## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) ) | Chapter 11 |
| RTI HOLDING COMPANY, LLC,[1] | ) ) | Case No. 20-12456 (JTD) |
| Debtors. | ) ) ) | (Joint Administration Requested) |
| | ) | **Ref. Docket Nos. 27, 28, 52, 53, 54, 56** |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF CONNECTICUT )
                        ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.  I am employed as a Director by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows: RTI Holding Company, LLC (4966); Ruby Tuesday, Inc. (5239); Ruby Tuesday, LLC (1391); RTBD, LLC (6505); RT of Carroll County, LLC (8836); RT Denver Franchise, L.P. (2621); RT Detroit Franchise, LLC (8738); RT Distributing, LLC (6096); RT Finance, LLC (7242); RT FL Gift Cards, Inc. (2189); RT Florida Equity, LLC (7159); RT Franchise Acquisition, LLC (1438); RT of Fruitland, Inc. (1103); RT Indianapolis Franchise, LLC (6016); RT Jonesboro Club (2726); RT KCMO Franchise, LLC (7020); RT Kentucky Restaurant Holdings, LLC (7435); RT Las Vegas Franchise, LLC (4969); RT Long Island Franchise, LLC (4072); RT of Maryland, LLC (7395); RT Michiana Franchise, LLC (8739); RT Michigan Franchise, LLC (8760); RT Minneapolis Franchise, LLC (2746); RT Minneapolis Holdings, LLC (7189); RT New England Franchise, LLC (4970); RT New Hampshire Restaurant Holdings, LLC (7438); RT New York Franchise, LLC (1154); RT Omaha Franchise, LLC (7442); RT Omaha Holdings, LLC (8647); RT One Percent Holdings, LLC (6689); RT One Percent Holdings II, LLC (2817); RT Orlando Franchise, LP (5105); RT Restaurant Services, LLC (7283); RT South Florida Franchise, LP (3535); RT Southwest Franchise, LLC (9715); RT St. Louis Franchise, LLC (6010); RT Tampa Franchise, LP (5290); RT Western Missouri Franchise, LLC (6082); RT West Palm Beach Franchise, LP (0359); RTTA, LP (0035); RTT Texas, Inc. (2461); RTTT, LLC (9194); Ruby Tuesday of Allegany County, Inc. (8901); Ruby Tuesday of Bryant, Inc. (6703); Ruby Tuesday of Columbia, Inc. (4091); Ruby Tuesday of Frederick, Inc. (4249); Ruby Tuesday of Linthicum, Inc. (8716); Ruby Tuesday of Marley Station, Inc. (1641); Ruby Tuesday of Pocomoke City, Inc. (0472); Ruby Tuesday of Russellville, Inc. (1601); and Ruby Tuesday of Salisbury, Inc. (5432). The Debtors' mailing address is 333 East Broadway Ave., Maryville, TN 37804.

a. "Notice of Agenda of Matters Scheduled for Telephonic Hearing on October 8, 2020 at 2:00 P.M. (Prevailing Eastern Time) Before the Honorable John T. Dorsey," dated October 7, 2020 [Docket No. 27] (the "Agenda"),

b. "Notice of Telephonic Hearing on First Day Motions," dated October 7, 2020 [Docket No. 28] (the "Notice"),

c. "Notice of Hearing On Motion of Debtors For Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C.§§105, 361, 362, 364(C)(1), 364(C)(1), 364(C)(2), 364(C)(3), 364(D)(1), and 364(E) of the Bankruptcy Code and (B) Use Cash Collateral Pursuant to 11 U.S.C. Section 363, (II) Granting Adequate Protection Pursuant to 11 U.S.C. Sections 361, 362, 363 and 364, and (III) Scheduling Final Hearing," dated October 8, 2020 [Docket No. 52] (the "Notice of DIP Hearing");

d. "Declaration of Richard F. NeJame in Support of Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1), and 364(e) of the Bankruptcy Code and (B) Use Cash Collateral Pursuant to 11 U.S.C. § 363, (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, and 364, and (III) Scheduling a Final Hearing," dated October 8, 2020 [Docket No.53] (the "NeJame Declaration");

e. "Declaration of Shawn Lederman, Chief Executive Officer, in Support of Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1), and 364(e) of the Bankruptcy Code and (B) Use Cash Collateral Pursuant to 11 U.S.C. § 363, (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, and 364, and (III) Scheduling a Final Hearing," dated October 8, 2020 [Docket No. 54] (the "Lederman Declaration"), and

f. Amended Notice of Agenda of Matters Schedules for Telephonic Hearing on October 8, 20220 at 2:00 P.M. (Prevailing Eastern Time) Before the Honorable John T. Dorsey," dated October 8, 2020 [Docket No. 56] (the "Amended Agenda");

by causing true and correct copies of:

i. the Agenda and the Notice to be enclosed securely in separate postage pre-paid envelopes and delivered on October 7, 2020 via overnight mail to those parties listed on the annexed Exhibit A,

ii. the Agenda and the Notice to be delivered on October 7, 2020 via electronic to those parties listed on the annexed Exhibit B,

iii. the Agenda and the Notice to be delivered on October 7, 2020 via facsimile to those parties listed on the annexed Exhibit C,

iv. the Notice of DIP Hearing to be delivered on October 8, 2020 via electronic email to the parties listed on the annexed Exhibit D,

v.   Lederman Declaration and NeJame Declaration to be delivered on October 8, 2020 via electronic mail to those parties listed on the annexed <u>Exhibit</u> <u>E,</u>

vi.   the Amended Agenda to be delivered on October 8, 2020 via electronic mail to the parties listed on the annexed <u>Exhibit F</u>, and

vii.   the Amended Agenda to be delivered  on October 8, 2020 via facsimile  to the parties listed on the annexed <u>Exhibit G.</u>

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
8th day of October, 2020
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
No. 100624
Commission Expires August 31, 2022

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| AFFINITY9 REALTY LLC | 6618 WESTON CIR E DUBLIN OH 43016 |
| AHGIE LLC | 3040 PATUXENT OVERLOOK COURT ATTN HAN OH MANAGER ELLICOTT CITY MD 21042 |
| ALLEN KUSHYNSKI | ADDRESS ON FILE |
| AMNON SHREIBMAN | ADDRESS ON FILE |
| AVENUES MALL, LLC | C/O M.S MGMT ASSOCIATES INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| BARRY & ANGELA BURNETT FAMILY | ADDRESS ON FILE |
| BENNETT PARTNERS, LLLP | ATTN: MICHAEL BENNETT 4301 POST ROAD CUMMING, GA 30040 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD, SUITE 100 UNIVERSITY PARK FL 34201 |
| CGI 3, L.P | ATTN: JAMES WACHTLER 11302 SEDA PLACE SAN DIEGO CA 92124 |
| CROSSGATES MALL GENERAL COMPANY NEWCO | C/O THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| DATO FOOD GROUP RT, LLC | ORION-NRD RUBY JV LLC P.O. BOX 129 ATTN: DANIEL PASCALE WILLOW WILLOW SPRINGS IL 60480 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DENNY L KAGASOFF REVOCABLE TRUST | 4150 CHESTNUT AVENUE LONG BEACH CA 90807 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQUARE STE 1800 INDIANAPOLIS IN 46282-0008 |
| GRAND IX VENTURES LLC | ATTN: DAVID V. LINER 1078 RIVERBEND DRIVE ADVANCE NC 27006 |
| HAIYANG INC | 1526 SANDYBROOK LANE WAKE FOREST NC 27587 |
| HAMILTON MALL REALTY LLC | JUDY KINIRY C/O NAMCO REALTY LLC 150 GREAT NECK ROAD, STE 304 GREAT NECK NY 11021 |
| HOLYOKE MALL COMPANY LP | THE CLINTON EXCHANGE FOUR CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERSTATE AUGUSTA PROPERTIES LLC | C/O S.R. WEINER & ASSOCIATES, INC. 1330 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| J ARTSON LLC | 401 CHATHAM SQUARE OFFICE PARK FREDERICKSBURG VA 22405 |
| KIMBERLY S GRANT | ADDRESS ON FILE |
| LANHAM LLLP | C/O NAI THE MICHAEL COMPANIES INC 10100 BUSINESS PARKWAY LANHAM MD 20706 |
| LUSAVI PAGOSA LLC | 610 NEWPORT CENTER DR STE 1500 ATTN MATTHEW MOUSAVI NEWPORT BEACH CA 92660 |
| MACERICH DEPTFORD LLC | ATTENTION: LEGAL DEPT. 401 WILSHIRE BOULEVARD, SUITE 700 SANTA MONICA CA 90401 |
| MARGUERITE N DUFFY | ADDRESS ON FILE |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | 5724 E CREST DE VILLE AVE ORANGE CA 92867 |
| MESA CLEMMONS LLC | ATTENTION: ADRIENNE HEDMAN 5414 MERRIAM STREET BETHESDA MD 20814 |
| MYRA C CLARK | ADDRESS ON FILE |
| NATIONAL RETAIL PROPERTIES LP | ATTN: JOSH LEWIS 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NICOLAS IBRAHIM | ADDRESS ON FILE |
| NORTHEAST PROPERTIES, LLC | PO BOX 1685 JACKSONVILLE NC 28541 |
| OAKDALE MALL II LLC | C/O SPINOSO REAL ESTATE GROUP, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE NY 13212 |
| P AND M INVESTMENT CO LLC | 2 BUCKLAND ABBEY NASHVILLE TN 37215 |
| PAPAZIAN SHERMAN WAY LLC | 20001 HALSTED STREET ATTN HERBERT PAPAZIAN CHATSWORTH CA 91311 |
| PARKWAY LODGING REALTY LLC | 399 MONMOUTH ST EAST WINDSOR NJ 08520 |
| PAUL & HEINRICH ABERLE | ADDRESS ON FILE |
| PBM CAPE CORAL RT LLC | 257 CRABAPPLE RD LARRY D. HART TAX COLLECTOR OF LEE COUNTY FLORIDA MANHASSET NY 11030 |
| PMP PROPERTIES | 3526 S. TAMARACK ST. VISALIA CA 93277 |
| QUADRE INVESTMENTS L.P. | C/O COUNSEL TYLER DILLARDANDERSEN TATE & CARR, P.C. 1960 SATELLITE BLVD, STE 4000 DULUTH GA 30097 |
| ROBERT LEBOEUF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT MCCLENAGAN, JR. | ADDRESS ON FILE |
| RPAI WORCESTER LINCOLN PLAZA LLC | ATTN: PRESIDENT, EASTERN DIVISION 2021 SPRING ROAD, SUITE 200 OAK BROOK IL 60523 |
| RT ORLANDO INVESTMENT LLC | 1665 WASHINGTON AVE 4TH FLOOR ATTN NELSON FOX STACY ELDREDGE MIAMI BEACH FL 33139 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: MARK BERGER, REGIONAL DIRECTOR 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SOUTH RIDING OWNER LLC | PO BOX 310300 PROPERTY 262810 DES MOINES IA 50331 |
| SYCAMORE SPRINGS LLC | ATTN TONY STIEREN 4833 GREEN VALLEY DRIVE HIGH RIDGE MO 63049 |
| TAU SOUTH LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| THE NICHOLSON TRUST AGREEMENT | DATED OCTOBER 1,1990 DARYL NICHOLSON 26914 AVENUE 140 PORTERVILLE CA 93257 |
| TIMES SQUARE TOWER ASSOCIATES LLC | PO BOX 415917 BOSTON MA 02241 |
| VESTAR-CPT TEMPE MARKETPLACE LLC | PO BOX 60051 CITY OF INDUSTRY CA 91716 |
| WENDOVER ZS LLC | 130 BREEZY POINT DRIVE YORKTOWN VA 23692 |
| ZIONSBANCORPORATION,N.A. | DBA CALIFORNIABANK & TRUST ATTN: RONALD WON 2399 GATEWAY OAKS DR., SUITE 110 SACRAMENTO CA 95833 |

**Total Creditor count  55**

| Claim Name | Address Information |
| --- | --- |
| ACQUISITIONS HOLDING COMPANY INC | 610 SMITHFIELD ST, STE 300 PITTSBURGH PA 15222-2512 |
| AFG EQUITY LTD | 2808 FAIRMOUNT ST DALLAS TX 75201-1450 |
| ALABAMA POWER CO | 600 18TH ST N BIRMINGHAM AL 35203-2200 |
| ALABAMA POWER CO | PO BOX 242 BIRMINGHAM AL 35292 |
| AMEREN ILLINOIS | PO BOX 88034 CHICAGO IL 60680 |
| AMEREN ILLINOIS | 300 LIBERTY PEORIA IL 61602 |
| AMEREN ILLINOIS | PO BOX 2522 DECATUR IL 62525 |
| AMEREN MISSOURI | PO BOX 88068 CHICAGO IL 60680 |
| AMEREN MISSOURI | 300 LIBERTY PEORIA IL 61602 |
| AMEREN MISSOURI | PO BOX 66301 ST LOUIS MO 63166 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 PITTSBURGH PA 15250 |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLZ COLUMBUS OH 43215-2372 |
| APPALACHIAN ELECTRIC COOP | PO BOX 710 JEFFERSON CIT TN 37760 |
| APPALACHIAN ELECTRIC COOP | 1109 HILL DR NEW MARKET TN 37820 |
| APPALACHIAN POWER | PO BOX 371496 PITTSBURGH PA 15250 |
| APPALACHIAN POWER | 1 RIVERSIDE PLZ COLUMBUS OH 43215-2355 |
| APPALACHIAN POWER | PO BOX 24413 CANTON OH 44701 |
| AQUA PENNSYLVANIA | 762 W LANCASTER AVE BRYN MAWR PA 19010 |
| AQUA PENNSYLVANIA | PO BOX 70279 PHILADELPHIA PA 19176 |
| ARIZONA BEVERAGE HOLDING CO INC | D/B/A ARIZONA BEVERAGE CONTROL SYSTEMS 515 S 48TH ST, STE 108 TEMPE AZ 85281-2321 |
| AROOSTOOK CENTER MALL REALTY HOLDINGS | 1010 NORTHERN BLVD STE 212 CO KOHAN RETAIL INVESTMENT GRP GREAT NECK NY 11021 |
| ATLANTIC FINANCIAL CORP GROUP | 1000 BALLPARK WAY ARLINGTON TX 76011 |
| ATLANTIC FINANCIAL GROUP LTD | 303 PEACHTREE ST NE ATLANTA GA 30308-3201 |
| ATLANTIC FINANCIAL GROUP LTD | 2808 FAIRMOUNT ST DALLAS TX 75201 |
| ATLANTIC FINANCIAL GROUP LTD | 2808 FAIRMOUNT DALLAS TX 75201 |
| ATLANTIC FINANCIAL GROUP LTD | AFG EQUITY LTD 2808 FAIRMOUNT DALLAS TX 75201 |
| ATLANTIC FINANCIAL GROUP LTD | 2311 CEDAR SPRINGS RD, STE 150 DALLAS TX 75201-6932 |
| ATLANTIC FINANCIAL GROUP LTD | 1000 BALLPARK WAY, STE 304 ARLINGTON TX 76011 |
| ATLANTIC FINANCIAL GROUP LTD | 1000 BALLPARK WAY, STE 304 ARLINGTON TX 76011-5168 |
| ATLANTIC FINANCIAL GROUP LTD | 1000 BALLPARK WAY, STE 304 ARLINGTON TX 76011-5169 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179 |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY, STE 1800 DALLAS TX 75240-2615 |
| AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKIN BLVD AUSTELL GA 30106 |
| AUSTELL NATURAL GAS SYSTEM | PO BOX 685 AUSTELL GA 30168 |
| B&S PLUMBING & HEATING INC | 889 W JOHNSON DR TERRE HAUTE IN 47802 |
| BANK OF AMERICA NA | AS ADMIN AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA NA | AS ADMIN AGENT 101 S TRYON ST, MAIL CODE CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 S TRYON ST, 15TH FL MAIL CODE C1-002-15-36 CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA NA | 2001 CLAYTON RD CA4-702-02-25 CLAYTON CA 94520 |
| BANK OF AMERICA NA | 2001 CLAYTON RD CA4-702-02-2 CONCORD CA 94520-2401 |
| BANK OF AMERICA NA | AS COLLATERAL AGENT 2001 CLAYTON RD CA4-702-02-25 CONCORD CA 94520-2401 |
| BANK OF HAWAII | 98-211 PALI MOMI ST, STE 307 AIEA HI 96701-4301 |
| BAR WAY AUTOMATIC BEVERAGE SYSTEMS | 210 FIELD END ST SARASOTA FL 34240-9703 |
| BCWSA | 1275 ALMSHOUSE RD WARRINGTON PA 18976 |
| BCWSA | PO BOX 3895 LANCASTER PA 17604 |
| BERKSHIRE MALL LP | PO BOX 510159 PHILADELPHIA PA 19175 |
| BERKSHIRE MALL, LLC | 4737 CONCORD PIKE WILMINGTON DE 19803 |

