## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RTI HOLDING COMPANY, LLC,[1] | ) | Case No. 20-12456 (JTD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket Nos. 170-171, 174-181** |

### AFFIDAVIT OF SERVICE

STATE OF CONNECTICUT )
                   ) ss.:
COUNTY OF HARTFORD )

MARC ORFITELLI, being duly sworn, deposes and says:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows: RTI Holding Company, LLC (4966); Ruby Tuesday, Inc. (5239); Ruby Tuesday, LLC (1391); RTBD, LLC (6505); RT of Carroll County, LLC (8836); RT Denver Franchise, L.P. (2621); RT Detroit Franchise, LLC (8738); RT Distributing, LLC (6096); RT Finance, LLC (7242); RT FL Gift Cards, Inc. (2189); RT Florida Equity, LLC (7159); RT Franchise Acquisition, LLC (1438); RT of Fruitland, Inc. (1103); RT Indianapolis Franchise, LLC (6016); RT Jonesboro Club (2726); RT KCMO Franchise, LLC (7020); RT Kentucky Restaurant Holdings, LLC (7435); RT Las Vegas Franchise, LLC (4969); RT Long Island Franchise, LLC (4072); RT of Maryland, LLC (7395); RT Michiana Franchise, LLC (8739); RT Michigan Franchise, LLC (8760); RT Minneapolis Franchise, LLC (2746); RT Minneapolis Holdings, LLC (7189); RT New England Franchise, LLC (4970); RT New Hampshire Restaurant Holdings, LLC (7438); RT New York Franchise, LLC (1154); RT Omaha Franchise, LLC (7442); RT Omaha Holdings, LLC (8647); RT One Percent Holdings, LLC (6689); RT One Percent Holdings II, LLC (2817); RT Orlando Franchise, LP (5105); RT Restaurant Services, LLC (7283); RT South Florida Franchise, LP (3535); RT Southwest Franchise, LLC (9715); RT St. Louis Franchise, LLC (6010); RT Tampa Franchise, LP (5290); RT Western Missouri Franchise, LLC (6082); RT West Palm Beach Franchise, LP (0359); RTTA, LP (0035); RTT Texas, Inc. (2461); RTTT, LLC (9194); Ruby Tuesday of Allegany County, Inc. (8011); Ruby Tuesday of Bryant, Inc. (6703); Ruby Tuesday of Columbia, Inc. (4091); Ruby Tuesday of Frederick, Inc. (4249); Ruby Tuesday of Linthicum, Inc. (8716); Ruby Tuesday of Marley Station, Inc. (1641); Ruby Tuesday of Pocomoke City, Inc. (0472); Ruby Tuesday of Russellville, Inc. (1601); and Ruby Tuesday of Salisbury, Inc. (5432). The Debtors' mailing address is 333 East Broadway Ave., Maryville, TN 37804.

a.  "Order Authorizing the Debtors (A) to Reject Certain Unexpired Non-Residential Real Property Leases Pursuant to 11 U.S.C. § 365, Effective *Nunc Pro Tunc* to the Rejection Date, (B) Abandon Any Remaining Personal Property Located at the Leased Premises, and (C) Fixing a Bar Date for Claims of Counterparties," dated October 22, 2020 [Docket No. 170] (the "Second Rejection Order"),

b.  "Order (I) Approving Procedures for Rejecting Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief," dated October 22, 2020 [Docket No. 171] (the "Rejection Procedures Order"),

c.  "Certification of Counsel Regarding Debtors' First Omnibus Motion for Entry of an Order Authorizing Debtors (A) to Reject Certain Executory Contracts and Unexpired Non-Residential Real Property Leases Pursuant to 11 U.S.C. Section 365, Effective *Nunc Pro Tunc* to the Rejection Date, (B) Abandon Any Remaining Personal Property Located at the Leased Premises, and (C) Fixing a Bar Date for Claims of Counterparties," dated October 22, 2020 [Docket No. 174] (the "COC 1st Omni Reject"),

d.  "Certification of Counsel Regarding Debtors' Third Omnibus Motion for Entry of an Order Authorizing Debtors (A) to Reject Certain Unexpired Non-Residential Real Property Leases Pursuant to 11 U.S.C. Section 365, Effective *Nunc Pro Tunc* to the Rejection Date, (B) Abandon any Remaining Personal Property Located at the Leased Premises, and (C) Fixing a Bar Date for Claims of Counterparties," dated October 22, 2020 [Docket No. 175] (the "COC 3rd Omni Reject"),

e.  "Certification of Counsel Regarding Debtors' Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(B)(9), (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form of and Manner for Filing Proofs Of Claim, (V) Approving Notice of Bar Dates, and (VI) Granting Related Relief," dated October 22, 2020 [Docket No. 176] (the "COC Bar Date"),

f.  "Certification of Counsel Regarding Debtors' Motion for Entry of an Order Extending Time for Performance of Obligations Under Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(D)(3)," dated October 22, 2020 [Docket No. 177] (the "COC Extension Lease"),

g.  "Order Authorizing the Debtors (A) to Reject Certain Executory Contracts and Unexpired Non-Residential Real Property Leases Pursuant to 11 U.S.C. § 365, Effective *Nunc Pro Tunc* to the Rejection Date, (B) Abandon Any Remaining Personal Property Located at the Leased Premises, and (C) Fixing a Bar Date for Claims of Counterparties," dated October 22, 2020 [Docket No. 178] (the "1st Rejection Order"),

h.  "Order Authorizing the Debtors (A) to Reject Unexpired Non-Residential Real Property Leases Pursuant to 11 U.S.C. § 365, Effective *Nunc Pro Tunc* to the Rejection Date, (B)

Abandon Any Remaining Personal Property Located at the Leased Premises, and (C) Fixing a Bar Date for Claims of Counterparties," dated October 22, 2020 [Docket No. 179] (the "3rd Rejection Order"),

i.   "Interim Order Extending the Debtors' Performance of Obligations Under Unexpired Leases of Nonresidential Real Property Pursuant to Section 365(d)(3) of the Bankruptcy Code," dated October 22, 2020 [Docket No. 180] (the "Interim Order"), and

j.   "Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9), (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form of and Manner for Filing Proofs of Claim, (V) Approving Notice of Bar Dates, and (VI) Granting Related Relief," dated October 22, 2020 [Docket No. 181] (the "Bar Date Order"),

by causing true and correct copies of the:

i.   Second Rejection Order, Rejection Procedures Order, 1st Rejection Order, 3rd Rejection Order, Interim Order, and Bar Date Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, served on October 22, 2020,

ii.  Second Rejection Order, Rejection Procedures Order, COC 1st Omni Reject, COC 3rd Omni Reject, COC Bar Date, COC Extension Lease, 1st Rejection Order, 3rd Rejection Order, Interim Order, and Bar Date Order to be delivered via electronic mail to those parties listed on the annexed Exhibit B, served on October 22, 2020,

iii. 1st Rejection Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, served on October 23, 2020,

iv.  Second Rejection Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D, served on October 23, 2020,

v.   3rd Rejection Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E, served on October 23, 2020,

vi.  Rejection Procedures Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit F, served on October 23, 2020,

vii.    Rejection Procedures Order and Interim Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G,</u> served on October 23, 2020,

viii.    Second Rejection Order, 1st Rejection Order, and 3rd Rejection Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit H,</u> served on October 23, 2020, and

ix.    Second Rejection Order, Rejection Procedures Order, 1st Rejection Order, and 3rd Rejection Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I,</u> served on October 23, 2020.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Marc Orfitelli*
Marc Orfitelli

Sworn to before me this
27th day of October, 2020
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
No. 100624
Commission Expires August 31, 2022

# Exhibit A

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN SACHS) ATTN JOHN M. SEAMAN, CHRISTOPHER F. CANNATARO 20 MONTCHANIN ROAD, SUITE 200 WILMINGTON DE 19807 |
| ADAMS AND REESE LLP | (COUNSEL TO ST JOHN & PARTNERS) 501 RIVERSIDE AVENUE, SUITE 601 JACKSONVILLE FL 32202 |
| AFFINITY9 REALTY LLC | 6618 WESTON CIR E DUBLIN OH 43016 |
| AHGIE LLC | 3040 PATUXENT OVERLOOK COURT ATTN HAN OH MANAGER ELLICOTT CITY MD 21042 |
| ALLEN KUSHYNSKI | ADDRESS ON FILE |
| AMNON SHREIBMAN | ADDRESS ON FILE |
| ASHBY & GEDDES, P.A. | (COUNSEL TO TCW) ATTN GREGORY A. TAYLOR, KATHARINA EARLE 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| AVENUES MALL, LLC | C/O M.S MGMT ASSOCIATES INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| BALLARD SPAHR LLP | (COUNSEL FOR STORE CAPITAL, STORE MASTER FUNDING, BRIXMORE, FEDERAL REALTY) ATTN LESLIE HEILMAN, LAUREL ROGLEN 919 N MARKET ST, 11TH FL WILMINGTON DE 19801-3034 |
| BALLARD SPAHR LLP | (COUNSEL FOR STORE CAPITAL, STORE MASTER FUNDING) ATTN CRAIG GANZ, KATHERINE ANDERSONE SANCHEZ) 1 E WASHINGTON ST, STE 2300 PHOENIX AZ 85004 |
| BARRY & ANGELA BURNETT FAMILY | ADDRESS ON FILE |
| BENNETT PARTNERS, LLLP | ATTN: MICHAEL BENNETT 4301 POST ROAD CUMMING, GA 30040 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD, SUITE 100 UNIVERSITY PARK FL 34201 |
| CGI 3, L.P | ATTN: JAMES WACHTLER 11302 SEDA PLACE SAN DIEGO CA 92124 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO GOLDMAN SACHS) ATTN SEAN O'NEAL, JANE VANLARE ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CONNOLLY GALLAGHER LLP | (COUNSEL TO KAGASOFF TRUST) ATTN N. CHRISTOPHER GRIFFITHS, LISA HATFIELD 1201 N. MARKET STREET, 20TH FLOOR WILMINGTON DE 19801 |
| CROSSGATES MALL GENERAL COMPANY NEWCO | C/O THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| DATO FOOD GROUP RT, LLC | ORION-NRD RUBY JV LLC P.O. BOX 129 ATTN: DANIEL PASCALE WILLOW WILLOW SPRINGS IL 60480 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DENNY L KAGASOFF REVOCABLE TRUST | 4150 CHESTNUT AVENUE LONG BEACH CA 90807 |
| DORSEY & WHITNEY (DELAWARE) LLP | (COUNSEL TO ZION BANCORPORATION) ATTN ERIC L SCHNABEL, ALESSANDRA GLORIOSO 300 DELAWARE AVENUE, STE 1010 WILMINGTON DE 19801 |
| DORSEY & WHITNEY LLP | (COUNSEL TO ZION BANCORPORATION) ATTN NATHAN S SEIM 111 S. MAIN STREET, STE 2100 SALT LAKE CITY UT 84111 |
| DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN BRIAN T. FITZGERALD POST OFFICE BOX 1110 TAMPA FL 33601-1110 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQUARE STE 1800 INDIANAPOLIS IN 46282-0008 |
| GOLDMAN SACHS BANK USA | ATTN RUBY TUESDAY ACCOUNT MANAGER 2001 ROSS, SUITE 2800 BATESVILLE AR 75201 |
| GRAND IX VENTURES LLC | ATTN: DAVID V. LINER 1078 RIVERBEND DRIVE ADVANCE NC 27006 |
| HAIYANG INC | 1526 SANDYBROOK LANE WAKE FOREST NC 27587 |
| HAMILTON MALL REALTY LLC | JUDY KINIRY C/O NAMCO REALTY LLC 150 GREAT NECK ROAD, STE 304 GREAT NECK NY 11021 |
| HOLYOKE MALL COMPANY LP | THE CLINTON EXCHANGE FOUR CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| HUNTON ANDREWS KURTH LLP | (COUNSEL TO GOLDMAN SACHS) ATTN GRETA T. GRIFFITH 600 PEACHTREE STREET, NE ATLANTA GA 30308 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERSTATE AUGUSTA PROPERTIES LLC | C/O S.R. WEINER & ASSOCIATES, INC. 1330 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| J ARTSON LLC | 401 CHATHAM SQUARE OFFICE PARK FREDERICKSBURG VA 22405 |

| Claim Name | Address Information |
|---|---|
| JEFFREY M. CARBINO, ESQUIRE | (COUNSEL TO 2500 MCKENZIE, LLC) 1000 N. WEST STREET, SUITE 1200 WILMINGTON DE 19801 |
| JENSEN BAGNATO, P.C. | (COUNSEL TO 2500 MCKENZIE, LLC) ATTN JEFFREY M. CARBINO 1500 WALNUT STREET, SUITE 1510 PHILADELPHIA PA 19102 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO ASTON PROPERTIES, INC., ET AL.) ATTN ROBERT L LEHANE, SEAN T WILSON, MARK LEVINE 101 PARK AVENUE NEW YORK NY 10178 |
| KIMBERLY S GRANT | ADDRESS ON FILE |
| KURTZMAN \| STEADY, LLC | (COUNSEL TO PREIT SERVICES, LLC) ATTN JEFFREY KURTZMAN 401 S. 2ND ST, STE 200 PHILADELPHIA PA 19147 |
| LANHAM LLLP | C/O NAI THE MICHAEL COMPANIES INC 10100 BUSINESS PARKWAY LANHAM MD 20706 |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | (COUNSEL FOR THE SIMON PROPERTY GROUP, INC.) ATTN SUSAN E KAUFMAN 919 NORTH MARKET STREET, SUITE 460 WILMINGTON DE 19801 |
| LUSAVI PAGOSA LLC | 610 NEWPORT CENTER DR STE 1500 ATTN MATTHEW MOUSAVI NEWPORT BEACH CA 92660 |
| MACERICH DEPTFORD LLC | ATTENTION: LEGAL DEPT. 401 WILSHIRE BOULEVARD, SUITE 700 SANTA MONICA CA 90401 |
| MARGUERITE N DUFFY | ADDRESS ON FILE |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | 5724 E CREST DE VILLE AVE ORANGE CA 92867 |
| MAYNARD COOPER & GALE | (COUNSEL TO REGIONS) ATTN JAYNA PARTAIN LAMAR 1901 SIXTH AVE NORTH, STE 1700 BIRMINGHAM AL 35203 |
| MCCARTER & ENGLISH, LLP | (COUNSEL TO REGIONS) ATTN KATE ROGGIO BUCK 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | (COUNSEL TO GOLD SQUARE) ATTN JEFFREY BERNSTEIN 570 BROAD ST, STE 1500 NEWARK NJ 07102-4560 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | (COUNSEL TO GOLD SQUARE) ATTN DAVID P PRIMACK 300 DELAWARE AVE, STE 770 WILMINGTON DE 19801 |
| MESA CLEMMONS LLC | ATTENTION: ADRIENNE HEDMAN 5414 MERRIAM STREET BETHESDA MD 20814 |
| MONZACK MERSKY BROWDER AND HOCHMAN, P.A. | (COUNSEL TO WM, HUNTINGTON, SANDUSKY, KIMCO LANDLORDS) ATTN RACHEL B. MERSKY 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MYRA C CLARK | ADDRESS ON FILE |
| NATIONAL RETAIL PROPERTIES LP | ATTN: JOSH LEWIS 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NICOLAS IBRAHIM | ADDRESS ON FILE |
| NORTHEAST PROPERTIES, LLC | PO BOX 1685 JACKSONVILLE NC 28541 |
| OAKDALE MALL II LLC | C/O SPINOSO REAL ESTATE GROUP, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE NY 13212 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CAROL E. MOMJIAN, CHRISTOPHER R. MOMJIAN THE PHOENIX BUILDING 1600 ARCH STREET, SUITE 300 PHILADELPHIA PA 19103 |
| OFFICE OF THE ATTORNEY GENERAL OF INDIANA | ATTN HEATHER M CROCKETT, AMANDA K QUICK 302 W. WASHINGTON ST, IGCS, 5TH FL INDIANAPOLIS IN 46204 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN JASON B. BINFORD, ABIGAIL R. RYAN BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548-MC 008 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN LINDA RICHENDEFER 844 KING ST., STE 2207 LOCK BOX 35 WILMINGTON DE 19801 |
| P AND M INVESTMENT CO LLC | 2 BUCKLAND ABBEY NASHVILLE TN 37215 |
| PAPAZIAN SHERMAN WAY LLC | 20001 HALSTED STREET ATTN HERBERT PAPAZIAN CHATSWORTH CA 91311 |
| PARKWAY LODGING REALTY LLC | 399 MONMOUTH ST EAST WINDSOR NJ 08520 |
| PAUL & HEINRICH ABERLE | ADDRESS ON FILE |
| PAUL HASTING LLP | (COUNSEL TO TCW) ATTN JUSTIN E. RAWLINS, AARON M. GOBER-SIMS 515 SOUTH FLOWER STREET, 25TH FLOOR LOS ANGELES CA 90071 |
| PBM CAPE CORAL RT LLC | 257 CRABAPPLE RD LARRY D. HART TAX COLLECTOR OF LEE COUNTY FLORIDA MANHASSET NY 11030 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL ATTN COURTNEY L. MORGAN, MELISSA T. HARRIS 1200 K STREET, N.W. WASHINGTON DC 20005-4026 |
| PMP PROPERTIES | 6648 W WREN AVE VISALIA CA 93291 |
| QUADRE INVESTMENTS L.P. | C/O COUNSEL TYLER DILLARDANDERSEN TATE & CARR, P.C. 1960 SATELLITE BLVD, STE |

| Claim Name | Address Information |
|---|---|
| QUADRE INVESTMENTS L.P. | 4000 DULUTH GA 30097 |
| ROBERT LEBOEUF | ADDRESS ON FILE |
| ROBERT MCCLENAGAN, JR. | ADDRESS ON FILE |
| RPAI WORCESTER LINCOLN PLAZA LLC | ATTN: PRESIDENT, EASTERN DIVISION 2021 SPRING ROAD, SUITE 200 OAK BROOK IL 60523 |
| RT ORLANDO INVESTMENT LLC | 1665 WASHINGTON AVE 4TH FLOOR ATTN NELSON FOX STACY ELDREDGE MIAMI BEACH FL 33139 |
| SAUL EWING ARNSTEIN & LEHR LLP | (COUNSEL TO NORTHWOODS CROSSING STATION LLC, PHILLIPS EDISON & COMPANY) ATTN MONIQUE B. DISABATINO 1201 NORTH MARKET ST, STE 2300 P.O. BOX 1266 WILMINGTON DE 19899 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: MARK BERGER, REGIONAL DIRECTOR 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SIMON PROPERTY GROUP | ATTN RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SOUTH RIDING OWNER LLC | PO BOX 310300 PROPERTY 262810 DES MOINES IA 50331 |
| SYCAMORE SPRINGS LLC | ATTN TONY STIEREN 4833 GREEN VALLEY DRIVE HIGH RIDGE MO 63049 |
| TAU SOUTH LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| TCW DIRECT LENDING LLC | ATTN RUBY TUESDAY ACCOUNT MANAGER 200 CLARENDON ST, 51ST FL BOSTON MA 02116 |
| THE NICHOLSON TRUST AGREEMENT | DATED OCTOBER 1,1990 DARYL NICHOLSON 26914 AVENUE 140 PORTERVILLE CA 93257 |
| TIMES SQUARE TOWER ASSOCIATES LLC | PO BOX 415917 BOSTON MA 02241 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | (COUNSEL TO CHIK-FIL-A) ATTN MARCY J. MCLAUGHLIN SMITH HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19801 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | (COUNSEL TO CHIK-FIL-A) ATTN MATTHEW BROOKS 600 PEACHTREE STREET, NE SUITE 3000 ATLANTA GA 30308 |
| VESTAR-CPT TEMPE MARKETPLACE LLC | PO BOX 60051 CITY OF INDUSTRY CA 91716 |
| WENDOVER ZS LLC | 130 BREEZY POINT DRIVE YORKTOWN VA 23692 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | (COUNSEL TO ST JOHNS & PARTNERS) ATTN MICHAEL S. NEIBURG JOSEPH M. MULVIHILL RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |
| ZIONS BANCORPORATION | ATTN GREGORY BASER ONE S. MAIN ST, STE 1400 SALT LAKE CITY UT 84133 |
| ZIONSBANCORPORATION,N.A. | DBA CALIFORNIABANK & TRUST ATTN: RONALD WON 2399 GATEWAY OAKS DR., SUITE 110 SACRAMENTO CA 95833 |

**Total Creditor count  90**

**Exhibit B**

RTI HOLDING COMPANY, LLC
Case No. 20-12456 (JTD)
Email Service List

| Creditor Name | Email Address |
|---|---|
| ABRAMS & BAYLISS LLP | SEAMAN@ABRAMSBAYLISS.COM; CANNATARO@ABRAMSBAYLISS.COM |
| ADAMS AND REESE LLP | JOHN.ROGERSON@ARLAW.COM; JAMIE.OLINTO@ARLAW.COM |
| AFFINITY9 REALTY LLC | AFFINITY9REALTYLLC@GMAIL.COM |
| AHGIE LLC | HANOH_MD@HOTMAIL.COM |
| ALLEN KUSHYNSKI | ALLENKUSHYNSKI@GMAIL.COM |
| AMNON SHREIBMAN | RSHREIBMAN@HOTMAIL.COM; DAVID@THOMPSONBURTON.COM |
| ASHBY & GEDDES, P.A. | GTAYLOR@ASHBYGEDDES.COM; KEARLE@ASHBYGEDDES.COM |
| AVENUES MALL, LLC | KE4TTO@AOL.COM |
| BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; GANZC@BALLARDSPAHR.COM; ANDERSONSANCHEZK@BALLARDSPAHR.COM |
| BARRY & ANGELA BURNETT FAMILY | PATRICK.TUOMINEN@BANKOFTHEWEST.COM |
| BENNETT PARTNERS, LLLP | MBMCPA1@COMCAST.NET |
| CGI 3, L.P | JWACHTLE@SAN.RR.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | SONEAL@CGSH.COM; JVANLARE@CGSH.COM |
| DELAWARE STATE TREASURY | STATETREASURER@STATE.DE.US |
| DENNY L KAGASOFF REVOCABLE TRUST | DENNY@DENNYKAGASOFF.COM; SCOLLIER@WELTMAN.COM |
| DORSEY & WHITNEY (DELAWARE) LLP | GLORIOSO.ALESSANDRA@DORSEY.COM; SCHNABEL.ERIC@DORSEY.COM |
| DORSEY & WHITNEY LLP | SEIM.NATHAN@DORSEY.COM |
| DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | FITZGERALDB@HILLSBOROUGHCOUNTY.ORG |
| FRENCH ASSOCIATES I LLC | BILL.FRENCH@CUSHWAKE.COM |
| GOLDMAN SACHS BANK USA | GS-SLG-NOTICES@GS.COM |
| GRAND IX VENTURES LLC | DVL545@YAHOO.COM |
| HAIYANG INC | CISSY1526@GMAIL.COM; MQUAN@TRADEMARKPROPERTIES.COM |
| HAMILTON MALL REALTY LLC | JUDY@SHOPHAMILTON.COM |
| HOLYOKE MALL COMPANY LP | HOLYOKEMALLLA@PYRAMIDMG.COM |
| HUNTON ANDREWS KURTH LLP | GGRIFFITH@HUNTONAK.COM |
| INDIANA ATTORNEY GENERAL OFFICE | HEATHER.CROCKETT@ATG.IN.GOV; AMANDA.QUICK@ATG.IN.GOV |
| INTERSTATE AUGUSTA PROPERTIES LLC | ACCOUNTS.PAYABLE@WSDEVELOPMENT.COM |
| J ARTSON LLC | FLURRY@PARRISHSNEAD.COM; ACCOUNTING@JOHNSONCOMMERCIAL.COM |
| JENSEN BAGNATO, P.C. | JEFFREY@JENSENBAGNATOLAW.COM |
| KELLEY DRYE & WARREN LLP | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM;RLEHANE@KELLEYDRYE.COM;SWILSON@KELLEYDRYE.COM;MLEVINE@KELLEYDRYE.COM |
| KIMBERLY S GRANT | KSGRANT14@GMAIL.COM |
| KURTZMAN | STEADY, LLC | KURTZMAN@KURTZMANSTEADY.COM |
| LANHAM LLLP | LZASLOW@JGLLAW.COM |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | SKAUFMAN@SKAUFMANLAW.COM |

RTI HOLDING COMPANY,
LLC Case No. 20-12456 (JTD)
Email Service List

| | |
|---|---|
| LUSAVI PAGOSA LLC | MATTHEW.MOUSAVI@SRSRE.COM; DSTRUVE@NUVISIONFEDERAL.ORG |
| MACERICH DEPTFORD LLC | DEPTFORD@MACERICH.COM |
| MARGUERITE N DUFFY | MARGUERITEDUFFY@COMCAST.NET |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | MARSHACS@MSN.COM |
| MAYNARD COOPER & GALE PC | JLAMAR@MAYNARDCOOPER.COM |
| MCCARTER & ENGLISH LLP | KBUCK@MCCARTER.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | DPRIMACK@MDMC-LAW.COM; JBERNSTEIN@MDMC-LAW.COM |
| MESA CLEMMONS LLC | ASHEDMAN@GMAIL.COM |
| P.A. | RMERSKY@MONLAW.COM |
| MORRIS JAMES LLP | CKUNZ@MORRISJAMES.COM |
| MYRA C CLARK | KE4TTO@AOL.COM |
| NATIONAL RETAIL PROPERTIES LP | JOSH.LEWIS@NNNREIT.COM |
| NORTHEAST PROPERTIES, LLC | JMARSHALL@WHITEANDALLEN.COM; BETTYB@JLPNC.COM |
| OAKDALE MALL II LLC | GEISENBERG@PERKINSCOIE.COM |
| OFFICE OF ATTORNEY GENERAL - PENNSYLVANIA | CMOMJIAN@ATTORNEYGENERAL.GOV; CRMOMJIAN@ATTORNEYGENERAL.GOV |
| OFFICE OF THE ATTORNEY GENERAL - TEXAS | ABIGAIL.RYAN@OAG.TEXAS.GOV; JASON.BINFORD@OAG.TEXAS.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | LINDA.RICHENDERFER@USDOJ.GOV |
| P AND M INVESTMENT CO LLC | DJWEBB@SGRLAW.COM |
| PAPAZIAN SHERMAN WAY LLC | WCPLATTS@ATT.NET |
| PARKWAY LODGING REALTY LLC | ACCOUNTING@HOTELSUNLIMITED.COM |
| PAUL HASTING LLP | JUSTINRAWLINS@PAULHASTINGS.COM; |
| PBM CAPE CORAL RT LLC | BLAISEMARINO.FHC@GMAIL.COM |
| PENSION BENEFIT GUARANTY CORPORATION | MORGAN.COURTNEY@PBGC.GOV;EFILE@PBGC.GOV; HARRIS.MELISSA@PBGC.GOV |
| PMP PROPERTIES | SUEANN1226@AOL.COM; PHD@BLOOMGROUPRE.COM |
| QUADRE INVESTMENTS L.P. | TDILLARD@ATCLAWFIRM.COM |
| ROBERT MCCLENAGAN, JR. | ROBERTMCCLENAGAN1976@GMAIL.COM |
| SAUL EWING ARNSTEIN & LEHR LLP | MONIQUE.DISABATINO@SAUL.COM |
| SECRETARY OF STATE | DOSDOC_FTAX@DELAWARE.GOV |
| SECURITIES & EXCHANGE COMMISSION | SECBANKRUPTCY-OGC-ADO@SEC.GOV; SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SIMON PROPERTY GROUP | RTUCKER@SIMON.COM |
| SOUTH RIDING OWNER LLC | KGOMES@RAPPAPORTCO.COM; CHAMES@MAGRUDERPC.COM |
| SYCAMORE SPRINGS LLC | TSTIEREN@AOL.COM |
| TAU SOUTH LLC | JSIGG@REALTYINCOME.COM; NOTICES@REALTYINCOME.COM |
| TCW DIRECT LENDING LLC | MICHAEL.ANELLO@TCW.COM |
| THE NICHOLSON TRUST AGREEMENT | DNICHOLSON@OCSNET.NET |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | MARCY.SMITH@TROUTMAN.COM; MATTHEW.BROOKS@TROUTMAN.COM |
| VESTAR-CPT TEMPE MARKETPLACE LLC | AMANCA@VESTAR.COM |
| WENDOVER ZS LLC | HAHASSAN35@GMAIL.COM |

