# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Shawn Lederman
NRD Capital
4170 Ashford Dunwoody Rd. ste. 390
Atlanta , GA  30319

October 31, 2020
Invoice    126533
Client     76136
Matter      00002
           **JWD**

RE:   Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2020

| | |
|---|---|
| FEES | $639,176.00 |
| EXPENSES | $90,627.37 |
| **TOTAL CURRENT CHARGES** | **$729,803.37** |
| **TOTAL BALANCE DUE** | **$729,803.37** |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    - 00002

Page:    2

Invoice 126533

October 31, 2020

___

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 86.20 | $36,635.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 350.00 | 1.30 | $455.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 5.00 | $1,750.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 130.00 | $120,250.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 895.00 | 88.20 | $78,939.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 2.40 | $840.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 425.00 | 21.60 | $9,180.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 33.20 | $31,540.00 |
| MSP | Pagay, Malhar S. | Partner | 875.00 | 193.80 | $169,575.00 |
| RJG | Gruber, Richard J. | Counsel | 1125.00 | 9.00 | $10,125.00 |
| RMP | Pachulski, Richard M. | Partner | 1445.00 | 64.10 | $92,624.50 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 35.30 | $29,122.50 |
| SEG | Goldich, Stanley E. | Partner | 1025.00 | 8.10 | $8,302.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 350.00 | 1.00 | $350.00 |
| VAN | Newmark, Victoria A. | Counsel | 925.00 | 53.50 | $49,487.50 |
| | | | | 732.70 | $639,176.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    - 00002

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 18.70 | $19,930.50 |
| AD | Asset Disposition [B130] | 46.60 | $43,295.00 |
| BL | Bankruptcy Litigation [L430] | 22.30 | $20,737.50 |
| CA | Case Administration [B110] | 84.50 | $60,652.50 |
| CO | Claims Admin/Objections[B310] | 17.90 | $12,788.50 |
| CPO | Comp. of Prof./Others | 2.80 | $1,790.00 |
| EB | Employee Benefit/Pension-B220 | 22.90 | $19,350.50 |
| EC | Executory Contracts [B185] | 120.80 | $113,889.00 |
| FD | First Day | 60.50 | $52,942.50 |
| FF | Financial Filings [B110] | 8.40 | $5,737.00 |
| FN | Financing [B230] | 73.20 | $72,603.50 |
| GC | General Creditors Comm. [B150] | 10.10 | $10,793.50 |
| MC | Meeting of Creditors [B150] | 2.90 | $2,672.50 |
| OP | Operations [B210] | 4.40 | $3,906.00 |
| PD | Plan & Disclosure Stmt. [B320] | 116.00 | $106,882.00 |
| RP | Retention of Prof. [B160] | 5.00 | $3,655.00 |
| RPO | Ret. of Prof./Other | 74.90 | $51,146.50 |
| TI | Tax Issues [B240] | 25.40 | $22,159.00 |
| UT | Utilities | 15.40 | $14,245.00 |
| | | 732.70 | $639,176.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    - 00002

Page:    4
Invoice 126533
October 31, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $71.25 |
| Filing Fee [E112] | $87,642.00 |
| Lexis/Nexis- Legal Research [E | $1,929.42 |
| Reproduction Expense [E101] | $191.20 |
| Reproduction/ Scan Copy | $738.30 |
| Transcript [E116] | $55.20 |
| | $90,627.37 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    5

Invoice 126533

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2020 | SEG | AA | Review Malhar S. Pagay emails regarding Trust Assets Motions and review files regarding current drafts and email to Malhar S. Pagay regarding same and comments of Trustees. | 0.20 | 1025.00 | $205.00 |
| 10/07/2020 | SEG | AA | Review Malhar S. Pagay email regarding current versions of Trust Assets Motions and review pleadings and emails to Malhar S. Pagay and Beth Dassa regarding same and orders and Exhibits. | 0.20 | 1025.00 | $205.00 |
| 10/07/2020 | SEG | AA | Review Bankruptcy Rule 9037 regarding personal identifying information and review Plan documents and email to Malhar S. Pagay regarding same. | 0.30 | 1025.00 | $307.50 |
| 10/07/2020 | SEG | AA | Review Steele email regarding DCP Motion and Exhibits and email to Steele regarding same and RTI bankruptcy filing. | 0.10 | 1025.00 | $102.50 |
| 10/07/2020 | SEG | AA | Preparation of email to Steele regarding comparing Trust and Plan documents and participant information and review Steele email regarding same. | 0.10 | 1025.00 | $102.50 |
| 10/07/2020 | SEG | AA | Review information regarding termination of Plans and descriptions in Motions and email to Malhar S. Pagay regarding same. | 0.30 | 1025.00 | $307.50 |
| 10/07/2020 | SEG | AA | Review information and notes regarding termination of Plans and requirements and description in Motion. | 0.40 | 1025.00 | $410.00 |
| 10/07/2020 | SEG | AA | Preparation of email to Esser regarding response to request for Plan documents regarding ESPP/MRP Trust and review Esser email regarding same. | 0.10 | 1025.00 | $102.50 |
| 10/07/2020 | MSP | AA | Review and analysis of outstanding rabbi trust issues, Regions Bank interpleader, etc.; email exchange with Stanley E. Goldich, J. Lamar, James E. O'Neill, Beth Dassa, et al. re:  same. | 0.90 | 875.00 | $787.50 |
| 10/07/2020 | SEG | AA | Preparation of email to Esser regarding response to request for Plan documents regarding ESPP/MRP Trust and review Esser email regarding same. | 0.10 | 1025.00 | $102.50 |
| 10/07/2020 | BDD | AA | Work with M. Pagay re 2 rabbi trust motions (including multiple exhibits) and emails S. Goldich, N. Brown and N. DeLeon re same | 1.10 | 425.00 | $467.50 |
| 10/07/2020 | SEG | AA | Review Lamar emails regarding Interpleader action, chapter 11 filing and suggestion of bankruptcy. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2020 | SEG | AA | Preparation emails to Malhar S. Pagay and Jeffrey W. Dulberg regarding Lamar request regarding suggestion of bankruptcy and review Malhar S. Pagay and Jeffrey W. Dulberg emails and email to Lamar regarding same. | 0.10 | 1025.00 | $102.50 |
| 10/07/2020 | BDD | AA | Email M. Pagay and J. O'Neill re list of litigations | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | SEG | AA | Review information and documents regarding ESPP, MRP and DCP Plans and emails to Malhar S. Pagay, Beth D. Dassa and James E. O'Neill regarding same and Lederman First Day Declaration. | 0.30 | 1025.00 | $307.50 |
| 10/08/2020 | SEG | AA | Revise DCP Trust Assets Motion and email regarding same. | 0.10 | 1025.00 | $102.50 |
| 10/08/2020 | SEG | AA | Telephone call to Malhar S. Pagay regarding ESPP/MRP Motion. | 0.10 | 1025.00 | $102.50 |
| 10/08/2020 | BDD | AA | Email S. Goldich re DCP motion | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | JWD | AA | Emails re COLI assets and Rabbi trusts and review issues re same | 0.20 | 895.00 | $179.00 |
| 10/11/2020 | MSP | AA | Email exchange with Max B. Litvak, et al. re:  extent of lender interest in rabbi trust assets. | 0.50 | 875.00 | $437.50 |
| 10/12/2020 | SEG | AA | Telephone call to Singerman regarding Piccadilly Cafeterias rabbi trust motion. | 0.10 | 1025.00 | $102.50 |
| 10/12/2020 | RMP | AA | Review Rabbi Trust issues and related case issues. | 0.90 | 1445.00 | $1,300.50 |
| 10/13/2020 | SEG | AA | Review draft rabbi trust motions and DIP financing motion and email to Malhar S. Pagay regarding same. | 0.20 | 1025.00 | $205.00 |
| 10/13/2020 | SEG | AA | Review redlined revisions to ESPP/MRP Trust Assets motion. | 0.20 | 1025.00 | $205.00 |
| 10/14/2020 | MSP | AA | Email exchange with Richard M. Pachulski re: Rabbi trust motion timing. | 0.10 | 875.00 | $87.50 |
| 10/14/2020 | RMP | AA | Review Rabbi Trust motion and issues. | 0.60 | 1445.00 | $867.00 |
| 10/15/2020 | SEG | AA | Review Lamar email regarding top hat plan filing and review pleading and email to Lamar regarding same. | 0.10 | 1025.00 | $102.50 |
| 10/15/2020 | SEG | AA | Preparation of emails to Malhar S. Pagay regarding rabbi trust motions, revisions and discussions with Trustees and counsel and review Malhar S. Pagay emails regarding same. | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:      7

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2020 | SEG | AA | Review filed rabbi trust Motions and Exhibits. | 0.20 | 1025.00 | $205.00 |
| 10/15/2020 | RMP | AA | Review Rabbi Trust and deferral motion issues and telephone conferences with M. Pagay and J. Dulberg re same. | 0.90 | 1445.00 | $1,300.50 |
| 10/15/2020 | JEO | AA | Review and finalize Ruby Tuesday, Inc.'s Motion for an Order Authorizing Ruby Tuesday, Inc. to Exercise Its Ownership Rights Over Trust Assets Currently Held in a "Rabbi Trust" for Ruby Tuesday, Inc's Non-Qualified "Defined Contribution" - Deferred Compensation Plans | 1.30 | 925.00 | $1,202.50 |
| 10/15/2020 | JEO | AA | Review and finalize Ruby Tuesday, Inc.'s Motion for an Order Authorizing Ruby Tuesday, Inc. to Exercise Its Ownership Rights Over Trust Assets Currently Held in a "Rabbi Trust" for Ruby Tuesday, Inc.'s Non-Qualified Executive Supplemental Pension Plan and Managment Retirement Plan | 1.10 | 925.00 | $1,017.50 |
| 10/15/2020 | LCT | AA | Draft notices to Rabbi Trust motions. | 0.20 | 425.00 | $85.00 |
| 10/22/2020 | SEG | AA | Telephone conference with Singerman regarding rabbi trust motion and order in Piccadilly chapter 11 case. | 0.20 | 1025.00 | $205.00 |
| 10/23/2020 | SEG | AA | Review Singerman and Diaz emails and message regarding Piccadilly filings and rabbi trust motion and trust agreement and email to Singerman and Diaz regarding same. | 0.20 | 1025.00 | $205.00 |
| 10/23/2020 | SEG | AA | Preparation of emails to Malhar S. Pagay regarding Trust Agreement information. | 0.10 | 1025.00 | $102.50 |
| 10/23/2020 | SEG | AA | Telephone conference with Lamar regarding information on ESPP/MRP Trust Agreements and Regions Bank fee and expenses. | 0.20 | 1025.00 | $205.00 |
| 10/26/2020 | SEG | AA | Review Diaz email regarding Piccadilly documents. | 0.10 | 1025.00 | $102.50 |
| 10/27/2020 | SEG | AA | Preparation of email to Malhar S. Pagay regarding information on Trust Agreements. | 0.10 | 1025.00 | $102.50 |
| 10/27/2020 | RMP | AA | Review first set of requests for information and Rabbi Trust case issues and specific cases. | 1.90 | 1445.00 | $2,745.50 |
| 10/28/2020 | SEG | AA | Review Esser email and Holifield emails regarding information request regarding termination of ESPP and MRP and review description in Motion. | 0.10 | 1025.00 | $102.50 |
| 10/28/2020 | SEG | AA | Review files regarding termination of ESPP and | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      8
Ruby Tuesday Inc.                                                      Invoice 126533
76136    -00002                                                        October 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | MRP and discussions and documents regarding same. | | | |
| 10/28/2020 | SEG | AA | Preparation of email regarding to Esser, Powers and Cohen regarding response to Holifield and issues regarding termination of Plans and lump sum payments to participants. | 0.40 | 1025.00 | $410.00 |
| 10/29/2020 | MSP | AA | Telephone call with A. Powers re:  Rabbi trusts. | 0.20 | 875.00 | $175.00 |
| 10/29/2020 | SEG | AA | Review Cohen email regarding Holifield request, Board consent language and rabbi trust issues and email regarding same. | 0.20 | 1025.00 | $205.00 |
| 10/29/2020 | SEG | AA | Review Lamar email regarding filing of ad hoc participants and review filling and emails to Malhar S. Pagay, Lamar, Esser and BD attorneys regarding same. | 0.20 | 1025.00 | $205.00 |
| 10/29/2020 | SEG | AA | Preparation of email to Malhar S. Pagay regarding participant objections to rabbi trust motions and discussions with counsel for Regions Bank. | 0.10 | 1025.00 | $102.50 |
| 10/29/2020 | RMP | AA | Telephone conference with Hollifield and deal with Rabbi Trust issues. | 0.90 | 1445.00 | $1,300.50 |
| 10/30/2020 | SEG | AA | Review information regarding RTI rabbi trust agreements and discussions and preparation of notes regarding same. | 0.40 | 1025.00 | $410.00 |
| 10/30/2020 | SEG | AA | Review research regarding rabbi trusts and preparation of notes regarding same. | 0.60 | 1025.00 | $615.00 |
| 10/30/2020 | SEG | AA | Further research regarding rabbi trusts. | 0.80 | 1025.00 | $820.00 |
| | | | | **18.70** | | **$19,930.50** |

### Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/2020 | VAN | AD | Analysis regarding bid procedures motion, including email correspondence with Malhar Pagay regarding same. | 0.60 | 925.00 | $555.00 |
| 10/08/2020 | MSP | AD | Review and analysis of bidding procedures; email exchange with Victoria A. Newmark, et al. re:  same (.10). | 0.40 | 875.00 | $350.00 |
| 10/08/2020 | VAN | AD | Draft/revise bid procedures motion. | 1.80 | 925.00 | $1,665.00 |
| 10/09/2020 | RJG | AD | Assist James E. O'Neill with one-off transaction structure in light of bankruptcy filing. | 0.50 | 1125.00 | $562.50 |
| 10/09/2020 | JEO | AD | Call to discuss asset sale process with Stephanie | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   -00002

Page:     9

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Medley and real estate counsel. | | | |
| 10/10/2020 | RJG | AD | Prepare template amendment for modifying existing disposition agreements. | 1.00 | 1125.00 | $1,125.00 |
| 10/12/2020 | MSP | AD | Review, revise and finalize bidding procedures motion; email exchange with S. O'Neal, J. Rawlins et al. re:  same (.10). | 2.80 | 875.00 | $2,450.00 |
| 10/12/2020 | JWD | AD | Review motion to approve sale procedures | 0.60 | 895.00 | $537.00 |
| 10/12/2020 | BDD | AD | Revisions to Sale Motion/Bid Procedures per J. O'Neill and V. Newmark comments | 0.40 | 425.00 | $170.00 |
| 10/13/2020 | JWD | AD | Review sale procedures motion and draft notes re same | 0.80 | 895.00 | $716.00 |
| 10/13/2020 | JWD | AD | Review sale pleadings | 0.40 | 895.00 | $358.00 |
| 10/16/2020 | LCT | AD | Draft motion to shorten notice of bid procedures motion. | 0.20 | 425.00 | $85.00 |
| 10/16/2020 | RJG | AD | Work with James E. O'Neill and S. Medley regarding addressing next steps with existing agreements. | 0.50 | 1125.00 | $562.50 |
| 10/16/2020 | JWD | AD | Review comments to sale motion | 0.40 | 895.00 | $358.00 |
| 10/16/2020 | JEO | AD | Work on issues related to asset sales | 3.00 | 925.00 | $2,775.00 |
| 10/16/2020 | BDD | AD | Email L. Thomas re Motion to Shorten Sale Procedures | 0.10 | 425.00 | $42.50 |
| 10/17/2020 | RJG | AD | Review and respond to bankruptcy and lender approval language in draft Purchase and Sale Agreement. | 0.30 | 1125.00 | $337.50 |
| 10/19/2020 | MSP | AD | Review and analysis of proposed bidding procedures; email exchange with James E. O'Neill, et al. re:  same. | 1.10 | 875.00 | $962.50 |
| 10/19/2020 | RJG | AD | Prepare for and participate in team conference regarding pending sale issues. | 0.60 | 1125.00 | $675.00 |
| 10/19/2020 | RJG | AD | Review and consider ROFO issue and prepare message to James E. O'Neill regarding  same. | 0.70 | 1125.00 | $787.50 |
| 10/19/2020 | JEO | AD | Participate in asset disposition call | 0.30 | 925.00 | $277.50 |
| 10/20/2020 | LCT | AD | Prepare notice of bid procedures motion. | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | RJG | AD | Review and respond to draft Purchase and Sale Agreement regarding Allenford property. | 1.00 | 1125.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    - 00002

Page:    10

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2020 | RJG | AD | Conference with S. Kramer and respond to S. Kramer's revised Purchase and Sale Agreement. | 0.50 | 1125.00 | $562.50 |
| 10/22/2020 | LCT | AD | Prepare notice to de minimus asset sale procedures motion (.1); finalize motion (.2). | 0.30 | 425.00 | $127.50 |
| 10/22/2020 | MSP | AD | Telephone call with James E. O'Neill re:  De minimis asset sales. | 0.10 | 875.00 | $87.50 |
| 10/22/2020 | RJG | AD | Review emails and prepare markup of Waterford Purchase and Sale Agreement. | 0.90 | 1125.00 | $1,012.50 |
| 10/22/2020 | RMP | AD | Review bidding procedures revisions and e-mails re same. | 0.40 | 1445.00 | $578.00 |
| 10/22/2020 | JWD | AD | Review mark up to sale procedures motion | 0.40 | 895.00 | $358.00 |
| 10/22/2020 | JEO | AD | Finalize de minimis asset asset motion | 1.00 | 925.00 | $925.00 |
| 10/22/2020 | BDD | AD | Revisions to De Minimis Asset Sale Motion and Notice and emails J. O'Neill re same | 0.50 | 425.00 | $212.50 |
| 10/23/2020 | LCT | AD | Draft motion to shorten notice of motion approve de minimus asset sale procedures. | 0.20 | 425.00 | $85.00 |
| 10/23/2020 | MSP | AD | Review lender proposed revisions and revise bid procedures motion. | 3.80 | 875.00 | $3,325.00 |
| 10/23/2020 | MSP | AD | Attention to and review and revise de minimis sale motion and related motion to shorten. | 1.50 | 875.00 | $1,312.50 |
| 10/23/2020 | RJG | AD | Review draft of Maryville Purchase and Sale Agreement and write S. Kramer regarding same. | 1.10 | 1125.00 | $1,237.50 |
| 10/23/2020 | JEO | AD | Finalize and file de minimis sale procedure motion and related motion to shorten | 4.40 | 925.00 | $4,070.00 |
| 10/23/2020 | BDD | AD | Revisions to de minimis asset sale motion/motion to shorten time and calls with/emails to M. Pagay, J. O'Neill, N. DeLeon and Epiq re same | 0.80 | 425.00 | $340.00 |
| 10/24/2020 | RJG | AD | Review and respond to S. Kramer regarding comments to the Support Center Purchase and Sale Agreement. | 0.80 | 1125.00 | $900.00 |
| 10/26/2020 | MSP | AD | Review and revise bid procedures motion and case timeline. | 0.50 | 875.00 | $437.50 |
| 10/26/2020 | RJG | AD | Review amendment to Allentown Liquor License Asset Purchase Agreement and respond to S. Kramer regarding same. | 0.40 | 1125.00 | $450.00 |
| 10/27/2020 | LCT | AD | Draft notice of hearing on motion to approve de | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    11

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | minimus asset sale procedures. | | | |
| 10/27/2020 | MSP | AD | Telephone call with James E. O'Neill re:  sale timeline. | 0.30 | 875.00 | $262.50 |
| 10/27/2020 | MSP | AD | Telephone call with S. Lederman re: miscellaneous asset sales, etc. | 0.10 | 875.00 | $87.50 |
| 10/27/2020 | MSP | AD | Telephone call with James E. O'Neill re:  de minimis sales, sale procedures timeline, etc. | 0.20 | 875.00 | $175.00 |
| 10/27/2020 | MSP | AD | Review lender proposed revisions and revise bid procedures motion and case timeline. | 0.50 | 875.00 | $437.50 |
| 10/27/2020 | RJG | AD | Exchange messages with James E. O'Neill about pending sale issues and review revisions to Liquor License Asset Purchase Agreement. | 0.40 | 1125.00 | $450.00 |
| 10/27/2020 | RMP | AD | Review lenders' revision to bidding procedures motion and telephone conference with M. Pagay re same. | 0.60 | 1445.00 | $867.00 |
| 10/27/2020 | JEO | AD | Review and comment on asset purchase agreement | 0.50 | 925.00 | $462.50 |
| 10/27/2020 | JEO | AD | Review bid procedures motion and related motion to shorten | 1.50 | 925.00 | $1,387.50 |
| 10/28/2020 | LCT | AD | Revise notice of hearing on motion approve de minimus asset sale procedures (.1); efile and coordinate service of same (.1). | 0.20 | 425.00 | $85.00 |
| 10/28/2020 | JEO | AD | Review and response to UST comments to de minimis asset sale motion | 0.50 | 925.00 | $462.50 |
| 10/28/2020 | JEO | AD | Respond to client inquiries re de minimis asset sales | 0.90 | 925.00 | $832.50 |
| 10/28/2020 | VAN | AD | Research and analysis regarding section 365 / right of first refusal against real property to be sold. | 2.80 | 925.00 | $2,590.00 |
| 10/28/2020 | JEO | AD | Review notice of hearing for De minimis asset sale motion | 0.30 | 925.00 | $277.50 |
| 10/29/2020 | BDD | AD | Work on exhibits to de minimis asset motion and emails J. O'Neill re same | 0.40 | 425.00 | $170.00 |
| 10/30/2020 | MSP | AD | Telephone call with R. Nejame re:  Discussion with Committee re:  marketing status. | 0.50 | 875.00 | $437.50 |
| 10/30/2020 | MSP | AD | Telephone call with S. Lederman re:  Sales efforts, open case items, etc. | 0.20 | 875.00 | $175.00 |
| 10/30/2020 | MSP | AD | Telephone call with Jeffrey W. Dulberg re:  NOL issue. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    12