| Claim Name | Address Information |
|---|---|
| BGE | PO BOX 13070 PHILADELPHIA PA 19101 |
| BGE | CONSUMER AFFAIRS DIVISION 6ST PAUL ST, 15TH FL BALTIMORE MD 21202 |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD RAPID CITY SD 57702 |
| BLACK HILLS ENERGY | PO BOX 6001 RAPID CITY SD 57709 |
| BOROUGH OF SOMERSET | 347 WEST UNION ST SOMERSET PA 15501 |
| BOROUGH OF SOMERSET | WATER/SEWER DEPT PO BOX 71 SOMERSET PA 15501 |
| BOWLING GREEN MUNI UTILITIES | PO BOX 10360 BOWLING GREEN KY 42102 |
| BOWLING GREEN MUNI UTILITIES | 801 CENTER ST PO BOX 10300 BOWLING GREEN KY 42102-7300 |
| CAPE FEAR PUBLIC UTILITY AUTH | PAYMENT CENTER 235 GOVERNMENT CENTER DR WILMINGTON NC 28403 |
| CBL & ASSOCIATES MANAGEMENT INC | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| CBL & ASSOCIATES MANAGEMENT INC | 2030 HAMILTON PLACE BLVD CHATTANOOGA TN 37421-6038 |
| CEF FUNDING II LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING III LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING IV LLC | FKA GENERAL ELECTRIC CAPITAL BUSINESS ASSET FUNDING C 17207 N PERIMETER DRIVE SCOTTSDALE AZ 85255 |
| CEF FUNDING IV LLC | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY | PO BOX 4583 HOUSTON TX 77210 |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210 |
| CENTRAL MAINE POWER | PO BOX 847810 BOSTON MA 02284 |
| CENTRAL MAINE POWER | 83 EDISON DR AUGUSTA ME 04336 |
| CH RETAIL FUND I/FT LAURDERDALE | UNIVERSAL PLAZA LLC 3819 MAPLE AVE DALLAS TX 75219 |
| CHARLOTTE COUNTY UTILITIES | 18500 MURDOCK CIRCLE PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY UTILITIES | PO BOX 516000 PUNTA GORDA FL 33951 |
| CHEMUNG COUNTY SEWER DISTRICTS | 600 MILTON ST ELMIRA NY 14904 |
| CHESAPEAKE UTILITIES | PO BOX 826531 PHILADELPHIA PA 19182 |
| CHESAPEAKE UTILITIES | 500 ENERGY LANE DOVER DE 19901 |
| CHESAPEAKE UTILITIES | PO BOX 1678 SALISBURY MD 21802 |
| CITIZENS ENERGY GROUP | 2020 N MERIDIAN ST INDIANAPOLIS IN 46202 |
| CITIZENS ENERGY GROUP | PO BOX 7056 INDIANAPOLIS IN 46207 |
| CITY OF ANGOLA UTILITIES | 210 N PUBLIC SQ ANGOLA IN 46703 |
| CITY OF ANGOLA UTILITIES | 210 N PUBLIC SQUARE ANGOLA IN 46703 |
| CITY OF BIG RAPIDS | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| CITY OF CLEARWATER | CUSTOMER SERVICE PO BOX 30020 TAMPA FL 33630 |
| CITY OF CLEARWATER | 100 S MYRTLE AVE CLEARWATER FL 33756 |
| CITY OF CLEMSON | 1250 TIGER BLVD STE 2 CLEMSON SC 29631 |
| CITY OF CLEMSON | 300 COCHRAN RD CLEMSON SC 29631 |
| CITY OF COLLEGE PARK | COLLEGE PARK CITY HALL 3667 MAIN ST COLLEGE PARK GA 30337 |
| CITY OF COLLEGE PARK | PO BOX 102609 ATLANTA GA 30368 |
| CITY OF DUBLIN | 100 S CHURCH ST DUBLIN GA 31021 |
| CITY OF DUBLIN | PO BOX 690 DUBLIN GA 31040 |
| CITY OF EDEN | 308 E STADIUM DRIVE EDEN NC 27288 |
| CITY OF EDEN | PO BOX 70 EDEN NC 27289 |
| CITY OF ELIZABETH CITY | PO BOX 347 ELIZABETH CIT NC 27907 |
| CITY OF ELIZABETH CITY | 306 E COLONIAL AVE ELIZABETH CITY NC 27909 |
| CITY OF FLORENCE | UTILITY FINANCE DIVISION PO BOX 63010 CHARLOTTE NC 28263 |
| CITY OF FLORENCE | CITY CENTER 324 W EVANS ST FLORENCE SC 29501 |
| CITY OF GREENSBORO | 300 W WASHINGTON ST GREENSBORO NC 27401 |
| CITY OF GREENSBORO | PO BOX 1170 GREENSBORO NC 27402 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF GULF BREEZE | 1070 SHORELINE DR GULF BREEZE FL 32561 |
| CITY OF GULF BREEZE | PO BOX 640 GULF BREEZE FL 32562 |
| CITY OF HINESVILLE | ATTN WATER DEPT 115 EAST M L KING JR DR HINESVILLE GA 31313 |
| CITY OF LAWRENCEVILLE | 70 S CLAYTON ST PO BOX 2200 LAWRENCEVILLE GA 30046 |
| CITY OF LAWRENCEVILLE | PO BOX 2200 LAWRENCEVILLE GA 30046 |
| CITY OF LENOIR | 801 W AVE NW LENOIR NC 28645 |
| CITY OF LENOIR | PO BOX 958 LENOIR NC 28645 |
| CITY OF LITCHFIELD | 120 E RYDER LITCHFIELD IL 62056 |
| CITY OF MOSS POINT | 4320 MCINNIS AVE MOSS POINT MS 39563 |
| CITY OF ORANGEBURG | 1016 RUSSELL ST ORANGEBURG SC 29115 |
| CITY OF ORANGEBURG | DEPT OF PUBLIC UTILITIES PO BOX 1057 ORANGEBURG SC 29116 |
| CITY OF OSWEGO | 13 W ONEIDA ST OSWEGO NY 13126 |
| CITY OF ROCK HILL | PO BOX 63039 CHARLOTTE NC 28263 |
| CITY OF ROCK HILL | 155 JOHNSON ST ROCK HILL SC 29730 |
| CITY OF SAVANNAH | 305 FAHM ST SAVANNAH GA 31401 |
| CITY OF SAVANNAH | REVENUE DEPARTMENT PO BOX 1968 SAVANNAH GA 31402 |
| CITY OF SEBRING | 321 N MANGO ST SEBRING FL 33870 |
| CITY OF SEBRING | PO BOX 9900 SEBRING FL 33871 |
| CITY OF WINTER HAVEN | 451 THIRD ST WINTER HAVEN FL 33881 |
| CITY OF WINTER HAVEN | UTILITY ACCOUNT SERVICES PO BOX 2277 WINTER HAVEN FL 33883 |
| CITY OF ZEPHYRHILLS | 415 PISGAH CHURCH RD STE 374 GREENSBORO NC 27455 |
| CITY OF ZEPHYRHILLS | 39825 ALSTON AVE ZEPHYRHILLS FL 35542 |
| CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| CLARKSVILLE DEPT OF ELECTRICTY | PO BOX 31449 CLARKSVILLE TN 37040 |
| CLAY ELECTRIC COOP INC | PO BOX 308 KEYSTONE HEIG FL 32656 |
| CLAY ELECTRIC COOP INC | 65 SW CITRUS AVE PO BOX 308 KEYSTONE HEIGHTS FL 32656-0308 |
| CLG INC | 3001 SPRING FOREST RD RALEIGH NC 27616 |
| CLG INC | 3001 SPRING FOREST RD RALEIGH NC 27616-2815 |
| CNL FINANCIAL V LP | 103 FOULK RD, STE 202 WILMINGTON DE 19803 |
| COLUMBIA GAS OF MA | 4 TECHNOLOGY DR WESTBOROUGH MA 01581 |
| COLUMBIA GAS OF MA | PO BOX 70315 PHILADELPHIA PA 19176 |
| COLUMBIA GAS OF MARYLAND | 55 SYCAMORE ST HAGERSTOWN MD 21740 |
| COLUMBIA GAS OF MARYLAND | PO BOX 742519 CINCINNATI OH 45274 |
| COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD COLUMBUS OH 43215 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 CINCINNATI OH 45274 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 PHILADELPHIA PA 19176 |
| COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY CANONSBURG PA 15317 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 CINCINNATI OH 45274 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 70319 PHILADELPHIA PA 19176 |
| COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR CHESTER VA 23836 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 CINCINNATI OH 45274 |
| COMPAQ CAPITAL CORPORATION | 100 WOODBRIDGE CENTER DR, STE 202 WOODBRIDGE NJ 07095-1125 |
| CRAB ORCHARD-MACARTHUR PUB SVC | 196 GLENVIEW RD CRAB ORCHARD WV 25827 |
| CRAB ORCHARD-MACARTHUR PUB SVC | PO DRAWER 278 CRAB ORCHARD WV 25827 |
| CROSSING AT FLEMING ISLAND CDD | 3176 OLD JENNINGS RD MIDDLEBURG FL 32068 |
| CROSSING AT FLEMING ISLAND CDD | CLAY COUNTY UTIL AUTH 3176 OLD JENNINGS RD MIDDLEBURG FL 32068 |
| CT CORPORATION SYSTEM | AS REPRESENTATIVE ATTN SPRS 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| DAMON INDUSTRIES | D/B/A FRUITFUL JUICE PRODUCTS 1856 E 6TH ST TEMPE AZ 85281-2950 |
| DAMON INDUSTRIES | D/B/A DAMON INDUSTRIES INC 822 PACKER WAY SPARKS NV 89431-6445 |

| Claim Name | Address Information |
|---|---|
| DAYTON POWER & LIGHT CO | 1201 W 5TH ST MARYSVILLE OH 43040-0501 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 CINCINNATI OH 45274 |
| DEAD RIVER CO | PO BOX 11000 LEWISTON ME 04243 |
| DEAD RIVER CO | 80 EXCHANGE ST, STE 300 HEBRON ME 04401 |
| DELL FINANCIAL SERVICES LLC | ONE DELL WAY MAIL STOP-PS2DF-23 ROUND ROCK TX 78682 |
| DELL FINANCIAL SERVICES LLC | ONE DELL WA MAIL STOP: PS2DF-23 ROUND ROCK TX 78682-0001 |
| DELMARVA POWER | ATTN BANKRUPTCY DIVISION 5 COLLINS DR, STE 2133 MAIL STOP 84CP42 CARNEYS POINT NJ 08069 |
| DELMARVA POWER | PO BOX 13609 PHILADELPHIA PA 19101 |
| DENVER WATER | 1600 W 12TH AVE DENVER CO 80204-3412 |
| DENVER WATER | PO BOX 173343 DENVER CO 80217 |
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST, 6TH FL RICHMOND VA 23219 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 RICHMOND VA 23290 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274 |
| DTE ENERGY | ONE ENERGY PLAZA DETROIT MI 48226 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 1003 CHARLOTTE NC 28201 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 1004 CHARLOTTE NC 28201 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 1326 CHARLOTTE NC 28201 |
| DUKE ENERGY PAYMENT PROCESSING | 523 S CHURCH ST CHARLOTTE NC 28202 |
| DUKE ENERGY PAYMENT PROCESSING | 526 S CHURCH ST CHARLOTTE NC 28202 |
| DUKE ENERGY PAYMENT PROCESSING | 550 S TRYON ST CHARLOTTE NC 28202 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 70516 CHARLOTTE NC 28272 |
| ECOLAB INC | ECOLAB CORPORATE CTR SAINT PAUL MN 55102 |
| ECOLAB INC | 370 WABASHA ST N SAINT PAUL MN 55102-1323 |
| EMERA MAINE | PO BOX 11008 LEWISTON ME 04243 |
| EMERA MAINE | 28 PENOBSCOT MEADOW DR HAMPDEN ME 04444 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 SACRAMENTO CA 94280-0001 |
| ENDURANCE AMERICAN SPECIAL INS. CO. | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ENDURANCE AMERICAN SPECIAL INS. CO. | 3780 MANSELL ROAD SUITE 400 ALPHARETTA GA 30022 |
| ENDURANCE AMERICAN SPECIAL INS. CO. | SOMPO INTERNATIONAL 3780 MANSELL RD, SUITE 400 ALPHARETTA GA 30022 |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO. | SOMPO INTERNATIONAL 303 WEST MADISON, SUITE 1800 CHICAGO IL 60606 |
| ENTERGY | 639 LOYOLA AVE NEW ORLEANS LA 70113 |
| ENTERGY | PO BOX 8105 BATON ROUGE LA 70891 |
| ENTERPRISE BANK AND TRUST COMPANY | 130 MAIN ST, UNIT 101A-B SALEM NH 03079-3176 |
| ERP HILLCREST LLC | C/O RYAN LLC PO BOX 4900 SCOTTSDALE AZ 85261 |
| EVEREST NATIONAL INSURANCE COMPANY | 477 MARTINSVILLE ROAD PO BOX 830 LIBERTY CORNER NJ 07938-0830 |
| FIRST FINANCE CAPITAL CORPORATION | 1 MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FRANCHISE CAPITAL CORPORATION | 1 MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FUNDS LLC | 240 W 35TH ST, 14TH FL NEW YORK NY 10001-2506 |
| FIRST HORIZON BANK | F/K/A FIRST TENNESSEE BANK NA 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255-5687 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FIRST TENNESSEE BANK NA | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255-5687 |
| FLINT EMC | SEDC PO BOX 530812 ATLANTA GA 30353 |
| FLINT EMC | 3 S MACON ST REYNOLDS GA 31076-0308 |
| FLORIDA CITY GAS | PO BOX 22614 MIAMI FL 33102 |
| FLORIDA CITY GAS | 4045 NW 97TH AVE DORAL FL 33178 |
| FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI FL 33188 |

| Claim Name | Address Information |
|---|---|
| FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORIDA PUBLIC UTILITIES | PO BOX 2137 SALISBURY MD 21802 |
| FLORIDA PUBLIC UTILITIES | 208 WILDLIGHT AVE YULEE FL 32097 |
| FLOWERS BAKING CO OF VILLA RICA | 134 DOYLE MCCAIN DR VILLA RICA GA 30180 |
| FLOWERS BAKING CO OF VILLA RICA | 134 DOYLE MCCLAIN DR VILLA RICA GA 30180-1086 |
| FORT HILL NATURAL GAS AUTH | 311 SOUTH OENDLETON ST EASLEY SC 29640 |
| FORT HILL NATURAL GAS AUTH | PO BOX 189 EASLEY SC 29641 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FRANKLIN TWP DEPT OF WTR UTILI | 40 CHURCHILL AVE SOMERSET NJ 08873 |
| FRANKLIN TWP DEPT OF WTR UTILI | 475 DEMOTT LANE SOMERSET NJ 08873 |
| FREDERICK COUNTY MARYLAND | TREASURER OF FREDERICK COUNTY DIV OF UTIL & SOLID WASTE MGMT PO BOX 17038 BALTIMORE MD 21297 |
| FREDERICK COUNTY MARYLAND | 4520 METROPOLITAN CR FREDERICK MD 21704 |
| GE CAPITAL | 901 MERRITT 7 NORWALK CT 06851 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE CAPITAL US HOLDINGS INC | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GE COMMERCIAL FINANCE BUSINESS | PROPERTY CORPORATION 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE COMMERCIAL FINANCE BUSINESS | PROPERTY CORPORATION ASSET FUNDING C 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | C/O GE CAPITAL FRANCHISE FINANCE CORP 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255-5687 |
| GENERAL ELECTRIC CAPITAL BUSINESS | ASSET FUNDING CORPORATION 10900 NE 4TH ST, STE 500 BELLEVUE WA 98004 |
| GENERAL ELECTRIC CAPITAL BUSINESS | ASSET FUNDING CORPORATION BOX C-97550 BELLEVUE WA 98009 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499-3830 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC COMPANY | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC COMPANY | FKA GENERAL ELECTRIC CAPITAL CORPORATION 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308 |
| GEORGIA POWER | 96 ANNEX ATLANTA GA 30396 |
| GLAZERS WHOLESALE INC | 14860 LANDMARK BLVD DALLAS TX 75254-6854 |
| GMAC COMMERCIAL | 5730 GLENRIDGE DR, STE 102 ATLANTA GA 30328 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 6011 CONNECTION DR IRVING TX 75039 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 6011 CONNECTION DR IRVING TX 75039-2607 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 2001 ROSS AVE, STE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 2001 ROSS AVE, STE 2800 DALLAS TX 75201-2930 |
| GOLDMAN SACHS SPECIALTY LENDING GRP LP | AS COLLATERAL AGENT 6011 CONNECTION DR IRVING TX 75039 |
| GOLDMAN SACHS SPECIALTY LENDING GRP LP | 6011 CONNECTION DR IRVING TX 75039 |
| GOLDMAN SACHS SPECIALTY LENDING GRP LP | AS COLLATERAL AGENT 2001 ROSS AVE, STE 2800 DALLAS TX 75201 |
| GRAND STRAND WATER & SEWER AUT | 166 JACKSON BLUFF RD CONWAY SC 29526 |
| GRAND STRAND WATER & SEWER AUT | PO BOX 2308 CONWAY SC 29528 |

| Claim Name | Address Information |
|---|---|
| GREAT AMERICA FINANCIAL SVCS CORP | PO BOX 660831 DALLAS TX 75266-0831 |
| GREAT WESTERN BANK | PO BOX 925 SIOUX FALLS SD 57101-0925 |
| GREAT WESTERN BANK | PO BOX 2345 SIOUX FALLS SD 57101-2345 |
| GREATER DICKSON GAS AUTHORITY | 605 E WALNUT ST DICKSON TN 37055 |
| GREATER POTTSVILLE SEWER AUTH | PO BOX 1163 POTTSVILLE PA 17901 |
| GREATER POTTSVILLE SEWER AUTH | 401 N CENTRE ST PO BOX 1163 POTTSVILLE PA 17901-7163 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST GREENVILLE NC 27834 |
| GREENVILLE UTILITIES COMMISSN | PO BOX 1847 GREENVILLE NC 27835 |
| GULF POWER | PO BOX 830660 BIRMINGHAM AL 35283 |
| GULF POWER | 1 ENERGY PL PENSACOLA FL 32520 |
| HANOVER | PO BOX 15144 WORCESTER MA 01615 |
| HANOVER | 440 LINCOLN ST. WORCESTER MA 01653 |
| HARING TOWNSHIP | UTILITY DEPT 515 BELL AVE CADILLAC MI 49601 |
| HERNANDO CNTY UTILITIES DEPT | PO BOX 30384 TAMPA FL 33630 |
| HERNANDO CNTY UTILITIES DEPT | 15400 WISCON RD BROOKSVILLE FL 34601 |
| HILLSBOROUGH CO BOCC | 6001 E KENNEDY BLVD TAMPA FL 33602 |
| HILLSBOROUGH CO BOCC | 601 E KENNEDY BLVD TAMPA FL 33602 |
| HILLSBOROUGH CO BOCC | PO BOX 342456 TAMPA FL 33694 |
| HOVINGA BUSINESS SYSTEMS INC | 2780 44TH ST SW GRAND RAPIDS MI 49519-4108 |
| HUNTINGTON MALL | PO BOX 932400 CLEVELAND OH 44193 |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST HUNTSVILLE AL 35801 |
| IBM CORPORATION | 1 NORTH CASTLE DR ARMONK NY 10504-1725 |
| ICX CORPORATION | 3 SUMMIT PARK DR, STE 200 INDEPENDENCE OH 44131-2582 |
| INDEPENDENT BANK | 5050 POPLAR AVE MEMPHIS TN 38157-0101 |
| INDIAN HARBOR INSURANCE COMPANY | 70 SEAVIEW AVENUE STAMFORD CT 06902 |
| INDIAN HARBOR INSURANCE COMPANY | 505 EAGLEVIEW BLVD, SUITE 100 EXTON PA 19341-1120 |
| INDIANA MICHIGAN POWER | PO BOX 371496 PITTSBURGH PA 15250 |
| INDIANA MICHIGAN POWER | 110 E WAYNE ST FORT WAYNE IN 46802 |
| INDIANAPOLIS POWER & LIGHT CO | 2102 N ILLINOIS ST INDIANAPOLIS IN 46202-1330 |
| INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 INDIANAPOLIS IN 46206 |
| IRWIN FRANCHISE CAPITAL CORPORATION | 2700 WESTCHESTER AVE PURCHASE NY 15077 |
| JCP&L | 76 SOUTH MAIN ST AKRON OH 44308 |
| JCP&L | PO BOX 3687 AKRON OH 44309 |
| JEA | 21 WEST CHURCH ST JACKSONVILLE FL 32202 |
| JEA | PO BOX 45047 JACKSONVILLE FL 32232 |
| JEFFERSON COCKE CO UTIL DIST | 122 HWY 25E NEWPORT TN 37821 |
| KCP&L | 1200 MAIN ST 1KC-20C KANSAS CITY MO 64105-2122 |
| KCP&L | PO BOX 219330 KANSAS CITY MO 64121 |
| KNOX CHAPMAN UTILITY DIST | 1905 E JOHN SEVIER HWY KNOXVILLE TN 37920 |
| KNOX CHAPMAN UTILITY DIST | PO BOX 9569 KNOXVILLE TN 37940 |
| KOURY CORPORATION | 400 FOUR SEASONS TOWN CTR GREENSBORO NC 27407-4743 |
| KUB | 4428 WESTERN AVE KNOXVILLE TN 37921 |
| KUB | PO BOX 59017 KNOXVILLE TN 37950 |
| LANDMARK AMERICAN INS. CO. | 945 EAST PACES FERRY ROAD, SUITE 1800 ATLANTA GA 30326-1160 |
| LANDMARK AMERICAN INS. CO. | RSUI GROUP INC. 945 EAST PACES FERRY RD, STE 1800 ATLANTA GA 30326-1160 |
| LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD LENOIR CITY TN 37771 |
| LENOIR CITY UTILITIES BOARD | PO BOX 449 LENOIR CITY TN 37771 |
| LIBERTY MUTUAL INSURANCE | 175 BERKELEY ST. BOSTON MA 02116 |
| LIBERTY UTILITIES EMPIRE DISTR | 602 S JOPLIN AVE JOPLIN MO 64801 |