RTI HOLDING COMPANY,
LLC Case No. 20-12456 (JTD)
Email Service List

| | |
|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | MNEIBURG@YCST.COM; JMULVIHILL@YCST.COM |
| ZIONS BANCORPORTION | GREGORY.BASER@ZIONSBANCORP.COM |
| ZIONS BANCORPORATION, N.A. | RONALD.WON@CALBT.COM |

**Exhibit C**

| Claim Name | Address Information |
|---|---|
| 0302 BATTLEFIELD MALL | 862502 RELIABLE PARKWAY CHICAGO IL 60686 |
| 1803 PIKES LLC | 1188 WILLIS AVENUE 309 ALBERTSON NY 11507 |
| 1803 PIKES LLC | DURHAM PROPERTIES, LLC DURHAM PROPERTIES, LLC 129 COLLEGE DRIVE HAMMOND LA 70401 |
| 1803 PIKES, LLC | MATT VITART, ESQ. JASON E. WEEKS, ESQ. RANDALL, SEGREST, WEEKS & REEVES, PLLC 1030 NORTHPARK DRIVE RIDGELAND MS 39157 |
| 195 ASSOCIATES LLC | 1414 ATWOOD AVENUE C/O CARPIONATO PROPERTIES JOHNSTON RI 02919 |
| 2015 WESEL BOULEVARD LLC | PO BOX 4217 HAGERSTOWN MD 21741 |
| 2015 WESEL BOULEVARD, LLC | 10912 HARTLE DRIVE ATTN: ROBERT BRICKER ZACHARY J. KIEFFER HAGERSTOWN MD 21742 |
| 2015 WESEL BOULEVARD, LLC | ZACHARY J. KIEFFER, LLC 19405 EMERALD SQUARE, SUITE 2100, OFFICE 202 HAGERSTOWN MD 21742 |
| 2017 ULSTER LLC | 104 NATIVA CIRCLE NORTH PALM BEACH FL 33410 |
| 2500 MCKENZIE LLC | 1801 SW 3RD AVE STE 500 C/O GENEVA MANAGEMENT LLC MIAMI FL 33129 |
| 2500 MCKENZIE LLC | 2500 MCKENZIE, LLC 1801 SW 3RD AVE, SUITE 500 C/O GENEVA MANAGEMENT LLC MIAMI FL 33129 |
| 2500 MCKENZIE LLC | JAMES B. PITTMAN, JR., ESQ. JAMES B. PITTMAN, JR., P.C. 2102 U.S. HIGHWAY 98, PO BOX 2525 DAPHNE AL 36526 |
| 30 WEST PERSHING LLC | 909 WALNUT ST., SUITE 200 KANSAS CITY MO 64106 |
| 30 WEST PERSHING LLC | PO BOX 870631 C/O EPR PROPERTIES KANSAS CITY MO 64187 |
| 724 R202 ASSOCIATES INC | C/O STEINER EQUITIES GROUP, LLC 75 EISENHOWER PARKWAY ROSELAND NJ 07068-1696 |
| 81 LAND CO LLC | 7911 BREWERTON ROAD ATTN LAWERENCE CHAMBERLON COMPTROLL CICERO NY 13039 |
| 819 BRIDGEPORT AVE LLC | 819 BRIDGEPORT AVE SHELTON CT 06484 |
| A I CORTE JR FAMILY LP | C/O L.W. CAVE REAL ESTATE, INC. ONE MAISON 3800 AIRPORT BLVD., STE 201 MOBILE AL 36608 |
| A I CORTE JR FAMILY LP | PO BOX 81322 MOBILE AL 36689 |
| ACSONS CORP. | 980 NORTH FEDERAL HIGHWAY BOCA RATON FL 33432 |
| ACSONS INC | C/O COMPSON DEVELOPMENT 2465 RIDGE ROAD WEST ROCHESTER NY 14626 |
| AFFINITY9 REALTY LLC | 6618 WESTON CIR E DUBLIN OH 43016 |
| AFFINITY9 REALTY LLC | AKHIL M. PATEL, ESQ. 6055 TAIN DRIVE, SUITE 200 DUBLIN OH 43017 |
| AHGIE LLC | 3040 PATUXENT OVERLOOK COURT ATTN HAN OH MANAGER ELLICOTT CITY MD 21042 |
| AKERMAN SENTERFITT | ADDRESS ON FILE |
| ALABASTER RT FREESTANDING LLC | 201 ALLEN RD STE 300 ATLANTA GA 30328 |
| ALABASTER RT FREESTANDING, LLC | SIMON V. BAKARIC ESQ. NEWBURGER ANDES & CO. 201 ALLEN RD. SUITE 300 ATLANTA GA 30328 |
| ALABASTER RT FREESTANDING, LLC | IPET PROPERTIES, LLC 11057 ROSECRANS AVE. NORWALK CA 90650 |
| ALLEN KUSHYNSKI | ADDRESS ON FILE |
| ALLEN KUSHYNSKI | 4835 MARY ELLEN AVE SHENNAN OAKS CA 91423 |
| ALPHA LAND PARTNERS LP | 940 EMMETT AVE SUITE 200 C/O VILLAGE PROPERTIES OPER BELMONT CA 94002 |
| AMALGAMATED FINANCIAL GROUP VIII L P | 1414 ATWOOD AVENUE JOHNSTON RI 02919 |
| AMERCO REAL ESTATE COMPANY INC | 2727 NORTH CENTRAL AVE PHOENIX AZ 85004 |
| AMNON SHREIBMAN | JUSTIN T. CAMPBELL, ESQ. THOMPSON BURTON PLLC 6100 TOWER CIRCLE, SUITE 200 FRANKLIN TN 37067 |
| AMNON SHREIBMAN | ADDRESS ON FILE |
| AMNON SHREIBMAN | AMNON SHREIBMAN P.O. BOX 177 519 MABLE MASON COVE LAVERGNE TN 37086 |
| ARC CAFEHLD001 LLC | PO BOX 29650 DEPT 880044 ID 081271 PHOENIX AZ 85038 |
| ARRUMP LLC D/B/A ROY ROGERS. | 9 GUNTHERS VIEW TOMACO NJ 07082 |
| ASCONS CORP. | COMPSON DEVELOPMENT 2465 RIDGE ROAD WEST ROCHESTER NY 14626 |
| ASCONS CORP. | ACSONS CORP. 980 NORTH FEDERAL HIGHWAY BOCA RATON FL 33432 |
| ATLANTIC CITY ASSOCIATES LLC | PO BOX 417340 BOSTON MA 02241 |
| ATLANTIC CITY ASSOCIATES LLC | C/O TANGER PROPERTIES LP ATTN: LEGAL DEPT, 3200 NORTHLINE AVE, STE 360 GREENSBORO NC 27408 |

| Claim Name | Address Information |
|---|---|
| AVENUES MALL, LLC | C/O CBL & ASSOCIATED, INC CBL CENTER, STE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA TN 37421-6000 |
| AVENUES MALL, LLC | C/O M.S MGMT ASSOCIATES INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| AVENUES MALL, LLC | C/O HEITMAN 191 NORTH WACKER DRIVE STE 2500 CHICAGE IL 60606 |
| AVENUES MALL, LLC | C/O HEITMAN 191 NORTH WACKER DRIVE STE 2500 CHICAGO IL 60606 |
| AVENUES MALL, LLC | CHRISTINE MCKENNA, ESQ. MCKENNA, MCCAUSLAND & MURPHY, P.A. 3020 NE 32ND AVE., SUITE 304 FT. LAUDERDALE FL 33308 |
| AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 700 BEVERLY HILLS CA 90212 |
| BARCLAY DAMON LLP | ATTN KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON ST SYRACUSE NY 13202 |
| BARRY ALAN BURNETT BARRY AND | ANGELA BURNETT FAMILY TRUST DATED 3-7-2005 501 E AVENIDA SAN JUAN SAN CLEMENTE CA 92672 |
| BARRY ALAN BURNETT BARRY AND | ANGELA BURNETT FAMILY TRUST DATED 3-7-2005 501 E AVENIDA SAN JUAN SAN JUAN SAN CLEMENTE CA 92672 |
| BATTLEFIELD MALL, LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| BATTLEFIELD MALL, LLC | DOUGLAS S. EVANS, ESQ. EVANS & GREEN LLP 1615 S. INGRAM MILL ROAD, BUILDING F P.O. BOX 10545 SPRINGFIELD MO 65808-0545 |
| BDG COMMACK LLC | KENNETH E. ANESER, ESQ. ROSENBERG CALICA & BIRNEY LLP 100 GARDEN CITY PLAZA, SUITE 408 GARDEN CITY NY 11530 |
| BDG COMMACK LLC | 300 ROBBINS LANE C/O BLUMENFELD DEVELOPMENT GRP SYOSSET NY 11791 |
| BEAR NECESSITY LLC | CENTER STATE BANK 256000060 12285 S ORANGE BLOSSOM TRAIL ORLANDO FL 32837 |
| BEAR NECESSITY LLC | 12285 S ORANGE BLOSSOM TR CENTER STATE BANK 256000060 ORLANDO FL 32837 |
| BEAR NECESSITY LLC | 12285 S ORANGE BLOSSOM TR CENTER STATE BANK 256000143 ORLANDO FL 32837 |
| BEAR NECESSITY LLC | ROGER SLADE, GARRETT J. MONTEAGUDO HABER LAW, PA 251 NW 23RD STREET MIAMI FL 33127 |
| BEAR NECESSITY LLC | PO BOX 232337 LEUCADIA CA 92023 |
| BEAR NECESSITY LLC | 1330 NEPTUNE AVENUE LEUCADIA CA 92024 |
| BEAR NECESSITY LLC | BEAR NECESSITY LLC 1330 NEPTUNE AVE LEUCADIA CA 92024 |
| BECK 15075 LLC | NAZIR JAWICH 40500 ANN ARBOR RD STE 105LL PLYMOUTH MI 48170 |
| BENNETT PARTNERS, LLLP | ATTN: MICHAEL BENNETT 4301 POST ROAD CUMMING, GA 30040 |
| BENNETT PARTNERS, LLLP | C/O HOLT NEY ZATCOFF & WASSERMAN, LLP 100 GALLERIA PARKWAY, SUITE 1800 ATLANTA GA 30339 |
| BENNETT PARTNERS, LLLP | C/O HOLT NEY ZATCOFF & WASSERMAN, LLP 100 GALLERIA PARKWAY, SUITE 1800 ATLANTA GA 30339-5960 |
| BIDDEFORD PLAZA LLC | 13 RIVERS EDGE DR KENNEBUNK ME 04043 |
| BIRCHWOOD MALL GENERAL GROWTH PROP | PO BOX 86 SDS 12 1381 MINNEAPOLIS MN 55486 |
| BISCAYNE COMMONS L.L.C | ATTN: IRWIN TAUBER 9551 EAST BAY HARBOR DR. FL 33154 |
| BISCAYNE COMMONS L.L.C | ATTN: IRWIN TAUBER 9551 EAST BAY HARBOR DR. BAY HARBOR ISLANDS FL 33154 |
| BISCAYNE COMMONS L.L.C | ATTN: IRWIN TAUBER 9551 EAST BAY HARBOR DR. BAY HARBOR ISLAND FL 33154 |
| BONNEYS CORNER ASSOCIATES, L.L.P | 4701 COLUMBUS STREET STE 300 VIRGINIA BEACH VA 23462 |
| BRE DDR CROCODILE SYCAMORE PLAZA LLC | PO BOX 932648 DEPT 101278 21441 58686 CLEVELAND OH 44193 |
| BRE MARINER MILESTONE PLAZA LLC | C/O BRIXMOR PROP GROUP 450 LEXINGTON AVE, 13TH FLOOR ATTN: GENERAL COUNSEL NEW YORK NY 10170 |
| BRE MARINER MILESTONE PLAZA LLC | C/O BRIXMOR PROP GROUP PO BOX 645344 CINCINNATI OH 45264 |
| BRE MARINER MILESTONE PLAZA LLC | C/O BRIXMOR PROP GROUP 3440 PRESTON RIDGE RD, STE 425, BLDG 4 ATTN: GENERAL COUNSEL ALPHARETTA GA 30005 |
| BRE TARPON MIDPOINT CENTER LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE 7TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK NY 10170 |
| BRE TARPON MIDPOINT CENTER LLC | C/O BRIXMOR PROPERTY GROUP 3440 PRESTON RIDGE RD. STE 425, BDG 4 ATTN: REGIONAL COUNSEL ALPHARETTA GA 30005 |

| Claim Name | Address Information |
|---|---|
| BRE TARPON MIDPOINT CENTER LLC | LEHN E. ABRAMS ARNOLD, MATHENY & EAGAN, PA 605 E. ROBINSON ST., SUITE 730 ORLANDO FL 32801 |
| BRE TARPON MIDPOINT CENTER LLC | 2001-A, LP REAL SUB, LLC P.O. BOX 32018 LAKELAND FL 33802 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645321 CINCINNATI OH 45264 |
| BUCKEYE CHECK CASHING OF ALABAMA, LLC | ATTN: STORE DEVELOPMENT 7001 POST ROAD, STE 200 DUBLIN OH 43016 |
| BUDDYS REDEZVOUS--PIZZARIA, LLC | C/O CAPITALSPRING 575 LEXINGTON AVE., 28TH FLOOR ATTN: JASON RUIZ NEW YORK NY 10022 |
| BUFFALO BLOOMFIELD ASSOC LLC | PO BOX 823201 PHILADELPHIA PA 19182 |
| BUFFALO BLOOMFIELD ASSOC LLC | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO NY 14202 |
| BUFFALO BLOOMFIELD ASSOC LLC | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. STE 100 UNIVERSITY PARK FL 34201 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | JOHN J. FERRITER, ESQ. FERRITER & FERRITER LLC 1669 NORTHAMPTON STREET HOLYOKE MA 01040 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | C/O SULLIVAN HAYES 10 WATERDOWN DRIVE, SUITE 200 FARMINGTON CT 06032 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVE. BUFFALO NY 14202 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | ATTN: CAMILLE SUTTON, JULIE V. COLIN SHARON ALCOM 570 DELAWARE AVE. BUFFALO NY 14202 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD, SUITE 100 UNIVERSITY PARK FL 34201 |
| CAFARO MGMT COMPANY | PO BOX 932400 MILLCREEK MALL CLEVELAND OH 44193 |
| CAMDEN INTERNATION BANK | 2 ELM STREET PO BOX 9540 CAMDEN ME 04843 |
| CARLYLE SWANSEA PARTNERS LLC | C/O CARLYLE DEV GROUP, INC. 2700 WESTCHESTER AVE, STE 303 PURCHASE NY 10577 |
| CARLYLE SWANSEA PARTNERS LLC | PO BOX 823349 PHILADELPHIA PA 19182 |
| CAROUSEL CENTER COMPANY LP | J. MICHAEL NAUGHTON YOUNG/SOMMER LLC EXECUTIVE WOODS, FIVE PALISADES DRIVE ALBANY NY 12205 |
| CAROUSEL CENTER COMPANY LP | PYRAMID MANAGEMENT GROUP LLC, THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| CAROUSEL CENTER COMPANY LP | ATTN: MGMT DIVISION THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| CAROUSEL CENTER COMPANY LP | PO BOX 8000 DEPT 692 MANUFACTURERS AND TRADERS BUFFALO NY 14267 |
| CAROUSEL CENTER COMPANY LP | MANUFACTURERS AND TRADERS TRUST CO. P.O. BOX 8000-DEPT. NO. 692 ATTN: GAIL HAMILTON BUFFALO NY 14267 |
| CAROUSEL CENTER COMPANY LP | CAROUSEL CENTER COMPANY LP M & T BANK P.O. BOX 8000-DEPT. NO. 692 BUFFALO NY 14267 |
| CENOVA INC | PO BOX 449 LAFAYETTE HILL PA 19444 |
| CGI 3, L.P | 1311 MINDEN DR SAN DIEGO CA 92111 |
| CGI 3, L.P | ATTN: JAMES WACHTLER 11302 SEDA PLACE SAN DIEGO CA 92124 |
| CGI 3, L.P | ATTN: MARY HALLER 1311 MINDEN DR. SAN DIEGO CA 92124 |
| CGI 3, L.P. | JACOB S. BARKER, ESQ. GRAYBILL LANSCHE & VINZANI, LLC 225 SEVEN FARMS DRIVE, SUITE 207 CHARLESTON SC 29492 |
| CGI 3, L.P. | L.P. 11302 SEDA PLACE SAN DIEGO CA 92124 |
| CH RETAIL FUND 1 | PO BOX 852788 FT LAUDERDALE UNIVERSAL PLZ C/O INWOOD BANK RICHARDON TX 75085 |
| CH RETAIL FUND I | FT. LAUDERDALE UNIVERSAL PLAZA, LLC C/O HYBRIDGE 119 N. 11TH STREET STE 300B, ATTN: DONNA NILES TAMPA FL 33602 |
| CH RETAIL FUND I | FT. LAUDERDALE UNIVERSAL PLAZA, LLC JEFFREY S. WERTMAN, BERGER SINGERMAN LLP 350 EAST LAS OLAS BLVD., 10TH FLOOR FORT LAUDERDALE FL 33301 |
| CH RETAIL FUND I | FT. LAUDERDALE UNIVERSAL PLAZA, LLC 3819 MAPLE AVE DALLAS TX 75219 |
| CHARLES B MARSHALL | ADDRESS ON FILE |
| CHARLES B. MARSHALL, SUSAN M. MARSHALL | 5724 E. CREST DE VILLE AVE. ORANGE CA 92856 |
| CHARLES S. NORWOOD, JR. | CRAWFORD-NORWOOD REALTY 505-D N. SPENCE AVENUE GOLDSBORO NC 27534 |
| CHARLES S. NORWOOD, JR. | JOHN P. MARSHALL, ESQ. WHITE & ALLEN, P.A. PO BOX 3169 PO BOX 3169 KINSTON NC 28502 |

| Claim Name | Address Information |
|---|---|
| CHAUTAUQUA MALL LLC | 6129 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHAUTAUQUA MALL, LLC | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: GENERAL COUNSEL COLUMBUS OH 43215 |
| CHOP ACQUISITION LLC | PO BOX 846188 BOSTON MA 02284 |
| CIRCLE F WILLINGBORO PARTNERS LLC | METRO COMMERCIAL MGMT SVC INC 307 FELLOWSHIP RD STE 300 MT LAUREL NJ 08054 |
| CLANT, INC. | C/O ISOLA AND ASSOCIATES 111 SOUTH MAITLAND AVE, STE 213 P.O. BOX 941483 MAITLAND FL 32294-1483 |
| CLANT, INC. | 111 SOUTH MAITLAND AVENUE, SUITE 213 PO BOX 941483 MAITLAND FL 32294-1483 |
| CNL FUNDING 2000 A LP | C/O VEREIT, INC. 2325 E. CAMELBACK ROAD, 9 TH FLOOR PHOENIX AZ 85016 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065350 PHOENIX AZ 85038 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065347 PHOENIX AZ 85038 |
| CNL FUNDING 2001-A, LP | ATTN: PROPERTY MANAGEMENT 450 SOUTH ORANGE AVENUE ORLANDO FL 32801-3336 |
| COLBY RESTAURANT LLC | 13356 METCALF AVE OVERLAND PARK KS 66213 |
| COMMONWEALTH TOWER LP | ATTN: CHIEF FINANCIAL OFFICER C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| COMMONWEALTH TOWER LP | LOCKBOX 3467 PO BOX 8500 PHILADELPHIA PA 19178 |
| COMMONWEALTH TOWER, LP | ANDREW B. SCHULWOLF, ESQ. ALBERT & SCHULWOLF, LLC 110 N. WASHINGTON ST., #300 ROCKVILLE MD 20850 |
| COMPSON DEVELOPMENT | 2465 RIDGE ROAD WEST ROCHESTER NY 14626 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | C/O A. DASILVA 38 PERSHING DRIVE ANSONIA CT 06401 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | CHRISTINE L CURTISS, ESQ. COHEN AND THOMAS 315 MAIN STREET DERBY CT 06418 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | 819 BRIDGEPORT AVE SHELTON CT 06484 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | C/O A. DASILVA 819 BRIDGEPORT AVE SHELTON CT 06484 |
| CONTINENTAL 112 FUND LLC | THOMAS M. RITZERT, ESQ. MARTINE C. WILSON, ESQ. 3900 KEY CENTER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| CONTINENTAL 112 FUND LLC | W134 N8675 EXECUTIVE PARKWAY C/O CONTINENTAL PROPERTIES MENOMONEE FALLS WI 53051 |
| CONTINENTAL 112 FUND LLC | ATTN: LEGAL DEPARTMENT C/O CONTINENTAL PROPERTIES W133 N8569, EXECUTIVE PWY MENOMONEE FALLS WI 53051 |
| CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY MENOMONEE FALLS WI 53051 |
| COR ROUTE 7 COMPANY LLC | 540 TOWNE DRIVE ATTN: DANIELLE THOMAS FAYETTEVILLE NJ 13066 |
| COR ROUTE 7 COMPANY LLC | 540 TOWNE DRIVE ATTN: DANIELLE THOMAS FAYETTEVILLE NY 13066 |
| COR ROUTE 7 COMPANY, LLC | 540 TOWNE DRIVE FAYETTEVILLE NY 13066 |
| COR ROUTE 7 COMPANY, LLC | ANTHONY F. COPANI, ESQ. MANNION & COPANI SYRACUSE BUILDING, 224 HARRISON ST #306 SYRACUSE NY 13202 |
| CORPORATE SERVICES CONSULTANTS | PO BOX 1048 DANDRIDGE TN 37725 |
| CRAB ADDISON, INC. | D/B/A JOES CRAB SHACK ATTN: GENERAL COUNSEL 9900 WESTPARK DRIVE, STE 300 HOUSTON TX 77063-5277 |
| CRAWFORD NORWOOD REALTY | PO BOX 10767 GOLDSBORO NC 27532 |
| CROSS CREEK PLAZA INC | 6350 QUADRANGLE DR STE 205 C/O GFD MANAGEMENT INC CHAPEL HILL NC 27517 |
| CROSS CREEK PLAZA, INC. | GILBERT C. LAITE, III, ESQ. WILLIAMS MULLEN 301 FAYETTEVILLE STREET, SUITE 1700 RALEIGH NC 27601 |
| CROSSGATES MALL GEN COMPANY NEWCO LLC | PO BOX 8000 M T BANK DEPT 977 BUFFALO NY 14267 |
| CROSSGATES MALL GENERAL COMPANY NEWCO | C/O THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| CRYSTAL RUN NEWCO LLC | J. MICHAEL NAUGHTON, ESQ. YOUNG/SOMMER LLC EXECUTIVE WOODS, 5 PALISADES DRIVE ALBANY NY 12205 |
| CRYSTAL RUN NEWCO LLC | C/O THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| CRYSTAL RUN NEWCO LLC | PYRAMID MANAGEMENT GROUP, INC. THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL RUN NEWCO LLC | PO BOX 8000 DEPT 534 MANUFACTURERS TRADERS TRUST CO BUFFALO NY 14267 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST C/O LEXIS DOCUMENT SERVICES, INC. 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST C/O BEAR REALTY, LLC 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST C/O HABER LAW, PA 251 NW 23RD STREET MIAMI FL 33127 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST 1330 NEPTUNE AVE ENCINITAS CA 92024 |
| DALE A BURKET | ADDRESS ON FILE |
| DATO FOOD GROUP RT, LLC | ORION-NRD RUBY JV LLC P.O. BOX 129 ATTN: DANIEL PASCALE WILLOW WILLOW SPRINGS IL 60480 |
| DATO FOOD GROUP RT, LLC | ORION-NRD RUBY JV LLC P.O. BOX 129 ATTN: DANIEL PASCALE WILLOW SPRINGS IL 60480 |
| DAVID MING MAR AND SUSAN MOON MAR | SYAMACK GANJAVIAN JUPITER'S JOURNEY, LLC 6 FAIRHILL DRIVE CHADDS FORD PA 19317 |
| DAVID MING MAR AND SUSAN MOON MAR | RICHARD A. FORSTEN, ESQ. SAUL EWING ARNSTEIN & LEHR 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON DE 19801 |
| DAVID MING MAR AND SUSAN MOON MAR | RICHARD A. FORSTEN, ESQ. PO BOX 1266 WILMINGTON DE 19899-1266 |
| DAVID MING MAR AND SUSAN MOON MAR | TRUSTEE MAR FAMILY LIVING TRUST 2670 MELVILLE DRIVE SAN MARINO CA 91108 |
| DAVIE PLAZA LLC | 431 FAIRWAY DRIVE STE 201 DEERFIELD BEACH FL 33441 |
| DAVIE PLAZA, L.P. | THERESA M. MCLAUGHLIN, ESQ. AKERMAN LLP 350 EAST LAS OLAS BLVD., SUITE 1600 FT. LAUDERDALE FL 33301 |
| DAVIE PLAZA, L.P. | MICHAEL L. GRANT, ESQ. WARREN & GRANT 4800 N. FEDERAL HIGHWAY, SUITE A-205 BOCA RATON FL 33431 |
| DAVIE PLAZA, L.P. | C/O KONOVER & ASSOCIATES SOUTH 7000 WEST PALMETTO PARK ROAD STE 203 BOCA RATON FL 33433 |
| DCG DEVELOPMENT CO | 800 ROUTE 146 SUITE 240 CLIFTON PARK NY 12065 |
| DDR MIAMI A VENUE LLC | 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDR MIAMI A VENUE LLC | 3300 ENTERPRISE PARKWAY BEACHWOOD CA 44122 |
| DDRTC NEWNAN PAVILLION LLC | PO BOX 534414 DEPT 104614 30414 20516 ATLANTA GA 30353 |
| DE ENTERPRISES LLC | 3240 NW CHAPIN DR ATTN PETER FAT CHEUNG LEUNG PORTLAND OR 97229 |
| DEBARTOLO CAPITAL PARTNERSHIP | CHAUTAUQUA MALL, LLC C/O WP GLIMCHER INC. 180 EAST BROAD ST COLUMBUS OH 43215 |
| DEBARTOLO CAPITAL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. NATIONAL CITY CENTER 115 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| DECO CONCRETE LLC | 173 BORDENTOWN GEORGETOWN RD CHESTERFIELD NJ 08515 |
| DEMCO XVIII LLC GARY D. ROBERTS | 45501 HELM STREET PLYMOUTH MI 48170 |
| DENNY L KAGASOFF REVOCABLE TRUST | STEPHANIE KEMPFER COLLIER WELTMAN, WEINBERG & REIS 965 KEYNOTE CIRCLE CLEVELAND OH 44131-1829 |
| DENNY L KAGASOFF REVOCABLE TRUST | STEPHANIE KEMPFER COLLIER WELTMAN, WEINBERG & REIS 180 N. LASALLE STREET, SUITE 2400 CHICAGO IL 60601 |
| DENNY L KAGASOFF REVOCABLE TRUST | 4150 CHESTNUT AVENUE LONG BEACH CA 90807 |
| DEVON PARK ASSOCIATES LLC | PO BOX 639 ANDERSON IN 46015 |
| DEVON PARK ASSOCIATES LLC | 33 W. 10TH SUITE 800 ANDERSON IN 46016 |
| DEVON PARK ASSOCIATES LLC | PO BOX 639 ANDERSON IN 46282 |
| DEVON PARK ASSOCIATES, LLC | 33 W. 10TH ST., SUITE 800 ANDERSON IN 46016 |
| DEVON PARK ASSOCIATES, LLC | ANDREW J. MIROFF, ADAM M. ALEXANDER ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| DFG BEACHWOOD PAVILION LLC | 10100 WATERVILLE STREET WHITEHOUSE OH 43571 |
| DFG BEACHWOOD PAVILION LLC | PO BOX 856736 MINNEAPOLIS MN 55485 |
| DILLON RIDGE MARKETPLACE III LLC | 6900 E BELLEVIEW AVE STE 300 C/O MILLER REAL ESTATE INVEST GREENWOOD VILLAGE CO 80111 |
| DIPEN DESAI D/B/A ROY ROGERS (SUBTENANT) | AND ROY ROGERS FRANCHISE COMPANY, LLC 9 GUNTHERS VIEW TOMACO NJ 07082 |