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2020 | RJG | AD | Exchange messages with S. Kramer regarding additional language for Support Center transaction. | 0.30 | 1125.00 | $337.50 |
| 10/30/2020 | RMP | AD | Review de minimis asset sale motion and telephone conference with M. Pagay re same. | 0.40 | 1445.00 | $578.00 |
| | | | | 46.60 | | $43,295.00 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2020 | JWD | BL | Work on various issues RSA compliance and review lender emails re same | 0.70 | 895.00 | $626.50 |
| 10/09/2020 | JWD | BL | Work on various settlement issues | 0.60 | 895.00 | $537.00 |
| 10/12/2020 | RMP | BL | Prepare for and participate on  strategy call and follow-up calls. | 1.10 | 1445.00 | $1,589.50 |
| 10/13/2020 | JWD | BL | Emails and texts re RSA extension | 0.30 | 895.00 | $268.50 |
| 10/16/2020 | CJB | BL | Prepare hearing binder for hearing on 10/22/20. | 1.50 | 350.00 | $525.00 |
| 10/19/2020 | RMP | BL | Prepare for and participate on team strategy call and follow-up with M. Pagay re same. | 1.10 | 1445.00 | $1,589.50 |
| 10/19/2020 | JEO | BL | Calls and emails with David TIffany re information needed for initial debtor interview with UST | 0.50 | 925.00 | $462.50 |
| 10/20/2020 | JEO | BL | Review and finalize agenda for 10/22 hearing | 0.90 | 925.00 | $832.50 |
| 10/20/2020 | JEO | BL | Hearing prep for matters scheduled to 10/22 hearing | 5.00 | 925.00 | $4,625.00 |
| 10/20/2020 | CJB | BL | Prepare hearing binder for hearing on 10/22/20. | 0.40 | 350.00 | $140.00 |
| 10/21/2020 | RMP | BL | Prepare for 10/21 court hearings. | 1.90 | 1445.00 | $2,745.50 |
| 10/22/2020 | JWD | BL | Attend second day hearing | 1.30 | 895.00 | $1,163.50 |
| 10/26/2020 | JEO | BL | Review pending matters | 2.50 | 925.00 | $2,312.50 |
| 10/27/2020 | JEO | BL | Review overall case timeline | 1.00 | 925.00 | $925.00 |
| 10/28/2020 | MSP | BL | Telephone calls (2) with S. Lederman re: Committee data room information. | 0.20 | 875.00 | $175.00 |
| 10/29/2020 | JEO | BL | Emails to court re schedule changes for 11/3 hearing | 0.30 | 925.00 | $277.50 |
| 10/30/2020 | KSN | BL | Prepare hearing binder for 11/5/20 hearing. | 1.30 | 350.00 | $455.00 |
| 10/31/2020 | MSP | BL | Telephone calls (2: .50; .20) with S. Lederman re: Outstanding discovery items for pension, landlords, etc. (.70); review and analysis of discovery status. | 1.70 | 875.00 | $1,487.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   - 00002

| | | | | 22.30 | | $20,737.50 |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/2020 | MSP | CA | Telephone call with S. Lederman re:  Immediate matters upon filing of cases. | 0.10 | 875.00 | $87.50 |
| 10/07/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | 1.00 | 875.00 | $875.00 |
| 10/07/2020 | MSP | CA | Telephone calls (2) with S. Lederman re: initial vendor and other questions, communications, initial case tasks, etc. | 0.30 | 875.00 | $262.50 |
| 10/07/2020 | MSP | CA | Telephone call with James E. O'Neill re:  Texas gift cards issue, other initial case matters. | 0.20 | 875.00 | $175.00 |
| 10/07/2020 | MSP | CA | Email exchange with S. Beth, et al. re:  advising board of filing status. | 0.10 | 875.00 | $87.50 |
| 10/07/2020 | MSP | CA | Attention to initial outreach from counsel re: post-filing issues, e.g., gift cards, etc., notice of filing of bankruptcy case in pending litigation matters; email exchange with James E. O'Neill, Beth Dassa et al. re:  same. | 0.50 | 875.00 | $437.50 |
| 10/07/2020 | SEG | CA | Check on chapter 11 filing and review Docket. | 0.10 | 1025.00 | $102.50 |
| 10/07/2020 | JWD | CA | Review crit dates | 0.10 | 895.00 | $89.50 |
| 10/07/2020 | JWD | CA | Review pro hacs | 0.10 | 895.00 | $89.50 |
| 10/07/2020 | JWD | CA | Review and respond to creditor inquiries | 0.20 | 895.00 | $179.00 |
| 10/07/2020 | BDD | CA | Assist with coordination of document control | 0.80 | 425.00 | $340.00 |
| 10/07/2020 | BDD | CA | Work on draft Notice of Bankruptcy and multiple emails to M. Pagay and J. O'Neill re same | 0.50 | 425.00 | $212.50 |
| 10/07/2020 | BDD | CA | Team Call re next steps | 0.30 | 425.00 | $127.50 |
| 10/07/2020 | BDD | CA | Call with L. Thomas re critical dates | 0.10 | 425.00 | $42.50 |
| 10/07/2020 | BDD | CA | Email M. Pagay re ECF notifications | 0.10 | 425.00 | $42.50 |
| 10/07/2020 | LCT | CA | Prepare critical dates memo. | 0.60 | 425.00 | $255.00 |
| 10/07/2020 | LCT | CA | Finalize pro hac vice motions (.1); prepare pro hac motion for Jeffrey W. Dulberg (.1); efile (four) pro hac motions and upload orders (.2). | 0.40 | 425.00 | $170.00 |
| 10/08/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. | 0.70 | 875.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    14

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Newmark, et al. re:  Work-in-process, action items, case status, etc. | | | |
| 10/08/2020 | MSP | CA | Address lender counsel questions re:  first day motion, hearing and order logistics; email exchange with S. O'Neal, J. VanLare, et al. re:  same. | 0.90 | 875.00 | $787.50 |
| 10/08/2020 | JWD | CA | Work on case admin issues, review crit dates and calendar | 0.20 | 895.00 | $179.00 |
| 10/08/2020 | JWD | CA | Call with B Dassa re admin issues | 0.10 | 895.00 | $89.50 |
| 10/08/2020 | JWD | CA | Respond to inquiries from potential creditor FA's | 0.10 | 895.00 | $89.50 |
| 10/08/2020 | JWD | CA | Review and revise milestone calendar | 0.10 | 895.00 | $89.50 |
| 10/08/2020 | BDD | CA | Assemble notices of bankruptcy case filing for automatic stay letter/notices | 0.70 | 425.00 | $297.50 |
| 10/08/2020 | BDD | CA | Emails N. Brown re notices of bankruptcy case filing | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | BDD | CA | Email J. Dulberg re A. Hashim contact information | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | BDD | CA | Attend to ECF notification issues | 0.50 | 425.00 | $212.50 |
| 10/08/2020 | BDD | CA | Prepare notice of bankruptcy case and email B. Esser re same | 0.20 | 425.00 | $85.00 |
| 10/08/2020 | BDD | CA | Revisions to contact list and emails M. Kulick re same | 0.80 | 425.00 | $340.00 |
| 10/08/2020 | VAN | CA | Phone conference with company and PSZJ teams regarding case status. | 0.40 | 925.00 | $370.00 |
| 10/09/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | 0.50 | 875.00 | $437.50 |
| 10/09/2020 | MSP | CA | Telephone call with James E. O'Neill re:  proposed filing and hearing schedule for case. | 0.90 | 875.00 | $787.50 |
| 10/09/2020 | JWD | CA | Review and respond to S ONeil update email | 0.20 | 895.00 | $179.00 |
| 10/09/2020 | KSN | CA | Document request as per Patty Cuniff. | 0.20 | 350.00 | $70.00 |
| 10/09/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/09/2020 | VAN | CA | Phone conference with PSZJ, CR3 and company regarding case status. | 0.50 | 925.00 | $462.50 |
| 10/11/2020 | MSP | CA | Attention to filing and hearing scheduling and review and revise same; email exchange with James | 1.80 | 875.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    15

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | E. O'Neill re:  same (.10). | | | |
| 10/11/2020 | JWD | CA | Study master case timeline and draft notes for same | 0.20 | 895.00 | $179.00 |
| 10/11/2020 | JEO | CA | Review case time line and emails with Malhar Pagay re pending matters and planning for case. | 2.00 | 925.00 | $1,850.00 |
| 10/12/2020 | MSP | CA | Telephone conference with S. Lederman, Richard M. Pachulski, Jeffrey W. Dulberg, et al. re:  weekly case strategy call. | 0.60 | 875.00 | $525.00 |
| 10/12/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | 0.50 | 875.00 | $437.50 |
| 10/12/2020 | JWD | CA | Call with B Dassa re ECF notices | 0.10 | 895.00 | $89.50 |
| 10/12/2020 | JWD | CA | Attend case strategy call | 0.50 | 895.00 | $447.50 |
| 10/12/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/12/2020 | BDD | CA | Emails S. Goldich re ECF notifications for pro hac vice applicants | 0.10 | 425.00 | $42.50 |
| 10/12/2020 | BDD | CA | Team call | 0.50 | 425.00 | $212.50 |
| 10/12/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 10/13/2020 | MSP | CA | Telephone calls (2) wIith James E. O'Neill re: Counsel inquiries, status of entered orders, FocalPoint employment, etc. | 0.40 | 875.00 | $350.00 |
| 10/13/2020 | MSP | CA | Telephone calls (4:  .10; .30; .10; .10) with S. Lederman re:  Administrative and operational issues transitioning to chapter 11, contact with landlords and access to Regions Bank accounts. | 0.60 | 875.00 | $525.00 |
| 10/13/2020 | MSP | CA | Analyze work in process and open case items to discuss with legal and client team; revise tracking to reflect same. | 2.60 | 875.00 | $2,275.00 |
| 10/13/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | 1.30 | 875.00 | $1,137.50 |
| 10/13/2020 | BDD | CA | Team call | 1.00 | 425.00 | $425.00 |
| 10/13/2020 | BDD | CA | Review WIP and update same | 0.20 | 425.00 | $85.00 |
| 10/13/2020 | VAN | CA | Phone conference with Company, CR3 and PSZJ teams regarding case status items. | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    16

Invoice 126533

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.50 | 425.00 | $212.50 |
| 10/14/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | 0.50 | 875.00 | $437.50 |
| 10/14/2020 | MSP | CA | Review and analysis of open items, work-in-process, filing and hearing timing etc.; email exchange with James E. O'Neill, et al. re:  same (.10). | 1.60 | 875.00 | $1,400.00 |
| 10/14/2020 | JWD | CA | Work on various case mgmt issues with M Pagay (.2); conf with R Pachulski re same (.2) | 0.40 | 895.00 | $358.00 |
| 10/14/2020 | JWD | CA | Call with M Pagay re case admin | 0.10 | 895.00 | $89.50 |
| 10/14/2020 | BDD | CA | Team Call | 0.20 | 425.00 | $85.00 |
| 10/14/2020 | VAN | CA | Analysis regarding Duke/Piedmont utility additional adequate assurance request, including email correspondence with Jamie O'Neill, Stephanie Medley and David Tiffany regarding same. | 1.20 | 925.00 | $1,110.00 |
| 10/14/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/15/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | 0.50 | 875.00 | $437.50 |
| 10/15/2020 | JWD | CA | Call with M Pagay and meeting with R Pachulski re various case issues | 0.40 | 895.00 | $358.00 |
| 10/15/2020 | VAN | CA | Analysis regarding Sprague national gas utility response; email correspondence with Jamie O'Neill and David Tiffany regarding same. | 0.40 | 925.00 | $370.00 |
| 10/15/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/15/2020 | LCT | CA | Draft 10/22 hearing agenda. | 0.20 | 425.00 | $85.00 |
| 10/16/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | 0.50 | 875.00 | $437.50 |
| 10/16/2020 | JEO | CA | Participate in team call with clients to review open issues | 0.50 | 925.00 | $462.50 |
| 10/16/2020 | VAN | CA | Case status follow up call with Company, PSZJ and | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | CR3. |  |  |  |
| 10/16/2020 | VAN | CA | Review and analyze additional utilities responses. | 0.50 | 925.00 | $462.50 |
| 10/16/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 10/16/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 10/16/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.30 | 425.00 | $127.50 |
| 10/16/2020 | BDD | CA | Email L. Thomas re 2nd day filings | 0.10 | 425.00 | $42.50 |
| 10/16/2020 | LCT | CA | Revise and update 10/22 hearing agenda and coordinate binder prep. | 0.30 | 425.00 | $127.50 |
| 10/17/2020 | JWD | CA | Emails with R Pachulski re hearings and WIP issues | 0.20 | 895.00 | $179.00 |
| 10/18/2020 | MSP | CA | Email exchange with Richard M. Pachulski, James E. O'Neill et al. re:  preparation for 10/22 hearings. | 0.50 | 875.00 | $437.50 |
| 10/18/2020 | VAN | CA | Analysis regarding omnibus utilities objection and Sprague Operating. | 1.20 | 925.00 | $1,110.00 |
| 10/19/2020 | MSP | CA | Telephone call with James E. O'Neill re: Committee follow-up information requested by US Trustee. | 0.10 | 875.00 | $87.50 |
| 10/19/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  Work-in-process, action items, case status, etc. | 0.90 | 875.00 | $787.50 |
| 10/19/2020 | MSP | CA | Telephone calls (2:  .10; .40) with S. Lederman re: Landlord objections, Committee formation, open case issues. | 0.50 | 875.00 | $437.50 |
| 10/19/2020 | MSP | CA | Attention to issue raised by US Trustee re:  dissenter claims; email exchange with Robert M. Saunders, James E. O'Neill re:  same (.10). | 1.10 | 875.00 | $962.50 |
| 10/19/2020 | JWD | CA | Attend case strategy call with S Lederman and PSZJ team | 0.80 | 895.00 | $716.00 |
| 10/19/2020 | JEO | CA | Participate in team call with client to review open issues | 0.40 | 925.00 | $370.00 |
| 10/19/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/19/2020 | VAN | CA | Case status update call | 0.40 | 925.00 | $370.00 |
| 10/19/2020 | BMK | CA | Prepared daily memo narrative and coordinated | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    18

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | client distribution. | | | |
| 10/19/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 10/19/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/19/2020 | LCT | CA | Revise 10/22 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | MSP | CA | Telephone conference with J. Mulvhill, James E. O'Neill, J. Rogerson, et al. re:  St. John & Partners introduction to case and creditor status. | 0.30 | 875.00 | $262.50 |
| 10/20/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  Work-in-process, action items, case status, etc. | 0.40 | 875.00 | $350.00 |
| 10/20/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/20/2020 | CJB | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 10/20/2020 | BDD | CA | Team call | 0.50 | 425.00 | $212.50 |
| 10/20/2020 | BDD | CA | Email PSZJ team re 10/22 hearings | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | BDD | CA | Begin working on 341a Notice of Commencement and emails M. Pagay and J. O'Neill re same | 1.30 | 425.00 | $552.50 |
| 10/20/2020 | BDD | CA | Email N. Brown re creditor matrix | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | BDD | CA | Email K. Tran re 341a notice | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/20/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | LCT | CA | Revise hearing agenda (.1); efile and coordinate service of same (.1); submit to Court (.1); arrange telephonic appearances (.1); coordinate binder prep (.1). | 0.50 | 425.00 | $212.50 |
| 10/21/2020 | JWD | CA | Review and respond to emails from C Barbarosh and S Beth re board issues and emails with team re same | 0.60 | 895.00 | $537.00 |
| 10/21/2020 | MSP | CA | Attend Initial Debtor Interview with Office of the United States Trustee. | 0.70 | 875.00 | $612.50 |

**Pachulski Stang Ziehl & Jones LLP**
Ruby Tuesday Inc.
76136    - 00002

Page:    19
Invoice 126533
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2020 | MSP | CA | Telephone calls (3: .70; .30; .10) with S. Lederman re: utility adequate assurance requests, Initial Debtor Interview follow-up items. | 1.10 | 875.00 | $962.50 |
| 10/21/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re: work-in-process, action items, case status, etc. | 0.70 | 875.00 | $612.50 |
| 10/21/2020 | JWD | CA | Review hearing agenda | 0.10 | 895.00 | $89.50 |
| 10/21/2020 | JWD | CA | Review hearing agenda | 0.10 | 895.00 | $89.50 |
| 10/21/2020 | JEO | CA | Attend initial debtor interview | 0.50 | 925.00 | $462.50 |
| 10/21/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/21/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/21/2020 | CJB | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 10/21/2020 | BDD | CA | Team call | 0.50 | 425.00 | $212.50 |
| 10/21/2020 | BDD | CA | Email L. Thomas re notice of commencement of case | 0.10 | 425.00 | $42.50 |
| 10/21/2020 | BDD | CA | Finalize 341a notice and emails M. Pagay and J. O'Neill re same | 1.80 | 425.00 | $765.00 |
| 10/21/2020 | BDD | CA | Email D. Tiffany re critical dates | 0.10 | 425.00 | $42.50 |
| 10/21/2020 | BDD | CA | Emails R. Pachulski and N. Brown re binder for 10/22 hearing | 0.10 | 425.00 | $42.50 |
| 10/21/2020 | BDD | CA | Email K. Tran re revisions to RT website | 0.10 | 425.00 | $42.50 |
| 10/21/2020 | BDD | CA | Email J. Dulberg re B. Esser information | 0.10 | 425.00 | $42.50 |
| 10/21/2020 | VAN | CA | Case status conference call with Company, PSZJ and CR3. | 0.50 | 925.00 | $462.50 |
| 10/21/2020 | VAN | CA | Phone conference with David Tiffany, Ellen Clarry and Brian Esser regarding utilities adequate protection demands. | 0.50 | 925.00 | $462.50 |
| 10/21/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/22/2020 | MSP | CA | Telephone conference with S. Hadiwijaya, S. Lederman, Richard M. Pachulski, James E. O'Neill re: pre-hearing status update. | 0.80 | 875.00 | $700.00 |
| 10/22/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    - 00002

Page:    20

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | | | |
| 10/22/2020 | BDD | CA | Team call | 0.30 | 425.00 | $127.50 |
| 10/22/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/22/2020 | LCT | CA | Draft amended hearing agenda. | 0.20 | 425.00 | $85.00 |
| 10/23/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | 0.90 | 875.00 | $787.50 |
| 10/23/2020 | JWD | CA | Review crit dates and filing summary | 0.10 | 895.00 | $89.50 |
| 10/23/2020 | MBL | CA | Attention to case status; critical dates. | 0.20 | 950.00 | $190.00 |
| 10/23/2020 | MBL | CA | Call with Kramer Levin re DIP loan and case issues. | 0.10 | 950.00 | $95.00 |
| 10/23/2020 | JEO | CA | Participate in team call with clients and professionals | 0.40 | 925.00 | $370.00 |
| 10/23/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/23/2020 | BDD | CA | Team call | 1.00 | 425.00 | $425.00 |
| 10/23/2020 | BDD | CA | Email D. Tiffany re critical dates | 0.10 | 425.00 | $42.50 |
| 10/23/2020 | VAN | CA | Chapter 11 case status call with Company, PSZJ and CR3 teams. | 0.70 | 925.00 | $647.50 |
| 10/23/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/23/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 10/23/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 425.00 | $85.00 |
| 10/26/2020 | MSP | CA | Telephone conference with S. Lederman, Richard M. Pachulski, Jeffrey W. Dulberg, et al. re:  Weekly case strategy call. | 0.80 | 875.00 | $700.00 |
| 10/26/2020 | MSP | CA | Telephone calls (3:  .20; .10; .10) with S. Lederman re:  Committee appointment, open case items, Lodge property, etc. | 0.40 | 875.00 | $350.00 |
| 10/26/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  Work-in-process, action items, | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby Tuesday Inc.
76136    -00002

Page:    21
Invoice 126533
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | case status, etc. | | | |
| 10/26/2020 | JWD | CA | Attend call with PSZJ and S Lederman re case update and lease issues | 0.80 | 895.00 | $716.00 |
| 10/26/2020 | JEO | CA | Call with client and professional team | 0.50 | 925.00 | $462.50 |
| 10/26/2020 | CJB | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 10/26/2020 | BDD | CA | Email M. Pagay and J. O'Neill re 341a Notice of Commencement of Case | 0.10 | 425.00 | $42.50 |
| 10/26/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/26/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 10/26/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/27/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | 0.60 | 875.00 | $525.00 |
| 10/27/2020 | JWD | CA | Emails with H Price and call with R Pachulski re admin issues | 0.10 | 895.00 | $89.50 |
| 10/27/2020 | CJB | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 10/27/2020 | BDD | CA | Team call | 0.50 | 425.00 | $212.50 |
| 10/27/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 10/27/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 425.00 | $85.00 |
| 10/27/2020 | LCT | CA | Prepare 11/3 hearing agenda and coordinate binder prep. | 0.20 | 425.00 | $85.00 |
| 10/27/2020 | LCT | CA | Prepare 11/5 hearing agenda. | 0.60 | 425.00 | $255.00 |
| 10/28/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | 0.60 | 875.00 | $525.00 |
| 10/28/2020 | JWD | CA | Call with R Pachulski re case update | 0.10 | 895.00 | $89.50 |
| 10/28/2020 | JEO | CA | Attend team call with client and professionals | 1.00 | 925.00 | $925.00 |
| 10/28/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    22

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2020 | BDD | CA | Emails/calls with M. Pagay and J. O'Neill re 341a notice and revisions re same and emails Epiq re same | 1.20 | 425.00 | $510.00 |
| 10/28/2020 | BDD | CA | Emails M. Pagay re updates to contact list | 0.10 | 425.00 | $42.50 |
| 10/28/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/28/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 10/28/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 425.00 | $85.00 |
| 10/28/2020 | LCT | CA | Revise 11/3 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 10/29/2020 | MSP | CA | Telephone conference with A. Hashim, S. Beth, C. Barbarosh, M. Meghji, Richard M. Pachulski, S. Lederman re:  Board meeting and case update. | 1.50 | 875.00 | $1,312.50 |
| 10/29/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, B. Esser, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  work-in-process, action items, case status, etc. | 1.00 | 875.00 | $875.00 |
| 10/29/2020 | MSP | CA | Telephone call with Richard M. Pachulski re:  case update. | 0.10 | 875.00 | $87.50 |
| 10/29/2020 | MSP | CA | Telephone calls (2:  .60; .20) with S. Lederman re: Board presentation. | 0.80 | 875.00 | $700.00 |
| 10/29/2020 | MSP | CA | Review critical dates. | 0.50 | 875.00 | $437.50 |
| 10/29/2020 | JWD | CA | Attend board update | 1.50 | 895.00 | $1,342.50 |
| 10/29/2020 | JEO | CA | Review and update critical dates memo | 0.40 | 925.00 | $370.00 |
| 10/29/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 10/29/2020 | BDD | CA | Update contact list and emails N. Brown re same | 0.70 | 425.00 | $297.50 |
| 10/29/2020 | BDD | CA | Email M. Pagay re revised contact list | 0.10 | 425.00 | $42.50 |
| 10/29/2020 | BDD | CA | Team call | 1.00 | 425.00 | $425.00 |
| 10/29/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/29/2020 | BDD | CA | Email J. Dulberg re 2nd day hearing on wage motion | 0.10 | 425.00 | $42.50 |
| 10/29/2020 | LCT | CA | Emails with James E. O'Neill re orders with respect to matters for hearing. | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    23