| Claim Name | Address Information |
|---|---|
| LIBERTY UTILITIES EMPIRE DISTR | PO BOX 650689 DALLAS TX 75265 |
| LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR STE 1918 CHICAGO IL 60675 |
| LIBERTY UTILITIES MIDSTATES | 75 REMITTANCE DR SUITE 1741 CHICAGO IL 60675 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | C/O OIMC 200 S BISCAYNE BLVD #F17 MIAMI FL 33131 |
| LIMESTONE RUBY RALEIGH LLC | 200 S BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| LINCOLN WATER & WSTWTR SYSTEM | 555 S 10TH ST LINCOLN NE 68508 |
| LOWER BUCKS CNTY JOINT | 7811 NEW FALLS RD LEVITTOWN PA 19055 |
| LOWER BUCKS CNTY JOINT | MUNICIPAL AUTHORITY PO BOX 460 LEVITTOWN PA 19058 |
| LSF FRANCHISE LOAN INVESTMENTS LLC | 10 QUEEN ST GIBBONS BLDG, STE 102 HAMILTON BM HM11 BERMUDA |
| MARPAN SUPPLY CO INC | PO BOX 2068 TALLAHASSEE FL 32316 |
| MARSH & MCLENNAN AGENCY LLC | 6160 GOLDEN HILLS DR MINNEAPOLIS MN 55416 |
| MARTIN COUNTY UTILITIES | 3473 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTIN COUNTY UTILITIES | PO BOX 9000 STUART FL 34995 |
| MAYOR & COUNCIL OF MIDDLETOWN | 19 W GREEN ST MIDDLETOWN DE 19709 |
| MERIDIAN MALL LIMITED PARTNERSHIP | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| MERIDIAN MALL LIMITED PARTNERSHIP | 2030 HAMILTON PLACE BLVD CHATTANOOGA TN 37421-6038 |
| MET ED | 76 SOUTH MAIN ST AKRON OH 44308 |
| MET ED | PO BOX 3687 AKRON OH 44309 |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE TN 37208 |
| METRO WATER SERVICES | PO BOX 305225 NASHVILLE TN 37230 |
| METROPOLITAN LEASING PENSION PLAN | 515 S 4ITH ST, STE 108 TEMPE AZ 85281-2321 |
| METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET ST ST LOUIS MO 63103-2555 |
| METROPOLITAN ST LOUIS SWR DIST | PO BOX 437 ST LOUIS MO 63166 |
| METROPOLITAN UTILITIES DIST | PO BOX 3600 OMAHA NE 68103 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR OMAHA NE 68122-4041 |
| MID RIVERS MALL CMBS LLC | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| MID RIVERS MALL CMBS LLC | 2030 HAMILTON PLACE BLVD CHATTANOOGA TN 37421-6038 |
| MID-MISSOURI BANK | PO BOX 1145 LEBANON MO 65536-1114 |
| MIDDLE TENNESSEE NATURAL GAS | 1030 W BROAD ST SMITHVILLE TN 37166 |
| MIDDLE TENNESSEE NATURAL GAS | UTILITY DISTRICT PO BOX 720 SMITHVILLE TN 37166 |
| MIDWEST FIBRE SALES CORPORATION | PO BOX 1901 SPRINGFIELD MO 65801 |
| MIL TEK USA RECYCLING WASTE SOLUTIONS | 10 EXPORT DRIVE STERLING VA 20164 |
| MOUNT LAUREL TWP MUA | 1201 S CHURCH ST MT LAUREL NJ 08054 |
| MOUNTAINEER GAS COMPANY | 501 56TH ST SE CHARLESTON WV 25304-2323 |
| MOUNTAINEER GAS COMPANY | PO BOX 580211 CHARLOTTE NC 28258 |
| MUNCIE SANITARY DISTRICT | PO BOX 2605 FORT WAYNE IN 46801 |
| MUNCIE SANITARY DISTRICT | 300 N HIGH ST MUNCIE IN 47305 |
| NASHVILLE ELECTRIC SERVICE | PO BOX 305099 NASHVILLE TN 37230 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE TN 37246 |
| NATIONAL FLOOD INSURANCE PROGRAM | PO BOX 913111 DENVER CO 80291-3111 |
| NATIONAL FUEL | 6363 MAIN ST WILLIAMSVILLE NY 14221 |
| NATIONAL FUEL | PO BOX 371835 PITTSBURGH PA 15250 |
| NATIONAL GENERAL INSURANCE COMPANY | PO BOX 912063 DENVER CO 80291-2063 |
| NATIONAL GRID | PO BOX 11742 NEWARK NJ 07101 |
| NATIONAL GRID | PO BOX 11791 NEWARK NJ 07101 |
| NATIONAL GRID | 300 ERIE BLVD W SYRACUSE NY 13202 |
| NATIONAL RETAIL PROP LP | 450 S ORANGE AVE., STE 900 ORLANDO FL 32801-3339 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE., STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 3308 EAST CENTER ST WARSAW IN 46582 |

| Claim Name | Address Information |
| --- | --- |
| NATIONAL RETAIL PROPERTIES LP | 3451 SOUTH US HWY 41 TERRE HAUTE IN 47802 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA. (AIG) 175 WATER STREET NEW YORK NY 10038-4969 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA. (AIG) 625 LIBERTY AVENUE STREET 1100 PITTSBURGH PA 15222 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA. (AIG) 17200 W. 119TH ST. OLATHE KS 66061 |
| NAVIGATORS INSURANCE COMPANY | 194 WOOD AVE S, 6TH FLOOR ISELIN NJ 08830 |
| NAVIGATORS PRO | 194 WOOD AVE S, 6TH FLOOR ISELIN NJ 08830 |
| NCR CORPORATION | 1700 S PATTERSON BLVD, WHO-2 DAYTON OH 45479 |
| NCR CORPORATION | 1700 S PATTERSON BLVD WHQ-2 DAYTON OH 45479 |
| NCR CORPORATION | 1700 S PATTERSON BLVD DAYTON OH 45479 |
| NCR CORPORATION | 3095 SATELLITE BLVD DULUTH GA 30096 |
| NCR CORPORATION | 3095 SATELLITE BLVD DULUTH GA 30096-5814 |
| NEW CASTLE SANITATION AUTH | 512 MONTGOMERY AVE NEW CASTLE PA 16102 |
| NEW CASTLE SANITATION AUTH | PO BOX 1404 NEW CASTLE PA 16103 |
| NEW JERSEY AMERICAN WATER | 1 WATER ST CAMDEN NJ 08102 |
| NEW JERSEY AMERICAN WATER | BOX 371331 PITTSBURGH PA 15250 |
| NEWCOURT COMMERCIAL FINANCE CORPORATION | 2 GATEHALL DR PARSIPPANY NJ 07054 |
| NFIP/IMPERIAL FIRE & CASULALY INS CO | PO BOX 912063 DENVER CO 80291-2063 |
| NFIP/INTEGON NATIONAL INSURANCE | PO BOX 912063 DENVER CO 80291-2063 |
| NJ NATURAL GAS CO | PO BOX 11743 NEWARK NJ 07101 |
| NJ NATURAL GAS CO | 633 LAKE AVE ASHBURY PARK NJ 07712 |
| NJ NATURAL GAS CO | 1415 WYCOFF RD WALL NJ 07719 |
| NOLIN RURAL ELEC COOP CORP | 411 RING RD ELIZABETHTOWN KY 42701 |
| NORTHWESTERN ENERGY | 11 E PARK ST BUTTE MT 59701-1711 |
| NORWEST BANK MINNESOTA NA | CMBS MORTGAGE DOCUMENT CUSTODY 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479-0001 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479-2048 |
| NTN COMMUNICATIONS INC | 2121 PALOMAR AIRPORT RD, STE 305 CARLSBAD CA 92011-1497 |
| O T R LIMITED PARTNERSHIP | 275 E BROAD ST COLOMBUS OH 43215-3703 |
| ORANGE & ROCKLAND | 390 W RTE 59 SPRING VALLEY NY 10977 |
| ORANGE & ROCKLAND | PO BOX 1005 SPRING VALLEY NY 10977 |
| ORIX CREDIT ALLIANCE INC | 1625 NW AMBERGLEN CT, STE 100 BEAVERTON OR 97006 |
| OWLS TRUCK TIRE SERVICE LLC | 2537 WYANDOTTE RD WILLOW GROVE PA 19090 |
| PACE WATER SYSTEMS INC | 4401 WOODBINE RD PACE FL 32571 |
| PALM BEACH COUNTY WTR UTIL DPT | 301 N OLIVE AVE WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY WTR UTIL DPT | PO BOX 24740 W PALM BEACH FL 33416 |
| PCM DEVELOPMENT COMPANY | THE CLINTON EXCHANGE 4 CLINTON SQ SYRACUSE NY 13202 |
| PECO PAYMENT PROCESSING | PO BOX 37629 PHILADELPHIA PA 19101 |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PECO PAYMENT PROCESSING | PO BOX 97274 WASHINGTON DC 20090-7274 |
| PENELEC | 76 SOUTH MAIN ST AKRON OH 44308 |
| PENELEC | PO BOX 3687 AKRON OH 44309 |
| PEOPLES | 375 N SHORE DR, STE 600 PITTSBURGH PA 15212-5866 |
| PEOPLES | PO BOX 644760 PITTSBURGH PA 15264 |
| PEPCO | PO BOX 13608 PHILADELPHIA PA 19101 |
| PEPCO | PO BOX 97274 WASHINGTON DC 20090-7274 |
| PEPSI COLA | 55 INTERNATIONAL DR WINDSOR CT 06095-1062 |
| PONTIAC MALL LP | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| POPE LIME COMPANY | 1101 E OCOTILLO RD PHOENIX AZ 85014-1056 |

| Claim Name | Address Information |
| --- | --- |
| PORTAGE CO WATER RESOURCES | 449 S MERIDIAN ST PO BOX 812 RAVENNA OH 44266 |
| PORTAGE CO WATER RESOURCES | 8116 INFIRMARY RD SOUTH MERIDIAN ST RAVENNA OH 44266 |
| POUGHKEEPSIE GALLERIA COMPANY | 4 CLINTON SQ SYRACUSE NY 13202 |
| POWER PUMPING CO LLC | 139 SHELLY WAY SEYMOUR TN 37865 |
| PPL ELECTRIC UTILITIES CORP | 2 N 9TH ST ALLENTOWN PA 18101 |
| PPL ELECTRIC UTILITIES CORP | 827 HAUSMAN RD ALLENTOWN PA 18104-9392 |
| PREFERRED CAPITAL INC | 6860 W SNOWVILLE RD, STE 110 BRECKSVILLE OH 44141-3279 |
| PSEGLI | 333 EARLE OVINGTON BLVD UNIONDALE NY 11553 |
| PSEGLI | PO BOX 888 HICKSVILLE NY 11802 |
| PSEGLI | PO BOX 9039 HICKSVILLE NY 11802 |
| PSNC ENERGY | N/K/A DOMINION ENERGY NORTH CAROLINA 800 GASTONIA RD GASTONIA NC 28056 |
| PSNC ENERGY | PO BOX 100256 COLUMBIA SC 29202 |
| PUEBLO BOARD OF WATERWORKS | PO BOX 755 PUEBLO CO 81002 |
| PUEBLO BOARD OF WATERWORKS | 319 W 4TH ST PUEBLO CO 81003 |
| REGIONS FACILITY SERVICES INC | 2314 CIRCUIT WAY BROOKSVILLE FL 34604 |
| REGIONS FACILITY SERVICES INC | C/O MAIL CENTER 9450 SW GEMINI DR #7790 BEAVERTON OR 97008-7105 |
| REPUBLIC SERVICES 239 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES INC 687 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES INC 965 | PO BOX 9001099 LOUISVILLE KY 40290 |
| ROANOKE RAPIDS SANITARY DIST | 1000 JACKSON ST ROANOKE RAPIDS NC 27870 |
| ROANOKE RAPIDS SANITARY DIST | DEPT CODE 3016 PO BOX 63016 CHARLOTTE NC 28263 |
| ROSE PAVING LLC | 4698 S OLD PEACHTREE RD NORCROSS GA 30071 |
| ROSE PAVING LLC | 7300 WEST 100TH PL BRIDGEVIEW IL 60455 |
| ROSE PAVING LLC | C/O MAIN CENTER 9450 SW GEMINI DR #7790 BEAVERTON OR 97008-7105 |
| SAFETY NATIONAL | 1832 SCHUETZ RD ST. LOUIS MO 63146 |
| SAFETY NATIONAL (FL EXCESS) | 1832 SCHUETZ RD ST. LOUIS MO 63146 |
| SAFETY NATIONAL (GA, OH, VA EXCESS) | 1832 SCHUETZ RD ST. LOUIS MO 63146 |
| SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| SANDPIPER ENERGY INC | PO BOX 826531 PHILADELPHIA PA 19182 |
| SANDPIPER ENERGY INC | 32145 BEAVER RUN DR SALISBURY MD 21804 |
| SARALAND WATER SERVICE | 307 SHELTON BEACH RD SARALAND AL 36571 |
| SARALAND WATER SERVICE | PO BOX 837 SARALAND AL 36571 |
| SCE&G | N/K/A DOMINION ENERGY SOUTH CAROLINA 220 OPERATIONS WAY CAYCE SC 29033 |
| SCE&G | PO BOX 100255 COLUMBIA SC 29202 |
| SCOTTSBORO ELEC POWER BOARD | 404 E WILLOW ST SCOTTSBORO AL 35768 |
| SCOTTSBORO ELEC POWER BOARD | PO BOX 550 SCOTTSBORO AL 35768 |
| SHEETZ INC | 610 SMITHFIELD ST, STE 300 PITTSBURGH PA 15222-2512 |
| SHEFFIELD VILLAGE WATER DEPT | 4480 COLORADO AVE SHEFFIELD VILLAGE OH 44054 |
| SHEFFIELD VILLAGE WATER DEPT | PO BOX 75610 CLEVELAND OH 44101 |
| SILVER CITY GALLERIA GROUP | 4 CLINTON SQ SYRACUSE NY 13202 |
| SIMON ROOFING AND SHEET METAL CORP | 70 KARAGO AVE YOUNGTOWN OH 44512 |
| SODA SERVICE OF HARTFORD / ALPINE INC | 261 PASCONE PL NEWINGTON CT 06111-4524 |
| SOUTHTRUST BANK | 303 PEACHTREE ST ATLANTA GA 30308 |
| SOUTHTRUST BANK OF ALABAMA NA | PO BOX 2554 BIRMINGHAM AL 35202-2554 |
| SOUTHTRUST BANK OF ALABAMA NA | PO BOX 2554 BIRMINGHAM AL 35260 |
| SOUTHTRUST BANK OF ALABAMA NA | PO BOX 2554 BIRMINGHAM AL 35290-0001 |
| SOUTHWEST BEER DISTRIBUTORS INC | 4427 MIDLOTHIAN TPKE CRESTWOOD IL 60445-1916 |
| SOVEREIGN BANK | 3 HUNTINGTON QUAD, STE 101 MELVILLE NY 11747 |
| SPECTRA RECYCLING INC | PO BOX 5898 MARYVILLE TN 37802 |

| Claim Name | Address Information |
| --- | --- |
| STANDARD RESTAURANT EQUIPMENT | 3500 SW TEMPE SALT LAKE CITY UT 84115 |
| STARK CO METROPOLTN SEWER DIST | 1701 MAHONING RD NE CANTON OH 44711 |
| STARK CO METROPOLTN SEWER DIST | PO BOX 9972 CANTON OH 44711 |
| STARR INDEMNITY & LIAB. CO. | 399 PARK AVE NEW YORK NY 10022 |
| START SIGNS & GRAPHICS INC | PO BOX 3391 LAWRENCE KS 66046-0391 |
| SUBURBAN WATER AUTHORITY | 7893 NITTANY VALLEY DR MILL HALL PA 17751 |
| SUEZ WATER TOMS RIVER | 1451 RT 37 W, STE 2 TOMS RIVER NJ 08755-4969 |
| SUEZ WATER TOMS RIVER | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250 |
| SUMMERVILLE CPW | PO BOX 63070 CHARLOTTE NC 28263 |
| SUMMERVILLE CPW | 215 N CEDAR ST SUMMERVILLE SC 29483 |
| SUMTER RT HOLDINGS LLC | 210 CANAL ST., STE 301 NEW YORK NY 10013 |
| SUNTRUST BANK | 303 PEACHTREE ST ATLANTA GA 30308 |
| SUNTRUST BANK | AS AGENT 303 PEACHTREE ST NE ATLANTA GA 30308-3201 |
| SUNTRUST BANK | 211 PERIMETER CENTER PKWY ATLANTA GA 30346 |
| SUNTRUST BANK | 211 PERIMETER CENTER PKWY NE ATLANTA GA 30346-1308 |
| SUNTRUST BANK ATLANTA | AS AGENT 25 PARK PL ATLANTA GA 30303 |
| SUNTRUST BANK ATLANTA | AS AGENT 25 PARK PL NE ATLANTA GA 30303-2918 |
| SWATARA TOWNSHIP AUTHORITY | PO BOX 4920 HARRISBURG PA 17111 |
| SWATARA TOWNSHIP AUTHORITY | 599 EISENHOWER BLVD HARRISBURG PA 17111-2397 |
| SYSCO CENTRAL FLORIDA INC | 200 W STORY RD OCOEE FL 34761-3004 |
| SYSCO FOOD SERVICES OF MONTANA INC | PO BOX 31198 BILLINGS MT 59107-1198 |
| TAMPA ELECTRIC | 702 N FRANKLIN ST TAMPA FL 33602-4429 |
| TAMPA ELECTRIC | PO BOX 31318 TAMPA FL 33631 |
| TAUNTON WATER DIVISION | PO BOX 4160 WOBURN MA 01888 |
| TAUNTON WATER DIVISION | 141 OAK ST TAUTON MA 02780 |
| TECO | 1400 CHANNELSIDE DR TAMPA FL 33605-4925 |
| TECO | PO BOX 31318 TAMPA FL 33631 |
| TECO PEOPLES GAS | 1400 CHANNELSIDE DR TAMPA FL 33605-4925 |
| TECO PEOPLES GAS | PO BOX 31017 TAMPA FL 33631 |
| TECPORT PARTNERS LP | ATTN CAROL JO BEVANS 3555 WASHINGTON RD MCMURRAY PA 15317 |
| TECPORT PARTNERS LP | 3555 WASHINGTON RD MCMURRAY PA 15317-2952 |
| TEL-TWELVE MALL ASSOCIATES LP | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| THE CITY OF LEESBURG | 501 W MEADOW ST LESSBURG FL 34748-0630 |
| THE CITY OF LEESBURG | PO BOX 491286 LEESBURG FL 34749 |
| THE CONNECTICUT WATER CO | 93 WEST MAIN ST CLINTON CT 06413 |
| THE CONNECTICUT WATER CO | PO BOX 981015 BOSTON MA 02298 |
| THE STATE OF MAINE | CITY OF WATERVILLE ONE COMMON STREET WATERVILLE ME 04901 |
| TMLP | 55 WEIR ST TAUNTON MA 02780 |
| TMLP | PO BOX 870 TAUNTON MA 02780 |
| TOSHIBA AMERICA INFORMATION | PO BOX 642111 PITTSBURGH PA 15246-2111 |
| TOWN OF CHRISTIANSBURG | 100 E MAIN ST CHRISTIANSBUR VA 24073 |
| TOWN OF LEESBURG VIRGINIA | 25 W MARKET ST LEESBURG VA 20176 |
| TOWN OF LEESBURG VIRGINIA | PO BOX 9000 LEESBURG VA 20177 |
| TOWN OF WALLKILL | 52 GOLF LINKS RS MIDDLETOWN NY 10940 |
| TOWN OF WALLKILL | PO BOX 5924 HICKSVILLE NY 11802 |
| TOWN OF WYTHEVILLE | 150 E MONROE ST WYTHEVILLE VA 24382 |
| TOWN OF WYTHEVILLE | P O BOX 441 WYTHEVILLE VA 24382 |
| TRAVELERS EXCESS & SURPLUS LINE COMPANY | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS LEASING CORP | 2233 FARADAY AVE, STE K CARLSBAD CA 92008-7214 |