| Claim Name | Address Information |
|---|---|
| DISCOVERY BAY DEVELOPMENT INC | W. DUDLEY WHITLEY, III BATTLE, WINSLOW, SCOTT & WILEY, PA 2343 PROFESSIONAL DRIVE, PO BOX 7100 ROCKY MOUNT NC 27804-0100 |
| DISCOVERY BAY DEVELOPMENT INC | 1980 N ATLANTIC AVE STE 704 KURT TEZEL VICE PRESIDENT COCOA BEACH FL 32931 |
| DOMINION SQUARE CULPEPER LLC | 610 E MOREHEAD ST STE 100 CHARLOTTE NC 28202 |
| DONALD C GREEN | ADDRESS ON FILE |
| DORAL COURT PLAZA LLC | 950 JEFFERSON ST HOLLYWOOD FL 33019 |
| DOVER ISLAND PARK SOUTH LLC | 27 ST JOHNS PLACE ATTN MR ISAAC YAMALI FREEPORT NY 11520 |
| DOVER ISLAND PARK SOUTH, LLC | ELLEN N. SAVINO LEWIS JOHS AVALLONE AVILES, LLP ONE CA PLAZA, SUITE 225 ISLANDIA NY 11749 |
| DURHAM PROPERTIES, LLC | 129 COLLEGE DRIVE HAMMAND LA 70401 |
| EARNHARDT INTERCHANGE POA INC | 14021 CONLAN CIRCLE STE B10 CHARLOTTE NC 28277 |
| EAST GREENWICH SQUARE EA LLC | PO BOX 536856 DEPT 2209 ATLANTA GA 30353 |
| ERP HILLCREST, LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVE, 7TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK NY 10170 |
| ERP HILLCREST, LLC | C/O BRIXMOR PROPERTY GROUP 2440 PRESTON RIDGE RD STE 425, BUILDING 4 ALPHARETTA, GA 30005 |
| ESSENTIAL PROPERTIES | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESTATE OF FRANK S. SCHILLECI | ADDRESS ON FILE |
| EUGENE D DELLAMAGGIORE JR | ADDRESS ON FILE |
| EUGENE D. DELLAMAGGIORE, JR. | MARY M. CASKEY, ESQ. C. ELIZABETH WESTON, ESQ. PO DRAWER 11889 COLUMBIA SC 29211 |
| FAMILY TRUST OF ADAM & JORDAN FARMER | ADDRESS ON FILE |
| FCPT HOLDINGS, LLC | MICHAEL J. DONLAN, ESQ. VERRILL DANA, LLP ONE PORTLAND SQUARE PORTLAND ME 04101-4054 |
| FCPT HOLDINGS, LLC | 591 REDWOOD HIGHWAY STE 1150 MILL VALLEY CA 94941 |
| FEDERAL REALTY | PO BOX 8500 9320 500 1220 INVESTMENT TRUST PHILADELPHIA PA 19178 |
| FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500 9320 PHILADELPHIA PA 19178 |
| FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT STE 500 4800 HAMPDEN LANE BETHESDA MD 20814 |
| FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE STE 200 NORTH BETHESDA MD 20852 |
| FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET ROCKVILLE MD 20852 |
| FEDERAL REALTY INVESTMENT TRUST | ALBERT M. BOWER, ESQ. GRAND RIVER LAW, PLC 337 DOGWOOD AVE., NE ADA MI 49301 |
| FEDERAL REALTY PARTNERS LP | STEPHEN J. WHELAN, ESQ. BREGMAN, BERBERT, SCHWARTZ & GILDAY 7315 WISCONSIN AVE., SUITE 800 WEST BETHESDA MD 20814 |
| FEDERAL REALTY PARTNERS LP | 1626 EAST JEFFERSON STREET ROCKVILLE MD 20852-4041 |
| FELROK II, INC. | ATTN: SERGIO ROK C/O ROK ENTERPRISES INC. 48 E. FLAGLER STREET, PH 105 MIAMI FL 33131 |
| FOREST ACRES REAL ESTATE CO | 1919 E MAIN STREET PO BOX 1929 EASLEY SC 28641 |
| FOUR CORNERS OPERATING PARTNERSHIP LP | FCPT HOLDINGS 591 REDWOOD HWY STE 3215 MILL VALLEY CA 94941 |
| FOUR J, LLC | D/B/A TOPSHAM FAIR MALL 49 TOPSHAM FAIR MALL ROAD TOPSHAM ME 04086 |
| FRANK SCHILLECI | ADDRESS ON FILE |
| GILBERT C. LAITE ILL, ESQ. | ADDRESS ON FILE |
| GOLDEN TRIANGLE COOPERATIVE | SERVICE DISTRICT D/B/A GOLDEN TRIANGLE WASTE SERVICES 1311 INDUSTRIAL PARK RD COLUMBUS MS 39701 |
| GULF COAST COMMERCIAL, LLC | 119 N 11TH STREET. STE 300B TAMPA FL 33602 |
| HIRSCH RESTAURANT GROUP | 3881 N 42ND TERRACE HOLLYWOOD FL 33021 |
| ICR LLC | ATTN JOHN SORENSEN 761 MAIN AVE NORWALK CT 06851 |
| INGLES MARKETS INC | PO BOX 6676 TENANT 710953 ASHEVILLE NC 28816 |
| IRON MOUNTAIN INC | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 915004 DALLAS TX 75391-5004 |
| JUPITERS JOURNEY LLC | 6 FAIRHILL DRIVE CHADDS FORD PA 19317 |
| KATHY ROWLAND PROPERTY MGMT | KATHY ROWLAND PROPERTY MANAGEMENT 2325 E. CAMELBACK ROAD, 9 TH FLOOR PHOENIX |

| Claim Name | Address Information |
|---|---|
| KATHY ROWLAND PROPERTY MGMT | AZ 85016 |
| KERR, RUSSELL AND WEBER, PLC | 500 WOODWARD AVE. STE 2500 DETROIT MI 48025 |
| KRCA | 4701 COLUMBUS STREET STE 300 VIRGINIA BEACH VA 23462 |
| LEFT FIELD HOLDINGS III, LLC | ATTN: GRANT GUSSIN 13221 SW 70TH AVE MIAMI FL 33156 |
| MARQUIS BANK | ATTN: JAVIER J. HOLTZ 355 ALHAMBRA CIRCLE STE 1200 CORAL GABLES FL 33134 |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | 5724 E CREST DE VILLE AVE ORANGE CA 92867 |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | CHICK MARSHALL 5724 E CREST DE VILLE AVE ORANGE CA 92876 |
| MARTIN DOWNS BUSINESS PK ASSOC INC | 3501 SW CORPORATE PKWY PALM CITY FL 34990 |
| MOSDELL, INC., ABROSA REALTY LLC | SARA SIMONE KNIGHT TRUST RENEE CATIA GADDIS TRUST /CLOSE TIES INV 1330 NEPTUNE AVE., LEUCADIA CA 92024 |
| NC INCOME LP | 270 W NEW ENGLAND AVE NC INCOME PROPERTIES WINTER PARK FL 32789 |
| OREOF 2017 RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. ATTN: JOSEPH A SANZ 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S. BISCAYNE BLVD., 7TH FL ATTN: KEVIN SANZ MIAMI FL 33131 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S. BISCAYNE BLVD., 7TH FL ATTN: MACKAY BROWN MIAMI FL 33131 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S. BISCAYNE BLVD., 7TH FL ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| ORION NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIAMI FL 33131 |
| OTIS ELEVATOR CO | PO BOX 13716 NEWARK NJ 07188 |
| OTIS ELEVATOR CO | ATTN CAITLIN SWANSON SR ACCT MGR 250 W 34TH ST, STE 410 NEW YORK NY 10119 |
| PANCHOS MEXICAN RESTAURANT, INC. | 1610 /CENTRAL AVE. ALBANY NY 12205 |
| PRO CUT PROPERTIES LLC | ATTN CHRIS S DUNSON 740 KINGSBRIDGE RD CARROLTON GA 30117 |
| PUBLIX SUPER MARKETS INC | PO BOX 32010 LAKELAND FL 33802 |
| PYRAMID MGMT GROUP, INC | ACCOUNTS RECEIVABLE THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| PYRAMID MGMT GROUP, INC | THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: GENERAL COUNSEL SYRACUSE NY 13202-1078 |
| REED SMITH LLP | 1717 ARCH STREET STE 3100 PHILADELPHIA PA 19103 |
| ROBERT W. HOGAN | ADDRESS ON FILE |
| RT BEAUFORT LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RUBICON GLOBAL LLC | ATTN: LESLEY HOOK 950 EAST PACES FERRY RD ATLANTA PLAZA SUITE 1900 ATLANTA GA 30326 |
| RUBIO'S COASTAL GRIL | RUBIO'S RESTAURANTS 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBIOS RESTAURANTS, INC. | ATTN: VICE PRESIDENT 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBIOS RESTAURANTS, INC. | ATTN: VICE PRESIDENT - REAL ESTATE 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBY PROPERTY LLC | 3801 NE 207TH STREET APT 2501 C/O URI BEN OR C/O URI BEN OR AVENTURA FL 33180 |
| SCHILLING DRIVE LLC | 319 RIDGE ROAD THOMAS J AUGER WALES ME 04280 |
| SERVICECHANNEL INC | ATTN BRIAN CHASE, GEN COUNSEL 18 E 16TH ST NEW YORK NY 10003 |
| SIMON PROPERTY GROUP, INC. | ATTN: PERIPHERAL LEGAL DEPARTMENT NATIONAL CITY CENTER 115 W. WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SOBB STERLING, LLC | ATTN: LEASE ADMINISTRATION 1707 N. WATERFRONT PARKWAY WICHITA KS 67206 |
| SOUTH CHASE MASTER POND ASSOCIATION | 101 EAST CENTRAL BLVD ORLANDO FL 32801 |
| SRJ RESTAURANTS, INC | D/B/A WINNERS GRILL ATTN: ROBERT AND SHERRIE ALDAY 22638 EAGLES WATCH DRIVE LAND OLAKES FL 34639 |
| STONERIDGE DEVELOPMENT CORP | 10912 HARTLE DRIVE ATTN: ROBERT BRICKER HAGERSTOWN MD 21742 |
| STRATEGIC EQUIPMENT INC | 3011 INDUSTRIAL PKWY E KNOXVILLE TN 37921-1711 |
| STRATEGIC EQUIPMENT LLC | PO BOX 654020 DALLAS TX 75265-4020 |
| SWANSEA MALL | 262 SWANSEA MALL DR, SUITE 775 ATTN: GENERAL MANAGER SWANSEA MA 02777 |
| TESLA MOTORS INC | ATTN SUPERCHARGER TEAM 3500 DEER CREEK RD PALO ALTO CA 94304 |
| THE AVENUES | 867550 RELIABLE PARKWAY CHICAGO IL 60686 |
| TISHMAN SPEYER PROPERTIES | ATTN: CHIEF LEGAL COUNSEL 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |

| Claim Name | Address Information |
| --- | --- |
| TMT33 LLC | 13356 METCALF AVENUE OVERLAND PARK KS 66213 |
| TOPSHAM FAIR MALL | 49 TOPSHAM FAIR MALL RD ATTN JOHN LARSON TOPSHAM ME 04086 |

**Total Creditor count  275**

**Exhibit D**

| Claim Name | Address Information |
|---|---|
| 110 A HIGHWAY 12 W | 1842 WASHINGTON WAY VENICE CA 90291 |
| ALTO NORTHPOINT OUTPARCEL LP | 1614 COLONIAL BLVD STE 101 FT MYERS FL 33907 |
| ANDREW M SELNA | ADDRESS ON FILE |
| ATLANTIS TRUST DATED 11/8/07 | 1842 WASHINGTON WAY VENICE CA 90291 |
| BAKER MONROE, PLLC | 1612 SUMMIT AVE. STE 100 FORT WORT TX 76102 |
| BEAR STRNS COM MG SEC INC MG PT | 701 RUSSELL AVENUE CT SERIES 2005 TOP20 REMIC I LAKEFOREST MALL MGMT OFFICE GAITHERSBURG MD 20877 |
| BLAKE AND EMILY SELNA | ADDRESS ON FILE |
| BRE DDR BR NORTHPOINT FL LLC | PO BOX 205387 DEPT 344807 25225 58395 DALLAS TX 75320 |
| C/O NRD VENTURES, LLC | 4170 ASHFORD DUNWOODY ROAD STE 390 ATLANTA GA 30319 |
| C/O ORION INVESTMENT AND | MGMTLTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR ATTN: KEVIN SANZ MIAMI FL 33131 |
| CAPITAL PLAZA INC | 2286-3 WEDNESDAY ST TALLAHASSEE FL 32308 |
| CERTIFIED CAPITAL LP | C/O POMERANTZ, KAVINOKY & CO. 6351 OWENSMOUTH AVE, STE 203 WOODLAND HILLS CA 91367 |
| CHAS. HAWKINS CO, INC | 760 MELROSE AVENUE NASHVILLE TN 37211 |
| COLUMBIANA CENTRE | PO BOX 860616 MINNEAPOLIS MN 55486 |
| CONNIE CHAU | ADDRESS ON FILE |
| CROSSROADS PLAZA 1743, LP | 500 NORTH BROADWAY STE 201 P.O. BOX 9010 JERICHO NY 11753 |
| CROSSROADS PLAZA 1743, LP | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH STE 200 CHARLOTTE NC 28287 |
| DAVID V LINER | ADDRESS ON FILE |
| DINSMORE & SHOHL LLP | LEGAL COUNSEL 255 EAST FIFTH STREET STE 1900 CINCINNATI OH 45202 |
| ESSENTIAL PROPERTIES | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| FISHER BROTHERS | ATTN: GENERAL COUNSEL 299 PARK AVENUE NEW YORK NY 10071 |
| FISHER BROTHERS | PROPERTY MANAGER 299 PARK AVENUE NEW YORK NY 10171 |
| FRALUISAL LLC | 26 RUTH PLACE C/O SALVATORE GAMBINO PLAINVIEW NY 11803 |
| FRALUISAL LLC | C/O WALSH, COLUCCI, LUBELEY & WALSH ATTN: DAVID J. BOMGARDNER, ESQ. 4310 PRINCE WILLIAM PARKWAY, SUITE 300 PRINCE WILLIAM VA 22192 |
| FREEMALL ASSOCIATES | PO BOX 511421 LOS ANGELES CA 90051 |
| FREEMALL ASSOCIATES, LLC | 3710 ROUTE 9, SUITE 1000 ATTN: CENTER MANAGER FREEHOLD NJ 07728 |
| FREEMALL ASSOCIATES, LLC | C/O MACERICH COMPANY 401 WILSHIRE BLVD., STE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 90401 |
| FREEMALL ASSOCIATES, LLC | C/O MACERICH COMPANY 401 WILSHIRE BLVD., STE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 94087 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQUARE STE 1800 ATTN: BILL FRENCH INDIANAPOLIS IN 46282 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQUARE STE 1800 ATTN: BILL FRENCH INDIANAPOLIS IN 46282-0008 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQUARE STE 1800 INDIANAPOLIS IN 46282-0008 |
| FRICK JOINT VENTURE | 1150 WEST CHESTNUT ST UNION NJ 07083 |
| G&I VII BELLAIR PLAZA LLC | G&I VII BELLAIR PLAZA LLC 220 E. 42ND STREET, 27TH FLOOR NEW YORK NY 10017 |
| G&I VII BELLAIR PLAZA LLC | PO BOX 865015 ATTN: KATHERINA WOODMAN ORLANDO FL 32886 |
| G&I VII BELLAIR PLAZA LLC | G&I VII BELLAIR PLAZA LLC P.O. BOX 865105 ORLANDO FL 32886 |
| G&I VII BELLAIR PLAZA LLC | MARK J. RAGUSA, ESQ. GUNSTER 401 EAST JACKSON STREET, SUITE 2500 TAMPA FL 33602 |
| G&I VII BELLAIR PLAZA LLC | BELLAIR PLAZA, LTD. C/O BOULDER VENTURE 4340 WEST HILLSBOROUGH AVENUE, SUITE 212 TAMPA FL 33614 |
| G.L. 'BUCK' HARRIS | D/B/A MARLEY STATION MALL MALL MANAGEMENT OFFICE 7900 RITCHIE HWY. GLEN BURNIE MD 21061 |
| G.L. 'BUCK' HARRIS | D/B/A MARLEY STATION MALL C/O GUMMER GROUP, LLC P.O. BOX 888 ADDISON TX 75001 |
| GAA INVESTMENTS LLC | 2400 E COLISEUM BLVD STE 100 FORT WAYNE IN 46805 |
| GAA INVESTMENTS LLC | GEORGE A. AZAR 1010 COLISEUM BOULEVARD NORTH FORT WAYNE IN 46805-5833 |

| Claim Name | Address Information |
|---|---|
| GAJE LLC | C/O DAVID C. SKINNER, ESQ. DAVID C. SKINNER, LLC MAGNOLIA FINANCIAL CTR, STE 103 BIRMINGHAM AL 35205 |
| GAJE LLC | C/O JOHN A. JEBELES 3220 EDWARDS LAKE PARKWAY STE 100 BIRMINGHAM AL 35235 |
| GAJE LLC | 3220 EDWARDS LAKE PKWY STE 100 C/O JOHN A JEBELES BIRMINGHAM AL 35235 |
| GAJE, LLC | C/O DAVID C. SKINNER, ZACHARY P. TRADER DAVID C. SKINNER, LLC 1025 23RD STREET SOUTH, STE 103 BIRMINGHAM AL 35205 |
| GEENEN DEKOCK PROPERTIES LLC | 12 WEST 8TH STREET STE 250 HOLLAND MI 49423 |
| GEENEN DEKOCK PROPERTIES, LLC | THOMAS J. VITALE, ESQ. SMITH HAUGHEY RICE & ROEGGE 100 MONROE CENTER NW GRAND RAPIDS MI 49503 |
| GENTRY, TIPTON AND MCLEMORE | 900 SOUTH GAY STREET STE. 2300 KNOXVILLE TN 37902 |
| GI IX EMPIRE MOHAWK COMMONS LLC | C/O DLC MGMTCORP 565 TAXTER RD, STE 400 ELMSFORD NY 10523 |
| GI IX EMPIRE MOHAWK COMMONS LLC | PO BOX 780671 ACCT 408004772 PHILADELPHIA PA 19178 |
| GI VII BELLAIR PLAZA LLC | PO BOX 865015 ORLANDO FL 32886 |
| GLIMCHER PROPERTIES LP | 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS OH 43215 |
| GOLDEN LEAF LLC | TRU BY HILTON CHAMBERSBURG 1123 LINCOLN WAY CHAMBERSBURG PA 17201 |
| GOLDEN LEAF LLC | 440 LIMEKILN DRIVE CHAMBERSBURG PA 17201 |
| GOLDEN LEAF LLC | 101 WALKER ROAD CHAMBERSBURG PA 17201 |
| GOULSTONE & STORRS, P.C. | ATTN: SRW – THE MARKETPLACE AT AUGUSTA 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| GP MALL LLC | 219 MALL BLVD GLYNN PLACE MALL MGMT OFFICE ATTN RAY EMERSON BRUNSWICK GA 31525 |
| GP MALL LLC | 219 MALL BLVD GLYNN PLACE MALL MGMT OFFICE ATTN RAY EMERSON BURNSWICK GA 31525 |
| GP MALL LLC | ASTOLAT REAL ESTATE CORPORATION C/O GLYNN PLACE MALL 219 MALL BOULEVARD, ATTN: RAY EMERSON BRUNSWICK GA 31525 |
| GRAND CENTRAL PARKERSBURG LLC | PO BOX 6001 NIENNA WV 26105 |
| GRAND CENTRAL PARKERSBURG LLC | C/O GLIMCHER PROPERTIES LP 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS OH 43215 |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 ATTN: TONYA KEAN COLUMBUS OH 43260 |
| GRAND IX VENTURES LLC | ATTN: DAVID V. LINER 1078 RIVERBEND DRIVE ADVANCE NC 27006 |
| GRAND IX VENTURES LLC | 110 SOUTH STRATFORD ROAD SUITE 500 WINSTON-SALEM NC 27104-4299 |
| GRAND IX VENTURES LLC | ELLIOT A. FUS, ESQ. BLANCO TACKABERRY PO DRAWER 25008 WINSTON-SALEM NC 27114-5008 |
| GRUEN & GOLDSTEIN, ESQS. | 1945 MORRIS AVENUE UNION NJ 07083 |
| GW INVESTMENT, LLC | C/O WEYS FAMILY INVESTMENTS, LLC 7302 PELICAN ISLAND DRIVE TAMPA FL 33634 |
| GW INVESTMENTS, LLC | 7731 BIGHAM COURT TAMPA FL 33625 |
| GW INVESTMENTS, LLC | TYLER P. BRIMMER, SCHAAN P. BARTH FAFINSKI MARK & JOHNSON, PA 775 PRAIRIE CENTER DRIVE, SUITE 400 EDEN PRAIRIE MN 55344 |
| HAIYANG INC | 1526 SANDYBROOK LANE WAKE FOREST NC 27587 |
| HAMILTON MALL LLC | 375 E ELM ST CONSHOHOCKEN PA 19428 |
| HAMILTON MALL REALTY LLC | PO BOX 368 C/O NAMDAR REALTY GRP EMERSON NJ 07630 |
| HAMILTON MALL REALTY LLC | JUDY KINIRY C/O NAMCO REALTY LLC 150 GREAT NECK ROAD, STE 304 GREAT NECK NY 11021 |
| HAWTHORNE CENTRE ASSOCIATES | DANIEL R. UTAIN, ESQ. KAPLIN STEWART MELOFF REITER & STEIN 910 HARVEST DRIVE BLUE BELL PA 19422 |
| HAWTHORNE CENTRE ASSOCIATES | 255 BUTLER AVE SUITE 203 C/O BURKWOOD ASSOCIATES LANCASTER PA 17601 |
| HIGHWAY HOST INC | PO BOX 4750 ATTN MR DAN BLALOCK SEVIERVILLE TN 37864 |
| HOLYOKE MALL COMPANY LP | HOLYOKE MALL COMPANY, LP THE CLINTON EXCHANGE FOUR CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| HOLYOKE MALL COMPANY LP | PYRAMID MANAGEMENT GROUP, LLC THE CLINTON EXCHANGE FOUR CLINTON SQUARE SYRACUSE NY 13202-1078 |
| HOLYOKE MALL COMPANY LP | THE CLINTON EXCHANGE FOUR CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| HOLYOKE MALL COMPANY LP | PO BOX 8000 DEPT 975 M T BANK BUFFALO NY 14267 |

| Claim Name | Address Information |
|---|---|
| HOOVER MALL LIMITED LLC | PO BOX 86 SDS 12 2446 RE RIVERCHASE GALLERIA MINNEAPOLIS MN 55486 |
| INNKEEPER OF ABERDEEN INC | C/O DALY SEVEN INC 5920 SOUTH MIAMI BLVD STE 102 MORRISVILLE NC 27560 |
| INTERSTATE AUGUSTA PROPERTIES LLC | C/O S.R. WEINER & ASSOCIATES, INC. 1330 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| INTERSTATE AUGUSTA PROPERTIES LLC | 33 BOYLSTON STREET, SUITE 3000 CHESTNUT HILL MA 02467 |
| INTERSTATE AUGUSTA PROPERTIES LLC | PO BOX 1691 BRATTLEBORO VT 05302 |
| IVT SHOPS AT TOWN CENTER GERMANTOWN | C/O INVEN TRUST PROP MGMT LLC ATTN: PROPERTY MGR 3025 HIGHLAND PARKWAY, STE 350 DOWNERS GROVE IL 60515 |
| IVT SHOPS AT TOWN CENTER GERMANTOWN | C/O INVEN TRUST PROP MGMT LLC ATTN: LEGAL - LEASING & PROP MGT 3025 HIGHLAND PARKWAY, STE 350 DOWNERS GROVE IL 60515 |
| IVT SHOPS AT TOWN CENTER GERMANTOWN | DEPT 44753 33227 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| J ARTSON LLC | MOLLY K. FLURRY, ESQ. PARRISH SNEAD FRANKLIN SIMPSON, PLC 910 PRINCESS ANNE ST 2ND FL, PO BOX 7166 FREDERICKSBURG VA 22404 |
| J ARTSON LLC | 401 CHATHAM SQUARE OFFICE PARK FREDERICKSBURG VA 22405 |
| JCR SIGNAL HILL INVESTORS LLC | 1010 WISCONSIN AVE STE 600 ATTN DREW BRISCOE WASHINGTON DC 20007 |
| JDN REAL ESTATE HAMILTON LP | C/O DEVELOPERS DIVERSIFIED REALTY CORP 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| JDN REAL ESTATE HAMILTON LP | PO BOX 951049 DEPT 402885 20774 6615 CLEVELAND OH 44193 |
| JDN REAL ESTATE HAMILTON, L.P. | KLEHR, HARRISON, HARVEY, BRANZBURG 260 SOUTH BROAD STREET ATTN: LEE R. SUSSMAN, ESQ. PHILADELPHIA PA 19102 |
| JDN REAL ESTATE HAMILTON, L.P. | C/O JDN REALTY CORPORATION 359 E. PACES FERRY ROAD, NE, SUITE 400 ATLANTA GA 30305 |
| JDN REALTY CORP | JDN REALTY CORPORATION 359 E PACES FERRY ROAD NE STE 400 ATLANTA GA 30305 |
| JEFFERSON ASSOCIATES LP | WAYNE G. TATUSKO, ESQ. WATT, TIEDER, HOFFAR & FITZGERALD, LLP 7929 WESTPARK DRIVE, SUITE 400 MCLEAN VA 22102 |
| JEFFERSON ASSOCIATES LP | BLACKWELL PARK LLC 1945 OLD GALLOWS RD STE 300 C/O ROSENTHAL PROPERTIES LLC VIENNA VA 22182 |
| JEFFERSON ASSOCIATES LP | ATTN: NINA V. WEISSBERG PRESIDENT 1901 N. MOORE STREET, 803 ARLINGTION VA 22209 |
| JOSEPH AND NORMA ROOSA | ADDRESS ON FILE |
| JOSEPH AND NORMA ROOSA | ADDRESS ON FILE |
| JT REALTY 3150 LLC | JOSEPH TOMLINSON PO BOX 67 MATHEWS VA 23109 |
| KAIDA FLORIDA REAL ESTATE INC | ATTN YUN DA CHEN 7860 ROYAL MELBOURNE WAY DULUTH GA 30097 |
| KEITH E ADAMS KIM D ADAMS TRUSTEES | C/O C. JAY ROBBIMS, IV, ESQ. C. JAY ROBBINS, IV, P.C. 8003 FRANKLIN FARMS ROAD, SUITE 233 RICHMOND VA 23229 |
| KEITH E ADAMS KIM D ADAMS TRUSTEES | ADDRESS ON FILE |
| KEVIN J SELNA | ADDRESS ON FILE |
| KEW RAY LLC | 1640 MONTCLIFF DR ATTENTION: KEW RAY CUMMING GA 30041 |
| KEW RAY LLC | 1640 MONTCLIFF DR ATTENTION: KEW RAY CUMMING GA 30041-0821 |
| KEW RAY LLC | MATTHEW R. JOHNSON, AMY R. HARMON, O'DANIEL MCDONALD, LLC 9040 ROSWELL ROAD, SUITE 500 ATLANTA GA 30350 |
| KEW RAY LLC | C/O BAKER MONROE, PLLC 1612 ATTN: LISA LEATON SUMMIT AVENUE, SUITE 100 FORT WORTH TX 76102 |
| KILN CREEK PROFESSIONAL BUSINESS ASSOC | UNITED PROPERTY ASSOCIATES INC PO BOX 844565 BOSTON MA 02284 |
| KIMCO REALTY CORP | MID-ATLANTIC REGION 1954 GREENSPRING DRIVE, STE 330 TIMONIUM MD 21093 |
| KLEBAN GREENVILLE LLC | 1189 POST ROAD STE 3B FAIRFIELD CT 06824 |
| KLEBAN GREENVILLE LLC | KLEBAN GREENVILLE, LLC C/O APRIL CLYNE 1189 POST ROAD, SUITE 3B FAIRFIELD CT 06824 |
| KLEBAN GREENVILLE LLC | STEPHAN B. GROZINGER, ESQ. 249 LYONS 249 LYONS PLAIN ROAD WESTON CT 06883 |
| KLEBAN GREENVILLE LLC | C/O LEWIS S. HAMILTON, ESQ. POWELL & HAMILTON POST OFFICE DRAWER 9 GREENVILLE AL 36037 |
| KM SCHLANGEN PROPERTIES LLC | 1404 SIERRA COURT WEST SARTELL MN 56377 |