Invoice 126533

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2020 | MSP | CA | Telephone conference with S. Lederman, S. Medley, S. Hadiwijaya, D. Tiffany, Victoria A. Newmark, et al. re:  Work-in-process, action items, case status, etc. | 0.70 | 875.00 | $612.50 |
| 10/30/2020 | JWD | CA | Work on case management issues and several emails re same | 0.30 | 895.00 | $268.50 |
| 10/30/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 10/30/2020 | BDD | CA | Email M. Pagay re Hilco contacts | 0.10 | 425.00 | $42.50 |
| 10/30/2020 | BDD | CA | Team call | 0.40 | 425.00 | $170.00 |
| 10/30/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/30/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 10/30/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/30/2020 | LCT | CA | Revise 11/5 hearing agenda (.3); coordinate binder prep (.1). | 0.40 | 425.00 | $170.00 |
| 10/31/2020 | MSP | CA | Attention to and review and revise work-in-process, case task list. | 1.00 | 875.00 | $875.00 |
|  |  |  |  | **84.50** |  | **$60,652.50** |

## Claims Admin/Objections[B310]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 10/09/2020 | MSP | CO | Review and analysis of outstanding PACA, critical vendor claim issues; email exchange with James E. O'Neill, et al. re:  same. | 0.50 | 875.00 | $437.50 |
| 10/12/2020 | MSP | CO | Telephone call with James E. O'Neill re:  request for top 50 creditors. | 0.20 | 875.00 | $175.00 |
| 10/12/2020 | MSP | CO | Address US Trustee request for Top 50 creditors; email exchange with James E. O'Neill, D. Tiffany, et al. re:  same (.10). | 0.90 | 875.00 | $787.50 |
| 10/12/2020 | JWD | CO | Emails re PACA claimant | 0.10 | 895.00 | $89.50 |
| 10/12/2020 | BDD | CO | Emails D. Tiffany re revised contact info for Top 50 | 0.10 | 425.00 | $42.50 |
| 10/12/2020 | BDD | CO | Email M. Pagay and J. O'Neill re revised Top 50 | 0.10 | 425.00 | $42.50 |
| 10/12/2020 | BDD | CO | Review updates to Top 50 and prepare spreadsheet for U.S. Trustee and email J. O'Neill re same | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   -00002

Page:   24

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2020 | BDD | CO | Preparation of bar date motion, order, notice, and motion to shorten time and emails to/calls with M. Pagay and J. O'Neill re same; emails N. Brown and M. Kulick re same | 3.40 | 425.00 | $1,445.00 |
| 10/13/2020 | BDD | CO | Email S. Lederman re filed Top 50 | 0.10 | 425.00 | $42.50 |
| 10/14/2020 | BDD | CO | Revisions to bar date motion per J. O'Neill comments | 0.50 | 425.00 | $212.50 |
| 10/15/2020 | MSP | CO | Email exchange with F. White re:  payment of Freshpoint PACA claim. | 0.10 | 875.00 | $87.50 |
| 10/15/2020 | JEO | CO | Review and finalize Debtors' Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9), (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form of and Manner for Filing Proofs of Claim, (V) Approving Notice of Bar Dates, and (VI) Granting Related Relief | 2.00 | 925.00 | $1,850.00 |
| 10/15/2020 | BDD | CO | Further revisions to bar date motion and email J. O'Neill and M. Pagay re same and work with D. Potts re assembly and filing of motion/exhibits | 0.50 | 425.00 | $212.50 |
| 10/16/2020 | MSP | CO | Email exchange with F. White, James E. O'Neill, et al. re: payment of Freshpoint claim. | 0.10 | 875.00 | $87.50 |
| 10/16/2020 | MSP | CO | Address inquiries from creditors re:  introduction to the case, payment of claims as critical vendors, etc.; email exchange with J. Mulvhill, Max B. Litvak, James E. O'Neill, E. Clarry, et al. re:  same. | 1.90 | 875.00 | $1,662.50 |
| 10/16/2020 | JEO | CO | Review entered order on bar date motion to shorten time and review notice | 0.50 | 925.00 | $462.50 |
| 10/16/2020 | JEO | CO | Review landlord comments to bar date motion | 0.80 | 925.00 | $740.00 |
| 10/16/2020 | BDD | CO | Email M. Pagay and J. O'Neill re entered OST on bar date motion | 0.10 | 425.00 | $42.50 |
| 10/16/2020 | LCT | CO | Upload order to shorten notice of bar date motion. | 0.10 | 425.00 | $42.50 |
| 10/16/2020 | LCT | CO | Prepare notice of hearing on bar date motion (.1); efile and coordinate service of same (.1). | 0.20 | 425.00 | $85.00 |
| 10/17/2020 | MSP | CO | Address major vendor inquiry; email exchange with S. Medley et al. re:  same. | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby Tuesday Inc.
76136    -00002

Page:    25
Invoice 126533
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | JEO | CO | Work on revisions to bar date order | 1.00 | 925.00 | $925.00 |
| 10/19/2020 | RMS | CO | Telephone conference with Malhar S. Pagay regarding section 510(b) research | 0.10 | 825.00 | $82.50 |
| 10/19/2020 | RMS | CO | Research regarding section 510(b) | 1.50 | 825.00 | $1,237.50 |
| 10/19/2020 | BDD | CO | Call to utilities creditor re inquiry | 0.10 | 425.00 | $42.50 |
| 10/19/2020 | LCT | CO | Incorporate UST's edits into proposed bar date order and notices. | 0.60 | 425.00 | $255.00 |
| 10/20/2020 | BDD | CO | Email H. Chandler (creditor) re filing a proof of claim | 0.10 | 425.00 | $42.50 |
| 10/21/2020 | JWD | CO | Review bar date order changes | 0.10 | 895.00 | $89.50 |
| 10/22/2020 | JWD | CO | Review email re bar date order and respond to same | 0.10 | 895.00 | $89.50 |
| 10/22/2020 | MSP | CO | Review and revise property tax vendor letter. | 0.40 | 875.00 | $350.00 |
| 10/22/2020 | LCT | CO | Further revise bar date order (.3); prepare Certification of Counsel re same (.2). | 0.50 | 425.00 | $212.50 |
| 10/30/2020 | BDD | CO | Call to creditor Wayne Rought re inquiry | 0.10 | 425.00 | $42.50 |
| | | | | **17.90** | | **$12,788.50** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2020 | BDD | CPO | Revisions to interim comp motion/order and emails M. Pagay, J. Dulberg, and J. O'Neill re same | 0.70 | 425.00 | $297.50 |
| 10/22/2020 | JEO | CPO | Finalize Interim Compensation Motion | 0.50 | 925.00 | $462.50 |
| 10/22/2020 | BDD | CPO | Email J. O'Neill re interim compensation procedures motion | 0.10 | 425.00 | $42.50 |
| 10/22/2020 | LCT | CPO | Prepare notice to interim comp procedures motion. | 0.10 | 425.00 | $42.50 |
| 10/23/2020 | JEO | CPO | Finalize and file interim compensation procedures motion | 0.70 | 925.00 | $647.50 |
| 10/23/2020 | BDD | CPO | Revisions to interim compensation procedures motion and calls with/emails to M. Pagay, J. O'Neill, N. DeLeon and Epiq re same | 0.70 | 425.00 | $297.50 |
| | | | | **2.80** | | **$1,790.00** |

### Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/2020 | LCT | EB | Prepare notice of interim employee wages order and hearing. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby Tuesday Inc.
76136    -00002

Page:    26
Invoice 126533
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2020 | JWD | EB | Draft/review emails re KEIP consultant and moving forward | 0.20 | 895.00 | $179.00 |
| 10/13/2020 | JWD | EB | Draft notes for call with comp expert and emails re same | 0.20 | 895.00 | $179.00 |
| 10/13/2020 | JWD | EB | Emails re FL WC issues | 0.30 | 895.00 | $268.50 |
| 10/14/2020 | JWD | EB | Review issues re KEIP/KERP approval (.4); call with Johnson team, S Lederman and D Tiffany re same (.6); emails with team re same (.2); review issues for retention of consultant (.2) | 1.40 | 895.00 | $1,253.00 |
| 10/14/2020 | JWD | EB | Review FLA GISA motion to compel WC purchase and draft email re same | 0.40 | 895.00 | $358.00 |
| 10/14/2020 | JWD | EB | Emails with J Oneill re FL SIGA motion | 0.10 | 895.00 | $89.50 |
| 10/15/2020 | MSP | EB | Email exchange with R. Cohen, A. Powers, et al. re: discussion with PBGC counsel. | 0.30 | 875.00 | $262.50 |
| 10/15/2020 | BDD | EB | Revisions to rabbi trust motions and emails M. Pagay and J. O'Neil re same and work with D. Potts re assembly/filing of motions | 0.50 | 425.00 | $212.50 |
| 10/16/2020 | MSP | EB | Email exchange with C. Morgan et al. re:  PBGC counsel discussion. | 0.10 | 875.00 | $87.50 |
| 10/16/2020 | JWD | EB | Emails re FL SIGA motion | 0.20 | 895.00 | $179.00 |
| 10/17/2020 | JWD | EB | Work on response to motion re FL WC insurance | 0.20 | 895.00 | $179.00 |
| 10/19/2020 | MSP | EB | Telephone conference with PBGC counsel (C. Morgan, M. Harris, A. Wong), A. Powers, B. Esser, James E. O'Neill re:  PBGC case questions, etc. | 0.30 | 875.00 | $262.50 |
| 10/19/2020 | JWD | EB | Emails with counsel re FL WC insurance | 0.10 | 895.00 | $89.50 |
| 10/19/2020 | JEO | EB | Participate in call with PBGC Counsel re pension plan | 0.30 | 925.00 | $277.50 |
| 10/19/2020 | BDD | EB | Call with J. Dulberg re KEIP/KERP motion | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | JWD | EB | Review emails re KEIP prep | 0.20 | 895.00 | $179.00 |
| 10/20/2020 | JWD | EB | Return call from counsel to workers comp claimant | 0.20 | 895.00 | $179.00 |
| 10/20/2020 | JWD | EB | Work on KERP filing | 1.20 | 895.00 | $1,074.00 |
| 10/21/2020 | JWD | EB | Prepare for call tomorrow morning with J Sorenson re FL motion | 0.30 | 895.00 | $268.50 |
| 10/22/2020 | JWD | EB | Call with Sorenson counsel to FL SIGA | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    27

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2020 | JWD | EB | Prep email to and call with B Esser re FL SIGA motion | 0.20 | 895.00 | $179.00 |
| 10/23/2020 | JWD | EB | Emails and research re FL SIGA motion | 0.40 | 895.00 | $358.00 |
| 10/25/2020 | JWD | EB | Email with Malhar Pagay regarding Florida motion | 0.10 | 895.00 | $89.50 |
| 10/26/2020 | JWD | EB | Emails with B Esser and review bond re same and work on issues for SIGA motion | 0.30 | 895.00 | $268.50 |
| 10/26/2020 | JWD | EB | Emails with B Esser re bonds for FL WC | 0.20 | 895.00 | $179.00 |
| 10/27/2020 | JWD | EB | Call with J Sorensen re SIGA issue (.1); call with J ONeill re same (.2); work on issues for response (.5) | 0.80 | 895.00 | $716.00 |
| 10/27/2020 | JEO | EB | Review discovery requests from pension claimants | 0.50 | 925.00 | $462.50 |
| 10/29/2020 | JWD | EB | Emails with B Dassa re opp to FL SIGA motion | 0.10 | 895.00 | $89.50 |
| 10/29/2020 | JWD | EB | Work on FL SIGA objection | 2.00 | 895.00 | $1,790.00 |
| 10/29/2020 | RMS | EB | Email exchange with Malhar S. Pagay Regarding KEIP/KERP motion | 0.10 | 825.00 | $82.50 |
| 10/29/2020 | BDD | EB | Begin working on response to Motion of Florida Self-Insurers Guanaty Association to Compel Debtor to Obtain Workers Comp Insurance (.50); email J. Dulberg re same (.10) | 0.60 | 425.00 | $255.00 |
| 10/30/2020 | JEO | EB | Review and finalize Response of Debtors to Motion of Florida Self-Insurers Guaranty Association, Inc. to Compel Debtor Ruby Tuesday, Inc. to Obtain Workers' Compensation Insurance | 0.60 | 925.00 | $555.00 |
| 10/30/2020 | LCT | EB | Efile and coordinate service of response to FL SIGA motion to compel workers comp insurance. | 0.10 | 425.00 | $42.50 |
| 10/30/2020 | MSP | EB | Telephone conference with P. Tanchuk, S. Lederman, Jeffrey W. Dulberg re:  KERP/KEIP draft. | 0.50 | 875.00 | $437.50 |
| 10/30/2020 | JWD | EB | Review and respond to P Tranchuk email (.1); review draft KERP plan (.2) | 0.30 | 895.00 | $268.50 |
| 10/30/2020 | JWD | EB | Review B Esser emails and work on revisions to FL SIGA response | 0.50 | 895.00 | $447.50 |
| 10/30/2020 | JWD | EB | Emails re KEIP/KERP discussion and motion | 0.20 | 895.00 | $179.00 |
| 10/30/2020 | JWD | EB | Attend call with S Lederman, P Tranchuk and M Pagay re bonus plans | 0.50 | 895.00 | $447.50 |
| 10/30/2020 | JWD | EB | Review KERP/KEIP plan and email re same to | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    28

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | client | | | |
| 10/30/2020 | JWD | EB | Final review of FL SIGA response | 0.10 | 895.00 | $89.50 |
| 10/30/2020 | RMS | EB | Work on KEIP/KERP motion | 3.10 | 825.00 | $2,557.50 |
| 10/30/2020 | RMS | EB | Email exchange with Malhar S. Pagay regarding KEIP/KERP motion. | 0.20 | 825.00 | $165.00 |
| 10/30/2020 | MSP | EB | Review draft of objection to Florida SIGA motion re:  workers compensation insurance. | 0.10 | 875.00 | $87.50 |
| 10/31/2020 | MSP | EB | Review draft of objection to Florida SIGA motion re:  workers compensation insurance. | 0.30 | 875.00 | $262.50 |
| 10/31/2020 | JWD | EB | Call with M Pagay and CR3 team re KEIP | 0.30 | 895.00 | $268.50 |
| 10/31/2020 | RMS | EB | Work on KEIP/KERP motion, including research and drafting | 3.70 | 825.00 | $3,052.50 |
| | | | | 22.90 | | $19,350.50 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/2020 | BDD | EC | Revisions to omnibus motions/exhibits to reject leases and lease rejection procedures motion and confer with M. Pagay, J. O'Neill and V. Newmark re same (1.80); confer with J. O'Neill and D. Potts re filing of 4 motions (.20) | 2.00 | 425.00 | $850.00 |
| 10/07/2020 | MSP | EC | Review and revise omnibus rejection motions, rejection procedures motion, etc. | 1.30 | 875.00 | $1,137.50 |
| 10/07/2020 | RMP | EC | Telephone conference with NNN counsel re next steps. | 0.30 | 1445.00 | $433.50 |
| 10/07/2020 | VAN | EC | Draft/revise omnibus lease rejection and lease rejection procedures motions. | 2.20 | 925.00 | $2,035.00 |
| 10/07/2020 | JWD | EC | Work on various aspects of financing and respond to emails re same | 0.80 | 895.00 | $716.00 |
| 10/07/2020 | BDD | EC | Work on rent abatement motion and motion to extend time to perform under unexpired lease obligations and emails M. Pagay and M. Kulick re same | 0.80 | 425.00 | $340.00 |
| 10/08/2020 | BDD | EC | Email M. Pagay re extension of lease performance motion | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | BDD | EC | Email K. Yee re rent abatement and lease performance extension motions | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   -00002

Page:    29
Invoice 126533
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2020 | BDD | EC | Email J. O'Neill re Motion to Extend Time to Perform Under Lease Obligations | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | BDD | EC | Email M. Pagay re rent deferral and rent abatement motions | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | BDD | EC | Email J O'Neill re rent abatement motion | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | MSP | EC | Telephone call with Beth Dassa re:  filing of lease-related motions. | 0.10 | 875.00 | $87.50 |
| 10/08/2020 | MSP | EC | Telephone call with James E. O'Neill re:  rent deferral motion. | 0.10 | 875.00 | $87.50 |
| 10/08/2020 | MSP | EC | Attention to, review and revise motion to defer rent obligations. | 0.90 | 875.00 | $787.50 |
| 10/08/2020 | MSP | EC | Review and comment on landlord negotiation "script"; email exchange with S. Lederman, J. Schumer, B. Esser, et al. re:  same (.20). | 0.70 | 875.00 | $612.50 |
| 10/08/2020 | JEO | EC | Work on noticing and review service requirements for 3 rejection motions, rejection procedures motion and rent deferral motion | 1.50 | 925.00 | $1,387.50 |
| 10/09/2020 | MSP | EC | Email exchange with Max B. Litvak, et al. re:  call from landlords counsel re:  position re:  abatement and other pending issues. | 0.10 | 875.00 | $87.50 |
| 10/09/2020 | MSP | EC | Email exchange with R. LeHane, Max B. Litvak, et al. re:  partial lease rejection from master lease, etc. | 0.10 | 875.00 | $87.50 |
| 10/09/2020 | JWD | EC | Review various landlord emails and inquiries and respond to M Pagay re same | 0.20 | 895.00 | $179.00 |
| 10/10/2020 | MSP | EC | Email exchange with S. Lederman, J. Schumer, et al. re:  "Script" for landlord call re:  lease concessions. | 0.10 | 875.00 | $87.50 |
| 10/10/2020 | MSP | EC | Address various lease issues, including amendment provisions, rejection of master leases, etc. | 2.90 | 875.00 | $2,537.50 |
| 10/11/2020 | MSP | EC | Telephone conference with G. Apter, B. Esser, S. Lederman et al. re:  Hilco lease strategy. | 0.40 | 875.00 | $350.00 |
| 10/11/2020 | MSP | EC | Telephone calls (3:  .20; .20; .30) with S. Lederman re:  lease negotiation strategy, Hilco retention open issues, if any. | 0.70 | 875.00 | $612.50 |
| 10/11/2020 | MSP | EC | Attention to Hilco lease negotiation strategy; email exchange with S. Lederman, J. Schumer et al. re:  same (.10). | 1.40 | 875.00 | $1,225.00 |
| 10/12/2020 | MSP | EC | Email exchange with B. Esser, J. Schumer, et al. re: | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

Ruby Tuesday Inc.

Invoice 126533

76136   -00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | final landlord presentation "script". | | | |
| 10/12/2020 | RMP | EC | Telephone conferences with J. Carr re abatement issues and review and respond to e-mails re same. | 0.70 | 1445.00 | $1,011.50 |
| 10/12/2020 | JWD | EC | Review landlord email and draft email to M Pagay re same | 0.10 | 895.00 | $89.50 |
| 10/12/2020 | JWD | EC | Review lease abatement interim settlement sample | 0.50 | 895.00 | $447.50 |
| 10/13/2020 | MSP | EC | Email exchange with B. Esser, S. Lederman re: STORE requests re:  terminations and release of properties; review and analysis of issues to discuss with counsel. | 1.20 | 875.00 | $1,050.00 |
| 10/13/2020 | MSP | EC | Attention to lease rejection matters with landlords' counsel; email exchange with S. Wilson, James E. O'Neill, et al. re:  same (.10). | 1.50 | 875.00 | $1,312.50 |
| 10/13/2020 | RMP | EC | Telephone conference with S. Lederman re lease terms for negotiation. | 0.30 | 1445.00 | $433.50 |
| 10/13/2020 | JWD | EC | Review landlord emails and email with M Pagay re same | 0.10 | 895.00 | $89.50 |
| 10/14/2020 | MSP | EC | Telephone conference with B. Esser, S. Lederman, Richard M. Pachulski, James E. O'Neill re: STORE, NNN negotiations, etc. | 0.50 | 875.00 | $437.50 |
| 10/14/2020 | MSP | EC | Attention to issues raised by NNN and other landlord counsel re:  lease rejection and related issues; email exchange with James E. O'Neill, P. Weintraub, S. Wilson, E. Clarry, et al. re:  same (.20). | 3.90 | 875.00 | $3,412.50 |
| 10/14/2020 | RMP | EC | Prepare for and participate on  client call re Store/NNN negotiations and follow-ups re same. | 0.80 | 1445.00 | $1,156.00 |
| 10/14/2020 | JWD | EC | Attend client call re leases and related issues | 0.60 | 895.00 | $537.00 |
| 10/15/2020 | JEO | EC | Review and finalize Debtors' Motion for Entry of an Order Pursuant to Sections 105(A) and 503(B) of the Bankruptcy Code Abating Rents Under Unexpired Leases of Nonresidential Real Property for Restaurants Affected by Government Regulations | 2.00 | 925.00 | $1,850.00 |
| 10/15/2020 | LCT | EC | Prepare Certification of Counsel and order approving stipulation with STORE re lease termination (.3); efile same and upload order (.2). | 0.50 | 425.00 | $212.50 |
| 10/15/2020 | BDD | EC | Revisions to rent abatement motion and emails to/calls with M. Pagay and J. O'Neill re same; work with N. DeLeon and D. Potts re assembly/filing of | 0.60 | 425.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    31