| Claim Name | Address Information |
|---|---|
| TRAVELERS PROPERTY & CAS CO OF AMERICA | ONE TOWER SQUARE HARTFORD CT 06183 |
| TREASURE COAST JCP ASSOCIATES | PO BOX 775746 CHICAGO IL 60677 |
| TULLAHOMA UTILITIES AUTHORITY | 901 S JACKSON ST TULLAHOMA TN 37388 |
| TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 TULLAHOMA TN 37388 |
| TWC SERVICES | ATTN TAMMY WERTS 1629 POPLAR DR., EXT GREER SC 29651 |
| TWC SERVICES INC | 112-D WHEATON AVE YOUNGSVILLE NC 27596 |
| TWC SERVICES INC | 2200 NW 15TH AVE POMPANO BEACH FL 33069 |
| UBS AG, STAMFORD BRANCH | AS ADMIN AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMIN AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901-3726 |
| UGI CENTRAL | 1 UGI DR DENVER PA 17517-9039 |
| UGI CENTRAL | PO BOX 15503 WILMINGTON DE 19886 |
| VALLEY RECORD DISTRIBUTORS INC | PO BOX 2057 WOODLAND CA 95776-2057 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206 |
| VECTREN ENERGY DELIVERY | 100 N GOVERNOR ST EVANSVILLE IN 47701-5540 |
| VECTREN ENERGY DELIVERY | PO BOX 4849 HOUSTON TX 77210 |
| VECTREN ENERGY DELIVERY | PO BOX 1423 HOUSTON TX 77251 |
| VENTURE BANK | 721 COLLEGE ST SE LACEY WA 98503-1243 |
| VESTAR CPT TEMPE MARKETPLACE LLC | 2425 E CAMELBACK RD, STE 750 PHOENIX AZ 85016 |
| VIRGINIA AMERICAN WATER | 2223 DUKE ST ALEXANDRIA VA 22314 |
| VIRGINIA AMERICAN WATER | PO BOX 371880 PITTSBURGH PA 15250 |
| VIRGINIA NATURAL GAS | 554 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452-1104 |
| VIRGINIA NATURAL GAS | PO BOX 70840 CHARLOTTE NC 28272 |
| VOLUNTEER ENERGY COOP | 18359 HWY 58 N DECATUR TN 37322 |
| VOLUNTEER ENERGY COOP | PO BOX 22222 DECATUR TN 37322 |
| WASTE CONNECTIONS OF TENNESSEE INC | PO BOX 535233 PITTSBURGH PA 15253-5233 |
| WASTE MANAGEMENT OF WILMINGTON | BILL PAYMENT CENTER PO BOX 4648 CAROL STREAM IL 60197 |
| WEGMANS FOOD MARKETS INC | 1500 BROOKS AVE PO BOX 30844 ROCHESTER NY 14624-3512 |
| WELLS FARGO BANK MINNESOTA NA | NORWEST BANK MINNESOTA N A C MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK MINNESOTA NA | AS COLLATERAL AGENT 1015 TENTH AVE SE MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK MINNESOTA NA | 6TH ST & MARQUETTE AVE MAC N9311-160 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK MINNESOTA NA | 6TH ST & MARQUETTE AVE NORWEST CENTER MINNEAPOLIS MN 55479-0070 |
| WELLS FARGO BANK NA | 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WELLS FARGO MINNESOTA NA | CMBS MORTGAGE DOCUMENT CUSTODY 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WEST VIRGINIA AMERICAN WATER | PO BOX 371880 PITTSBURGH PA 15250 |
| WEST VIRGINIA AMERICAN WATER | 1600 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WHITE RIVER VALLEY ELEC COOP | 2449 STATE HWY 76 E BRANSON MO 65615 |
| WHITE RIVER VALLEY ELEC COOP | PO BOX 1518 BRANSON MO 65615 |
| WHITE TOWNSHIP HYDRANT | 950 INDIAN SPRINGS RD INDIANA PA 15701 |
| WHITE TOWNSHIP SUPERVISORS | 950 INDIAN SPRINGS RD INDIANA PA 15701 |
| WINEMAN INVESTMENT COMPANY | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| WITHLACOOCHEE RIVER ELEC COOP | 14651 21ST ST DADE CITY FL 33523 |
| WITHLACOOCHEE RIVER ELEC COOP | PO BOX 278 DADE CITY FL 33526 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | P O BOX 822920 TENANT ID WRE RUBYTU PHILADELPHIA PA 19182 |
| YOUNG ELECTRIC SIGN COMPANY | 1148 S 300 W SALT LAKE CITY UT 84101-3053 |
| YOUNGSTOWN WATER DEPARTMENT | PO BOX 94612 CLEVELAND OH 44101 |
| YOUNGSTOWN WATER DEPARTMENT | CITY HALL, 1ST FL 26 S PHELPS ST YOUNGSTOWN OH 44503 |

RUBY TUESDAY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  523

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA | ATTN JEREMEY MICHAEL 9000 SOUTHSIDE BLVD JACKSONVILLE FL 32256 |
| BOROUGH OF INDIANA | UTILITIES DEPT 80 N 8TH ST STE 102 INDIANA PA 15701 |
| CHEMUNG CANAL | ATTN: CHRISTINA LOCKNER PO BOX 1522 ELMIRA NY 14902 |
| CITRUS COUNTY UTILITIES | 3600 W SOVEREIGN PATH LECANTO FL 34461 |
| CITRUS COUNTY UTILITIES | PO BOX 150520 CAPE CORAL FL 33915 |
| CITY OF LOGANVILLE | 4303 LAWRENCEVILLE RD LOGANVILLE GA 30052 |
| CITY OF LOGANVILLE | PO BOX 39 LOGANVILLE GA 30052 |
| CITY OF MILLEDGEVILLE | P O BOX 1900 MILLEDGEVILLE GA 31059 |
| CITY OF MILLEDGEVILLE | 119 E HACOCK ST MILLEDGEVILLE GA 31061 |
| CITY OF RALEIGH | 222 W HARGETT ST, STE 311 RALEIGH NC 27601 |
| CITY OF RALEIGH | PO BOX 71081 CHARLOTTE NC 28272 |
| CROSSGATES MALL GENERAL COMPANY NEWCO | C/O THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| DATO FOOD GROUP RT, LLC | ORION-NRD RUBY JV LLC PO BOX 129 ATTN DANIEL PASCALE WILLOW WILLOW SPRINGS IL 60480 |
| DOMINION ENERGY SOUTH CAROLINA | 220 OPERATIONS WAY MAILCODE C222 CAYEE SC 29033 |
| DOMINION ENERGY SOUTH CAROLINA | PO BOX 100255 COLUMBIA SC 29202 |
| FIRST COMMONWEALTH | ATTN: ALICIA BEINHAUER PO BOX 400 INDIANA PA 15701-0400 |
| FIRST NATIONAL BANK OF LITCHFIELD | ATTN: CONNIE BECK ONE NORTH SHORE CENTER PITTSBURGH PA 15212 |
| HALLSDALE POWELL UTILITY DIST | 3745 CUNNINGHAM RD KNOXVILLE TN 37918 |
| HALLSDALE POWELL UTILITY DIST | PO BOX 71449 KNOXVILLE TN 37938 |
| JOHNSTON COUNTY PUBL UTILITIES | LAND USE CENTER 309 E MARKET ST SMITHFIELD NC 27577 |
| JOHNSTON COUNTY PUBL UTILITIES | PO BOX 63025 CHARLOTTE NC 28263 |
| KC WATER | 4800 EAST 63RD ST KANSAS CITY MO 64130 |
| KC WATER | PO BOX 807045 KANSAS CITY MO 64180 |
| KENNEBEC WATER DISTRICT INC | 6 COOL ST PO BOX 356 WATERVILLE ME 04901-5299 |
| PARK NATIONAL BANK (CENTURY NATIONAL BANK) | ATTN: JOHN DALPONTE PO. BOX 3500 NEWARK OH 43058-9983 |
| PBM CAPE CORAL RT LLC | 257 CRABAPPLE RD LARRY D HART TAX COLLECTOR OF LEE COUNTY FLORIDA MANHASSET NY 11030 |
| ROBERT LEBOEUF | ADDRESS ON FILE |
| RT ORLANDO INVESTMENT LLC | 1665 WASHINGTON AVE 4TH FLOOR ATTN NELSON FOX STACY ELDREDGE MIAMI BEACH FL 33139 |
| THE NICHOLSON TRUST AGREEMENT | DATED OCTOBER 1,1990 DARYL NICHOLSON 26914 AVENUE 140 PORTERVILLE CA 93257 |
| TIMES SQUARE TOWER ASSOCIATES LLC | PO BOX 415917 BOSTON MA 02241 |
| US BANK | ATTN: MERANDA PAIGE P.O. BOX 1800 SAINT PAUL MI 55101-0800 |

**Total Creditor count  31**

RBY_DKT 27, 28_10-07-2020


GOLDMAN SACHS
SPECIALTY LENDING GROUP
2001 ROSS AVENUE, SUITE 2800
DALLAS, TX 75201

**EXHIBIT B**

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail Master Service List

| Creditor Name | Email Address |
| --- | --- |
| AFFINITY9 REALTY LLC | affinity9realtyllc@gmail.com |
| AHGIE LLC | hanoh_md@hotmail.com |
| ALLEN KUSHYNSKI | allenkushynski@gmail.com |
| AMNON SHREIBMAN | rshreibman@hotmail.com; david@thompsonburton.com |
| ASHBY & GEDDES, P.A. | gtaylor@ashbygeddes.com; kearle@ashbygeddes.com |
| AVENUES MALL, LLC | ke4tto@aol.com |
| BARRY & ANGELA BURNETT FAMILY | patrick.tuominen@bankofthewest.com |
| BENNETT PARTNERS, LLLP | mbmcpa1@comcast.net |
| CGI 3, L.P | jwachtle@san.rr.com |
| CROSSGATES MALL GENERAL COMPANY NEWCO | crossgatesmaula@pyramidmg.com |
| DATO FOOD GROUP RT, LLC | danielpascale69@msn.com |
| DELAWARE STATE TREASURY | statetreasurer@state.de.us |
| DENNY L KAGASOFF REVOCABLE TRUST | denny@dennykagasoff.com; scollier@weltman.com |
| FRENCH ASSOCIATES I LLC | bill.french@cushwake.com |
| GRAND IX VENTURES LLC | dvl545@yahoo.com |
| HAIYANG INC | cissy1526@gmail.com; mquan@trademarkproperties.com |
| HAMILTON MALL REALTY LLC | judy@shophamilton.com |
| HOLYOKE MALL COMPANY LP | holyokemallla@pyramidmg.com |
| INTERSTATE AUGUSTA PROPERTIES LLC | accounts.payable@wsdevelopment.com |
| J ARTSON LLC | flurry@parrishsnead.com; accounting@johnsoncommercial.com |
| KELLEY DRYE & WARREN LLP | kdwbankruptcydepartment@kelleydrye.com; rlehane@kelleydrye.com |
| KIMBERLY S GRANT | ksgrant14@gmail.com |
| LANHAM LLLP | lzaslow@jgllaw.com |
| LUSAVI PAGOSA LLC | matthew.mousavi@srsre.com; dstruve@nuvisionfederal.org |
| MACERICH DEPTFORD LLC | deptford@macerich.com |
| MARGUERITE N DUFFY | margueriteduffy@comcast.net |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | marshacs@msn.com |
| MESA CLEMMONS LLC | ashedman@gmail.com |
| MONZACK MERSKY BROWDER and HOCHMAN, P.A. | rmersky@monlaw.com |
| MORRIS JAMES LLP | ckunz@morrisjames.com |
| MYRA C CLARK | ke4tto@aol.com |
| NATIONAL RETAIL PROPERTIES LP | josh.lewis@nnnreit.com |
| NORTHEAST PROPERTIES, LLC | jmarshall@whiteandallen.com; bettyb@jlpnc.com |
| OAKDALE MALL II LLC | geisenberg@perkinscoie.com |
| OFFICE OF THE UNITED STATES TRUSTEE | linda.richenderfer@usdoj.gov |
| P AND M INVESTMENT CO LLC | djwebb@sgrlaw.com |
| PAPAZIAN SHERMAN WAY LLC | wcplatts@att.net |
| PARKWAY LODGING REALTY LLC | accounting@hotelsunlimited.com |
| PAUL HASTING LLP | justinrawlins@paulhastings.com; aarongobersims@paulhastings.com |
| PBM CAPE CORAL RT LLC | paul.pmjcoins@gmail.com |
| PMP PROPERTIES | sueann1226@aol.com; phd@bloomgroupre.com |
| QUADRE INVESTMENTS L.P. | tdillard@atclawfirm.com |
| ROBERT LEBOEUF | paddleboeuf@gmail.com |
| ROBERT MCCLENAGAN, JR. | robertmcclenagan1976@gmail.com |
| RT ORLANDO INVESTMENT LLC | mar282@yahoo.com |
| SECRETARY OF STATE | dosdoc_ftax@delaware.gov |
| SECURITIES & EXCHANGE COMMISSION | secbankruptcy-ogc-ado@sec.gov; secbankruptcy@sec.gov |
| SECURITIES AND EXCHANGE COMMISSION | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SIMON PROPERTY GROUP | rtucker@simon.com |
| SOUTH RIDING OWNER LLC | kgomes@rappaportco.com; chames@magruderpc.com |
| SYCAMORE SPRINGS LLC | tstieren@aol.com |
| TAU SOUTH LLC | jsigg@realtyincome.com; notices@realtyincome.com |
| THE NICHOLSON TRUST AGREEMENT | dnicholson@ocsnet.net; evin@centralcacommercial.com |
| TIMES SQUARE TOWER ASSOCIATES LLC | akaplan@bostonproperties.com |
| VESTAR-CPT TEMPE MARKETPLACE LLC | amanca@vestar.com |
| WENDOVER ZS LLC | hahassan35@gmail.com |
| ZIONSBANCORPORATION, N.A. | ronald.won@calbt.com |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail Master Service List

| TEXAS OFFICE OF THE ATTORNEY GENERAL | Abigail.Ryan@oag.texas.gov; Jason.Binford@oag.texas.gov |
|---|---|

CLEARY GOTTLIEB STEEN & HAMILTON LLP            soneal@cgsh.com

INDIANA ATTORNEY GENERAL OFFICE            HEATHER.CROCKETT@ATG.IN.GOV

:

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail Banks Service List

| Creditor Name | Email Address |
| --- | --- |
| BANK OF AMERICA | dedicatedservice102@bankofamerica.com |
| BB&T | chantal.gooden@bbandt.com |
| CALIFORNIA BANK & TRUST | susan.mcclaran@calbt.com |
| CHEMUNG CANAL | clockner@chemungcanal.com |
| FIFTH THIRD BANK | jacqueline.guy@53.cm |
| FIRST COMMONWEALTH | abeinhauer@fcbanking.com |
| FIRST NATIONAL BANK OF LITCHFIELD | cbeck@fcbill.com |
| PARK NATIONAL BANK (CENTURY NATIONAL BANK) | jdalponte@centurynationlbank.com |
| PINNACLE FINANCIAL PARTNERS | wanda.davis@pnfp.com |
| PNC | susan.gardner@pnc.com |
| REGIONS | hannah.willis@regions.com |
| REGIONS/COLI TRUST | stuart.white@regions.com |
| SOUTH STATE BANK | ashlyn.hughes@southstatebank.com |
| US BANK | meranda.page@usbank.com |
| WELLS FARGO | sandra.hill@wellsfargo.com |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail Insurance Service List

| Creditor Name | Email Address |
| --- | --- |
| AFCO CREDIT CORP | eryan@afco.com |
| HISCOX (LLOYDS) | hiscox.usa@hiscox.com |
| LLOYDS (BEAZLEY) | claims@beazley.com |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail UCC Lien Service List

| Creditor Name | Email Address |
|---|---|
| STRATEGIC EQUIPMENT INC | remittances@strategicequipment.com |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail Utilities Service List

| Creditor Name | Email Address |
|---|---|
| AMERIGAS PROPANE LP | fb@amerigas.com |
| ANNE ARUNDEL COUNTY | custserv@aacounty.org |
| ARTESIAN | custserv@artesianwater.com |
| ATHENS UTILITIES BOARD | aub@aug.org |
| BALD EAGLE TWP AUTHORITY | baldeagletownship@comcast.net |
| BANGOR NATURAL GAS | info@bangorgas.com |
| BECKLEY SANITARY BOARD | customerservice@beckleysanitaryboard.org |
| BECKLEY WATER CO | info@beckleywater.com |
| BEDFORD REGIONAL WATER AUTH | customerservice@brwa.com. |
| BERKELEY ELECTRIC COOP INC | becmemberinfo@bec.coop |
| BETHLEHEM TOWNSHIP | afreda@bethlehemtownship.org |
| BIG FLATS WATER DEPT | dpw@bigflatsny.gov |
| BIG RAPIDS TOWNSHIP | supervisorstanek@bigrapidstownship.net |
| BOROUGH OF INDIANA | contac-us@indianaboro.com |
| CALHOUN UTILITIES | customerservice@calnet-ga.net |
| CANTON TOWNSHIP WATER DEPT | dian.slavens@canton-mi.org |
| CENTRAL FLORIDA GAS | shdavis@chpk.com |
| CHAMPION ENERGY | info@championenergyservices.com |
| CHARLES TOWN UTILITY BOARD | info@ctubwv.com |
| CHARLESTON WATER SYSTEM | customerservice@charlestoncpw.com |
| CHESTERFIELD COUNTY | utilities@chesterfield.gov |
| CITRUS COUNTY UTILITIES | waterresources@citrusbocc.com |
| CITY OF ALCOA UTILITIES | electric@cityofalcoa-tn.gov |
| CITY OF ALEXANDER CITY | lynn.miller@alexandercityal.gov |
| CITY OF AMERICUS | businesslicense@americusga.gov |
| CITY OF ANGOLA UTILITIES | clerktreasurer@angolain.org |
| CITY OF ASHEVILLE | dmelton@ashevillenc.gov |
| CITY OF BARTOW | customerservice@cityofbartow.net |
| CITY OF BRANSON  UTILITIES | mray@bransonmo.gov |
| CITY OF BREWER | water-dept@brewermaine.gov |
| CITY OF BRIDGEPORT | lauren.mcbennettmappa@bridgeportct.gov |
| CITY OF CAMBRIDGE UTILITIES | camb-utilities@cambridgeoh.org |
| CITY OF CARROLLTON | broberts@carrollton-ga.gov |
| CITY OF CHARLOTTE | utilbill@charlottenc.gov; anicholson@charlottenc.gov |
| CITY OF CLERMONT | dekas@clermontfl.org |
| CITY OF CLINTON | utilitybilling@cityofclintonnc.gov |
| CITY OF COCOA | utildept@cocoafl.org |
| CITY OF COLUMBIA | customercare@columbiasc.gov |
| CITY OF CONCORD | ellisonr@concordnc.gov |
| CITY OF CROSSVILLE | info@crossvilletn.gov |
| CITY OF DIBERVILLE | tburrows@diberville.ms.us |
| CITY OF DOUGLAS | wbolder@cityofdouglas.com |
| CITY OF EAST POINT | water_sewer@eastpointcity.org |
| CITY OF FESTUS | utilitybilling@cityoffestus.org |
| CITY OF FRUITLAND | cityhall@cityoffruitland.com |
| CITY OF HENDERSON | aperkinson@ci.henderson.nc.us |
| CITY OF HOPEWELL | srrobinson@hopewellva.gov |
| CITY OF KINGSLAND | bcoleman@kingslandgeorgia.com |
| CITY OF KINSTON | utilities.dispatch@ci.kinston.nc.us |
| CITY OF LAKE CITY | customer.service@lcfla.com |
| CITY OF LANCASTER PA | info@cityoflancasterpa.com |
| CITY OF LEBANON AUTHORITY | lcooley@lebanonauthority.org |
| CITY OF LEBANON TN | clayton@lebanontn.org |
| CITY OF LEWISBURG | sbeatty@lewisburg-wv.com |
| CITY OF LOGANVILLE | info@longanville-ga.gov |
| CITY OF LUMBERTON | rarmstrong@ci.lumberton.nc.us |
| CITY OF LUMBERTON | rarmstrong@ci.lumberton.nc.us |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail Utilities Service List