| Claim Name | Address Information |
|---|---|
| KMART CORP | C/O SEARS HOLDINGS CORP 3333 BEVERLY RD ATTN: VP, LEASE & DEV, DEPT 824RE HOIFFMAN ESTATES IL 60179 |
| KMART CORP | 12664 COLLECTIONS CENTER DRIVE STORE4700 LEASE 34152 CHICAGO IL 60693 |
| KRAVCO SIMON COMPANY | 225 WEST WASHINGTON STREET ATTN: LEGAL DEPT INDIANAPOLIS IN 46204 |
| KS SPRINGFIELD LIMITED PARTNERSHIP AND | PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP MANAGEMENT OFFICE SPRINGFIELD MALL 1250 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| KS SPRINGFIELD LIMITED PARTNERSHIP AND | PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP C/O PREIT SERVICES, LLC ONE COMMERCE SQ 2005 MARKET ST, STE 1000 PHILADELPHIA PA 19103 |
| KS SPRINGFIELD LIMITED PARTNERSHIP AND | PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP KRAVCO SIMON COMPANY 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| KSW PA REALTY LLC | PO BOX 383 JERSEY CITY NJ 07303 |
| KSW PA REALTY LLC | 13356 METCALF AVENUE OVERLAND PARK KS 66213 |
| LAKEFOREST RETAIL INVESTMENT LLC | 1919 WEST ST STE 100 C/O PETRIE RICHARDSON VENTURES ATTN ACCTS RECEIVABLE ANNAPOLIS MD 21401 |
| LAKEFOREST RETAIL INVESTMENT LLC | LAKEFOREST MALL 1919 WEST ST STE 100 C/O PETRIE RICHARDSON VENTURES ANNAPOLIS MD 21401 |
| LAMASTRA ENTERPRISES INC | CHERYL FRAZIER 225 RODMAN ROAD NORFOLK VA 23503 |
| LANES MILL CROSSING | 242 ROUTE 79 SUITE 9 MORGANVILLE NJ 07751 |
| LANGLEY SQUARE ASSOCIATES LLC | C/O THE KATSIAS COMPANY PO BOX 922 VIRGINIA BEACH VA 23451 |
| LANHAM LLLP | C/O NAI THE MICHAEL COMPANIES INC 10100 BUSINESS PARKWAY LANHAM MD 20706 |
| LANHAM LLLP | TIMOTHY F. MALONEY, LEVI S. ZASLOW JOSEPH, GREENWALD & LAAKE, P.A. 6404 IVY LANE, SUITE 400 GREENBELT MD 20770 |
| LAS VEGAS ADVENTURE LLC | C/O VIRTUS COMMERCIAL 1333 N BUFFALO DR STE 120 ATTN: BRYAN HUMAN LAS VEGAS NV 89128 |
| LEHIGH VALLEY MALL, LLC | H. FINTAN MCHUGH, ESQ. PETRIKIN, WELLMAN, DAMICO THE WILLIAM PENN BDG, 109 CHESLEY DR MEDIA PA 19063 |
| LEHIGH VALLEY MALL, LLC | PO BOX 829446 PHILADELPHIA PA 19182 |
| LEHIGH VALLEY MALL, LLC | C/O SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| LEHIGH VALLEY MALL, LLC | C/O KRAVCO SIMON COMPANY 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| LESTER ROBBINS | MCMINN, ET AL. 1150 WEST CHESTNUT STREET MARCIA GARCIANO, ACCOUNTS RECEIVABLE UNION NJ 07083 |
| LESTER ROBBINS | THERESA DRICI, MANAGING AGENT THE ROBBINS AGENCY 1150 WEST CHESTNUT STREET UNION NJ 07083 |
| LESTER ROBBINS | GRUEN & GOLDSTEIN, ESQS. 1945 MORRIS AVE. UNION NJ 07083 |
| LESTER ROBBINS | FRED R. GRUEN, ESQ. GRUEN & GOLDSTEIN 1150 WEST CHESTNUT STREET, PO BOX 1553 UNION NJ 07083 |
| LFM ENERGY | 701 RUSSELL AVENUE LAKEFOREST MALL MGMT OFFICE GAITHERSBURG MD 20877 |
| LIBERTY PLACE RETAIL ASSOC LP | 24408 NETWORK PLACE CHICAGO IL 60673 |
| LIMESTONE RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL C/O OIMC C/O OIMC MIAMI FL 33131 |
| LJB 1 LLC | 3081 E COMMERCIAL BLVD 105 C/O MINK MINK INC FORT LAUDERDALE FL 33308 |
| LUSAVI PAGOSA LLC | 610 NEWPORT CENTER DR STE 1500 ATTN MATTHEW MOUSAVI NEWPORT BEACH CA 92660 |
| MACDADE MALL ASSOCIATES LP | 120 W GERMANTOWN PIKE STE 120 C/O WOLFSON VERRICHIA GROUP LLC MEETINGHOUSE BUSINESS CENTER PLYMOUTH MEETING PA 19462 |
| MACERICH DEPTFORD LLC | ATTENTION: CENTER MANAGER 1750 DEPTFORD CENTER ROAD DEPTFORD NJ 08096 |
| MACERICH DEPTFORD LLC | PO BOX 511315 LOS ANGELES CA 90051 |
| MACERICH DEPTFORD LLC | C/O MACERICH 401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 90401 |
| MACERICH DEPTFORD LLC | C/O MACERICH P.O . BOX 2172 401 WILSHIRE BOULEVARD, STE 700 SANTA MONICA CA 90407 |
| MACH II MCB SILVER PORTFOLIO | OWNER ONE LLC 2701 N CHARLES ST, STE 404 CO MCB PROPERTY MGMT LLC BALTIMORE MD |

| Claim Name | Address Information |
|---|---|
| MACH II MCB SILVER PORTFOLIO | 21218 |
| MAGNOLIA MALL | MGMTOFFICE ATTN: GENERAL MANAGER 2701 DAVID MCLEOD BOULEVARD FLORENCE SC 29501 |
| MAINSTREET LLC | 1306 UNIVERSITY BLVD. STE F ATTN: JAY EVANS TUSCALOOSA AL 35401 |
| MAINSTREET LLC | PO BOX 20303 TUSCALOOSA AL 35402 |
| MAINSTREET, LLC | ANN L. REARDON, ESQ. CATY C. WALDROP ROSEN HARWOOD, P.A. 2200 JACK WARNER PARKWAY, SUITE 200 TUSCALOOSA AL 35401 |
| MALA LLC | 7171 SW 62ND AVENUE STE 503 MIAMI FL 33143 |
| MALA, LLC | RICHARD F. KONDLA, ESQ. RICHARD F. KONDLA, P.A. 17071 WEST DIXIE HIGHWAY NORTH MIAMI BEACH FL 33160 |
| MALL AT LIMA LLC | ATTN: GENERAL COUNSEL C/O WP GLIMCHER INC 180 EAST BROAD STREET COLUMBUS OH 43215 |
| MALL AT LIMA LLC | C/O M.S. MANAGEMENT ASSOCIATES, INC. 225 WEST WASHINGTON ST. INDIANAPOLIS IN 46204 |
| MALL AT LIMA LLC | PO BOX 6586 DEPT CM009689 CAROL STREAM IL 60197 |
| MALL AT LIMA LLC | 1358 MOMENTUM PLACE CHICAGO IL 60689 |
| MANSFIELD COMMONS II LLC | C/O SILBERT REALTY MGMT CO PO BOX 406 MILLINGTON NJ 07946 |
| MANSFIELD COMMONS II LLC | C/O SILBERT REALTY MGMT CO 85A DIVISION AVENUE MILLINGTON NJ 07946 |
| MARC GOLDEN, ESQ | ADDRESS ON FILE |
| MARGARET A YOUNG COLLECTOR | ADDRESS ON FILE |
| MARLEY STATION MALL | MGMT OFFICE 7900 RITCHIE HWY ATTN: GENERAL MANAGER GLEN BURNIE MD 21061 |
| MARLEY STATION MALL LLC | 3228 COLLINSWORTH STREET C/O PROPERTY MANAGERS LLC FT WORTH TX 76107 |
| MCB REAL ESTATE, LLC | MCB REAL ESTATE, LLC 2701 N. CHARLES STREET STE 404 BALTIMORE MD 21218 |
| MCGREGOR SQUARE LLC | THOMAS P OLDWEILER, J HARRIS OPPENHEIMER ARMBRECHT JACKSON LLP PO BOX 290 MOBILE AL 36601 |
| MCGREGOR SQUARE LLC | 55 MIDTOWN PARK EAST MOBILE AL 36606 |
| MEADOWOOD PROPERTIES LLC | 101 SUNNYVIEW BLVD STE 105 PLAINVIEW NY 11803 |
| MEETINGHOUSE BUSINESS CENTER | MACDADE MALL ASSOCIATES, L.P. C/O WOLFSON VERRICHIA GROUP, INC 120 W GERMANTOWN PIKE, STE 120 PLYMOUTH MEETING PA 19043-1516 |
| MERCHANT VILLAGE CONDO ASSOC | 1001 CRAIG ROAD SUITE 392 ATTN ACCOUNTS RECEIVABLE ST LOUIS MO 63146 |
| MERIDIAN MALL LP | PO BOX 955607 CBL 0379 ST LOUIS MO 63195 |
| MERRITT SQUARE REALTY LLC | PO BOX 368 LEASE ID ME004180 EMERSON NJ 07630 |
| MERRITT SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD STE 304 GREAT NECK NY 11021 |
| MESA CLEMMONS LLC | ATTENTION: ADRIENNE HEDMAN 5414 MERRIAM STREET BETHESDA MD 20814 |
| MESA CLEMMONS LLC | 6505 LONE OAK DR BETHESDA MD 20817 |
| MFB RANDALLSTOWN LLC | 810 7TH AVENUE 10TH FLOOR C/O RD MANAGEMENT, LLC NEW YORK NY 10019 |
| MFB RANDALLSTOWN, LLC | C/O RD MANAGEMENT, LLC 810 7TH AVE., 10TH FLOOR NEW YORK NY 10019 |
| MFB RANDALLSTOWN, LLC | RICHARD G. BERGER, SENIOR COUNSEL RD MANAGEMENT, LLC 810 7TH AVE., 10TH FLOOR NEW YORK NY 10019 |
| MFB RANDALLSTOWN, LLC | KIMBERLY A. MANUELIDES SAGAL, FILBERT, QUASNEY & BETTEN, PA 600 WASHINGTON AVENUE, # 300 TOWSON MD 21204 |
| MHF PRINCETON IV LLC | 300 CENTERVILLE RD SUITE 300 E ATTN RENEE GAUVIN DUPUIS ATTN RENEE GAUVIN DUPUIS WARWICK RI 02886 |
| MICHAEL SARLO & LORY SARLO | ADDRESS ON FILE |
| MICHAEL SARLO AND LORY SARLO | ROBERT B. IRELAND, III, ESQ. WATKINS & EAGER, 400 E. CAPITOL STREET P.O. BOX 650 JACKSON MS 39205-0650 |
| MICHAEL SARLO AND LORY SARLO | ADDRESS ON FILE |
| MICHAEL W SELNA MARJA D SELNA | ADDRESS ON FILE |
| MICHAEL W. SELNA AND MARJA D. SELNA, | ELNA FAMILY TRUST 6284 FORESTER DR HUNTINGTON BEACH CA 92648 |
| MONTICELLO MARKETPLACE ASSOCIATES, LLC | JAMES T. CRONWELL, ESQ. SYKES, BOURDON, AHERN & LEVY, P.C. 4429 BONNEY ROAD, SUITE 500 VIRGINIA BEACH VA 23462 |
| MONTICELLO MARKETPLACE ASSOCIATES, LLC | 1000 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE (23510) PO BOX 2491 NORFOLK |

| Claim Name | Address Information |
|---|---|
| MONTICELLO MARKETPLACE ASSOCIATES, LLC | VA 23501 |
| MOSAIC AQUIA OWNER LLC | C/O MARYLAND FINANCIAL INVESTOR 2800 QUARRY LAKE DRIVE STE 340 BALTIMORE MD 21209 |
| MOUNTCASTLE FAMILY LLC | 760 MELROSE AVENUE CHAS HAWKINS CO CORFAC INT ATTN ACCOUNTS RECEIVABLE NASHVILLE TN 37211 |
| MOUNTCASTLE FAMILY LLC | 4415 EAST MONROE STREET PHOENIX AZ 85034 |
| MOUNTCASTLE FAMILY LLC | C/O MIKE BENNAN, PRINCIPAL 7373 E. DOUBLETREE RANCH ROAD # 200 SCOTTSDALE AZ 85258 |
| MURRAY SCHOLLS LLC | 9895 S.E. SUNNYSIDE RD P CLACKAMAS OR 97015 |
| MURRAY SCHOLLS LLC | UNIT 1177 PO BOX 2369 PORTLAND OR 97208 |
| MYRA C CLARK | ADDRESS ON FILE |
| MYRA C CLARK | GENTRY, TIPTON AND MCLEMORE 900 SOUTH GAY STREET, SUITE 2300 ATTN: JIM TIPTON KNOXVILLE TN 37902 |
| MYRTLE BEACH MALL LLC | C/O DIVARIS PROPERTY MGMT CORP ATTN ACCOUNTS RECEIVABLE 4525 MAIN STREET STE 900 VIRGINIA BEACH VA 23462 |
| MYRTLE BEACH MALL LLC | 5900 CANOGA AVE, SUITE 400 ATTN: GIL PRIEL WOODLAND HILLS CA 91367 |
| NAFFAH INVESTMENTS LLC | 62 OAK TREE DRIVE CANFIELD OH 44406 |
| NAMDAR REALTY GROUP | C/O NAMDAR REALTY GROUP 150 GREAT NECK RD, STE 304 GREAT NECK NY 11021 |
| NATIONAL LAND RESOURCES, L.P. | TIMOTHY P. MCKEOWN, ESQ. NORRIS MCLAUGHLIN, P.A. 400 CROSSING BLVD., 8TH FL PO BOX 5933 BRIDGEWATER NJ 08807-5933 |
| NATIONAL LAND RESOURCES, L.P. | NATIONAL LAND RESOURCES, L.P. C/O NATIONAL REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE RD ATTN: RICHARD BAKER PURCHASE NY 10577 |
| NATIONAL LAND RESOURCES, LP | C/O NATIONAL REALTY & DEVELOPMT CORP. 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| NATIONAL REALTY DEVELOPMENT | 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NEISLOSS HAMPTON LLC | 101 SUNNYSIDE BLVD SUITE 105 C/O MEADOWOOD PROPERTIES LLC PLAINVIEW NY 11803 |
| NICHOLAS ABERLE AND CONNIE CHAU | ADDRESS ON FILE |
| NOM ACADEMY LTD | 250 WASHINGTON STREET PRATTVILLE AL 36067 |
| NOM ACADEMY LTD | 3841 GREEN HILLS VILLAGE DRIVE STE 400 NASHVILLE TN 37215 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | C/O NATIONAL REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE RD PURCHASE NY 10577 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | KEVIN W. SMITH, ESQ. THE PELLEGRINO LAW FIRM, PC 475 WHITNEY AVENUE NEW HAVEN CT 06511 |
| NORTH HAVEN HOLDINGS LP | 3 MANHATTANVILLE RD STE 202 C/O NATL REALTY DEV CORP PURCHASE NY 10577 |
| NORTHEAST PROPERTIES INC | PO BOX 1685 JACKSONVILLE NC 28541 |
| NORTHEAST PROPERTIES, LLC | JOHN P. MARSHALL, ESQ. WHITE & ALLEN, P.A. PO BOX 3169 KINSTON NC 28502 |
| NRD RT 30 LLC | ATTENTION: MANAGER 4170 ASHFORD DUNWOODY ROAD STE 390 ATLANTA GA 30319 |
| NTS BLUEGRASS DEVEL PARTNSHIP | C/O NTS DEVELOPMENT CO 3153 SOLUTIONS CENTER CHICAGO IL 60677 |
| NW NORTHGATE MALL LLC | C/O NORTHWOOD INVESTORS 575 FIFTH AVE, 23RD FLOOR ATTN: MARSHALL NEVINS NEW YORK NY 10017 |
| NW NORTHGATE MALL LLC | PO BOX 21880 ATTN OPERATING NEW YORK NY 10087 |
| NW NORTHGATE MALL LLC | C/O NORTHWOOD RETAIL 1058 W CLUB BLVD., STE 200 ATTN: JOHNATHAN STEWART DURHAM NC 27701 |
| NW NORTHGATE MALL LLC | ATTN: MARSHALL NEVINS, NATHAN A. WHITE ALEXANDER RICKS PLLC 1420 E. 7TH ST., SUITE 100 CHARLOTTE NC 28204 |
| NW NORTHGATE MALL LLC | 1819 WAZEE STREET ATTN: MICHAEL OSHAUGHNESSY DENVER CO 80202 |
| OAKDALE MALL II LLC | GARY F. EISENBERG, ESQ. PERKINSCOIE PERKINS COIE 1155 AVENUE OF THE AMERICAS 22ND FLOOR NEW YORK NY 10036-2711 |
| OAKDALE MALL II LLC | ATTN: GENERAL MANAGER 601-635 HARRY L DRIVE JOHNSON CITY NY 13790 |
| OAKDALE MALL II LLC | 601-635 HARRY L DRIVE JOHNSON CITY NY 13790 |
| OAKDALE MALL II LLC | C/O SPINOSO REAL ESTATE GROUP, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE NY |

| Claim Name | Address Information |
| --- | --- |
| OAKDALE MALL II LLC | 13212 |
| OAKDALE MALL II LLC | PO BOX 645737 CINCINNATI OH 45264-5737 |
| OCALA PARK LIMITED PARTNERSHIP | OCALA PARK LIMITED PARTNERSHIP C/O AJ & C GARFUNKEL 400 MALL BLVD., SUITE M SAVANNAH GA 31406 |
| OCALA PARK LTD PARTNERSHIP | 400 MALL BOULEVARD STE M C/O A J C GARFUNKEL SAVANNAH GA 31406 |
| OHP GEORGETOWN LLC | 5120 TAYLOR MILL RD TAYLOR MILL KY 41015 |
| OJJ SMS INVESTORS LLC | 11624 CEDAR CHASE ROAD HERNDON VA 20170 |
| OJJ SMS INVESTORS LLC | REGENCY CENTERS, L.P. 8618 WESTWOOD CENTER DRIVE, #300 VIENNA VA 22182 |
| OJJ SMS INVESTORS LLC | 121 WEST FORSYTH ST., SUITE 200 ATTN: LEGAL DEPARTMENT JACKSONVILLE FL 32202 |
| OLD BRIDGE PROPERTIES, LLC | K & L GATES LLP ONE NEWARK CENTER, 10TH FLOOR NEWARK NJ 07102 |
| OLD BRIDGE PROPERTIES, LLC | C/O CAPITAL MANAGEMENT 485 MADISON AVE., 24TH FLOOR ROBERT BREYER, BENJAMIN I. RUBENSTEIN NEW YORK NY 10022 |
| OLD BRIDGE PROPERTIES, LLC | 299 PARK AVE 42ND FLOOR C/O FISHER BROTHERS NEW YORK NY 10071 |
| OLD BRIDGE PROPERTIES, LLC | 299 PARK AVE 42ND FLOOR C/O FISHER BROTHERS NEW YORK NY 10171 |
| OLD BRIDGE PROPERTIES, LLC | ATTN: ROBERT C. BREYER, FISHER BROTHERS 299 PARK AVE NEW YORK NY 10171 |
| ORCHARD RIDGE PLAZA | 4266 WOODLANDS LANE LOU BOSCO ORCHARD LAKE MI 48323 |
| OREOF 2017 RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. ATTN: SILVI SANTOVENIA 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| OREOF 2017 RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. ATTN: JOSEPH A SANZ 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S. BISCAYNE BLVD., 7TH FL ATTN: KEVIN SANZ MIAMI FL 33131 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S BISCAYNE BLVD 7TH FL ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| ORION NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL SEVENTH FLOOR MIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL MIAMI FL 33131 |
| P AND M INVESTMENT CO LLC | 2 BUCKLAND ABBEY NASHVILLE TN 37215 |
| PAPAZIAN SHERMAN WAY LLC | GUY W. MURPHY, JR., ESQ. HYDEN, MIRON & FOSTER, PLLC 557 LOCUST AVENUE CONWAY AR 72034 |
| PAPAZIAN SHERMAN WAY LLC | 20001 HALSTED STREET ATTN HERBERT PAPAZIAN CHATSWORTH CA 91311 |
| PARKWAY LODGING REALTY LLC | WILLARD C. SHIH, ZAIN A. NAQVI WILENTZ, GOLDMAN & SPITZER, PA 90 WOODBRIDGE CTR DR, STE 900, PO BOX 10 WOODBRIDGE NJ 07095 |
| PARKWAY LODGING REALTY LLC | 399 MONMOUTH ST EAST WINDSOR NJ 08520 |
| PAUL H ABERLE | ADDRESS ON FILE |
| PAUL H ABERLE | ADDRESS ON FILE |
| PBM CAPE CORAL RT LLC | 257 CRABAPPLE RD LARRY D. HART TAX COLLECTOR OF LEE COUNTY FLORIDA MANHASSET NY 11030 |
| PEARSON PROPERTIES | MICHAEL L. CARPENTER, ESQ. GRAY, LAYTON, KERSH, SOLOMON PO BOX 2636 GASTONIA NC 28053 |
| PEARSON PROPERTIES | PP-COX ROAD LLC 1422 BURTONWOOD DRIVE STE 200 GASTONIA NC 28054 |
| PEARSON PROPERTIES | ATTN: JOSEPH P. PEARSON 1422 BURTONWOOD DRIVE STE 200 GASTONIA NC 28054 |
| PETER AND BILJANA STEFANOU | ADDRESS ON FILE |
| PHILADELPHIA PREMIUM OUTLETS LLC | PO BOX 822464 PHILADELPHIA PA 19182 |
| PHOENIXVILLE ASSOCIATES LP | ROCK CREEK PROPERTY 419 S 2ND STREET STE 301 PHILADELPHIA PA 19147 |
| PHOENIXVILLE ASSOCIATES LP | 419 S 2ND ST STE 3010 ATTN PETER SALIGMAN ROCK CREEK PROPERTY PHILADELPHIA PA 19147 |
| PHYLLIS TOMOKO UYEMURA | KIMCO REALTY CORP. MID-ATLANTIC REGION 1954 GREENSPRING DRIVE, SUITE 330 TIMONIUM MD 21093 |
| PHYLLIS TOMOKO UYEMURA | JENNIFER N. FOUNTAIN, ESQ. ISAACSON SHERIDAN 804 GREEN VALLEY ROAD, SUITE 200 GREENSBORO NC 27408 |
| PHYLLIS TOMOKO UYEMURA | ADDRESS ON FILE |
| PHYLLIS TOMOKO UYEMURA | PHYLLIS TOMOKO UYEMURA 1172 PRINCESS COURT COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| PMP PROPERTIES | 3526 S. TAMARACK ST. VISALIA CA 93277 |
| PMP PROPERTIES | 2017 RUBY LLC PMP PROPERTIES 3526 S. TAMARACK ST. VISALIA CA 93277 |
| PMP PROPERTIES | 6648 W WREN AVE VISALIA CA 93291 |
| POMPANO REALTY USA LLC | 5260 PARKWAY PLAZA BLVD 110 C/O COLLIERS INTERNATIONAL AR CHARLOTTE NC 28217 |
| POMPANO REALTY USA LLC | C/O COLLIERS INTERNATIONAL 5260 PARKWAY PLAZA BLVD., SUITE 110 CHARLOTTE NC 28217 |
| POMPANO REALTY USA LLC | ALBERTO GUZMAN 9130 S. DADELAND BLVD 1509 MIAMI FL 33156 |
| PORT CHARLOTTE MALL LLC | PORT CHARLOTTE MALL LLC C/O WP GLIMCHER INC. 180 EAST BROAD ST COLUMBUS OH 43215 |
| PORT CHARLOTTE MALL LLC | PO BOX 406373 ATLANTA GA 30384 |
| PORT CHARLOTTE MALL LLC | PORT CHARLOTTE MALL LLC C/O M.S. MANAGEMENT ASSOCIATES, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| POUGHKEEPSIE GALLERIA LLC | ATTN: MGMT DIVISION THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| POUGHKEEPSIE GALLERIA LLC | PO BOX 8000 DEPT 380 BUFFALO NY 14267 |
| POUGHKEEPSIE GALLERIA, LLC | C/O PYRAMID MANAGEMENT GROUP, LLC THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202 |
| PP COX ROAD LLC | PEARSON PROPERTIES 1422 BURTONWOOD DRIVE STE 200 GASTONIA NC 28054 |
| PR MAGNOLIA LLC | C/O PREIT SERVICES, LLC ONE COMMERCE SQUARE 2005 MARKET ST., SUITE 1000 PHILADELPHIA PA 19103 |
| PR MAGNOLIA LLC | MAGNOLIA MALL MANAGEMENT OFFICE 2701 DAVID MCLEOD BLVD. FLORENCE SC 29501 |
| PR MAGNOLIA LLC | DOUGLAS M. ZAYICEK, ESQ. BELLAMY, RUTENBERG, COPELAND, EPPS 1000 29TH AVENUE NORTH MYRTLE BEACH SC 29578-0357 |
| PR MAGNOLIA LLC | PO BOX 73391 CLEVELAND OH 44193 |
| PR SPRINGFIELD/DELCO LP | C/O PREIT SERVICES, LLC ONE COMMERCE SQUARE 2005 MARKET STREET, STE 1000 PHILADELPHIA, PA 19103 |
| PR SPRINGFIELD/DELCO LP | PO BOX 373988 CLEVELAND OH 44193 |
| PYRAMID MGMT GROUP, INC | THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| REVERE MARKETPLACE | C/O VIRTUS COMMERCIAL 1333 N BUFFALO STE. 120 LAS VEGAS NV 89128 |
| RYAN COMPANIES US INC | 62844 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SHOTOWN LLC ET AL | 4201 SPRINGHURST BLVD STE 201 C/O CALIBER COMMERCIAL PROP LLC LOUISVILLE KY 40241 |
| SL NUSBAUM REALTY CO ESCROW AGENT | 1000 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE (23510) P.O. BOX 2491 NORFOLK VA 23501 |
| SL NUSBAUM REALTY CO ESCROW AGENT | FOR MONTICELLO MARKETPLACE PO BOX 3580 NORFOLK VA 23514 |
| SLUTZKY, WOLFE AND BAILEY, LLP | 2255 CUMBERLAND PARKWAY BUILDING 1300 ATLANTA GA 30339 |
| SMITH, GAMBRELL & RUSSELL, LLP PROMENADE | ATTENTION: DENNIS WEBB, JR. 1230 PEACHTREE STREET N.E., STE. 3100 ATLANTA GA 30309 |
| SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE NORTH SYRACUSE NY 13212 |
| SPRINGFIELD MALL | MGM OFFICE 1250 BALTIMORE PIKE ATTN: GENERAL MANAGER SPRINGFIELD PA 19064 |
| THE ROBBINS AGENCY | 1150 WEST CHESTNUT STREET UNION NJ 07083 |
| THE VILLAGES OF KILN CREEK OWNERS ASSOC | 2801 KILN CREEK PARKWAY YORKTOWN VA 23693 |
| THF HARRISONBURG CROSSING LLC | 211 N STADIUM BLVD STE 201 COLUMBIA MO 65203 |
| TOWNE CENTER NORTH LLC | 412 GEORGIA AVENUE STE 200 BRABSON PLACE CHATTANOOGA TN 37403 |
| VICE PRESIDENT – FINANCE & ADMIN | 2701 N. CHARLES STREET STE 404 BALTIMORE, MD 21218 |
| VICTOR REAGAN TRUST | C/O EUGENE REAGAN 1901 WILMER ORCHARD CIRCLE QUINCY IL 23201 |
| VICTORY CROSSING PROPERTY LLC | 4525 MAIN STREET STE 900 C/O DIVARIS PROPERTY MGMT VIRGINIA BEACH VA 23462 |
| WALTER E. WOLF, JR., ESQ | KLINEMAN, ROSE AND WOLF FIRST INDIANA PLAZA, STE 2100 135 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 46202 |
| WASHINGTON PRIME MGMT ASSOC LLC | ATTN: PROPERTY MANAGEMENT 180 EAST BROAD STREET COLUMBUS OH 43215 |
| WASHINGTON PRIME MGMT ASSOC LLC | 225 WEST WASHINGTON ST. INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| WATT, TIEDER, HOFFAR AND FITZGERALD, LLP | 7929 WESTPARK DRIVE STE. 400 MCLEAN VA 22101 |
| WEYS FAMILY INVESTMENTS LLC | 7302 PELICAN ISLAND DR GW INVESTMENT TAMPA FL 33634 |
| WILLCOX & SAVAGE, P.C. | 1800 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE NORFOLK VA 23510-2197 |