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion | | | |
| 10/15/2020 | MSP | EC | Attention to, review and revise STORE lease termination agreement, stipulation and certification of counsel. | 1.30 | 875.00 | $1,137.50 |
| 10/15/2020 | MSP | EC | Email exchange with James E. O'Neill, L. Richenderfer, et al. re:  US Trustee comments re: lease motions (.20); review and address same. | 0.50 | 875.00 | $437.50 |
| 10/15/2020 | RMP | EC | Deal with store issues and telephone conferences and e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 10/15/2020 | JEO | EC | Work on Certification of Counsel Requesting Entry of Order Approving Stipulation Regarding Lease Termination Agreements with STORE Master Funding XIII, LLC, and STORE Master Funding XIV, LLC Re: Locations in Hickory and Wilkesboro, North Carolina | 0.80 | 925.00 | $740.00 |
| 10/16/2020 | RMP | EC | Review rent deferral pleadings and from other courts. | 1.30 | 1445.00 | $1,878.50 |
| 10/16/2020 | LCT | EC | Research on rent abatement in PQNY case and email pleadings to James E. O'Neill. | 0.10 | 425.00 | $42.50 |
| 10/16/2020 | LCT | EC | Coordinate service of [signed] order approving stipulation with STORE re lease termination. | 0.10 | 425.00 | $42.50 |
| 10/16/2020 | MSP | EC | Address STORE lease termination; email exchange with B. Esser, K. Sanchez, et al. re:  same. | 1.80 | 875.00 | $1,575.00 |
| 10/16/2020 | MSP | EC | Address and analyze objections to deferral motion; email exchange with Victoria A. Newmark, James E. O'Neill et al. re:  same. | 2.00 | 875.00 | $1,750.00 |
| 10/17/2020 | MSP | EC | Telephone conference with B. Esser, S. Lederman, S. Medley, James E. O'Neill re:  Landlord objections and resolution strategy. | 0.70 | 875.00 | $612.50 |
| 10/17/2020 | MSP | EC | Telephone conference with S. Lederman, S. Hadiwijaya re:  deferral motion, evidence for 10/22 hearing. | 0.50 | 875.00 | $437.50 |
| 10/17/2020 | MSP | EC | Continue analysis of rent deferral objections and debtors' response; email exchange with James E. O'Neill, et al. re:  same. | 2.50 | 875.00 | $2,187.50 |
| 10/17/2020 | RMP | EC | Prepare for and participate on  team call and follow-up calls re Lease issues. | 0.90 | 1445.00 | $1,300.50 |
| 10/17/2020 | JEO | EC | Review objections to rent deferral motion and prepare chart. | 2.00 | 925.00 | $1,850.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    32

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2020 | JEO | EC | Call with clients re strategy for rent deferral motion | 0.70 | 925.00 | $647.50 |
| 10/17/2020 | VAN | EC | Research and analysis regarding landlord objections to rent deferral motion. | 1.00 | 925.00 | $925.00 |
| 10/18/2020 | MSP | EC | Telephone call with S. Lederman re:  landlord objections and resolution strategy, plan issues. | 0.20 | 875.00 | $175.00 |
| 10/18/2020 | MSP | EC | Attention to landlord objection and resolution strategy re:  deferral and other lease issues. | 0.50 | 875.00 | $437.50 |
| 10/18/2020 | JEO | EC | Review UST comments and other comments to rent abatement motion | 2.00 | 925.00 | $1,850.00 |
| 10/18/2020 | VAN | EC | Analysis regarding reply to landlord objections to rent deferral motion; draft same. | 2.00 | 925.00 | $1,850.00 |
| 10/19/2020 | MSP | EC | Telephone call with Victoria A. Newmark re:  rent deferral objections, need for reply. | 0.10 | 875.00 | $87.50 |
| 10/19/2020 | MSP | EC | Telephone calls (2) with James E. O'Neill re: deferral objections. | 0.20 | 875.00 | $175.00 |
| 10/19/2020 | MSP | EC | Telephone calls (3) with S. Lederman re:  Landlord objections, other open case items. | 0.30 | 875.00 | $262.50 |
| 10/19/2020 | MSP | EC | Telephone call with B. Boe, K. Gwynne re:  PFG claim and vendor agreement. | 0.20 | 875.00 | $175.00 |
| 10/19/2020 | MSP | EC | Review, revise and finalize omnibus reply to landlords re:  rent deferral motion; email exchange with J. VanLare re:  same (.10). | 2.10 | 875.00 | $1,837.50 |
| 10/19/2020 | MSP | EC | Attention to STORE objections to lease motions and address lease termination transactions; email exchange with B. Esser, et al. re:  same. | 0.90 | 875.00 | $787.50 |
| 10/19/2020 | RMP | EC | Deal with deferral motion issues and various telephone  conferences and e-mails re same. | 1.90 | 1445.00 | $2,745.50 |
| 10/19/2020 | RMP | EC | Telephone conference with LeHane re rent deferral motion. | 0.40 | 1445.00 | $578.00 |
| 10/19/2020 | JWD | EC | Meeting with R Pachulski re lease motions | 0.10 | 895.00 | $89.50 |
| 10/19/2020 | JWD | EC | Review J ONeill emails re lease related filings and emails re same | 0.30 | 895.00 | $268.50 |
| 10/19/2020 | JWD | EC | Review reply filing re leases | 0.10 | 895.00 | $89.50 |
| 10/19/2020 | JEO | EC | Review and finalize Debtors' Omnibus Reply in Support of Debtors' Motion for Entry of an Order Extending Time for Performance of Obligations | 1.70 | 925.00 | $1,572.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   -00002

Page:   33

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | under Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(3) | | | |
| 10/19/2020 | VAN | EC | Draft/revise reply in support of rent deferral motion. | 2.70 | 925.00 | $2,497.50 |
| 10/20/2020 | BDD | EC | Revisions to exhibits to 3 omni lease rejection motions and emails J. O'Neill re same | 0.80 | 425.00 | $340.00 |
| 10/20/2020 | BDD | EC | Emails M. Kulick re revised exhibits to 3 omni lease rejection objection motions | 0.20 | 425.00 | $85.00 |
| 10/20/2020 | MSP | EC | Telephone call with James E. O'Neill re: deferral motion. | 0.10 | 875.00 | $87.50 |
| 10/20/2020 | MSP | EC | Draft proposed interim order re:  deferral motion. | 0.50 | 875.00 | $437.50 |
| 10/20/2020 | MSP | EC | Attention to interim resolution of deferral motion; email exchange with Richard M. Pachulski, James E. O'Neill et al. re:  same (.10). | 0.80 | 875.00 | $700.00 |
| 10/20/2020 | MSP | EC | Attention to finalizing STORE lease termination transaction; email exchange with B. Esser, K. Sanchez et al. re: same. | 0.50 | 875.00 | $437.50 |
| 10/20/2020 | RMP | EC | Prepare for and participate on  Tenant calls re deferral and settlement issues. | 1.30 | 1445.00 | $1,878.50 |
| 10/20/2020 | RMP | EC | Review rent deferral order and continued conversations with landlords re same. | 0.70 | 1445.00 | $1,011.50 |
| 10/20/2020 | JWD | EC | Review issues regarding 365d3 | 0.30 | 895.00 | $268.50 |
| 10/20/2020 | JWD | EC | Review proposed 365 order | 0.10 | 895.00 | $89.50 |
| 10/20/2020 | JWD | EC | Review lease issues and notes for same | 0.30 | 895.00 | $268.50 |
| 10/20/2020 | JWD | EC | Calls and meeting with R Pachulski and M Pagay re lease motions and issues | 0.50 | 895.00 | $447.50 |
| 10/21/2020 | MSP | EC | Telephone calls (4) with James E. O'Neill re:  Initial Debtor Interview items, STORE lease terminations, lease rent deferral objections, etc. | 0.50 | 875.00 | $437.50 |
| 10/21/2020 | RMP | EC | Prepare for and participate on  Rent Deferral attorney calls. | 0.70 | 1445.00 | $1,011.50 |
| 10/21/2020 | RMP | EC | Review and respond to e-mails re deferral order. | 0.60 | 1445.00 | $867.00 |
| 10/21/2020 | RMP | EC | Review rent deferral proffers and telephone conference with M. Pagay re same. | 0.40 | 1445.00 | $578.00 |
| 10/21/2020 | RMP | EC | Telephone conference with client re adequate protection issues for deferral motion. | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    34

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2020 | LCT | EC | Prepare Certifications of Counsel for 1st, 2nd and 3rd omnibus rejection motions and motion to approve lease rejection procedures. | 0.50 | 425.00 | $212.50 |
| 10/21/2020 | LCT | EC | Prepare notice of filing proposed order to motion to extend performance obligations re unexpired leases. | 0.10 | 425.00 | $42.50 |
| 10/21/2020 | BDD | EC | Further revisions to exhibits to omni lease rejection motions and orders/blacklines re same (1.7); multiple calls with/emals to J. O'Neill re same (.40) | 2.10 | 425.00 | $892.50 |
| 10/21/2020 | MSP | EC | Telephone calls (2) with K. Sanchez re:  STORE lease termination issue. | 0.20 | 875.00 | $175.00 |
| 10/21/2020 | MSP | EC | Telephone calls (2) with S. Wilson re:  Omnibus lease rejection motions, other landlord issues. | 0.10 | 875.00 | $87.50 |
| 10/21/2020 | MSP | EC | Telephone calls (2) with Richard M. Pachulski re: Interim lease deferral order. | 0.20 | 875.00 | $175.00 |
| 10/21/2020 | MSP | EC | Telephone conference with R. LeHane, Richard M. Pachulski, S. Wilson, James E. O'Neill re:  deferral motion. | 0.70 | 875.00 | $612.50 |
| 10/21/2020 | MSP | EC | Telephone call with S. Lederman re:  settlement of lease deferral motion. | 0.40 | 875.00 | $350.00 |
| 10/21/2020 | MSP | EC | Telephone call with Richard M. Pachulski re: interim lease deferral order. | 0.40 | 875.00 | $350.00 |
| 10/21/2020 | MSP | EC | Review and revise proposed interim order re:  rent deferral motion. | 0.40 | 875.00 | $350.00 |
| 10/21/2020 | MSP | EC | Review, revise and finalize S. Lederman and S. Hadiwijaya evidentiary proffers in support of rent deferral motion. | 4.30 | 875.00 | $3,762.50 |
| 10/21/2020 | JWD | EC | Review landlord emails | 0.10 | 895.00 | $89.50 |
| 10/21/2020 | JWD | EC | Emails with team re 365d issues | 0.20 | 895.00 | $179.00 |
| 10/21/2020 | JEO | EC | Review final form of order and related certification of counsel regarding Debtors' Second Omnibus Motion for Entry of an Order Authorizing Debtors (A) To Reject Certain Unexpired Non-Residential Real Property Leases Pursuant to 11 U.S.C. Section 365, Effective Nunc Pro Tunc to the Rejection Date, (B) Abandon Any Remaining Personal Property Located at the Leased Premises, and (C) Fixing a Bar Date for Claims of Counterparties | 0.90 | 925.00 | $832.50 |
| 10/21/2020 | JEO | EC | Work on STORE Lease Terminations | 3.00 | 925.00 | $2,775.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   -00002

Page:   35

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2020 | VAN | EC | Draft proffers of Shawn Lederman and Sugi Hadiwijaya regarding rent deferral motion. | 0.90 | 925.00 | $832.50 |
| 10/22/2020 | RMP | EC | Prepare for and participate on deferral and other hearings; Review and revise orders and telephone conferences with M. Pagay and client re same. | 2.30 | 1445.00 | $3,323.50 |
| 10/22/2020 | RMP | EC | Additional telephone conferences and revisions re deferral order. | 0.70 | 1445.00 | $1,011.50 |
| 10/22/2020 | JEO | EC | Post-hearing work on finalizing and submitting orders to court for 1st and 3rd Rejection Motions, Rejection Procedures, Bar Date and Rent Deferral Motions | 3.00 | 925.00 | $2,775.00 |
| 10/22/2020 | LCT | EC | Prepare and upload orders approving 2nd omnibus rejection motion and motion approve lease rejection procedures. | 0.20 | 425.00 | $85.00 |
| 10/22/2020 | LCT | EC | Draft Certification of Counsel re motion extend time for performance obligations re unexpired leases. | 0.20 | 425.00 | $85.00 |
| 10/22/2020 | LCT | EC | Prepare and assemble Certifications of Counsel re 1st and 3rd omnibus rejection motions (.4); efile same and upload orders (.3). | 0.70 | 425.00 | $297.50 |
| 10/22/2020 | BDD | EC | Emails J. O'Neill re L. Thomas re revised exhibits/orders to omnibus lease rejection motions | 0.10 | 425.00 | $42.50 |
| 10/22/2020 | MSP | EC | Telephone call with James E. O'Neill re: deferral motion interim resolution. | 0.20 | 875.00 | $175.00 |
| 10/22/2020 | MSP | EC | Telephone call with Richard M. Pachulski re: deferral motion interim resolution. | 0.10 | 875.00 | $87.50 |
| 10/22/2020 | MSP | EC | Telephone call with S. Kaufman re: proposed interim deferral order. | 0.30 | 875.00 | $262.50 |
| 10/22/2020 | MSP | EC | Telephone call with J. Bernstein re: proposed interim deferral order. | 0.30 | 875.00 | $262.50 |
| 10/22/2020 | MSP | EC | Telephone call with James E. O'Neill re: deferral motion interim order. | 0.10 | 875.00 | $87.50 |
| 10/22/2020 | MSP | EC | Telephone calls (2) with Richard M. Pachulski re: deferral motion interim order. | 0.20 | 875.00 | $175.00 |
| 10/22/2020 | MSP | EC | Appear at hearing re: rejection motions, rejection procedure motion, deferral motion, etc. | 1.30 | 875.00 | $1,137.50 |
| 10/22/2020 | MSP | EC | Telephone call with S. Lederman re: deferral motion interim order. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2020 | MSP | EC | Telephone calls (2) with S. Wilson re:  deferral motion interim order. | 0.20 | 875.00 | $175.00 |
| 10/22/2020 | MSP | EC | Telephone calls (3) with Richard M. Pachulski re: deferral motion interim order. | 0.30 | 875.00 | $262.50 |
| 10/22/2020 | MSP | EC | Review and revise proposed interim order re:  rent deferral motion. | 1.70 | 875.00 | $1,487.50 |
| 10/22/2020 | RMP | EC | Various telephone conferences re landlords re deferral motion and resolution. | 0.70 | 1445.00 | $1,011.50 |
| 10/22/2020 | JEO | EC | Prepare for and attend omnibus hearing on Lease Rejection Motions, Lease Rejection Procedures, Bar Date and Rent Deferral Motion | 5.50 | 925.00 | $5,087.50 |
| 10/23/2020 | LCT | EC | Draft notice of final hearing on rent abatement motion. | 0.10 | 425.00 | $42.50 |
| 10/23/2020 | LCT | EC | Prepare re-notice of hearing on rent abatement motion. | 0.10 | 425.00 | $42.50 |
| 10/26/2020 | JEO | EC | Work on revised notice for Rent Abatement Motion | 0.50 | 925.00 | $462.50 |
| 10/26/2020 | LCT | EC | Prepare Certification of Counsel, proposed order and stipulation re lease termination agreement with STORE re Simpsonville lease. | 0.40 | 425.00 | $170.00 |
| 10/26/2020 | MSP | EC | Telephone call with James E. O'Neill re:  STORE Simpsonville letter agreement. | 0.10 | 875.00 | $87.50 |
| 10/26/2020 | MSP | EC | Draft stipulation, certification of counsel and lease termination agreement etc. re:  additional STORE lease termination re Simpsonville location. | 2.40 | 875.00 | $2,100.00 |
| 10/26/2020 | RMP | EC | Prepare for and participate on  client strategy call and telephone conferences with J. Dulberg and M. Pagay re same. | 1.20 | 1445.00 | $1,734.00 |
| 10/27/2020 | JWD | EC | Call with KDW team re lease and related issues | 0.50 | 895.00 | $447.50 |
| 10/27/2020 | LCT | EC | Finalize, efile Certification of Counsel re order approving stipulation with STORE re Simpsonville lease termination and upload order for approval. | 0.30 | 425.00 | $127.50 |
| 10/27/2020 | MSP | EC | Telephone conference with R. LeHane, S. Wilson, Richard M. Pachulski, Jeffrey W. Dulberg re: Landlord discovery re:  abatement motion, etc. | 0.50 | 875.00 | $437.50 |
| 10/27/2020 | RMP | EC | Review lease rejection issues. | 0.30 | 1445.00 | $433.50 |
| 10/27/2020 | RMP | EC | Draft store and NNN offers and e-mails and telephone conferences with client re same. | 1.80 | 1445.00 | $2,601.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   -00002

Page:   37

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2020 | JEO | EC | review and revise Certification of Counsel Requesting Entry of Order Approving Stipulation Regarding Lease Termination Agreement with STORE Master Funding XIII, LLC Re: Location in Simpsonville, South Carolina | 0.80 | 925.00 | $740.00 |
| 10/27/2020 | JEO | EC | Review landlord issues and comments to various matters | 3.00 | 925.00 | $2,775.00 |
| 10/27/2020 | JEO | EC | Review discovery requests from landlords on rent abatement | 0.40 | 925.00 | $370.00 |
| 10/28/2020 | MBL | EC | Review 10/22 hearing transcript; interim rent deferral order. | 1.00 | 950.00 | $950.00 |
| 10/28/2020 | RMP | EC | Telephone conferences and e-mails with client re NNN and store offers. | 0.40 | 1445.00 | $578.00 |
| 10/29/2020 | JEO | EC | Review response to lease amendment offer from Chik Filet and email to Shawn Lederman re same | 0.40 | 925.00 | $370.00 |
| 10/29/2020 | JEO | EC | Review and finalize stipulation and certification for Order Approving Stipulation Regarding Lease Termination Agreement with STORE Master Funding XIII, LLC Re: Location in Simpsonville, South Carolina | 0.80 | 925.00 | $740.00 |
| 10/29/2020 | JEO | EC | work on final form of order and certification of counsel for Debtors' Motion for Entry of Order (I) Approving Procedures for Rejecting Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief | 0.70 | 925.00 | $647.50 |
| 10/30/2020 | MSP | EC | Telephone calls (2: .30; .20) with S. Lederman re: Potential resolutions with landlord terms. | 0.50 | 875.00 | $437.50 |
| | | | | **120.80** | | **$113,889.00** |

## First Day

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2020 | MSP | FD | Telephone call with James E. O'Neill re:  first day preparation issues, etc. | 0.30 | 875.00 | $262.50 |
| 10/07/2020 | MSP | FD | Telephone call with Beth Dassa re:  additional pleadings for filing today. | 0.10 | 875.00 | $87.50 |
| 10/07/2020 | MSP | FD | Attention to first day matters and preparation for first day hearing; email exchange with James E. O'Neill, Beth Dassa, S. Persichili et al. re:  same (.50). | 1.90 | 875.00 | $1,662.50 |
| 10/07/2020 | SEG | FD | Review First Day Declaration regarding background | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    38

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | information and description of rabbi trusts. | | | |
| 10/07/2020 | BDD | FD | Email L. Thomas re 1st day hearing agenda | 0.10 | 425.00 | $42.50 |
| 10/07/2020 | VAN | FD | Phone conference with PSZJ, CR3 and company regarding first day motions and other case administration matters. | 0.50 | 925.00 | $462.50 |
| 10/07/2020 | LCT | FD | Update 1st day pleadings index. | 1.20 | 425.00 | $510.00 |
| 10/07/2020 | LCT | FD | Review and organize 1st day case filings. | 0.40 | 425.00 | $170.00 |
| 10/07/2020 | RMP | FD | Prepare for first day hearing. | 1.60 | 1445.00 | $2,312.00 |
| 10/07/2020 | JEO | FD | Finalize and file first day motions | 5.00 | 925.00 | $4,625.00 |
| 10/07/2020 | JEO | FD | Prepare for first day hearing; review and finalize notices and agenda for first day hearing | 5.00 | 925.00 | $4,625.00 |
| 10/07/2020 | JWD | FD | Review UST comments to various first day motions and draft emails re same | 0.70 | 895.00 | $626.50 |
| 10/07/2020 | JWD | FD | Work on first day responses | 0.20 | 895.00 | $179.00 |
| 10/07/2020 | BDD | FD | Assist with filing of all petitions 1st day motions, and 1st day declaration and confer with M. Pagay, J. O'Neill, M. Kulick and S. Lee re same | 4.00 | 425.00 | $1,700.00 |
| 10/07/2020 | BDD | FD | Work on and update chart re 1st & 2nd filings and filings going forward (.80); emails M. Pagay and J. O'Neill re same (10) | 0.90 | 425.00 | $382.50 |
| 10/07/2020 | BDD | FD | Work on 1st day hearing binders with N. Brown and email M. Pagay re same | 0.30 | 425.00 | $127.50 |
| 10/07/2020 | BDD | FD | Email K. Tran re timing of 1st day hearing | 0.10 | 425.00 | $42.50 |
| 10/07/2020 | BDD | FD | Email J. O'Neill re cash management motion | 0.10 | 425.00 | $42.50 |
| 10/07/2020 | LCT | FD | Update notice of hearing on DIP. | 0.10 | 425.00 | $42.50 |
| 10/07/2020 | LCT | FD | Update and revise 1st day hearing agenda and notice of 1st day motions (.4); follow up with James E. O'Neill (.1); efile and coordinate service of agenda and submit to Court (.2); efile and coordinate service of notice of 1st day motions (.1). | 0.80 | 425.00 | $340.00 |
| 10/07/2020 | LCT | FD | Coordinate telephonic appearances for 1st day hearing. | 0.30 | 425.00 | $127.50 |
| 10/07/2020 | LCT | FD | Prepare amended 1st day agenda. | 0.10 | 425.00 | $42.50 |
| 10/07/2020 | MSP | FD | Address final changes to additional motions for filing today:  cash management, omnibus motions to | 1.80 | 875.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    39

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reject, etc.; email exchange with S. Medley, James E. O'Neill, D. Tiffany, et al. re:  same (.40). | | | |
| 10/08/2020 | MSP | FD | Telephone calls (3) with James E. O'Neill re: preparation for first day hearing, filing status, etc. | 0.30 | 875.00 | $262.50 |
| 10/08/2020 | MSP | FD | Telephone calls (3) with Richard M. Pachulski re:  reparation for first day hearing. | 0.30 | 875.00 | $262.50 |
| 10/08/2020 | MSP | FD | Telephone call with Beth Dassa re:  preparation for first day hearing. | 0.10 | 875.00 | $87.50 |
| 10/08/2020 | MSP | FD | Telephone call with S. Lederman re:  preparation for first day hearing, status of RSA with lenders. | 0.10 | 875.00 | $87.50 |
| 10/08/2020 | MSP | FD | Telephone call with B. Esser re: open items for first day hearing. | 0.10 | 875.00 | $87.50 |
| 10/08/2020 | MSP | FD | Telephone call with S. Lederman re:  preparation for first day hearing, FocalPoint retention, etc. | 0.60 | 875.00 | $525.00 |
| 10/08/2020 | MSP | FD | Appear at hearing on first day motions. | 1.00 | 875.00 | $875.00 |
| 10/08/2020 | MSP | FD | Analysis of going forward hearing and filing schedule; email exchange with James E. O'Neill, et al. re:  same (.20). | 0.40 | 875.00 | $350.00 |
| 10/08/2020 | LCT | FD | Revise notice of joint admin order. | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | LCT | FD | Prepare notice of entry of matrix consolidation order. | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | JEO | FD | Prepare for and attend first day hearing | 6.00 | 925.00 | $5,550.00 |
| 10/08/2020 | JEO | FD | Prepare for Interim DIP Hearing | 1.00 | 925.00 | $925.00 |
| 10/08/2020 | JEO | FD | Work on changes to first day orders | 0.80 | 925.00 | $740.00 |
| 10/08/2020 | JWD | FD | Emails re various first day and DIP issues (.5), review UST inquiries (.2), review objections prior to hearing (.4) | 1.10 | 895.00 | $984.50 |
| 10/08/2020 | JWD | FD | Two calls with R Pachulski re hearing prep; call with R Nejame re same | 0.20 | 895.00 | $179.00 |
| 10/08/2020 | JWD | FD | Attend first day hearing | 1.10 | 895.00 | $984.50 |
| 10/08/2020 | JWD | FD | Review email from reporter and calls with reporter and call with S Lederman re same | 0.30 | 895.00 | $268.50 |
| 10/08/2020 | JWD | FD | Call with R Pachulski re first day issues | 0.30 | 895.00 | $268.50 |
| 10/08/2020 | JWD | FD | Work on order revisions | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   -00002