| | |
|---|---|
| CITY OF MEBANE | info@cityofmebane.com |
| CITY OF MILFORD | msvaby@milford-de.gov |
| CITY OF MILLEDGEVILLE | fcummings@milledgevillepd.com |
| CITY OF MILTON | publicworks@mymiltonflorida.com |
| CITY OF MOUNT VERNON | waterclkaccting@mountvernonohio.org |
| CITY OF N CANTON PUBLIC UTIL | utilities@northcantonohio.gov |
| CITY OF NEW BERN PAYMENTS | bauschardc@newbernnc.gov |
| CITY OF NICEVILLE | publicworks@niceville.org |
| CITY OF NORTH AUGUSTA | chendrix@northaugusta.net |
| CITY OF OLDSMAR | utilitybilling@myoldsmar.com |
| CITY OF PEARL | city@cityofpearl.com |
| CITY OF PENSACOLA | dowens@cityofpensacola.com |
| CITY OF PHILADELPHIA | wrbhelpdesk@phila.gov |
| CITY OF POCOMOKE CITY | bill@pocomokemd.gov |
| CITY OF POOLER | jbashlor@pooler-ga.gov |
| CITY OF RALEIGH | publicutilitlyinfo@raleighnc.gov |
| CITY OF SANFORD | waterdept@sanfordnc.net |
| CITY OF SHELBY | sam.clark@cityofshelby.com |
| CITY OF ST PETERS | utilityrequests@stpetersmo.net |
| CITY OF ST ROBERT | fnorris@saintrobert.com |
| CITY OF STATESBORO | public.utilities@statesboroga.gov |
| CITY OF STREETSBORO WATER | lhartman@cityofstreetsboro.com |
| CITY OF TALLAHASSEE | contactus@talgov.com |
| CITY OF THOMASVILLE | webmaster@rose.net |
| CITY OF TIFTON | customerservice@tifton.net |
| CITY OF TROY | waterdepartment@troymi.gov |
| CITY OF VIDALIA | ubclerk1@vidaliaga.gov |
| CITY OF WALTERBORO | tmays@walterborosc.org |
| CITY OF WARNER ROBINS | mwalters@wrga.gov |
| CITY OF WARSAW WSTEWTR PAYMENT | rjenkins@warsaw.in.gov |
| CITY OF WAYCROSS | jsmart@waycrossga.com |
| CITY OF WEST COLUMBIA | tcunningham@westcolumbiasc.gov |
| CITY OF WINDER | customer.service@cityofwinder.com |
| CITY UTILITIES | humanresources@cityutilities.net |
| CITY UTILITIES OF SPRINGFIELD | humanresources@cityutilities.net |
| CLARKSVILLE GAS & WATER | gasandwater@cityofclarksville.com |
| COAST EPA | call@coastepa.com |
| COAST EPA | call@coastepa.com |
| COLQUITT ELECTRIC MBRSP CORP | customerservice@colquittmc.com |
| COLUMBIA COUNTY WATER | jchannell@columbiacountyga.gov |
| COLUMBIA POWER & WATER SYSTEMS | csr@cpws.com |
| COLUMBUS WATER WORKS | customerservice@cwwga.org |
| CONSTELLATION NEWENERGY GAS DV | bradley.burton@constellation.com |
| CONSTELLATION NEWENERGY INC | bradley.burton@constellation.com |
| CONSUMERS ENERGY | info@cmsenergy.com |
| CORPORATE SERVICES CONSULTANTS | info@csc.com |
| CRAVEN COUNTY WATER | agerard@cravencountync.gov |
| CROMWELL FIRE DIST-WATER DIV | lbrow@cromwellfd.com |
| DANDRIDGE WATER MGMT FACILITY | water@dandridgetn.gov |
| DEKALB COUNTY FINANCE | ypayo@dekalbcountyga.gov |
| DICKSON ELECTRIC SYSTEM | descustomerservice@dicksonelectric.com |
| DIRECT ENERGY BUSINESS | alvin.barthe@directenergy.com; businessinfo@directenergy.com |
| DOMINION ENERGY OHIO | ohiobankruptcy@dom.com |
| DOMINION ENERGY SOUTH CAROLINA | janet.reyes@dominioenergy.com |
| DOMINION ENERGY WEST VIRGINIA | ach@domenergy.com |
| DOUGLASVILLE DOUGLAS COUNTY | askwsa@ddcwsa.com |
| EASTON SUBURBAN WATER AUTH | info@eswater.net |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail Utilities Service List

| | |
|---|---|
| EASTON UTILITIES | info@eastonutilities.com |
| ELIZABETHTOWN GAS | correspondenceetg@sjindustries.com |
| ELIZABETHTOWN UTILITES | kim.compton@elizabethtownky.gov |
| ELK RIVER PUBLIC UTILITY DIST | contact@erpud.com |
| ELLIJAY GILMER CO WTR SWR AUTH | egcwsadir@egcwsa.com |
| EMERALD COAST UTILITIES AUTH | customer.service@ecua.fl.gov |
| ENTERPRISE WATER WORKS BOARD | jbankston@enterpriseal.gov |
| ERIE COUNTY WATER AUTHORITY | questionscomments@ecwa.org |
| EVERSOURCE | kathleen.berry@eversource.com |
| FAYETTEVILLE PBLC WRKS COMMSSN | customer.service@faypwc.com |
| FPL | teresita.salgado@fpl.com |
| FPL ENERGY SERVICES | teresita.salgado@fpl.com |
| GETTYSBURG MUNICIPAL AUTHORITY | mguise@gettysburgma.com |
| GLOUCESTER CNTY UTL DEPT | jdawson@gloucesterva.info |
| GREATER CINCINNATI WATER WORKS | help@mygcww.org |
| GREENBRIER PSD NO 1 | greenbrierpsd1@gmail.com |
| GREENLEAF COMPACTION INC | billing@greenleafcompaction.com |
| GREYSTONE POWER CORP | memberservices@greystonepower.com |
| HALLSDALE POWELL UTILITY DIST | customer.service@hpud.org |
| HANOVER COUNTY | publicutilities@hanovercounty.gov |
| HARDIN CO WATER DIST 2 | customercare@hcwd2.org |
| HARRIMAN UTILITY BOARD | info@hub-tn.com |
| HENDERSON COUNTY | rcox@hendersoncountync.gov |
| HMSC | hmscoop@verizon.net |
| HRSD | ask@hrsd.com |
| HRUBS | accountspayable@hrsd.com |
| IGS ENERGY | customersupport@igs.com |
| INDIAN RIVER COUNTY UTILITIES | ircucustomerinquiry@ircgov.com |
| INDIANA AMERICAN WATER | shannon.ferguson@amwater.com |
| JACKSON COUNTY UTILITIES | info@jacksoncountyfl.com |
| JEWETT CITY WATER CO | jcwc2963@sbcglobal.net |
| JOHNSTON COUNTY PUBL UTILITIES | webbstaff@johnstonnc.com |
| KC WATER | water.customerservice@kcmo.org |
| KENNEBEC WATER DISTRICT INC | kennebecwater@prexar.com |
| KETER ENVIRONMENTAL SERVICES INC | remittances@keteres.com |
| LAKE APOPKA NATURAL GAS DIST | custsvc@langd.org |
| LAVALE SANITARY COMMISSION | info@lavalesanitary.com |
| LEE COUNTY UTILITIES | utilities@leegov.com |
| LIBERTY WATER CO | customerservicedept@libertyutilities.com |
| LINCOLN ELECTRIC SYSTEM | customerservice@les.com |
| LITTLE OCMULGEE | loemc@loemc.com |
| MANATEE CO UTILITIES DEPT | utilitiescustomerservice@mymanatee.org |
| MARIETTA POWER WATER | thepower@mariettaga.gov |
| METROPOLITAN KNOXVLL ARPT AUTH | info@tys.org |
| MIAMI DADE WATER SEWER DEPT | 311@miamidade.gov |
| MIDWAY WATER SYSTEM INC | info@midwaywater.com |
| MISSOURI AMERICAN WATER | president.moaw@amwater.com |
| MOBILE AREA WATER & SWR SYSTEM | cs.info@mawss.com |
| MON POWER | bankruptcy@firstenergycorp.com |
| MORGANTOWN UTILITY BOARD | mubmail@mub.org |
| MORRISTOWN UTILITY COMMISSION | customerservice@musfiber.net |
| MUNICIPAL LIGHT & WATER | info@ci.north-platte.ne.us |
| NATIONAL GRID | apbankruptcy@nationalgrid.com |
| NEW YORK STATE ELEC & GAS CORP | custserv@nyseg.com |
| NEWPORT UTILITIES | customerservice@nuconnect.com |
| NIPSCO | customerservice@newportutilities.com |
| OHIO EDISON | bankruptcy@firstenergycorp.com |
| OKALOOSA COUNTY WATER & SEWER | waterinfo@myokaloosa.com |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail Utilities Service List

| | |
|---|---|
| OKALOOSA GAS DISTRICT | esupport@okaloosagas.com |
| PASCO COUNTY UTILITIES SRV BRN | utilcustserv@pascocountyfl.net |
| PAULDING COUNTY WATER SYSTEM | pcwater@paulding.gov |
| PEA RIDGE PUBLIC SERVICE DIST | customerservice@pearidgepsd.com |
| PENN POWER | bankruptcy@firstenergycorp.com |
| PENNSYLVANIA AMERICAN WATER | melanie.horvath@amwater.com |
| PEOPLES WATER SVC CO OF FLORID | customerservice@peopleswaterservice.com |
| PHILADELPHIA GAS WORKS | feedback@pgworks.com |
| PIEDMONT NATURAL GAS | lashawnda.freeman@duke-energy.com |
| PLYMOUTH TOWNSHIP | plymouth@plymouthtownship.org |
| POTOMAC EDISON | bankruptcy@firstenergycorp.com |
| PSE&G CO | pseg-baandr@pseg.com |
| REPUBLIC SERVICES INC | efts@republicservices.com |
| ROCKBRIDGE CO PUBLIC SVC AUTH | malexander@rockbridgecountyva.gov |
| SANTEE COOPER | customercare@santeecooper.com |
| SCE&G | janet.reyes@scana.com |
| SCHUYLKILL CO MUNICIPAL AUTH | info@scmawater.com |
| SCHUYLKILL CO MUNICIPAL AUTH | info@scmawater.com |
| SCOTTSBORO WATER SEWER & GAS | jimmy@scottsboro.org |
| SEBRING GAS SYSTEM INC | rmelendy@floridasbestgas.com |
| SHENANDOAH VALLEY ELEC COOP | netmetering@svec.coop |
| SHREWSBURY BOROUGH | email@shrewsburyborough.org |
| SINGING RIVER ELECTRIC COOP | contactus@singingriver.com |
| SOUTHEAST GAS | ceo@southeastgas.com |
| SPECTRA RECYCLING INC | sdixon@spectrausa.com |
| SPIRE | jatona.cody@spireenergy.com |
| SPRAGUE OPERATING RESOURCES | customercare@spragueenergy.com |
| ST JOHNS COUNTY UTILITY DEPT | info@sjcfl.us |
| SUEZ WATER PENNSYLVANIA | renee.twardzik@suez.com |
| SUMMIT NATURAL GAS OF MISSOURI | customerservice@summitnaturalgas.com |
| THE YORK WATER CO | customer.service@yorkwater.com |
| TIGER INC | billing@tigernaturalgas.com |
| TOWN OF AMSTERDAM WATER DEPT | lhughes@townofamsterdam.org |
| TOWN OF ANMOORE | townclerk@anmoorewv.com |
| TOWN OF BEDFORD VIRGINIA | billing@bedfordva.gov |
| TOWN OF CULPEPER | hkartel@culpeperva.gov |
| TOWN OF DEWITT WATER DISTRICT | water@townofdewitt.com |
| TOWN OF EDINBURGH MUNIC UTIL | ckittle@edinburgh.in.us |
| TOWN OF HEMPSTEAD DEPT OF WTR | webmaster@hempsteadny.gov |
| TOWN OF LEXINGTON | sgossett@lexsc.com |
| TOWN OF SPRING LAKE | gtucker@spring-lake.org |
| TRMUA | nfraas@tomsrivermua.org |
| UGI ENERGY SERVICES LLC | smengel@ugies.com |
| UGI NORTH | manderson3@ugi.com |
| UGI SOUTH | manderson3@ugi.com |
| UGI UTILITIES INC | manderson3@ugi.com |
| VCSA | richard.baier@districtgov.org |
| VIRGINIA NATURAL GAS | bdcohen@southernco.com |
| WASHINGTON GAS | customersupport@washgas.com |
| WASTEWATER MANAGEMENT DIVISION | edi.marketing@wastewater.com |
| WATER AUTH OF DICKSON COUNTY | info@wadc.us |
| WINCHESTER PUBLIC UTILITIES | finance@winchesterva.gov |
| WSSC | custserv@wsscwater.com |
| XCEL ENERGY | katie.miller@xcelenergy.com |
| YORK COUNTY NATURAL GAS AUTH | customer.care@ycnga.com |

**EXHIBIT C**

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Facsimile Master Service List

| Creditor Name | Fax |
|---|---|
| ASHBY & GEDDES, P.A. | 302-654-2067 |
| DENNY L KAGASOFF REVOCABLE TRUST | 312-782-4201 |
| J ARTSON LLC | 540-899-6394; 540-371-5651 |
| KELLEY DRYE & WARREN LLP | 212-808-7897 |
| MONZACK MERSKY BROWDER and HOCHMAN, P.A. | 302-656-2769 |
| NORTHEAST PROPERTIES, LLC | 252-527-8128 |
| PAUL HASTINGS LLP | 213-996-3151 |
| SIMON PROPERTY GROUP | 317-263-7901 |
| THE STATE OF TEXAS | 512-936-1409 |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Facsimile Banks Service List

| Creditor Name | Fax |
|---|---|
| BANK OF AMERICA | 904-312-5904 |
| BB&T | 866-530-9558 |
| CALIFORNIA BANK & TRUST | 855-517-8288 |
| CHEMUNG CANAL | 607-739-0373 |
| FIFTH THIRD BANK | 513-534-6093 |
| FIRST COMMONWEALTH | 412-690-2215 |
| FIRST NATIONAL BANK OF LITCHFIELD | 217-324-2613 |
| PARK NATIONAL BANK (CENTURY NATIONAL BANK) | 740-455-7305 |
| PINNACLE FINANCIAL PARTNERS | 865-766-3065 |
| PNC | 502-581-2470 |
| REGIONS | 865-521-5352 |
| REGIONS/COLI TRUST | 205-326-7767 |
| SOUTH STATE BANK | 843-549-7152 |
| US BANK | 866-329-7770 |
| WELLS FARGO | 877-302-5135 |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Facsimile Insurance Service List

| Creditor Name | Fax |
|---|---|
| HISCOX (LLOYDS) | 212-922-9652 |
| LLOYDS (BEAZLEY) | 860-679-0247 |
| NATIONAL UNION FIRE INSURANCE | 412-288-2160 |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Facsimile Utilities Service List

| Creditor Name | Fax |
| --- | --- |
| ALABAMA POWER CO | 205-257-2176 |
| AMEREN ILLINOIS | 877-263-7369 |
| AMEREN MISSOURI | 877-263-7369 |
| APPALACHIAN POWER | 304-562-4579 |
| APPALACHIAN POWER | 304-562-4579 |
| BALD EAGLE TWP AUTHORITY | 570-726-3067 |
| BCWSA | 267-200-0324 |
| BECKLEY SANITARY BOARD | 304-256-1793 |
| BECKLEY WATER CO | 304-255-5134 |
| BETHLEHEM TOWNSHIP | 610-814-6408 |
| BGE | 410-333-6844 |
| BIG FLATS WATER DEPT | 607-562-7063 |
| BIG RAPIDS TOWNSHIP | 231-796-2533 |
| BOROUGH OF INDIANA | 724-463-4177 |
| BOROUGH OF SOMERSET | 814-445-3881 |
| CALHOUN UTILITIES | 706-602-5560 |
| CANTON TOWNSHIP WATER DEPT | 734-394-5239 |
| CAPE FEAR PUBLIC UTILITY AUTH | 910-332-6352 |
| CENTERPOINT ENERGY | 713-207-9214 |
| CENTRAL FLORIDA GAS | 302-734-6750 |
| CHEMUNG COUNTY SEWER DISTRICTS | 607-732-1762 |
| CHESAPEAKE UTILITIES | 302-744-2223 |
| CHESTERFIELD COUNTY | 804-751-4607 |
| CITRUS COUNTY UTILITIES | 352-527-7644 |
| CITY OF ALCOA UTILITIES | 865-380-4797 |
| CITY OF ANGOLA UTILITIES | 260-665-9164 |
| CITY OF ASHEVILLE | 828-259-5965 |
| CITY OF BIG RAPIDS | 231-592-4059 |
| CITY OF CARROLLTON | 770-830-2043 |
| CITY OF CLEARWATER | 727-562-4052 |
| CITY OF CLEMSON | 864-653-2076 |
| CITY OF CLERMONT | 352-241-8454 |
| CITY OF CLINTON | 910-592-0221 |
| CITY OF COLUMBIA | 803-773-8219 |
| CITY OF CROSSVILLE | 931-484-7713 |
| CITY OF DOUGLAS | 912-389-7079 |
| CITY OF DUBLIN | 478-277-5013 |
| CITY OF EDEN | 336-623-4041 |
| CITY OF FLORENCE | 843-665-3110 |
| CITY OF FRUITLAND | 410-548-4354 |
| CITY OF HENDERSON | 252-431-0124 |
| CITY OF HINESVILLE | 912-369-2658 |
| CITY OF KINGSLAND | 912-739-8008 |
| CITY OF KINSTON | 252-939-3128 |
| CITY OF LAKE CITY | 386-719-5837 |
| CITY OF LANCASTER PA | 717-291-4722 |