**Total Creditor count  310**

**Exhibit E**

| Claim Name | Address Information |
|---|---|
| C/O SELECT CONSOLIDATED MGMT LLC | 400 TECHNE CENTER DRIVE STE 320 MILFORD OH 45150 |
| CARFARO COMPANY | 5577 YOUNGSTOWN-WARREN ROAD ATTN: WILLIAM J. MIKLANDRIC, JR. NILES OH 44446 |
| CASTO | 250 CIVIC CENTER DRIVE, STE 500 ATTN: LEGAL DEPT/LEASING COLUMBUS OH 43215 |
| CHARLES GOLDBERG | C/O UNION HARDWARE 7800 WISCONSIN AVE BETHESDA MD 20814 |
| CVC PROPERTIES LLC | C/O EQUITY MGMTGROUP INC 840 EAST HIGH STREET LEXINGTON KY 40502 |
| DARYL NICHOLSON AND | ADDRESS ON FILE |
| DAVID MING MAR, SUSAN MOON MAR | ADDRESS ON FILE |
| DAWN BIGGS | ADDRESS ON FILE |
| DRA/CLP TOWNPARK RETAIL ORLANDO LLC | C/O CBRE 950 MARKET PROMENADE AVENUE STE 2200 LAKE MARY FL 32746 |
| ESSENTIAL PROPERTIES | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| FISCHER MARKET PLACE, LLP | 14698 GALXIE AVENUE APPLE VALLEY MN 55124 |
| GOULSTONE & STORRS, P.C. | ATTN: SRW - THE MARKETPLACE AT AUGUSTA 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| GREENSFELDER, HEMKER & GALE, P.C. | 10 S.BROADWAY STE 2000 ST.LOUIS MO 63102 |
| HOLLAND & KNIGHT LLP | 2099 PENNSYLVANIA AVENUE, N.W. STE 100 WASHINGTON DC 20006 |
| INLAND US MANANGEMENT, LLC | BLDG. 6062 45 WINTONBURY AVE., STE 311 ATTN: SANDRA WILKINS BLOOMFIELD CT 06002 |
| INLAND US MANANGEMENT, LLC | BLDG. 6062 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| IRC RETAIL CENTERS INC | PO BOX 6351 CAROL STREAM IL 60197 |
| J L DUNN GROUP, LLC | 400 TECHNECENTER DRIVE, SUITE 330 ATTN: JOHN L. DUNN, ESQ. MILFORD OH 45150 |
| JAMESTOWN LEASING CORP | C/O WILKINSON DEVELOPMENT CORP 106 COMMERCE STREET STE 110 LAKE MARY FL 32746 |
| KALIA, LLC | 130 RIVIERA DUNES WAY 205 PALMETTO FL 34221 |
| KH HAWTHORNE LLC | C/O COLLIERS INTERNATIONAL 4520 MAIN STREET STE 1000 KANSAS CITY MO 64111 |
| KRG ESTERO LLC | PO BOX 743810 ACCT 000162 ATLANTA GA 30374 |
| LEES HILL COMMERCIAL ASSOCIATION LLC | PO BOX 7268 FREDERICKSBURG VA 22404 |
| LESA C. DUVALL AND FALL, P.C | 4911 EAST 56TH STREET INDIANAPOLIS IN 46220 |
| LOGAN JEFERRIES | 4380 MALSBARY ROAD STE 500 CINCINNATI OH 45252 |
| MADISON MARQUETTE REALTY SERVICES | 11100 WAYZATA BLVD STE 601 MINNETONKA MN 55305 |
| MALAN MORTGAGOR, INC. | C/O MALAN REALTY INVESTORS , INC . 3200 TELEGRAPH ROAD STE 105 BIRMINGHAM MI 48025-4503 |
| MAR FAMILY LIVING TRUST | ADDRESS ON FILE |
| MARISCAL, WEEKS, MCINTYRE | ADDRESS ON FILE |
| MAYFAIRE TOWN CENTER, L.P | C/O CBL & ASSOCIATES MGMT INC 2030 HAMILTON PLACE BOULEVARD CBL CENTER STE 500 CHATTANOOGA TN 37421 |
| MCA PROMENADE OWNER, LLC | C/O HILL PARTNERS INC. ATTN: ROBERT H. SPRATT, JR. 2201 SOUTH BOULEVARD, SUITE 400 CHARLOTTE NC 28203 |
| MEEKER FAMILY LP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| MIDLAND MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021 |
| MIDLAND MALL, LLC | C/O THE FARBMAN GROUP, INC. 28400 NORTHWESTERN HWY, 4TH FL SOUTHFIELD MI 48034 |
| MIDLAND MALL, LLC | JEFFREY M. FRANK, ESQ. LIPSON NEILSON PC 3910 TELEGRAPH ROAD, SUITE 200 BLOOMFIELD HILLS MI 48302 |
| MORRISON INCORPORATED | 4721 MORRISON DRIVE MOBILE AL 36625 |
| NRD VENTURES, LLC | 4170 ASHFORD DUNWOODY ROAD STE 390 ATLANTA GA 30319 |
| OAKS MALL, LLC | ATTN: LAW/LEASE ADMINISTRATION DEPT 350 N. ORLEANS ST. CHICAGO IL 60654-1607 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DRIVE ATTN: VICE PRESIDENT PORTFOLIO MANAGEMENT REAL ESTATE NEWPORT BEACH CA 92660 |
| PDQ ISRAEL FAMILY FORREST OAKS LLC | PO BOX 515 HUDSON NY 12534 |
| PRINCIPAL LIFE INSURANCE CO 018510 | FISCHER MARKET PLACE PROPERTY 018510 PO BOX 310300 DES MOINES IA 50331 |
| PRINCIPLE LIFE INSURANCE CO. 018510 | MADISON MARQUETTE REALTY SERVICES 11100 WAYZATA BLVD., SUITE 601 ATTN: DAVID OBER MINNETONKA MN 55305 |

| Claim Name | Address Information |
|---|---|
| PRINCIPLE LIFE INSURANCE CO. 018510 | D. CHARLES MACDONALD, JESSICA Z. SAVRAN DAVID C. ARCHER 2200 WELLS FARGO CENTER, 90 S SEVENTH ST MINNEAPOLIS MN 55402-3901 |
| PSS NORTH OLMSTED LLC | 1831 E HIGHLAND ROAD TWINSBURG OH 44087 |
| QUADRANGLE POA | 2105 PARK AVENUE N WINTER PARK FL 32789 |
| QUANTUM XIV DEVELOPMENTS USA INC | ATTN JENNY BRADY OFFICE MGR 5213 61ST STREET STE 402 RED DEER AB T4N 6N5 CANADA |
| QUANTUM XIV DEVELOPMENTS USA INC | MARK A. LEVY, ESQ. BRINKLEY MORGAN, ONE FINANCIAL PLAZA 100 SE 3RD AVE., 23RD FLOOR FORT LAUDERDALE FL 33394 |
| RAD INVESTMENTS INC | ATTN VICTOR PHILLIPS PO BOX 1214 CAPE GIRARDEAU MO 63702 |
| RAYMOND AU AND FELICE HORN-AU | CORNELIUS VAN GALEN, ESQ. P.O. BOX 1081 NORTH WALES PA 19454 |
| RAYMOND AU FELICE AU | ADDRESS ON FILE |
| RDC SELDEN LLC | C/O JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA 5TH FLR GARDEN CITY NY 11530 |
| REALTY INCOME CORP | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REALTY INCOME CORP | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REALTY INCOME CORP | LEASE ADMINISTRATOR - LENA CHAU C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| RED BARON PROPERTY RESOURCES LP | 3 MANHATTANVILLE ROAD C/O NATIONAL REALTY DEVL CORP ATTN: RICHARD A. BAKER PURCHASE NY 10577 |
| RED SATURN PROPERTIES CORP | C/O MORGAN WHITNEY PROP MGMT 235 LINCOLN RD STE 307 MIAMI BEACH FL 33139 |
| REED SMITH LLP | 1717 ARCH STREET STE 3100 PHILADELPHIA PA 19103 |
| REGENCY COMMONS | PO BOX 644019 C/O REGENCY BLUE ASH LLC PITTSBURGH PA 15264 |
| REGENCY COMMONS | REGENCY COMMONS C/O REGENCY BLUE ASH LLC P.O. BOX 644019 PITTSBURGH PA 15264 |
| REGENCY COMMONS | C/O REGENCY BLUE ASH LLC P.O BOX 644019 PITTSBURGH PA 15264-4019 |
| REGENCY COMMONS | RICHARD TRANTER, ESQ. DINSMORE & SHOHL LLP 255 E. FIFTH STREET, SUITE 1900 CINCINNATI OH 45202 |
| REGENCY COMMONS | REGENCY REALTY GROUP, INC. C/O REGENCY CENTERS, LP 4380 MALSBARY ROAD, SUITE 500 ATTN CINCINNATI OH 45242 |
| REGENCY COMMONS | SUSAN D. SOLLE DINSMORE & SHOHL LLP ONE SOUTH MAIN STREET, SUITE 1300 DAYTON OH 45402 |
| REGENCY COMMONS | REGENCY CENTERS, LP ONE DEPENDENT DR., SUITE 114 ATTN: DAWN BIGGS JACKSONVILLE FL 32202 |
| REGENCY COMMONS | REGENCY CENTERS, LLP 121 WEST FORSYTH STREET, SUITE 200 ATTN: LEGAL DEPARTMENT JACKSONVILLE FL 32202 |
| REGENCY REALTY GROUP, INC. | 4380 MALSBARY ROAD STE 500 CINCINNATI OH 45242 |
| RENAISSANCE DEVELOPMENT CORP | C/O THE JAN COMPANIES 35 SOCKANOSSET CROSS ROAD CRANSTON RI 02920-0819 |
| RENAISSANCE DEVELOPMENT CORPORATION | TRAVIS J MCDERMOTT, ESQ. PRTRIDGE SNOW & HAHN LLP 40 WESTMINSTER ST, STE 1100 PROVIDENCE RI 02903 |
| RG PARTNERS | 810 7TH AVENUE 28TH FLOOR NEW YORK NY 10019 |
| RGP OWNERS DP LLC | C/O RD MANAGEMENT, LLC 810 SEVENTH AVE., 10TH FLOOR NEW YORK NY 10019 |
| RGP OWNERS DP LLC | ATT: RICHARD BIRDOFF 810 SEVENTH AVE., 10TH FLOOR NEW YORK NY 10019 |
| RGP OWNERS DP LLC | MICHAEL D. TREACY RG PARTNERS 810 SEVENTH AVE., 28TH FLOOR NEW YORK NY 10019 |
| RGP OWNERS DP LLC | JARRETT M. BEHAR CERTILMAN BALIN ADLER & HYMAN, LLP 100 MOTOR PARKWAY, SUITE 156 HAUPPAUGE NY 11788 |
| RGP OWNERS DP LLC | ONE HARTFORD PLAZA ATTN PRIVATE REAL ESTATE ASSET HARTFORD CT 06155 |
| RICHARD P FUSEGNI | ADDRESS ON FILE |
| RMC TAMPA COMMONS LLC | 8902 N DALE MABRY HWY STE 200 RMC PROPERTY GROUP TAMPA FL 33614 |
| RMC TAMPA COMMONS LLC | C/O RMC PROPERTY GROUP 8902 N DALE MABRY HWY, STE 200 ATTN: LULI CANNON TAMPA FL 33614 |
| ROCKVALE ACQUISITION, LLC | C/O ROCKVALE VEHICLES, LLC 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN NJ 07724 |
| ROCKVALE ACQUISITION, LLC | ATTN: CHRISTY LIOS, PROPERTY MANAGER 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN NJ 07724 |

| Claim Name | Address Information |
|---|---|
| ROCKVALE ACQUISITION, LLC | BENJAMIN R. PICKER, ESQ. MCCAUSLAND KEEN & BUCKMAN 80 W. LANCASTER AVE., 4TH FLOOR DEVON PA 19333-1331 |
| ROCKVALE VEHICLES LLC | 8 INDUSTRIAL WAY EAST 2ND FL EATONTOWN NJ 07724 |
| RORIDA LLC | C/O MARK E FRIED 1110 BRICKELL AVE, SUITE 300 MIAMI FL 33131 |
| ROUTE 6 OUTPARCELS LLC | C/O ROSENSHEIN ASSOCIATES ATTN: BERNARD J. ROSENSHEIN 555 SOUTH BARRY AVE. MAMARONECK NY 10543 |
| ROUTE 6 OUTPARCELS LLC | C/O METRO COMMERCIAL MGMT SERVICES 307 FELLOWSHIP RD SUITE 300 MT LAUREL NJ 08054 |
| ROUTE 6 OUTPARCELS LLC | C/O CENTERPOINT PROPERTIES, INC. 800 MT. VERNON HWY, STE. 140 ATTN: CHARLES MILLER ATLANTA GA 30328 |
| ROUTE 6 OUTPARCELS, LLC | C/O CENTERPOINT PROPERTIES, INC. 6204 BARFIELD RD, SUITE 245 ATLANTA GA 30328 |
| RPAI US MGMT LLC | BLDG 6062 13068 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RPAI WORCESTER LINCOLN PLAZA LLC | RICHARD L. GEMMA WIECK, DELUCA & GEMMA, INC. ONE TURKS HEAD PLACE, SUITE 1300 PROVIDENCE RI 02903 |
| RPAI WORCESTER LINCOLN PLAZA LLC | RPAI U.S. MANAGEMENT, LLC 2021 SPRING ROAD, SUITE 200 OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP MM | CROSSROADS CENTER PO BOX 209266 AUSTIN TX 78720 |
| RSE INDEPENDENCE LLC | PO BOX 860575 4479 114685 MINNEAPOLIS MN 55486 |
| RT BRISTOL, LLC | JAIME B. WISEGARVER, ESQ. HIRSCHLER FLEISCHER, P.C. 2100 EAST CARY STREET, PO BOX 500 RICHMOND VA 23218-0500 |
| RT BRISTOL, LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT BRISTOL, LLC | 1200 DUDA TRAIL ATTN: A DUDA & SONS OVIEDO FL 32765 |
| RT BRISTOL, LLC | C/O DEAN MEAD ATTN: JOHNATHAN D. WALLACE 420 S. ORANGE AVENUE, SUITE 700 ORLANDO FL 32801 |
| RT BRISTOL, LLC | 800 N. MAGNOLIA AVENUE STE 1500 ORLANDO FL 32803 |
| RT HENDERSON LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT ORLANDO INVESTMENT LLC | EILEEN CHAFETZ, ESQ. EILEEN CHAFETZ, PA 4770 BISCAYNE BLVD., SUITE 1400 MIAMI BEACH FL 33137 |
| RT ORLANDO INVESTMENT LLC | 1665 WASHINGTON AVE 4TH FLOOR ATTN NELSON FOX STACY ELDREDGE MIAMI BEACH FL 33139 |
| RUBIO'S COASTAL GRILL | RUBIO'S RESTAURANTS 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBIO'S RESTAURANTS, INC. | 1902 WRIGHT PLACE, STE 300 CARLSBAD CA 92008 |
| SABER CORNER, LLC | 80 BUSINESS PARK DRIVE STE I 00 ATTN: MARTIN BERGER ARMONK NY 10504 |
| SABER CORNER, LLC | SABER CORNER, LLC 80 BUSINESS PARK DRIVE, SUITE 100 ARMONK NY 10504 |
| SABER CORNER, LLC | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP 1201 RXR PLAZA ATTN: PHILIP L. SHARFSTEIN, ESQ UNIONDALE NY 11556 |
| SABER CORNER, LLC | JOHN N. MURATIDES, ESQ. STEARNS WEAVER MILLER 401 E. JACKSON ST, STE 2100 TAMPA FL 33601-3299 |
| SABER CORNER, LLC | 20900 NE 30TH AVENUE STE 812 ATTN: MARTIN BERGER AVENTURA FL 33180 |
| SANCTUARY COVE 7 LLC | ATTN: MARGARET ANNE GOLDSMITH 231 EAST SIDE SQUARE HUNTS VILLE AL 35801 |
| SANDUSKY MALL CO | PO BOX 932400 CLEVELAND OH 44193 |
| SANDUSKY MALL CO | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT NILES OH 44446 |
| SANDUSKY MALL COMPANY | CARFARO COMPANY 5577 YOUNGSTOWN-WARREN 5577 YOUNGSTOWN-WARREN ROAD ATTN: WILLIAM J. MIKLANDRIC, JR. NILES OH 44446 |
| SANDUSKY MALL COMPANY | ANTHONY J. COLUCCI 5577 YOUNGSTOWN WARREN ROAD TEL (330) 747-2661 NILES OH 44446 |
| SARASOTA SHOPPINGTOWN LLC | C/O WESTFIELD LLC 2049 CENTRUY PARK EAST, 41ST FLOOR ATTN: LEASING DEPT LOS ANGELES CA 90067 |
| SARASOTA SHOPPINGTOWN LLC | BANK OF AMERICA FILE 57406 LOS ANGELES CA 90074 |
| SAXON BOULEVARD PROPERTY OWNERS ASSOC | C/O SOVEREIGN JACOBS PROPERTY MGMT CO LLC PO BOX 160128 ALTAMONTE SPRINGS FL 32716 |
| SCF RC FUNDING IV LLC | 902 CARNEGIE CENTER BOULEVARD STE 520 PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| SCF RC FUNDING IV LLC | C/O ESSENTIAL PROPERTIES 902 CARNEGIE CENTER BLVD, STE 520 PRINCETON NJ 08540 |
| SELDEN PLAZA LLC | C/O MILLER REALTY 213 GLEN STREET GLEN COVE NY 11542 |
| SELDEN PLAZA LLC | 3707 HAMPSTEAD TURNPIKE LEVITTOWN NY 11756 |
| SELECT FAIRVIEW CITY CENTRE LLC | FAIRVIEW HEIGHTS 881, LLC 3333 NEW HYDE PARK RD, STE 100 NEW HYDE PARK NY 11042 |
| SELECT FAIRVIEW CITY CENTRE LLC | PO BOX 950165 SELECT STRATEGIES V SPE LLC LOUISVILLE KY 40295 |
| SELECT FAIRVIEW CITY CENTRE LLC | PAUL J. PURICELLI, ESQ. STONE, LEYTON & GERSHMAN, PC 7733 FORSYTH BLVD., SUITE 500 ST. LOUIS MO 63105 |
| SELECT STRATEGIES V-SPE LLC | PO BOX 950165 LOUISVILLE KY 40295 |
| SERITAGE SRC FINANCE LLC | PO BOX 776148 CHICAGO IL 60677 |
| SIMON CAPITAL GP | C/O M.S. MGMT ASSOCIATES INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| SIMON CAPITAL GP | 1361 MOMENTUM PLACE CHICAGO IL 60689-5313 |
| SOUTH RIDING MARKET SQUARE LLC | C/O CARL M. FREEMAN RETAIL, LLC 18330 VILLAGE CENTER DRIVE 2ND FLOOR OLNEY MD 20832 |
| SOUTH RIDING OWNER LLC | PO BOX 310300 SOUTH RIDING MARKET SQUARE PROPERTY 262810 DES MOINES IA 50331 |
| SOUTH RIDING OWNER, LLC | MAGRUDER COOK KOUTSOUFTIKIS & PALANZI 1889 PRESTON WHITE DR., SUITE 200 RESTON VA 20191 |
| SOUTH RIDING OWNER, LLC | C/O CARL M. FREEMAN RETAIL, LLC 18330 VILLAGE CENTER DRIVE, 2ND FLOOR CAMERON M. HAMES, ESQ. OLNEY MD 20832 |
| SOUTHDALE CENTER | PO BOX 404874 ATLANTA GA 30384 |
| SOUTHDALE CENTER | C/O M.S. MGMTASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| SOUTHDALE CENTER, LLC | SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON STREET ATTN: MICHAEL C. DART INDIANAPOLIS IN 46204 |
| SOUTHFIELD ALLEN ASSOCIATES, LLC | 225 EAST BROWN STREET STE 105 BIRMINGHAM AL 48009 |
| SOUTHPOINT CROSSING | PO BOX 532955 C/O REGENCY CENTERS ATLANTA GA 30353 |
| SPM REAL ESTATE GEORGESVILLE LLC | C/O JUPITER REALTY GROUP INC 4901 HUNT ROAD STE 102 CINCINNATI OH 45242 |
| ST LUCIE DINING ENTERPRISES LLC | 55 NE 5TH AVE STE 403 BOCA RATON FL 33432-4073 |
| ST LUCIE WEST COMMERCIAL ASSOC | PO BOX 028100 RESIDENTIAL FLORID MIAMI FL 33102 |
| ST LUCIE WEST COMMERCIAL ASSOC | C/0 F MTSERVICE RESIDENTIAL 543 NW LAKE WHITNEY PLACE, STE 101 PORT ST. LUCIE FL 34986 |
| ST. LUCIE DINING ENTERPRISES | 55 N.E 5TH AVE STE 403 ATTN: ALI ONUR BOCA RATON FL 33432 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XIV, LLC | C/O KUTAK ROCK LLP 1801 CALIFORNIA STREET SUITE 3000 DENVER CO 80202 |
| STORE MASTER FUNDING XIV, LLC | ATTN: MICHAEL T. BENNETT 8377 E. HARTFORD DRIVE STE 100 SCOTTSDALE AZ 85255 |
| STORE SPE RUBY TUESDAY 2017-8, LLC | GENERAL COUNSEL 8377 E. HARTFORD DRIVE SUITE 100 SCOTTSDALE AZ 85255 |
| SUMTER RT HOLDINGS LLC | 210 CANAL ST. 301 NEW YORK NY 10013 |
| SYCAMORE SPRINGS LLC | ATTN TONY STIEREN 4833 GREEN VALLEY DRIVE HIGH RIDGE MO 63049 |
| T-L ADVANCE, INC. | 730 THIRD AVENUE NEW YORK NY 10017 |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3963 LOS ANGELES CA 90084 |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3964 LOS ANGELES CA 90084-2428 |
| TAU MIDWEST LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3959 C/O REALTY INCOME CORP LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3960 LOS ANGELES CA 90084 |
| TAU SOUTH LLC | C/O REALTY INCOME CORPORATION PO BOX 842428 BLDG ID3959 LOS ANGELES CA 90084-2428 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3959 C/O REALTY INCOME CORP LOS ANGELES CA 90084-2428 |
| TAU SOUTH LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| TAU SOUTH LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DPT SAN DIEGO CA 92130 |
| TAYLOR SQUARE EQUITIES LLC ET AL | C/O TIME EQUITIES, INC. 55 FIFTH AVE, 15TH FLOOR ATTN: AMI ZIFF NEW YORK NY 10003 |
| TAYLOR SQUARE EQUITIES LLC ET AL | 55 FIFTH AVE, 15TH FLOOR NY NY 10003 |
| TAYLOR SQUARE EQUITIES LLC ET AL | C/O DAIL DUNLAP EDWARDS LLC PO BOX 1504 ATTN KATHY EDWARDS COLUMBIA SC 29202 |
| TAYLOR SQUARE EQUITIES LLC ET AL | C/O TIME EQUITIES, INC. 62 OAK TREE DRIVE ATTN: AMI ZIFF CANFIELD OH 44406 |
| TEOMAR LLC | 200 N STONESTREET AVE ROCKVILLE MD 20850 |
| THE CHARLES H GOLDBERG TRUST | ADDRESS ON FILE |
| THE CHARLES H. GOLDBERG FAMILY TRUST | C/O UNION HARDWARE 7800 WISCONSIN AVE. BETHESDA MD 20814 |
| THE GRAHAM COMPANIES | ATTN: CAROL G. WYLLIE 6843 MAIN STREET MIAMI LAKES FL 33014 |
| THE GRAHAM COMPANIES | THE GRAHAM COMPANIES 6843 MAIN STREET ATTN: CAROL G. WYLLIE MIAMI LAKES FL 33014 |
| THE HOLLAND, INC. | 109 WEST 17TH STREET VANCOUVER WA 98660 |
| THE JAN COMPANIES | C/O THE JAN COMPANIES 35 SOCKANOSSET CROSS RD CRANSTON RI 02920-0819 |
| THE KROENKE GROUP | C/O THF MANAGEMENT, INC. 211 N STADIUM BLVD, STE 201 COLUMBIA MO 65203 |
| THE MEEKER FAMILY LP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| THE NICHOLSON TRUST AGREEMENT | DATED OCTOBER 1,1990 DARYL NICHOLSON 26914 AVENUE 140 PORTERVILLE CA 93257 |
| THE OAKS MALL | 6419 NEWBERRY ROAD GAINSVILLE FL 32605 |
| THE OAKS MALL GGPLP | SDS 12 1530 PO BOX 86 MINNEAPOLIS MN 55486 |
| THE OAKS MALL, LLC | 6419 NEWBERRY ROAD GAINESVILLE FL 32605 |
| THE OAKS MALL, LLC | 350 N. ORLEANS ST. SUITE 300 ATTN: LAW/LEASE ADMINISTRATION DEPT CHICAGO IL 60654-1607 |
| THF HARRISONBURG CROSSING LLC | 211 N STADIUM BLVD STE 201 COLUMBIA MO 65203 |
| THF WENTZVILLE TWO DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER DRIVE STE 200 ST. LOUIS MO 63114 |
| THF WENTZVILLE TWO DEVELOPMENT LLC | 211 N STADIUM BLVD STE 201 C/O THF MANAGEMENT INC COLUMBIA MO 65203 |
| TIMES SQUARE TOWER ASSOCIATES LLC | C/O BOSTON PROPERTIES, INC. 599 LEXINGTON AVE., SUITE 1800 ATTN: ROBERT E. SELSAM, SVP NEW YORK NY 10022 |
| TIMES SQUARE TOWER ASSOCIATES LLC | MATTHEW W. MAYER, SVP, REGIONAL GC C/O BOSTON PROPERTIES, INC. 599 LEXINGTON AVE., SUITE 1800 NEW YORK NY 10022 |
| TIMES SQUARE TOWER ASSOCIATES LLC | 600 MAMARONECK AVE, 4TH FL ATTN: MARK H. GOLDBERG, ESQ. HARRISON NY 10528 |
| TIMES SQUARE TOWER ASSOCIATES LLC | MINTZ, LEVIN, COHN, FERRIS, ATTN: STUART A. OFFNER, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| TIMES SQUARE TOWER ASSOCIATES LLC | PO BOX 415917 BOSTON MA 02241 |
| TOLL BROTHERS, INC. | ATTN: COMMERCIAL DEVELOPMENT 250 GIBRALTAR ROAD HORSHAM PA 19044 |
| TOWN PARK (ORLANDO), LLC | C/O CENTRECORP MANAGEMENT SERVICES 1250 CAROLINE ST, STE C220 ATLANTA GA 30307 |
| TOWN PARK (ORLANDO), LLC | ERIC E. LUDIN, ESQ. ENGLANDER AND FISCHER LLP 721 FIRST AVENUE NORTH ST. PETERSBURG FL 33701 |
| TYRONE SQUARE SIMON CAPITAL GP | PO BOX 775758 CHICAGO IL 60677 |
| TYRONE SQUARE/SIMON CAPITAL GP | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| TYRONE SQUARE/SIMON CAPITAL GP | CHRISTINE MCKENNA MCKENNA, MCCAUSLAND & MURPHY, P.A. 3020 NE 32ND AVE., SUITE 304 FT. LAUDERDALE FL 33308 |
| USPA MAYFAIRE LLC | MAYFAIR COMMUNITY CENTER MANAGEMENT OFFICE 6835 CONSERVATION WAY WILMINGTON NC 28405 |
| USPA MAYFAIRE LLC | C/O CBL & ASSOCIATES MGMT INC 2030 HAMILTON PLACE BOULEVARD CBL CENTER STE 500 CHATTANOOGA TN 37421 |
| USPA MAYFAIRE LLC | PO BOX 734754 PROPERTY 131610 CHICAGO IL 60673-4754 |
| VESTAR CPT TEMPE MARKETPLACE LLC | PO BOX 60051 CITY OF INDUSTRY CA 91716 |
| VESTAR TM-OPCO, L.L.C | ATTENTION: DAVID MALIN C/O VESTAR DEVELOPMENT CO. 2425 EAST CAMELBACK ROAD, STE 750 PHOENIX AZ 85016 |
| VESTAR-CPT TEMPE MARKETPLACE LLC | 1850 NORTH CENTRAL AVENUE, SUITE 1400 PHOENIX AZ 85004 |