Page:   40

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2020 | LCT | FD | Efile and coordinate service of declarations in support of DIP motion. | 0.20 | 425.00 | $85.00 |
| 10/08/2020 | LCT | FD | Prepare notice of interim cash management order and hearing. | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | LCT | FD | Prepare notice of entry of interim DIP order and final hearing. | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | RMP | FD | Telephone conferences with Lederman, M. Pagay and J. Dulberg and prepare for and participate on 1st Day hearings. | 4.40 | 1445.00 | $6,358.00 |
| 10/08/2020 | MBL | FD | Call with witnesses in prep for hearing. | 0.50 | 950.00 | $475.00 |
| 10/08/2020 | MBL | FD | Attend first day hearing by phone. | 1.00 | 950.00 | $950.00 |
| 10/08/2020 | MBL | FD | Prep for DIP hearing. | 0.50 | 950.00 | $475.00 |
| 10/08/2020 | LCT | FD | Revise amended agenda (.1); prepare attorney (virtual) hearing binder (.1); efile and coordinate service of agenda (.1); submit same to Court (,.1); follow up re telephonic appearances (.1). | 0.50 | 425.00 | $212.50 |
| 10/08/2020 | LCT | FD | Prepare proposed 1st day orders for submission (.5); upload same for court approval (.3) | 0.80 | 425.00 | $340.00 |
| 10/08/2020 | MSP | FD | Address counsel concerns re:  customer programs, cash management, utility, PACA and other first day motions; email exchange with James E. O'Neill, Z. Allinson, et al. re:  same. | 0.80 | 875.00 | $700.00 |
| 10/08/2020 | LCT | FD | Prepare notice of entry of insurance order. | 0.10 | 425.00 | $42.50 |
| 10/09/2020 | JEO | FD | Work on submission of first day orders including revisions to Interim DIP Order | 3.00 | 925.00 | $2,775.00 |
| 10/09/2020 | JEO | FD | Work on noticing for all first day orders and second day hearing matters and DIP | 4.00 | 925.00 | $3,700.00 |
| 10/09/2020 | JWD | FD | Call with D Tiffany re cash management order | 0.10 | 895.00 | $89.50 |
| 10/09/2020 | JWD | FD | Draft emails re cash mgmt issues and order | 0.30 | 895.00 | $268.50 |
| 10/09/2020 | BDD | FD | Email D. Tiffany re filed first day motions and first day declaration | 0.10 | 425.00 | $42.50 |
| 10/09/2020 | MSP | FD | Attention to counsel concerns re:  first day orders, e.g., cash management, etc.; email exchange with Jeffrey W. Dulberg, et al. re:  same (.20). | 0.90 | 875.00 | $787.50 |
| 10/13/2020 | MSP | FD | Address inquiries of counsel re:  first day relief, final hearings, outstanding PACA matters, etc.; email | 2.80 | 875.00 | $2,450.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

Ruby Tuesday Inc.

Invoice 126533

76136    -00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exchange with James E. O'Neill, Jeffrey W. Dulberg, S. Lederman, D. Tiffany, et al. (.20). | | | |
| 10/13/2020 | BDD | FD | Email S. Lederman re all entered first day orders | 0.10 | 425.00 | $42.50 |
| 10/28/2020 | LCT | FD | Draft Certification of Counsel re final wages order. | 0.20 | 425.00 | $85.00 |
| 10/28/2020 | LCT | FD | Draft Certification of Counsel re final cash management order. | 0.10 | 425.00 | $42.50 |
| 10/29/2020 | LCT | FD | Finalize PACA final order. | 0.10 | 425.00 | $42.50 |
| | | | | 60.50 | | $52,942.50 |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2020 | BDD | FF | Review West Palm Beach, LP board consent and emails A. Scholz assistant (Catilin) and N. Brown re same | 0.20 | 425.00 | $85.00 |
| 10/07/2020 | BDD | FF | Email S. Lee re extension for filing Schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | BDD | FF | Email M. Pagay and J. O'Neill re motion to extend time to file Schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | BDD | FF | Preparation of Motion to Extend Time to File Schedules/SOFAs/Declaration/Order and emails M. Pagay and J. O'Neill re same | 1.60 | 425.00 | $680.00 |
| 10/12/2020 | BDD | FF | Email J. O'Neill re Motion to Extend Time to File Schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 10/12/2020 | BDD | FF | Email M. Pagay and J. O'Neill re Schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 10/13/2020 | JWD | FF | Work on billing updates and UST reporting with D Tiffany | 0.50 | 895.00 | $447.50 |
| 10/13/2020 | JWD | FF | Review and revise bills and work on responses for UST report | 0.70 | 895.00 | $626.50 |
| 10/15/2020 | JWD | FF | Work on issues for IOR and emails re same | 0.70 | 895.00 | $626.50 |
| 10/16/2020 | BDD | FF | Emails J. O'Neill, K. Tran and D. Tiffan re Schedules/SOFAs | 0.30 | 425.00 | $127.50 |
| 10/16/2020 | BDD | FF | Email K. Tran re Schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | BDD | FF | Email K. Tran re SOFAs | 0.10 | 425.00 | $42.50 |
| 10/23/2020 | JEO | FF | Review and finalize initial operating report | 1.80 | 925.00 | $1,665.00 |
| 10/23/2020 | BDD | FF | Call with D. Tiffany and K. Tran re Schedules/SOFAs | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    42

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2020 | LCT | FF | Assemble initial operating report (.3); efile and coordinate service of same (.1). | 0.40 | 425.00 | $170.00 |
| 10/25/2020 | BDD | FF | Email M. Pagay and J. O'Neill re global notes to schedules | 0.10 | 425.00 | $42.50 |
| 10/27/2020 | MSP | FF | Telephone call with D. Tiffany re:  schedule preparation. | 0.10 | 875.00 | $87.50 |
| 10/27/2020 | BDD | FF | Email M. Pagay re UST approved depositories | 0.10 | 425.00 | $42.50 |
| 10/28/2020 | JWD | FF | Work on Pillowtex analysis | 0.70 | 895.00 | $626.50 |
| 10/30/2020 | BDD | FF | Email M. Pagay re Schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 10/30/2020 | BDD | FF | Email D. Tiffany and K. Tran re Schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 10/30/2020 | BDD | FF | Email M. Pagay re status of Schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 10/30/2020 | BDD | FF | Email M. Pagay and J. O'Neill re filing Schedules/SOFAs (11/4) | 0.10 | 425.00 | $42.50 |
| | | | | 8.40 | | $5,737.00 |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2020 | MSP | FN | Telephone conference with Richard M. Pachulski, Max B. Litvak, Jeffrey W. Dulbrerg, S. Lederman re:  DIP financing status, RSA, etc. | 1.20 | 875.00 | $1,050.00 |
| 10/07/2020 | MSP | FN | Telephone conference with S. O'Neal, J. Rawlins, J. VanLare, Richard M. Pachulski, Max B. Litvak, et al. re:  DIP financing status, RSA, etc. | 1.30 | 875.00 | $1,137.50 |
| 10/07/2020 | MSP | FN | Telephone conference with Richard M. Pachulski, Max B. Litvak, Jeffrey W. Dulbrerg, S. Lederman re:  DIP financing status, RSA, etc. | 0.50 | 875.00 | $437.50 |
| 10/07/2020 | MSP | FN | Telephone call with Richard M. Pachulski re: Financing, judge assignment, first day matters. | 0.10 | 875.00 | $87.50 |
| 10/07/2020 | MSP | FN | Address outstanding DIP matters, including finalizing budget, service issues; email exchange with Richard M. Pachulski, S. O'Neal, Max B. Litvak, Jeffrey W. Dulbrerg, G. Griffith, J. Rawlins, S. Hadiwijaya, et al. re:  same (.60). | 1.80 | 875.00 | $1,575.00 |
| 10/07/2020 | RMP | FN | Prepare for and participate on call re RSA and DIP. | 0.60 | 1445.00 | $867.00 |
| 10/07/2020 | RMP | FN | Prepare for and participate on various calls with Lenders' counsel re RSA and DIP issues and review and comment on documents. | 1.90 | 1445.00 | $2,745.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   -00002

Page:   43

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2020 | RMP | FN | Follow-up team call re DIP, RSA and first days. | 0.60 | 1445.00 | $867.00 |
| 10/07/2020 | RMP | FN | Continue negotiating DIP and RSA with lenders and review same. | 0.80 | 1445.00 | $1,156.00 |
| 10/07/2020 | JWD | FN | Call with R Pachulski re update | 0.10 | 895.00 | $89.50 |
| 10/07/2020 | JWD | FN | Call with client and PSZJ team re financing issues | 0.50 | 895.00 | $447.50 |
| 10/07/2020 | JWD | FN | Attend financing call with Lender team | 0.70 | 895.00 | $626.50 |
| 10/07/2020 | JWD | FN | Review DIP order revisions | 0.20 | 895.00 | $179.00 |
| 10/07/2020 | JWD | FN | Review draft pleadings and work on DIP issues (.7); attend call with S Lederman and PSZJ team re same (1.1) | 1.80 | 895.00 | $1,611.00 |
| 10/07/2020 | JWD | FN | Attend call with DIP lender counsel re RSA and DIP order | 1.30 | 895.00 | $1,163.50 |
| 10/07/2020 | MBL | FN | Review and comment on revised versions of DIP agreement and DIP order; draft issues lists. | 3.50 | 950.00 | $3,325.00 |
| 10/07/2020 | MBL | FN | Calls with client and team re DIP loan issues. | 1.50 | 950.00 | $1,425.00 |
| 10/07/2020 | MBL | FN | Calls with lender counsel and team re DIP loan issues. | 2.00 | 950.00 | $1,900.00 |
| 10/07/2020 | MBL | FN | Calls with CR3 re DIP budget. | 0.20 | 950.00 | $190.00 |
| 10/07/2020 | MBL | FN | Review and comment on ancillary loan documents. | 0.40 | 950.00 | $380.00 |
| 10/07/2020 | MBL | FN | Review and revise declarations in support of DIP motion. | 0.50 | 950.00 | $475.00 |
| 10/07/2020 | MBL | FN | Revise and update DIP motion; comment on lender revisions. | 1.50 | 950.00 | $1,425.00 |
| 10/07/2020 | MBL | FN | Review and comment on DIP budget. | 0.50 | 950.00 | $475.00 |
| 10/07/2020 | MBL | FN | Coordinate filing/service of DIP financing motion. | 0.50 | 950.00 | $475.00 |
| 10/07/2020 | MBL | FN | Numerous emails with client, team, and lender counsel re DIP order, motion, and credit agreement. | 1.00 | 950.00 | $950.00 |
| 10/07/2020 | JEO | FN | Finalize DIP Motion for filing | 3.00 | 925.00 | $2,775.00 |
| 10/07/2020 | BDD | FN | Email K. Tran re service of DIP motion | 0.10 | 425.00 | $42.50 |
| 10/07/2020 | BDD | FN | Email J. O'Neill re secured notice parties | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | LCT | FN | Prepare notice of entry of interim PACA order and final hearing. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   -00002

Page:    44

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2020 | MSP | FN | Telephone calls (2) with Max B. Litvak re:  DIP and RSA open issues. | 0.50 | 875.00 | $437.50 |
| 10/08/2020 | MSP | FN | Telephone calls (4:  .10; .10; .50; .10) with S. Lederman re:  FocalPoint retention and carveout issues, finalizing DIP financing and RSA, board meeting to approve. | 0.80 | 875.00 | $700.00 |
| 10/08/2020 | MSP | FN | Telephone call with Richard M. Pachulski re:  FocalPoint retention and carveout issues, finalizing DIP financing and RSA, board meeting to approve. | 0.10 | 875.00 | $87.50 |
| 10/08/2020 | MSP | FN | Telephone calls (2) with James E. O'Neill re:  DIP financing status. | 0.20 | 875.00 | $175.00 |
| 10/08/2020 | MSP | FN | Telephone conference with A. Hashim, S. Beth, C. Barbarosh, M. Meghji, Richard M. Pachulski, S. Lederman re:  Board meeting re:  approval of financing, RSA, FocalPoint and Hilco retentions. | 0.70 | 875.00 | $612.50 |
| 10/08/2020 | MSP | FN | Telephone calls (4:  .10; .10; .10; .30) with S. Lederman re:  status of discussion among lenders, FocalPoint and company re:  FocalPoint carveout and retention. | 0.60 | 875.00 | $525.00 |
| 10/08/2020 | MSP | FN | Attention to DIP order, credit agreement and related issues for hearing; email exchange with Richard M. Pachulski, Max B. Litvak, Jeffrey W. Dulberg, S. O'Neal, R. Carroll, M. Weinberg, et al. re:  same (.20). | 0.80 | 875.00 | $700.00 |
| 10/08/2020 | MSP | FN | Email exchange with S. O'Neal, et al. re:  status of comments on DIP order, continuation of hearing until tomorrow. | 0.10 | 875.00 | $87.50 |
| 10/08/2020 | RMP | FN | Review revised DIP order and telephone conference with M. Litvak re same and e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 10/08/2020 | RMP | FN | Telephone conferences with PACA counsel and landlords separately re DIP issues. | 1.40 | 1445.00 | $2,023.00 |
| 10/08/2020 | RMP | FN | Prepare for and participate on board call. | 0.60 | 1445.00 | $867.00 |
| 10/08/2020 | JWD | FN | Review landlord obj to DIP and email to lenders counsel re same | 0.10 | 895.00 | $89.50 |
| 10/08/2020 | JWD | FN | Emails re DIP hearing prep | 0.10 | 895.00 | $89.50 |
| 10/08/2020 | JWD | FN | Emails re PACA objection and review same and comment to same | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    45

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2020 | JWD | FN | Review and respond to UST dip comment | 0.10 | 895.00 | $89.50 |
| 10/08/2020 | JWD | FN | Review issues for tomorrow's hearing and emails with team re same | 0.20 | 895.00 | $179.00 |
| 10/08/2020 | JWD | FN | Review DIP order and comment to same | 0.20 | 895.00 | $179.00 |
| 10/08/2020 | JWD | FN | Review issues re PACA and DIP and emails re same | 0.30 | 895.00 | $268.50 |
| 10/08/2020 | MBL | FN | Address landlord and UST comments to DIP order; coordinate with client, team and lender counsel re same. | 1.50 | 950.00 | $1,425.00 |
| 10/08/2020 | MBL | FN | Review lender revisions to loan agreement and ancillary docs. | 0.20 | 950.00 | $190.00 |
| 10/08/2020 | MBL | FN | Review revised DIP order; coordinate with objecting parties, lender counsel, and team re same. | 1.50 | 950.00 | $1,425.00 |
| 10/08/2020 | MBL | FN | Calls with team re revised DIP order. | 0.50 | 950.00 | $475.00 |
| 10/08/2020 | JEO | FN | Work on revised DIP order and emails with counsel group re same | 3.00 | 925.00 | $2,775.00 |
| 10/08/2020 | BDD | FN | Email R. Pachulski and M. Pagay re DIP motion | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | BDD | FN | Email S. Lee re DIP motion | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | BDD | FN | Revisions to DIP motion and emails J. O'Neill and M. Kulick re same | 0.20 | 425.00 | $85.00 |
| 10/08/2020 | MBL | FN | Prep for DIP hearing. | 0.80 | 950.00 | $760.00 |
| 10/09/2020 | MSP | FN | Telephone call with James E. O'Neill re:  preparation for DIP financing hearing. | 0.10 | 875.00 | $87.50 |
| 10/09/2020 | MSP | FN | Attend interim hearing re:  DIP financing. | 0.80 | 875.00 | $700.00 |
| 10/09/2020 | MSP | FN | Telephone call with S. Lederman re:  next steps after DIP hearing. | 0.20 | 875.00 | $175.00 |
| 10/09/2020 | MSP | FN | Telephone call with S. Hadiwijaya re: Amended DIP budget. | 0.10 | 875.00 | $87.50 |
| 10/09/2020 | MSP | FN | Telephone call with S. Lederman re: Amended DIP budget. | 0.10 | 875.00 | $87.50 |
| 10/09/2020 | MSP | FN | Review and analysis of remaining open items re: DIP funding and credit agreement closing; email exchange with G. Griffith, Max B. Litvak, S. Hadiwijaya, S. O'Neal, R. Carroll, et al. re:  same (.20). | 2.10 | 875.00 | $1,837.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    46
Ruby Tuesday Inc.                                                    Invoice 126533
76136    -00002                                                     October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2020 | RMP | FN | Review revised DIP order and telephone conferences with landlords re DIP and review and respond to e-mails re same. | 1.20 | 1445.00 | $1,734.00 |
| 10/09/2020 | RMP | FN | Prepare for and participate in DIP hearing and follow-ups re finalizing DIP order. | 1.30 | 1445.00 | $1,878.50 |
| 10/09/2020 | JWD | FN | Attend DIP financing hearing | 0.80 | 895.00 | $716.00 |
| 10/09/2020 | JWD | FN | Review various issues re financing and work on same | 0.60 | 895.00 | $537.00 |
| 10/09/2020 | MBL | FN | Emails with lender counsel, client, and team re DIP closing and pending issues; coordinate same. | 1.30 | 950.00 | $1,235.00 |
| 10/09/2020 | MBL | FN | Call with client following DIP hearing. | 0.10 | 950.00 | $95.00 |
| 10/09/2020 | MBL | FN | Call with client re budget issues. | 0.20 | 950.00 | $190.00 |
| 10/09/2020 | MBL | FN | Coordinate with client and team re professional fee escrow. | 0.10 | 950.00 | $95.00 |
| 10/09/2020 | JEO | FN | Prepare for and attend Interim DIP Financing Hearing | 3.00 | 925.00 | $2,775.00 |
| 10/09/2020 | BDD | FN | Further revisions to tax stip and emails to/calls with J. Dulberg re same | 0.50 | 425.00 | $212.50 |
| 10/09/2020 | BDD | FN | Email J. O'Neill re order on stipulation with parent re equity trading | 0.10 | 425.00 | $42.50 |
| 10/09/2020 | MBL | FN | Prep for DIP hearing; emails with lender and landlord counsel re revised DIP order language. | 0.80 | 950.00 | $760.00 |
| 10/09/2020 | MBL | FN | Handle DIP hearing. | 0.80 | 950.00 | $760.00 |
| 10/13/2020 | SEG | FN | Review Lederman, Lamar and Malhar S. Pagay emails regarding release of non-Trust cash and Trust account funds. | 0.10 | 1025.00 | $102.50 |
| 10/21/2020 | MBL | FN | Address client inquiry re budget issues. | 0.10 | 950.00 | $95.00 |
| 10/22/2020 | MBL | FN | Emails with client re DIP loan documents and pending questions; review and summarize applicable provisions. | 0.50 | 950.00 | $475.00 |
| 10/26/2020 | JWD | FN | Review Liberty request re order and draft emails to PSZJ team and lender counsel (.3); Draft follow up emails with Liberty counsel (.1) | 0.40 | 895.00 | $358.00 |
| 10/26/2020 | JWD | FN | Review Liberty email and draft emails re same with colleague and DIP lender | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    47

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2020 | MSP | FN | Telephone call with S. Lederman re:  Final DIP order budget. | 0.10 | 875.00 | $87.50 |
| 10/27/2020 | RMP | FN | Review DIP issues and review and respond to e-mails re 506(c) objections. | 0.70 | 1445.00 | $1,011.50 |
| 10/27/2020 | JWD | FN | Review Brixmor and Meeker DIP objections (.3); emails with M Litvak and M Pagay re same and review S ONeal responses re same (.2); work on Liberty Ins request for order changes and emails with S ONeal and M Collins re same(.3); review budget emails (.1) | 0.90 | 895.00 | $805.50 |
| 10/27/2020 | MBL | FN | Address landlord inquiry re DIP order; emails with opposing counsel re same. | 0.20 | 950.00 | $190.00 |
| 10/27/2020 | MBL | FN | Emails with team, client, and lender counsel re DIP loan timing and coordination for final hearing. | 0.20 | 950.00 | $190.00 |
| 10/27/2020 | MBL | FN | Emails with team and lender counsel re Liberty DIP comments. | 0.10 | 950.00 | $95.00 |
| 10/27/2020 | MBL | FN | Review landlord DIP objection (0.3); coordinate with team and lender counsel re same (0.1); propose language insert (0.3). | 0.70 | 950.00 | $665.00 |
| 10/28/2020 | LCT | FN | Draft notice of filing proposed final DIP order. | 0.10 | 425.00 | $42.50 |
| 10/28/2020 | JWD | FN | Review and respond to various Committee emails re DIP etc | 0.20 | 895.00 | $179.00 |
| 10/28/2020 | MBL | FN | Further review of landlord objections/joinder to DIP objection. | 0.30 | 950.00 | $285.00 |
| 10/28/2020 | MBL | FN | Emails with Committee counsel, lender counsel, and team re DIP issues and timing. | 0.50 | 950.00 | $475.00 |
| 10/28/2020 | MBL | FN | Draft omnibus reply in support of DIP motion. | 2.20 | 950.00 | $2,090.00 |
| 10/29/2020 | LCT | FN | Efile and coordinate service of notice of adjourned final DIP hearing. | 0.20 | 425.00 | $85.00 |
| 10/29/2020 | JEO | FN | Finalize notice of adjournment for DIP | 0.40 | 925.00 | $370.00 |
| 10/29/2020 | MBL | FN | Attention to notice of adjournment of DIP hearing; emails with lender and committee counsel re same. | 0.20 | 950.00 | $190.00 |
| 10/29/2020 | MBL | FN | Review and revise reply in support of DIP motion. | 0.40 | 950.00 | $380.00 |
| 10/29/2020 | MBL | FN | Address client inquiry re loan interest; review applicable documents. | 0.20 | 950.00 | $190.00 |
| 10/29/2020 | MBL | FN | Follow-up with lender counsel re final DIP order. | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   - 00002