**RTI HOLDING COMPANY, LLC**
Case No. 20-12456 (JTD) - Facsimile Utilities Service List

| | |
|---|---|
| CITY OF LAWRENCEVILLE | 770-963-9239 |
| CITY OF LEBANON TN | 615-443-6319 |
| CITY OF LENOIR | 828-394-1072 |
| CITY OF LEWISBURG | 304-645-2194 |
| CITY OF LITCHFIELD | 217-324-5619 |
| CITY OF LUMBERTON | 910-671-3884 |
| CITY OF MILFORD | 302-422-1117 |
| CITY OF MILLEDGEVILLE | 478-414-4011 |
| CITY OF MILTON | 850-983-5415 |
| CITY OF MOSS POINT | 228-474-4520 |
| CITY OF NICEVILLE | 850-279-4897 |
| CITY OF NORTH AUGUSTA | 803-441-4189 |
| CITY OF OLDSMAR | 813-854-3121 |
| CITY OF OSWEGO | 228-474-4520 |
| CITY OF PEARL | 601-932-3568 |
| CITY OF PENSACOLA | 850-595-1012 |
| CITY OF POCOMOKE CITY | 410-957-0939 |
| CITY OF ROCK HILL | 803-329-5616 |
| CITY OF SANFORD | 919-775-5084 |
| CITY OF SAVANNAH | 912-650-7892 |
| CITY OF SEBRING | 863-471-5148 |
| CITY OF SHELBY | 704-484-6879 |
| CITY OF ST ROBERT | 636-216-6074 |
| CITY OF STREETSBORO WATER | 234-284-8330 |
| CITY OF TIFTON | 229-556-7424 |
| CITY OF VIDALIA | 912-537-7708 |
| CITY OF WALTERBORO | 843-549-9795 |
| CITY OF WARNER ROBINS | 478-292-1957 |
| CITY OF WARSAW WSTEWTR PAYMENT | 574-267-6885 |
| CITY OF WINTER HAVEN | 863-298-5499 |
| CITY OF ZEPHYRHILLS | 813-780-0613 |
| CLAY ELECTRIC COOP INC | 352-473-1403 |
| COLQUITT ELECTRIC MBRSP CORP | 229-985-6705 |
| COLUMBIA GAS OF MARYLAND | 240-420-6648 |
| COLUMBIA GAS OF OHIO | 614-460-6455 |
| COLUMBIA POWER & WATER SYSTEMS | 931-388-5287 |
| COLUMBUS WATER WORKS | 706-494-5223 |
| CONSUMERS ENERGY | 800-363-4806 |
| CRAB ORCHARD-MACARTHUR PUB SVC | 304-252-6220 |
| CRAVEN COUNTY WATER | 252-636-4985 |
| CROMWELL FIRE DIST-WATER DIV | 860-632-0413 |
| DANDRIDGE WATER MGMT FACILITY | 865-397-7418 |
| DAYTON POWER & LIGHT CO | 937-642-0129 |
| DEAD RIVER CO | 207-990-0828 |
| DEKALB COUNTY FINANCE | 404-371-2679 |
| DENVER WATER | 303-446-3500 |
| DICKSON ELECTRIC SYSTEM | 615-446-7111 |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Facsimile Utilities Service List

| | |
|---|---|
| DOUGLASVILLE DOUGLAS COUNTY | 678-631-1515 |
| EASTON SUBURBAN WATER AUTH | 610-258-7780 |
| ELIZABETHTOWN GAS | 908-845-0370 |
| ELIZABETHTOWN UTILITES | 270-735-1204 |
| ELK RIVER PUBLIC UTILITY DIST | 931-455-3187 |
| ELLIJAY GILMER CO WTR SWR AUTH | 706-636-2210 |
| ERIE COUNTY WATER AUTHORITY | 716-849-8467 |
| FAYETTEVILLE PBLC WRKS COMMSSN | 910-483-5402 |
| FLORIDA PUBLIC UTILITIES | 855-212-5011 |
| FORT HILL NATURAL GAS AUTH | 864-859-3584 |
| FPL | 561-697-8000 |
| FRANKLIN TWP DEPT OF WTR UTILI | 732-249-7810 |
| FREDERICK COUNTY MARYLAND | 301-600-2998 |
| GETTYSBURG MUNICIPAL AUTHORITY | 717-334-0733 |
| GLOUCESTER CNTY UTL DEPT | 804-693-4664 |
| GREATER DICKSON GAS AUTHORITY | 615-441-2845 |
| GREATER POTTSVILLE SEWER AUTH | 570-622-3815 |
| GREENBRIER PSD NO 1 | 304-201-1694 |
| GREENVILLE UTILITIES COMMISSN | 252-329-2172 |
| GREYSTONE POWER CORP | 770-370-2048 |
| HALLSDALE POWELL UTILITY DIST | 865-922-8428 |
| HARDIN CO WATER DIST 2 | 270-737-2301 |
| HARING TOWNSHIP | 231-775-8830 |
| HENDERSON COUNTY | 828-697-4569 |
| HERNANDO CNTY UTILITIES DEPT | 352-754-4167 |
| HUNTSVILLE UTILITIES | 888-884-5329 |
| INDIAN RIVER COUNTY UTILITIES | 772-770-5318 |
| INDIANAPOLIS POWER & LIGHT CO | 317-261-8222 |
| JCP&L | 610-939-8670 |
| JEFFERSON COCKE CO UTIL DIST | 423-623-1784 |
| JEWETT CITY WATER CO | 860-749-5381 |
| JOHNSTON COUNTY PUBL UTILITIES | 919-934-7174 |
| KCP&L | 816-556-2992 |
| KENNEBEC WATER DISTRICT INC | 207-861-8964 |
| LAKE APOPKA NATURAL GAS DIST | 407-886-6277 |
| LAVALE SANITARY COMMISSION | 301-729-4730 |
| LENOIR CITY UTILITIES BOARD | 865-988-9696 |
| LINCOLN WATER & WSTWTR SYSTEM | 402-441-7765 |
| LOWER BUCKS CNTY JOINT | 215-945-7281 |
| METRO WATER SERVICES | 615-862-4929 |
| MIAMI DADE WATER SEWER DEPT | 305-665-7488 |
| MIDDLE TENNESSEE EMC | 615-459-5261 |
| MIDDLE TENNESSEE NATURAL GAS | 615-597-6331 |
| MIDWAY WATER SYSTEM INC | 850-932-5612 |
| MOBILE AREA WATER & SWR SYSTEM | 251-281-2191 |
| MORGANTOWN UTILITY BOARD | 304-292-1526 |
| MORGANTOWN UTILITY BOARD | 304-292-1526 |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Facsimile Utilities Service List

| | |
|---|---|
| MOUNT LAUREL TWP MUA | 856-866-1092 |
| MUNICIPAL LIGHT & WATER | 308-535-6748 |
| NEW YORK STATE ELEC & GAS CORP | 800-827-5947 |
| NEWPORT UTILITIES | 423-623-5767 |
| NIPSCO | 866-248-7296 |
| NOLIN RURAL ELEC COOP CORP | 270-982-3120 |
| OKALOOSA COUNTY WATER & SEWER | 850-651-7747 |
| PACE WATER SYSTEMS INC | 850-994-6920 |
| PALM BEACH COUNTY WTR UTIL DPT | 561-740-4634 |
| PAULDING COUNTY WATER SYSTEM | 770-222-6867 |
| PEA RIDGE PUBLIC SERVICE DIST | 304-736-4954 |
| PENNSYLVANIA AMERICAN WATER | 618-433-4677 |
| PEOPLES WATER SVC CO OF FLORID | 850-456-1010 |
| PORTAGE CO WATER RESOURCES | 330-297-3689 |
| PSNC ENERGY | 828-670-3513 |
| PUEBLO BOARD OF WATERWORKS | 719-584-0222 |
| ROANOKE RAPIDS SANITARY DIST | 252-537-3064 |
| ROCKBRIDGE CO PUBLIC SVC AUTH | 540-463-3126 |
| SANTEE COOPER | 843-347-3802 |
| SCHUYLKILL CO MUNICIPAL AUTH | 570-622-8248 |
| SCHUYLKILL CO MUNICIPAL AUTH | 570-622-8248 |
| SCOTTSBORO ELEC POWER BOARD | 256-574-5085 |
| SCOTTSBORO WATER SEWER & GAS | 256-574-1965 |
| SEBRING GAS SYSTEM INC | 866-774-9149 |
| SHEFFIELD VILLAGE WATER DEPT | 440-949-6341 |
| SHENANDOAH VALLEY ELEC COOP | 540-432-3014 |
| SHREWSBURY BOROUGH | 717-227-0032 |
| SINGING RIVER ELECTRIC COOP | 601-947-6548 |
| SPECTRA RECYCLING INC | 865-970-2074 |
| ST JOHNS COUNTY UTILITY DEPT | 904-209-2718 |
| STARK CO METROPOLTN SEWER DIST | 330-451-7906 |
| SUBURBAN WATER AUTHORITY | 570-726-7389 |
| SUMMIT NATURAL GAS OF MISSOURI | 417-239-1554 |
| SWATARA TOWNSHIP AUTHORITY | 717-564-5895 |
| TAUNTON WATER DIVISION | 508-821-1007 |
| THE YORK WATER CO | 717-845-3792 |
| THE YORK WATER CO | 717-845-3792 |
| TIGER INC | 918-491-6659 |
| TOWN OF AMSTERDAM WATER DEPT | 518-843-6136 |
| TOWN OF ANMOORE | 304-622-5245 |
| TOWN OF BEDFORD VIRGINIA | 540-587-6143 |
| TOWN OF CHRISTIANSBURG | 540-382-7338 |
| TOWN OF CULPEPER | 540-829-8239 |
| TOWN OF DEWITT WATER DISTRICT | 315-449-0620 |
| TOWN OF EDINBURGH MUNIC UTIL | 812-526-3542 |
| TOWN OF LEESBURG VIRGINIA | 703-771-2799 |
| TOWN OF LEXINGTON | 803-359-4460 |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Facsimile Utilities Service List

| | |
|---|---|
| TOWN OF SPRING LAKE | 910-436-1433 |
| TOWN OF WALLKILL | 845-342-6255 |
| TRMUA | 732-244-4691 |
| UGI ENERGY SERVICES LLC | 610-373-7999 |
| VCSA | 352-753-6430 |
| VOLUNTEER ENERGY COOP | 423-334-7002 |
| WATER AUTH OF DICKSON COUNTY | 615-441-9987 |
| WEST VIRGINIA AMERICAN WATER | 304-340-2076 |
| WHITE TOWNSHIP HYDRANT | 724-463-0705 |
| WHITE TOWNSHIP SUPERVISORS | 724-463-0705 |
| WINCHESTER PUBLIC UTILITIES | 540-722-3409 |
| WSSC | 301-206-4001 |
| YORK COUNTY NATURAL GAS AUTH | 803-323-5395 |
| YOUNGSTOWN WATER DEPARTMENT | 330-742-8751 |

**EXHIBIT D**

**RTI HOLDING COMPANY, LLC**
Case No. 20-12456 (JTD) - Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| AFFINITY9 REALTY LLC | affinity9realtyllc@gmail.com |
| AHGIE LLC | hanoh_md@hotmail.com |
| ALLEN KUSHYNSKI | allenkushynski@gmail.com |
| AMNON SHREIBMAN | rshreibman@hotmail.com; david@thompsonburton.com |
| ASHBY & GEDDES, P.A. | gtaylor@ashbygeddes.com; kearle@ashbygeddes.com |
| AVENUES MALL, LLC | ke4tto@aol.com |
| BARRY & ANGELA BURNETT FAMILY | patrick.tuominen@bankofthewest.com |
| BENNETT PARTNERS, LLLP | mbmcpa1@comcast.net |
| CGI 3, L.P | jwachtle@san.rr.com |
| CROSSGATES MALL GENERAL COMPANY NEWCO | crossgatesmaula@pyramidmg.com |
| DATO FOOD GROUP RT, LLC | danielpascale69@msn.com |
| DELAWARE STATE TREASURY | statetreasurer@state.de.us |
| DENNY L KAGASOFF REVOCABLE TRUST | denny@dennykagasoff.com; scollier@weltman.com |
| FRENCH ASSOCIATES I LLC | bill.french@cushwake.com |
| GRAND IX VENTURES LLC | dvl545@yahoo.com |
| HAIYANG INC | cissy1526@gmail.com; mquan@trademarkproperties.com |
| HAMILTON MALL REALTY LLC | judy@shophamilton.com |
| HOLYOKE MALL COMPANY LP | holyokemallla@pyramidmg.com |
| INTERSTATE AUGUSTA PROPERTIES LLC | accounts.payable@wsdevelopment.com |
| J ARTSON LLC | flurry@parrishsnead.com; accounting@johnsoncommercial.com |
| KELLEY DRYE & WARREN LLP | kdwbankruptcydepartment@kelleydrye.com; rlehane@kelleydrye.com |
| KIMBERLY S GRANT | ksgrant14@gmail.com |
| LANHAM LLLP | lzaslow@jgllaw.com |
| LUSAVI PAGOSA LLC | matthew.mousavi@srsre.com; dstruve@nuvisionfederal.org |
| MACERICH DEPTFORD LLC | deptford@macerich.com |
| MARGUERITE N DUFFY | margueriteduffy@comcast.net |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | marshacs@msn.com |
| MESA CLEMMONS LLC | ashedman@gmail.com |
| MONZACK MERSKY BROWDER and HOCHMAN, P.A. | rmersky@monlaw.com |
| MORRIS JAMES LLP | ckunz@morrisjames.com |
| MYRA C CLARK | ke4tto@aol.com |
| NATIONAL RETAIL PROPERTIES LP | josh.lewis@nnnreit.com |
| NORTHEAST PROPERTIES, LLC | jmarshall@whiteandallen.com; bettyb@jlpnc.com |
| OAKDALE MALL II LLC | geisenberg@perkinscoie.com |
| OFFICE OF THE UNITED STATES TRUSTEE | linda.richenderfer@usdoj.gov |
| P AND M INVESTMENT CO LLC | djwebb@sgrlaw.com |
| PAPAZIAN SHERMAN WAY LLC | wcplatts@att.net |
| PARKWAY LODGING REALTY LLC | accounting@hotelsunlimited.com |
| PAUL HASTING LLP | justinrawlins@paulhastings.com; aarongobersims@paulhastings.com |
| PBM CAPE CORAL RT LLC | paul.pmjcoins@gmail.com |
| PMP PROPERTIES | sueann1226@aol.com; phd@bloomgroupre.com |
| QUADRE INVESTMENTS L.P. | tdillard@atclawfirm.com |
| ROBERT LEBOEUF | paddleboeuf@gmail.com |
| ROBERT MCCLENAGAN, JR. | robertmcclenagan1976@gmail.com |
| RT ORLANDO INVESTMENT LLC | mar282@yahoo.com |
| SECRETARY OF STATE | dosdoc_ftax@delaware.gov |
| SECURITIES & EXCHANGE COMMISSION | secbankruptcy-ogc-ado@sec.gov; secbankruptcy@sec.gov |
| SECURITIES AND EXCHANGE COMMISSION | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SIMON PROPERTY GROUP | rtucker@simon.com |
| SOUTH RIDING OWNER LLC | kgomes@rappaportco.com; chames@magruderpc.com |
| SYCAMORE SPRINGS LLC | tstieren@aol.com |
| TAU SOUTH LLC | jsigg@realtyincome.com; notices@realtyincome.com |
| THE NICHOLSON TRUST AGREEMENT | dnicholson@ocsnet.net; evin@centralcacommercial.com |
| TIMES SQUARE TOWER ASSOCIATES LLC | akaplan@bostonproperties.com |
| VESTAR-CPT TEMPE MARKETPLACE LLC | amanca@vestar.com |
| WENDOVER ZS LLC | hahassan35@gmail.com |
| ZIONSBANCORPORATION, N.A. | ronald.won@calbt.com |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail Master Service List

| TEXAS OFFICE OF THE ATTORNEY GENERAL | Abigail.Ryan@oag.texas.gov; Jason.Binford@oag.texas.gov |
|---|---|
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | soneal@cgsh.com |
| INDIANA ATTORNEY GENERAL OFFICE | HEATHER.CROCKETT@ATG.IN.GOV |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail Banks Service List

| Creditor Name | Email Address |
| --- | --- |
| BANK OF AMERICA | dedicatedservice102@bankofamerica.com |
| BB&T | chantal.gooden@bbandt.com |
| CALIFORNIA BANK & TRUST | susan.mcclaran@calbt.com |
| CHEMUNG CANAL | clockner@chemungcanal.com |
| FIFTH THIRD BANK | jacqueline.guy@53.cm |
| FIRST COMMONWEALTH | abeinhauer@fcbanking.com |
| FIRST NATIONAL BANK OF LITCHFIELD | cbeck@fcbill.com |
| PARK NATIONAL BANK (CENTURY NATIONAL BANK) | jdalponte@centurynationlbank.com |
| PINNACLE FINANCIAL PARTNERS | wanda.davis@pnfp.com |
| PNC | susan.gardner@pnc.com |
| REGIONS | hannah.willis@regions.com |
| REGIONS/COLI TRUST | stuart.white@regions.com |
| SOUTH STATE BANK | ashlyn.hughes@southstatebank.com |
| US BANK | meranda.page@usbank.com |
| WELLS FARGO | sandra.hill@wellsfargo.com |

**EXHIBIT E**

RTI HOLDING COMPANY, LLC

Case No. 20-12456 (JTD) - Electronic Mail Master Service List

| Creditor Name | Email Address |
| --- | --- |
| AFFINITY9 REALTY LLC | affinity9realtyllc@gmail.com |
| AHGIE LLC | hanoh_md@hotmail.com |
| ALLEN KUSHYNSKI | allenkushynski@gmail.com |
| AMNON SHREIBMAN | rshreibman@hotmail.com; david@thompsonburton.com |
| ASHBY & GEDDES, P.A. | gtaylor@ashbygeddes.com; kearle@ashbygeddes.com |
| AVENUES MALL, LLC | ke4tto@aol.com |
| BALLARD SPAHR LLP (Counsel for STORE Capital Corporation, STORE Master Funding XIII, LLC and STORE Master Funding XIV, LLC | heilman@ballardspahr.com, roglenl@ballardspahr.com; ganzc@ballardspahr.com; andersonsanchezk@ballard.com |
| BARRY & ANGELA BURNETT FAMILY | patrick.tuominen@bankofthewest.com |
| BENNETT PARTNERS, LLLP | mbmcpa1@comcast.net |
| CGI 3, L.P | jwachtle@san.rr.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | soneal@cgsh.com |
| DELAWARE STATE TREASURY | statetreasurer@state.de.us |
| DENNY L KAGASOFF REVOCABLE TRUST | denny@dennykagasoff.com; scollier@weltman.com |
| FRENCH ASSOCIATES I LLC | bill.french@cushwake.com |
| GOLDMAN SACHS BANK USA | gs-slg-notices@gs.com |
| GRAND IX VENTURES LLC | dvl545@yahoo.com |
| HAIYANG INC | cissy1526@gmail.com; mquan@trademarkproperties.com |
| HAMILTON MALL REALTY LLC | judy@shophamilton.com |
| HOLYOKE MALL COMPANY LP | holyokemallla@pyramidmg.com |
| HUNTON ANDREWS KURTH LLP | ggriffith@huntonak.com |
| INDIANA ATTORNEY GENERAL OFFICE | heather.crockett@atg.in.gov |
| INTERSTATE AUGUSTA PROPERTIES LLC | accounts.payable@wsdevelopment.com |
| J ARTSON LLC | flurry@parrishsnead.com; accounting@johnsoncommercial.com |
| KELLEY DRYE & WARREN LLP | kdwbankruptcydepartment@kelleydrye.com; rlehane@kelleydree.com; swilson@kelleydrye.com; mlevine@kelledrye.com |
| KIMBERLY S GRANT | ksgrant14@gmail.com |
| LANHAM LLLP | lzaslow@jgllaw.com |
| LUSAVI PAGOSA LLC | matthew.mousavi@srsre.com; dstruve@nuvisionfederal.org |
| MACERICH DEPTFORD LLC | deptford@macerich.com |
| MARGUERITE N DUFFY | margueriteduffy@comcast.net |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | marshacs@msn.com |
| MESA CLEMMONS LLC | ashedman@gmail.com |
| MONZACK MERSKY BROWDER and HOCHMAN, P.A. | rmersky@monlaw.com |
| MORRIS JAMES LLP | ckunz@morrisjames.com |
| MYRA C CLARK | ke4tto@aol.com |
| NATIONAL RETAIL PROPERTIES LP | josh.lewis@nnnreit.com |
| NORTHEAST PROPERTIES, LLC | jmarshall@whiteandallen.com; bettyb@jlpnc.com |
| OAKDALE MALL II LLC | geisenberg@perkinscoie.com |
| OFFICE OF ATTORNEY GENERAL | cmomjian@attorneygeneral.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | linda.richenderfer@usdoj.gov |
| P AND M INVESTMENT CO LLC | djwebb@sgrlaw.com |
| PAPAZIAN SHERMAN WAY LLC | wcplatts@att.net |
| PARKWAY LODGING REALTY LLC | accounting@hotelsunlimited.com |
| PAUL HASTING LLP | justinrawlins@paulhastings.com; aarongobersims@paulhastings.com |
| PBM CAPE CORAL RT LLC | blaisemarino.fhc@gmail.com |
| PMP PROPERTIES | sueann1226@aol.com; phd@bloomgroupre.com |
| QUADRE INVESTMENTS L.P. | tdillard@atclawfirm.com |
| ROBERT LEBOEUF | paddleboeuf@gmail.com |
| ROBERT MCCLENAGAN, JR. | robertmcclenagan1976@gmail.com |
| SECRETARY OF STATE | dosdoc_ftax@delaware.gov |
| SECURITIES & EXCHANGE COMMISSION | secbankruptcy-ogc-ado@sec.gov; secbankruptcy@sec.gov |
| SECURITIES AND EXCHANGE COMMISSION | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SIMON PROPERTY GROUP | rtucker@simon.com |
| SOUTH RIDING OWNER LLC | kgomes@rappaportco.com; chames@magruderpc.com |

| | |
|---|---|
| SYCAMORE SPRINGS LLC | tstieren@aol.com |
| TAU SOUTH LLC | jsigg@realtyincome.com; notices@realtyincome.com |
| TCW DIRECT LENDING LLC | michael.anello@tcw.com |
| THE NICHOLSON TRUST AGREEMENT | dnicholson@ocsnet.net |
| VESTAR-CPT TEMPE MARKETPLACE LLC | amanca@vestar.com |
| WENDOVER ZS LLC | hahassan35@gmail.com |
| ZIONSBANCORPORATION, N.A. | ronald.won@calbt.com |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | Abigail.Ryan@oag.texas.gov; Jason.Binford@oag.texas.gov |