| Claim Name | Address Information |
| --- | --- |
| VESTAR-CPT TEMPE MARKETPLACE LLC | 2425 EAST CAMELBACK ROAD, SUITE 750 PHOENIX AZ 85016 |
| VISTA WAY PARTNERS LLC | C/O NAI DAUS PO BOX 22986 CLEVELAND OH 44122 |
| VISTA WAY PARTNERS, LLC | VISTA WAY PARTNERS, LLC C/O NAI DAUS P.O. BOX 22986 CLEVELAND OH 44122 |
| VISTA WAY PARTNERS, LLC | NAI DAUS 23240 CHAGRIN BLVD., SUITE 250 CLEVELAND OH 44122 |
| VISTA WAY PARTNERS, LLC | SAM P. CANNATA, ESQ. 30799 PINETREE ROAD, SUITE 254 CLEVELAND OH 44124 |
| VISTA WAY PARTNERS, LLC | VISTA WAY PARTNERS, LLC 5595 TRANSPORTATION BLVD. GARFIELD HEIGHTS OH 44125 |
| VISTA WAY PARTNERS, LLC | PAUL J. MOONEY, ESQ. LAW OFFICE OF PAUL J. MOONEY 6579 WILSON MILLS ROAD MAYFIELD VILLAGE OH 44143 |
| W S WESTBROOK ASSOCIATES LLC | C/O S. R. WEINER & ASSOCIATES INC 1330 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| W S WESTBROOK ASSOCIATES LLC | C/O WS ASSET MGMTINC 33 BOYLSTON STREET STE 3000 CHESTNUT HILL MA 02467 |
| W S WESTBROOK ASSOCIATES LLC | 33 BOYLSTON STREET STE 3000 C/O WS ASSET MANAGEMENT INC CHESTNUT HILL MA 02467 |
| WAKE CAPITAL REALTY ASSOCIATES LLC | 10 RYE RIDGE PLAZA STE 200 RYE BROOK NY 10573 |
| WAKE CAPITAL REALTY ASSOCIATES LLC | WAKE CAPITAL REALTY ASSOCIATES LLC C/O WIN PROPERTIES, INC. 10 RYE RIDGE PLAZA, SUITE 200 RYE BROOK NY 10573 |
| WAKE CAPITAL REALTY ASSOCIATES LLC | ATTN: JOHN LIVINGSTON, ESQ. KILPATRICK TOWNSEND & STOCKTON LLP 4208 SIX FORKS ROAD RALEIGH NC 27609 |
| WAKE CAPITAL REALTY ASSOCIATES LLC | ATTN: LESA C. DUVALL STEPHANIE L. FALL 4911 EAST 56TH STREET INDIANAPOLIS IN 46220 |
| WALTER AND HAZEL WISTRAND | ADDRESS ON FILE |
| WALTER H. WISTRAND, JR. AND HAZEL | WISTRAND WALTER H. WISTRAND, JR. AND HAZEL WISTRAND 3130 VETERANS DRIVE TRAVERSE CITY MI 49584-8902 |
| WALTER H. WISTRAND, JR. AND HAZEL | WISTRAND WALTER AND HAZEL WISTRAND C/O JILL HANNA P.O. BOX 953232 LAKE MARY FL 32795-3232 |
| WALTER H. WISTRAND, JR., & HAZEL WISTRAN | WALTER H. WISTRAND, JR., AND HAZEL WISTRAN 3130 VETERANS DRIVE TRAVERSE CITY MI 48324 |
| WALTERS ACQUISITIONS INC | ATTN: RAUL WALTERS 1021 ASHLAND ROAD 1405 COLUMBIA MO 65201-7595 |
| WALTERS ACQUISITIONS INC | STADIUM PLAZA PO BOX 803926 KANSAS CITY MO 64180 |
| WALTERS ACQUISITIONS, INC. | WALTERS ACQUISITIONS, INC. 1021 ASHLAND ROAD, SUITE 1405 COLUMBIA MO 65201 |
| WALTERS ACQUISITIONS, INC. | DANIEL G. BECKETT, ESQ. SMITH LEWIS, LLP 111 SOUTH NINTH STREET, SUITE 200 PO BOX 918 COLUMBIA MO 65205-0918 |
| WARRINGTON REAL ESTATE LP | 636 OLD YORK RD 2ND FLR C/O GOODMAN PROPERTIES JENKINTOWN PA 19046 |
| WASHINGTON SQUARE LAND DEVELOPMENT LLC | ATTN: NORMAN C. MAYNE 6135 FAR HILLS AVE DAYTON OH 45459 |
| WASHINGTON SQUARE LAND DEVELOPMENT, LLC | MICHAEL W. SANDNER, EBONY D. DAVENPORT SCHAEFFER EBELING, 2700 STRATACACHE TWR 40 NORTH MAIN STREET DAYTON OH 45423-2700 |
| WASHINGTON SQUARE LAND DEVELOPMENT, LLC | 6135 FAR HILLS AVENUE ATTN: NORMAN C. MAYNE DAYTON OH 45459 |
| WENDOVER ZS LLC | 130 BREEZY POINT DRIVE YORKTOWN VA 23692 |
| WESTERMAN BALL EDERER | MILLER & SHARFSTEIN, LLP 1201 RXR PLAZA UNIONDALE NY 11556 |
| WESTFIELD LLC | PAUL DASCENZO, GM WESTFIELD SARASOTA SQUARE & SIESTA KEY 8201 S TAMIAMI TRAIL SARASOTA FL 34238 |
| WESTLAND GARDEN STATE PLAZA LP | PO BOX 56816 LOS ANGELES CA 90074 |
| WHEATON PLAZA REG SHOPPING CTR LLP | 11601 WILSHIRE BLVD 12TH FL LOS ANGLES CA 90074 |
| WHEATON PLAZA REGIONAL | SHOPPING CENTER LLP 2049 CENTURY PARK EAST, 41ST FLOOR LOS ANGELES CA 90067 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | L.L.P. BALLARD SPAHR LLP 300 EAST LOMBARD STREET, 18TH FOOR BALTIMORE MD 21202 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | L.L.P. WHEATON PLAZA REGIONAL SHOPPING CENTER, LLP 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | L.L.P. SHOPPING CENTER, LLP C/O BANK OF AMERICA FILE # 55275 ATTN: TAK WONG, MARAYA N. PRATT, ESQ. LOS ANGELES CA 90074 |
| WIDEWATERS IX CANTON COMPANY LLC | THE WIDEWATERS GROUP INC ATTN ACCT RECEIVABLES PO BOX 3 DEWITT NY 13214 |
| WIDEWATERS UNIONTOWN COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC. 5786 WIDEWATERS PARKWAY P.O. BOX 3 DEWITT NY 13214-0003 |
| WILKINSON NESHAMINY INVESTMENTS LP | ATTN: RICHARD W. WILKINSON 106 COMMERCE STREET STE 110 LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| WILLIAM V MEEKER | ADDRESS ON FILE |
| WIN PROPERTIES INC | ATTN LANDLORD 10 RYE RIDGE PLAZA STE 200 RYE BROOK NY 10573 |
| WINTER PARK TOWN CENTER LTD | C/O CASTO SOUTHEAST REALTY SERVICES, LLC 5391 LAKEWOOD RANCH BLVD., STE 100 ATTN: LEGAL DEPT SARASOTA FL 34240 |
| WINTER PARK TOWN CENTER, LTD | WINTER PARK TOWN CENTER, LTD. C/O CASTO 250 CIVIC CENTER DRIVE, STE 500 ATTN: LEGAL DEPT COLUMBUS OH 43215 |
| WINTER PARK TOWN CENTER, LTD | WINTER PARK TOWN CENTER, LTD. C/O CASTO 5391 LAKEWOOD ATTN: LEGAL DEPT SARASOTA FL 34240 |
| WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET SUITE 3000 CHESTNUT HILL MA 02467 |
| YALE VIRGINIA BEACH ASSOC LLC | C/O YALE REALTY SERVICES CORP 10 NEW KING STREET STE 102 WHITE PLAINS NY 10604 |

**Total Creditor count  238**

**Exhibit F**

| Claim Name | Address Information |
|---|---|
| ACQUISITIONS HOLDING COMPANY INC | 610 SMITHFIELD ST, STE 300 PITTSBURGH PA 15222-2512 |
| AFG EQUITY LTD | 2808 FAIRMOUNT ST DALLAS TX 75201-1450 |
| ARIZONA BEVERAGE HOLDING CO INC | D/B/A ARIZONA BEVERAGE CONTROL SYSTEMS 515 S 48TH ST, STE 108 TEMPE AZ 85281-2321 |
| ATLANTIC FINANCIAL CORP GROUP | 1000 BALLPARK WAY ARLINGTON TX 76011 |
| ATLANTIC FINANCIAL GROUP LTD | 303 PEACHTREE ST NE ATLANTA GA 30308-3201 |
| ATLANTIC FINANCIAL GROUP LTD | 2808 FAIRMOUNT ST DALLAS TX 75201 |
| ATLANTIC FINANCIAL GROUP LTD | 2311 CEDAR SPRINGS RD, STE 150 DALLAS TX 75201-6932 |
| ATLANTIC FINANCIAL GROUP LTD | 1000 BALLPARK WAY, STE 304 ARLINGTON TX 76011-5168 |
| B&S PLUMBING & HEATING INC | 889 W JOHNSON DR TERRE HAUTE IN 47802 |
| BANK OF AMERICA NA | AS ADMIN AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA NA | 2001 CLAYTON RD CA4-702-02-25 CONCORD CA 94520-2401 |
| BANK OF AMERICA NA | 2001 CLAYTON RD CA4-702-02-25 CLAYTON CA 94520-2401 |
| BANK OF HAWAII | 98-211 PALI MOMI ST, STE 307 AIEA HI 96701-4301 |
| BAR WAY AUTOMATIC BEVERAGE SYSTEMS | 210 FIELD END ST SARASOTA FL 34240-9703 |
| CBL & ASSOCIATES MANAGEMENT INC | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| CEF FUNDING II LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING III LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING IV LLC | FKA GENERAL ELECTRIC CAPITAL BUSINESS ASSET FUNDING C 17207 N PERIMETER DRIVE SCOTTSDALE AZ 85255 |
| CEF FUNDING IV LLC | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| CH RETAIL FUND I/FT LAURDERDALE | UNIVERSAL PLAZA LLC 3819 MAPLE AVE DALLAS TX 75219 |
| CLG INC | 3001 SPRING FOREST RD RALEIGH NC 27616-2815 |
| CNL FINANCIAL V LP | 103 FOULK RD, STE 202 WILMINGTON DE 19803 |
| COMPAQ CAPITAL CORPORATION | 100 WOODBRIDGE CENTER DR, STE 202 WOODBRIDGE NJ 07095-1125 |
| CT CORPORATION SYSTEM | AS REPRESENTATIVE ATTN SPRS 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| DAMON INDUSTRIES | D/B/A FRUITFUL JUICE PRODUCTS 1856 E 6TH ST TEMPE AZ 85281-2950 |
| DAMON INDUSTRIES | D/B/A DAMON INDUSTRIES INC 822 PACKER WAY SPARKS NV 89431-6445 |
| DELL FINANCIAL SERVICES LLC | ONE DELL WAY MAIL STOP-PS2DF-23 ROUND ROCK TX 78682-0001 |
| ECOLAB INC | 370 WABASHA ST N SAINT PAUL MN 55102-1323 |
| ECOLAB INC | ECOLAB CORPORATE CTR 1 ECOLAB PLACE SAINT PAUL MN 55102-1323 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 SACRAMENTO CA 94280-0001 |
| ENTERPRISE BANK AND TRUST COMPANY | 130 MAIN ST, UNIT 101A-B SALEM NH 03079-3176 |
| ERP HILLCREST LLC | C/O RYAN LLC PO BOX 4900 SCOTTSDALE AZ 85261 |
| FIRST FINANCE CAPITAL CORPORATION | 1 MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FRANCHISE CAPITAL CORPORATION | 1 MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FUNDS LLC | 240 W 35TH ST, 14TH FL NEW YORK NY 10001-2506 |
| FIRST HORIZON BANK | F/K/A FIRST TENNESSEE BANK NA 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255-5687 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FLOWERS BAKING CO OF VILLA RICA | 134 DOYLE MCCAIN DR VILLA RICA GA 30180 |
| FLOWERS BAKING CO OF VILLA RICA | 134 DOYLE MCCLAIN DR VILLA RICA GA 30180-1086 |
| GE CAPITAL | 901 MERRITT 7 NORWALK CT 06851 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE CAPITAL US HOLDINGS INC | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GE COMMERCIAL FINANCE BUSINESS | PROPERTY CORPORATION 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |

| Claim Name | Address Information |
| --- | --- |
| GE COMMERCIAL FINANCE BUSINESS | PROPERTY CORPORATION ASSET FUNDING C 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | C/O GE CAPITAL FRANCHISE FINANCE CORP 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC CAPITAL BUSINESS | ASSET FUNDING CORPORATION 10900 NE 4TH ST, STE 500 BELLEVUE WA 98004 |
| GENERAL ELECTRIC CAPITAL BUSINESS | ASSET FUNDING CORPORATION BOX C-97550 BELLEVUE WA 98009 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499-3830 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC COMPANY | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC COMPANY | FKA GENERAL ELECTRIC CAPITAL CORPORATION 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GLAZERS WHOLESALE INC | 14860 LANDMARK BLVD DALLAS TX 75254-6854 |
| GMAC COMMERCIAL | 5730 GLENRIDGE DR, STE 102 ATLANTA GA 30328 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 6011 CONNECTION DR IRVING TX 75039-2607 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 2001 ROSS AVE, STE 2800 DALLAS TX 75201-2930 |
| GOLDMAN SACHS SPECIALTY LENDING GRP LP | AS COLLATERAL AGENT 6011 CONNECTION DR IRVING TX 75039-2607 |
| GOLDMAN SACHS SPECIALTY LENDING GRP LP | AS COLLATERAL AGENT 2001 ROSS AVE, STE 2800 DALLAS TX 75201-2930 |
| GREAT WESTERN BANK | PO BOX 925 SIOUX FALLS SD 57101-0925 |
| GREAT WESTERN BANK | PO BOX 2345 SIOUX FALLS SD 57101-2345 |
| HOVINGA BUSINESS SYSTEMS INC | 2780 44TH ST SW GRAND RAPIDS MI 49519-4108 |
| IBM CORPORATION | 1 NORTH CASTLE DR ARMONK NY 10504-1725 |
| ICX CORPORATION | 3 SUMMIT PARK DR, STE 200 INDEPENDENCE OH 44131-2582 |
| INDEPENDENT BANK | 5050 POPLAR AVE MEMPHIS TN 38157-0101 |
| IRWIN FRANCHISE CAPITAL CORPORATION | 2700 WESTCHESTER AVE PURCHASE NY 15077 |
| KOURY CORPORATION | 400 FOUR SEASONS TOWN CTR GREENSBORO NC 27407-4743 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | C/O OIMC 200 S BISCAYNE BLVD #F17 MIAMI FL 33131 |
| LIMESTONE RUBY RALEIGH LLC | 200 S BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| LSF FRANCHISE LOAN INVESTMENTS LLC | 10 QUEEN ST GIBBONS BLDG, STE 102 HAMILTON BM HM11 BERMUDA |
| MERIDIAN MALL LIMITED PARTNERSHIP | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| METROPOLITAN LEASING PENSION PLAN | 515 S 4ITH ST, STE 108 TEMPE AZ 85281-2321 |
| MID RIVERS MALL CMBS LLC | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| MID-MISSOURI BANK | PO BOX 1145 LEBANON MO 65536-1114 |
| NATIONAL RETAIL PROP LP | 450 S ORANGE AVE., STE 900 ORLANDO FL 32801-3339 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE., STE 900 ORLANDO FL 32801-3339 |
| NATIONAL RETAIL PROPERTIES LP | 3308 EAST CENTER ST WARSAW IN 46582 |
| NATIONAL RETAIL PROPERTIES LP | 3451 SOUTH US HWY 41 TERRE HAUTE IN 47802 |
| NCR CORPORATION | 1700 S PATTERSON BLVD WHO-2 DAYTON OH 45479 |
| NCR CORPORATION | 3095 SATELLITE BLVD DULUTH GA 30096-5814 |
| NEWCOURT COMMERCIAL FINANCE CORPORATION | 2 GATEHALL DR PARSIPPANY NJ 07054 |
| NORWEST BANK MINNESOTA NA | CMBS MORTGAGE DOCUMENT CUSTODY 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479-0001 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479-2048 |
| NTN COMMUNICATIONS INC | 2121 PALOMAR AIRPORT RD, STE 305 CARLSBAD CA 92011-1497 |
| O T R LIMITED PARTNERSHIP | 275 E BROAD ST COLOMBUS OH 43215-3703 |
| ORIX CREDIT ALLIANCE INC | 1625 NW AMBERGLEN CT, STE 100 BEAVERTON OR 97006 |
| PCM DEVELOPMENT COMPANY | THE CLINTON EXCHANGE 4 CLINTON SQ SYRACUSE NY 13202 |
| PEPSI COLA | 55 INTERNATIONAL DR WINDSOR CT 06095-1062 |

| Claim Name | Address Information |
|---|---|
| PONTIAC MALL LP | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| POPE LIME COMPANY | 1101 E OCOTILLO RD PHOENIX AZ 85014-1056 |
| POUGHKEEPSIE GALLERIA COMPANY | 4 CLINTON SQ SYRACUSE NY 13202 |
| PREFERRED CAPITAL INC | 6860 W SNOWVILLE RD, STE 110 BRECKSVILLE OH 44141-3279 |
| REGIONS FACILITY SERVICES INC | 2314 CIRCUIT WAY BROOKSVILLE FL 34604 |
| REGIONS FACILITY SERVICES INC | C/O MAIL CENTER 9450 SW GEMINI DR #7790 BEAVERTON OR 97008-7105 |
| ROSE PAVING LLC | 4698 S OLD PEACHTREE RD NORCROSS GA 30071 |
| ROSE PAVING LLC | 7300 WEST 100TH PL BRIDGEVIEW IL 60455 |
| ROSE PAVING LLC | C/O MAIN CENTER 9450 SW GEMINI DR #7790 BEAVERTON OR 97008-7105 |
| SHEETZ INC | 610 SMITHFIELD ST, STE 300 PITTSBURGH PA 15222-2512 |
| SILVER CITY GALLERIA GROUP | 4 CLINTON SQ SYRACUSE NY 13202 |
| SIMON ROOFING AND SHEET METAL CORP | 70 KARAGO AVE YOUNGTOWN OH 44512 |
| SODA SERVICE OF HARTFORD / ALPINE INC | 261 PASCONE PL NEWINGTON CT 06111-4524 |
| SOUTHTRUST BANK | 303 PEACHTREE ST ATLANTA GA 30308 |
| SOUTHTRUST BANK OF ALABAMA NA | PO BOX 2554 BIRMINGHAM AL 35290-0001 |
| SOUTHWEST BEER DISTRIBUTORS INC | 4427 MIDLOTHIAN TPKE CRESTWOOD IL 60445-1916 |
| SOVEREIGN BANK | 3 HUNTINGTON QUAD, STE 101 MELVILLE NY 11747 |
| STANDARD RESTAURANT EQUIPMENT | 3500 SW TEMPE SALT LAKE CITY UT 84115 |
| START SIGNS & GRAPHICS INC | PO BOX 3391 LAWRENCE KS 66046-0391 |
| STRATEGIC EQUIPMENT INC | 3011 INDUSTRIAL PKWY E KNOXVILLE TN 37921-1711 |
| SUMTER RT HOLDINGS LLC | 210 CANAL ST., STE 301 NEW YORK NY 10013 |
| SUNTRUST BANK | 303 PEACHTREE ST ATLANTA GA 30308 |
| SUNTRUST BANK | 211 PERIMETER CENTER PKWY NE ATLANTA GA 30346-1308 |
| SUNTRUST BANK ATLANTA | AS AGENT 25 PARK PL NE ATLANTA GA 30303-2918 |
| SYSCO CENTRAL FLORIDA INC | 200 W STORY RD OCOEE FL 34761-3004 |
| SYSCO FOOD SERVICES OF MONTANA INC | PO BOX 31198 BILLINGS MT 59107-1198 |
| TEL-TWELVE MALL ASSOCIATES LP | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| THE STATE OF MAINE | CITY OF WATERVILLE ONE COMMON STREET WATERVILLE ME 04901 |
| TOSHIBA AMERICA INFORMATION | PO BOX 642111 PITTSBURGH PA 15246-2111 |
| TRAVELERS LEASING CORP | 2233 FARADAY AVE, STE K CARLSBAD CA 92008-7214 |
| TWC SERVICES | ATTN TAMMY WERTS 1629 POPLAR DR., EXT GREER SC 29651 |
| TWC SERVICES INC | 112-D WHEATON AVE YOUNGSVILLE NC 27596 |
| TWC SERVICES INC | 2200 NW 15TH AVE POMPANO BEACH FL 33069 |
| UBS AG, STAMFORD BRANCH | AS ADMIN AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| VALLEY RECORD DISTRIBUTORS INC | PO BOX 2057 WOODLAND CA 95776-2057 |
| VENTURE BANK | 721 COLLEGE ST SE LACEY WA 98503-1243 |
| VESTAR CPT TEMPE MARKETPLACE LLC | 2425 E CAMELBACK RD, STE 750 PHOENIX AZ 85016 |
| WEGMANS FOOD MARKETS INC | 1500 BROOKS AVE PO BOX 30844 ROCHESTER NY 14624-3512 |
| WELLS FARGO BANK MINNESOTA NA | NORWEST BANK MINNESOTA N A C MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK MINNESOTA NA | AS COLLATERAL AGENT 1015 TENTH AVE SE MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK MINNESOTA NA | 6TH ST & MARQUETTE AVE MAC N9311-160 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK MINNESOTA NA | 6TH ST & MARQUETTE AVE NORWEST CENTER MINNEAPOLIS MN 55479-0070 |
| WELLS FARGO BANK NA | 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WELLS FARGO MINNESOTA NA | CMBS MORTGAGE DOCUMENT CUSTODY 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WINEMAN INVESTMENT COMPANY | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| YOUNG ELECTRIC SIGN COMPANY | 1148 S 300 W SALT LAKE CITY UT 84101-3053 |