Page:   48
Invoice 126533
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2020 | MSP | FN | Telephone conference with S. Hadiwijaya, S. Lederman, S. Medley, Max B. Litvak et al. re: Updated DIP forecast. | 0.70 | 875.00 | $612.50 |
| 10/30/2020 | RMP | FN | Prepare for and participate on  conference call re updated DIP budget. | 0.60 | 1445.00 | $867.00 |
| 10/30/2020 | RMP | FN | Review DIP issues list and telephone conference with M. Litvak re same. | 0.60 | 1445.00 | $867.00 |
| 10/30/2020 | RMP | FN | Review final DIP order and comments re same. | 0.20 | 1445.00 | $289.00 |
| 10/30/2020 | MBL | FN | Review plan participants' filing re DIP motion plus additional joinders; update omnibus reply. | 0.70 | 950.00 | $665.00 |
| 10/30/2020 | MBL | FN | Call with client re amended DIP budget. | 0.70 | 950.00 | $665.00 |
| 10/30/2020 | MBL | FN | Call with R. Pachulski re DIP budget (0.1); emails with client re same and review revised budget (0.3). | 0.40 | 950.00 | $380.00 |
| 10/30/2020 | MBL | FN | Review National Retail DIP objection; coordinate with lender counsel re same. | 0.50 | 950.00 | $475.00 |
| 10/30/2020 | MBL | FN | Review DIP issues list from Committee; coordinate with client and committee counsel re same. | 0.40 | 950.00 | $380.00 |
| 10/31/2020 | MBL | FN | Review Committee discovery requests re DIP facility; coordinate same with client, lender counsel, and team. | 0.50 | 950.00 | $475.00 |
| 10/31/2020 | MBL | FN | Call with R. Pachulski re Committee discovery. | 0.10 | 950.00 | $95.00 |
| 10/31/2020 | RMP | FN | Telephone conference with M. Litvak re DIP discovery and review and respond to e-mails re same. | 0.20 | 1445.00 | $289.00 |
| 10/31/2020 | JWD | FN | Review emails re financing discovery | 0.20 | 895.00 | $179.00 |
| 10/31/2020 | MBL | FN | Review draft final DIP order; email lender re same. | 0.50 | 950.00 | $475.00 |
| | | | | 73.20 | | $72,603.50 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/2020 | JWD | GC | Call with financial advisor candidate for Committee re case issues | 0.50 | 895.00 | $447.50 |
| 10/13/2020 | RMP | GC | Telephone conference with prospective Committee counsel. | 0.40 | 1445.00 | $578.00 |
| 10/19/2020 | MSP | GC | Telephone conference with L. Richenderfer, Richard M. Pachulski, James E. O'Neill re: Committee formation. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    49

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | MSP | GC | Telephone call with Richard M. Pachulski re:  Status of committee formation. | 0.10 | 875.00 | $87.50 |
| 10/19/2020 | JWD | GC | Call with prospective Committee prof re case status | 0.20 | 895.00 | $179.00 |
| 10/20/2020 | MSP | GC | Telephone call with James E. O'Neill re:  Committee formation. | 0.60 | 875.00 | $525.00 |
| 10/23/2020 | RMP | GC | Telephone conferences with creditors re Committee formation. | 0.30 | 1445.00 | $433.50 |
| 10/26/2020 | MSP | GC | Telephone call with Richard M. Pachulski re: Committee appointment status. | 0.10 | 875.00 | $87.50 |
| 10/26/2020 | MSP | GC | Telephone call with S. Lederman re:  Committee appointment status, open case issues. | 0.30 | 875.00 | $262.50 |
| 10/26/2020 | MSP | GC | Review notice of formation of creditors committee. | 0.10 | 875.00 | $87.50 |
| 10/26/2020 | RMP | GC | Telephone conferences with M. Pagay and client re committee formation. | 0.30 | 1445.00 | $433.50 |
| 10/26/2020 | JWD | GC | Review notice of appointment | 0.10 | 895.00 | $89.50 |
| 10/26/2020 | JEO | GC | Review Notice of Appointment of Committee | 0.40 | 925.00 | $370.00 |
| 10/27/2020 | JWD | GC | Emails and calls with S Simms re update | 0.20 | 895.00 | $179.00 |
| 10/28/2020 | MSP | GC | Telephone conference with R. Schmidt, A. Rogoff, Richard M. Pachulski, et al. re:  initial call with Committee professionals. | 0.60 | 875.00 | $525.00 |
| 10/28/2020 | MSP | GC | Telephone call with Richard M. Pachulski re: Committee initial call and information. | 0.10 | 875.00 | $87.50 |
| 10/28/2020 | JEO | GC | Attend kick off call with Committee Professionals | 1.00 | 925.00 | $925.00 |
| 10/28/2020 | RMP | GC | Prepare for and participate on  Committee call and follow-up calls with M. Pagay and client re same. | 1.80 | 1445.00 | $2,601.00 |
| 10/28/2020 | RMP | GC | Review protocols for getting information to Committee. | 0.30 | 1445.00 | $433.50 |
| 10/28/2020 | JWD | GC | Attend initial briefing call with committee profs | 1.20 | 895.00 | $1,074.00 |
| 10/28/2020 | MBL | GC | Intro call with Committee counsel re case issues. | 1.00 | 950.00 | $950.00 |
| | | | | 10.10 | | $10,793.50 |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2020 | JEO | MC | Work on gathering additional information for UST for purposes of formation meeting | 0.90 | 925.00 | $832.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    50

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | JEO | MC | Review issues raised by UST for top 50 creditors | 0.90 | 925.00 | $832.50 |
| 10/28/2020 | MSP | MC | Telephone call with James E. O'Neill re:  meeting of creditor notice. | 0.10 | 875.00 | $87.50 |
| 10/28/2020 | MSP | MC | Review US Trustee notice of 341(a) meeting. | 0.10 | 875.00 | $87.50 |
| 10/28/2020 | JEO | MC | Finalize 341 Notice of Commencement of Case | 0.90 | 925.00 | $832.50 |
| | | | | **2.90** | | **$2,672.50** |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/2020 | LCT | OP | Revise notice of interim utilities order and hearing. | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | LCT | OP | Prepare notice of entry of customer programs order. | 0.10 | 425.00 | $42.50 |
| 10/12/2020 | RMP | OP | Telephone conference with MM re status. | 0.30 | 1445.00 | $433.50 |
| 10/13/2020 | MSP | OP | Address operational issues, including problems with bank account access etc.; email exchange with S. Lederman, J. Lamar, et al. re:  same (.20). | 1.90 | 875.00 | $1,662.50 |
| 10/14/2020 | MSP | OP | Address continuing operational issues re:  utility shut offs and deposit requests, etc.; email exchange with Victoria A. Newmark, S. Medley, D. Tiffany, et al. re:  same (.10). | 1.50 | 875.00 | $1,312.50 |
| 10/29/2020 | LCT | OP | Finalize final utilities order. | 0.10 | 425.00 | $42.50 |
| 10/29/2020 | JEO | OP | Email and call with John Craig re utility issues | 0.40 | 925.00 | $370.00 |
| | | | | **4.40** | | **$3,906.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/2020 | JWD | PD | Emails re discl stmt status | 0.10 | 895.00 | $89.50 |
| 10/07/2020 | JWD | PD | Emails re DS status | 0.10 | 895.00 | $89.50 |
| 10/08/2020 | MSP | PD | Telephone call with J. Rawlins re:  Waiver of initial pleading deadlines, RSA. | 0.10 | 875.00 | $87.50 |
| 10/08/2020 | MSP | PD | Review and revise Restructuring Support Agreement. | 0.60 | 875.00 | $525.00 |
| 10/08/2020 | MSP | PD | Address finalizing Restructuring Support Agreement; email exchange with J. VanLare, et al. re:  same (.20). | 0.50 | 875.00 | $437.50 |
| 10/08/2020 | JWD | PD | Emails with team re plan and DS | 0.20 | 895.00 | $179.00 |
| 10/08/2020 | JWD | PD | Further emails re plan and tech changes | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    51

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2020 | JWD | PD | Emails with team re discl stmt prep | 0.20 | 895.00 | $179.00 |
| 10/08/2020 | RMS | PD | Email exchange with Victoria A. Newmark regarding Plan and Disclosure Statement | 0.10 | 825.00 | $82.50 |
| 10/08/2020 | VAN | PD | Draft disclosure statement. | 2.30 | 925.00 | $2,127.50 |
| 10/09/2020 | MSP | PD | Telephone call with S. Medley re:  Restructuring Support Agreement. | 0.10 | 875.00 | $87.50 |
| 10/09/2020 | MSP | PD | Telephone calls (2) with Victoria A. Newmark re: disclosure statement information open items. | 0.20 | 875.00 | $175.00 |
| 10/09/2020 | MSP | PD | Telephone conference with S. Hadiwijaya, S. Lederman, Victoria A. Newmark, D. Tiffany, et al. re:  disclosure statement information open items. | 1.00 | 875.00 | $875.00 |
| 10/09/2020 | MSP | PD | Telephone call with S. Lederman re:  Disclosure statement open information items. | 0.40 | 875.00 | $350.00 |
| 10/09/2020 | MSP | PD | Finalize RSA; email exchanges with S. O'Neal, Max B. Litvak, et al. re:  same. | 0.80 | 875.00 | $700.00 |
| 10/09/2020 | VAN | PD | Analysis regarding data needed to complete disclosure statement, including phone conference with CR3, company, Malhar S. Pagay and FocalPoint regarding same. | 1.40 | 925.00 | $1,295.00 |
| 10/10/2020 | MSP | PD | Email exchange with S. Hadiwijaya, et al. re: questions re:  RSA and plan structure and disclosure statement information impact; analysis of same. | 1.80 | 875.00 | $1,575.00 |
| 10/11/2020 | MSP | PD | Telephone conference with S. Hadiwijaya, S. Lederman, R. NeJame, et al. re:  follow up re: sources and uses at emergence, disclosure statement open items. | 1.30 | 875.00 | $1,137.50 |
| 10/11/2020 | MSP | PD | Address Plan issues in preparation for submission of revised draft of Plan and Disclosure Statement to lender and review revised draft and financial schedules re:  same; email exchange with Robert M. Saunders, Victoria A. Newmark, S. Hadiwijaya et al. re:  same (.20). | 3.60 | 875.00 | $3,150.00 |
| 10/11/2020 | RMS | PD | Work on Plan | 3.60 | 825.00 | $2,970.00 |
| 10/11/2020 | RMS | PD | Email exchange with Malhar S. Pagay (throughout day) regarding Plan | 1.00 | 825.00 | $825.00 |
| 10/11/2020 | VAN | PD | Draft disclosure statement. | 2.30 | 925.00 | $2,127.50 |
| 10/12/2020 | MSP | PD | Telephone calls (3) with J. Rawlins re:  plan structure issues, etc. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

Invoice 126533

76136    -00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2020 | MSP | PD | Telephone conference with S. Hadiwijaya, et al. re: claims stack and liquidation analysis for disclosure statement. | 0.40 | 875.00 | $350.00 |
| 10/12/2020 | MSP | PD | Telephone calls (2) with Robert M. Saunders re: revisions to plan. | 0.20 | 875.00 | $175.00 |
| 10/12/2020 | MSP | PD | Telephone calls (2) with S. Lederman re:  revised Plan and Disclosure Statement, etc. | 0.30 | 875.00 | $262.50 |
| 10/12/2020 | MSP | PD | Review Restructuring Support Agreement and address corresponding Plan structure issues. | 1.80 | 875.00 | $1,575.00 |
| 10/12/2020 | MSP | PD | Review and analysis of disclosure statement and Plan open items and finalize drafts of same; email exchange with D. Garmer, R. NeJame, Victoria A. Newmark, S. Lederman, et al. re:  information needed to complete (.20). | 3.30 | 875.00 | $2,887.50 |
| 10/12/2020 | RMS | PD | Work on Plan | 1.10 | 825.00 | $907.50 |
| 10/12/2020 | RMS | PD | Telephone conference with Malhar S. Pagay regarding Plan | 0.20 | 825.00 | $165.00 |
| 10/12/2020 | VAN | PD | Draft disclosure statement. | 8.30 | 925.00 | $7,677.50 |
| 10/13/2020 | MSP | PD | Telephone calls (2) with J. Rawlins re:  revised plan and disclosure statement, etc. | 0.20 | 875.00 | $175.00 |
| 10/13/2020 | MSP | PD | Email exchange with S. O'Neal, J. Rawlins re: extension of plan filing deadline. | 0.10 | 875.00 | $87.50 |
| 10/13/2020 | JWD | PD | Review DS and revised plan | 0.80 | 895.00 | $716.00 |
| 10/13/2020 | JWD | PD | Emails and texts with M Pagay re plan and ds prep | 0.30 | 895.00 | $268.50 |
| 10/13/2020 | JWD | PD | Review DS draft | 0.60 | 895.00 | $537.00 |
| 10/16/2020 | MSP | PD | Review lender comments on plan and bidding procedures motion and address extension of filing deadline with lenders; email exchange with JWD, M. Weinberg, S. O'Neal, J. Rawlins, et al. re:  same (.20). | 1.30 | 875.00 | $1,137.50 |
| 10/16/2020 | RMP | PD | Review revised sale motion, plan and DS and various telephone conferences and e-mails re same. | 1.90 | 1445.00 | $2,745.50 |
| 10/16/2020 | JWD | PD | Work on plan and ds revision review | 1.20 | 895.00 | $1,074.00 |
| 10/16/2020 | JWD | PD | Work on plan and ds changes | 2.30 | 895.00 | $2,058.50 |
| 10/16/2020 | JWD | PD | Emails with team re plan | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    53
Ruby Tuesday Inc.                                                      Invoice 126533
76136   -00002                                                         October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2020 | MSP | PD | Telephone conference with Jeffrey W. Dulberg, Robert M. Saunders re:  Plan. | 0.50 | 875.00 | $437.50 |
| 10/17/2020 | MSP | PD | Address revisions needed to plan, disclosure statement and bid procedures; email exchange with Robert M. Saunders, Jeffrey W. Dulberg re:  same (.30). | 2.60 | 875.00 | $2,275.00 |
| 10/17/2020 | JWD | PD | Mark up plan (1.3); Calls with M Pagay and R Saunders re plan (1.6); Emails re plan updates (.3) | 3.20 | 895.00 | $2,864.00 |
| 10/17/2020 | JWD | PD | Work on plan and DS | 1.70 | 895.00 | $1,521.50 |
| 10/17/2020 | RMS | PD | Work on Plan | 4.20 | 825.00 | $3,465.00 |
| 10/17/2020 | RMS | PD | Conference calls with Jeffrey W. Dulberg and Malhar S. Pagay regarding changes to draft plan | 1.60 | 825.00 | $1,320.00 |
| 10/17/2020 | RMS | PD | Email exchanges with Jeffrey W. Dulberg and Malhar S. Pagay regarding Plan | 0.40 | 825.00 | $330.00 |
| 10/18/2020 | MSP | PD | Review revisions to and revise plan and disclosure statement; email exchange with Robert M. Saunders, Jeffrey W. Dulberg re:  same (.70). | 5.80 | 875.00 | $5,075.00 |
| 10/18/2020 | MSP | PD | Email exchange with S. Lederman et al. re:  status of projection model. | 0.10 | 875.00 | $87.50 |
| 10/18/2020 | JWD | PD | Work on plan and disclosure statement issues and revisions | 2.00 | 895.00 | $1,790.00 |
| 10/18/2020 | RMS | PD | Work on Plan | 4.90 | 825.00 | $4,042.50 |
| 10/18/2020 | RMS | PD | Work on Disclosure Statement | 1.70 | 825.00 | $1,402.50 |
| 10/18/2020 | RMS | PD | Email exchanges with Jeffrey W. Dulberg and Malhar S. Pagay regarding Plan and Disclosure Statement | 0.80 | 825.00 | $660.00 |
| 10/19/2020 | MSP | PD | Telephone conference with S. O'Neal, J. Rawlins, J. VanLare, Jeffrey W. Dulberg et al. re:  Plan status, structure, disclosure statement comments, outstanding items, etc. | 0.50 | 875.00 | $437.50 |
| 10/19/2020 | MSP | PD | Telephone call with Robert M. Saunders re:  further plan revisions. | 0.10 | 875.00 | $87.50 |
| 10/19/2020 | MSP | PD | Review and revise plan; email exchange with J. VanLare, S. O'Neal, et al. re:  same (.10). | 1.90 | 875.00 | $1,662.50 |
| 10/19/2020 | MSP | PD | Review and revise disclosure statement and explanatory organizational charts. | 1.80 | 875.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    54
Ruby Tuesday Inc.                                                      Invoice 126533
76136    -00002                                                       October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | RMP | PD | Review revised plan and DS and telephone conference with J. Dulberg re same. | 0.90 | 1445.00 | $1,300.50 |
| 10/19/2020 | JWD | PD | Respond to email re plan comments from S Lederman | 0.10 | 895.00 | $89.50 |
| 10/19/2020 | JWD | PD | Review DS changes and emails with R Saunders | 0.50 | 895.00 | $447.50 |
| 10/19/2020 | JWD | PD | Prep for call with lenders (.2); call with Cleary re plan (.5); follow up emails re same (.1) | 0.80 | 895.00 | $716.00 |
| 10/19/2020 | RMS | PD | Work on Plan | 0.70 | 825.00 | $577.50 |
| 10/19/2020 | RMS | PD | Email exchanges with Jeffrey W. Dulberg and Malhar S. Pagay regarding Plan | 0.40 | 825.00 | $330.00 |
| 10/20/2020 | MSP | PD | Telephone calls (2) with J. Rawlins re:  Plan structure and other issues. | 0.40 | 875.00 | $350.00 |
| 10/20/2020 | MSP | PD | Telephone call with Beth Dassa re:  Disclosure statement notice. | 0.10 | 875.00 | $87.50 |
| 10/20/2020 | MSP | PD | Telephone call with Jeffrey W. Dulberg re:  Plan status and issues. | 0.10 | 875.00 | $87.50 |
| 10/20/2020 | MSP | PD | Telephone call with James E. O'Neill re:  Disclosure statement motion to shorten. | 0.10 | 875.00 | $87.50 |
| 10/20/2020 | MSP | PD | Telephone conference with J. Rawlins, S. O'Neal, J. VanLare, Jeffrey W. Dulberg, et al. re:  plan status. | 0.50 | 875.00 | $437.50 |
| 10/20/2020 | MSP | PD | Review and revise disclosure statement and organizational explanatory charts re:  before and after structure. | 1.90 | 875.00 | $1,662.50 |
| 10/20/2020 | JWD | PD | Call with lenders counsel regarding plan and follow up notes re same | 0.70 | 895.00 | $626.50 |
| 10/20/2020 | JWD | PD | Review plan regarding issues from lender call | 0.70 | 895.00 | $626.50 |
| 10/20/2020 | JWD | PD | Draft email to R Pachulski re plan update | 0.10 | 895.00 | $89.50 |
| 10/20/2020 | BDD | PD | Email L. Thomas re notice of hearing on disclosure statement | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | LCT | PD | Draft motion to shorten notice of D/S hearing. | 0.50 | 425.00 | $212.50 |
| 10/20/2020 | LCT | PD | Draft notice of D/S approval hearing. | 0.40 | 425.00 | $170.00 |
| 10/21/2020 | JWD | PD | Review and revise disclosure statement | 0.80 | 895.00 | $716.00 |
| 10/21/2020 | JWD | PD | Review email from J Rawlins and respond re same | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    55

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2020 | JWD | PD | Review emails re plan | 0.10 | 895.00 | $89.50 |
| 10/22/2020 | MSP | PD | Telephone call with S. Lederman re:  business plan projection model. | 0.70 | 875.00 | $612.50 |
| 10/23/2020 | RMP | PD | Review revised drafts of plan and DS from lender group and comments on same. | 1.40 | 1445.00 | $2,023.00 |
| 10/23/2020 | BDD | PD | Email M. Pagay & J. O'Neill re plan & disclosure statement | 0.10 | 425.00 | $42.50 |
| 10/25/2020 | JWD | PD | Review lender comments to plan and disclosure statement (1.0); Work with R Saunders regarding same (.3); review and respond to emails re same (.2) | 1.50 | 895.00 | $1,342.50 |
| 10/25/2020 | RMS | PD | Review of Plan draft | 0.80 | 825.00 | $660.00 |
| 10/25/2020 | RMS | PD | Email exchanges with Jeffrey W. Dulberg and Malhar S. Pagay regarding my comments to latest Plan draft | 0.30 | 825.00 | $247.50 |
| 10/26/2020 | MSP | PD | Review and revise disclosure statement. | 2.40 | 875.00 | $2,100.00 |
| 10/26/2020 | RMP | PD | Review revised DS and bidding procedures and various telephone conferences re same. | 0.90 | 1445.00 | $1,300.50 |
| 10/26/2020 | JWD | PD | Review disclosure statement and emails re same | 0.40 | 895.00 | $358.00 |
| 10/26/2020 | JEO | PD | Review plan and disclosure statement and related motion to shorten time | 2.00 | 925.00 | $1,850.00 |
| 10/26/2020 | RMS | PD | Review Plan and Disclosure Statement changes from lenders, and related revisions | 0.50 | 825.00 | $412.50 |
| 10/27/2020 | MSP | PD | Review and revise plan per lender comments, etc. | 0.90 | 875.00 | $787.50 |
| 10/27/2020 | MSP | PD | Revise disclosure statement. | 0.80 | 875.00 | $700.00 |
| 10/27/2020 | RMP | PD | Review revised plan and DS. | 0.70 | 1445.00 | $1,011.50 |
| 10/27/2020 | RMS | PD | Voicemail to Jeffrey W. Dulberg regarding Plan | 0.10 | 825.00 | $82.50 |
| 10/27/2020 | BDD | PD | Email M. Pagay re bid procedures and plan & disclosure statement | 0.10 | 425.00 | $42.50 |
| 10/27/2020 | BDD | PD | Email M. Pagay and J. O'Neill re timing for Plan & Disclosure Statement | 0.10 | 425.00 | $42.50 |
| 10/27/2020 | VAN | PD | Revise disclosure statement regarding updated events during chapter 11 cases. | 2.00 | 925.00 | $1,850.00 |
| 10/28/2020 | MSP | PD | Telephone call with B. Esser re:  accountant review of revised tax consequences section of disclosure | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    56