**RTI HOLDING COMPANY, LLC**

Case No. 20-12456 (JTD) - Electronic Mail Banks Service List

| Creditor Name | Email Address |
|---|---|
| BB&T | chantal.gooden@bbandt.com |
| CALiFORNIA BANK & TRUST | susan.mcclaran@calbt.com |
| FIFTH THIRD BANK | jacqueline.guy@53.cm |
| PARK NATIONAL BANK (CENTURY NATIONAL BANK) | jdalponte@centurynationlbank.com |
| PINNACLE FINANCIAL PARTNERS | wanda.davis@pnfp.com |
| PNC | susan.gardner@pnc.com |
| REGIONS | hannah.willis@regions.com |
| REGIONS/COLI TRUST | stuart.white@regions.com |
| SOUTH STATE BANK | ashlyn.hughes@southstatebank.com |
| US BANK | meranda.page@usbank.com |
| WELLS FARGO | sandra.hill@wellsfargo.com |
|  |  |
|  |  |
|  |  |
|  |  |

**EXHIBIT F**

## RTI HOLDING COMPANY, LLC
### Case No. 20-12456 (JTD) - Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| AFFINITY9 REALTY LLC | affinity9realtyllc@gmail.com |
| AHGIE LLC | hanoh_md@hotmail.com |
| ALLEN KUSHYNSKI | allenkushynski@gmail.com |
| AMNON SHREIBMAN | rshreibman@hotmail.com; david@thompsonburton.com |
| ASHBY & GEDDES, P.A. | gtaylor@ashbygeddes.com; kearle@ashbygeddes.com |
| AVENUES MALL, LLC | ke4tto@aol.com |
| BALLARD SPAHR LLP (Counsel for STORE Capital Corporation, STORE Master Funding XIII, LLC and STORE Master Funding XIV, LLC | heilman@ballardspahr.com, roglenl@ballardspahr.com; ganzc@ballardspahr.com; andersonsanchezk@ballard.com |
| BARRY & ANGELA BURNETT FAMILY | patrick.tuominen@bankofthewest.com |
| BENNETT PARTNERS, LLLP | mbmcpa1@comcast.net |
| CGI 3, L.P | jwachtle@san.rr.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | soneal@cgsh.com |
| DELAWARE STATE TREASURY | statetreasurer@state.de.us |
| DENNY L KAGASOFF REVOCABLE TRUST | denny@dennykagasoff.com; scollier@weltman.com |
| FRENCH ASSOCIATES I LLC | bill.french@cushwake.com |
| GOLDMAN SACHS BANK USA | gs-slg-notices@gs.com |
| GRAND IX VENTURES LLC | dvl545@yahoo.com |
| HAIYANG INC | cissy1526@gmail.com; mquan@trademarkproperties.com |
| HAMILTON MALL REALTY LLC | judy@shophamilton.com |
| HOLYOKE MALL COMPANY LP | holyokemallla@pyramidmg.com |
| HUNTON ANDREWS KURTH LLP | ggriffith@huntonak.com |
| INDIANA ATTORNEY GENERAL OFFICE | heather.crockett@atg.in.gov |
| INTERSTATE AUGUSTA PROPERTIES LLC | accounts.payable@wsdevelopment.com |
| J ARTSON LLC | flurry@parrishsnead.com; accounting@johnsoncommercial.com |
| KELLEY DRYE & WARREN LLP | kdwbankruptcydepartment@kelleydrye.com; rlehane@kelleydree.com; swilson@kelleydrye.com; mlevine@kelledrye.com |
| KIMBERLY S GRANT | ksgrant14@gmail.com |
| LANHAM LLLP | lzaslow@jgllaw.com |
| LUSAVI PAGOSA LLC | matthew.mousavi@srsre.com; dstruve@nuvisionfederal.org |
| MACERICH DEPTFORD LLC | deptford@macerich.com |
| MARGUERITE N DUFFY | margueriteduffy@comcast.net |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | marshacs@msn.com |
| MESA CLEMMONS LLC | ashedman@gmail.com |
| MONZACK MERSKY BROWDER and HOCHMAN, P.A. | rmersky@monlaw.com |
| MORRIS JAMES LLP | ckunz@morrisjames.com |
| MYRA C CLARK | ke4tto@aol.com |
| NATIONAL RETAIL PROPERTIES LP | josh.lewis@nnnreit.com |
| NORTHEAST PROPERTIES, LLC | jmarshall@whiteandallen.com; bettyb@jlpnc.com |
| OAKDALE MALL II LLC | geisenberg@perkinscoie.com |
| OFFICE OF ATTORNEY GENERAL | cmomjian@attorneygeneral.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | linda.richenderfer@usdoj.gov |
| P AND M INVESTMENT CO LLC | djwebb@sgrlaw.com |
| PAPAZIAN SHERMAN WAY LLC | wcplatts@att.net |
| PARKWAY LODGING REALTY LLC | accounting@hotelsunlimited.com |
| PAUL HASTING LLP | justinrawlins@paulhastings.com; aarongobersims@paulhastings.com |
| PBM CAPE CORAL RT LLC | blaisemarino.fhc@gmail.com |
| PMP PROPERTIES | sueann1226@aol.com; phd@bloomgroupre.com |
| QUADRE INVESTMENTS L.P. | tdillard@atclawfirm.com |
| ROBERT LEBOEUF | paddleboeuf@gmail.com |
| ROBERT MCCLENAGAN, JR. | robertmcclenagan1976@gmail.com |
| SECRETARY OF STATE | dosdoc_ftax@delaware.gov |
| SECURITIES & EXCHANGE COMMISSION | secbankruptcy-ogc-ado@sec.gov; secbankruptcy@sec.gov |
| SECURITIES AND EXCHANGE COMMISSION | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SIMON PROPERTY GROUP | rtucker@simon.com |
| SOUTH RIDING OWNER LLC | kgomes@rappaportco.com; chames@magruderpc.com |

| | |
|---|---|
| SYCAMORE SPRINGS LLC | tstieren@aol.com |
| TAU SOUTH LLC | jsigg@realtyincome.com; notices@realtyincome.com |
| TCW DIRECT LENDING LLC | michael.anello@tcw.com |
| THE NICHOLSON TRUST AGREEMENT | dnicholson@ocsnet.net |
| VESTAR-CPT TEMPE MARKETPLACE LLC | amanca@vestar.com |
| WENDOVER ZS LLC | hahassan35@gmail.com |
| ZIONSBANCORPORATION, N.A. | ronald.won@calbt.com |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | Abigail.Ryan@oag.texas.gov; Jason.Binford@oag.texas.gov |

RTI HOLDING COMPANY, LLC

Case No. 20-12456 (JTD) - Electronic Mail Banks Service List

| Creditor Name | Email Address |
| --- | --- |
| BB&T | chantal.gooden@bbandt.com |
| CALIFORNIA BANK & TRUST | susan.mcclaran@calbt.com |
| FIFTH THIRD BANK | jacqueline.guy@53.cm |
| PARK NATIONAL BANK (CENTURY NATIONAL BANK) | jdalponte@centurynationalbank.com |
| PINNACLE FINANCIAL PARTNERS | wanda.davis@pnfp.com |
| PNC | susan.gardner@pnc.com |
| REGIONS | hannah.willis@regions.com |
| REGIONS/COLI TRUST | stuart.white@regions.com |
| SOUTH STATE BANK | ashlyn.hughes@southstatebank.com |
| US BANK | meranda.paige@usbank.com |
| WELLS FARGO | sandra.hill@wellsfargo.com |
|  |  |

RTI HOLDING COMPANY, LLC
Case No. 20-12456 (JTD) - Electronic Mail Insurance Service
List

| Creditor Name | Email Address |
|---|---|
| AFCO CREDIT CORP | eryan@afco.com |
| HISCOX (LLOYDS) | hiscox.usa@hiscox.com |
| LLOYDS (BEAZLEY) | claims@beazley.com |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Case No. 20-12456 (JTD) - Email UCC Lien Service List

| Creditor Name | Email Address |
|---|---|
| STRATEGIC EQUIPMENT INC | remittances@strategicequipment.com |

Case No. 20-12456 (JTD) - Electronic Mail Utilities Service List

| Creditor Name | Email Address |
| --- | --- |
| AMERIGAS PROPANE LP | fb@amerigas.com |
| ANNE ARUNDEL COUNTY | custserv@aacounty.org |
| ARTESIAN | custserv@artesianwater.com |
| ATHENS UTILITIES BOARD | aub@aug.org |
| BALD EAGLE TWP AUTHORITY | baldeagletownship@comcast.net |
| BANGOR NATURAL GAS | info@bangorgas.com |
| BECKLEY SANITARY BOARD | customerservice@beckleysanitaryboard.org |
| BECKLEY WATER CO | info@beckleywater.com |
| BEDFORD REGIONAL WATER AUTH | customerservice@brwa.com. |
| BERKELEY ELECTRIC COOP INC | becmemberinfo@bec.coop |
| BETHLEHEM TOWNSHIP | afreda@bethlehemtownship.org |
| BIG FLATS WATER DEPT | dpw@bigflatsny.gov |
| BIG RAPIDS TOWNSHIP | supervisorstanek@bigrapidstownship.net |
| BOROUGH OF INDIANA | contact-us@indianaboro.com |
| CALHOUN UTILITIES | customerservice@calnet-ga.net |
| CANTON TOWNSHIP WATER DEPT | dian.slavens@canton-mi.org |
| CENTRAL FLORIDA GAS | shdavis@chpk.com |
| CHAMPION ENERGY | info@championenergyservices.com |
| CHARLES TOWN UTILITY BOARD | info@ctubwv.com |
| CHARLESTON WATER SYSTEM | customerservice@charlestoncpw.com |
| CHESTERFIELD COUNTY | utilities@chesterfield.gov |
| CITY OF ALCOA UTILITIES | electric@cityofalcoa-tn.gov |
| CITY OF ALEXANDER CITY | lynn.miller@alexandercityal.gov |
| CITY OF AMERICUS | businesslicense@americusga.gov |
| CITY OF ANGOLA UTILITIES | clerktreasurer@angolain.org |
| CITY OF ASHEVILLE | dmelton@ashevillenc.gov |
| CITY OF BARTOW | customerservice@cityofbartow.net |
| CITY OF BRANSON  UTILITIES | mray@bransonmo.gov |
| CITY OF BREWER | water-dept@brewermaine.gov |
| CITY OF BRIDGEPORT | lauren.mcbennettmappa@bridgeportct.gov |
| CITY OF CAMBRIDGE UTILITIES | camb-utilities@cambridgeoh.org |
| CITY OF CARROLLTON | broberts@carrollton-ga.gov |
| CITY OF CHARLOTTE | utilbill@charlottenc.gov; anicholson@charlottenc.gov |
| CITY OF CLERMONT | dekas@clermontfl.org |
| CITY OF CLINTON | utilitybilling@cityofclintonnc.com |
| CITY OF COCOA | utildept@cocoafl.org |
| CITY OF COLUMBIA | customercare@columbiasc.gov |
| CITY OF CONCORD | ellisonr@concordnc.gov |
| CITY OF CROSSVILLE | info@crossvilletn.gov |
| CITY OF DIBERVILLE | tburrows@diberville.ms.us |
| CITY OF DOUGLAS | wbolder@cityofdouglas.com |
| CITY OF EAST POINT | water_sewer@eastpointcity.org |
| CITY OF FESTUS | utilitybilling@cityoffestus.org |
| CITY OF FRUITLAND | cityhall@cityoffruitland.com |
| CITY OF HENDERSON | aperkinson@ci.henderson.nc.us |
| CITY OF HOPEWELL | srrobinson@hopewellva.gov |
| CITY OF KINGSLAND | bcoleman@kingslandgeorgia.com |
| CITY OF KINSTON | utilities.dispatch@ci.kinston.nc.us |
| CITY OF LAKE CITY | customer.service@lcfla.com |
| CITY OF LANCASTER PA | info@cityoflancasterpa.com |
| CITY OF LEBANON AUTHORITY | lcooley@lebanonauthority.org |
| CITY OF LEBANON TN | clayton@lebanontn.org |
| CITY OF LEWISBURG | sbeatty@lewisburg-wv.com |
| CITY OF LOGANVILLE | cyancey@loganville-ga.gov |
| CITY OF LUMBERTON | rarmstrong@ci.lumberton.nc.us |
| CITY OF LUMBERTON | rarmstrong@ci.lumberton.nc.us |
| CITY OF MEBANE | info@cityofmebane.com |

| | |
|---|---|
| CITY OF MILFORD | msvaby@milford-de.gov |
| CITY OF MILLEDGEVILLE | cedwards@milledgevillega.us |
| CITY OF MILTON | publicworks@mymiltonflorida.com |
| CITY OF MOUNT VERNON | waterclkaccting@mountvernonohio.org |
| CITY OF N CANTON PUBLIC UTIL | utilities@northcantonohio.gov |
| CITY OF NEW BERN PAYMENTS | bauschardc@newbernnc.gov |
| CITY OF NICEVILLE | publicworks@niceville.org |
| CITY OF NORTH AUGUSTA | chendrix@northaugusta.net |
| CITY OF OLDSMAR | utilitybilling@myoldsmar.com |
| CITY OF PEARL | city@cityofpearl.com |
| CITY OF PENSACOLA | dowens@cityofpensacola.com |
| CITY OF PHILADELPHIA | wrbhelpdesk@phila.gov |
| CITY OF POCOMOKE CITY | bill@pocomokemd.gov |
| CITY OF POOLER | jbashlor@pooler-ga.gov |
| CITY OF RALEIGH | publicutilityinfo@raleighnc.gov |
| CITY OF SANFORD | waterdept@sanfordnc.net |
| CITY OF SHELBY | sam.clark@cityofshelby.com |
| CITY OF ST PETERS | utilityrequests@stpetersmo.net |
| CITY OF ST ROBERT | fnorris@saintrobert.com |
| CITY OF STATESBORO | public.utilities@statesboroga.gov |
| CITY OF STREETSBORO WATER | lhartman@cityofstreetsboro.com |
| CITY OF TALLAHASSEE | contactus@talgov.com |
| CITY OF THOMASVILLE | webmaster@rose.net |
| CITY OF TIFTON | customerservice@tifton.net |
| CITY OF TROY | waterdepartment@troymi.gov |
| CITY OF VIDALIA | ubclerk1@vidaliaga.gov |
| CITY OF WALTERBORO | tmays@walterborosc.org |
| CITY OF WARNER ROBINS | mwalters@wrga.gov |
| CITY OF WARSAW WSTEWTR PAYMENT | rjenkins@warsaw.in.gov |
| CITY OF WAYCROSS | jsmart@waycrossga.com |
| CITY OF WEST COLUMBIA | tcunningham@westcolumbiasc.gov |
| CITY OF WINDER | customer.service@cityofwinder.com |
| CITY UTILITIES | humanresources@cityutilities.net |
| CITY UTILITIES OF SPRINGFIELD | humanresources@cityutilities.net |
| CLARKSVILLE GAS & WATER | gasandwater@cityofclarksville.com |
| COAST EPA | call@coastepa.com |
| COAST EPA | call@coastepa.com |
| COLQUITT ELECTRIC MBRSP CORP | customerservice@colquittemc.com |
| COLUMBIA COUNTY WATER | jchannell@columbiacountyga.gov |
| COLUMBIA POWER & WATER SYSTEMS | csr@cpws.com |
| COLUMBUS WATER WORKS | customerservice@cwwga.org |
| CONSTELLATION NEWENERGY GAS DV | bradley.burton@constellation.com |
| CONSTELLATION NEWENERGY INC | bradley.burton@constellation.com |
| CONSUMERS ENERGY | info@cmsenergy.com |
| CORPORATE SERVICES CONSULTANTS | info@csc.com |
| CRAVEN COUNTY WATER | agerard@cravencountync.gov |
| CROMWELL FIRE DIST-WATER DIV | lbrow@cromwellfd.com |
| DANDRIDGE WATER MGMT FACILITY | water@dandridgetn.gov |
| DEKALB COUNTY FINANCE | ypayo@dekalbcountyga.gov |
| DICKSON ELECTRIC SYSTEM | descustomerservice@dicksonelectric.com |
| DIRECT ENERGY BUSINESS | alvin.barthe@directenergy.com; businessinfo@directenergy.com |
| DOMINION ENERGY OHIO | ohiobankruptcy@dom.com |
| DOMINION ENERGY SOUTH CAROLINA | janet.reyes@dominionenergy.com |
| DOMINION ENERGY WEST VIRGINIA | ach@domenergy.com |
| DOUGLASVILLE DOUGLAS COUNTY | askwsa@ddcwsa.com |
| EASTON SUBURBAN WATER AUTH | info@eswater.net |
| EASTON UTILITIES | info@eastonutilities.com |