RUBY TUESDAY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  136**

**Exhibit G**

| Claim Name | Address Information |
|---|---|
| 2C HO LLC | 129 MAJESTIC DR ATTN CHI M HO MARS PA 16046 |
| 434 KING STREET LLC | 38 ROMNEY ST C/O MR TED STONEY CHARLESTON SC 29403 |
| 530 DONELSON LLC | 180 ROUTE 35 S MONMOUTH MALL MGMT OFC EATONTOWN NJ 07724 |
| 530 DONELSON LLC | 906 HARPETH VALLEY PL 37221 NASHVILLE TN 37221 |
| 93 NYRPT LLC | PO BOX 823201 PHILADELPHIA PA 19182 |
| ADAMS FRUIT COMPANY | 2500 DUNDEE RD WINTER HAVEN FL 33884 |
| ADAMS FRUIT COMPANY | 1855 DUNDEE RD WINTER HAVEN FL 33884 |
| ADAMS HENDON CARSON CROW & | SAENGER P.A. 72 PATTON AVENUE ASHEVILLE NC 28801 |
| ALBERT M AND ISABEL ALTAMIRANO | ADDRESS ON FILE |
| ALBERT M. & ISABEL ALTAMIRANO ALBERT M | ADDRESS ON FILE |
| ANSELL GRIMM & AARON, P.C. | 1500 LAWRENCE AVENUE OCEAN NJ 07712 |
| ANTHONY J FRIEDMAN | ADDRESS ON FILE |
| ANTHONY J FRIEDMAN | ADDRESS ON FILE |
| APPLE EIGHT SPE SOMERSET, INC. | C/O APPLE HOSPITALITY REIT, INC. SR. ASSET MGR 814 EAST MAIN STREET RICHMOND VA 23219 |
| APPLE EIGHT SPE SOMERSET, INC. | ATTENTION: DAVE BUCKLEY 814 EAST MAIN STREET RICHMOND VA 23219 |
| ARETE PARTNERS 2263 MEMORIAL LLC | 3200 TRULIANT WAY WINSTON SALEM NC 27103 |
| ARETE PARTNERS 2263 MEMORIAL, LLC | 610 NEWPORT CENTER DRIVE SUITE 1500 ATTN: PATRICK LUTHER NEWPORT BEACH CA 92660 |
| ARNOT MALL | ARNOT MALL GENERAL MANAGER 3300 CHAMBERS ROAD SO. SUITE 5127 HORSEHEADS NY 14845 |
| ARNOT REALTY CORPORATION | 100 W. CHURCH STREET, SUITE 103 ELMIRA NY 14901 |
| ARNOT REALTY CORPORATION | PO BOX 8000 DEPARTMENT 794 BUFFALO NY 14267 |
| ARNOT REALTY CORPORATION | URBAN RETAIL PROPERTIES, LLC 111 EAST WACKER DRIVE, SUITE 2400 CHICAGO IL 60601 |
| AROOSTOOK CENTER MALL REALTY HOLDING LLC | ATTN: MIKE KOHEN KOHAN RETAIL INVESTMENT GROUP, LLC 1010 NORTHERN BOULEVARD GREAT NECK NY 11021 |
| AROOSTOOK CENTER MALL REALTY HOLDING LLC | ATTN: MIKE KOHEN KOHAN RETAIL INVESTMENT GROUP, LLC 1010 NORTHERN BOULEVARD GREAT NECK NY 11024 |
| ASTON PROPERTIES, INC. | 610 E. MOREHEAD STREET SUITE 100 ATTN: ROBERT B. MARSHALL CHARLOTTE NC 02802 |
| ATLANTIS TRUST | 1842 WASHINGTON WAY VENICE CA 90291 |
| BEAR NECESSITY LLC | 1960 SATELLITE BLVD. SUITE 1300 DULUTH GA 30097 |
| BEN RUSSELL 280 LLC | 2544 WILLOW POINT RD ALEXANDER CITY AL 35010 |
| BERKSHIRE MALL LP | PO BOX 510159 PHILADELPHIA PA 19175 |
| BERKSHIRE MALL, LLC | 1665 STATE HILL ROAD WYOMISSING PA 19610 |
| BERKSHIRE MALL, LLC | 4737 CONCORD PIKE WILMINGTON DE 19803 |
| BERKSHIRE PA HOLDINGS LLC | 150 GREAT NECK RD STE304 C/O NAMCO REALTY LLC GREAT NECK NY 11021 |
| BILL LIVINGSTON DALLAS COMMONS | PO BOX 7078 WARNER ROBINS GA 31095 |
| BISMARCK PROPERTIES LLC | 18307 BURBANK BLVD STE 67 TARZANA CA 91356 |
| BLACKWOOD DEVELOPMENT CO. INC. | MARJORIE P. CLARKE 7301 BOULDER VIEW LANE RICHMOND VA 23225 |
| BLS HOLDINGS GROUP LLC | 3638 WALTON WAY EXTENSION SUITE 201 ATTN REBECCA COCKRELL AUGUSTA GA 30909 |
| BOB BOB ASSOCIATES | ATTN GARY STEWART JR 950 SMILE WAY YORK PA 17404 |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR GA WATERFORD COMMONS PO BOX 645341 ATTN BRIXMOR PROPERTY GROUP CINCINNATI OH 45264 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| BRIXMOR SUNSHINE SQUARE LLC | BRIXMOR SUNSHINE SQUARE LLC 38 PINELAWN ROAD MELVILLE NY 11747 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP TWO TOWER BRIDGE ONE FAYETTE STREET, STE. 150 CONSHOHOCKEN PA 19428 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645321 CINCINNATI OH 45264 |
| BROAD CREEK PHASE I LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP 4525 MAIN STREET SUITE 900 VIRGINIA BEACH VA 23462 |

| Claim Name | Address Information |
|---|---|
| BROAD CREEK PHASE I LLC | 222 CENTRAL PARK AVE STE 2100 ATTN ARMADA HOFFLER PROP INC VIRGINIA BEACH VA 23462 |
| BROOKWOODY LLC | 8845 MISTLETOE DR ATTN: STEVEN HERSHEY EASTON MD 21601 |
| BROWN CAPITAL LLLP | BROWN NOLTEMEYER PHOENIX PLACE 2424 EAGLES EYRIE CT ATTN CATHERINE E BROWN LOUISVILLE KY 40206 |
| BROWN NOLTEMAYER PHEONIX PLACE, LLC | ATTN: CATHERINE E. BROWN 2424 EAGLES EYRIE COURT LOUISVILLE KY 40206 |
| BRUCE H. TOBIN, ESQ. | ADDRESS ON FILE |
| BUCHANAN INGERSOLL | ELEVEN PENN CENTER 14TH FLOOR PHILADELPHIA PA 19103 |
| BV ASSOCIATES | C/O THE CORDISH COMPANY ATTN: GENERAL COUNSEL 601 EAST PRATT STREET, 6TH FLOOR BALTIMORE MD 21202 |
| BV ASSOCIATES | PO BOX 29027 C/O THE ELLISON CO GREENSBORO NC 27429 |
| C/O REGENCY CENTERS CORPORATION | FOUR RADNOR CORPORATE CENTER 100 MATSONFORD ROAD SUITE 510 RADNOR PA 19087 |
| C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE FL 32202-5019 |
| CALISUNNY, LLC | 13075 PACIFIC PROMENADE 301 PLAYA VISTA CA 90094 |
| CAMBRIDGE CROSSING SHOPPING CENTER | 625 W RIDGE PIKE BLDG A STE 100 C/O CBRE FAMECO CONSHOHOCKEN PA 19428 |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | 625 W RIDGE PIKE BLDG A STE 100 C/O CBRE FAMECO CONSHOHOCKEN PA 19428 |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | C/O BARINGS LLC ONE FINANCIAL PLAZA STE. 1700 HARTFORD CT 06103 |
| CANAL STREET PROPERTIES, INC. | 1866-A WALLENBERG BLVD CHARLESTON SC 29407 |
| CAPIZZI FAMILY TRUST | VINCENT J CAPIZZI 11 DRY BROOK TRAIL HENDERSON NV 89052 |
| CAROLYN SHADA | ADDRESS ON FILE |
| CARTER FAMILY TRUST | ADDRESS ON FILE |
| CAUDLE & SPEARS, P.A. | 121 WEST TRADE STREET, SUITE 2600 CHARLOTTE NC 28202 |
| CB RICHARD ELLIS | ATTN: MS. BARBARA TEICH 8390 E.CRESCENT PARKWAY SUITE 300 DENVER CO 80111 |
| CECILIA A BROWN | ADDRESS ON FILE |
| CENTRE POINTE PROPERTY OWNERS ASSOC | PO BOX 3621 TALLAHASSEE FL 32315 |
| CENTRO GA COASTAL WAY LLC | PO BOX 645341 C/O CENTRO GA COSTAL WAY LLC C/O BRIXMOR PROP GRP CINCINNATI OH 45264-5341 |
| CGI 3, L.P | 1311 MINDEN DR SAN DIEGO CA 92111 |
| CGI 3, L.P | ATTN: JAMES WACHTLER 11302 SEDA PLACE SAN DIEGO CA 92124 |
| CH REALTY III BATTLEFIELD LLC | PO BOX 62045 SVAL1569 LRUBYTU00 NEWARK NJ 07101 |
| CH REALTY III BATTLEFIELD LLC | 500 N. BROADWAY STE 201 PO BOX 9010 JERICHO NY 11753 |
| CH REALTY III BATTLEFIELD LLC | MID-ATLANTIC REGION 1954 GREENSPRING DRIVE, SUITE 330 TIMONIUM MD 21093 |
| CHARLES B MARSHALL | ADDRESS ON FILE |
| CHAZPAREM LLC | THOMAS ABRAHAM 17329 GRAYLAND AVENUE CERRITOS CA 90703 |
| CHAZPAREM LLC | 17329 GRAYLAND AVENUE CERRITOS CA 90703 |
| CHENGA REALTY GROUP LLC | ATTN SRIDHAR CHADIVE 6301 EDSALL ROAD STE 321 ALEXANDRIA VA 22312 |
| CHENGA REALTY GROUP LLC | PO BOX 941483 C/O ISOLA ASSOCIATES ITF THE LAFAYETTE LIFE INS CO MAITLAND FL 32794 |
| CHESTER C FOSGATE COMPANY | 908 SOUTH DELANEY AVE ORLANDO FL 32806 |
| CHESTER C FOSGATE COMPANY | 3333 S ORANGE AVE STE 217 C/O CROSSMAN CO MGMT INC ORLANDO FL 32806 |
| CHICK FIL A INC | ATTN.: LEGAL DEPARTMENT - REAL ESTATE 5200 BUFFINGTON ROAD ATLANTA GA 30349 |
| CHICK FIL A INC | 5200 BUFFINGTON RD ATTN CHRISTINA PEACOCK ATLANTA GA 30349 |
| CHRISTENSEN ENTERPRISES & INVESTMENTS | 6110 SOUTH 350 WEST MURRAY UT 84107 |
| CIPRIANO SQUARE PLAZA CORP | PO BOX 93070 ROCHESTER NY 14692 |
| CIRCLE 5 INC | 540 NORTH JEFFERSON STREET LEWISBURG WV 24901 |
| CIRCLE 5 INC | 278 COLEMAN DRIVE LEWISBURG WV 24901 |
| CITIGROUP COMMERCIAL MORTGAGE | TRUST 2006 C4 CGCMT 2006 C4 5522 SHAFFER RD 190 S LASALLE ST CHICAGO IL 60603 |
| CITY OF ATLANTA | PO BOX 920500 DEPARTMENT OF AVIATION ATLANTA GA 30392 |
| CITY OF LEESBURG | 501 MEADOW ST PO BOX 491286 CITY HALL LEESBURG FL 34749 |
| CITY OF LEESBURG | 501 MEADOW ST PO BOX 491286 CITY HALL LEESBURG FL 34749-0630 |

| Claim Name | Address Information |
|---|---|
| CMK FORT MYERS, LLC | CHRIS KAPLAN MANAGER 9755 OLD WARSON ROAD ST. LOUIS MO 63124 |
| CNL FUNDING 2000 A LP | C/O VEREIT, INC. 2325 E. CAMELBACK ROAD 9TH FLOOR PHOENIX AZ 85016 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065348 PHOENIX AZ 85038 |
| COBBLESTONE SQUARE CO LTD | 27500 DETROIT RD SUITE 300 WESTLAKE OH 44145 |
| CORAL MARTES LLC | C/O ORION INVESTMENT AND MANAGEMENT LTD. C/O ORION INVESTMENT AND MGMT LTD. 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| CORAL MARTES LLC | 200 S BISCAYNE BLVD 7TH FLOOR MIAMI FL 33131 |
| CORDOBA PROPERTY GROUP II LLC | 4170 ASHFORD DUNWOODY ROAD 390 ATLANTA GA 30319 |
| COROC/MYRTLE BEACH L.L.C. | C/O TANGER PROPERTIESLIMITED PARTNERSHIP 3200 NORTHLINE AVENUE SUITE 360 GREENSBORO NC 27408 |
| COROC/MYRTLE BEACH L.L.C. | C/O BECKY T. OLIVER TANGER PROPERTIESLIMITED PARTNERSHIP 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO NC 27408 |
| CORPORATE SERVICES CONSULTANTS | PO BOX 1048 DANDRIDGE TN 37725 |
| DABNEY EXCHANGE LLC | 605 LEXINGTON AVE STE 100 CHARLOTTE NC 28203 |
| DALLAS COMMONS, LLC. | 1109 RUSSELL PARKWAY WARNER ROBINS GA 31088 |
| DALLAS COMMONS, LLC. | PO BOX 7078 WARNER ROBINS GA 31095 |
| DALLAS LAND | ATTN: J.R CONOLLY 1265 LAKES PARKWAY SUTIE 140 LAWRENCEVILLE GA 30043 |
| DALY SEVEN | ADDRESS ON FILE |
| DDR WALKS AT HIGHWOOD PRESERVE I LLC | DEPT 108816 21137 50791 PO BOX 9183418 CHICAGO IL 60691 |
| DEAN, MEAD, EGERTON, BLOODWORTH, | CAPOUANO & BOZARTH, P.A 800 N. MAGNOLIA AVENUE SUITE 1500 ORLANDO FL 32803 |
| DENNIS LAPIDUS | ADDRESS ON FILE |
| DHRT INVESTMENTS LLC | ATTN: DIANE HEWITT 770 ROUTE 220 MUNCY VALLEY PA 17758 |
| DIVARIS PROPERTY MANAGEMENT CORP | 4525 MAIN STREET SUITE 900 VIRGINIA BEACH VA 23462 |
| DOMINION SQUARE CULPEPER LLC | 610 E MOREHEAD ST STE 100 CHARLOTTE NC 28202 |
| DONELSON PIKE RESTAURANT PARTNERS | 4121 HILLSBORO RD SUITE 302 C/O SPIVA HILL MANAGEMENT NASHVILLE TN 37215 |
| DRURY DEVELOPMENT CORPORATION | JACQUELINE D. POLLVOGT 13075 MANCHESTER ROAD, SUITE 200 ST. LOUIS MO 63131 |
| DRURY DEVELOPMENT CORPORATION | 721 EMERSON ROAD STE 200 ST LOUIS MO 63141 |
| DRURY INNS INC | ACCOUNTING DEPT 101 S FARRAR DRIVE CAPE GIRARDEAU MO 63701 |
| DUBOIS MALL | ADDRESS ON FILE |
| EAGLERIDGE ASSOCIATES PUEBLO LP | 1700 BROADWAY STE 650 DENVER CO 80290 |
| EAGLERIDGE REH LLC | 530 B ST STE 2050 SAN DIEGO CA 92101 |
| EATONTOWN MONMOUTH MALL LLC | 180 RTE 35 S ATTN MONMOUTH MALL MGMT OFFICE EATONTOWN NJ 07724 |
| EATONTOWN MONMOUTH MALL LLC | C/O BROOKFIELD PROPERTIES (R) LLC 200 VESEY STREET 25TH FLOOR NEWYORK NY 10281 |
| EATONTOWN MONMOUTH MALL LLC | PO BOX 780224 PHILADELPHIA PA 19178 |
| EMPIRE CONCEPTS, INC. | C/O RT WEST PALM BEACH FRANCHISE, LP 301 CAMERON COURT DAPHNE AL 36526 |
| ENG TONG LY | ADDRESS ON FILE |
| EQUITY ONE | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE FL 32202-5019 |
| EQUITY ONE (WESTBURY PLAZA) LLC | PO BOX 531816 WESTBURY PLAZA ATLANTA GA 30353 |
| ESSENTIAL PROPERTIES | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESSENTIAL PROPERTIES LP | ATTN : AJ PEIL 902 CARNEGIE CENTER BLVD SUITE 520 PRINCETON NJ 08540 |
| EVANS HOLDING COMPANY FESTIVAL | GETTYSBURG ASSOCIATES, LLC WHITE REALTY COMPAN 416 S. BETHLEHEM PIKE FT. WASHINGTON PA 19034 |
| EVERGREEN DEVELOPMENT COMPANY LLC | 17587 W BRINDLE TRAIL ROAD C/O MR. ROBERT J. KUBICKI GURNEE IL 60031 |
| FEB REALTY MEBANE LLC | 189 BAYCREST DR SOUTH BURLINGTON VT 05403 |
| FEB REALTY MEBANE LLC | ATTN: SCOTT BOND 93 WITCH HAZEL ROAD SHELBURNE VT 05482 |
| FORT MOTTE LLC | PO BOX 321 ORANGEBURG SC 29116 |
| FOUR BEAM LLC | 4943 N BROAD ST PHILADELPHIA PA 19141 |
| FREDERICK CROSSING OWNERS ASSN | C/O CLAGETT ENTERPRISES 7540 N MARKET STREET FREDERICK MD 21701 |
| FTR, LLC | 1515 ABUTMENT ROAD SUITE 110 DALTON GA 30721 |

| Claim Name | Address Information |
|---|---|
| GEORGIA DEPT OF TRANSPORTATION | OFFICE RIGHT OF WAY PROP MGT ONE GEORGIA CENTER 600 WEST PEACHTREE ST NW ATLANTA GA 30308 |
| GEORGIA SHOPPING CENTER LLC | 400 MALL BLVD STE M C/O DAVID GARFUNKEL SAVANNAH GA 31406 |
| GILLIS REALTY TRUST KEVIN A GILLIS | 4 COURTHOUSE LANE SUITE 16 CHELMSFORD MA 01824 |
| GINA EL SINEITTI LIVING TRUST | ADDRESS ON FILE |
| GLENBEAR ASSOCIATES I LLC | 105 FOULK ROAD C/O CAPANO MANAGEMENT CO WILMINGTON DE 19803 |
| GLENBEAR, LLC | C/O 105 FOULK ROAD WILMINGTON DE 19803 |
| GLENMAURA CORP CENTER ASSOCIATION | C/O GLENMAURA GLENMAURA NATIONAL BOULEVARD MOOSIC PA 18507 |
| GOJIAN VALLEY PLAZA REALTY LLC | C/O GORJIAN ACQUISITIONS 60 CUTTERMILL ROAD SUITE 508 GREAT NECK NY 11021 |
| GOLD SQUARE PA LLC | PO BOX 777 OAKHURST NJ 07755 |
| GORJIAN VALLEY PLAZA REALTY LLC | C/O GORJIAN ACQUISITIONS 60 CUTTERMILL ROAD STE 508 GREAT NECK NY 11021 |
| GRAYBILL, LANSCHE & VINZANI, LLC | 225 SEVEN FARMS DRIVE SUITE 207 CHARLESTON SC 29492 |
| GREENWOOD SQUARE HOLDINGS LLC | 553 E MAIN ST BOWLING GREEN KY 42101 |
| GRISSIM AND HODGES | 323 UNION STREET SUITE 400 NASHVILLE TN 37201 |
| HARTLEY, ROWE, & FOWLER, P.C. | 12301 VETERANS MEMORIAL HWY DOUGLASVILLE GA 30134 |
| HEALTHPARK FLORIDA EAST PROPERTY | 9800 S HEALTHPARK DR STE 310 FORT MYERS FL 33908 |
| HEB HOP LP | CMK FORT MYERS 9755 OLD WARSON RD ST LOUIS MO 63124 |
| HICKMAN PROPERTIES I LLC | 1091 HOLTON RD GROVE CITY OH 43123 |
| HIS MALL, LLC | C/O BLS HOLDINGS GROUP, LLC 3638 WALTON WAY EXTENSION STE 201 ATTN: BARRY L. STOREY AUGUSTA GA 30909 |
| HOLLAND & KNIGHT LLP | 800 17TH STREET NORTH WEST WASHINGTON DC 20006 |
| HOME DEPOT RECEIVABLE | LOCKBOX 7491 400 WHITE CLAY CENTER DRIVE NEWARK DE 19711 |
| HOME PARK ASSOCIATES | 20 ERFORD RD STE 215 ATTN: DAVID REMMEL LEMOYNE PA 17043 |
| HRE FUND III LP RCC | PO BOX 604037 MARTINTOWN PLAZA CHARLOTTE NC 28260-4037 |
| HUNTINGTON MALL | PO BOX 932400 CLEVELAND OH 44193 |
| HUNTINGTON MALL COMPANY | ATTENTION LEGAL DEPARTMENT 5577 YOUNGSTOWN-WARREN ROAD NILES OH 44446 |
| INGLEWOOD RESTAURANT PARK ASSC | 9640 LOTTSFORD COURT LARGO MD 20774 |
| JACKSONVILLE INT TRADEPORT OWNER ASSN | 721 EMERSON RD STE 300 C/O CUSHMAN AND WAKEFIELD ATTN KEVIN DIEL ST LOUIS MO 63141 |
| JAMES STINNETT | ADDRESS ON FILE |
| JAY CYWAN | ADDRESS ON FILE |
| JAY SHREE LAXMI ENTERPRISES LLC | 657 W MINTON DRIVE C/O DASHARATH J PATEL TEMPE AZ 85282 |
| JAY UMIYA ENTERPRISES LLC | 9043 EAST PLATA AVE MESA AZ 85212 |
| JERSEY GARDENS CENTER LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| JERSEY GARDENS CENTER LLC | PO BOX 772817 CHICAGO IL 60677 |
| JOAN F KING | ADDRESS ON FILE |
| JOESPH COMPARETTO | ADDRESS ON FILE |
| JONES LANG LASALLE AMERICAS, INC. | 1125 SANCTUARY PKWY STE 170 ATTN: GREGORY MALONEY ALPHARETTA GA 30009 |
| JONES LANG LASALLE AMERICAS, INC. | 3344 PEACHTREE RD, NE STE 1200 ATLANTA GA 30326 |
| JOSEPH C SILVESTRI | ADDRESS ON FILE |
| JSNT REAL ESTATE LLC | 19 W. MAIN ST GREENFIELD IN 46140 |
| JUBILEE CHESAPEAKE EQUITY LLC | JLP CHESAPEAKE LLC 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS OH 43219 |
| JUBILEE CLINTON II LLC | 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS, OH 43219 |
| JUBILEE LTD PARTNERSHIP | C/O SCHOTTENSTEIN PROP. GROUP 1798 FREBIS AVE COLUMBUS OH 43206 |
| KALLIOPPI LLC | 8605 WESTWOOD CENTER DR STE 309 CO RENAUD CONSULTING AAF VIENNA VA 22182 |
| KAYS LLC | 2710 VALLEY BROOK PLACE NASHVILLE TN 37215 |
| KEVIN A GILLIS | ADDRESS ON FILE |
| KH & EN, LLC | 6550 GLADEVIEW COURT BURKE VA 22015 |
| KINGMAN HOLDING LLC | 200 S BISCAYNE BLVD 7TH FLOOR MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| KINSLEY GRAHAM LP | ADDRESS ON FILE |
| KLNB MANAGEMENT, LLC | 60 WEST STREET SUITE 204 ANNAPOLIS MD 21401 |
| KRG EVANS MULLINS OUTLOTS LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS IN 46204 |
| KRG EVANS MULLINS OUTLOTS LLC | 15961 COLLECTIONS CTR DRIVE CHICAGO IL 60693 |
| KUMAR LODGING INC | ATTN BOB KUMAR BEST WESTERN ATHENS 1329 HWY 72 EAST ATHENS AL 35612 |
| KUTAK ROCK LLP | 1801 CALIFORNIA STREET SUITE 3000 DENVER CO 80202 |
| L DAVID COLE | 9107 WILSHIRE BLVD. SUITE 450 BEVERLY HILLS CA 90210 |
| L.F.M PROPERTIES, LLC | 407-L SOUTH GRIFFIN ST. ELIZABETH CITY NC 27909 |
| LAKE VIEW INDUSTRIAL ASSOC INC | C/O UPA PO BOX 844565 BOSTON MA 02284 |
| LAW OFFICES OF ERIC A. HEINZ, P.C. | 1835 MARKET STREET SUITE 1215 PHILADELPHIA PA 19103-3272 |
| LEBANON PLAZA I LLC | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. 546 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10036 |
| LEBANON PLAZA I LLC | PO BOX 2354 C/O CAPITAL ONE HICKSVILLE NY 11802-2354 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR MIAMI FL 33131 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR ATTN: KEVIN SANZ MIAMI FL 33131 |
| LIMESTONE RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| LIMESTONE RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LOGANVILLE LLC | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY RALEIGH LLC | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| LIONG FAMILY LIVING TRUST | ADDRESS ON FILE |
| LISBON LANDING LLC | PO BOX 464 BRATTLEBORO VT 05302 |
| LOWES HOME CENTER LLC | ATTN: PROPERTY MANAGEMENT 1000 LOWE'S BLVD MOORESVILLE NC 28117 |
| LOWES HOME CENTER LLC | 1605 CURTIS BRIDGE ROAD ATTN PROPERTY MGMT RES6 WILKESBORO NC 28697 |
| LOWES HOME CENTER LLC | 1605 CURTIS BRIDGE ROAD ATTN PROP MGMT RES6 724 WILKESBORO NC 28697 |
| LOWES HOME CENTER LLC | 1605 CURTIS BRIDGE ROAD ATTN PROP MGMT RES6 1506 WILKESBORO NC 28697 |
| LOWNDES, DROSDICK, DOSTER, | KANTOR & REED, P.A. 215 NORTH EOLA DRIVE POST OFFICE BOX 2809 ORLANDO FL 32802 |
| LVIP VI OWNERS ASSOCIATION | C/O MRH ENTERPRISE LLC 1150 GLENLIVET DR SUITE A 16 ALLENTOWN PA 18106 |
| M P LLP | 5612 ILLINOIS ROAD FORT WAYNE IN 46804 |
| MACLEOD COUCH REALTY LLC | 270 N EL CAMINO REAL SUITE F397 ENCINITAS CA 92024 |
| MADISON EXCHANGE, LLC | 10 CHADWICK COUR WARETOWN NJ 08758 |
| MANTER CONSTRUCTION OF MAINE INC | 92 IRIS LN SIDNEY ME 04330 |
| MARC F LAGASSE | ADDRESS ON FILE |
| MARJORIE P CLARKE | ADDRESS ON FILE |
| MARRIOTT COURTYARD | 250 DAVIDSON AVE SOMERSET NJ 08873 |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | CHICK MARSHALL 5724 E CREST DE VILLE AVE ORANGE CA 92867 |
| MARTINTOWN ACD LLC | PO BOX 930951 ATLANTA GA 31193 |
| MARYVILLE COLLEGE | 502 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| MASSEY & STOTSER, P.C. | 1780 GADSDEN HIGHWAY BIRMINGHAM AL 35235 |
| MAZZA FAMILY COLLEGE PARK LLC | MAZZA LAVALE 4205 STANFORD ST CHEVY CHASE MD 20815 |
| MAZZA LA VALE LLC | ADDRESS ON FILE |
| MAZZA LA VALE LLC | ADDRESS ON FILE |
| MAZZA LEXINGTON LLC | C/O HOLLAND & KNIGHT LLP 800 17TH STREET NORTH WEST WASHINGTON DC 20006 |
| MAZZA LEXINGTON LLC | JOHN RIDENOUR, III 4205 STANFORD STREET CHEVY CHASE MD 20815 |
| MBI LEASING | 14601 HIGHLAND HABOUR COURT FORT MEYERS FL 33908 |
| MEEKER FAMILY LP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| MEIJER INC | 2929 WALKER NW MEIJER VENDOR RECEIVABLES CASH OFFICE 982 GRAND RAPIDS MI 49544 |