Invoice 126533

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | statement. |  |  |  |
| 10/28/2020 | RMP | PD | Review lenders' edits to DS and plan and telephone conferences re same. | 1.10 | 1445.00 | $1,589.50 |
| 10/28/2020 | JWD | PD | Review plan and ds comments and emails re same | 0.80 | 895.00 | $716.00 |
| 10/28/2020 | RMS | PD | Review of latest Plan draft | 0.60 | 825.00 | $495.00 |
| 10/28/2020 | RMS | PD | Email exchange with Malhar S. Pagay and Jeffrey W. Dulberg regarding Plan and Disclosure Statement | 0.20 | 825.00 | $165.00 |
| 10/29/2020 | MSP | PD | Telephone call with S. Medley re:  Plan tax issues. | 0.20 | 875.00 | $175.00 |
| 10/29/2020 | MSP | PD | Telephone conference with D. Garmer, R. Jordan, S. Medley re:  Plan tax issues. | 0.40 | 875.00 | $350.00 |
| 10/29/2020 | MSP | PD | Review and revise disclosure statement. | 2.00 | 875.00 | $1,750.00 |
| 10/29/2020 | RMP | PD | Review materials for board meeting and prepare and participate in same. | 1.60 | 1445.00 | $2,312.00 |
| 10/29/2020 | RMP | PD | Review revised drafts of plan, DS and bidding procedures motion and conferences re same. | 1.70 | 1445.00 | $2,456.50 |
| 10/30/2020 | MSP | PD | Review and revise disclosure statement. | 0.90 | 875.00 | $787.50 |
|  |  |  |  | **116.00** |  | **$106,882.00** |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2020 | BDD | RP | Revisions to PSZJ retention application and related pleadings and emails M. Pagay and J. Dulberg re same | 1.10 | 425.00 | $467.50 |
| 10/12/2020 | BDD | RP | Email V. Arias re PSZJ retention application | 0.10 | 425.00 | $42.50 |
| 10/12/2020 | MSP | RP | Email exchange with Jeffrey W. Dulberg re:  PSZJ retention issues. | 0.10 | 875.00 | $87.50 |
| 10/13/2020 | JEO | RP | Work on draft of PSZJ retention application | 1.00 | 925.00 | $925.00 |
| 10/15/2020 | JEO | RP | Review and finalize Application/Motion to Employ/Retain Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors | 0.70 | 925.00 | $647.50 |
| 10/30/2020 | JWD | RP | Call with J ONeill re PSZJ retention (.1); review pillowtex analysis and emails re same (.1); review email re PSZJ questions from UST (.1) | 0.30 | 895.00 | $268.50 |
| 10/30/2020 | JWD | RP | Review supplemental PSZJ dec (.1); review UST email follow up re same and pillowtex (.1) | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    57

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2020 | JEO | RP | Work to resolve UST comments to  Application Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 for Authorization to Employ and Retain Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date | 0.80 | 925.00 | $740.00 |
| 10/30/2020 | BDD | RP | Preparation of supplemental declaration to PSZJ retention application and emails J. O'Neill re same | 0.60 | 425.00 | $255.00 |
| 10/30/2020 | LCT | RP | Efile and coordinate service of James E. O'Neill supplemental declaration re PSZ&J retention. | 0.10 | 425.00 | $42.50 |
| | | | | **5.00** | | **$3,655.00** |

**Ret. of Prof./Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/2020 | MSP | RPO | Telephone call with R. NeJame re:  FocalPoint retention terms, carveout issue. | 0.50 | 875.00 | $437.50 |
| 10/07/2020 | MSP | RPO | Email exchange with R. NeJame, Richard M. Pachulski, et al. re:  FocalPoint retention status (.10); review and attention to same. | 0.80 | 875.00 | $700.00 |
| 10/07/2020 | RMP | RPO | Review Focal Point issues and telephone conferences re same, including with client. | 0.60 | 1445.00 | $867.00 |
| 10/08/2020 | MSP | RPO | Telephone conference with R. NeJame and Richard M. Pachulski re: FocalPoint retention, carve-out issue with lenders, etc. | 0.70 | 875.00 | $612.50 |
| 10/08/2020 | MSP | RPO | Telephone call with R. NeJame re:  results of discussion with lenders re:  carveout and FocalPoint retention. | 0.20 | 875.00 | $175.00 |
| 10/08/2020 | MSP | RPO | Attention to and review and revise FocalPoint and Hilco retention applications. | 0.80 | 875.00 | $700.00 |
| 10/08/2020 | MSP | RPO | Attention to outstanding FocalPoint retention issues as required by RSA; email exchange with S. Lederman, R. NeJame et al. re:  same. | 0.50 | 875.00 | $437.50 |
| 10/08/2020 | MSP | RPO | Attention to outstanding Hilco retention issues as required by RSA; email exchange with Jeffrey W. Dulberg, et al. re:  same (.10). | 0.40 | 875.00 | $350.00 |
| 10/08/2020 | LCT | RPO | Prepare notice of entry of Epiq retention order. | 0.10 | 425.00 | $42.50 |
| 10/09/2020 | MSP | RPO | Attention to FocalPoint and Hilco retentions as prerequisite to RSA; email exchange with Richard M. Pachulski, R. NeJame, Jeffrey W. Dulberg, et al. | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    58
Invoice 126533
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re:  same (.20). | | | |
| 10/09/2020 | JWD | RPO | Emails re Focal Point retention | 0.10 | 895.00 | $89.50 |
| 10/09/2020 | BDD | RPO | Email M. Pagay re FocalPoint retention application | 0.10 | 425.00 | $42.50 |
| 10/11/2020 | BDD | RPO | Revisions to FocalPoint retention application and emails M. Pagay, J. O'Neill and N. Brown re same | 1.70 | 425.00 | $722.50 |
| 10/11/2020 | BDD | RPO | Email N. Brown re FocalPoint retention application | 0.10 | 425.00 | $42.50 |
| 10/12/2020 | MSP | RPO | Attention to retention applications; email exchange with Beth Dassa, et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 10/12/2020 | JWD | RPO | Emails re retention issues | 0.20 | 895.00 | $179.00 |
| 10/12/2020 | JEO | RPO | Review retention issues for drafts of retention applications | 2.50 | 925.00 | $2,312.50 |
| 10/12/2020 | BDD | RPO | Email N. Brown re FocalPoint retention application | 0.10 | 425.00 | $42.50 |
| 10/12/2020 | BDD | RPO | Further revisions to FocalPoint retention application and emails M. Pagay and J. O'Neill re same | 0.80 | 425.00 | $340.00 |
| 10/12/2020 | BDD | RPO | Review/revise on Epiq 327 application and emails M. Pagay, J. O'Neill and N. Brown re same | 1.00 | 425.00 | $425.00 |
| 10/13/2020 | JEO | RPO | Draft retention application for Hilco | 3.00 | 925.00 | $2,775.00 |
| 10/13/2020 | JEO | RPO | Review and revise application to retain Baker Donelson | 0.70 | 925.00 | $647.50 |
| 10/13/2020 | JEO | RPO | Review and revise draft of Cheng Cohen retention application | 2.50 | 925.00 | $2,312.50 |
| 10/13/2020 | JEO | RPO | Review and revise OCP Motion | 0.80 | 925.00 | $740.00 |
| 10/13/2020 | JEO | RPO | Review draft of Johnson retention application | 0.40 | 925.00 | $370.00 |
| 10/13/2020 | BDD | RPO | Email M. Pagay and J. O'Neill re CR3 retention application | 0.10 | 425.00 | $42.50 |
| 10/13/2020 | BDD | RPO | Multiple revisions to CR3 retention application and emails M. Pagay and J. O'Neill re same | 1.20 | 425.00 | $510.00 |
| 10/13/2020 | BDD | RPO | Multiple revisions to FocalPoint retention application and emails M. Pagay, J. O'Neill, M. Kulick and N. Brown re same | 1.80 | 425.00 | $765.00 |
| 10/13/2020 | BDD | RPO | Revisions to Ordinary Course Professional motion and emails M. Pagay, J. O'Neill, M. Kulick and N. Brown re same | 1.10 | 425.00 | $467.50 |
| 10/13/2020 | BDD | RPO | Email S. Lederman re FocalPoint retention | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | application | | | |
| 10/13/2020 | BDD | RPO | Email J. O'Neill re S. Lederman review of FocalPoint retention application | 0.10 | 425.00 | $42.50 |
| 10/13/2020 | BDD | RPO | Email M. Pagay re C. Cohen retention application | 0.10 | 425.00 | $42.50 |
| 10/14/2020 | MSP | RPO | Attention to, review and revise ordinary course professionals application, FocalPoint retention application, address Hilco and Baker Donelson employment, Cheng Cohen application; email exchange with S. Baker, A. Cheng, James E. O'Neill, Beth Dassa, et al. re: same (.50). | 3.80 | 875.00 | $3,325.00 |
| 10/14/2020 | LCT | RPO | Prepare notices of retention applications of PSZ&J, CR3, Epiq, and for OCP motion. | 0.30 | 425.00 | $127.50 |
| 10/14/2020 | JWD | RPO | Review and revise Hilco app | 0.70 | 895.00 | $626.50 |
| 10/14/2020 | JWD | RPO | Call with P. Tanchuk re Johnson retention (.1); call with S Lederman re same (.1) | 0.20 | 895.00 | $179.00 |
| 10/14/2020 | JWD | RPO | Work on retention issues for Johnson Assoc. | 0.30 | 895.00 | $268.50 |
| 10/14/2020 | JWD | RPO | Review M Pagay emails re Cheng app | 0.10 | 895.00 | $89.50 |
| 10/14/2020 | JWD | RPO | Work on KEIP consultant retention | 0.30 | 895.00 | $268.50 |
| 10/14/2020 | BDD | RPO | Multiple revisions to Focal Point retention application/exhibits and emails M. Pagay, J. O'Neill, N. Brown and M. Kulick re same; preparation of Cheng Cohen and Baker Donelson retention applications and emails M. Pagay, J. O'Neill, B. Esser, M. Kulick and N. Brown re same; being working on KEIP motion and emails J. Dulberg re same; multiple revisions to OCP motion/exhibits and emails M. Pagay, J. O'Neill and D. Tiffany re same; multiple revisions to Hlico retention application/exhibits and emails M. Pagay and J. O'Neill re same; revisions to CR3 retention application and emails M. Pagay and S. Hadiwijaya re same | 9.80 | 425.00 | $4,165.00 |
| 10/15/2020 | MSP | RPO | Attention to, review and revise pleadings for filing, including Cheng Cohen retention application, ESPP/MRP rabbi trust motion, DCP rabbi trust motion, CR3 retention application, Hilco employment application, Baker Donelson retention application, bar date motion and rent abatement motion; email exchanges with A. Cheng, S. Baker, E. Cann, Stanley E. Goldich, James E. O'Neill, et al. re: same (.90). | 7.50 | 875.00 | $6,562.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    60

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2020 | LCT | RPO | Update Baker retention application declarations. | 0.50 | 425.00 | $212.50 |
| 10/15/2020 | JWD | RPO | Review Johnson engagement materials | 0.40 | 895.00 | $358.00 |
| 10/15/2020 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC as Special Counsel | 2.00 | 925.00 | $1,850.00 |
| 10/15/2020 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain Certain Professionals Utilized in the Ordinary Course of Business Filed by RTI Holding Company, LLC. | 1.30 | 925.00 | $1,202.50 |
| 10/15/2020 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain HILCO REAL ESTATE, LLC as Real Estate Advisor | 0.80 | 925.00 | $740.00 |
| 10/15/2020 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain FOCALPOINT SECURITIES, LLC as Investment Banker | 0.90 | 925.00 | $832.50 |
| 10/15/2020 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain CR3 Partners, LLC as Financial Advisor for the Debtors | 0.80 | 925.00 | $740.00 |
| 10/15/2020 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain Cheng Cohen LLC as Special Corporate and Franchise Counsel | 0.60 | 925.00 | $555.00 |
| 10/15/2020 | BDD | RPO | Multiple revisions to and emails to professionals re Cheng Cohen, Hilco, Baker, FocalPoint, CR3 and PSZJ retention applications and work with N. DeLeon and D. Potts re filing/assembly of applications; emails S. Lederman re same; multiple calls with M. Pagay and J. O'Neill re same | 10.20 | 425.00 | $4,335.00 |
| 10/16/2020 | BDD | RPO | Email N. DeLeon re Hilco retention application | 0.10 | 425.00 | $42.50 |
| 10/19/2020 | JWD | RPO | Work on Johnson Assocs app | 0.80 | 895.00 | $716.00 |
| 10/19/2020 | BDD | RPO | Work on Application to Retain Johnson & Associates (including dec and order) as compensation advisor, and emails J. Dulberg and N. Brown re same | 1.50 | 425.00 | $637.50 |
| 10/19/2020 | BDD | RPO | Revisions to Johnson & Associates retention application per J. Dulberg comments | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | JWD | RPO | Work on Johnson & Associates retention | 0.70 | 895.00 | $626.50 |
| 10/20/2020 | BDD | RPO | Revisions to Johnson & Associates retention | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | application and emails J. Dulberg re same | | | |
| 10/21/2020 | JWD | RPO | Work on Johnson & Associates application and emails re same | 0.80 | 895.00 | $716.00 |
| 10/21/2020 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain Johnson Associates, Inc. as Compensation Advisor to the Debtors Nunc Pro Tunc to October 7, 2020 | 0.90 | 925.00 | $832.50 |
| 10/21/2020 | BDD | RPO | Revisions to Johnson & Associates retention application and emails A. Johnson ,J. Dulberg, and J. O'Neill re same | 0.50 | 425.00 | $212.50 |
| 10/21/2020 | BDD | RPO | Email S. Lederman re Johnson & Associates retention application | 0.10 | 425.00 | $42.50 |
| 10/21/2020 | BDD | RPO | Email J. O'Neill re Johnson & Associates filed retention application | 0.10 | 425.00 | $42.50 |
| 10/23/2020 | BDD | RPO | Email M. Pagay and J. O'Neill re Application to Retain Epiq as Administrative Agent | 0.10 | 425.00 | $42.50 |
| 10/23/2020 | BDD | RPO | Email K. Tran re Application to Retain Epiq as administrative agent | 0.10 | 425.00 | $42.50 |
| 10/30/2020 | JWD | RPO | Review and respond to team re UST emails re Johnson, CR3, FP and Baker apps | 0.30 | 895.00 | $268.50 |
| 10/30/2020 | JWD | RPO | Review Johnson app and emails re same (.1); call with P Tranchuk re UST inquiry and review same (.2); email re same with team (.1) | 0.40 | 895.00 | $358.00 |
| 10/30/2020 | JWD | RPO | Review and respond to emails re retention issues | 0.30 | 895.00 | $268.50 |
| 10/30/2020 | BDD | RPO | Preparation of supplemental declaration of A. Johnson in support of Johnson retention application and revisions to order re same (.70); emails J. O'Neill re same (.10) | 0.80 | 425.00 | $340.00 |
| 10/30/2020 | BDD | RPO | Revisions to order on Cheng Cohen retention application and email J. O'Neill re same | 0.30 | 425.00 | $127.50 |
| 10/30/2020 | BDD | RPO | Revisions to CR3 retention order and emails J. O'Neill re same | 0.40 | 425.00 | $170.00 |
| 10/30/2020 | BDD | RPO | Email N. Brown re supp dec of A. Johnson re Johnson & Associates retention application | 0.10 | 425.00 | $42.50 |
| 10/30/2020 | BDD | RPO | Review FocalPoint retention agreements, and prepare revised order per UST comments, and emails J O'Neill re same | 0.70 | 425.00 | $297.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby Tuesday Inc.
76136    -00002

Page:    62
Invoice 126533
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2020 | BDD | RPO | Revisions to Baker Donelson retention order per UST comments and email J. O'Neill re same | 0.50 | 425.00 | $212.50 |
| | | | | 74.90 | | $51,146.50 |

## Tax Issues [B240]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2020 | MSP | TI | Analysis of equity trading issue raised by lenders; email exchange with Richard M. Pachulski, Jeffrey W. Dulbrerg et al. re:  same (.20). | 0.50 | 875.00 | $437.50 |
| 10/07/2020 | JWD | TI | Review and revise equity trading stip and emails re same | 1.30 | 895.00 | $1,163.50 |
| 10/07/2020 | JWD | TI | Review and revise equity trading order | 0.70 | 895.00 | $626.50 |
| 10/07/2020 | JWD | TI | Work on NOL preservation issues and research | 0.70 | 895.00 | $626.50 |
| 10/07/2020 | JWD | TI | Emails with R Saunders re NOL pleading (.2); review issues for same and draft email to NRD counsel (.5); review tax issue (.2) | 0.90 | 895.00 | $805.50 |
| 10/07/2020 | RMS | TI | Email exchange with Jeffrey W. Dulberg regarding preservation of tax assets stipulation | 0.20 | 825.00 | $165.00 |
| 10/07/2020 | RMS | TI | Work on preservation of tax assets stipulation | 1.80 | 825.00 | $1,485.00 |
| 10/08/2020 | LCT | TI | Prepare notice of entry of tax order. | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | BDD | TI | Revisions to Stipulation with Parent re Equity Trading and emails to/calls with J. Dulberg re same | 0.40 | 425.00 | $170.00 |
| 10/08/2020 | JWD | TI | Call with A Hashim re equity trading stip | 0.20 | 895.00 | $179.00 |
| 10/08/2020 | JWD | TI | Emails with B Mcrae and call with him re equity trading stip | 0.50 | 895.00 | $447.50 |
| 10/08/2020 | JWD | TI | Review lender comments to equity trading stip (.2); work on same and calls with B Dassa and emails with R Saunders re changes (.3); email with A Hashim re same (.1); work on further issues re approval (.3); email with A Cheng (.1); review issues for order and start same (.2) | 1.20 | 895.00 | $1,074.00 |
| 10/08/2020 | JWD | TI | Further work on equity trading stipulation | 0.80 | 895.00 | $716.00 |
| 10/08/2020 | JWD | TI | Research issues for equity trading stip and IRC | 0.60 | 895.00 | $537.00 |
| 10/08/2020 | JWD | TI | Emails with team re stip revisions | 0.10 | 895.00 | $89.50 |
| 10/08/2020 | RMS | TI | Email exchange with Jeffrey W. Dulberg regarding preservation of tax assets stipulation | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   - 00002

Page:    63

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2020 | RMS | TI | Work on preservation of tax assets stipulation, including review of tax comments received | 0.40 | 825.00 | $330.00 |
| 10/09/2020 | BDD | TI | Emails N. Brown re tax stipulation | 0.10 | 425.00 | $42.50 |
| 10/09/2020 | BDD | TI | Email J. Dulberg re Tax stip | 0.10 | 425.00 | $42.50 |
| 10/09/2020 | RMP | TI | Review and respond to e-mails re trading stip. | 0.30 | 1445.00 | $433.50 |
| 10/09/2020 | JWD | TI | Calls with B Dassa re equity trading stip (2x) | 0.20 | 895.00 | $179.00 |
| 10/09/2020 | JWD | TI | Work on stipulation re equity trading (1.2); call with A Cheng re same and draft notes re same (.2) | 1.40 | 895.00 | $1,253.00 |
| 10/09/2020 | JWD | TI | Emails with NRD counsel and with lender counsel re equity trading stip | 0.30 | 895.00 | $268.50 |
| 10/09/2020 | JWD | TI | Email with GS counsel re equity trading stip | 0.10 | 895.00 | $89.50 |
| 10/09/2020 | JWD | TI | Email with R Saunders re stip revisions | 0.10 | 895.00 | $89.50 |
| 10/09/2020 | RMS | TI | Work on tax stipulation | 0.40 | 825.00 | $330.00 |
| 10/09/2020 | RMS | TI | Work on order approving tax stipulation | 0.30 | 825.00 | $247.50 |
| 10/11/2020 | JWD | TI | Review and revise equity trading stip | 0.30 | 895.00 | $268.50 |
| 10/13/2020 | JWD | TI | Calls with A Cheng re equity trading (2x) and emails re same (.3); email to colleagues re same (.1); emails with M Pagay re same and RSA (.2); review DIP motion re same (.2) | 0.80 | 895.00 | $716.00 |
| 10/13/2020 | JWD | TI | Review and revise trading stip and email to A Cheng re same | 0.20 | 895.00 | $179.00 |
| 10/14/2020 | RMP | TI | Telephone conference with Aziz re status and NOL issues and telephone conference with J. Dulberg re same. | 0.70 | 1445.00 | $1,011.50 |
| 10/19/2020 | JWD | TI | Emails with S ONeal re equity stip | 0.10 | 895.00 | $89.50 |
| 10/20/2020 | JWD | TI | Work on issues regarding equity stipulation | 0.30 | 895.00 | $268.50 |
| 10/23/2020 | RMP | TI | Review and respond to e-mails re NRD issues and telephone conference with J. Dulberg re same. | 0.60 | 1445.00 | $867.00 |
| 10/28/2020 | RMP | TI | Telephone conference with Aziz re NRD and NOL issues and follow-up with J. Dulberg re same. | 0.70 | 1445.00 | $1,011.50 |
| 10/28/2020 | JWD | TI | Review and respond to emails re status of equity stip | 0.20 | 895.00 | $179.00 |
| 10/30/2020 | BDD | TI | Review stip re limit trading/prohbit worthless stock deduction and email J. Dulberg re same | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    64
Invoice 126533
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2020 | BDD | TI | Email J. Dulberg re motion to prohibit worthlessness of stock deduction | 0.10 | 425.00 | $42.50 |
| 10/30/2020 | RMP | TI | Prepare for and participate on  conference call re NOL issues. | 0.70 | 1445.00 | $1,011.50 |
| 10/30/2020 | JWD | TI | Review files and call with Beth Dassa regarding motion | 0.40 | 895.00 | $358.00 |
| 10/30/2020 | JWD | TI | Work on motion re NOL | 1.40 | 895.00 | $1,253.00 |
| 10/30/2020 | JWD | TI | Meeting with R Pachulski re NOl issue | 0.10 | 895.00 | $89.50 |
| 10/30/2020 | JWD | TI | Work on NOL motion | 0.70 | 895.00 | $626.50 |
| 10/31/2020 | MSP | TI | Telephone call with Beth Dassa re:  NOL value. | 0.10 | 875.00 | $87.50 |
| 10/31/2020 | BDD | TI | Prepare Motion for Order Barring RTI Invest Co, Strategic Financial Intermed., and NRD RT Holdings from Transferring Membership Interests in RTI Holding Company or Declaring Membership Interests as Worthless and multiple calls and emails with J. Dulberg re same | 3.20 | 425.00 | $1,360.00 |
| 10/31/2020 | JWD | TI | Work on NOL motion and multiple calls with B Dassa re same | 0.60 | 895.00 | $537.00 |
| | | | | 25.40 | | $22,159.00 |

## Utilities

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2020 | VAN | UT | Attention to utilities adequate protection issues. | 5.00 | 925.00 | $4,625.00 |
| 10/26/2020 | VAN | UT | Review CR3 summary of additional adequate assurance demands; phone conference with David Tiffany and Brian Esser regarding coordination of debtor responses to same and Duke Energy. | 0.70 | 925.00 | $647.50 |
| 10/26/2020 | VAN | UT | Phone conference with Harriman Utilities Board regarding adequate assurance. | 0.20 | 925.00 | $185.00 |
| 10/26/2020 | VAN | UT | Research and analysis regarding Sprague arguments; email correspondence with Sprague counsel and David Tiffany regarding same. | 1.00 | 925.00 | $925.00 |
| 10/26/2020 | VAN | UT | Draft letter to Duke Energy regarding offer of additional adequate assurance. | 2.30 | 925.00 | $2,127.50 |
| 10/27/2020 | VAN | UT | Analysis regarding Sprague objections to utility order, including email correspondence and phone conferences regarding same. | 1.40 | 925.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    - 00002

Page:    65

Invoice 126533

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2020 | VAN | UT | Attention to utilities adequate assurance demands. | 1.60 | 925.00 | $1,480.00 |
| 10/29/2020 | VAN | UT | Draft/revise final utilities order. | 1.00 | 925.00 | $925.00 |
| 10/29/2020 | VAN | UT | Draft Sprague settlement letter; respond to utilities adequate assurance demands. | 1.30 | 925.00 | $1,202.50 |
| 10/30/2020 | VAN | UT | Phone conference with utilities' counsel regarding objection; attention to Duke Energy utilities' adequate assurance settlement. | 0.90 | 925.00 | $832.50 |
| | | | | 15.40 | | $14,245.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$639,176.00**

Pachulski Stang Ziehl & Jones LLP

Page:    66

Ruby Tuesday Inc.