| | |
|---|---|
| ELIZABETHTOWN GAS | correspondenceetg@sjindustries.com |
| ELIZABETHTOWN UTILITES | kim.compton@elizabethtownky.gov |
| ELK RIVER PUBLIC UTILITY DIST | contact@erpud.com |
| ELLIJAY GILMER CO WTR SWR AUTH | egcwsadir@egcwsa.com |
| EMERALD COAST UTILITIES AUTH | customer.service@ecua.fl.gov |
| ENTERPRISE WATER WORKS BOARD | jbankston@enterpriseal.gov |
| ERIE COUNTY WATER AUTHORITY | questionscomments@ecwa.org |
| EVERSOURCE | kathleen.berry@eversource.com |
| FAYETTEVILLE PBLC WRKS COMMSSN | customer.service@faypwc.com |
| FPL | teresita.salgado@fpl.com |
| FPL ENERGY SERVICES | teresita.salgado@fpl.com |
| GETTYSBURG MUNICIPAL AUTHORITY | mguise@gettysburgma.com |
| GLOUCESTER CNTY UTL DEPT | jdawson@gloucesterva.info |
| GREATER CINCINNATI WATER WORKS | help@mygcww.org |
| GREENBRIER PSD NO 1 | greenbrierpsd1@gmail.com |
| GREENLEAF COMPACTION INC | billing@greenleafcompaction.com |
| GREYSTONE POWER CORP | memberservices@greystonepower.com |
| HALLSDALE POWELL UTILITY DIST | customerservice@hpud.org |
| HANOVER COUNTY | publicutilities@hanovercounty.gov |
| HARDIN CO WATER DIST 2 | customercare@hcwd2.org |
| HARRIMAN UTILITY BOARD | info@hub-tn.com |
| HENDERSON COUNTY | rcox@hendersoncountync.gov |
| HMSC | hmscoop@verizon.net |
| HRSD | ask@hrsd.com |
| HRUBS | accountspayable@hrsd.com |
| IGS ENERGY | customersupport@igs.com |
| INDIAN RIVER COUNTY UTILITIES | ircustomerinquiry@ircgov.com |
| INDIANA AMERICAN WATER | shannon.ferguson@amwater.com |
| JACKSON COUNTY UTILITIES | info@jacksoncountyfl.com |
| JEWETT CITY WATER CO | jcwc2963@sbcglobal.net |
| JOHNSTON COUNTY PUBLIC UTILITIES | webstaff@johnstonnc.com |
| KETER ENVIRONMENTAL SERVICES INC | remittances@keteres.com |
| LAKE APOPKA NATURAL GAS DIST | custsvc@langd.org |
| LAVALE SANITARY COMMISSION | info@lavalesanitary.com |
| LEE COUNTY UTILITIES | utilities@leegov.com |
| LIBERTY WATER CO | customerservicedept@libertyutilities.com |
| LINCOLN ELECTRIC SYSTEM | customerservice@les.com |
| LITTLE OCMULGEE | loemc@loemc.com |
| MANATEE CO UTILITIES DEPT | utilitiescustomerservice@mymanatee.org |
| MARIETTA POWER WATER | thepower@mariettaga.gov |
| METROPOLITAN KNOXVLL ARPT AUTH | info@tys.org |
| MIAMI DADE WATER SEWER DEPT | 311@miamidade.gov |
| MIDWAY WATER SYSTEM INC | info@midwaywater.com |
| MISSOURI AMERICAN WATER | president.moaw@amwater.com |
| MOBILE AREA WATER & SWR SYSTEM | cs.info@mawss.com |
| MON POWER | bankruptcy@firstenergycorp.com |
| MORGANTOWN UTILITY BOARD | mubmail@mub.org |
| MORRISTOWN UTILITY COMMISSION | customerservice@musfiber.net |
| MUNICIPAL LIGHT & WATER | info@ci.north-platte.ne.us |
| NATIONAL GRID | apbankruptcy@nationalgrid.com |
| NEW YORK STATE ELEC & GAS CORP | custserv@nyseg.com |
| NEWPORT UTILITIES | customerservice@nuconnect.com |
| NIPSCO | customerservice@newportutilities.com |
| OHIO EDISON | bankruptcy@firstenergycorp.com |
| OKALOOSA COUNTY WATER & SEWER | waterinfo@myokaloosa.com |
| OKALOOSA GAS DISTRICT | esupport@okaloosagas.com |
| PASCO COUNTY UTILITIES SRV BRN | utilcustserv@pascocountyfl.net |
| PAULDING COUNTY WATER SYSTEM | pcwater@paulding.gov |

| | |
|---|---|
| PEA RIDGE PUBLIC SERVICE DIST | customerservice@pearidgepsd.com |
| PENN POWER | bankruptcy@firstenergycorp.com |
| PENNSYLVANIA AMERICAN WATER | melanie.horvath@amwater.com |
| PEOPLES WATER SVC CO OF FLORID | customerservice@peopleswaterservice.com |
| PHILADELPHIA GAS WORKS | feedback@pgworks.com |
| PIEDMONT NATURAL GAS | lashawnda.freeman@duke-energy.com |
| PLYMOUTH TOWNSHIP | plymouth@plymouthtownship.org |
| POTOMAC EDISON | bankruptcy@firstenergycorp.com |
| PSE&G CO | pseg-baandr@pseg.com |
| REPUBLIC SERVICES INC | efts@republicservices.com |
| ROCKBRIDGE CO PUBLIC SVC AUTH | malexander@rockbridgecountyva.gov |
| SANTEE COOPER | customercare@santeecooper.com |
| SCE&G | janet.reyes@scana.com |
| SCHUYLKILL CO MUNICIPAL AUTH | info@scmawater.com |
| SCHUYLKILL CO MUNICIPAL AUTH | info@scmawater.com |
| SCOTTSBORO WATER SEWER & GAS | jimmy@scottsboro.org |
| SEBRING GAS SYSTEM INC | rmelendy@floridasbestgas.com |
| SHENANDOAH VALLEY ELEC COOP | netmetering@svec.coop |
| SHREWSBURY BOROUGH | email@shrewsburyborough.org |
| SINGING RIVER ELECTRIC COOP | contactus@singingriver.com |
| SOUTHEAST GAS | ceo@southeastgas.com |
| SPECTRA RECYCLING INC | sdixon@spectrausa.com |
| SPIRE | jatona.cody@spireenergy.com |
| SPRAGUE OPERATING RESOURCES | customercare@spragueenergy.com |
| ST JOHNS COUNTY UTILITY DEPT | info@sjcfl.us |
| SUEZ WATER PENNSYLVANIA | renee.twardzik@suez.com |
| SUMMIT NATURAL GAS OF MISSOURI | customerservice@summitnaturalgas.com |
| THE YORK WATER CO | customer.service@yorkwater.com |
| TIGER INC | billing@tigernaturalgas.com |
| TOWN OF AMSTERDAM WATER DEPT | lhughes@townofamsterdam.org |
| TOWN OF ANMOORE | townclerk@anmoorewv.com |
| TOWN OF BEDFORD VIRGINIA | billing@bedfordva.gov |
| TOWN OF CULPEPER | hkartel@culpeperva.gov |
| TOWN OF DEWITT WATER DISTRICT | water@townofdewitt.com |
| TOWN OF EDINBURGH MUNIC UTIL | ckittle@edinburgh.in.us |
| TOWN OF HEMPSTEAD DEPT OF WTR | webmaster@hempsteadny.gov |
| TOWN OF LEXINGTON | sgossett@lexsc.com |
| TOWN OF SPRING LAKE | gtucker@spring-lake.org |
| TRMUA | nfraas@tomsrivermua.org |
| UGI ENERGY SERVICES LLC | smengel@ugies.com |
| UGI NORTH | manderson3@ugi.com |
| UGI SOUTH | manderson3@ugi.com |
| UGI UTILITIES INC | manderson3@ugi.com |
| VCSA | richard.baier@districtgov.org |
| VIRGINIA NATURAL GAS | bdcohen@southernco.com |
| WASHINGTON GAS | customersupport@washgas.com |
| WASTEWATER MANAGEMENT DIVISION | edi.marketing@wastewater.com |
| WATER AUTH OF DICKSON COUNTY | info@wadc.us |
| WINCHESTER PUBLIC UTILITIES | finance@winchesterva.gov |
| WSSC | custserv@wsscwater.com |
| XCEL ENERGY | katie.miller@xcelenergy.com |
| YORK COUNTY NATURAL GAS AUTH | customer.care@ycnga.com |

Additional Service Parties

abigail.ryan@oag.texas.gov
jason.binford@oag.texas.gov
cmomjian@attorneygeneral.gov
KNewman@barclaydamon.com

**EXHIBIT G**

RTL HOLDING COMPANY, LLC
Case No. 20-12456 (JTD) - Facsimile Master Service
List

| Creditor Name | Fax |
|---|---|
| ASHBY & GEDDES, P.A. | 302-654-2067 |
| DENNY L KAGASOFF REVOCABLE TRUST | 312-782-4201 |
| J ARTSON LLC | 540-899-6394; 540-371-5651 |
| KELLEY DRYE & WARREN LLP | 212-808-7897 |
| MONZACK MERSKY BROWDER and HOCHMAN, P.A. | 302-656-2769 |
| NORTHEAST PROPERTIES, LLC | 252-527-8128 |
| PAUL HASTINGS LLP | 213-996-3151 |
| SIMON PROPERTY GROUP | 317-263-7901 |
| THE STATE OF TEXAS | 512-936-1409 |

| Creditor Name | Fax |
|---|---|
| BANK OF AMERICA | 904-312-5904 |
| BB&T | 866-530-9558 |
| CALIFORNIA BANK & TRUST | 855-517-8288 |
| FIRST COMMONWEALTH | 412-690-2215 |
| REGIONS | 865-521-5352 |
| REGIONS/COLI TRUST | 205-326-7767 |
| SOUTH STATE BANK | 843-549-7152 |
| WELLS FARGO | 877-302-5135 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Case No. 20-12456 (JTD) - Facsimile Insurance Service List

| Creditor Name | Fax |
|---|---|
| HISCOX (LLOYDS) | 212-922-9652 |
| LLOYDS (BEAZLEY) | 860-679-0247 |

| Creditor Name | Fax |
|---|---|
| ALABAMA POWER CO | 205-257-2176 |
| AMEREN ILLINOIS | 877-263-7369 |
| AMEREN MISSOURI | 877-263-7369 |
| APPALACHIAN POWER | 304-562-4579 |
| APPALACHIAN POWER | 304-562-4579 |
| BALD EAGLE TWP AUTHORITY | 570-726-3067 |
| BECKLEY SANITARY BOARD | 304-256-1793 |
| BECKLEY WATER CO | 304-255-5134 |
| BETHLEHEM TOWNSHIP | 610-814-6408 |
| BGE | 410-333-6844 |
| BIG FLATS WATER DEPT | 607-562-7063 |
| BIG RAPIDS TOWNSHIP | 231-796-2533 |
| BOROUGH OF INDIANA | 724-463-4177 |
| BOROUGH OF SOMERSET | 814-445-3881 |
| CALHOUN UTILITIES | 706-602-5560 |
| CANTON TOWNSHIP WATER DEPT | 734-394-5239 |
| CAPE FEAR PUBLIC UTILITY AUTH | 910-332-6352 |
| CENTERPOINT ENERGY | 713-207-9214 |
| CENTRAL FLORIDA GAS | 302-734-6750 |
| CHEMUNG COUNTY SEWER DISTRICTS | 607-732-1762 |
| CHESAPEAKE UTILITIES | 302-744-2223 |
| CHESTERFIELD COUNTY | 804-751-4607 |
| CITRUS COUNTY UTILITIES | 352-527-7644 |
| CITY OF ALCOA UTILITIES | 865-380-4797 |
| CITY OF ANGOLA UTILITIES | 260-665-9164 |
| CITY OF ASHEVILLE | 828-259-5965 |
| CITY OF BIG RAPIDS | 231-592-4059 |
| CITY OF CARROLLTON | 770-830-2043 |
| CITY OF CLEMSON | 864-653-2076 |
| CITY OF CLERMONT | 352-241-8454 |
| CITY OF CLINTON | 910-592-0221 |
| CITY OF CROSSVILLE | 931-484-7713 |
| CITY OF DOUGLAS | 912-389-7079 |
| CITY OF EDEN | 336-623-4041 |
| CITY OF FLORENCE | 843-665-3110 |
| CITY OF FRUITLAND | 410-548-4354 |
| CITY OF HENDERSON | 252-431-0124 |
| CITY OF HINESVILLE | 912-369-2658 |
| CITY OF KINSTON | 252-939-3128 |
| CITY OF LAKE CITY | 386-719-5837 |
| CITY OF LAWRENCEVILLE | 770-963-9239 |
| CITY OF LEBANON TN | 615-443-6319 |
| CITY OF LEWISBURG | 304-645-2194 |
| CITY OF LITCHFIELD | 217-324-5619 |
| CITY OF MILFORD | 302-422-1117 |
| CITY OF MILLEDGEVILLE | 478-414-4011 |

| | |
|---|---|
| CITY OF MILTON | 850-983-5415 |
| CITY OF MOSS POINT | 228-474-4520 |
| CITY OF NORTH AUGUSTA | 803-441-4189 |
| CITY OF OLDSMAR | 813-854-3121 |
| CITY OF OSWEGO | 228-474-4520 |
| CITY OF PEARL | 601-932-3568 |
| CITY OF POCOMOKE CITY | 410-957-0939 |
| CITY OF ROCK HILL | 803-329-5616 |
| CITY OF SANFORD | 919-775-5084 |
| CITY OF SAVANNAH | 912-650-7892 |
| CITY OF SEBRING | 863-471-5148 |
| CITY OF ST ROBERT | 636-216-6074 |
| CITY OF STREETSBORO WATER | 234-284-8330 |
| CITY OF VIDALIA | 912-537-7708 |
| CITY OF WALTERBORO | 843-549-9795 |
| CITY OF WARSAW WSTEWTR PAYMENT | 574-267-6885 |
| CITY OF WINTER HAVEN | 863-298-5499 |
| CITY OF ZEPHYRHILLS | 813-780-0613 |
| CLAY ELECTRIC COOP INC | 352-473-1403 |
| COLQUITT ELECTRIC MBRSP CORP | 229-985-6705 |
| COLUMBIA GAS OF MARYLAND | 240-420-6648 |
| COLUMBIA POWER & WATER SYSTEMS | 931-388-5287 |
| COLUMBUS WATER WORKS | 706-494-5223 |
| CONSUMERS ENERGY | 800-363-4806 |
| CRAB ORCHARD-MACARTHUR PUB SVC | 304-252-6220 |
| CRAVEN COUNTY WATER | 252-636-4985 |
| CROMWELL FIRE DIST-WATER DIV | 860-632-0413 |
| DAYTON POWER & LIGHT CO | 937-642-0129 |
| DEKALB COUNTY FINANCE | 404-371-2679 |
| DICKSON ELECTRIC SYSTEM | 615-446-7111 |
| DOUGLASVILLE DOUGLAS COUNTY | 678-631-1515 |
| EASTON SUBURBAN WATER AUTH | 610-258-7780 |
| ELIZABETHTOWN GAS | 908-845-0370 |
| ELIZABETHTOWN UTILITES | 270-735-1204 |
| ELK RIVER PUBLIC UTILITY DIST | 931-455-3187 |
| ELLIJAY GILMER CO WTR SWR AUTH | 706-636-2210 |
| ERIE COUNTY WATER AUTHORITY | 716-849-8467 |
| FAYETTEVILLE PBLC WRKS COMMSSN | 910-483-5402 |
| FLORIDA PUBLIC UTILITIES | 855-212-5011 |
| FORT HILL NATURAL GAS AUTH | 864-859-3584 |
| FRANKLIN TWP DEPT OF WTR UTILI | 732-249-7810 |
| FREDERICK COUNTY MARYLAND | 301-600-2998 |
| GETTYSBURG MUNICIPAL AUTHORITY | 717-334-0733 |
| GLOUCESTER CNTY UTL DEPT | 804-693-4664 |
| GREATER DICKSON GAS AUTHORITY | 615-441-2845 |
| GREENBRIER PSD NO 1 | 304-201-1694 |
| GREENVILLE UTILITIES COMMISSN | 252-329-2172 |

| | |
|---|---|
| HALLSDALE POWELL UTILITY DIST | 865-922-8428 |
| HARDIN CO WATER DIST 2 | 270-737-2301 |
| HARING TOWNSHIP | 231-775-8830 |
| HENDERSON COUNTY | 828-697-4569 |
| HERNANDO CNTY UTILITIES DEPT | 352-754-4167 |
| HUNTSVILLE UTILITIES | 888-884-5329 |
| JEWETT CITY WATER CO | 860-749-5381 |
| JOHNSTON COUNTY PUBL UTILITIES | 919-934-7174 |
| LAKE APOPKA NATURAL GAS DIST | 407-886-6277 |
| LAVALE SANITARY COMMISSION | 301-729-4730 |
| LENOIR CITY UTILITIES BOARD | 865-988-9696 |
| LINCOLN WATER & WSTWTR SYSTEM | 402-441-7765 |
| LOWER BUCKS CNTY JOINT | 215-945-7281 |
| METRO WATER SERVICES | 615-862-4929 |
| MIDDLE TENNESSEE NATURAL GAS | 615-597-6331 |
| MIDWAY WATER SYSTEM INC | 850-932-5612 |
| MOBILE AREA WATER & SWR SYSTEM | 251-281-2191 |
| MOUNT LAUREL TWP MUA | 856-866-1092 |
| MUNICIPAL LIGHT & WATER | 308-535-6748 |
| NEW YORK STATE ELEC & GAS CORP | 800-827-5947 |
| NEWPORT UTILITIES | 423-623-5767 |
| NIPSCO | 866-248-7296 |
| NOLIN RURAL ELEC COOP CORP | 270-982-3120 |
| OKALOOSA COUNTY WATER & SEWER | 850-651-7747 |
| PACE WATER SYSTEMS INC | 850-994-6920 |
| PALM BEACH COUNTY WTR UTIL DPT | 561-740-4634 |
| PAULDING COUNTY WATER SYSTEM | 770-222-6867 |
| PEA RIDGE PUBLIC SERVICE DIST | 304-736-4954 |
| PEOPLES WATER SVC CO OF FLORID | 850-456-1010 |
| PORTAGE CO WATER RESOURCES | 330-297-3689 |
| PSNC ENERGY | 828-670-3513 |
| PUEBLO BOARD OF WATERWORKS | 719-584-0222 |
| ROANOKE RAPIDS SANITARY DIST | 252-537-3064 |
| ROCKBRIDGE CO PUBLIC SVC AUTH | 540-463-3126 |
| SANTEE COOPER | 843-347-3802 |
| SCHUYLKILL CO MUNICIPAL AUTH | 570-622-8248 |
| SCHUYLKILL CO MUNICIPAL AUTH | 570-622-8248 |
| SCOTTSBORO ELEC POWER BOARD | 256-574-5085 |
| SHEFFIELD VILLAGE WATER DEPT | 440-949-6341 |
| SHENANDOAH VALLEY ELEC COOP | 540-432-3014 |
| SHREWSBURY BOROUGH | 717-227-0032 |
| SPECTRA RECYCLING INC | 865-970-2074 |
| ST JOHNS COUNTY UTILITY DEPT | 904-209-2718 |
| STARK CO METROPOLTN SEWER DIST | 330-451-7906 |
| SUBURBAN WATER AUTHORITY | 570-726-7389 |
| SWATARA TOWNSHIP AUTHORITY | 717-564-5895 |
| TAUNTON WATER DIVISION | 508-821-1007 |

| | |
|---|---|
| THE YORK WATER CO | 717-845-3792 |
| THE YORK WATER CO | 717-845-3792 |
| TIGER INC | 918-491-6659 |
| TOWN OF AMSTERDAM WATER DEPT | 518-843-6136 |
| TOWN OF ANMOORE | 304-622-5245 |
| TOWN OF BEDFORD VIRGINIA | 540-587-6143 |
| TOWN OF CHRISTIANSBURG | 540-382-7338 |
| TOWN OF CULPEPER | 540-829-8239 |
| TOWN OF DEWITT WATER DISTRICT | 315-449-0620 |
| TOWN OF LEESBURG VIRGINIA | 703-771-2799 |
| TOWN OF LEXINGTON | 803-359-4460 |
| TOWN OF SPRING LAKE | 910-436-1433 |
| TOWN OF WALLKILL | 845-342-6255 |
| TRMUA | 732-244-4691 |
| VOLUNTEER ENERGY COOP | 423-334-7002 |
| WATER AUTH OF DICKSON COUNTY | 615-441-9987 |
| WEST VIRGINIA AMERICAN WATER | 304-340-2076 |
| WHITE TOWNSHIP HYDRANT | 724-463-0705 |
| WHITE TOWNSHIP SUPERVISORS | 724-463-0705 |
| WINCHESTER PUBLIC UTILITIES | 540-722-3409 |
| WSSC | 301-206-4001 |
| YORK COUNTY NATURAL GAS AUTH | 803-323-5395 |
| YOUNGSTOWN WATER DEPARTMENT | 330-742-8751 |