| Claim Name | Address Information |
|---|---|
| MEIJER INC | PO BOX 74008449 CHICAGO IL 60674 |
| MERIDEN REALTY LLC | 150 GREAT NECK RD STE 304 C/O NAMCO REALTY GREAT NECK NY 11021 |
| MERIDEN SQUARE 2 LLC | BANK OF AMERICA FILE 54731 LOS ANGELES CA 90074 |
| MERIDEN SQUARE PARTNERSHIP | ATTN: LEGAL DEPARTMENT 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| METROPOLITAN KNOXVILLE | 2055 ALCOA HIGHWAY AIRPORT AUTHORITY MCGHEE TYSON AIRPORT ALCOA TN 37701 |
| MICHAEL G MAHAFFEY | ADDRESS ON FILE |
| MICHAEL G. MAHAFFEY AND | ADDRESS ON FILE |
| MICHAEL L SHULAR | ADDRESS ON FILE |
| MICHAEL SARLO & LORY SARLO | ADDRESS ON FILE |
| MICHAEL SHADA | ADDRESS ON FILE |
| MID RIVERS MALL CMBS LLC | CBL 0805 PO BOX 955607 ST LOUIS MO 63195 |
| MIDDLETOWN COMMONS MANAGEMENT LLC | 2301 NORTH DUPONT HWY ATTN DAVID CANTERA NEW CASTLE DE 19720 |
| MIDDLETOWN I RESOURCES LP | 3 MANHATTANVILLE RD STE 202 C/O NATIONAL REALTY DEVELOPMNT ATTN: RICHARD A. BAKER PURCHASE NY 10577 |
| MILL CREEK VILLAGE | PO BOX 335 VALPARAISO FL 32580 |
| MILL CREEK VILLAGE INC | 109 BULLOCK BLVD ATTN DON POPE NICEVILLE FL 32578 |
| MJK LLC | 1201 N PETERSON AVENUE DOUGLAS GA 31533 |
| MOLLY BURNETT | ADDRESS ON FILE |
| MONMOUTH MALL | 180 ROUTE 35 ATTN: GENERAL MANAGER EATONTOWN NJ 07724 |
| MONTGOMERY ACQUISITION LP | 8 INDUSTRIAL WAY EAST 2ND FLR C/O WHARTON REALTY GROUP EATONTOWN NJ 07724 |
| MONUMENT LONE STAR OWNERS ASSOC INC | PO BOX 57098 C/O ATHENA ASSOC MGMT JACKSONVILLE FL 32241 |
| MOODY NATIONAL COMPANIES | ATTN LUCY TOVAR 6363 WOODWAY DRIVE SUITE 110 HOUSTON TX 77057 |
| MOODY NATIONAL COMPANIES JIMI CHENG | 6363 WOODWAY DRIVE SUITE 110 HOUSTON TX 77057 |
| MORGANDAY LLC | 222 GRAND AVENUE ENGLEWOOD NJ 07631 |
| MOSITES DEVELOPMENT COMPANY | 400 MOSITES WAY SUITE 100 PITTSBURGH PA 15205 |
| NADG NNN RT (TN) LP | 2851 JOHN STREET SUITE 1 MARKHAM ON L3R 5R7 CANADA |
| NADG NNN RT (TN) LP | 313 1 MCKINNEY A VENUE SUITE L-10 DALLAS TX 75204 |
| NADG NNN RT SC LP | 2718 FAIRMOUNT ST DALLAS TX 75201 |
| NANY ARUJO | ADDRESS ON FILE |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES, LP | PO BOX 864205 ORLANDO FL 32886-4205 |
| NEWBURGER ANDES & CO | ASSOCIATE GENERAL COUNSEL 201 ALLEN RD. SUITE 300 ATLANTA GA 30328 |
| NINA REGAN | ADDRESS ON FILE |
| NORMAN DEVELOPMENT CO INC | 2685 CELANESE ROAD SUITE 123 ROCK HILL SC 29732 |
| NORTHWOODS CROSSING STATION LLC | PO BOX 645414 PITTSBURGH PA 15264 |
| NORTHWOODS CROSSING STATION LLC | 11501 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| NRD RT 30 LLC | 4170 ASHFORD DUNWOODY RD STE 390 ATLANTA GA 30319 |
| NSJ CHEN LLC | 7301 BOULDER VIEW LANE BLACKWOOD DEVELOPMENT COMPANY ATTN: BILL FIELDS RICHMOND VA 23225 |
| NSR PETRO SERVICES, LLC | 7303 HANOVER PKWY STE A GREENBELT MD 20770 |
| OREOF 2017 RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. ATTN: JOSEPH A SANZ 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| OREOF 2017 RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. ATTN: SILVI SANTOVENIA 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| OREOF 2017 RUBY LLC | ATTN: MICHAEL SHADA 1550 BAY D-352 SAN FRANCISCO CA 94123 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S. BISCAYNE BLVD., 7TH FL ATTN: KEVIN SANZ MIAMI FL 33131 |
| ORION NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| PACIFIC FRONTIER LLC | 2670 MELVILLE DRIVE SAN MARINO CA 91108 |
| PARAMOUNT LMS LLC | 120 NORTH POINTE BLVD SUITE 301 LANCASTER PA 17601 |
| PARKWAY PROPERTIES LTD | 7143 KEMPER RD CINCINNATI OH 45249 |
| PATRICIA A BENNETT | ADDRESS ON FILE |
| PATRICIA ANN BENNETT REVOCABLE TRUST | ADDRESS ON FILE |
| PATRICK J DONLON | ADDRESS ON FILE |
| PATTI J. CROOKS | C/O KOHAN RETAIL INVESTMENT GROUP LLC 1010 NORTHERN BLVD GREAT NECK NY 11024 |
| PAULA ADAMS FORREST | ADDRESS ON FILE |
| PCF PROPERTIES, INC | 1311 MINDEN DRIVE SAN DIEGO CA 92111 |
| PEACHTREE MALL LLC | PO BOX 86 SDS 12 2330 MINNEAPOLIS MN 55486 |
| PEACHTREE MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPT C/O PEACHTREE MALL 110 N. WACKER DR. CHICAGO IL 60606 |
| PETER TOMASZEWICZ | ADDRESS ON FILE |
| PETER TOMASZEWICZ CALISUNNY | ADDRESS ON FILE |
| PIER PARK | ADDRESS ON FILE |
| PIKE CREEK SHOPPPING CENTER | PO BOX 644031 C/O REGENCY CENTERS LP PITTSBURGH PA 15264 |
| PLYMOUTH MEETING HOTEL FRANCHISEE LLC | 2055 CHEMICAL RD HAMPTON INN PLYMOUTH MEETING PLYMOUTH MEETING PA 19462 |
| POTTER PROPERTIES LLC | 4700 S HIGHLAND DRIVE STE B SALT LAKE CITY UT 84117 |
| PREMIER CENTER OF CANTON LLC | 18720 MACK AVENUE SUITE 200 GROSSE POINTE FARMS MI 48236 |
| PREMIER CENTER OF CANTON LLC | 18720 MACK AVENUE SUITE 200 GROSSE POINTE PARK MI 48236 |
| PRIORITY PROPERTY MANAGEMENT LLC | 40 W WASHINGTON ST STE 101 ATTN ROY BROOKS C/O PRIORITY PROP MGMT HARRISNONBURG VA 22802 |
| PRISCILLA A DREILING TRUST 8538727 | ADDRESS ON FILE |
| PROPERTY MANAGER | 150 MONUMENT ROAD SUITE 406 BALA CYNWYD PA 19004 |
| PROV 18:10 LLC | 5430 LAWNVIEW WAY ATTN GARY GRACE ELK GROVE CA 95758 |
| PROV 18:10 LLC | C/O GARY GRACE PO BOX 1300 ELK GROVE CA 95759-1300 |
| RAINIER WOODLANDS SQR ACQUISITIONS LLC | 500 W CYPRESS CREED RD STE 350 C/O AVISON YOUNG PROP MGMT ATTN: DESANYA DALY FORT LAUDERDALE FL 33309 |
| RAINIER WOODLANDS SQR ACQUISITIONS LLC | 500 W CYPRESS CREED RD STE 350 C/O AVISON YOUNG PROP MGMT ATTN MARTHA NZAKEN FORT LAUDERDALE FL 33309-6155 |
| RANDALL BENDERSON 1993-I TRUST | ATTN LEASE ADMINISTRATION 570 DELWARE AVENUE BUFFALO NY 14202 |
| RANDALL BENDERSON 1993-I TRUST | ATTN LEGAL DEPARTMENT 7978 COOPER CREEK BLVD SUITE 100 UNIVERSITY PARK FL 34201 |
| RANDALL BENDERSON 1993-I TRUST | ATTN INSURANCE DEPARTMENT 7978 COOPER CREEK BLVD SUITE 100 UNIVERSITY PARK FL 34201 |
| RB 1995 TRUST AND WR-I XV | ATTN: LEASE ADMINISTRATION 570 DELAWARE A VENUE BUFFALO NY 14202 |
| RB 1995 TRUST AND WR-I XV | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. SUITE 100 UNIVERSITY PARK FL 34201 |
| RCC MARTINTOWN PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP PO BOX 17710 RICHMOND VA 23226 |
| RCG WAYCROSS LLC | PO BOX 53483 ATLANTA GA 30355 |
| RCLAN-RT, LLC /JENORA-RT, LLC | 1005 PINE FOREST ROAD, ATTN: JOAN F. KING CHARLOTTE NC 28214 |
| REALTY INCOME CORP | LEASE ADMINISTRATOR - LENA CHAU C/O REALTY INCOME CORP 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REEF ASSOCIATES LTD | C/O COURTELIS COMPANY 703 WATERFORD WAY SUITE 800 MIAMI FL 33116 |
| REGENCY CENTERS CORPORATION | ONE INDPENDENT DRIVE SUITE 114 ATTENTION: LEASE ADMINISTRATION JACKSONVILLE FL 32202-5019 |
| REGENCY MANAGEMENT INC | WESTGATE CENTER 531 BOLL WEEVIL CIR ENTERPRISE AL 36330 |
| REX OIL COMPANY | 1000 LEXINGTON AVE THOMASVILLE NC 27360 |
| RICHARDS, LAYTON & FINGER | 1 RODNEY SQUARE PO BOX 551 WILMINGTON DE 19899 |
| RIVER CITY CAPITAL PROPERTY | MANAGEMENT, LLC C/O NEWLINK MANAGEMENT GROUP P.O. BOX 17710 RICHMOND VA 23226 |
| RIVERS EDGE POA | 7175 EAST KEMPER RD CINCINNATI OH 45249 |

| Claim Name | Address Information |
|---|---|
| RJPA PROPERTIES LLC | 610A E BATTLEFIELD 321 SPRINGFIELD MO 65807 |
| ROBERT A DAILEY TRUST | ADDRESS ON FILE |
| ROBINSON GRAY STEPP & LAFFITTE, LLC | PO BOX 11449 COLUMBIA SC 29211 |
| RON & JAN BALDI RON BALDI | ADDRESS ON FILE |
| RONALD A BALDI | ADDRESS ON FILE |
| RONALD BENDERSON DEVLOPMENT | PO BOX 823201 RB 1995 TRUST AND WR I XV LEASE 56135 PHILADELPHIA PA 19182 |
| RONALD J. DRELING | ADDRESS ON FILE |
| ROUTE TEN LLC | 1268 LASKIN RD APT 200 ATTN: JOHANNA M. PERKINS VIRGINIA BEACH VA 23451 |
| ROUTE TEN LLC | 1268 LASKIN RD APT 200 ATTN: JOHANNA M. PERKINS VIRGINIA BEACH VA 23451-5266 |
| RP EASTON MARKETPLACE LLC | 60 WEST ST STE 204 ANNAPOLIS MD 21401 |
| RP EASTON MARKETPLACE MD LLC | C/O KLNB MANAGEMENT, LLC PO BOX 447 EMERSON NJ 07630 |
| RP EASTON MARKETPLACE MD LLC | C/O KLNB MANAGEMENT, LLC 60 WEST STREET SUITE 204 ANNAPOLIS MD 21401 |
| RP EASTON MARKETPLACE MD LLC | C/O RISE PARTNERS, LLC VOLUNTEER BUILDING 832 GEORGIA AVENUE, SUITE 507 CHATTANOOGA TN 37402 |
| RP EASTON MARKETPLACE MD LLC | 832 GEORGIA AVE STE 507 CHATTANOOGA TN 37402 |
| RPI SALISBURY MALL | PO BOX 860510 MINNEAPOLIS MN 54486 |
| RPI SALISBURY MALL, LLC | C/O BROOKFIELD PROPERTIES (R) LLC ATTN: LAW/LEASE ADMIN DEPT 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654 |
| RT CALHOUN JV | C/O NEWBURGER-ANDES & COMPANY, INC 201 ALLEN ROAD SUITE 300 ATLANTA GA 30328 |
| RT CALHOUN JV LLC | 201 ALLEN RD STE 300 ATLANTA GA 30328 |
| RT GREENBELT LLC | 210 CANAL ST STE 301 C/O ROSE CHAO NEW YORK NY 10013 |
| RT GULF BREEZE LP | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| RT HENDERSON LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT LEXINGTON LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT SANFORD LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RTMB LODGING JOINT VENTURE | 2055 CHEMICAL ROAD PLYMOUTH MEETING PA 19462 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | EAST TOWER 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556 |
| S AND A REALTY TRUST AZA MERCEDES | 19949 MARKWOOD CROSSING ESTERO FL 33928 |
| SALINE COMMONS LLC | 4036 TELEGRAPH ROAD SUITE 201 BLOOMFIELD HILLS MI 48302 |
| SAMULA RAPPAPORT, ESQ | 1500 WALNUT STREET 19TH FLOOR PHILADELPHIA PA 19102 |
| SART LLC | 19949 MARKWARD XING ATTN MERCEDES AZA ESTERO FL 33928 |
| SCF RC FUNDING IV LLC | C/O ESSENTIAL PROPERTIES LP 902 CARNEGIE CENTER BLVD., SUITE 520 ATTN: AJ PEIL PRINCETON NJ 08540 |
| SCHLANGEN PROPERTIES LLC | 2026 SANDSTONE LOOP N SARTELL MN 56377 |
| SHERMAN PARTNERS RUBY LLC | 209 29TH AVE N STE 150 C/O CHARLES P VAUGHN JR NASHVILLE TN 37203 |
| SHUET YI NG | ADDRESS ON FILE |
| SHULAR COMPANIES | MICHAEL L. SHULAR PO BOX 490 DANDRIDGE TN 37725 |
| SHUNPIKE WEST LP | 230 MASON STREET HB NITKIN GROUP GREENWICH CT 06830 |
| SILVERMAN REALTY ASSOCIATES LLC | 12A FIIMORE PLACE FREEPOT NY 11520 |
| SILVERMAN REALTY ASSOCIATES LLC | 12A FILMORE PLACE FREEPORT NY 11520 |
| SIMON PROPERTY GROUP L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SMS HOTEL EQUITIES, INC. | 2100 PARKLAKE DRIVE N.E. ATLANTA GA 30345 |
| SNOWDON SQUARE RETAIL ASSOCIATION INC | 10096 RED RUN BLVD STE 300 OWINGS MILS MD 21117 |
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | C/O JOHN G. WINKENWERDER HAMPTON INN & SUITES 18 ROCKWOOD ROOAD FLETCHER NC 28732 |
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | ATTN JOHN G WINKENWERDER 18 ROCKWOOD RD FLETCHER NC 28732 |
| SOUTHERN SHOPPING CENTER LLC | PO BOX 8500 LOCKBOX 7327 FBO ROYAL BANK OF SCOTLAND PLC PHILADELPHIA PA 19178 |
| SOUTHERN SHOPPING CENTER LLC | 168 BUSINESS PARK DRIVE SUITE 200 VIRGINIA BEACH VA 23462 |
| SOUTHTRUST BANK OF NORTHWEST FLORIDA | 91 N.W. RACETRACK ROAD FORT WALTON BEACH FL 32547 |
| SRINIVASULU KYATHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SRK HARRIMAN LLC SRINIVASULU KYATHAM | ATTENTION: SRINIVASULU KYATHAM 992 STONEBRIDGE CIRCLE COOKEVILLE TN 38501 |
| STAFFORD RT LLC | C/O STAFFORD PROPERTIES INC 3050 PEACHTREE ROAD NW SUITE LL-50 ATLANTA GA 30305 |
| STAFFORD RT LLC | C/O STAFFORD PROPERTIES INC PO BOX 186 TIFTON GA 31793 |
| STEVE THOMAS | 106 WEST UTICA STREET, SUITE D OSWEGO NY 13126 |
| STEVEN THOMAS | ADDRESS ON FILE |
| STITES & HARBISON PLLC ATTORNEYS | SUN TRUST PLAZA 401 COMMERCE STREET SUITE 800 NASHVILLE TN 37219 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XIII, LLC | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XIV, LLC | ATTENTION: MICHAEL T. BENNETT 8377 E. HARTFORD DRIVE SUITE 100 SCOTTSDALE AZ 85255 |
| STORE SPE RUBY TUESDAY 2017-8, LLC | GENERAL COUNSEL 8377 E. HARTFORD DRIVE SUITE 100 SCOTTSDALE AZ 85255 |
| SUNSHINE REAL TIES LLC | ATTN: MATVEY GORZHEVSKYY 21150 NE 38TH AVENUE UNIT 804 AVENTURA FL 33180 |
| T&M LLC | PO BOX 1837 ATTN: HARRY M. HYLTON BECKLEY WV 25802 |
| TANGER PROPERTIES LTD PARTNERSHIP | TWMB ASSOCIATES AND COROC ENTITIES PO BOX 414225 BOSTON MA 02241 |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3965 LOS ANGELES CA 90084 |
| TAU MIDWEST LLC | 11995 EL CAMINO REAL ATTENTION: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| TAU SOUTH LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3962 LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3961 C/O REALTY INCOME CORP LOS ANGELES CA 90084 |
| TAU SOUTH LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| TC RIVERVIEW LLC | RMC LEASING MNGMT LLC ATTN CATHY MATTIOLI 8902 N DALE MABRY HYW STE 200 TAMPA FL 33614 |
| TECPORT BUSINESS CENTER | 3555 WASHINGTON RD ATTN CAROL JO BEVANS MCMURRAY PA 15317 |
| THE CENTRE AT SAILSBURY | ATTN: GENERAL MANAGER 2300 NORTH SAILSBURY BLVD SAILSBRY MD 21801 |
| THE CLEMSON PROPERTY LLC | SHIRLEY NG, MANAGER P.O BOX 1893 LA FAYETTE CA 94549 |
| THE CLEMSON PROPERTY LLC | 1141 UPPER HAPPY VALLEY RD. LAFAYETTE CA 94549 |
| THE GINA EL SINEITTI LIVING TRUST | U/D/T AUGUST 30, 1996 GINA EL SINEITTI LIVING TRUST 8/30/96 804 BOARDWALK PLACE REDWOOD CITY CA 94065 |
| THE HB NITKIN GROUP | 230 MASON ST. GREENWICH CT 06830 |
| THE KROGER CO. | ATTN: LAW DEPARTMENT 1014 VINE STREET CINCINNATI OH 45202-1100 |
| THE KROGER CO. | ATTN: REAL ESTATE DEPARTMENT 2175 PARKLAKE DR. ATLANTA GA 30345 |
| THE MIRIAM CYWAN AND | JAY INGRAM CYWAN FAMILY TRUST 4630 WORTSTER AVENUE SHERMAN OAKS CA 91423 |
| THE ORCHARDS AT DOVER LLC | 1075 ROUTE 34 SUITE G C/O FLORHAM REALTY MGMT LLC ABERDEEN NJ 07747 |
| THE VILLAGES OPERATING COMPANY | 3597 KIESSEL ROAD C/O THE VILLAGES COM PROP MGT THE VILLAGES FL 32163 |
| THE WIDEWATERS GROUP, INC | ATTN: LEASE ADMINISTRATION PO BOX 3 DEWITT NY 12314 |
| THF CLARKSBURG DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER SUITE 200 C/O THF REALTY INC ST LOUIS MO 63114 |
| THOMAS WESLEY SPEARS | ADDRESS ON FILE |
| THORNDIKE ROAD ASSOCIATION | C/O GUILFORD REALTY GROUP INC PO BOX 10378 GREENSOBORO NC 27404 |
| TINA M CASTRO 2005 TRUST DATED 05 17 05 | ADDRESS ON FILE |
| TINA M CASTRO 2005 TRUST DTD 05 17 05 | ADDRESS ON FILE |
| TM LLC | BOX 1109 BECKLEY WV 25802 |
| TMT33 LLC | 13356 METCALF AVENUE OVERLAND PARK KS 66213 |
| TNT 37849 LLC | 14071 PEYTON DRIVE UNIT 476 ATTN: ERIC TSAI CHINO HILLS CA 91709 |
| TOMASZEWICZ TRUST DATED NOV 18 2002 | 13075 PACIFIC PROMENADE 301 PLAYA VISTA CA 90094 |
| TOTH ENTERPRISES | 925 LILAC DRIVE SANTA BARBARA CA 93108 |
| TOTH ENTERPRISES | 3566 TORO CANYON PARK RD SANTA BARBARA CA 93108 |
| TOWNCENTER AND EAST OF 17 AT | EAGLE HARBOR ASSOCIATION INC PO BOX 621055 C/O ALLIANCE PROCESSING CNTR ORLANDO FL 32862-1055 |
| TREASURE COAST -JCP ASSOCIATES, LTD | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |

| Claim Name | Address Information |
|---|---|
| TREASURE COAST JCP ASSOCIATES | PO BOX 775746 CHICAGO IL 60677 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, NE, SUITE 3000 ATLANTA GA 30308 |
| TRUSTEE OF THE CARTER FAMILY | TRUST JOHN CARTER PO BOX 134 MOUNT PULASKI IL 62548 |
| UNION SQUARE NEWCASTLE JOINT VENTURE | 400 MOSITES WAY SUITE 100 C/O MOSITES DEVELOPMENT CO PITTSBURG PA 15205 |
| UNITED MGMT SVCS INC | 856 ELKRIDGE LANDING RD LINTHICUM MD 21090 |
| USB, NA AS TRUSTEE FOR CGCMT 2006-4 | CITIGROUP COMMERCIAL MORTGAGE TRUST CGCMT 2006 C4 5522 SHAFFER RD 190 S LASALLE ST CHICAGO IL 60603 |
| VEREIT, INC. | PROPERTY MANAGER 2325 CAMELBACK RD 9TH FL PHOENIX AZ 85016 |
| VERNON. VERNON, WOOTEN, BROWN, | ANDREWS & GARRETT, PA 522 SOUTH LEXINGTON AVENUE BURLINGTON NC 27215-5827 |
| VILLAGE SHOPPES LLC | 3700 AIRPORT RD SUITE 302 C/O SPANISH RIVER CONSTRUCTION BOCA RATON FL 33431 |
| VILLAS AT TREXLER PARK ASSOCIATION | 1150 GLENLIVET DR STE A 16 C/O MRH ENTERPRISE ALLENTOWN PA 18106 |
| VINCENT CAPIZZI AND ANNE CAPIZZI | 2857 PARADISE ROAD 2602 AS TTEE CAPIZZI FAMILY TRUST LAS VEGAS NV 89109 |
| VMG REALTIES LLC | SUNSHINE REALTIES 21150 NE 38TH AVE UNIT 804 AVENTURA FL 33180 |
| VOMC COMPANY INC | 15 DANIELS ROAD ATTENTION OSCAR B VALDEPENAS BOONTON TOWNSHIP NJ 07005 |
| WALDEN DICK WRI I | ADDRESS ON FILE |
| WALDEN/ DICK/ WR-I FLA. | ATTN: LEASE ADMINISTRATION 570 DELAWARE A VENUE BUFFALO NY 14202 |
| WALDEN/ DICK/ WR-I FLA. | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. SUITE 100 UNIVERSITY PARK FL 34201 |
| WBSR PROPERTIES LLLP | 1266 WEST PACES FERRY RD 122 ATTN: TRACY A. WHITE ATLANTA GA 30327 |
| WEINGARTEN NOSTAT INC | PO BOX 301074 TENANT NO 132438 CO 21735 DALLAS TX 75303 |
| WEIS MARKETS INC | 1000 S SECOND ST SUNBURY PA 17801 |
| WENNE LLC | ATTN: GEORGE SHU 135 27 38TH AVENUE 2ND FLR FLUSHING NY 11354 |
| WESTGATE MERCHANTS ASSOCIATION | PO BOX 311292 ENTERPRISE AL 36331 |
| WIDEWATERS IX CANTON COMPANY LLC | THE WIDEWATERS GROUP INC ATTN ACCT RECEIVABLES PO BOX 3 DEWITT NY 13214 |
| WILKINSON LANGHORNE LP | C/O WILKINSON GROUP, INC. ATTENTION: RICHARD W. WILKINSON 106 COMMERCE ST., STE 110 LAKE MARY FL 32746 |
| WILKINSON LANGHORNE LP | C/O RICHARD W. WILKINSON 265 SNOWFIELDS RUN HEATHROW FL 32746 |
| WILKINSON LANGHORNE LP | 106 COMMERCE ST SUITE 110 C/O WILKINSON GROUP INC LAKE MARY FL 32746 |
| WILLCOX & SAVAGE, P.C. | 1800 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE NORFOLK VA 23510 |
| WILLIAM V MEEKER | ADDRESS ON FILE |
| WILLOW VALLEY ASSOCIATES INC | 100 WILLOW VALLEY LAKES DRIVE ATTN SHEILA ECKMAN WILLOW STREET PA 17584 |
| WINCHESTER RT LLC | 268 NEWMAN AVE C/O LAYMAN LAW GROUP HARRISONBURG VA 22801 |
| WINCHESTER RT LLC | C/O PRIORITY PROPERTY MANAGEMENT, LLC 40 WEST WASHINGTON ST, SUITE 101 ATTN: ROY BROOKS HARRISONBURG VA 22802 |
| WINDSOR PARKE POA | C/O RIVER CITY MANAGEMENT SVC PO BOX 105007 ATLANTA GA 30348 |
| WINTERS CHAPEL PLAZA LLC | 2456 KINGS ARMS POINT NE ATTN: CHAN MI JEFFERS ATLANTA GA 30345 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | PO BOX 822920 TENANT ID WRE RUBYTU PHILADELPHIA PA 19182 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | ATTENTION: PREMIUM OUTLETS C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | ATTENTION: GENERAL COUNSEL C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET SUITE 3000 CHESTNUT HILL MA 02467 |
| YU CHING HSU | ADDRESS ON FILE |
| YU-CHING HSU | ADDRESS ON FILE |
| Z A SNEEDENS SONS INC | 1015 ASHES DR SUITE 205 WILMINGTON NC 28405 |

**Total Creditor count  440**

RTI HOLDING COMPANY, LLC Case No. 20-12456 (JTD)
Email Service List

WHITE CHAPEL PLAZA, LLC
C/O STEVENS & LEE
ATTN:  DAVID W. GIATTINO
919 NORTH MARKET STREET, SUITE 1300
WILMINGTON, DE 19801

**Exhibit H**

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: MARK BERGER, REGIONAL DIRECTOR 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| U.S. ATTORNEY GENERAL | DISTRICT OF DELAWARE 1007 ORANGE STREET STE 700 WILMINGTON DE 19801 |

**Total Creditor count  9**

# Exhibit I

RUBY TUESDAY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| U.S. ATTORNEY GENERAL | DISTRICT OF DELAWARE 1007 ORANGE STREET STE 700 WILMINGTON DE 19801 |

**Total Creditor count  1**