Invoice 126533

76136   - 00002

October 31, 2020

---

### Expenses

| | | | |
|---|---|---|---:|
| 10/01/2020 | LN | 76136.00002 Lexis Charges for 10-01-20 | 8.76 |
| 10/01/2020 | LN | 76136.00002 Lexis Charges for 10-01-20 | 0.63 |
| 10/01/2020 | LN | 76136.00002 Lexis Charges for 10-01-20 | 0.63 |
| 10/01/2020 | LN | 76136.00002 Lexis Charges for 10-01-20 | 0.63 |
| 10/01/2020 | LN | 76136.00002 Lexis Charges for 10-01-20 | 2.97 |
| 10/02/2020 | LN | 76136.00002 Lexis Charges for 10-02-20 | 9.52 |
| 10/02/2020 | LN | 76136.00002 Lexis Charges for 10-02-20 | 0.63 |
| 10/02/2020 | LN | 76136.00002 Lexis Charges for 10-02-20 | 0.63 |
| 10/02/2020 | LN | 76136.00002 Lexis Charges for 10-02-20 | 0.63 |
| 10/05/2020 | LN | 76136.00002 Lexis Charges for 10-05-20 | 0.63 |
| 10/05/2020 | LN | 76136.00002 Lexis Charges for 10-05-20 | 0.63 |
| 10/05/2020 | LN | 76136.00002 Lexis Charges for 10-05-20 | 0.63 |
| 10/05/2020 | LN | 76136.00002 Lexis Charges for 10-05-20 | 2.97 |
| 10/06/2020 | LN | 76136.00002 Lexis Charges for 10-06-20 | 23.74 |
| 10/06/2020 | LN | 76136.00002 Lexis Charges for 10-06-20 | 0.63 |
| 10/06/2020 | LN | 76136.00002 Lexis Charges for 10-06-20 | 0.63 |
| 10/06/2020 | LN | 76136.00002 Lexis Charges for 10-06-20 | 0.63 |
| 10/06/2020 | LN | 76136.00002 Lexis Charges for 10-06-20 | 8.90 |
| 10/07/2020 | FF | Filing Fee [E112] USBC, District Court of Delaware, LDJ | 17,170.00 |
| 10/07/2020 | FF | Filing Fee [E112] USDC, District Court of Delaware, LDJ | 75.00 |
| 10/07/2020 | LN | 76136.00002 Lexis Charges for 10-07-20 | 26.70 |
| 10/08/2020 | FF | Filing Fee [E112]USBC, District Court of Delaware, LDJ | 17,170.00 |
| 10/08/2020 | FF | Filing Fee [E112] USBC, District Court of Delaware, LDJ | 5,151.00 |
| 10/08/2020 | LN | 76136.00002 Lexis Charges for 10-08-20 | 7.90 |
| 10/08/2020 | LN | 76136.00002 Lexis Charges for 10-08-20 | 0.58 |
| 10/08/2020 | LN | 76136.00002 Lexis Charges for 10-08-20 | 79.16 |
| 10/08/2020 | LN | 76136.00002 Lexis Charges for 10-08-20 | 4.24 |
| 10/08/2020 | LN | 76136.00002 Lexis Charges for 10-08-20 | 4.67 |
| 10/08/2020 | LN | 76136.00002 Lexis Charges for 10-08-20 | 0.63 |
| 10/08/2020 | LN | 76136.00002 Lexis Charges for 10-08-20 | 0.63 |
| 10/08/2020 | LN | 76136.00002 Lexis Charges for 10-08-20 | 1.26 |
| 10/08/2020 | LN | 76136.00002 Lexis Charges for 10-08-20 | 2.97 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

| | | | |
|---|---|---|---|
| 10/08/2020 | LN | 76136.00002 Lexis Charges for 10-08-20 | 0.63 |
| 10/08/2020 | LN | 76136.00002 Lexis Charges for 10-08-20 | 9.53 |
| 10/08/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 10/08/2020 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/08/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/08/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 10/08/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 10/08/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/08/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/08/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/08/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/08/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 10/08/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/08/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 10/08/2020 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 10/08/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 10/08/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    68

Invoice 126533

October 31, 2020

| | | | |
|---|---|---|---:|
| 10/08/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 10/08/2020 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/08/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/09/2020 | FF | Filing Fee [E112]USBC, District Court of Delaware, LDJ | 18,887.00 |
| 10/09/2020 | FF | Filing Fee [E112]USBC, District Court of Delaware, LDJ | 5,151.00 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 7.91 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 49.24 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 16.41 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 1.17 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 0.63 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 8.90 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 0.63 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 0.63 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 9.53 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 0.63 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 0.63 |
| 10/09/2020 | LN | 76136.00002 Lexis Charges for 10-09-20 | 8.90 |
| 10/09/2020 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/09/2020 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 10/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2020 | RE2 | SCAN/COPY ( 394 @0.10 PER PG) | 39.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2020 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/09/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/09/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/09/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

| | | | |
|---|---|---|---|
| 10/09/2020 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | 19.60 |
| 10/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/09/2020 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 10/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2020 | RE2 | SCAN/COPY ( 394 @0.10 PER PG) | 39.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2020 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/09/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/09/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/09/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2020 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | 19.60 |
| 10/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    70

Invoice 126533

October 31, 2020

| 10/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 10/09/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/09/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 10/10/2020 | FF | Filing Fee [E112]USBC, District Court of Delaware, LDJ | 24,038.00 |
| 10/10/2020 | LN | 76136.00002 Lexis Charges for 10-10-20 | 24.61 |
| 10/11/2020 | LN | 76136.00002 Lexis Charges for 10-11-20 | 26.29 |
| 10/11/2020 | LN | 76136.00002 Lexis Charges for 10-11-20 | 32.82 |
| 10/12/2020 | LN | 76136.00002 Lexis Charges for 10-12-20 | 102.91 |
| 10/12/2020 | LN | 76136.00002 Lexis Charges for 10-12-20 | 0.63 |
| 10/12/2020 | LN | 76136.00002 Lexis Charges for 10-12-20 | 0.63 |
| 10/12/2020 | LN | 76136.00002 Lexis Charges for 10-12-20 | 1.26 |
| 10/12/2020 | LN | 76136.00002 Lexis Charges for 10-12-20 | 0.63 |
| 10/12/2020 | LN | 76136.00002 Lexis Charges for 10-12-20 | 2.97 |
| 10/12/2020 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/12/2020 | RE | ( 842 @0.20 PER PG) | 168.40 |
| 10/12/2020 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2020 | LN | 76136.00002 Lexis Charges for 10-13-20 | 16.41 |
| 10/13/2020 | LN | 76136.00002 Lexis Charges for 10-13-20 | 0.63 |
| 10/13/2020 | LN | 76136.00002 Lexis Charges for 10-13-20 | 0.63 |
| 10/13/2020 | LN | 76136.00002 Lexis Charges for 10-13-20 | 0.63 |
| 10/13/2020 | LN | 76136.00002 Lexis Charges for 10-13-20 | 0.63 |
| 10/13/2020 | TR | Transcript [E116] Reliable Comp., Inv. WL095290, L. Thomas | 55.20 |
| 10/14/2020 | LN | 76136.00002 Lexis Charges for 10-14-20 | 97.04 |
| 10/14/2020 | LN | 76136.00002 Lexis Charges for 10-14-20 | 16.41 |
| 10/14/2020 | LN | 76136.00002 Lexis Charges for 10-14-20 | 0.63 |
| 10/14/2020 | LN | 76136.00002 Lexis Charges for 10-14-20 | 2.52 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    71

Invoice 126533

October 31, 2020

| | | | |
|---|---|---|---|
| 10/14/2020 | LN | 76136.00002 Lexis Charges for 10-14-20 | 0.63 |
| 10/14/2020 | LN | 76136.00002 Lexis Charges for 10-14-20 | 0.63 |
| 10/14/2020 | LN | 76136.00002 Lexis Charges for 10-14-20 | 17.79 |
| 10/14/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/15/2020 | LN | 76136.00002 Lexis Charges for 10-15-20 | 8.17 |
| 10/15/2020 | LN | 76136.00002 Lexis Charges for 10-15-20 | 0.63 |
| 10/15/2020 | LN | 76136.00002 Lexis Charges for 10-15-20 | 8.90 |
| 10/15/2020 | LN | 76136.00002 Lexis Charges for 10-15-20 | 0.63 |
| 10/15/2020 | LN | 76136.00002 Lexis Charges for 10-15-20 | 0.63 |
| 10/15/2020 | LN | 76136.00002 Lexis Charges for 10-15-20 | 0.63 |
| 10/15/2020 | LN | 76136.00002 Lexis Charges for 10-15-20 | 1.26 |
| 10/15/2020 | LN | 76136.00002 Lexis Charges for 10-15-20 | 2.97 |
| 10/15/2020 | LN | 76136.00002 Lexis Charges for 10-15-20 | 1.89 |
| 10/15/2020 | LN | 76136.00002 Lexis Charges for 10-15-20 | 17.80 |
| 10/15/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/15/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/15/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/15/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/15/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/15/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/16/2020 | LN | 76136.00002 Lexis Charges for 10-16-20 | 1.17 |
| 10/16/2020 | LN | 76136.00002 Lexis Charges for 10-16-20 | 1.26 |
| 10/16/2020 | LN | 76136.00002 Lexis Charges for 10-16-20 | 0.63 |
| 10/16/2020 | LN | 76136.00002 Lexis Charges for 10-16-20 | 0.63 |
| 10/16/2020 | LN | 76136.00002 Lexis Charges for 10-16-20 | 0.63 |
| 10/16/2020 | LN | 76136.00002 Lexis Charges for 10-16-20 | 0.63 |
| 10/16/2020 | LN | 76136.00002 Lexis Charges for 10-16-20 | 1.26 |
| 10/16/2020 | LN | 76136.00002 Lexis Charges for 10-16-20 | 8.90 |
| 10/16/2020 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 10/16/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/16/2020 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 10/16/2020 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 10/16/2020 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    72

Invoice 126533

October 31, 2020

| 10/16/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
|---|---|---|---|
| 10/16/2020 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 10/16/2020 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/16/2020 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/18/2020 | LN | 76136.00002 Lexis Charges for 10-18-20 | 0.63 |
| 10/18/2020 | LN | 76136.00002 Lexis Charges for 10-18-20 | 41.01 |
| 10/18/2020 | LN | 76136.00002 Lexis Charges for 10-18-20 | 13.17 |
| 10/18/2020 | LN | 76136.00002 Lexis Charges for 10-18-20 | 29.77 |
| 10/19/2020 | LN | 76136.00002 Lexis Charges for 10-19-20 | 82.06 |
| 10/19/2020 | LN | 76136.00002 Lexis Charges for 10-19-20 | 8.19 |
| 10/19/2020 | LN | 76136.00002 Lexis Charges for 10-19-20 | 41.02 |
| 10/19/2020 | LN | 76136.00002 Lexis Charges for 10-19-20 | 57.44 |
| 10/19/2020 | LN | 76136.00002 Lexis Charges for 10-19-20 | 16.41 |
| 10/19/2020 | LN | 76136.00002 Lexis Charges for 10-19-20 | 0.63 |
| 10/19/2020 | LN | 76136.00002 Lexis Charges for 10-19-20 | 0.63 |
| 10/19/2020 | LN | 76136.00002 Lexis Charges for 10-19-20 | 0.63 |
| 10/19/2020 | LN | 76136.00002 Lexis Charges for 10-19-20 | 0.63 |
| 10/19/2020 | LN | 76136.00002 Lexis Charges for 10-19-20 | 2.97 |
| 10/19/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/19/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/20/2020 | LN | 76136.00002 Lexis Charges for 10-20-20 | 43.82 |
| 10/20/2020 | LN | 76136.00002 Lexis Charges for 10-20-20 | 24.61 |
| 10/20/2020 | LN | 76136.00002 Lexis Charges for 10-20-20 | 8.90 |
| 10/20/2020 | LN | 76136.00002 Lexis Charges for 10-20-20 | 1.26 |
| 10/20/2020 | LN | 76136.00002 Lexis Charges for 10-20-20 | 0.63 |
| 10/20/2020 | LN | 76136.00002 Lexis Charges for 10-20-20 | 0.63 |
| 10/20/2020 | LN | 76136.00002 Lexis Charges for 10-20-20 | 0.63 |
| 10/20/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/20/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/20/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/20/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2020 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 10/21/2020 | LN | 76136.00002 Lexis Charges for 10-21-20 | 21.51 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

| | | | |
|---|---|---|---|
| 10/21/2020 | LN | 76136.00002 Lexis Charges for 10-21-20 | 0.63 |
| 10/21/2020 | LN | 76136.00002 Lexis Charges for 10-21-20 | 0.63 |
| 10/21/2020 | LN | 76136.00002 Lexis Charges for 10-21-20 | 0.63 |
| 10/21/2020 | LN | 76136.00002 Lexis Charges for 10-21-20 | 0.63 |
| 10/21/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 10/21/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/21/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 10/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 10/21/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/21/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 10/21/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    74

Invoice 126533

October 31, 2020

| | | | |
|---|---|---|---|
| 10/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/22/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, D. Tiffany | 33.00 |
| 10/22/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, S. Medley | 38.25 |
| 10/22/2020 | LN | 76136.00002 Lexis Charges for 10-22-20 | 0.63 |
| 10/22/2020 | LN | 76136.00002 Lexis Charges for 10-22-20 | 0.63 |
| 10/22/2020 | LN | 76136.00002 Lexis Charges for 10-22-20 | 0.63 |
| 10/22/2020 | LN | 76136.00002 Lexis Charges for 10-22-20 | 0.63 |
| 10/22/2020 | LN | 76136.00002 Lexis Charges for 10-22-20 | 2.97 |
| 10/22/2020 | LN | 76136.00002 Lexis Charges for 10-22-20 | 9.69 |
| 10/22/2020 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/22/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2020 | LN | 76136.00002 Lexis Charges for 10-23-20 | 2.25 |
| 10/23/2020 | LN | 76136.00002 Lexis Charges for 10-23-20 | 0.63 |
| 10/23/2020 | LN | 76136.00002 Lexis Charges for 10-23-20 | 0.63 |
| 10/23/2020 | LN | 76136.00002 Lexis Charges for 10-23-20 | 0.63 |
| 10/23/2020 | LN | 76136.00002 Lexis Charges for 10-23-20 | 1.26 |
| 10/23/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/23/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/23/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/23/2020 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 10/23/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/23/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 10/23/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/23/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/23/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/23/2020 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/23/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/23/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/23/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/23/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/23/2020 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   -00002

Page:   75

Invoice 126533

October 31, 2020

| | | | |
|---|---|---|---|
| 10/23/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/23/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/23/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/23/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/25/2020 | LN | 76136.00002 Lexis Charges for 10-25-20 | 16.41 |
| 10/26/2020 | LN | 76136.00002 Lexis Charges for 10-26-20 | 71.24 |
| 10/26/2020 | LN | 76136.00002 Lexis Charges for 10-26-20 | 43.82 |
| 10/26/2020 | LN | 76136.00002 Lexis Charges for 10-26-20 | 7.86 |
| 10/26/2020 | LN | 76136.00002 Lexis Charges for 10-26-20 | 1.13 |
| 10/26/2020 | LN | 76136.00002 Lexis Charges for 10-26-20 | 16.41 |
| 10/26/2020 | LN | 76136.00002 Lexis Charges for 10-26-20 | 77.92 |
| 10/26/2020 | LN | 76136.00002 Lexis Charges for 10-26-20 | 0.63 |
| 10/26/2020 | LN | 76136.00002 Lexis Charges for 10-26-20 | 0.63 |
| 10/26/2020 | LN | 76136.00002 Lexis Charges for 10-26-20 | 1.26 |
| 10/26/2020 | LN | 76136.00002 Lexis Charges for 10-26-20 | 2.97 |
| 10/26/2020 | LN | 76136.00002 Lexis Charges for 10-26-20 | 1.26 |
| 10/26/2020 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/26/2020 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 10/26/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/26/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/26/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2020 | LN | 76136.00002 Lexis Charges for 10-27-20 | 2.92 |
| 10/27/2020 | LN | 76136.00002 Lexis Charges for 10-27-20 | 7.91 |
| 10/27/2020 | LN | 76136.00002 Lexis Charges for 10-27-20 | 66.20 |
| 10/27/2020 | LN | 76136.00002 Lexis Charges for 10-27-20 | 15.74 |
| 10/27/2020 | LN | 76136.00002 Lexis Charges for 10-27-20 | 16.41 |
| 10/27/2020 | LN | 76136.00002 Lexis Charges for 10-27-20 | 0.63 |
| 10/27/2020 | LN | 76136.00002 Lexis Charges for 10-27-20 | 17.80 |
| 10/27/2020 | LN | 76136.00002 Lexis Charges for 10-27-20 | 0.63 |
| 10/27/2020 | LN | 76136.00002 Lexis Charges for 10-27-20 | 0.63 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136    -00002

Page:    76

Invoice 126533

October 31, 2020

| 10/27/2020 | LN | 76136.00002 Lexis Charges for 10-27-20 | 0.63 |
|---|---|---|---|
| 10/27/2020 | LN | 76136.00002 Lexis Charges for 10-27-20 | 0.63 |
| 10/27/2020 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 10/27/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/27/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/27/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/27/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/27/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/28/2020 | LN | 76136.00002 Lexis Charges for 10-28-20 | 0.58 |
| 10/28/2020 | LN | 76136.00002 Lexis Charges for 10-28-20 | 92.10 |
| 10/28/2020 | LN | 76136.00002 Lexis Charges for 10-28-20 | 7.32 |
| 10/28/2020 | LN | 76136.00002 Lexis Charges for 10-28-20 | 8.19 |
| 10/28/2020 | LN | 76136.00002 Lexis Charges for 10-28-20 | 0.63 |
| 10/28/2020 | LN | 76136.00002 Lexis Charges for 10-28-20 | 1.26 |
| 10/28/2020 | LN | 76136.00002 Lexis Charges for 10-28-20 | 0.63 |
| 10/28/2020 | LN | 76136.00002 Lexis Charges for 10-28-20 | 0.63 |
| 10/28/2020 | LN | 76136.00002 Lexis Charges for 10-28-20 | 1.26 |
| 10/28/2020 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 10/28/2020 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 43.82 |
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 0.56 |
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 32.82 |
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 1.13 |
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 17.80 |
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 0.63 |
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 0.63 |
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 0.63 |
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 0.63 |

Pachulski Stang Ziehl & Jones LLP

Ruby Tuesday Inc.

76136   - 00002

| | | | |
|---|---|---|---|
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 2.52 |
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 2.97 |
| 10/29/2020 | LN | 76136.00002 Lexis Charges for 10-29-20 | 34.89 |
| 10/30/2020 | LN | 76136.00002 Lexis Charges for 10-30-20 | 0.58 |
| 10/30/2020 | LN | 76136.00002 Lexis Charges for 10-30-20 | 0.63 |
| 10/30/2020 | LN | 76136.00002 Lexis Charges for 10-30-20 | 8.90 |
| 10/30/2020 | LN | 76136.00002 Lexis Charges for 10-30-20 | 0.63 |
| 10/30/2020 | LN | 76136.00002 Lexis Charges for 10-30-20 | 0.63 |
| 10/30/2020 | LN | 76136.00002 Lexis Charges for 10-30-20 | 0.63 |
| 10/30/2020 | LN | 76136.00002 Lexis Charges for 10-30-20 | 0.63 |
| 10/30/2020 | LN | 76136.00002 Lexis Charges for 10-30-20 | 9.70 |
| 10/30/2020 | LN | 76136.00002 Lexis Charges for 10-30-20 | 0.63 |
| 10/30/2020 | LN | 76136.00002 Lexis Charges for 10-30-20 | 8.90 |
| 10/30/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/30/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/30/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/30/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/30/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/30/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2020 | LN | 76136.00002 Lexis Charges for 10-31-20 | 123.09 |
| 10/31/2020 | LN | 76136.00002 Lexis Charges for 10-31-20 | 16.41 |

**Total Expenses for this Matter**                     **$90,627.37**

Pachulski Stang Ziehl & Jones LLP
Ruby Tuesday Inc.
76136    - 00002

Page:    78
Invoice 126533
October 31, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **10/31/2020**

| | |
|---|---|
| **Total Fees** | **$639,176.00** |
| **Total Expenses** | **90,627.37** |
| **Total Due on Current Invoice** | **$729,803.37** |

**Outstanding Balance from prior invoices as of**    **10/31/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**    **$729,803.37**