## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| RTI HOLDING COMPANY, LLC,[1] | ) | Case No. 20-12456 (JTD) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Ref. Docket No. 578, 586** |

### AFFIDAVIT OF SERVICE

STATE OF CONNECTICUT)
                      ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.  I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On November 24, 2020, I caused to be served:

    a.  "Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code, and (II) Rejection Damages Claims," (the "Bar Date Notice"), a copy of which is annexed hereto as <u>Exhibit A</u>,

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows: RTI Holding Company, LLC (4966); Ruby Tuesday, Inc. (5239); Ruby Tuesday, LLC (1391); RTBD,LLC (6505); RT of Carroll County, LLC (8836); RT Denver Franchise, L.P. (2621); RT Detroit Franchise, LLC (8738); RT Distributing, LLC (6096); RT Finance, LLC (7242); RT FL Gift Cards, Inc. (2189); RT Florida Equity, LLC (7159); RT Franchise Acquisition, LLC (1438); RT of Fruitland, Inc. (1103); RT Indianapolis Franchise, LLC(6016); RT Jonesboro Club (2726); RT KCMO Franchise, LLC (7020); RT Kentucky Restaurant Holdings, LLC (7435); RT Las Vegas Franchise, LLC (4969); RT Long Island Franchise, LLC (4072); RT of Maryland, LLC (7395); RT Michiana Franchise, LLC (8739); RT Michigan Franchise, LLC (8760); RT Minneapolis Franchise, LLC (2746); RT Minneapolis Holdings, LLC (7189); RT New England Franchise, LLC (4970); RT New Hampshire Restaurant Holdings, LLC (7438); RT New York Franchise, LLC (1154); RT Omaha Franchise, LLC (7442); RT Omaha Holdings, LLC (8647); RT One Percent Holdings, LLC (6689); RT One Percent Holdings II, LLC (2817); RT Orlando Franchise, LP (5105); RT Restaurant Services, LLC (7283); RT South Florida Franchise, LP (3535); RT Southwest Franchise, LLC (9715); RT St. Louis Franchise, LLC (6010); RT Tampa Franchise, LP (5290); RT Western Missouri Franchise, LLC (6082); RT West Palm Beach Franchise, LP (0359); RTTA, LP (0035); RTT Texas, Inc. (2461); RTTT, LLC (9194); Ruby Tuesday of Allegany County, Inc. (8011); Ruby Tuesday of Bryant, Inc. (6703); Ruby Tuesday of Columbia, Inc. (4091); Ruby Tuesday of Frederick, Inc. (4249); Ruby Tuesday of Linthicum, Inc. (8716); Ruby Tuesday of Marley Station, Inc. (1641); Ruby Tuesday of Pocomoke City, Inc. (0472); Ruby Tuesday of Russellville, Inc. (1601); and Ruby Tuesday of Salisbury, Inc. (5432). The Debtors' mailing address is 333 East Broadway Ave., Maryville, TN 37804.

b.  "Proof of Claim (Official Form 410)," *related to Docket No. 578*, a copy of which is annexed hereto as <u>Exhibit B</u>, (the "POC Form"),

c.  "Official Form 410 – Instructions for Proof of Claim," *related to Docket No. 578,* a copy of which is annexed hereto as <u>Exhibit C</u>, (the "POC Instructions"), and

d.  "Notice of Sale by Auction and Bid Procedures," dated November 20, 2020, [Docket No. 586], (the "Sale Notice"),

by causing true and correct copies of the:

e.  Bar Date Notice, POC Instructions, POC Form, and Sale Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

f.  Bar Date Notice, POC Form, personalized to include the name and address of the creditor and the amount, nature, classification, and description of the scheduled claim, POC Instructions, and Sale Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>,

g.  Bar Date Notice, POC Form, personalized to include the name and address of the creditor, POC Instructions, and Sale Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>,

h.  Sale Notice to be enclosed securely in a separate postage pre-paid envelope and delivered via first class mail to 321 parties whose names and addresses are confidential and therefore not reflected,

i.  Sale Notice to be delivered via electronic mail to 321 parties whose names and addresses are confidential and therefore not reflected, and

j.  Sale Notice to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit G.</u>

3.  All envelopes utilized in the service of the foregoing contained the following legend:
LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
11th day of December, 2020
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2022

**Exhibit A**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| RTI HOLDING COMPANY, LLC,[1] | ) Case No. 20-12456 (JTD) |
|  | ) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

## NOTICE OF DEADLINES FOR THE FILING OF
## (I) PROOFS OF CLAIM, INCLUDING REQUESTS FOR PAYMENT
## PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE, AND
## (II) REJECTION DAMAGES CLAIMS

**TO:   ALL PERSONS AND ENTITIES WHO MAY HAVE CLAIMS AGAINST ANY OF THE FOLLOWING DEBTOR ENTITIES:**

| DEBTOR | CASE NO. |
|---|---|
| RTI Holding Company, LLC | 20-12456 (JTD) |
| Ruby Tuesday, Inc. | 20-12457 (JTD) |
| Ruby Tuesday, LLC | 20-12458 (JTD) |
| RTBD, LLC | 20-12461 (JTD) |
| RT of Carroll County, LLC | 20-12462 (JTD) |
| RT Denver Franchise, LP | 20-12465 (JTD) |
| RT Detroit Franchise, LLC | 20-12468 (JTD) |
| RT Distributing, LLC | 20-12471 (JTD) |

---

[1]   The Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows: RTI Holding Company, LLC (4966); Ruby Tuesday, Inc. (5239); Ruby Tuesday, LLC (1391); RTBD, LLC (6505); RT of Carroll County, LLC (8836); RT Denver Franchise, L.P. (2621); RT Detroit Franchise, LLC (8738); RT Distributing, LLC (6096); RT Finance, LLC (7242); RT FL Gift Cards, Inc. (2189); RT Florida Equity, LLC (7159); RT Franchise Acquisition, LLC (1438); RT of Fruitland, Inc. (1103); RT Indianapolis Franchise, LLC (6016); RT Jonesboro Club (2726); RT KCMO Franchise, LLC (7020); RT Kentucky Restaurant Holdings, LLC (7435); RT Las Vegas Franchise, LLC (4969); RT Long Island Franchise, LLC (4072); RT of Maryland, LLC (7395); RT Michiana Franchise, LLC (8739); RT Michigan Franchise, LLC (8760); RT Minneapolis Franchise, LLC (2746); RT Minneapolis Holdings, LLC (7189); RT New England Franchise, LLC (4970); RT New Hampshire Restaurant Holdings, LLC (7438);  RT New York Franchise, LLC (1154); RT Omaha Franchise, LLC (7442); RT Omaha Holdings, LLC (8647); RT One Percent Holdings, LLC (6689); RT One Percent Holdings II, LLC (2817); RT Orlando Franchise, LP (5105); RT Restaurant Services, LLC (7283); RT South Florida Franchise, LP (3535); RT Southwest Franchise, LLC (9715); RT St. Louis Franchise, LLC (6010); RT Tampa Franchise, LP (5290); RT Western Missouri Franchise, LLC (6082); RT West Palm Beach Franchise, LP (0359); RTTA, LP (0035); RTT Texas, Inc. (2461); RTTT, LLC (9194); Ruby Tuesday of Allegany County, Inc. (8011); Ruby Tuesday of Bryant, Inc. (6703); Ruby Tuesday of Columbia, Inc. (4091); Ruby Tuesday of Frederick, Inc. (4249); Ruby Tuesday of Linthicum, Inc. (8716); Ruby Tuesday of Marley Station, Inc. (1641); Ruby Tuesday of Pocomoke City, Inc. (0472); Ruby Tuesday of Russellville, Inc. (1601); and  Ruby Tuesday of Salisbury, Inc. (5432). The Debtors' mailing address is 333 East Broadway Ave., Maryville, TN 37804.

| DEBTOR | CASE NO. |
|---|---|
| RT Finance, LLC | 20-12473 (JTD) |
| RT FL Gift Cards, Inc. | 20-12476 (JTD) |
| RT Florida Equity, LLC | 20-12480 (JTD) |
| RT Franchise Acquisition, LLC | 20-12484 (JTD) |
| RT of Fruitland, Inc. | 20-12487 (JTD) |
| RT Indianapolis Franchise, LLC | 20-12492 (JTD) |
| RT Jonesboro Club | 20-12495 (JTD) |
| RT KCMO Franchise, LLC | 20-12500 (JTD) |
| RT Kentucky Restaurant Holdings, LLC | 20-12503 (JTD) |
| RT Las Vegas Franchise, LLC | 20-12460 (JTD) |
| RT Long Island Franchise, LLC | 20-12464 (JTD) |
| RT of Maryland, LLC | 20-12489 (JTD) |
| RT Michiana Franchise, LLC | 20-12466 (JTD) |
| RT Michigan Franchise, LLC | 20-12470 (JTD) |
| RT Minneapolis Franchise, LLC | 20-12474 (JTD) |
| RT Minneapolis Holdings, LLC | 20-12477 (JTD) |
| RT New England Franchise, LLC | 20-12479 (JTD) |
| RT New Hampshire Restaurant Holdings, LLC | 20-12482 (JTD) |
| RT New York Franchise, LLC | 20-12485 (JTD) |
| RT Omaha Franchise, LLC | 20-12490 (JTD) |
| RT Omaha Holdings, LLC | 20-12493 (JTD) |
| RT One Percent Holdings, LLC | 20-12498 (JTD) |
| RT One Percent Holdings II, LLC | 20-12496 (JTD) |
| RT Orlando Franchise, LP | 20-12502 (JTD) |
| RT Restaurant Services, LLC | 20-12505 (JTD) |
| RT South Florida Franchise, LP | 20-12506 (JTD) |
| RT Southwest Franchise, LLC | 20-12459 (JTD) |
| RT St. Louis Franchise, LLC | 20-12463 (JTD) |
| RT Tampa Franchise, LP | 20-12467 (JTD) |
| RT Western Missouri Franchise, LLC | 20-12472 (JTD) |
| RT West Palm Beach Franchise, LP | 20-12469 (JTD) |
| RTTA, LP | 20-12478 (JTD) |
| RTT Texas, Inc. | 20-12475 (JTD) |
| RTTT, LLC | 20-12481 (JTD) |
| Ruby Tuesday of Allegany County, Inc. | 20-12483 (JTD) |
| Ruby Tuesday of Bryant, Inc. | 20-12486 (JTD) |
| Ruby Tuesday of Columbia, Inc. | 20-12488 (JTD) |
| Ruby Tuesday of Frederick, Inc. | 20-12491 (JTD) |
| Ruby Tuesday of Linthicum, Inc. | 20-12494 (JTD) |
| Ruby Tuesday of Marley Station, Inc. | 20-12497 (JTD) |
| Ruby Tuesday of Pocomoke City, Inc. | 20-12499 (JTD) |
| Ruby Tuesday of Russellville, Inc. | 20-12501 (JTD) |

DOCS_LA:333973.1 76136/002

| Ruby Tuesday of Salisbury, Inc. | 20-12504 (JTD) |

**PLEASE TAKE NOTICE THAT:**

On October 7, 2020 (the "<u>Petition Date</u>"), RTI Holding Company, LLC and certain of its affiliates, as debtors and debtors in possession (collectively, the "<u>Debtors</u>"), filed voluntary petitions for relief under chapter 11 of the United States Code (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>").

On October 22, 2020 the Court entered an order [Docket No. 181] (the "<u>Bar Date Order</u>")[2] establishing certain dates by which parties holding prepetition claims against the Debtors must file proofs of claim ("<u>Proofs of Claim</u>"), including claims by governmental units, claims arising under section 503(b)(9) of the Bankruptcy Code, and Rejection Damages.

For your convenience, enclosed with this notice (this "<u>Notice</u>") is a Proof of Claim form, which identifies the amount, nature, and classification of your claim(s), if any, listed in the Debtors' schedules of assets and liabilities filed in these cases (the "<u>Schedules</u>"). If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple Proof of Claim forms, each of which will reflect the nature and amount of your claim as listed in the Schedules.

As used in this Notice, the term "entity" has the meaning given to it in section 101(15) of the Bankruptcy Code, and includes all persons, estates, trusts, governmental units, and the Office of the United States Trustee for the District of Delaware. In addition, the terms "persons" and "governmental units" are defined in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

As used in this Notice, the term "claim" means, as to or against the Debtors and in accordance with section 101(5) of the Bankruptcy Code: (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## A.   THE BAR DATES.

The Bar Date Order establishes the following bar dates for filing Proofs of Claim in these chapter 11 cases (the "<u>Bar Dates</u>").

a.   *The Claims Bar Date*. Pursuant to the Bar Date Order, except as described below, all entities holding claims against the Debtors that arose or are deemed to have arisen prior to the commencement of these cases on the Petition Date, including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code, are required to file Proofs of Claim by **December 17, 2020** (the "Claims Bar Date"). The Claims Bar Date applies to all types of claims against the Debtors that arose prior to the Petition Date, including secured claims, unsecured priority claims, and unsecured non-priority claims; *provided that*, unless otherwise ordered by the Court, the bar date for filing claims arising from the rejection of executory contracts and unexpired leases of the Debtors shall be the later

---

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Bar Date Order.

of:  (a) the Claims Bar Date; or (b) the date that is thirty days following entry of an order approving the rejection of any executory contract or unexpired lease of the Debtors.

b.      *The Governmental Bar Date*.  Pursuant to the Bar Date Order, all governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the commencement of these cases on the Petition Date are required to file proofs of claim by **April 5, 2021** (the "Governmental Bar Date").  The Governmental Bar Date applies to all governmental units holding claims against the Debtors (whether secured, unsecured priority, or unsecured non-priority) that arose prior to the Petition Date, including, without limitation, governmental units with claims against the Debtors for unpaid taxes, whether such claims arise from prepetition tax years or periods or prepetition transactions to which the Debtors were a party.

c.      *The Amended Schedules Bar Date*.  Pursuant to the Bar Date Order, all parties asserting claims against the Debtors' estates that are affected by a previously unfiled Schedule or amendment or supplement to the Schedules are required to file Proofs of Claim so that such Proofs of Claim are actually received by the Claims and Noticing Agent by the Amended Schedules Bar Date (i.e., by the later of (a) the Claims Bar Date or the Governmental Bar Date, as applicable, or (b) the date that is twenty-one days from the date on which the Debtors provide notice of such filing, amendment or supplement).

d.      *The Rejection Damages Bar Date.* Pursuant to the Bar Date Order, all parties asserting claims against the Debtors' estates arising from the Debtors' rejection of an executory contract or unexpired lease are required to file Proofs of Claim with respect to such rejection so that such Proofs of Claim are actually received by the Claims and Noticing Agent by the Rejection Damages Bar Date (i.e., by the later of (a) the Claims Bar Date or the Governmental Bar Date, as applicable, or (b) the date that is thirty days following entry of an order approving such rejection).

**B.      <u>WHO MUST FILE A PROOF OF CLAIM.</u>**

Except as otherwise set forth herein, the following entities holding claims against the Debtors that arose (or that are deemed to have arisen) prior to the Petition Date ***must*** file Proofs of Claim on or before the Claims Bar Date:

a.      any person or entity whose claim against a Debtor is not listed in the applicable Debtor's Schedules or is listed in such Schedules as "contingent," "unliquidated," or "disputed" if such person or entity desires to participate in any of these chapter 11 cases or share in any distribution in any of these chapter 11 cases;

b.      any person or entity who believes that its claim is improperly classified in the Schedules or is listed in an incorrect amount and who desires to have its claim allowed in a different classification or amount other than that identified in the Schedules;

c.      any person or entity who believes that its prepetition claims as listed in the Schedules is not an obligation of the specific Debtor against which the claim is listed and that desires to have its claim allowed against a Debtor other than that identified in the Schedules; and

d.      any entity who believes that its claim against a Debtor is or may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

4

C.      **PARTIES WHO DO NOT NEED TO FILE PROOFS OF CLAIM**

Certain parties are not required to file Proofs of Claim.  The Court may, however, enter one or more separate orders at a later time requiring creditors to file Proofs of Claim.  If the Court does enter such an order, you will receive notice of it.  The following entities holding claims that would otherwise be subject to the Bar Dates need *not* file Proofs of Claims:

a.      any person or entity who already has filed a signed Proof of Claim against the respective Debtor(s) with the Clerk of the Court or with Epiq in a form substantially similar to Official Form 410;

b.      any person or entity whose claim is listed on the Schedules if:  (i) the claim is *not* scheduled as any of "disputed," "contingent," or "unliquidated;" (ii) such person or entity agrees with the amount, nature, and priority of the claim as set forth in the Schedules; and (iii) such person or entity does not dispute that its claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

c.      any person or entity whose claim has previously been allowed by order of the Court;

d.      any person or entity whose claim has been paid in full by the Debtors pursuant to the Bankruptcy Code or in accordance with an order of the Court;

e.      any Debtor having a claim against another Debtor;

f.      any person or entity whose claim is solely against any of the Debtors' non-Debtor affiliates;

g.      any person or entity whose claim is based on an equity interest in any of the Debtors; *provided* that any holder of an equity interest who wishes to assert a claim against the Debtors, including a claim relating to such equity interest or the purchase or sale of such interest, must file a proof of claim asserting such claim on or prior to the applicable bar date pursuant to procedures set forth herein;

h.      any current or former officer, director, manager, or employee of any Debtor for claims based on indemnification, contribution, or reimbursement;

i.      any person or entity holding a claim for which a separate deadline is fixed by this Court;

j.      counterparties to nonresidential real property leases shall not be required to file Proofs of Claims with respect to prepetition amounts unless and until such unexpired leases have been rejected;

k.      claims for fees and expenses of professionals retained in these chapter 11 cases.

D.      **INSTRUCTIONS FOR FILING PROOFS OF CLAIM.**

The following requirements shall apply with respect to filing and preparing each Proof of Claim:

5

a.      *Contents*.  Each Proof of Claim must:  (i) be written in English; (ii) include a claim amount denominated in United States dollars; (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; and (iv) be signed by the claimant or by an authorized agent or legal representative of the claimant.

b.      *Section 503(b)(9) Claim*.  Any Proof of Claim asserting a claim entitled to priority under section 503(b)(9) must also:  (i) include the value of the goods delivered to and received by the Debtors in the twenty days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) claim is being asserted; and (iii) attach documentation of any reclamation demand made to the Debtors under section 546(c) of the Bankruptcy Code (if applicable).

c.      *Original Signatures Required*.  Only *original* Proofs of Claim may be deemed acceptable for purposes of claims administration.  Copies of Proofs of Claim or Proofs of Claim sent by facsimile or electronic mail will not be accepted.

d.      *Identification of the Debtor Entity*.  Each Proof of Claim must clearly identify the Debtor against which a claim is asserted, including the individual Debtor's case number.  A Proof of Claim filed under the joint administration case number or otherwise without identifying a specific Debtor, will be deemed as filed only against Maines Paper & Food Service, Inc.

e.      *Claim Against Multiple Debtor Entities*.  Unless otherwise ordered by the Court, each Proof of Claim must state a claim against *only one* Debtor and clearly indicate the Debtor against which the claim is asserted.  To the extent more than one Debtor is listed on the Proof of Claim, such claim may be treated as if filed only against the first-listed Debtor.

f.      *Supporting Documentation*.  Each Proof of Claim must include supporting documentation in accordance with Bankruptcy Rules 3001(c) and (d).  If, however, such documentation is voluminous, upon prior written consent of Debtors' counsel, such Proof of Claim may include a summary of such documentation or an explanation as to why such documentation is not available; *provided* that any creditor that receives such written consent shall be required to transmit such writings to Debtors' counsel upon request no later than ten days from the date of such request.

g.      *Timely Service*.  Each Proof of Claim must be filed, including supporting documentation, so as to be *actually received* by Epiq on or before the Claims Bar Date or the Governmental Bar Date (or, where applicable, on or before any other bar date as set forth herein or by order of the Court) either (1) electronically through the interface available at https://dm.epiq11.com/RubyTuesday; (2) by first class mail to Ruby Tuesday, Inc., Claims Processing Center, c/o Epiq Corporate Restructuring, LLC, P.O. Box 4420, Beaverton, OR 97076-4420; or (3) by hand delivery or overnight mail to Ruby Tuesday, Inc., Claims Processing Center, c/o Epiq Corporate Restructuring, LLC, 10300 SW Allen Blvd., Beaverton, OR 97005.

**PROOFS OF CLAIM SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL NOT BE ACCEPTED.**

h.      *Receipt of Service*.  Claimants wishing to receive acknowledgment that their Proofs of Claim were received by Epiq must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Epiq) and (ii) a self-addressed, stamped envelope.

DOCS_LA:333973.1 76136/002

E.      **CONSEQUENCES OF FAILING TO TIMELY FILE YOUR PROOF OF CLAIM.**

Pursuant to the Bar Date Order and in accordance with Bankruptcy Rule 3003(c)(2), if you or any party or entity who is required, but fails, to file a Proof of Claim aim in accordance with the Bar Date order on or before the applicable Bar Date, please be advised that:

> **YOU WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS (OR FILING A PROOF OF CLAIM WITH RESPECT THERETO);**
>
> **THE DEBTORS AND THEIR PROPERTY SHALL BE FOREVER DISCHARGED FROM ANY AND ALL INDEBTEDNESS OR LIABILITY WITH RESPECT TO OR ARISING FROM SUCH CLAIM;**
>
> **YOU WILL NOT RECEIVE ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF THAT CLAIM; AND**
>
> **YOU WILL NOT BE PERMITTED TO VOTE ON ANY CHAPTER 11 PLAN OR PLANS FOR THE DEBTORS ON ACCOUNT OF THESE BARRED CLAIMS OR RECEIVE FURTHER NOTICES REGARDING SUCH CLAIM.**

F.      **AMENDMENTS TO THE DEBTORS' SCHEDULES**

If, subsequent to the date of this Notice, the Debtors amend or supplement their Schedules to reduce the undisputed, noncontingent, and liquidated amount of a claim listed in the Schedules, to change the nature or classification of a claim against the Debtors reflected in the Schedules, or to add a new claim to the Schedules, the affected creditor is required to file a Proof of Claim or amend any previously filed Proof of Claim in respect of the amended scheduled claim on or before the later of (a) the Claims Bar Date or the Governmental Bar Date, as applicable to such claim and (b) the date that is twenty-one days after the date that on which the Debtors provide notice of the amendment to the Schedules (or another time period as may be fixed by the Court) as the date by which claimants holding claims affected by the amendment must file Proofs of Claim with respect to such claim (any such date, an "Amended Schedules Bar Date").

G.      **RESERVATION OF RIGHTS.**

Nothing contained in this Notice is intended to or should be construed as a waiver of the Debtors' right to:  (a) dispute, or assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification thereof; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

H.      **THE DEBTORS' SCHEDULES AND ACCESS THERETO.**

You may be listed as the holder of a claim against one or more of the Debtor entities in the Debtors' Schedules.  To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed proof of claim forms regarding the nature, amount, and status of your claim(s).  If the Debtors believe that you may hold claims against more than one Debtor entity, you

7

will receive multiple proof of claim forms, each of which will reflect the nature and amount of your claim against one Debtor entity, as listed in the Schedules.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the claim is accurately listed in the Schedules. However, you may rely on the enclosed form, which sets forth: (a) the amount of your claim (if any) as scheduled; (b) identifies the Debtor entity against which it is scheduled; (c) specifies whether your claim is listed in the Schedules as "contingent," "unliquidated," or "disputed; and (d) identifies whether your claim is scheduled as a secured, unsecured priority, or unsecured non-priority claim.

As described above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim is only against the Debtor entity specified by the Debtors, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need ***not*** file a proof of claim. Otherwise, or if you decide to file a proof of claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

## I.    ADDITIONAL INFORMATION.

Copies of the Debtors' Schedules, the Bar Date Order, and other information regarding these chapter 11 cases are available for inspection free of charge on Epiq's website at https://dm.epiq11.com/RubyTuesday. The Schedules and other filings in these chapter 11 cases also are available for a fee at the Court's website at http://www.deb.uscourts.gov. A login identification and password to the Court's Public Access to Court Electronic Records ("PACER") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.psc.uscourts.gov. Copies of the Schedules and other documents filed in these cases also may be examined between the hours of 8:00 a.m. and 4:00 p.m., prevailing Eastern Time, Monday through Friday, at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801.

8

If you require additional information regarding the filing of a proof of claim, you may contact the Debtors' claims agent, Epiq, directly by writing to:  Ruby Tuesday, Inc. c/o Epiq Corporate Restructuring, LLC, 10300 SW Allen Blvd., Beaverton, OR 97005 (email: rubytuesdayinfo@epiqglobal.com).

---

**A HOLDER OF A POSSIBLE CLAIM AGAINST THE DEBTORS SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT COVERED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM.**

---

Dated:   November 19, 2020          PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James E. O'Neill*
Richard M. Pachulski (CA Bar No. 90073)
Malhar S. Pagay (CA Bar No. 189289)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware  19899-8705 (Courier 19801)
Telephone:  302-652-4100
Facsimile:  302-652-4400
email:  rpachulski@pszjlaw.com
         mpagay@pszjlaw.com
         joneill@pszjlaw.com

Counsel to the Debtors and Debtors in Possession

9

# Exhibit B

**United States Bankruptcy Court for the District of Delaware**
**Ruby Tuesday, Inc. Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4420**
**Beaverton, OR 97076-4420**

To submit your form online please go to https://dm.epiq11.com/RubyTuesday

**Name of Debtor:**

**Case Number:**

☐ Check box if the address on the envelope sent to you by the court needs to be updated. Identify your replacement address in Part 1 (Section 3) below.

**For Court Use Only**

# Proof of Claim (Official Form 410)                    04/19

**Read the instructions before filling out this form.** This form is for making a claim for payment in a bankruptcy case. With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. **Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?** ☐ No ☐ Yes.    From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) | **4.  Does this claim amend one already filed?** |
|---|---|---|
| _____ Name | _____ Name | ☐ No<br><br>☐ Yes.    Claim number on court claims register (if known) _____<br><br>Filed on _____<br>        MM  / DD  / YYYY |
| _____ Number    Street | _____ Number    Street | **5.  Do you know if anyone else has filed a proof of claim for this claim?** |
| _____ City            State        ZIP Code | _____ City            State        ZIP Code | ☐ No |
| Country (if International): _____ | Country (if International): _____ | ☐ Yes.  Who made the earlier filing? |
| Contact phone: _____ | Contact phone: _____ | _____ |
| Contact email: _____ | Contact email: _____ | |

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

| **6.  Do you have any number you use to identify the debtor?** | **7.  How much is the claim?** | **8.  What is the basis of the claim?** |
|---|---|---|
| ☐ No<br><br>☐ Yes.<br>Last 4 digits of the debtor's account or any number you use to identify the debtor:<br><br>____ ____ ____ ____ | $_____.<br><br>**Does this amount include interest or other charges?**<br><br>☐ No<br><br>☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). | Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.<br><br>_____ |

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.   The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other.  Describe: _____

_____

**Basis for perfection:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                        $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any
default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed) _____%

☐ Fixed   ☐ Variable

---

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes.  *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(__) that applies.

\*  Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

☐ No

☐ Yes. Identify the property:

_____

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. [Attach supporting documentation.]: $_____

---

**Part 3:    Sign Below**

**The person completing this proof of claim must sign and date it.  FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   _____      _____
                        MM / DD / YYYY         Signature

**Print the name of the person who is completing and signing this claim:**

Name     _____
            First name              Middle name              Last name

Title       _____

Company  _____
            Identify the corporate servicer as the company if the authorized agent is a servicer.

Address   _____
            Number          Street

            _____
            City                            State              ZIP Code

Contact Phone _____      Email _____

**Exhibit C**

# Official Form 410 - Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.** Fill in the name of the Debtor in the bankruptcy case, and the bankruptcy case number. The full list of debtors is provided under the overview section on the Claims Agent's website: https://dm.epiq11.com/RubyTuesday.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.)
  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt.  In addition to the documents, a summary may be added.  Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information.  Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State)*.  See Bankruptcy Rule 9037.

- **If you have any further inquiries relating to filing a proof of claim please direct your inquiry to RubyTuesdayinfo@epiqglobal.com**

**Confirmation that the claim has been filed**
To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website ( https://dm.epiq11.com/RubyTuesday) to view your filed form under "Claims."

**Where to Send Proof of Claim Form**

**First Class Mail:**
**Ruby Tuesday, Inc. Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4420**
**Beaverton, OR 97076-4420**

**Hand Delivery or Overnight Mail:**
**Ruby Tuesday, Inc. Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**10300 SW Allen Blvd**
**Beaverton, OR 97005**

**Electronic Filing:**
**By accessing the E-filing Claims link at https://dm.epiq11.com/RubyTuesday**

## Understand the terms used in this form

**Administrative expense**: Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate.  11 U.S.C. § 503.

**Claim**: A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy.  11 U.S.C. §101 (5).  A claim may be secured or unsecured.

**Creditor**: A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy.  11 U.S.C. §101 (10).

**Debtor**: A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy**: A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim**: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim**: A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information**: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a)**: A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier**: An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim**: A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

Do not file these instructions with your form.

**Exhibit D**

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN SACHS) ATTN JOHN M. SEAMAN, CHRISTOPHER F. CANNATARO 20 MONTCHANIN ROAD, SUITE 200 WILMINGTON DE 19807 |
| ADAMS AND REESE LLP | (COUNSEL TO ST JOHN & PARTNERS) 501 RIVERSIDE AVENUE, SUITE 601 JACKSONVILLE FL 32202 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO TCW) ATTN GREGORY A. TAYLOR, KATHARINA EARLE 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| BALLARD SPAHR LLP | (COUNSEL TO STORE CAPITAL, STORE MASTER FUNDING, BRIXMORE, FEDERAL REALTY, BENNETT PARTNERS) ATTN LESLIE HEILMAN, LAUREL ROGLEN 919 N MARKET ST, 11TH FL WILMINGTON DE 19801-3034 |
| BALLARD SPAHR LLP | (COUNSEL TO COMCAST) ATTN MATTHEW G SUMMERS 1919 N MARKET ST, 11FL WILMINGTON DE 19801-3034 |
| BALLARD SPAHR LLP | (COUNSEL TO STORE CAPITAL, STORE MASTER FUNDING) ATTN CRAIG GANZ, KATHERINE ANDERSONE SANCHEZ) 1 E WASHINGTON ST, STE 2300 PHOENIX AZ 85004 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | (COUNSEL TO ROUTE TEN) ATTN KEVIN M CAPUZZI, JOHN C GENTILE 1313 N MARKET ST, STE 1201 WILMINGTON DE 19801 |
| BUCHALTER, A PROFESSIONAL CORPORATION | (COUNSEL TO ORACLE) ATTN SHAWN M CHRISTIANSON 55 SECOND ST, 17TH FL SAN FRANCISCO CA 94105-3493 |
| CHIPMAN BROWN CICERO & COLE, LLP | (COUNSEL TO KRG LANDLORDS) ATTN MARK L DESGROSSEILLIERS, TAYLER D BOLTON 1313 NORTH MARKET STREET, SUITE 5400 WILMINGTON DE 19801 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO GOLDMAN SACHS) ATTN SEAN O'NEAL, JANE VANLARE ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COLE SCHOTZ P.C. | (COUNSEL TO COMMITTEE OF UNSECURED CREDITORS) ATTN G DAVID DEAN, JUSTIN R ALBERTO, ANDREW J ROTH-MOORE 500 DELAWARE AVE, STE 1410 WILMINGTON DE 19801 |
| CONNOLLY GALLAGHER LLP | (COUNSEL TO KAGASOFF TRUST) ATTN N. CHRISTOPHER GRIFFITHS, LISA HATFIELD 1201 N. MARKET STREET, 20TH FLOOR WILMINGTON DE 19801 |
| CONNOLLY GALLAGHER LLP | (COUNSEL TO MICHAEL AND LORY SARLO) ATTN JEFFREY WISLER, KELLY CONLAN 1201 N MARKET STREET, 20TH FL WILMINGTON DE 19801 |
| CONNOLLY GALLAGHER LLP | (COUNSEL TO WESTBROOK ASSOCIATES, LISBON LANDING, INTERSTATE AUGUSTA, CHOP ACQUISITION) ATTN KAREN BIFFERATO 1201 N MARKET ST, 20TH FL WILMINGTON DE 19801 |
| COUNTY OF LOUDOUN, VIRGINIA | ATTN STEVEN F JACKSON ONE HARRISON STREET, SE, 5TH FL PO BOX 7000 LEESBURG VA 20177-7000 |
| CROSS & SIMON, LLC | (COUNSEL TO CHRISTOPHER MARCHAND) ATTN MICHAEL L VILD 1105 N MARKET ST , STE 901 WILMINGTON DE 19801 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 WASHINGTON DC 20549 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DORSEY & WHITNEY (DELAWARE) LLP | (COUNSEL TO ZION BANCORPORATION) ATTN ERIC L SCHNABEL, ALESSANDRA GLORIOSO 300 DELAWARE AVENUE, STE 1010 WILMINGTON DE 19801 |
| DORSEY & WHITNEY LLP | (COUNSEL TO ZION BANCORPORATION) ATTN NATHAN S SEIM 111 S. MAIN STREET, STE 2100 SALT LAKE CITY UT 84111 |
| DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN BRIAN T. FITZGERALD POST OFFICE BOX 1110 TAMPA FL 33601-1110 |
| GARNER & CONNER, PLLC | (COUNSEL TO THOMAS & SANDRA SPEARS) ATTN CHRISTOPHER W CONNER 250 HIGH STREET POST OFFICE BOX 5059 MARYVILLE TN 37802-5059 |
| GIBBONS P.C. | (COUNSEL TO AD HOC PLAN GROUP) ATTN ROBERT K MALONE ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBBONS P.C. | (COUNSEL TO AD HOC PLAN GROUP) ATTN HOWARD A COHEN 300 DELAWARE AVENUE, SUITE 1015 WILMINGTON DE 19801 |
| GOLDMAN SACHS BANK USA | ATTN RUBY TUESDAY ACCOUNT MANAGER 2001 ROSS, SUITE 2800 BATESVILLE AR 75201 |
| GOULSTON & STORRS PC | (COUNSEL TO WESTBROOK ASSOCIATES, LISBON LANDING, INTERSTATE AUGUSTA, CHOP ACQUISITION) ATTN TREVOR HOFFMAN, YARA KASS-GERGI 885 THIRD AVE, 18TH FL NEW YORK NY 10022 |
| HILLER LAW, LLC | (COUNSEL TO MOODY NATIONAL) ATTN ADAM HILLER 1500 NORTH FRENCH STREET |

| Claim Name | Address Information |
|---|---|
| HILLER LAW, LLC | WILMINGTON DE 19801 |
| HOGAN \| MCDANIEL | (COUNSEL TO SPEARS) ATTN DANIEL C KERRICK 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOLIFIELD & JANICH, PLLC | (COUNSEL TO AD HOC PLAN GROUP) ATTN AL HOLIFIELD, KELLY P MANN 1107 KINGSTON PIKE KNOXVILLE TN 37934 |
| HOWARD & HOWARD ATTORNEYS PLL | (COUNSEL KRG LANDLORDS) ATTN MARK A BOGDANOWICZ 211 FULTON STREET, SUITE 600 PEORIA IL 61602 |
| HUNTON ANDREWS KURTH LLP | (COUNSEL TO GOLDMAN SACHS) ATTN GRETA T. GRIFFITH 600 PEACHTREE STREET, NE ATLANTA GA 30308 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| JACK SHRUM, PA | (COUNSEL TO MYRAM TRUST) ATTN J SHRUM 919 N MARKET ST, STE 1410 WILMINGTON DE 19801 |
| JEFFREY M. CARBINO, ESQUIRE | (COUNSEL TO 2500 MCKENZIE, LLC) 1000 N. WEST STREET, SUITE 1200 WILMINGTON DE 19801 |
| JENSEN BAGNATO, P.C. | (COUNSEL TO 2500 MCKENZIE, LLC) ATTN JEFFREY M. CARBINO 1500 WALNUT STREET, SUITE 1510 PHILADELPHIA PA 19102 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO ASTON PROPERTIES, INC., ET AL.) ATTN ROBERT L LEHANE, SEAN T WILSON, MARK LEVINE 101 PARK AVENUE NEW YORK NY 10178 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO MARYVILLE COLLEGE, TINA CASTRO, MYRA CLARK) ATTN CORRINE S BRENNAN 1835 MARKET ST, STE 1400 PHILADELPHIA PA 19103 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO WILKINSON LANGHORNE) ATTN RAYMOND H LEMISCH 919 N. MARKET STREET, SUITE 1000 WILMINGTON DE 19801-3062 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO MARYVILLE COLLEGE, TINA CASTRO, MYRA CLARK) ATTN SALLY E VEGHTE 919 N MARKET ST, STE 1000 WILMINGTON DE 19801-3062 |
| KOHNER, MANN & KAILAS, S.C. | (COUNSEL TO ECOLAB) ATTN SAMUEL C WISOTZKEY WASHINGTON BUILDING BARNABAS BUSINESS CENTER 4650 NORTH PORT WASHINGTON ROAD MILWAUKEE WI 53212-1059 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO COMMITTEE OF UNSECURED CREDITORS) ATTN ADAM C ROGOFF, ROBERT T SCHMIDT, JENNIFER R SHARRET 1117 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KURTZMAN \| STEADY, LLC | (COUNSEL TO PREIT SERVICES, LLC) ATTN JEFFREY KURTZMAN 401 S. 2ND ST, STE 200 PHILADELPHIA PA 19147 |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | (COUNSEL TO THE SIMON PROPERTY GROUP, INC.) ATTN SUSAN E KAUFMAN 919 NORTH MARKET STREET, SUITE 460 WILMINGTON DE 19801 |
| MAYNARD COOPER & GALE | (COUNSEL TO REGIONS) ATTN JAYNA PARTAIN LAMAR 1901 SIXTH AVE NORTH, STE 1700 BIRMINGHAM AL 35203 |
| MCCARRON & DIESS | (COUNSEL TO PIAZZA PRODUCE, PJK FOOD SERVICE, SENN BROTHERS) ATTN MARY JEAN FASSETT 4530 WISCONSIN AVENUE, N.W., SUITE 301 WASHINGTON DC 20016 |
| MCCARTER & ENGLISH, LLP | (COUNSEL TO REGIONS, STAFFORD) ATTN KATE ROGGIO BUCK 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | (COUNSEL TO GOLD SQUARE) ATTN JEFFREY BERNSTEIN 570 BROAD ST, STE 1500 NEWARK NJ 07102-4560 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | (COUNSEL TO GOLD SQUARE) ATTN DAVID P PRIMACK 300 DELAWARE AVE, STE 770 WILMINGTON DE 19801 |
| MCGUIREWOODS | (COUNSEL TO COMPASS GROUP) ATTN SUMMER SPEIGHT 800 EAST CANAL ST RICHMOND VA 23219-3916 |
| MCGUIREWOODS | (COUNSEL TO COMPASS GROUP) ATTN SCOTT P VAUGHN 201 NORTH TRYON STREET STE 3000 CHARLOTTE NC 28202-2146 |
| MEYERS, RODBELL & ROSENBAUM, P.A. | (COUNSEL TO PRINCE GEORGE'S COUNTY) ATTN NICOLE C KENWORTHY 6801 KENILWORTH AVE, STE 400 RIVERDALE MD 20737-1385 |
| MIAMI-DADE COUNTY TAX COLLECTOR | ATTN PETER K CAM, PRISCILLA A WINDLEY 200 NW 2ND AVENUE, #430 MIAMI FL 33128 |
| MONZACK MERSKY BROWDER AND HOCHMAN, P.A. | (COUNSEL TO WM, HUNTINGTON, SANDUSKY, KIMCO LANDLORDS) ATTN RACHEL B. MERSKY 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | (COUNSEL TO COMPASS GROUP) ATTN DEREK ABBOT 1201 NORTH MARKET STREET, 16TH FL PO BOX 1347 WILMINGTON DE 19899-1347 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | ATTN CAROL E. MOMJIAN, CHRISTOPHER R. MOMJIAN THE PHOENIX BUILDING 1600 ARCH STREET, SUITE 300 PHILADELPHIA PA 19103 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN HEATHER M CROCKETT, AMANDA K QUICK 302 W. WASHINGTON ST, IGCS, 5TH FL INDIANAPOLIS IN 46204 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN JASON B. BINFORD, ABIGAIL R. RYAN BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548-MC 008 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN LINDA RICHENDEFER 844 KING ST., STE 2207 LOCK BOX 35 WILMINGTON DE 19801 |
| PAUL HASTING LLP | (COUNSEL TO TCW) ATTN JUSTIN E. RAWLINS, AARON M. GOBER-SIMS 515 SOUTH FLOWER STREET, 25TH FLOOR LOS ANGELES CA 90071 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL ATTN COURTNEY L. MORGAN, MELISSA T. HARRIS 1200 K STREET, N.W. WASHINGTON DC 20005-4026 |
| POLSINELLI PC | (COUNSEL TO ROBERT LEBOEUF) ATTN CHRISTOPHER WARD 222 DELAWARE AVENUE, SUITE 1101 WILMINGTON DE 19801 |
| REGER RIZZO & DARNALL LLP | (COUNSEL TO MOVANT) ATTN EVAN W RASSMAN 1521 CONCORD PIKE, STE 305 WILMINGTON DE 19803 |
| SAUL EWING ARNSTEIN & LEHR LLP | (COUNSEL TO NORTHWOODS CROSSING STATION LLC, PHILLIPS EDISON & COMPANY) ATTN MONIQUE B. DISABATINO 1201 NORTH MARKET ST, STE 2300 P.O. BOX 1266 WILMINGTON DE 19899 |
| SAUL EWING ARNSTEIN & LEHR LLP | (COUNSEL TO STRATEGIC) ATTN LUCIAN B MURLEY 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 |
| SCHREEDER, WHEELER & FLINT, LLP | (COUNSEL TO STAFFORD) ATTN J CAROLE THOMPSON 1100 PEACHTREE ST, NE STE 800 ATLANTA GA 30309-4516 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN MARK BERGER, REGIONAL DIRECTOR 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SHERRARD ROE VOIGT & HARBISON, PLC | (COUNSEL TO STRATEGIC) ATTN MICHAEL G ABELOW 150 3RD AVENUE SOUTH, SUITE 1100 NASHVILLE TN 37201 |
| SIMON PROPERTY GROUP | ATTN RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SMTD LAW LLP | (COUNSEL TO IFIC) ATTN ROBERT J BERENS 2001 E CAMPBELL AVE, STE 201 PHOENIX AZ 85016 |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | (COUNSEL TO IFIC) ATTN DANIEL M PEREIRA 1000 N. WEST STREET, SUITE 1200 WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO PIAZZA PRODUCE, PJK FOOD SERVICE, SENN BROTHERS) ATTN ELIHU E. ALLINSON 919 N MARKET ST, STE 420 WILMINGTON DE 19801 |
| TCW DIRECT LENDING LLC | ATTN RUBY TUESDAY ACCOUNT MANAGER 200 CLARENDON ST, 51ST FL BOSTON MA 02116 |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO CHAZPAREM) ATTN FREDERICK ROSNER, JASON GIBSON, RUBY LIU 824 N MARKET STREET, SUITE 810 WILMINGTON DE 19801 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | (COUNSEL TO CHIK-FIL-A, JAMES HYATT) ATTN MARCY J. MCLAUGHLIN SMITH HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19801 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | (COUNSEL TO CHIK-FIL-A) ATTN MATTHEW BROOKS 600 PEACHTREE STREET, NE SUITE 3000 ATLANTA GA 30308 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | (COUNSEL TO JAMES HYATT) ATTN GARY W MARSH) 600 PEACHTREE STREET, NE SUITE 300 ATLANTA GA 30308 |
| TUCKER ARENSBERG | (COUNSEL FOR MOODY NATIONAL) ATTN BEVERLY WEISS MANNE 500 ONE PPG PLACE PITTSBURGH PA 15222 |
| WATKINS & EAGER PLLC | (COUNSEL TO MICHAEL & LORY SARLO) ATTN ROBERT B IRELAND 400 EAST CAPTIAL ST JACKSON MS 39201 |
| WEIR & PARTNERS LLP | (COUNSEL TO EVANS, WHITE, FESTIVAL) ATTN JEFFREY S CIANCIULLI 824 N MARKET ST, STE 800 WILMINGTON DE 19801 |
| WOLCOTT RIVERS GATES | (COUNSEL TO ROUTE 10) ATTN JOSHUA D STIFF 200 BENDRIX ROAD, STE 300 VIRGINIA BEACH VA 23452 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | (COUNSEL TO ST JOHNS & PARTNERS) ATTN MICHAEL S. NEIBURG JOSEPH M. MULVIHILL RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |

RUBY TUESDAY
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ZIONS BANCORPORATION | ATTN GREGORY BASER ONE S. MAIN ST, STE 1400 SALT LAKE CITY UT 84133 |

**Total Creditor count  83**

**Exhibit E**

| Claim Name | Address Information |
|---|---|
| 0302 BATTLEFIELD MALL | 862502 RELIABLE PARKWAY CHICAGO IL 60686 |
| 110 A HIGHWAY 12 W | 1842 WASHINGTON WAY VENICE CA 90291 |
| 1803 PIKES LLC | 1188 WILLIS AVENUE 309 ALBERTSON NY 11507 |
| 1803 PIKES, LLC | 1188 WILLIS AVENUE 309 ALBERTSON NY 11507 |
| 1ST CLASS PLUMBING LLC | 8055 S VANDECAR RD MT PLEASANT MI 48858 |
| 2015 WESEL BOULEVARD LLC | PO BOX 4217 HAGERSTOWN MD 21741 |
| 2015 WESEL BOULEVARD, LLC | PO BOX 4217 HAGERSTOWN MD 21741 |
| 2020 HINESVILLE CENTER LLC | 400 MALL BLVD STE M C/O DAVID GARFUNKEL & CO SAVANNAH GA 31406 |
| 2020 HINESVILLE CENTER LLC | 400 MALL BLVD STE M C/O DAVID GARFUNKEL & CO SAVANNAH GA 31406 |
| 23RD GROUP LLC | 4944 PARKWAY PLAZA BLVD SUITE 400 CHARLOTTE NC 28217 |
| 2500 MCKENZIE LLC | 1801 SW 3RD AVE STE 500 C/O GENEVA MANAGEMENT LLC MIAMI FL 33129 |
| 2500 MCKENZIE LLC | 1801 SW 3RD AVE STE 500 C O GENEVA MANAGEMENT LLC MIAMI FL 33129 |
| 2C HO LLC | 129 MAJESTIC DR ATTN CHI M HO MARS PA 16046-0000 |
| 30 WEST PERSHING LLC | PO BOX 870631 C O EPR PROPERTIES KANSAS CITY MO 64187 |
| 411 LINEN SERVICE | 7024 E LAMAR ALEXANDER PKWY TOWNSEND TN 37882 |
| 434 KING STREET LLC | 38 ROMNEY ST C O MR TED STONEY CHARLESTON SC 29403-0000 |
| 530 DONELSON LLC | 906 HARPETH VALLEY PL NASHVILLE TN 37221 |
| 724 R202 ASSOCIATES INC | C O STEINER EQUITIES GROUP LLC 75 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| 819 BRIDGEPORT AVE LLC | 819 BRIDGEPORT AVE SHELTON CT 06484 |
| 819 BRIDGEPORT AVENUE, LLC | 819 BRIDGEPORT AVE SHELTON CT 06484 |
| 9 YARDS LAWN AND LANDSCAPE | 22 LAUREL LN LYNCHBURG VA 24502 |
| 93 NYRPT LLC | PO BOX 823201 PHILADELPHIA PA 19182-0000 |
| A 1 PLUMBING HEATING AIR | CONDITIONING & REFRIGER 6141 CHESTER AVE JACKSONVILLE FL 32217 |
| A AND E KITCHEN SERVICE LLC | 2958 US HWY 60 E REPUBLIC MO 65738 |
| A BEAR REFRIGERATION INC OF FL | 288 PLANTATION HILL RD GULF BREEZE FL 32561 |
| A BETTER CLEAN LLC | 624 GILMORE ROAD BROCKPORT NY 14420 |
| A CAROL RIMMER | ADDRESS ON FILE |
| A I CORTE JR FAMILY LP | P O BOX 81322 MOBILE AL 36689 |
| A KEENER LANDSCAPE AND DESIGN | 817 LAFAYETTE RD MEDINA OH 44256 |
| A LOT A CLEAN INC | PO BOX 284 LEES SUMMIT MO 64063 |
| A R C SECURITY SYSTEMS | PO BOX 571 MIFFLINVILLE PA 18631 |
| A ROYAL FLUSH INC | 135 EAST WASHINGTON ST BRIDGEPORT CT 06604 |
| AA PRODUCE COMPANY LLC | 4726 NORTHGATE BLVD MYRTLE BEACH SC 29577 |
| AAA ACCURATE BACKFLOW TESTING REPAIR LLC | 124 WOODCRAFT DR LEXINGTON SC 29073 |
| AAA CARPET CLEANING LLC | 3925 HURRICANE CREEK ROAD HURRICANE WV 25526 |
| AAA SELF STORAGE | 1128 E BROADWAY MARYVILLE TN 37804 |
| AALIYAH BURKE | ADDRESS ON FILE |
| AARON BULLOCK | ADDRESS ON FILE |
| AARON DEVALL | ADDRESS ON FILE |
| AARON FROST REFRIGERATION INC | 2567 ROSS CLARK CIR DOTHAN AL 36301 |
| AARON LAWTON | ADDRESS ON FILE |
| AARON LOPEZ | ADDRESS ON FILE |
| AARON M MARKIN | ADDRESS ON FILE |
| AARON MAYER | ADDRESS ON FILE |
| AARON PICKERAL | ADDRESS ON FILE |
| AARON ROGERS | ADDRESS ON FILE |
| AARON TOWNS | ADDRESS ON FILE |
| AB DISTRIBUTORS INC | P O BOX 27130 KNOXVILLE TN 37927 |

| Claim Name | Address Information |
| --- | --- |
| AB PARKER AND SON LLC | 814 NORMAN AVENUE NORFOLK VA 23518 |
| ABAGAIL L WARD | ADDRESS ON FILE |
| ABAGAIL VERDIER | ADDRESS ON FILE |
| ABBIE HOLT | ADDRESS ON FILE |
| ABBY COFFEY | ADDRESS ON FILE |
| ABBYGAIL WHALER-VINES | ADDRESS ON FILE |
| ABDOULAYE GUEYE | ADDRESS ON FILE |
| ABE LAWN CARE AND LANDSCAPING | 50 SAINT AURICS DR SUWANEE GA 30024 |
| ABEL CHICO | ADDRESS ON FILE |
| ABEL GARLAND | ADDRESS ON FILE |
| ABIGAIL ANGEL | ADDRESS ON FILE |
| ABIGAIL BENNETT | ADDRESS ON FILE |
| ABIGAIL IVEY | ADDRESS ON FILE |
| ABIGAIL ONEAL | ADDRESS ON FILE |
| ABIGAIL SHIRLEY | ADDRESS ON FILE |
| ABIGAIL SPRINGER | ADDRESS ON FILE |
| ABIGAIL TOMLINSON | ADDRESS ON FILE |
| ABIGAIL WHITE | ADDRESS ON FILE |
| ABRAHAM SANDLER | C/O LOWENTHAL & ABRAMS PC JEFFREY LOWENTHAL 555 CITY LINE AVE BALA CYNWYD PA 19004 |
| ABRAHAM SCHAFER | ADDRESS ON FILE |
| AC BEVERAGE OF SOUTH FL | 19937 MORELAND PKWY ANNAPOLIS MD 21401 |
| ACASIA FORD | ADDRESS ON FILE |
| ACCELERATED SERVICES LLC | 1610 3RD ST OSCEOLA IN 46561 |
| ACCURATE REFRIGERATION INC | 6709 PICKARD DR SYRACUSE NY 13211 |
| ACR SERVICES INC | 4014I MOUNTVILLE RD JEFFERSON MD 21755 |
| ACSONS INC | C O COMPSON DEVELOPMENT 2465 RIDGE ROAD WEST ROCHESTER NY 14626 |
| ACTION PLUMBING INC | 7 EAST STOW ROAD MARLTON NJ 08053 |
| ADA BARBER | ADDRESS ON FILE |
| ADA STIGLBAUER | ADDRESS ON FILE |
| ADA-ESPERANZA ROMERO | ADDRESS ON FILE |
| ADAM CORDOVA | ADDRESS ON FILE |
| ADAM CREWS | ADDRESS ON FILE |
| ADAM FOSTER | ADDRESS ON FILE |
| ADAM FOSTER | ADDRESS ON FILE |
| ADAM GODWIN | C/O THE DINOFF LAW GROUP L.L.C. LESLEY DINOFF 128 N. 5TH ST., SUITE B GRIFFIN GA 30223 |
| ADAM GREEN | ADDRESS ON FILE |
| ADAM GUSTAFSON | ADDRESS ON FILE |
| ADAM HARNISHFEGER | ADDRESS ON FILE |
| ADAM HERRERA | ADDRESS ON FILE |
| ADAM INGALLS | ADDRESS ON FILE |
| ADAM KOSKOVICS | ADDRESS ON FILE |
| ADAM LAWHON | ADDRESS ON FILE |
| ADAM LEE COTTRILL | ADDRESS ON FILE |
| ADAM PRATER | ADDRESS ON FILE |
| ADAM RIEGER | ADDRESS ON FILE |
| ADAM RIVERA | ADDRESS ON FILE |
| ADAM SENN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAM WALTOWER | ADDRESS ON FILE |
| ADAMS FRUIT COMPANY | 1855 DUNDEE RD WINTER HAVEN FL 33884 |
| ADAN VENTURA | ADDRESS ON FILE |
| ADELINE MCTAVOUS | C/O FARAH & FARAH CAITLIN CLARKE 10 WEST ADAMS ST. JACKSONVILLE FL 32202 |
| ADERRICA CLARKE | ADDRESS ON FILE |
| ADIEL ORTIZ | ADDRESS ON FILE |
| ADIELA GRANT | ADDRESS ON FILE |
| ADOBE | 29322 NETWORK PLACE CHICAGO IL 60673 |
| ADOVIAN DONES | ADDRESS ON FILE |
| ADRIAN DONALD | ADDRESS ON FILE |
| ADRIAN JONES | ADDRESS ON FILE |
| ADRIAN WILLIAMS | ADDRESS ON FILE |
| ADRIANA LOPEZ FLORES | ADDRESS ON FILE |
| ADRIANA W BRIGGS | ADDRESS ON FILE |
| ADRIANE ROBERSON | ADDRESS ON FILE |
| ADRIANE SMITH | ADDRESS ON FILE |
| ADRIANO SOARES | ADDRESS ON FILE |
| ADRIENE GILL | ADDRESS ON FILE |
| ADRIENNE OAKES | ADDRESS ON FILE |
| ADRIENNE REED | C/O PHILIP MARNECHECK PHILIP MARNECHECK 1468 W 9TH ST #425 CLEVELAND OH 44113 |
| ADRIENNE STEVENS | ADDRESS ON FILE |
| ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DR MADISON WI 53716 |
| ADVANTAGE REFRIGERATION LLC | 2230 CHILDRESS ROAD CHRISTIANSBURG VA 24073 |
| AFCO CREDIT CORP | 1133 AVENUE OF THE AMERICAS STE 2735-39 NEW YORK NY 10036 |
| AFFINITY9 REALTY LLC | 6618 WESTON CIR E DUBLIN OH 43016 |
| AFFINITY9 REALTY LLC | 6618 WESTON CIR E DUBLIN OH 43016 |
| AFFORDABLE PLUMBING CALL US 1ST INC | 109 S 4TH ST SPRINGLAKE NC 28390 |
| AFFORDABLE REFRIGERATION LLC | 315 DES JACQUES RD PO BOX 60607 LAFAYETTE LA 70506-0607 |
| AFG EQUITY LTD | 2808 FAIRMOUNT ST DALLAS TX 75201-1450 |
| AFRED KNOX | ADDRESS ON FILE |
| AGS SOLUTIONS | 507 MARAGRET ST ST MARYS GA 31558 |
| AHGIE LLC | 3040 PATUXENT OVERLOOK COURT ATTN HAN OH MANAGER ELLICOTT CITY MD 21042 |
| AHLANNA TOMS | ADDRESS ON FILE |
| AHMED ETMAN | ADDRESS ON FILE |
| AHNIYAH PINCKNEY | ADDRESS ON FILE |
| AIDA BARRAGAN | C/O FREEMAN AND BASS SAMUEL BASS 24 COMMERCE ST # 726 NEWARK NJ 07102 |
| AIKEN AUGUSTA SECURITY SYSTEMS INC | 218 OAK ST N STE C MARTINEZ GA 30907 |
| AIKEN PEST CONTROL INC | PO BOX U AIKEN SC 29802 |
| AILI NICHOLS | ADDRESS ON FILE |
| AIMEE HODGE | ADDRESS ON FILE |
| AIMEE JONES | ADDRESS ON FILE |
| AIRAMUS DAVENPORT | ADDRESS ON FILE |
| AIRGAS NATIONAL CARBONATION INC | PO BOX 734673 DALLAS TX 75373-4673 |
| AIRGAS USA LLC | PO BOX 734445 CHICAGO IL 60673-4445 |
| AIRTECH THERMEX LLC | 4918 W 35TH ST MINNEAPOLIS MN 55416-2612 |
| AISHADIA WILLIAMS | ADDRESS ON FILE |
| AJA GULLATTE | ADDRESS ON FILE |
| AJAYA HALL | ADDRESS ON FILE |
| AL-MALIK MCEACHERN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALABAMA ABC BEVERAGE STORE 124 | 621 BOLL WEEVIL CIRCLE ENTERPRISE AL 36330 |
| ALABAMA ABC BEVERAGE STORE 85 | 325 NORTH CRAFT HWY CHICKASAW AL 36611 |
| ALABASTER WATER BOARD | 213 1ST ST N ALABASTER AL 35007 |
| ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| ALAIN DESRIVIERES | ADDRESS ON FILE |
| ALAINA JOHNSON | ADDRESS ON FILE |
| ALAINA NICOLOSI | ADDRESS ON FILE |
| ALAN C STOCKWELL | ADDRESS ON FILE |
| ALAN J CHISM | ADDRESS ON FILE |
| ALAN LAMOUREUX | ADDRESS ON FILE |
| ALAN LAUGHNER | ADDRESS ON FILE |
| ALAN M WHALEN | ADDRESS ON FILE |
| ALAN P SMITH | ADDRESS ON FILE |
| ALAN P SMITH | ADDRESS ON FILE |
| ALAN P SMITH | ADDRESS ON FILE |
| ALAN SINGLETON | ADDRESS ON FILE |
| ALAN VANDERBROOK | ADDRESS ON FILE |
| ALANA CRISP | ADDRESS ON FILE |
| ALANDUS NEVILLES | ADDRESS ON FILE |
| ALARM SPECIALISTS INC | 333 OLD TARRYTOWN RD WHITE PLAINS NY 10603 |
| ALAYSIA JOHNSON | ADDRESS ON FILE |
| ALAZIA BROADUS | ADDRESS ON FILE |
| ALBANY UTILITES | PO BOX 1788 ALBANY GA 31702 |
| ALBERT M AND ISABEL ALTAMIRANO | 8122 CLAMP SAN ANTONIO TX 78221-0000 |
| ALBERTO RODRIGUEZ | ADDRESS ON FILE |
| ALCORN CO ELECTRIC POWER ASSOC | PO BOX 1590 CORINTH MS 38835-1590 |
| ALEAH JOHNSON | ADDRESS ON FILE |
| ALEC LEINER | ADDRESS ON FILE |
| ALEC PETITPAS | ADDRESS ON FILE |
| ALEIA MOSS | ADDRESS ON FILE |
| ALEJANDRO CARRILLO | ADDRESS ON FILE |
| ALEJANDRO MARQUEZ | ADDRESS ON FILE |
| ALEJANDRO QUINONEZ | ADDRESS ON FILE |
| ALEKA OSWALD | ADDRESS ON FILE |
| ALESHIA ADAMS | ADDRESS ON FILE |
| ALESSANDRO DURAN | ADDRESS ON FILE |
| ALEX B JOHNSON | ADDRESS ON FILE |
| ALEX HAM | ADDRESS ON FILE |
| ALEXA MANN | ADDRESS ON FILE |
| ALEXA MAYNARD | ADDRESS ON FILE |
| ALEXANDER DUNFORD | ADDRESS ON FILE |
| ALEXANDER GILMORE | ADDRESS ON FILE |
| ALEXANDER GODWIN | ADDRESS ON FILE |
| ALEXANDER HOPPES | ADDRESS ON FILE |
| ALEXANDER LEAF | ADDRESS ON FILE |
| ALEXANDER RIGGS | ADDRESS ON FILE |
| ALEXANDER STEFANO | ADDRESS ON FILE |
| ALEXANDER STOCKFORD | ADDRESS ON FILE |
| ALEXANDER VLASAK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER WHETSEL | ADDRESS ON FILE |
| ALEXANDRA C WINDHAM | ADDRESS ON FILE |
| ALEXANDRA FRANKLIN | ADDRESS ON FILE |
| ALEXANDRA MOLINA | ADDRESS ON FILE |
| ALEXANDRA PRAUSA | ADDRESS ON FILE |
| ALEXANDRA VAZQUEZ | ADDRESS ON FILE |
| ALEXANDRIA CAMERON | ADDRESS ON FILE |
| ALEXANDRIA DEATON | ADDRESS ON FILE |
| ALEXANDRIA T GONZALEZ | ADDRESS ON FILE |
| ALEXANDRIA WIGGINS | ADDRESS ON FILE |
| ALEXANDRIA ZIPPERER | ADDRESS ON FILE |
| ALEXIA DAVIS | ADDRESS ON FILE |
| ALEXIA DOBBS | ADDRESS ON FILE |
| ALEXIS A SWOVELAND | ADDRESS ON FILE |
| ALEXIS BARRON | ADDRESS ON FILE |
| ALEXIS BREDAHL | ADDRESS ON FILE |
| ALEXIS CHILDS | ADDRESS ON FILE |
| ALEXIS COFFEY | ADDRESS ON FILE |
| ALEXIS D CRISP | ADDRESS ON FILE |
| ALEXIS FURROW | ADDRESS ON FILE |
| ALEXIS HENDRIX | ADDRESS ON FILE |
| ALEXIS HOOGENDORN | ADDRESS ON FILE |
| ALEXIS LOCKE | ADDRESS ON FILE |
| ALEXIS M BOLDEN | ADDRESS ON FILE |
| ALEXIS M WILLIAMS | ADDRESS ON FILE |
| ALEXIS MOUTRIE | ADDRESS ON FILE |
| ALEXIS POTTS | ADDRESS ON FILE |
| ALEXIS TROWELL | ADDRESS ON FILE |
| ALEXIS WILDS | ADDRESS ON FILE |
| ALEXUS MEDING | ADDRESS ON FILE |
| ALEXYS MANN | ADDRESS ON FILE |
| ALEXZANDER EDWARDS | ADDRESS ON FILE |
| ALEYAH KNIGHT | ADDRESS ON FILE |
| ALFANI ALGHALI | ADDRESS ON FILE |
| ALFONSO V CRUZ | ADDRESS ON FILE |
| ALFREDO GARCIA MENDOZA | ADDRESS ON FILE |
| ALFREDO MURILLO | ADDRESS ON FILE |
| ALICE GIVENS | ADDRESS ON FILE |
| ALICE HIGHSMITH | ADDRESS ON FILE |
| ALICE M KISS | ADDRESS ON FILE |
| ALICIA CARCHIETTA | ADDRESS ON FILE |
| ALICIA FAIRLEY | ADDRESS ON FILE |
| ALICIA RIVERA | C/O ROBERT A FINEBERG ATTORNEY AT LAW ROBERT A FINEBERG 208 N S MAIN ST CAPE MAY COURT HOUSE NJ 08210 |
| ALINA CARLTON | ADDRESS ON FILE |
| ALISA CLEM | ADDRESS ON FILE |
| ALISHA BATTENFIELD | ADDRESS ON FILE |
| ALISHA EDWARDS | C/O SCOTT P HOLWITT SCOTT HOLWITT 5017 WASHINGTON PLACE SUITE 300 ST. LOUIS MO 63108 |

| Claim Name | Address Information |
|---|---|
| ALISHA HARTMANN | ADDRESS ON FILE |
| ALISHA N LASSITER | ADDRESS ON FILE |
| ALISHA TOWNSEND | ADDRESS ON FILE |
| ALISON DALY | ADDRESS ON FILE |
| ALISON MENG | ADDRESS ON FILE |
| ALISON POLION | C/O DOMENIC J CARCIERI ESQUIRE DOMENIC J CARCIERI ESQUIRE 454 BROADWAY PROVIDENCE RI 02909 |
| ALISON RAINE | ADDRESS ON FILE |
| ALISON SPATZ | ADDRESS ON FILE |
| ALISSA MERCADO | ADDRESS ON FILE |
| ALITA PAYNE | ADDRESS ON FILE |
| ALIVIA BASS-TRUHLAR | ADDRESS ON FILE |
| ALIX HOWARD | ADDRESS ON FILE |
| ALIYAH CALHOUN | ADDRESS ON FILE |
| ALIYAH FAUST | ADDRESS ON FILE |
| ALL ABOUT CARPET CLEANING UPHOLSTERY TOO | PO BOX 2345 MYRTLE BEACH SC 29578 |
| ALL ABOUT GREEN LLC | 59 TUDOR DR CLARK NJ 07066 |
| ALL COUNTY PRODUCE | 3691 NW 15 STREET LAUDERHILL FL 33311 |
| ALL FRESH PRODUCE INC | 134 MANLY AVE GREENSBORO NC 27407 |
| ALL OCCASIONS LLC | 5825 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| ALLAHFIA DAVIS | ADDRESS ON FILE |
| ALLAN S GOODMAN INC | PO BOX 749 HARTFORD CT 06142 |
| ALLAN WRIGHT | ADDRESS ON FILE |
| ALLEGANY COUNTY TAX AND UTILITY OFFICE | 701 KELLY RD STE 201 CUMBERLAND MD 21502 |
| ALLEN COUNTY | PO BOX 123 LIMA OH 45802 |
| ALLEN KUSHYNSKI | 4835 MARY ELLEN AVE SHERMAN OAKS CA 91423 |
| ALLEN M KESSENS | ADDRESS ON FILE |
| ALLEN OTBERG | ADDRESS ON FILE |
| ALLEN STEWART | ADDRESS ON FILE |
| ALLIE BOGERT | ADDRESS ON FILE |
| ALLIED BEVERAGE GROUP NJ | 600 WASHINGTON AVENUE CARLSTADT NJ 07072 |
| ALLIED GLASS CO INC | 810 E GOVERNOR JOHN SEVIER HWY STE B KNOXVILLE TN 37920 |
| ALLISON BROCKHOFF | ADDRESS ON FILE |
| ALLISON BROZ | ADDRESS ON FILE |
| ALLISON COFFEY | ADDRESS ON FILE |
| ALLISON DAVIS | ADDRESS ON FILE |
| ALLISON MCGRAW | ADDRESS ON FILE |
| ALLISON WILLETT | ADDRESS ON FILE |
| ALLISON WILSON | ADDRESS ON FILE |
| ALLY SMITH | ADDRESS ON FILE |
| ALLYSON BURKE | ADDRESS ON FILE |
| ALLYSON G SMITH | ADDRESS ON FILE |
| ALLYSON STODDARD | ADDRESS ON FILE |
| ALLYSON WILKES | ADDRESS ON FILE |
| ALMA BEAN | ADDRESS ON FILE |
| ALONA M REGAN | ADDRESS ON FILE |
| ALONDRIA BAILEY | ADDRESS ON FILE |
| ALONSO ANDRADE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALONTAE CHOICE | ADDRESS ON FILE |
| ALTEMP MECHANICAL INC | 303 LINDSAY ROAD HUDSON WI 54016 |
| ALTHEA BROWN TAX COLLECTOR | PO BOX 936 SOMERSET PA 15501 |
| ALVA A SAUL | ADDRESS ON FILE |
| ALVIN DAWSON JR | ADDRESS ON FILE |
| ALVIN GARRETT | ADDRESS ON FILE |
| ALYSA VAN SCOYK | ADDRESS ON FILE |
| ALYSHA TOMB | ADDRESS ON FILE |
| ALYSON CONCEPCION | C/O FORREST SYGMAN, PA; ALLEN GAFFNEY REGIONS BANK BUILDING, STE 408 8603 S DIXIE HWY MIAMI FL 33143 |
| ALYSSA BARTON | ADDRESS ON FILE |
| ALYSSA BLACKBURN | ADDRESS ON FILE |
| ALYSSA CANNON | ADDRESS ON FILE |
| ALYSSA DAVIS | ADDRESS ON FILE |
| ALYSSA DOUGLAS | ADDRESS ON FILE |
| ALYSSA DRAGO | ADDRESS ON FILE |
| ALYSSA FLAYHART | ADDRESS ON FILE |
| ALYSSA FREY | ADDRESS ON FILE |
| ALYSSA GUSMEROTTI | ADDRESS ON FILE |
| ALYSSA J MCGUIRE | ADDRESS ON FILE |
| ALYSSA J NASON | ADDRESS ON FILE |
| ALYSSA KOGLER | ADDRESS ON FILE |
| ALYSSA M ALBERTO | ADDRESS ON FILE |
| ALYSSA MALONE | ADDRESS ON FILE |
| ALYSSA N SHANNON | ADDRESS ON FILE |
| ALYSSA ROQUE | ADDRESS ON FILE |
| ALYSSA TOROK | ADDRESS ON FILE |
| ALYSSIA PERMAN | ADDRESS ON FILE |
| ALZHEIMERS DIEASE AND RELATED DISORDERS | 315 MORGANS TURN PEACHTREE CITY GA 30269 |
| AMANDA BACON | ADDRESS ON FILE |
| AMANDA BERGERON | C/O MORGAN & MORGAN CHRISTOPHER PULEO, ESQ 2012 FLORIDA AVE S LAKELAND FL 33803 |
| AMANDA BLAKESLEE | ADDRESS ON FILE |
| AMANDA BLUMBERG | ADDRESS ON FILE |
| AMANDA BRADSHAW | ADDRESS ON FILE |
| AMANDA BUSBY | ADDRESS ON FILE |
| AMANDA CHASE | ADDRESS ON FILE |
| AMANDA CLANCY | ADDRESS ON FILE |
| AMANDA COE | ADDRESS ON FILE |
| AMANDA COPELAND | ADDRESS ON FILE |
| AMANDA CRAMER | ADDRESS ON FILE |
| AMANDA DANIELL | ADDRESS ON FILE |
| AMANDA ENGLERT | ADDRESS ON FILE |
| AMANDA ESPINOSA | ADDRESS ON FILE |
| AMANDA FOGLE | ADDRESS ON FILE |
| AMANDA GLASS | ADDRESS ON FILE |
| AMANDA HANSON | ADDRESS ON FILE |
| AMANDA HASSAN | ADDRESS ON FILE |
| AMANDA HENLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMANDA HICKMAN | ADDRESS ON FILE |
| AMANDA J ALLEN | ADDRESS ON FILE |
| AMANDA JACKSON-KING | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA KAISER | ADDRESS ON FILE |
| AMANDA KRAUSE | ADDRESS ON FILE |
| AMANDA L WERNER | ADDRESS ON FILE |
| AMANDA LEMONIS | ADDRESS ON FILE |
| AMANDA M SHOEBOTTOM | ADDRESS ON FILE |
| AMANDA MCCLENDON | ADDRESS ON FILE |
| AMANDA MCLAUGHLIN | ADDRESS ON FILE |
| AMANDA MILLER | ADDRESS ON FILE |
| AMANDA N TAYLOR | ADDRESS ON FILE |
| AMANDA PARRISH | ADDRESS ON FILE |
| AMANDA PERDUE | ADDRESS ON FILE |
| AMANDA PICARIELLO | ADDRESS ON FILE |
| AMANDA ROBERSON | ADDRESS ON FILE |
| AMANDA ROGERS | ADDRESS ON FILE |
| AMANDA SAUNDERS | ADDRESS ON FILE |
| AMANDA TAUNTON | ADDRESS ON FILE |
| AMANDA THACKER | ADDRESS ON FILE |
| AMANDA VAILLANCOURT | ADDRESS ON FILE |
| AMANDA WADDLE | ADDRESS ON FILE |
| AMANDA WALLACE | ADDRESS ON FILE |
| AMANDA WEAVER | ADDRESS ON FILE |
| AMANDA WHITTEN | ADDRESS ON FILE |
| AMANDA WOY | ADDRESS ON FILE |
| AMANDI LUNA | ADDRESS ON FILE |
| AMANDO AMADOR | ADDRESS ON FILE |
| AMARI SMOOT | ADDRESS ON FILE |
| AMARILIS GARCIA | ADDRESS ON FILE |
| AMARILYS Y MILLAN | ADDRESS ON FILE |
| AMAYA PATTERSON | ADDRESS ON FILE |
| AMBER BURCHETT | ADDRESS ON FILE |
| AMBER BURKE | ADDRESS ON FILE |
| AMBER CLARK | ADDRESS ON FILE |
| AMBER DAVIS | ADDRESS ON FILE |
| AMBER DEMAR | ADDRESS ON FILE |
| AMBER DIXON | ADDRESS ON FILE |
| AMBER DOMBROSKY | ADDRESS ON FILE |
| AMBER F PORTWOOD | ADDRESS ON FILE |
| AMBER FISHER | ADDRESS ON FILE |
| AMBER GARNER | ADDRESS ON FILE |
| AMBER HAMILTON | ADDRESS ON FILE |
| AMBER HANNAN | ADDRESS ON FILE |
| AMBER HOLLIS | ADDRESS ON FILE |
| AMBER KING | ADDRESS ON FILE |
| AMBER LOBDELL | ADDRESS ON FILE |
| AMBER PALMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMBER RICE | ADDRESS ON FILE |
| AMBER ROWLAND | ADDRESS ON FILE |
| AMBER SEYMOUR | ADDRESS ON FILE |
| AMBER SIMMONS | ADDRESS ON FILE |
| AMBER TRACY | ADDRESS ON FILE |
| AMBER TURNER | ADDRESS ON FILE |
| AMBER WILSON | ADDRESS ON FILE |
| AMBERLON SANSEVERINO | ADDRESS ON FILE |
| AMBROSIA LEWIS | ADDRESS ON FILE |
| AMEA HAMMONDS | ADDRESS ON FILE |
| AMELIA MCINTYRE | ADDRESS ON FILE |
| AMEREN ILLINOIS | PO BOX 88034 CHICAGO IL 60680-1034 |
| AMEREN ILLINOIS | PO BOX 2522 DECATUR IL 62525 |
| AMEREN MISSOURI | PO BOX 66301 ST LOUIS MO 63166 |
| AMEREN MISSOURI | PO BOX 66529 ST LOUIS MO 63166-6529 |
| AMERICAN BD COMPANY NJ | 25 DEBOER DR GLEN ROCK NJ 07452 |
| AMERICAN DIGITAL TECH | 4431 DAVIE RD STE 117 DAVIE FL 33314 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| AMERICAN FACILITY SOLUTIONS | 3505B WHICHARD ROAD GREENVILLE NC 27834 |
| AMERICAN HOTEL REGISTER COMPANY | PO BOX 206720 DALLAS TX 75320 |
| AMERICAN LEGAL RECORDS LLC | 1974 SPROUL RD STE 403 BROOMALL PA 19008 |
| AMERICAN PATRIOT LAWN CARE & PRPTY MAINT | 229 W 28TH DIVISION HWY LITITZ PA 17543 |
| AMERICAN TAP SERVICES LLC | 28 TAYLOR ROAD BETHEL CT 06801 |
| AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HWY BOCA RATON FL 33431 |
| AMERIGAS PROPANE LP | EDI INVOICING ONLY DEPT CH 10525 PALATINE IL 60055-0525 |
| AMIA SIMS | ADDRESS ON FILE |
| AMIA T MONROE | ADDRESS ON FILE |
| AMIE GRANT | ADDRESS ON FILE |
| AMINA R YATES | ADDRESS ON FILE |
| AMMON RICH | ADDRESS ON FILE |
| AMNON SHREIBMAN | PO BOX 177 519 MABLE MASON COVE LAVERGNE TN 37086 |
| AMNON SHREIBMAN | PO BOX 177 519 MABLE MASON COVE LAVERGNE TN 37086 |
| AMPHION | 10722 EDISON COURT RANCHO CUCAMONGA CA 91730 |
| AMSTERDAM CITY SCHOOL DISTRICT | PO BOX 14526 TAX PROCESSING UNIT ALBANY NY 12212-4526 |
| AMY BARRERA | ADDRESS ON FILE |
| AMY BYNUM | ADDRESS ON FILE |
| AMY CREWS | ADDRESS ON FILE |
| AMY DENNIS | ADDRESS ON FILE |
| AMY GIBBS | ADDRESS ON FILE |
| AMY HALL | ADDRESS ON FILE |
| AMY HOOVER | ADDRESS ON FILE |
| AMY JENNINGS | ADDRESS ON FILE |
| AMY LINTON | ADDRESS ON FILE |
| AMY OAKS | ADDRESS ON FILE |
| AMY PETERSON | ADDRESS ON FILE |
| AMY POLLOCK | ADDRESS ON FILE |
| AMY RINER | ADDRESS ON FILE |
| AMY S HACKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMY SMITH | ADDRESS ON FILE |
| AMY SNYDER | ADDRESS ON FILE |
| AMY SPENCER | ADDRESS ON FILE |
| AMY STEWART | ADDRESS ON FILE |
| AMY TERRY-SUSA | ADDRESS ON FILE |
| AMY VANDEMARK | ADDRESS ON FILE |
| AMY WITENBARGER | ADDRESS ON FILE |
| ANA HERNANDEZ | ADDRESS ON FILE |
| ANA VANDERVELDE | ADDRESS ON FILE |
| ANAIJA D DRIVER | ADDRESS ON FILE |
| ANASTASIA RICCI | ADDRESS ON FILE |
| ANDERSON CITY UTILITIES | PO BOX 2100 ANDERSON IN 46018-2100 |
| ANDERSON SANCHEZ-LOPEZ | ADDRESS ON FILE |
| ANDRAE LINDSEY | ADDRESS ON FILE |
| ANDRE A HOSENDOVE | ADDRESS ON FILE |
| ANDRE BOYLES | ADDRESS ON FILE |
| ANDRE FERREIRA DE SOUZA | ADDRESS ON FILE |
| ANDRE L DAVIS | ADDRESS ON FILE |
| ANDRE MARSH | ADDRESS ON FILE |
| ANDRE ROBERTS | ADDRESS ON FILE |
| ANDREA CARPENTER | ADDRESS ON FILE |
| ANDREA FITZ | ADDRESS ON FILE |
| ANDREA FOLMAR | ADDRESS ON FILE |
| ANDREA GARRISON | ADDRESS ON FILE |
| ANDREA GOODERHAM | ADDRESS ON FILE |
| ANDREA GREPONNE | ADDRESS ON FILE |
| ANDREA HENSLEY | ADDRESS ON FILE |
| ANDREA MAKAY | ADDRESS ON FILE |
| ANDREA MARQUEZ | ADDRESS ON FILE |
| ANDREA PRICE | ADDRESS ON FILE |
| ANDREA SEXTON-BROWN | ADDRESS ON FILE |
| ANDREA SORTO | ADDRESS ON FILE |
| ANDREA TURPEL | ADDRESS ON FILE |
| ANDREA VEGA | ADDRESS ON FILE |
| ANDREA YOUNG | ADDRESS ON FILE |
| ANDREW BAKER | ADDRESS ON FILE |
| ANDREW BULLOCH | ADDRESS ON FILE |
| ANDREW CAPAROULA | ADDRESS ON FILE |
| ANDREW CARROLL | ADDRESS ON FILE |
| ANDREW CHAMBERS | ADDRESS ON FILE |
| ANDREW COLBOTH | ADDRESS ON FILE |
| ANDREW D OTOOLE | ADDRESS ON FILE |
| ANDREW DROSINOS | ADDRESS ON FILE |
| ANDREW F SCOGGINS | ADDRESS ON FILE |
| ANDREW F SCOGGINS | ADDRESS ON FILE |
| ANDREW FETTIG | ADDRESS ON FILE |
| ANDREW FRIEDLAND | ADDRESS ON FILE |
| ANDREW GOOLESBY | ADDRESS ON FILE |
| ANDREW GOULD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW HARTLEY | ADDRESS ON FILE |
| ANDREW HUNTER | ADDRESS ON FILE |
| ANDREW LEE BOONE | ADDRESS ON FILE |
| ANDREW LEPTRONE | ADDRESS ON FILE |
| ANDREW LESNER | ADDRESS ON FILE |
| ANDREW LOPEZ | ADDRESS ON FILE |
| ANDREW M SELNA | 1550 CHANDELLE LANE FALLBROOK CA 92028 |
| ANDREW MARTINCIC | ADDRESS ON FILE |
| ANDREW OTOOLE | ADDRESS ON FILE |
| ANDREW RAY | ADDRESS ON FILE |
| ANDREW RUIZ | ADDRESS ON FILE |
| ANDREW SANTY | ADDRESS ON FILE |
| ANDREW SMOAK | ADDRESS ON FILE |
| ANDREW W HEPP | ADDRESS ON FILE |
| ANDREW W HEPP | ADDRESS ON FILE |
| ANDREW WATTS | ADDRESS ON FILE |
| ANDREW WELCH | ADDRESS ON FILE |
| ANDREW WILSON | ADDRESS ON FILE |
| ANDREW YATES | ADDRESS ON FILE |
| ANDREWS REFRIGERATION INC | 5617 E HILLERY DR SCOTTSDALE AZ 85254 |
| ANDY GOMEZ | ADDRESS ON FILE |
| ANEISHA SHOCKLEY | ADDRESS ON FILE |
| ANGEL CASSTEVENS | ADDRESS ON FILE |
| ANGEL DUNAWAY | ADDRESS ON FILE |
| ANGEL LOWRANCE | ADDRESS ON FILE |
| ANGEL M DORRIS | ADDRESS ON FILE |
| ANGEL TOUCH COMMERCIAL CLEANING | 1685 S COLORADO BLVD 295 DENVER CO 80222 |
| ANGELA ALLEN | ADDRESS ON FILE |
| ANGELA BUMPUS | ADDRESS ON FILE |
| ANGELA EPOLITO TAX RECEIVER OF TAXES | 5400 BUTTERNUT DR EAST SYRACUSE NY 13057-8509 |
| ANGELA HELSTON | ADDRESS ON FILE |
| ANGELA HUNEYCUTT | ADDRESS ON FILE |
| ANGELA L FULTS | ADDRESS ON FILE |
| ANGELA LOWERY | ADDRESS ON FILE |
| ANGELA MUNIZ | ADDRESS ON FILE |
| ANGELA SCHNEIDER | ADDRESS ON FILE |
| ANGELA SCOTT | ADDRESS ON FILE |
| ANGELA SMITH | ADDRESS ON FILE |
| ANGELA STANLEY | ADDRESS ON FILE |
| ANGELA T PRUITT | ADDRESS ON FILE |
| ANGELA YOUNT | ADDRESS ON FILE |
| ANGELIA BOOKER | ADDRESS ON FILE |
| ANGELICA BERTONE | ADDRESS ON FILE |
| ANGELICA MOJICA | ADDRESS ON FILE |
| ANGELICA RODRIQUEZ | C/O THE LAW OFFICE OF MARCIE BAKER, ESQ MARCIE BAKER, ESQ. 5518 7TH ST ZEPHYRHILLS FL 33542 |
| ANGELO LOFTON JR | ADDRESS ON FILE |
| ANGIE HANSON | ADDRESS ON FILE |
| ANHEUSER BUSCH SALES OF DENVER | 1455 EAST 62ND AVENUE DENVER CO 80216 |

| Claim Name | Address Information |
| --- | --- |
| ANIKA B BURGH | ADDRESS ON FILE |
| ANIQUA MERCER | ADDRESS ON FILE |
| ANIS ALBERT | ADDRESS ON FILE |
| ANISAH MARSHALL | ADDRESS ON FILE |
| ANITA CURRAN | ADDRESS ON FILE |
| ANITA D FLOURNOY | ADDRESS ON FILE |
| ANITA FLOURNOY | ADDRESS ON FILE |
| ANITA GREENE | ADDRESS ON FILE |
| ANITA JAMIERSON | ADDRESS ON FILE |
| ANN KOSATKA | ADDRESS ON FILE |
| ANN RICHICHI | C/O MAZZARA & SMALL, PC TIMOTHY MAZZARA 1698 ROOSEVELT AVE BOHEMIA NY 11716 |
| ANNA EGDE | ADDRESS ON FILE |
| ANNA FOSTER | ADDRESS ON FILE |
| ANNA HANSEN | ADDRESS ON FILE |
| ANNA LEEPER | ADDRESS ON FILE |
| ANNA MILLER | ADDRESS ON FILE |
| ANNA PROCACCINO | ADDRESS ON FILE |
| ANNA VAN BUREN | ADDRESS ON FILE |
| ANNABELLA NEWMAN | ADDRESS ON FILE |
| ANNAPURNA RAYASAM | ADDRESS ON FILE |
| ANNE AND JOE ARCHAMBEAULT | ADDRESS ON FILE |
| ANNE ARUNDEL COUNTY MARYLAND | PO BOX 427 OFFICE OF FINANCE CUSTOMER SERVICE ANNAPOLIS MD 21404-0427 |
| ANNE DILLARD-MCGEOCH | ADDRESS ON FILE |
| ANNE DILLARD-MCGEOCH | ADDRESS ON FILE |
| ANNE FLACK | ADDRESS ON FILE |
| ANNE G TRETTER | ADDRESS ON FILE |
| ANNE PALOW | C/O NICOLETTI LAW FIRM NICOLETTE NICOLETTI 6609 RIDGE ROAD, STE 4 PORT RICHEY FL 34668 |
| ANNE ROHDE | ADDRESS ON FILE |
| ANNEGRETE MART | ADDRESS ON FILE |
| ANNEMARIE SMITH | ADDRESS ON FILE |
| ANNETTA MCGEE | ADDRESS ON FILE |
| ANNETTA MCGEE | ADDRESS ON FILE |
| ANNETTE BAKER | ADDRESS ON FILE |
| ANNIE MENTION | C/O MERRITT WEBB JAMES LYON PO BOX 24109 COLUMBIA SC 29224 |
| ANNIQUE HORTON | ADDRESS ON FILE |
| ANNISSA GONZALEZ | ADDRESS ON FILE |
| ANNMARIE ASH | ADDRESS ON FILE |
| ANOUPHOUN OUNTHONGDY | ADDRESS ON FILE |
| ANSLEY COST | ADDRESS ON FILE |
| ANSLEY PARKEY | ADDRESS ON FILE |
| ANTELOPE SERVICES LLC | 13280 WEST NORTH RIVER RD NORTH PLATTE NE 69101 |
| ANTHONY ABREU | ADDRESS ON FILE |
| ANTHONY BROWN | ADDRESS ON FILE |
| ANTHONY BUTIA | ADDRESS ON FILE |
| ANTHONY CORNELIUS | ADDRESS ON FILE |
| ANTHONY D DUCKERY II | ADDRESS ON FILE |
| ANTHONY DE MAYO | ADDRESS ON FILE |
| ANTHONY FRANKLYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY GILL | ADDRESS ON FILE |
| ANTHONY HUBBARD | ADDRESS ON FILE |
| ANTHONY J BURNS | ADDRESS ON FILE |
| ANTHONY MEYERS | ADDRESS ON FILE |
| ANTHONY MILLER | ADDRESS ON FILE |
| ANTHONY NESBITT | ADDRESS ON FILE |
| ANTHONY ROBINSON | ADDRESS ON FILE |
| ANTHONY S WRIGHT | ADDRESS ON FILE |
| ANTHONY SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ANTHONY SHARP | ADDRESS ON FILE |
| ANTHONY SPENCER | ADDRESS ON FILE |
| ANTHONY W VENEY | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WINTHERS | ADDRESS ON FILE |
| ANTIONE JACKSON | ADDRESS ON FILE |
| ANTONIO ESSAH | ADDRESS ON FILE |
| ANTONIO SANDRIDGE | ADDRESS ON FILE |
| ANTONIO WHITTLE | ADDRESS ON FILE |
| ANTONUCCI FOODS | 274 SOUTH MAIN ST GLOVERSVILLE NY 12078 |
| AO SMITH NATIONAL ACCOUNTS DEPT | 500 TENNESSEE WALTZ PKY ASHLAND CITY TN 37015 |
| APP TECHNOLOGIES LLC | 50 WASHINTON ST SUITE 303E NORWALK CT 06854 |
| APPALACHIAN POWER | PO BOX 24413 CANTON OH 44701-4413 |
| APRIL BAKER | ADDRESS ON FILE |
| APRIL BAKER | ADDRESS ON FILE |
| APRIL HANNAH | ADDRESS ON FILE |
| APRIL HAYES | ADDRESS ON FILE |
| APRIL MCGHEE | C/O MERRITT WEBB BRENT HAYS 215 CENTERVIEW DRIVE SUITE 263 BRENTWOOD TN 37027 |
| APRIL MONTALVO | ADDRESS ON FILE |
| APRIL MOSELEY | ADDRESS ON FILE |
| APRIL MOYER | ADDRESS ON FILE |
| APRIL RIGGS | ADDRESS ON FILE |
| APRIL ROGERS | ADDRESS ON FILE |
| APRIL WILKINS | ADDRESS ON FILE |
| APRIL WILSON | ADDRESS ON FILE |
| APS | PO BOX 2906 PHOENIX AZ 85062 |
| AQUA NEW JERSEY | PO BOX 1229 NEWARK NJ 07101-1229 |
| AQUA NEW JERSEY | PO BOX 70279 PHILADELPHIA PA 19176 |
| AQUA OH | PO BOX 1229 NEWARK NJ 07101-1229 |
| AQUA PENNSYLVANIA | PO BOX 1229 NEWARK NJ 07101-1229 |
| AQUARION WATER CO OF CT | PO BOX 10010 LEWISTON ME 04243-9427 |
| ARACELI HUERTA | ADDRESS ON FILE |
| ARACELLY CANALES | C/O ROHAN LAW FIRM, LLC MICHELLE ROHAN P.O. BOX 1028 OLNEY MD 20830 |
| ARAM QARADAGI | ADDRESS ON FILE |
| ARAYA MAYS | ADDRESS ON FILE |
| ARC3 GASES INC | PO BOX 1708 DUNN NC 28335 |
| ARCHWAY LAWN CARE | 330 DEPOT SAINT PETERS MO 63376 |
| ARETE PARTNERS 2263 MEMORIAL LLC | 3200 TRULIANT WAY WINSTON SALEM NC 27103 |
| ARGELIA SALMERON | ADDRESS ON FILE |
| ARIANA MIGNELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIANA NEWMAN | ADDRESS ON FILE |
| ARIANN HENDERSON | ADDRESS ON FILE |
| ARIANNA HART | ADDRESS ON FILE |
| ARIEL BELL | ADDRESS ON FILE |
| ARIEL HOWARD | ADDRESS ON FILE |
| ARION ERSERY | ADDRESS ON FILE |
| ARIZONA BEVERAGE HOLDING CO INC | D/B/A ARIZONA BEVERAGE CONTROL SYSTEMS 515 S 48TH ST, STE 108 TEMPE AZ 85281-2321 |
| ARLENE KAVA | ADDRESS ON FILE |
| ARLENE OPIO | ADDRESS ON FILE |
| ARLENE TORRES | ADDRESS ON FILE |
| ARLIE CHESTER | ADDRESS ON FILE |
| ARMANDO VALLE | ADDRESS ON FILE |
| ARMOND FOSTER | ADDRESS ON FILE |
| ARMONDO VIGIL | ADDRESS ON FILE |
| ARMY COE | ADDRESS ON FILE |
| ARNOT REALTY CORPORATION | PO BOX 8000 DEPARTMENT 794 BUFFALO NY 14267-0000 |
| ARODRIANNA BROOKS | ADDRESS ON FILE |
| ARON BOAG | ADDRESS ON FILE |
| ARON LEVESQUE | ADDRESS ON FILE |
| AROOSTOOK CENTER MALL REALTY HOLDINGS | LLC 1010 NORTHERN BLVD STE 212 CO KOHAN RETAIL INVESTMENT GRP GREAT NECK NY 11021 |
| AROOSTOOK FOODS INC | 166 WASHBURN RD CARIBOU ME 04736 |
| ARRUMP, LLC D/B/A ROY ROGERS (SUBTENANT SUIT) | 9 GUNTHERS VIEW TOMACO NJ 07082 |
| ARSENIO PHELPS | ADDRESS ON FILE |
| ART BISBEE | ADDRESS ON FILE |
| ARTHUR B BOEHM | ADDRESS ON FILE |
| ARTHUR BANKS | ADDRESS ON FILE |
| ARTHUR SAPP PLUMBING INC | PO BOX 940 BLACKSHEAR GA 31516 |
| ASADJA HILL | ADDRESS ON FILE |
| ASAP GLASS AND DOOR LLC | 624 W UNIVERSITY DR 228 DENTON TX 76201 |
| ASHANTI TISDALE | ADDRESS ON FILE |
| ASHLEE AULTMAN | ADDRESS ON FILE |
| ASHLEE BELVIN | ADDRESS ON FILE |
| ASHLEE CLARK | ADDRESS ON FILE |
| ASHLEE HENDERSON | ADDRESS ON FILE |
| ASHLEE LEEPER | ADDRESS ON FILE |
| ASHLEE RICHARDSON | ADDRESS ON FILE |
| ASHLEE VILASUSO | ADDRESS ON FILE |
| ASHLEIGH FAUVER | ADDRESS ON FILE |
| ASHLEIGH STROMSKI | ADDRESS ON FILE |
| ASHLEN HAZELWOOD | ADDRESS ON FILE |
| ASHLEY ABBOTT | ADDRESS ON FILE |
| ASHLEY ALIER | ADDRESS ON FILE |
| ASHLEY ATTENELLO | ADDRESS ON FILE |
| ASHLEY B WOOD | ADDRESS ON FILE |
| ASHLEY BACON | ADDRESS ON FILE |
| ASHLEY BARKER | ADDRESS ON FILE |
| ASHLEY BRANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY CARR | ADDRESS ON FILE |
| ASHLEY CHARLES | ADDRESS ON FILE |
| ASHLEY CREGGER | ADDRESS ON FILE |
| ASHLEY DAVIDSON | ADDRESS ON FILE |
| ASHLEY DILL | ADDRESS ON FILE |
| ASHLEY DORE | ADDRESS ON FILE |
| ASHLEY ESTEBAN | ADDRESS ON FILE |
| ASHLEY ETHIER | ADDRESS ON FILE |
| ASHLEY FAIRBROTHER | ADDRESS ON FILE |
| ASHLEY FAXON | ADDRESS ON FILE |
| ASHLEY HOBBS | ADDRESS ON FILE |
| ASHLEY HUTCHINSON | ADDRESS ON FILE |
| ASHLEY KOCH | ADDRESS ON FILE |
| ASHLEY M BROWN | ADDRESS ON FILE |
| ASHLEY MARDOS | ADDRESS ON FILE |
| ASHLEY MCDONALD | ADDRESS ON FILE |
| ASHLEY METTS | ADDRESS ON FILE |
| ASHLEY MOLINA | ADDRESS ON FILE |
| ASHLEY MURPHY | ADDRESS ON FILE |
| ASHLEY N MINTER | ADDRESS ON FILE |
| ASHLEY PENNEY | ADDRESS ON FILE |
| ASHLEY REED | ADDRESS ON FILE |
| ASHLEY RICHARDS | ADDRESS ON FILE |
| ASHLEY SCOTT | ADDRESS ON FILE |
| ASHLEY SPENCER | ADDRESS ON FILE |
| ASHLEY STANDRIDGE | ADDRESS ON FILE |
| ASHLEY STEWART | ADDRESS ON FILE |
| ASHLEY STIMPFLING | ADDRESS ON FILE |
| ASHLEY TRAMMELL | ADDRESS ON FILE |
| ASHLEY ULLRICH | ADDRESS ON FILE |
| ASHLEY WALTERS | ADDRESS ON FILE |
| ASHLEY WATKINS | ADDRESS ON FILE |
| ASHLEY WILSON | ADDRESS ON FILE |
| ASHLIE WYCOFF | ADDRESS ON FILE |
| ASHLYN MAIDEN | ADDRESS ON FILE |
| ASHLYNN GARRETSON | ADDRESS ON FILE |
| ASHLYNN PAYNE | ADDRESS ON FILE |
| ASHLYNN PERRY | ADDRESS ON FILE |
| ASHTON ADAMS | ADDRESS ON FILE |
| ASHTON JONES | ADDRESS ON FILE |
| ASHTON POND | ADDRESS ON FILE |
| ASHTON REYNOLDS | ADDRESS ON FILE |
| ASHTON STEWART | ADDRESS ON FILE |
| ASIAUNA EDMOND | ADDRESS ON FILE |
| ASIAYANA RUSSELL JOLLY | ADDRESS ON FILE |
| ASPEN GRAY | ADDRESS ON FILE |
| ATERIA RILEY | ADDRESS ON FILE |
| ATESHA HARRISON | ADDRESS ON FILE |
| ATHENA RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ATHENS UTILITIES BOARD | PO BOX 689 ATHENS TN 37371-0689 |
| ATLANTA STEAM RESTORATION LLC | 1014 PAMPAS WAY HAMPTON GA 30228 |
| ATLANTIS TRUST | 1842 WASHINGTON WAY VENICE CA 90291 |
| ATLANTIS TRUST | 1842 WASHINGTON WAY VENICE CA 90291-0000 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATMOS ENERGY CORPORATION | PO BOX 740353 CINCINNATI OH 45274-0353 |
| ATOM MATIC REFRIGERATION INC | 623 W FEDERAL ST NILES OH 44446 |
| ATT | PO BOX 105503 ATLANTA GA 30348-5503 |
| ATT | PO BOX 5019 CAROL STREAM IL 60197 |
| ATT MOBILITY | PO BOX 6463 CAROL STREAM IL 60197 |
| ATYRA JENKINS | ADDRESS ON FILE |
| AUBREE GREUS | ADDRESS ON FILE |
| AUBREY CARDIN | ADDRESS ON FILE |
| AUBREY ROLLINS | ADDRESS ON FILE |
| AUBURN WATER DISTRICT | 268 COURT ST P O BOX 414 AUBURN ME 04212-0414 |
| AUDA WILL | ADDRESS ON FILE |
| AUDGRETTA CROSS | ADDRESS ON FILE |
| AUDIO ELECTRONICS INC | 2501 WHITE AVE NASHVILLE TN 37204 |
| AUDRA DEUTSCH | ADDRESS ON FILE |
| AUDRA WACKER | ADDRESS ON FILE |
| AUDREY BISHOP | ADDRESS ON FILE |
| AUDREY DOYLE | ADDRESS ON FILE |
| AUDREY GARCIA | ADDRESS ON FILE |
| AUDREY MARCUS | ADDRESS ON FILE |
| AUDREY MCKENZIE | ADDRESS ON FILE |
| AUDREY PORTER | ADDRESS ON FILE |
| AUDREY STANDISH | ADDRESS ON FILE |
| AUDREY THOMPSON | ADDRESS ON FILE |
| AUDREY WALKER | ADDRESS ON FILE |
| AUDRIANNA JACKSON | ADDRESS ON FILE |
| AUDRYANNA GOODRICH | ADDRESS ON FILE |
| AUGUST HINES | ADDRESS ON FILE |
| AURA ALVARADO | ADDRESS ON FILE |
| AURELIA Z DISMUS | ADDRESS ON FILE |
| AURELIO MARTINEZ | ADDRESS ON FILE |
| AUREONA BROWN | ADDRESS ON FILE |
| AURORA BROOKER | ADDRESS ON FILE |
| AUSTEN GREENE | ADDRESS ON FILE |
| AUSTEN ZORICK | ADDRESS ON FILE |
| AUSTIN CARTER | ADDRESS ON FILE |
| AUSTIN FREEMAN | ADDRESS ON FILE |
| AUSTIN FUTRELL | ADDRESS ON FILE |
| AUSTIN GOODE | ADDRESS ON FILE |
| AUSTIN HADWIN | ADDRESS ON FILE |
| AUSTIN HERRING | ADDRESS ON FILE |
| AUSTIN KENNEDY | ADDRESS ON FILE |
| AUSTIN KING | ADDRESS ON FILE |
| AUSTIN MAJORS | ADDRESS ON FILE |
| AUSTIN PELLETIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUSTIN PITTMAN | ADDRESS ON FILE |
| AUSTIN SAVAGE | ADDRESS ON FILE |
| AUSTIN SCHIAVONE | ADDRESS ON FILE |
| AUSTIN SMITH | ADDRESS ON FILE |
| AUSTIN SUSTAITA | ADDRESS ON FILE |
| AUSTIN WEST | ADDRESS ON FILE |
| AUSTIN WITHEE | ADDRESS ON FILE |
| AUSTYN HAUGHN | ADDRESS ON FILE |
| AUTUMN ANDERSON | ADDRESS ON FILE |
| AUTUMN CARDER | ADDRESS ON FILE |
| AUTUMN DRAPER | ADDRESS ON FILE |
| AUTUMN ENGLE | ADDRESS ON FILE |
| AUTUMN LAPAN | ADDRESS ON FILE |
| AUTUMN PHOUKIEO | ADDRESS ON FILE |
| AUTUMN SCOTT | ADDRESS ON FILE |
| AUTUMN SMITH | ADDRESS ON FILE |
| AUTUMN THOMAS | C/O THE EICHHOLZ LAW FIRM JANET C. CANTRELL HURT BLDG, HURT PLAZA SE #1515 ATLANTA GA 30303 |
| AUTUMN TUSSING | ADDRESS ON FILE |
| AUTUMN VOEGELI | ADDRESS ON FILE |
| AVERY ELLIS | ADDRESS ON FILE |
| AVERY LARSON-HOWLE | ADDRESS ON FILE |
| AVERY SANTELLI | ADDRESS ON FILE |
| AVIONE JACKSON | ADDRESS ON FILE |
| AWNCLEAN INC | 5060 E 62ND ST STE 132 INDIANAPOLIS IN 46220 |
| AYANA JONES | ADDRESS ON FILE |
| AYANA MOORE-CARR | ADDRESS ON FILE |
| AYANNA JACKSON | ADDRESS ON FILE |
| AYLA COMBS | ADDRESS ON FILE |
| AYNSLIE BUNCE | ADDRESS ON FILE |
| AYO JULIUS | ADDRESS ON FILE |
| AZJNAE WILLIAMS | ADDRESS ON FILE |
| AZLYNN BASS | ADDRESS ON FILE |
| B AND B TREE CARE LLC | 558 N KNOB CREEK RD SEYMOUR TN 37865 |
| B SAFE INC | P O BOX 70209 PHILADELPHIA PA 19176 |
| B&S PLUMBING & HEATING INC | 889 W JOHNSON DR TERRE HAUTE IN 47802 |
| BACKFLOW SPECIALTY CO INC | PO BOX 12162 KNOXVILLE TN 37912 |
| BACKYARD LANDSCAPES LLC | 4033 GLENMORE DR ROCKFORD TN 37853 |
| BAERS REPAIRS LLC | 19617 MIDDLETOWN RD FREELAND MD 21053 |
| BAHWOOL CHO | ADDRESS ON FILE |
| BAILEY GRIFFIN | ADDRESS ON FILE |
| BAILEY KING | ADDRESS ON FILE |
| BAILEY LEDFORD | ADDRESS ON FILE |
| BAILEY N BARBEAU | ADDRESS ON FILE |
| BAILEY WALKER | ADDRESS ON FILE |
| BALDWIN EMC | PO BOX 220 SUMMERDALE AL 36580 |
| BANGOR NATURAL GAS | PO BOX 980 BANGOR ME 04402-0980 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255 |
| BANK OF HAWAII | 98-211 PALI MOMI ST, STE 307 AIEA HI 96701-4301 |
| BAR SOLUTIONS LLC | 210 YESU DR SCRANTON PA 18505 |
| BARBARA A SALVO | ADDRESS ON FILE |
| BARBARA A SMITH | ADDRESS ON FILE |
| BARBARA BOGGS | ADDRESS ON FILE |
| BARBARA CARTER | ADDRESS ON FILE |
| BARBARA CHRONIK | ADDRESS ON FILE |
| BARBARA COLLOVA | C/O ADAM WERNER ADAM WERNER, ESQ 4114 NORTHLAKE BLVD STE 200 WEST PALM BEACH FL 33410 |
| BARBARA ELLERBE | ADDRESS ON FILE |
| BARBARA HENDERSON | ADDRESS ON FILE |
| BARBARA LAUREL | ADDRESS ON FILE |
| BARBARA MCKENZIE | ADDRESS ON FILE |
| BARBARA MULQUEENY | ADDRESS ON FILE |
| BARBARA SCHAEN | ADDRESS ON FILE |
| BARBARA SEAWELL | ADDRESS ON FILE |
| BARBARA WILLIAMS | C/O LAW OFFICE OF JAWDET I. RUBAII, PA JAWDET RUBAII 1358 S MISSOURI AVE CLEARWATER FL 33756 |
| BARBARA WILSON-MCCLENNY | ADDRESS ON FILE |
| BARBRA DUDLEY | ADDRESS ON FILE |
| BARRAY WATSON | ADDRESS ON FILE |
| BARRY ALAN BURNETT | 501 E AVENIDA SAN JUAN SAN CLEMENTE CA 92672 |
| BARRY J GILBERT | ADDRESS ON FILE |
| BARRY K NANCE | ADDRESS ON FILE |
| BARRY L THOMAS | ADDRESS ON FILE |
| BARRY TIMMONS | ADDRESS ON FILE |
| BARRY WOMACK | ADDRESS ON FILE |
| BART F VIG | ADDRESS ON FILE |
| BARTON C FRICKS | ADDRESS ON FILE |
| BASIR WHITE | ADDRESS ON FILE |
| BAYLEE DUNHAM | ADDRESS ON FILE |
| BCWSA | PO BOX 3895 LANCASTER PA 17604-3895 |
| BDG COMMACK LLC | 300 ROBBINS LANE C/O BLUMENFELD DEVELOPMENT GRP SYOSSET NY 11791 |
| BDG COMMACK, LLC | 300 ROBBINS LANE C/O BLUMENFELD DEVELOPMENT GRP SYOSSET NY 11791 |
| BEAL COMMONS LLC | 1960 SATELLITE BLVD SUITE 1300 DULUTH GA 30097-0000 |
| BEAR NECESSITY LLC | 12285 S ORANGE BLOSSOM TR CENTER STATE BANK 256000143 ORLANDO FL 32837 |
| BEAR NECESSITY LLC | 12285 S ORANGE BLOSSOM TR CENTER STATE BANK 256000060 ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| BEAR REALTY, LLC | CENTER STATE BANK 256000060 12285 S ORANGE BLOSSOM TRAIL ORLANDO FL 32837 |
| BEAUFORT JASPER | ADDRESS ON FILE |
| BECKLEY SANITARY BOARD | PO BOX 2494 BECKLEY WV 25802-2494 |
| BECKY CHRISTIANSEN | ADDRESS ON FILE |
| BEDFORD REGIONAL WATER AUTH | 1723 FALLING CREEK RD BEDFORD VA 24523 |
| BEHLOG AND SON PRODUCE INC | 400 BROOME CORP PKWY CONKLIN NY 13748 |
| BELINDA A SHARP | ADDRESS ON FILE |
| BELINDA A SHARP | ADDRESS ON FILE |
| BELINDA BERRYMAN | ADDRESS ON FILE |
| BELINDA TAYLOR | ADDRESS ON FILE |
| BELINDA YORK | ADDRESS ON FILE |
| BELL CARRINGTON PRICE AND GREG LLP | 339 HEYWARD ST 2ND FL COLUMBIA SC 29201 |
| BEN CULP | ADDRESS ON FILE |
| BEN PAPPA | ADDRESS ON FILE |
| BEN RENBERG | ADDRESS ON FILE |
| BEN RUSSELL 280 LLC | 2544 WILLOW POINT RD ALEXANDER CITY AL 35010-0000 |
| BENITA GATSON | ADDRESS ON FILE |
| BENJAMIN BALLARD | ADDRESS ON FILE |
| BENJAMIN BLANKENSHIP | ADDRESS ON FILE |
| BENJAMIN BROWN | ADDRESS ON FILE |
| BENJAMIN COX | ADDRESS ON FILE |
| BENJAMIN D NOBLE | ADDRESS ON FILE |
| BENJAMIN DIONNE | ADDRESS ON FILE |
| BENJAMIN DUENO | ADDRESS ON FILE |
| BENJAMIN GILBERT | ADDRESS ON FILE |
| BENJAMIN HAMAR | ADDRESS ON FILE |
| BENJAMIN HILL | ADDRESS ON FILE |
| BENJAMIN NIEVES | ADDRESS ON FILE |
| BENJAMIN STEPHENSON | ADDRESS ON FILE |
| BENJAMIN STROSSER | ADDRESS ON FILE |
| BENJAMIN URBAN | ADDRESS ON FILE |
| BENNETT PARTNERS LLLP | 4301 POST ROAD CUMMING GA 30040 |
| BENNETT PARTNERS, LLLP | ATTN: MICHAEL BENNETT 4301 POST ROAD CUMMING, GA 30040 |
| BERENICE TORRES | ADDRESS ON FILE |
| BERGEN HALL | ADDRESS ON FILE |
| BERKELEY COUNTY SHERIFF | 400 W STEPHEN ST STE 209 MARTINSBURG WV 25401 |
| BERKELEY ELECTRIC COOP INC | SEDC PO BOX 530812 ATLANTA GA 30353-0812 |
| BERKSHIRE MALL LP | PO BOX 510159 PHILADELPHIA PA 19175-0000 |
| BERKSHIRE PA HOLDINGS LLC | 150 GREAT NECK RD STE304 C/O NAMCO REALTY LLC GREAT NECK NY 11021 |
| BERLEYN JOSEPH | ADDRESS ON FILE |
| BERNARD GRAY | ADDRESS ON FILE |
| BERNICE CREAGER | ADDRESS ON FILE |
| BERNICE GRAHAM | ADDRESS ON FILE |
| BERNICE LOCKETT | ADDRESS ON FILE |
| BERNICE RAGSDALE | ADDRESS ON FILE |
| BERNIE DAVIS | ADDRESS ON FILE |
| BERTHA (BEN OF JACK) TAYLOR | ADDRESS ON FILE |
| BERTHA TAYLOR | ADDRESS ON FILE |
| BERTUS MINER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BESSEMER UTILITIES | PO BOX 1246 BESSEMER AL 35021-1246 |
| BETH BEAUDET | ADDRESS ON FILE |
| BETH BREHM | ADDRESS ON FILE |
| BETH SCHNITTKER | ADDRESS ON FILE |
| BETH SOWERS | ADDRESS ON FILE |
| BETH VON VOIGT | C/O MUNLEY LAW PC JAMES MUNLEY 227 PENN AVENUE SCRANTON PA 18503 |
| BETH WHITAKER | ADDRESS ON FILE |
| BETHANIE MASON | ADDRESS ON FILE |
| BETHANY HAGGARD | ADDRESS ON FILE |
| BETHANY TAYLOR | ADDRESS ON FILE |
| BETHANY ULIANELLI | ADDRESS ON FILE |
| BETHLEHEM AREA SCHOOL DISTRICT | PO BOX 824485 C/O PSDLAF PHILADELPHIA PA 19182-4485 |
| BETINA SMITH | ADDRESS ON FILE |
| BETSY PEREZ | ADDRESS ON FILE |
| BETTY AULTMAN | ADDRESS ON FILE |
| BETTY FLANAGAN | ADDRESS ON FILE |
| BETTY FLANAGAN | ADDRESS ON FILE |
| BETTY FOGLE | C/O LANIER & BURROUGHS, LLC CHARLES J. MCCUTCHEN 250 GIBSON ST ORANGEBURG SC 29115 |
| BETTY HUMPHREYS | ADDRESS ON FILE |
| BETTY J BOLLINGER | ADDRESS ON FILE |
| BETTY L COOPER | ADDRESS ON FILE |
| BETTY LOU WALTER | ADDRESS ON FILE |
| BETTY MILLS | ADDRESS ON FILE |
| BETTY NATES | ADDRESS ON FILE |
| BETTYE MORRIS | ADDRESS ON FILE |
| BEVERAGE & EQUIPMENT SVS TECHNICIANS INC | 1117E CEDAR AV CROYDON PA 19021 |
| BEVERAGE DISTRIBUTORS CO LLC | 3980 CENTRAL PARK BOULEVARD DENVER CO 80238 |
| BEVERLY BRYANT | ADDRESS ON FILE |
| BEVERLY CARBITCHER | ADDRESS ON FILE |
| BEVERLY MARSHALL | ADDRESS ON FILE |
| BEVERLY PAPPA | ADDRESS ON FILE |
| BEVERLY SMITH | ADDRESS ON FILE |
| BEVERLY VICTORY | ADDRESS ON FILE |
| BEVERLYE DAWKINS | C/O GLENDA MITCHELL LAW FIRM GLENDA MITCHELL 807 NORTH TENNESSEE ST., STE. 104 CARTERSVILLE GA 30120 |
| BEYOND LAWN SERVICES INC | 12244 SW 10TH TERRACE MIAMI FL 33184 |
| BGE | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BIANCA FARR | ADDRESS ON FILE |
| BIANCA FULLER | ADDRESS ON FILE |
| BIANCA PUGH | ADDRESS ON FILE |
| BIANCA STEGALL | ADDRESS ON FILE |
| BIG RAPIDS TOWNSHIP | 14212 NORTHLAND DR BIG RAPIDS MI 49307 |
| BILL LIVINGSTON | PO BOX 7078 WARNER ROBINS GA 31095 |
| BILL ZYLSTRA | ADDRESS ON FILE |
| BILLIE BISHOP | C/O FARAH & FARAH, PA YOUSSEF KHANACHET 1534 KINGSLEY AVE ORANGE PARK FL 32073 |
| BILLIE LUTON | ADDRESS ON FILE |
| BILLIE YATES | ADDRESS ON FILE |
| BILLY CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILLY CONNER | ADDRESS ON FILE |
| BILLY GREGORY | ADDRESS ON FILE |
| BILLY TORRANCE | ADDRESS ON FILE |
| BISMARCK PROPERTIES, LLC | 18307 BURBANK BLVD STE 67 TARZANA CA 91356 |
| BLACK BOX INTELLIGENCE LLC | 14785 PRESTON ROAD SUITE 290 DALLAS TX 75254 |
| BLACK HILLS UTILITY HOLDINGS INC | PO BOX 6001 RAPID CITY SD 57709-6001 |
| BLACKHAWK NETWORK INC | WELLS FARGO BANK PO BOX 932859 ATLANTA GA 31193 |
| BLAKE AND EMILY SELNA | 9631 NETHERWAY DR HUNTINGTON BEACH CA 92646 |
| BLAKE WOLCIK | ADDRESS ON FILE |
| BLANCA WRIGHT | ADDRESS ON FILE |
| BLANE JONES | ADDRESS ON FILE |
| BLOOM ELECTRIC HEATING AND PLUMBING INC | 8164 CLEARFIELD CURWENSVILLE HWY CLEARFIELD PA 16830 |
| BLOUNT COUNTY CLERK | 345 COURT ST MARYVILLE TN 37804 |
| BLOUNT COUNTY CLERK SALES TAX | 345 COURT ST MARYVILLE TN 37804 |
| BLS HOLDINGS GROUP LLC | 3638 WALTON WAY EXTENSION SUITE 201 ATTN REBECCA COCKRELL AUGUSTA GA 30909-0000 |
| BLUECROSS BLUESHIELD OF TENNESSEE INC | 1 CAMERON CIR CHATTANOOGA TN 37402 |
| BOARD OF WATER WORKS OF PUEBLO | PO BOX 755 PUEBLO CO 81002 |
| BOB BOB ASSOCIATES | ATTN GARY STEWART JR 950 SMILE WAY YORK PA 17404-0000 |
| BOB E SALTER | ADDRESS ON FILE |
| BOBBY CARTER | ADDRESS ON FILE |
| BOBBY DELAY | ADDRESS ON FILE |
| BOBBY KEY | ADDRESS ON FILE |
| BOBBY ROBBINS | ADDRESS ON FILE |
| BOBBY ROGERS | ADDRESS ON FILE |
| BOBBY THIGPEN | ADDRESS ON FILE |
| BOBBY WATTS | ADDRESS ON FILE |
| BOBBYJO L LOVELL | ADDRESS ON FILE |
| BONNIE BAYUK | ADDRESS ON FILE |
| BONNIE BOND | ADDRESS ON FILE |
| BONNIE CONNER | ADDRESS ON FILE |
| BONNIE GROFF | ADDRESS ON FILE |
| BONNIE KERSTETTER | ADDRESS ON FILE |
| BORIS VESELOV | ADDRESS ON FILE |
| BOROUGH OF CHAMBERSBURG | PO BOX 1009 CHAMBERSBURG PA 17201-0909 |
| BOUIE WILLIAMS | ADDRESS ON FILE |
| BOURAMA SANOGO | ADDRESS ON FILE |
| BOWLING GREEN MUNI UTILITIES | PO BOX 10360 BOWLING GREEN KY 42102-0360 |
| BRADEN GIBSON | ADDRESS ON FILE |
| BRADLEY AIELLO | ADDRESS ON FILE |
| BRADLEY ARANT BOULT CUMMINGS LLP | PO BOX 830709 BIRMINGHAM AL 35283-0709 |
| BRADLEY HESTER | ADDRESS ON FILE |
| BRADLEY MCANINCH | ADDRESS ON FILE |
| BRADLEY SEARS | ADDRESS ON FILE |
| BRADLEY VIPPERMAN | ADDRESS ON FILE |
| BRADLEY WELCH | ADDRESS ON FILE |
| BRADON CONLEY | ADDRESS ON FILE |
| BRADY MATTHEWS | ADDRESS ON FILE |
| BRADY WOCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRAEDAN MCCREARY | ADDRESS ON FILE |
| BRANDA SMELTZER | ADDRESS ON FILE |
| BRANDAN MCARTHUR | ADDRESS ON FILE |
| BRANDI N BENNETT | ADDRESS ON FILE |
| BRANDI RODRIGUEZ | ADDRESS ON FILE |
| BRANDI WEBB | ADDRESS ON FILE |
| BRANDI WILLIAMS | ADDRESS ON FILE |
| BRANDIE CALDWELL | ADDRESS ON FILE |
| BRANDIE DAVIS | ADDRESS ON FILE |
| BRANDIE JEFFERY | ADDRESS ON FILE |
| BRANDIE PLUMLEY | ADDRESS ON FILE |
| BRANDON BARNES | ADDRESS ON FILE |
| BRANDON BARROW | ADDRESS ON FILE |
| BRANDON BRENNER | ADDRESS ON FILE |
| BRANDON CARRLLO | ADDRESS ON FILE |
| BRANDON CREIGHTON | ADDRESS ON FILE |
| BRANDON FINNELL | ADDRESS ON FILE |
| BRANDON FUQUA | ADDRESS ON FILE |
| BRANDON G DAIGNAULT | ADDRESS ON FILE |
| BRANDON GAYMON | ADDRESS ON FILE |
| BRANDON GOODALL | ADDRESS ON FILE |
| BRANDON HOGUE | ADDRESS ON FILE |
| BRANDON K WILLIAMS | ADDRESS ON FILE |
| BRANDON M BLACK | ADDRESS ON FILE |
| BRANDON M BROGDON | ADDRESS ON FILE |
| BRANDON M SCHULTE | ADDRESS ON FILE |
| BRANDON MERRILL | ADDRESS ON FILE |
| BRANDON MORENO | ADDRESS ON FILE |
| BRANDON MURRELL | ADDRESS ON FILE |
| BRANDON N WATERS | ADDRESS ON FILE |
| BRANDON R HUSSELL | ADDRESS ON FILE |
| BRANDON RECTOR | ADDRESS ON FILE |
| BRANDON REED | ADDRESS ON FILE |
| BRANDON SCHMIDT | ADDRESS ON FILE |
| BRANDON SCROGGS | ADDRESS ON FILE |
| BRANDON SOUTHWORTH | ADDRESS ON FILE |
| BRANDON STORMS | ADDRESS ON FILE |
| BRANDON THOMPKINS | ADDRESS ON FILE |
| BRANDY DOSS | ADDRESS ON FILE |
| BRANDY HENDLEY | C/O JEBAILY LAW FIRM, PA GEORGE JEBAILY PO BOX 1871 FLORENCE SC 29503 |
| BRANDY HORTON | ADDRESS ON FILE |
| BRANDY J MCCONKEY | ADDRESS ON FILE |
| BRANDY MCDANIEL | ADDRESS ON FILE |
| BRANDY YOUNG | C/O AYERBE & ARNOLD, LLC PAUL AYERBE 3608 VINEVILLE AVE PO BOX 6073 MACON GA 31208 |
| BRANNON SMITH | ADDRESS ON FILE |
| BRASK ENTERPRISES INC II | PO BOX 55287 HOUSTON TX 77255 |
| BRAXTON BROOKS | ADDRESS ON FILE |
| BRAXTON BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRAYDEN HENDLEY | C/O JEBAILY LAW FIRM, PA GEORGE JEBAILY PO BOX 1871 FLORENCE SC 29503 |
| BRAYDEN MACWHINNIE | C/O DOUGHERTY, LEVENTHAL AND PRICE LLP JOSEPH PRICE 75 GLENMAURA NATIONAL RD MOOSIC PA 18507 |
| BREAKTHRU BEVERAGE OF DE LLC | 900 E FAYETTE ST PO BOX 22592 ATTN CASH APPLICATION BALTIMORE MD 21203 |
| BREANA BRENNAN | ADDRESS ON FILE |
| BREANNA BLANTON | ADDRESS ON FILE |
| BREANNA GIANSANTI | ADDRESS ON FILE |
| BREANNA L MARTIN | ADDRESS ON FILE |
| BREANNA MCCORTS | ADDRESS ON FILE |
| BREANNA MELTON | ADDRESS ON FILE |
| BREANNA PLONEDA | ADDRESS ON FILE |
| BREANNA SIMPSON | ADDRESS ON FILE |
| BREANNA SMITH | ADDRESS ON FILE |
| BREANNE MARTIN | ADDRESS ON FILE |
| BRECCHA SULLIVAN | ADDRESS ON FILE |
| BREENA DUKES | ADDRESS ON FILE |
| BRELYN STEVENSON | ADDRESS ON FILE |
| BRENDA BOYLE | ADDRESS ON FILE |
| BRENDA GARCIA | ADDRESS ON FILE |
| BRENDA HERNANDEZ | ADDRESS ON FILE |
| BRENDA JENNINGS | ADDRESS ON FILE |
| BRENDA JOHNSON | ADDRESS ON FILE |
| BRENDA MOODY | ADDRESS ON FILE |
| BRENDA ROBLES | ADDRESS ON FILE |
| BRENDA TABOR | ADDRESS ON FILE |
| BRENDAN CAULEY | ADDRESS ON FILE |
| BRENDON GRIFFIN | ADDRESS ON FILE |
| BRENNA PREWANDOWSKI | ADDRESS ON FILE |
| BRENT BUTLER | ADDRESS ON FILE |
| BRENT D ALDER | ADDRESS ON FILE |
| BRENT P ROADERICK | ADDRESS ON FILE |
| BRENT P ROADERICK | ADDRESS ON FILE |
| BRENT TAYLOR | ADDRESS ON FILE |
| BRETT GIESE | ADDRESS ON FILE |
| BRETT JOHNSON | ADDRESS ON FILE |
| BRETT REEK | ADDRESS ON FILE |
| BRETZ AND COMPANY | 6596 SPRING ROAD SHERMANSDALE PA 17090 |
| BREVIN ALLEN | ADDRESS ON FILE |
| BREYANNA KEARSE | ADDRESS ON FILE |
| BRIA BROWN | ADDRESS ON FILE |
| BRIAN ACHAUER | ADDRESS ON FILE |
| BRIAN BELENSKI | ADDRESS ON FILE |
| BRIAN BOONE | ADDRESS ON FILE |
| BRIAN CRUISE | ADDRESS ON FILE |
| BRIAN D HAMBRIGHT | ADDRESS ON FILE |
| BRIAN DAVIS | ADDRESS ON FILE |
| BRIAN DONOVAN | ADDRESS ON FILE |
| BRIAN ERHARDT | ADDRESS ON FILE |
| BRIAN ESSER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN INSCORE | ADDRESS ON FILE |
| BRIAN L DAVIS | ADDRESS ON FILE |
| BRIAN LARGENT | ADDRESS ON FILE |
| BRIAN M MAJORS | ADDRESS ON FILE |
| BRIAN MAGUIRE | ADDRESS ON FILE |
| BRIAN MCCUNE | ADDRESS ON FILE |
| BRIAN MILLS | ADDRESS ON FILE |
| BRIAN NICHOLS | ADDRESS ON FILE |
| BRIAN NORTAN | ADDRESS ON FILE |
| BRIAN PLUMMER | ADDRESS ON FILE |
| BRIAN SELLERS JR. | ADDRESS ON FILE |
| BRIAN SHEPPARD | ADDRESS ON FILE |
| BRIAN SHIPP | ADDRESS ON FILE |
| BRIAN SMITH | ADDRESS ON FILE |
| BRIAN T BUNGARD | ADDRESS ON FILE |
| BRIAN VINCENT | ADDRESS ON FILE |
| BRIAN W GRUSI | ADDRESS ON FILE |
| BRIAN WADE | ADDRESS ON FILE |
| BRIAN WAGGONER | ADDRESS ON FILE |
| BRIANA BENSON | ADDRESS ON FILE |
| BRIANA COFFIE | ADDRESS ON FILE |
| BRIANA CROCKETT | ADDRESS ON FILE |
| BRIANA HAWKINS | ADDRESS ON FILE |
| BRIANA IPPOLITO | ADDRESS ON FILE |
| BRIANA JOHNSON | ADDRESS ON FILE |
| BRIANA KUZIA | ADDRESS ON FILE |
| BRIANA OBIT | ADDRESS ON FILE |
| BRIANA WHITE | ADDRESS ON FILE |
| BRIANCA GRAHAM | ADDRESS ON FILE |
| BRIANNA A COLLINS | ADDRESS ON FILE |
| BRIANNA ALEXANDER-THOMAS | ADDRESS ON FILE |
| BRIANNA ALTING | ADDRESS ON FILE |
| BRIANNA BANGE | ADDRESS ON FILE |
| BRIANNA BYRNE | ADDRESS ON FILE |
| BRIANNA CHEEZUM | ADDRESS ON FILE |
| BRIANNA CORGEL | ADDRESS ON FILE |
| BRIANNA EDWARDS | ADDRESS ON FILE |
| BRIANNA LEE | ADDRESS ON FILE |
| BRIANNA MARKWELL | ADDRESS ON FILE |
| BRIANNA MARSH | ADDRESS ON FILE |
| BRIANNA MCNEIL | ADDRESS ON FILE |
| BRIANNA N VAUGHAN | ADDRESS ON FILE |
| BRIANNA NIX | ADDRESS ON FILE |
| BRIANNA PHILLIPS | ADDRESS ON FILE |
| BRIANNA R HALL | ADDRESS ON FILE |
| BRIANNA REEL | ADDRESS ON FILE |
| BRIANNA SEAWARD | ADDRESS ON FILE |
| BRIANNE PRUITT | ADDRESS ON FILE |
| BRIDGET BLACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIDGET BUTLER | C/O GREENBELT PROFESSIONAL CENTER DENNIS GOTTESMAN 8955 EDMONSTON RD GREENBELT MD 20770 |
| BRIDGET GERI | ADDRESS ON FILE |
| BRIDGET LAPAGE | ADDRESS ON FILE |
| BRIDGET NELSON | ADDRESS ON FILE |
| BRIDGETTE BROOKS | ADDRESS ON FILE |
| BRIDGETTE BROWN | ADDRESS ON FILE |
| BRIDGETTE GODSEY | ADDRESS ON FILE |
| BRIDGETTE JAMES | ADDRESS ON FILE |
| BRIEANNA HILL | ADDRESS ON FILE |
| BRIEONNA GREEN | ADDRESS ON FILE |
| BRIONNA PRINCE | ADDRESS ON FILE |
| BRITANY WAITS | ADDRESS ON FILE |
| BRITNEY BOWMAN | ADDRESS ON FILE |
| BRITNEY GRAMES | ADDRESS ON FILE |
| BRITNEY SHOEMAKER | ADDRESS ON FILE |
| BRITTANY BELL | ADDRESS ON FILE |
| BRITTANY BRAXTON | ADDRESS ON FILE |
| BRITTANY COOK | ADDRESS ON FILE |
| BRITTANY DEMMER | ADDRESS ON FILE |
| BRITTANY FISHER | ADDRESS ON FILE |
| BRITTANY GARDNER | ADDRESS ON FILE |
| BRITTANY GILBERT | ADDRESS ON FILE |
| BRITTANY HARRIS | ADDRESS ON FILE |
| BRITTANY HAWKINS | ADDRESS ON FILE |
| BRITTANY HOWARD | ADDRESS ON FILE |
| BRITTANY KELLY | ADDRESS ON FILE |
| BRITTANY LIVESAY | ADDRESS ON FILE |
| BRITTANY MARTIN | ADDRESS ON FILE |
| BRITTANY MARTINEZ | ADDRESS ON FILE |
| BRITTANY MERRELL | ADDRESS ON FILE |
| BRITTANY MERSFELDER | ADDRESS ON FILE |
| BRITTANY N DRIGGERS QUEEN | ADDRESS ON FILE |
| BRITTANY N WILKERSON | ADDRESS ON FILE |
| BRITTANY NAUGLE | ADDRESS ON FILE |
| BRITTANY NORRIS | ADDRESS ON FILE |
| BRITTANY PARKS | ADDRESS ON FILE |
| BRITTANY POWELL | ADDRESS ON FILE |
| BRITTANY RAMSEY | ADDRESS ON FILE |
| BRITTANY REGAR | ADDRESS ON FILE |
| BRITTANY RIDDLE | ADDRESS ON FILE |
| BRITTANY SELLERS | ADDRESS ON FILE |
| BRITTANY SMITH | ADDRESS ON FILE |
| BRITTANY SPENCER | ADDRESS ON FILE |
| BRITTANY UNDERWOOD HARDIN | ADDRESS ON FILE |
| BRITTANY VAN PELT | ADDRESS ON FILE |
| BRITTANY WELLS | ADDRESS ON FILE |
| BRITTANY WHITLEY | ADDRESS ON FILE |
| BRITTANY WILT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRITTANY YONGUE | ADDRESS ON FILE |
| BRITTIANY MCCARTER-DOSTANIC | ADDRESS ON FILE |
| BRITTNEY EDWARDS | ADDRESS ON FILE |
| BRITTNEY REED | ADDRESS ON FILE |
| BRITTNEY SHIPLEY | ADDRESS ON FILE |
| BRITTNY M ROONEY | ADDRESS ON FILE |
| BRIXMOR SUNSHINE SQUARE LLC | C O BRIXMOR PROPERTY GROUP PO BOX 645321 CINCINNATI OH 45264 |
| BRIXMOR SUNSHINE SQUARE LLC | C O BRIXMOR PROPERTY GROUP PO BOX 645321 CINCINNATI OH 45264-0000 |
| BROADVIEW NETWORKS | PO BOX 70268 PHILADELPHIA PA 19176 |
| BROCK SUTTON | ADDRESS ON FILE |
| BRODHEAD CREEK REGIONAL AUTH | 410 MILL CREEK RD E STROUDSBURG PA 18301-1604 |
| BRODY EVERHART | ADDRESS ON FILE |
| BROOKE BROWN | ADDRESS ON FILE |
| BROOKE GILLESPIE | ADDRESS ON FILE |
| BROOKE GRIGGS | ADDRESS ON FILE |
| BROOKE LEWIS | ADDRESS ON FILE |
| BROOKE MORALES | ADDRESS ON FILE |
| BROOKE N BRADSHAW | ADDRESS ON FILE |
| BROOKE THOMAS | ADDRESS ON FILE |
| BROOKWOODY LLC | 8845 MISTLETOE DR EASTON MD 21601 |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE RM A-100 FORT LAUDERDALE FL 33301 |
| BRUCE BRINKLEY | ADDRESS ON FILE |
| BRUCE S BEER | ADDRESS ON FILE |
| BRUCE WHITEHURST | ADDRESS ON FILE |
| BRUNSWICK & TOPSHAM WATER DIST | PO BOX 489 TOPSHAM ME 04086 |
| BRYAN BORELLO | ADDRESS ON FILE |
| BRYAN BRISCOE | ADDRESS ON FILE |
| BRYAN CUTHBERTSON | ADDRESS ON FILE |
| BRYAN HILL | ADDRESS ON FILE |
| BRYAN MARRONE | ADDRESS ON FILE |
| BRYAN MARRONE | ADDRESS ON FILE |
| BRYAN MCCLEAN | ADDRESS ON FILE |
| BRYAN MILLER | ADDRESS ON FILE |
| BRYAN PARKER | ADDRESS ON FILE |
| BRYAN PETERKIN | ADDRESS ON FILE |
| BRYANA ROWE | ADDRESS ON FILE |
| BRYANS LAWN CARE SERVICE INC | 145 SWEETWATER CIR CRAFORDVILLE FL 32327 |
| BRYCE BROWN | ADDRESS ON FILE |
| BRYCE GREEN | ADDRESS ON FILE |
| BRYSON HOLBERT | ADDRESS ON FILE |
| BUCKHEAED MEAT | 4500 WICKERSHAM DR COLLEGE PARK GA 30337 |
| BUFFALO BLOOMFIELD ASSOC LLC | PO BOX 823201 PHILADELPHIA PA 19182 |
| BUFFALO COUNTY | PO BOX 1270 KEARNEY NE 68848-1270 |
| BUFFALO-BLOOMFIELD ASSOC. LLC | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. STE 100 UNIVERSITY PARK FL 34201 |
| BUFFALOS EXPERT SERVICE TECHNICIANS INC | 3003 GENESEE ST BUFFALO NY 14225 |
| BUNTIN GROUP INC | 230 WILLOW ST NASHVILLE TN 37210 |
| BURT A MEDOFF | ADDRESS ON FILE |
| BURT RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BV ASSOCIATES | PO BOX 29027 C O THE ELLISON CO GREENSBORO NC 27429-0000 |
| BYRON D SEABROOKS | ADDRESS ON FILE |
| BYRON RICHARDSON | ADDRESS ON FILE |
| C AND A LANDSCAPE MAINTENANCE LLC | 1400 VILLAGE SQUARE BLVD STE 3-190 TALLAHASSEE FL 32312 |
| C T CORP SYSTEM | AS REPRESENTATIVE ATTN SPRS 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| CA INC | PO BOX 79998 C/O SUN TRUST BALTIMORE MD 21279 |
| CADEESIA DOUGLAS | ADDRESS ON FILE |
| CADY ROSE | ADDRESS ON FILE |
| CAILIN HUTCHINGS | ADDRESS ON FILE |
| CAIN BRENEISEN | ADDRESS ON FILE |
| CAIN ELECTRIC CO INC | 2801 RAMSEY STREET FAYETTEVILLE NC 28301 |
| CAINES AND ASSOCIATES LLC | 3300 TALBOT PLACE COLUMBUS OH 43223 |
| CAITLIN BENNETT | ADDRESS ON FILE |
| CAITLIN DISARRO | ADDRESS ON FILE |
| CAITLIN MESSICK | ADDRESS ON FILE |
| CAITLIN PETERS | ADDRESS ON FILE |
| CAITLIN R GAUL | ADDRESS ON FILE |
| CAITLIN WASCOVICH | ADDRESS ON FILE |
| CAITLIN YOW | ADDRESS ON FILE |
| CAITLYN HARDESTY | ADDRESS ON FILE |
| CAITLYN HARRIS | ADDRESS ON FILE |
| CAITLYN MASON | ADDRESS ON FILE |
| CAITLYN MCNICHOLL | ADDRESS ON FILE |
| CAITLYN TIPPETT | ADDRESS ON FILE |
| CAITLYNNE PROVENCE | ADDRESS ON FILE |
| CAJUN AIR INC | 39 MLK AVENUE JEFFERSON GA 30549 |
| CALANDRA ROBERTS | ADDRESS ON FILE |
| CALEB BROWN | ADDRESS ON FILE |
| CALEB GEORGE | ADDRESS ON FILE |
| CALEB M MACE | ADDRESS ON FILE |
| CALEB MOORE | ADDRESS ON FILE |
| CALEB PRIVETTS | ADDRESS ON FILE |
| CALEB SMITH | ADDRESS ON FILE |
| CALEB STRICKLAND | ADDRESS ON FILE |
| CALEIGH CAROLEO | ADDRESS ON FILE |
| CALIUAS ROSS | ADDRESS ON FILE |
| CALLIE LAMBERT | ADDRESS ON FILE |
| CALVIN D COULON | ADDRESS ON FILE |
| CALVIN PIERCE | ADDRESS ON FILE |
| CALVIN ROCHELLE | ADDRESS ON FILE |
| CALVIN TOLSON | ADDRESS ON FILE |
| CAMARILLA STECHEBAR | ADDRESS ON FILE |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | 625 W RIDGE PIKE BLDG A STE 100 C O CBRE FAMECO CONSHOHOCKEN PA 19428-0000 |
| CAMDEN COMMERCIAL MICROWAVE SERVICES LLC | 3001 KERSHAW HWY WESTVILLE SC 29175 |
| CAMDEN ROSS | ADDRESS ON FILE |
| CAMEO HENLEY | ADDRESS ON FILE |
| CAMERON CARTER | ADDRESS ON FILE |
| CAMERON JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMERON JONES | ADDRESS ON FILE |
| CAMERON L JOHNSTON | ADDRESS ON FILE |
| CAMERON LARIMORE | ADDRESS ON FILE |
| CAMERON MCCUTCHEN | ADDRESS ON FILE |
| CAMERON POLK | ADDRESS ON FILE |
| CAMERON ROSS | ADDRESS ON FILE |
| CAMERON SKINNER | ADDRESS ON FILE |
| CAMILLIA RUSHING | ADDRESS ON FILE |
| CAMRYN J DEMPSEY | ADDRESS ON FILE |
| CAMRYN KING | ADDRESS ON FILE |
| CAMRYN L TRACY | ADDRESS ON FILE |
| CANADE N MOORE | ADDRESS ON FILE |
| CANAL STREET PROPERTIES | 1866 A WALLENBERG BLVD CHARLESTON SC 29407-0000 |
| CANDACE BOWERS | ADDRESS ON FILE |
| CANDACE BROADHEAD | ADDRESS ON FILE |
| CANDACE ROBERTS | ADDRESS ON FILE |
| CANDICE MCCALL | ADDRESS ON FILE |
| CANDIS BROWN | ADDRESS ON FILE |
| CANDYCE CONRAD | ADDRESS ON FILE |
| CANTON TOWNSHIP WATER DEPT | PO BOX 87680 CANTON MI 48187-0680 |
| CAPATRICK SNIPES | ADDRESS ON FILE |
| CAPE FEAR PUBLIC UTILITY AUTH | PAYMENT CENTER 235 GOVERNMENT CENTER DR WILMINGTON NC 28403-1638 |
| CAR CARE | QUALITY CLEANING AUTO SALES 443 W BROADWAY AVE MARYVILLE TN 37801 |
| CARA BRADSHAW | ADDRESS ON FILE |
| CARA YALES | ADDRESS ON FILE |
| CAREY COLPITTS | ADDRESS ON FILE |
| CAREY DISTRIBUTORS INC | PO BOX B FRUITLAND MD 21826 |
| CARI BOULTON | ADDRESS ON FILE |
| CARI ROWAN | ADDRESS ON FILE |
| CARIN F SMITH | ADDRESS ON FILE |
| CARISSA DICKSON | ADDRESS ON FILE |
| CARISSA PHILLIPS | ADDRESS ON FILE |
| CARL BAKER | ADDRESS ON FILE |
| CARL BERTKA | ADDRESS ON FILE |
| CARL HAYES | ADDRESS ON FILE |
| CARL HIXON | ADDRESS ON FILE |
| CARL SHOEMAKER | ADDRESS ON FILE |
| CARLA WEST | ADDRESS ON FILE |
| CARLEY FOSTER | ADDRESS ON FILE |
| CARLEY WETZEL | ADDRESS ON FILE |
| CARLOS ABREGO | ADDRESS ON FILE |
| CARLOS CARMON | ADDRESS ON FILE |
| CARLOS CARMON | ADDRESS ON FILE |
| CARLOS CASTRO | ADDRESS ON FILE |
| CARLOS GONZALEZ | ADDRESS ON FILE |
| CARLOS GUEVARA | ADDRESS ON FILE |
| CARLOS IPARRAGUIRRE | ADDRESS ON FILE |
| CARLOS OSORIO | ADDRESS ON FILE |
| CARLOS RODAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS TAPIA | ADDRESS ON FILE |
| CARLTON BOGAN | ADDRESS ON FILE |
| CARLTON W MORRIS | ADDRESS ON FILE |
| CARLTON YOUNG | ADDRESS ON FILE |
| CARLY LAMP | ADDRESS ON FILE |
| CARLY LANCE | ADDRESS ON FILE |
| CARLY STRICKLAND | ADDRESS ON FILE |
| CARLY VISINTINE | ADDRESS ON FILE |
| CARMELINA ORANTES DE ABREGO | ADDRESS ON FILE |
| CARMEN BROOKINS | ADDRESS ON FILE |
| CARMEN DRAPER | ADDRESS ON FILE |
| CARMEN HERCULES | ADDRESS ON FILE |
| CARMEN LOZADA | ADDRESS ON FILE |
| CARMEN MATEO | ADDRESS ON FILE |
| CARMEN SPINOSO, PRESIDENT/CEO OF SPINOSO | REAL ESTATE GROUP 112 NORTHERN CONCOURSE NORTH SYRACUSE NY 13212 |
| CARNISHA HOLMES | ADDRESS ON FILE |
| CAROL A THOMPSON | ADDRESS ON FILE |
| CAROL A THOMPSON | ADDRESS ON FILE |
| CAROL BOLLMAN | ADDRESS ON FILE |
| CAROL DEBRIAE | ADDRESS ON FILE |
| CAROL ROMERO | ADDRESS ON FILE |
| CAROL THOMAS | C/O PROUDFOOT LAW FIRM STEPHEN PROUDFOOT 150 LAKE STREET ELMIRA NY 14901 |
| CAROL THOMPSON | ADDRESS ON FILE |
| CAROLINA KITCHENS INC | PO BOX 70878 MYRTLE BEACH SC 29572 |
| CAROLINA LAWNCARE | 20231 BEARCREEK PLACE LOCUST NC 28097 |
| CAROLINE A BEAL | ADDRESS ON FILE |
| CAROLINE A CASTRO | ADDRESS ON FILE |
| CAROLINE CIRBA | ADDRESS ON FILE |
| CAROLINE GRAY | ADDRESS ON FILE |
| CAROLINE L WINGO | ADDRESS ON FILE |
| CAROLINE MOORE | ADDRESS ON FILE |
| CAROLINE S REHFELT | ADDRESS ON FILE |
| CAROLINE SEIGLER | ADDRESS ON FILE |
| CAROLYN J DILLON | ADDRESS ON FILE |
| CAROLYN WIETECHA | ADDRESS ON FILE |
| CAROUSEL CENTER COMPANY LP | PYRAMID MANAGEMENT GROUP LLC, THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| CAROUSEL CENTER COMPANY LP | PO BOX 8000 DEPARTMENT 692 MANUFACTURERS AND TRADERS BUFFALO NY 14267 |
| CARRIE DAVIS | ADDRESS ON FILE |
| CARRIE HORNER | ADDRESS ON FILE |
| CARRIE MEADOWS | ADDRESS ON FILE |
| CARRIE MILLER | ADDRESS ON FILE |
| CARRIE MORRIS | ADDRESS ON FILE |
| CARRIE PICKETT | ADDRESS ON FILE |
| CARRIE TIE | C/O MAKI LAW, LLC BRENNEN MAKI 270 FARMINGTON AVE. SUITE 346 FARMINGTON CT 06032 |
| CARRIE WATSON | ADDRESS ON FILE |
| CARRISSA DIAZ | ADDRESS ON FILE |
| CARROLTON CITY HALL SALES TAX | 315 BRADLEY ST PO BOX 1949 OFFICE OF THE CITY MGR CARROLTON GA 30112 |

| Claim Name | Address Information |
|---|---|
| CARSON JACKSON | ADDRESS ON FILE |
| CARSON WATSON | ADDRESS ON FILE |
| CARTER FAMILY TRUST | PO BOX 134 MT PUTASKI IL 62548 |
| CARTRELL NEWELL | ADDRESS ON FILE |
| CASEY BOKMAN-JANTON | ADDRESS ON FILE |
| CASEY ELLIOTT | ADDRESS ON FILE |
| CASEY HAUPT | ADDRESS ON FILE |
| CASEY J MCGEE | ADDRESS ON FILE |
| CASEY SCHNELL | ADDRESS ON FILE |
| CASEY SHARP | ADDRESS ON FILE |
| CASEYVILLE TOWNSHIP SEWER | PO BOX 1900 FAIRVIEW HEIG IL 62208 |
| CASH WA DISTRIBUTING CO OF KEARNEY INC | PO BOX 309 KEARNEY NE 68845 |
| CASSANDRA CARLEY | ADDRESS ON FILE |
| CASSANDRA D EDER | ADDRESS ON FILE |
| CASSANDRA GAYLORD | ADDRESS ON FILE |
| CASSANDRA HOOK | ADDRESS ON FILE |
| CASSANDRA MCAFOOS | ADDRESS ON FILE |
| CASSANDRA MCNAMEE | ADDRESS ON FILE |
| CASSANDRA SIMPKINS | C/O GOLDSTEIN & GOLDSTEIN, LLP MICHAEL GOLDSTEIN 60 EVERGREEN PLACE SUITE 502 EAST ORANGE NJ 07018 |
| CASSANDRA TARR | ADDRESS ON FILE |
| CASSIDY GILBERT | ADDRESS ON FILE |
| CASSIDY R DAVID | ADDRESS ON FILE |
| CASSIDY REESE | ADDRESS ON FILE |
| CASSIE GRICE | ADDRESS ON FILE |
| CASSIE L DAVIS | ADDRESS ON FILE |
| CASSIE STINSON | ADDRESS ON FILE |
| CATERINA LORETO | ADDRESS ON FILE |
| CATERRIUS DAVIS | ADDRESS ON FILE |
| CATHERINE AVINS | C/O KOON LEGAL EDUARDO FONS 2100 CORAL WAY SUITE 701 MIAMIE FL 33145 |
| CATHERINE BAHM | ADDRESS ON FILE |
| CATHERINE G COOMBS | ADDRESS ON FILE |
| CATHERINE HESS | ADDRESS ON FILE |
| CATHERINE HULLENBAUGH | ADDRESS ON FILE |
| CATHERINE KENNEY | ADDRESS ON FILE |
| CATHERINE MURRAY | ADDRESS ON FILE |
| CATHERINE ROGERS | ADDRESS ON FILE |
| CATHERINE SANCHEZ | ADDRESS ON FILE |
| CATHERINE SCANLON | ADDRESS ON FILE |
| CATHERINE STAHL | ADDRESS ON FILE |
| CATHERINE STEVE | ADDRESS ON FILE |
| CATHY SHUSKO | ADDRESS ON FILE |
| CATRINA WOODRUFF | ADDRESS ON FILE |
| CAYLA CONLON | ADDRESS ON FILE |
| CAYLA JACKSON | ADDRESS ON FILE |
| CAYLA L POPE | ADDRESS ON FILE |
| CC PRODUCE | PO BOX 7466 NORTH KANSAS CITY MO 64116 |
| CCMSI | 2 E MAIN STREET TOWNE CENTRE BLDG SUITE 208 ATT TREASURY DEPARTMENT DANVILLE IL 61832 |

| Claim Name | Address Information |
|---|---|
| CDLE FINANCE OFFICE | PO BOX 628 BOILER INSPECTION DENVER CO 80201 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675 |
| CECELIA ALT | ADDRESS ON FILE |
| CECELIA HEATH | ADDRESS ON FILE |
| CECELIA HEATH | ADDRESS ON FILE |
| CECELIA HEATH | ADDRESS ON FILE |
| CECELIA HERRERA | ADDRESS ON FILE |
| CECELIA ROSS | ADDRESS ON FILE |
| CECIL IRELAND | ADDRESS ON FILE |
| CECIL SNOW | ADDRESS ON FILE |
| CECILIA A BROWN | 4142 EL BOSQUE DR PEBBLE BEACH CA 93953 |
| CECILIA GRIFFIETH | ADDRESS ON FILE |
| CEDRIC HAUGABOOK | ADDRESS ON FILE |
| CEDRIC MOSES | ADDRESS ON FILE |
| CEDRIC WARD | ADDRESS ON FILE |
| CEDRICK POLEN | ADDRESS ON FILE |
| CEF FUNDING II LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING II LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING II LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING II LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING III LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING IV LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEI ELECTRICAL MECHANICAL | 2900 E 13TH STREET KANSAS CITY MO 64127 |
| CELESTE J COWARD | ADDRESS ON FILE |
| CELIA BROOKS | ADDRESS ON FILE |
| CELIA CABRALES | ADDRESS ON FILE |
| CELIA D JACOBSON | ADDRESS ON FILE |
| CELINA WYNN | ADDRESS ON FILE |
| CENTERPOINT ENERGY | PO BOX 4583 HOUSTON TX 77210-4583 |
| CENTERPOINT ENERGY | PO BOX 4671 HOUSTON TX 77210-4671 |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTRAL FLORIDA GAS | PO BOX 2137 SALISBURY MD 21802-2137 |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE POUGHKEEPSIE NY 12601-4839 |
| CENTRAL MAINE POWER | PO BOX 847810 BOSTON MA 02284-7810 |
| CENTRO GA COASTAL WAY LLC | PO BOX 645341 C O CENTRO GA COSTAL WAY LLC C/O BRIXMOR PROP GRP CINCINNATI OH 45264-5341 |
| CENTURYLINK CR | PO BOX 2956 PHOENIX AZ 85062 |
| CENTURYLINK EN | PO BOX 1319 CHARLOTTE NC 28201 |
| CENTURYLINK EN | PO BOX 4300 CAROL STREAM IL 60197 |
| CENTURYLINK EN | PO BOX 2961 PHOENIX AZ 85062 |
| CERA JOHNSON | ADDRESS ON FILE |
| CERTIFIED SERVICES OF FLORIDA | 5953 SANDY LN WESLEY CHAPEL FL 33544 |
| CGI 3 LP | 1311 MINDEN DR SAN DIEGO CA 92111 |
| CGI 3 LP | 1311 MINDEN DR SAN DIEGO CA 92111 |
| CGI 3, L.P. | ATTN: JAMES WACHTLER 11302 SEDA PLACE SAN DIEGO CA 92124 |
| CH REALTY III BATTLEFIELD LLC | PO BOX 62045 SVAL1569 LRUBYTU00 NEWARK NJ 07101 |
| CH RETAIL FUND 1 | PO BOX 852788 FT LAUDERDALE UNIVERSAL PLZ C/O INWOOD BANK RICHARDON TX 75085 |
| CH RETAIL FUND I/FT LAUDERDALE | UNIVERSAL PLAZA LLC 3819 MAPLE AVE DALLAS TX 75219 |
| CH RETAIL FUND I/FT. LAUDERDALE | UNIVERSAL PLAZA, L.L.C. FT. LAUDERDALE UNIVERSAL PLAZA, LLC 3819 MAPLE AVE |

| Claim Name | Address Information |
|---|---|
| CH RETAIL FUND I/FT. LAUDERDALE | DALLAS TX 75219 |
| CHAD BLAIN | ADDRESS ON FILE |
| CHAD BRINSON | ADDRESS ON FILE |
| CHAD BURNS | ADDRESS ON FILE |
| CHAD BURTON | ADDRESS ON FILE |
| CHAD KRAL | ADDRESS ON FILE |
| CHAD MAHON | ADDRESS ON FILE |
| CHAD MAYO | ADDRESS ON FILE |
| CHAD SIMMONS | ADDRESS ON FILE |
| CHAD SIMPSON | ADDRESS ON FILE |
| CHADWICK CANTY | ADDRESS ON FILE |
| CHAMPION ENERGY SERVICES LLC | PO BOX 774723 4723 SOLUTIONS CENTER CHICAGO IL 60677-4007 |
| CHANCE MASTERS | ADDRESS ON FILE |
| CHAND HEER | ADDRESS ON FILE |
| CHANDA D MOYER | ADDRESS ON FILE |
| CHANDRA HAMILTON | ADDRESS ON FILE |
| CHANEL THOMPSON | ADDRESS ON FILE |
| CHANICE BRITTEN | ADDRESS ON FILE |
| CHANTE MCDUFFIE | C/O THE GUNNING LAW FIRM TIMOTHY GUNNING PO BOX 1814 NEW HAVEN CT 06508 |
| CHANTE MICHAUD | ADDRESS ON FILE |
| CHANTELL LEINTZ | ADDRESS ON FILE |
| CHAPMAN AND BRUIJN PRODUCE INC | 3436 WEEMS RD TALLAHASSEE FL 32311 |
| CHARDONNAY COLE | ADDRESS ON FILE |
| CHARIS E KEEN | ADDRESS ON FILE |
| CHARITY BARRETT | ADDRESS ON FILE |
| CHARLENE DAVIS | C/O LAW OFFICES OF W. AUSTIN ALLEN II PC W ALLEN II 755 YORK ROAD SUITE 204 WARMINSTER PA 18974 |
| CHARLENE F PHILLIPS | ADDRESS ON FILE |
| CHARLENE GARRETT | ADDRESS ON FILE |
| CHARLENE GOPPOLD | ADDRESS ON FILE |
| CHARLENE SWICONEK | ADDRESS ON FILE |
| CHARLES B MARSHALL | 5724 E CREST DE VILLE AVE ORANGE CA 92867 |
| CHARLES BARRETT | ADDRESS ON FILE |
| CHARLES BELCHER | ADDRESS ON FILE |
| CHARLES BOND | ADDRESS ON FILE |
| CHARLES BURNETT | ADDRESS ON FILE |
| CHARLES COOPER | ADDRESS ON FILE |
| CHARLES D ARNOTT JR | ADDRESS ON FILE |
| CHARLES DIANGELO | ADDRESS ON FILE |
| CHARLES DUNSTAN | ADDRESS ON FILE |
| CHARLES E COUTURE | ADDRESS ON FILE |
| CHARLES GARNER | ADDRESS ON FILE |
| CHARLES HARKINS | ADDRESS ON FILE |
| CHARLES HILL | ADDRESS ON FILE |
| CHARLES JENNINGS | ADDRESS ON FILE |
| CHARLES KIMREY | ADDRESS ON FILE |
| CHARLES L MCGUFF | ADDRESS ON FILE |
| CHARLES L MCGUFF | ADDRESS ON FILE |
| CHARLES L MCGUFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES M WILLIAMS | ADDRESS ON FILE |
| CHARLES MCPEASE | ADDRESS ON FILE |
| CHARLES NESBITT | ADDRESS ON FILE |
| CHARLES R DUNSTAN | ADDRESS ON FILE |
| CHARLES R PORTER | ADDRESS ON FILE |
| CHARLES REED | ADDRESS ON FILE |
| CHARLES RIGGIO | ADDRESS ON FILE |
| CHARLES ROSETE | ADDRESS ON FILE |
| CHARLES ROSETE | ADDRESS ON FILE |
| CHARLES SAVAGE | ADDRESS ON FILE |
| CHARLES SCHMIDT | ADDRESS ON FILE |
| CHARLES TOWN UTILITY BOARD | PO BOX 7338 CHARLESTON WV 25356 |
| CHARLES W COUNTS | ADDRESS ON FILE |
| CHARLES WARD | ADDRESS ON FILE |
| CHARLES WHITTEN | ADDRESS ON FILE |
| CHARLESTON COUNTY SALES TAX | 4045 BRIDGE VIEW DR CITY OF N CHARLESTON HOSP TAX NORTH CHARLESTON SC 29405-7464 |
| CHARLESTON WATER SYSTEM | PO BOX 568 CHARLESTON SC 29402-0568 |
| CHARLETTE IMBUFE | ADDRESS ON FILE |
| CHARLIE MCNAMARA | ADDRESS ON FILE |
| CHARLIYAH JEFFERIES | ADDRESS ON FILE |
| CHARLOTTE BUFFINGTON | ADDRESS ON FILE |
| CHARLOTTE GLENN | ADDRESS ON FILE |
| CHARLOTTE MISKE | ADDRESS ON FILE |
| CHARMAINE BANKHEAD | ADDRESS ON FILE |
| CHARMAINE COLEY | ADDRESS ON FILE |
| CHARTER TOWNSHIP OF CHESTERFIELD | 47275 SUGARBUSH RD CHESTERFIELD MI 48047 |
| CHARTER TWP OF CHESTERFIELD | 47275 SUGARBUSH RD CHESTERFIELD MI 48047-5156 |
| CHARZELL CHEATHAM | ADDRESS ON FILE |
| CHASE BERISH | ADDRESS ON FILE |
| CHASE EDWARDS | ADDRESS ON FILE |
| CHASE FINGULIN | ADDRESS ON FILE |
| CHASE FORTIN | ADDRESS ON FILE |
| CHASE MEDCALF | ADDRESS ON FILE |
| CHASE WILSON | ADDRESS ON FILE |
| CHASEN H CLAWSON | ADDRESS ON FILE |
| CHASITY BOWYER | ADDRESS ON FILE |
| CHATHAM COUNTY FINANCE DEPT SALES TAX | PO BOX 9297 SAVANNAH GA 31412 |
| CHATTANOOGA GAS | PO BOX 59004 KNOXVILLE TN 37950-9004 |
| CHAUTAUQUA MALL LLC | 6129 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHAYNA TURNER | ADDRESS ON FILE |
| CHAZPAREM LLC | 17329 GRAYLAND AVENUE CERRITOS CA 90703-0000 |
| CHEF WORKS INC | 12325 KERRAN ST POWAY CA 92064 |
| CHELBY JOSEPH | ADDRESS ON FILE |
| CHELSEA BENNETT | ADDRESS ON FILE |
| CHELSEA DELL | ADDRESS ON FILE |
| CHELSEA DOUGHTY | ADDRESS ON FILE |
| CHELSEA GALLO | ADDRESS ON FILE |
| CHELSEA HINTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHELSEA HINTON | ADDRESS ON FILE |
| CHELSEA MITCHELL | ADDRESS ON FILE |
| CHELSEA OLSON | ADDRESS ON FILE |
| CHELSEA REYES | ADDRESS ON FILE |
| CHELSEA WHEELER | ADDRESS ON FILE |
| CHELSEA WYNN | ADDRESS ON FILE |
| CHELSEY SNOWA | ADDRESS ON FILE |
| CHEM CARE INCORPORATED | P O BOX 1442 KINGSTON PA 18704 |
| CHENGA REALTY GROUP LLC | PO BOX 941483 C/O ISOLA ASSOCIATES ITF THE LAFAYETTE LIFE INS CO MAITLAND FL 32794-0000 |
| CHEQUITA KAPERS | ADDRESS ON FILE |
| CHERISH K BOWMAN | ADDRESS ON FILE |
| CHERITA F JOHNSON | ADDRESS ON FILE |
| CHERYL DYE | ADDRESS ON FILE |
| CHESAPEAKE UTILITIES | PO BOX 1678 SALISBURY MD 21802-1678 |
| CHESTER C FOSGATE COMPANY, LLC | 908 SOUTH DELANEY AVE ORLANDO FL 32806 |
| CHETEKA A MILLER | ADDRESS ON FILE |
| CHEYANNA BOLDT | ADDRESS ON FILE |
| CHEYENNE GULLEY | ADDRESS ON FILE |
| CHEYENNE MCGEE | ADDRESS ON FILE |
| CHEYLENE SOWARDS | ADDRESS ON FILE |
| CHICK FIL A INC | 5200 BUFFINGTON RD ATTN CHRISTINA PEACOCK ATLANTA GA 30349 |
| CHINA DANIELS | ADDRESS ON FILE |
| CHLOE GOFF | ADDRESS ON FILE |
| CHLOE ST CLAIR | ADDRESS ON FILE |
| CHLOE TILLERY | ADDRESS ON FILE |
| CHLOE WINDHAM | ADDRESS ON FILE |
| CHRIS CONWELL | ADDRESS ON FILE |
| CHRIS D SPEARMAN | ADDRESS ON FILE |
| CHRIS ELDER | ADDRESS ON FILE |
| CHRIS LAWRENCE | ADDRESS ON FILE |
| CHRIS LEFRANCOIS | ADDRESS ON FILE |
| CHRIS N BAMFORD | ADDRESS ON FILE |
| CHRIS ROOT | ADDRESS ON FILE |
| CHRIS RUSSELL | ADDRESS ON FILE |
| CHRIS SMITH | ADDRESS ON FILE |
| CHRIS YOUNG | ADDRESS ON FILE |
| CHRISHUN HEARN | ADDRESS ON FILE |
| CHRISTAL FREIWALD | ADDRESS ON FILE |
| CHRISTEN ARNOLD | ADDRESS ON FILE |
| CHRISTENSEN ENTERPRISES AND INVSTS LC | 6110 SOUTH 350 WEST MURRAY UT 84107 |
| CHRISTIAN A ALBINO | ADDRESS ON FILE |
| CHRISTIAN A SCHRIVER | ADDRESS ON FILE |
| CHRISTIAN DAVIS | ADDRESS ON FILE |
| CHRISTIAN GARZA-ALICEA | ADDRESS ON FILE |
| CHRISTIAN HOOD | ADDRESS ON FILE |
| CHRISTIAN HURST | ADDRESS ON FILE |
| CHRISTIAN KEY | ADDRESS ON FILE |
| CHRISTIAN LEWERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN LHAMON | ADDRESS ON FILE |
| CHRISTIAN LYNCH | ADDRESS ON FILE |
| CHRISTIAN MARESCHAL | ADDRESS ON FILE |
| CHRISTIAN MARRALE | ADDRESS ON FILE |
| CHRISTIAN PENA | ADDRESS ON FILE |
| CHRISTIAN RADFORD | ADDRESS ON FILE |
| CHRISTIAN RIVERA | ADDRESS ON FILE |
| CHRISTIAN SUTTON | ADDRESS ON FILE |
| CHRISTIAN TACKLES | ADDRESS ON FILE |
| CHRISTIAN TORRES | ADDRESS ON FILE |
| CHRISTIAN TSCHIDA | ADDRESS ON FILE |
| CHRISTIAN WHITE | ADDRESS ON FILE |
| CHRISTIAN-LLYOD VICK | ADDRESS ON FILE |
| CHRISTIE A HALE | ADDRESS ON FILE |
| CHRISTIE FISHER | ADDRESS ON FILE |
| CHRISTIE KISER | ADDRESS ON FILE |
| CHRISTIE MARLEY | ADDRESS ON FILE |
| CHRISTIE PUNTIERI | C/O JOSEPH F. HENNESSEY JOSEPH HENNESSEY 205 MAIN STREET BOX 168 ASHLAND MA 01721 |
| CHRISTIN EISELMAN | ADDRESS ON FILE |
| CHRISTINA ACKERMAN | ADDRESS ON FILE |
| CHRISTINA BERNHARD | ADDRESS ON FILE |
| CHRISTINA BLACKBURN | ADDRESS ON FILE |
| CHRISTINA BRUYERE | ADDRESS ON FILE |
| CHRISTINA BUCK | ADDRESS ON FILE |
| CHRISTINA CAMPBELL | ADDRESS ON FILE |
| CHRISTINA CARDWELL | ADDRESS ON FILE |
| CHRISTINA FLETCHER | ADDRESS ON FILE |
| CHRISTINA HOPKINS | ADDRESS ON FILE |
| CHRISTINA KIMMA | ADDRESS ON FILE |
| CHRISTINA KINCHEN | ADDRESS ON FILE |
| CHRISTINA L BATHE | ADDRESS ON FILE |
| CHRISTINA LAFRENIERE | ADDRESS ON FILE |
| CHRISTINA LEVY | ADDRESS ON FILE |
| CHRISTINA LINHART | ADDRESS ON FILE |
| CHRISTINA LYNCH | ADDRESS ON FILE |
| CHRISTINA MAURO | ADDRESS ON FILE |
| CHRISTINA SOTO | ADDRESS ON FILE |
| CHRISTINE BEAUBIEN | ADDRESS ON FILE |
| CHRISTINE FOLEY | ADDRESS ON FILE |
| CHRISTINE HIBBARD | ADDRESS ON FILE |
| CHRISTINE JOHANSEN | ADDRESS ON FILE |
| CHRISTINE KELLY | ADDRESS ON FILE |
| CHRISTINE LOBRUTTO | ADDRESS ON FILE |
| CHRISTINE M KRATZKE | ADDRESS ON FILE |
| CHRISTINE M SNYDER | ADDRESS ON FILE |
| CHRISTINE MYERS | ADDRESS ON FILE |
| CHRISTINE OCONNELL | ADDRESS ON FILE |
| CHRISTINE PAULUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTINE SCHULTZ | ADDRESS ON FILE |
| CHRISTINE SNEDAKER | ADDRESS ON FILE |
| CHRISTINE THIEL | ADDRESS ON FILE |
| CHRISTINE WEAVER | ADDRESS ON FILE |
| CHRISTINE WEAVER | ADDRESS ON FILE |
| CHRISTIPHER MAY | ADDRESS ON FILE |
| CHRISTLE EAMES | ADDRESS ON FILE |
| CHRISTOPHER BERGLUND | ADDRESS ON FILE |
| CHRISTOPHER BISER | ADDRESS ON FILE |
| CHRISTOPHER BURNETT | ADDRESS ON FILE |
| CHRISTOPHER BUSH | ADDRESS ON FILE |
| CHRISTOPHER C SHARPS | ADDRESS ON FILE |
| CHRISTOPHER COTTON | ADDRESS ON FILE |
| CHRISTOPHER CRUMP | ADDRESS ON FILE |
| CHRISTOPHER CULPEPPER | ADDRESS ON FILE |
| CHRISTOPHER DALESIO | ADDRESS ON FILE |
| CHRISTOPHER DEPELLEGRIN | ADDRESS ON FILE |
| CHRISTOPHER EDENS | ADDRESS ON FILE |
| CHRISTOPHER ENGLISH | ADDRESS ON FILE |
| CHRISTOPHER FREEMAN | ADDRESS ON FILE |
| CHRISTOPHER FRISBY | ADDRESS ON FILE |
| CHRISTOPHER FRY | ADDRESS ON FILE |
| CHRISTOPHER GARTEN | ADDRESS ON FILE |
| CHRISTOPHER GREENE | ADDRESS ON FILE |
| CHRISTOPHER HANNOCK | ADDRESS ON FILE |
| CHRISTOPHER HARDAWAY | ADDRESS ON FILE |
| CHRISTOPHER HOLLIMON | ADDRESS ON FILE |
| CHRISTOPHER HOWARD | ADDRESS ON FILE |
| CHRISTOPHER HOWE | ADDRESS ON FILE |
| CHRISTOPHER JACKSON | ADDRESS ON FILE |
| CHRISTOPHER JAY | ADDRESS ON FILE |
| CHRISTOPHER JEFFREYS | ADDRESS ON FILE |
| CHRISTOPHER JENKINS | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER LEE JORDAN | ADDRESS ON FILE |
| CHRISTOPHER LEVERENZ | ADDRESS ON FILE |
| CHRISTOPHER M FREEL | ADDRESS ON FILE |
| CHRISTOPHER MANSFIELD | ADDRESS ON FILE |
| CHRISTOPHER MCCARTHY | ADDRESS ON FILE |
| CHRISTOPHER MCCLOUD | ADDRESS ON FILE |
| CHRISTOPHER MCFADDEN | ADDRESS ON FILE |
| CHRISTOPHER MORGAN | ADDRESS ON FILE |
| CHRISTOPHER MOSELY | C/O JAMES W. FRIAUF 6515 CLINTON HWY., SUITE 207 KNOXVILLE TN 37912 |
| CHRISTOPHER ONEAL | ADDRESS ON FILE |
| CHRISTOPHER ORTIZ | ADDRESS ON FILE |
| CHRISTOPHER OSTERHOUDT | ADDRESS ON FILE |
| CHRISTOPHER PARKER | ADDRESS ON FILE |
| CHRISTOPHER PARKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER PROCTOR | ADDRESS ON FILE |
| CHRISTOPHER QUASHIE | ADDRESS ON FILE |
| CHRISTOPHER R ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER RHINE | C/O MITCHELL & ASSOCIATES KIANA MITCHELL 615 BARONNE ST #300 NEW ORLEANS LA 70113 |
| CHRISTOPHER RODRIGUEZ | ADDRESS ON FILE |
| CHRISTOPHER RYNDEL | ADDRESS ON FILE |
| CHRISTOPHER SHELTON | ADDRESS ON FILE |
| CHRISTOPHER SHORT | ADDRESS ON FILE |
| CHRISTOPHER SINCLAIR | ADDRESS ON FILE |
| CHRISTOPHER ST AMAND | ADDRESS ON FILE |
| CHRISTOPHER STENGEL | ADDRESS ON FILE |
| CHRISTOPHER STEPP | ADDRESS ON FILE |
| CHRISTOPHER STEVENS | ADDRESS ON FILE |
| CHRISTOPHER T HENDERSON | ADDRESS ON FILE |
| CHRISTOPHER VERHERET | ADDRESS ON FILE |
| CHRISTOPHER WACKOWSKI | ADDRESS ON FILE |
| CHRISTOPHER WALBERT | ADDRESS ON FILE |
| CHRISTOPHER WEIKEL | ADDRESS ON FILE |
| CHRISTOPHER WELLMAN | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTPHER ROWE | ADDRESS ON FILE |
| CHRISTY ANASKY | ADDRESS ON FILE |
| CHRISTY CLAUNCH | ADDRESS ON FILE |
| CHRISTY ECKMAN | ADDRESS ON FILE |
| CHUCK HUGHES | ADDRESS ON FILE |
| CHYNA KAMAU | ADDRESS ON FILE |
| CHYNA SMALLS-JENKINS | ADDRESS ON FILE |
| CHYNNA BAKER | ADDRESS ON FILE |
| CIARA POINDEXTER | ADDRESS ON FILE |
| CIARA TAYLOR | ADDRESS ON FILE |
| CIERA MCAULEY | ADDRESS ON FILE |
| CIERRA HALL | ADDRESS ON FILE |
| CIERRA MCCULLOUGH | ADDRESS ON FILE |
| CIERRA OHARA | ADDRESS ON FILE |
| CIERRA SICKLE | ADDRESS ON FILE |
| CINDY A GEARY | ADDRESS ON FILE |
| CINDY CHERRY | ADDRESS ON FILE |
| CINDY GREEN | ADDRESS ON FILE |
| CINDY JONES | C/O FANIZZI & BARR PC MELLISSA MURPHY 2303 PINE AVE NIAGARA FALLS NY 14301 |
| CINDY MCCHESNEY | ADDRESS ON FILE |
| CINDY PSENICNIK | ADDRESS ON FILE |
| CINDY STODDARD | C/O D'AMICO & JOHERL LAW WILLIAM JOHERL 7333 CENTER ST MENTOR OH 44060 |
| CINDY TAN | ADDRESS ON FILE |
| CINDY WALKER | ADDRESS ON FILE |
| CINTAS CORPORATION NO 2 FIREKEC | 4601 CREEKSTONE DR SUITE 200 DURHAM NC 27703 |
| CINTIA PIRES | ADDRESS ON FILE |
| CIPRIANO SQUARE PLAZA CORP | PO BOX 93070 ROCHESTER NY 14692-0000 |
| CIRCLE 5 INC | 278 COLEMAN DRIVE LEWISBURG WV 24901-0000 |

| Claim Name | Address Information |
|---|---|
| CIRCLE F WILLINGBORO PARTNERS LLC | METRO COMMERCIAL MGMT SVC INC 307 FELLOWSHIP RD SUITE 300 MT LAUREL NJ 08054 |
| CITIZENS ENERGY GROUP | PO BOX 7056 INDIANAPOLIS IN 46207-7056 |
| CITY CORPORATION | PO BOX 726 CONWAY AR 72033-0726 |
| CITY OF ALCOA | 223 ASSOCIATES BLVD OFFICE OF TREASURER ALCOA TN 37701 |
| CITY OF ALEXANDER CITY | PO BOX 552 ALEXANDER CITY AL 35011-0552 |
| CITY OF ALEXANDER CITY SALES TAX | PO BOX 552 CITY REVENUE DEPT ALEXANDER AL 35011 |
| CITY OF AMERICUS | 1404 E FORSYTH ST AMERICUS GA 31709 |
| CITY OF AMERICUS SALES TAX | 101 W LAMAR ST CLER TREASURER AMERICUS GA 31709 |
| CITY OF ANGOLA UTILITIES | 210 N PUBLIC SQUARE ANGOLA IN 46703 |
| CITY OF ARVADA | 8101 RALSTON RD PO BOX 8101 ARVADA CO 80001-8101 |
| CITY OF ASHLAND | PO BOX 1839 ASHLAND KY 41105-1839 |
| CITY OF ASHLAND | DEPT OF UTILITIES PO BOX 1839 ASHLAND KY 41105-1839 |
| CITY OF ATHENS | 8 E WASHINGTON ST UTILITIES BILLING OFFICE ATHENS OH 45701 |
| CITY OF ATHENS UTILITIES | PO BOX 830200 BIRMINGHAM AL 35283-0200 |
| CITY OF ATTLEBORO | PO BOX 844514 BOSTON MA 02284-4514 |
| CITY OF AUBURN | 60 COURT ST AUBURN ME 04210 |
| CITY OF BATTLE CREEK TREASURER | PO BOX 235 BATTLE CREEK MI 49016-0235 |
| CITY OF BRANSON TT SALES TAX | 110 W MADDUX STE 200 BRANSON MO 65616 |
| CITY OF BRANSON UTILITIES | 110 W MADDUX ST STE 200 BRANSON MO 65616 |
| CITY OF BRIDGEPORT | PO BOX 1310 BRIDGEPORT WV 26330-6310 |
| CITY OF BRISTOL WATER DEPT | PO BOX 58 BRISTOL CT 06011-0058 |
| CITY OF CALHOUN SALES TAX | PO BOX 248 CALHOUN GA 30703-0248 |
| CITY OF CAMBRIDGE UTILITIES | PO BOX 1117 CAMBRIDGE OH 43725-1117 |
| CITY OF CAPE CORAL | PO BOX 31526 TAMPA FL 33631-3526 |
| CITY OF CHARLESTON SALES TAX | PO BOX 22009 REVENUE COLLECTION DIV CHARLESTON SC 29413-2009 |
| CITY OF CHESAPEAKE VA SALES TAX | RAY A CONNER COMMISSIONER OF R CHESAPEAKE VA 23328-5285 |
| CITY OF CLEMSON | 1250 TIGER BLVD STE 2 CLEMSON SC 29631-2661 |
| CITY OF CLEMSON SALES TAX | 1250 TIGER BLVD STE 2 FINANCE DEPARTMENT CLEMSON SC 29631-2661 |
| CITY OF CLERMONT | PO BOX 120890 CLERMONT FL 34712-0890 |
| CITY OF CLEVELAND DIV OF WATER | PO BOX 94540 CLEVELAND OH 44101-4540 |
| CITY OF CLINTON | PO BOX 580189 CHARLOTTE NC 28258-0189 |
| CITY OF COCOA | PO BOX 1270 COCOA FL 32923-1270 |
| CITY OF COLLEGE PARK | PO BOX 102609 ATLANTA GA 30368-2609 |
| CITY OF COLLEGE PARK SALES TAX | PO BOX 87137 COLLEGE PARK GA 30337 |
| CITY OF COLLINSVILLE | 125 S CENTER ST COLLINSVILLE IL 62234 |
| CITY OF COLONIAL HEIGHTS | PO BOX 3401 COMMISSIONER OF THE REVENUE COLONIAL HEIGHTS VA 23834 |
| CITY OF COLONIAL HEIGHTS | PO BOX 3401 COLONIAL HEIGHTS VA 23834-9001 |
| CITY OF COLUMBIA | PO BOX 7997 COLUMBIA SC 29202-7997 |
| CITY OF COLUMBIA | PO BOX 147 HOSPITALITY TAX COLUMBIA SC 29217-0001 |
| CITY OF COLUMBIA MISSOURI | UTILITIES DEPT PO BOX 1676 COLUMBIA MO 65205 |
| CITY OF COMMERCE | PO BOX 499 COMMERCE GA 30529-0010 |
| CITY OF CONCORD | GENERAL SERVICES DEPT 311 N STATE ST CONCORD NH 03301 |
| CITY OF CONCORD | COLLECTIONS PO BOX 580469 CHARLOTTE NC 28258-0469 |
| CITY OF CORINTH GAS AND WATER DEPARTMENT | PO BOX 1870 CORINTH MS 38835-1870 |
| CITY OF DALLAS SALES TAX | 200 MAIN ST DALLAS GA 30132 |
| CITY OF DEERFIELD BEACH | PO BOX 865631 ORLANDO FL 32886-5631 |
| CITY OF DIBERVILLE | WATER SEWER DEPT PO BOX 6519 DIBERVILLE MS 39540-6519 |
| CITY OF DOUGLAS | UTILITY PAYMENT PO BOX 102954 ATLANTA GA 30368-2954 |

| Claim Name | Address Information |
|---|---|
| CITY OF DOUGLASVILLE SALES TAX | PO BOX 219 DOUGLASVILLE GA 30133 |
| CITY OF DUBLIN SALES TAX | PO BOX 690 CUSTOMER SERVICE SUPERVISOR DUBLIN GA 31040 |
| CITY OF DURHAM | PO BOX 30041 DURHAM NC 27702-3041 |
| CITY OF EAST ELLIJAY SALES TAX | PO BOX 1060 107 OAK ST EAST ELLIJAY GA 30539 |
| CITY OF EAST POINT | 2777 EAST POINT ST EAST POINT GA 30344 |
| CITY OF EAST POINT SALES TAX | 2777 EAST POINT ST EAST POINT GA 30344 |
| CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA DIVISION OF HEALTH ELIZABETH NJ 07201 |
| CITY OF ELIZABETH CITY | PO BOX 347 ELIZABETH CITY NC 27907-0347 |
| CITY OF ENTERPRISE | PO BOX 311000 ENTERPRISE AL 36331-1000 |
| CITY OF FAYETTEVILLE | 240 S GLYNN ST FAYETTEVILLE GA 30214-2040 |
| CITY OF FESTUS | 950 N FIFTH ST FESTUS MO 63028-1736 |
| CITY OF FLORENCE | UTILITY FINANCE DIVISION PO BOX 63010 CHARLOTTE NC 28263-3010 |
| CITY OF FLORENCE | 324 W EVANS ST HOSPITALITY FEE COMPLEX BB FLORENCE SC 29501-3430 |
| CITY OF FREDERICKSBURG | PO BOX 967 FREDERICKSBURG VA 22404-0967 |
| CITY OF FREDERICKSBURG | PO BOX 967 BRENDA A WOOD TREASURER FREDERICKSBUR VA 22404-0967 |
| CITY OF FREDERICKSBURG SALES TAX | PO BOX 644 CITY HALL FREDERICKSBURG VA 22404-0644 |
| CITY OF GASTONIA | PO BOX 580068 CHARLOTTE NC 28258-0068 |
| CITY OF GAYLORD | 305 E MAIN ST GAYLORD MI 49735 |
| CITY OF GAYLORD | 305 E MAIN ST GAYLORD MI 49735 |
| CITY OF GREENSBORO | PO BOX 1170 GREENSBORO NC 27402-1170 |
| CITY OF HAGERSTOWN | WATER AND WASTEWATER PO BOX 4608 LANCASTER PA 17604-4608 |
| CITY OF HARRISONBURG VA | CITY TREASURER PO BOX 1007 HARRISONBURG VA 22803-1007 |
| CITY OF HENDERSON | PO BOX 1434 HENDERSON NC 27536-1434 |
| CITY OF HICKORY | PO BOX 580069 CHARLOTTE NC 28258-0069 |
| CITY OF HINESVILLE | ATTN WATER DEPT 115 EAST M L KING JR DR HINESVILLE GA 31313 |
| CITY OF HOLYOKE | PO BOX 4135 WOBURN MA 01888-4135 |
| CITY OF HOPEWELL SALES TAX | PO BOX 1604 HOPEWELL VA 23860 |
| CITY OF HUNTSVILLE | PO BOX 11407 DEPT 2108 BIRMINGHAM AL 35246-2108 |
| CITY OF JACKSONVILLE | PO BOX 128 JACKSONVILLE NC 28541-0128 |
| CITY OF JOHNSON CITY | PO BOX 2386 JOHNSON CITY TN 37605-2386 |
| CITY OF KEARNEY | UTILITIES DEPARTMENT 18 E 22ND ST PO BOX 1180 KEARNEY NE 68848-1180 |
| CITY OF KINGSLAND SALES TAX | PO BOX 250 KINGSLAND GA 31548 |
| CITY OF KOKOMO WASTEWATER UTIL | PO BOX 1209 KOKOMO IN 46903-1209 |
| CITY OF LAKE CITY | PO BOX 1687 LAKE CITY FL 32056-1687 |
| CITY OF LAKELAND | CITY HALL FINANCE DEPT CUSTOMER BILLING 228 S MASSACHUSETTS AVE LAKELAND FL 33801 |
| CITY OF LAKELAND FL | PO BOX 32006 LAKELAND FL 33802-2006 |
| CITY OF LANCASTER PA | PO BOX 1020 LANCASTER PA 17608-1020 |
| CITY OF LAUDERHILL UTILITY | PO BOX 31511 TAMPA FL 33631-3511 |
| CITY OF LEESBURG | 501 MEADOW ST PO BOX 491286 CITY HALL LEESBURG FL 34749 |
| CITY OF LENOIR | PO BOX 958 LENOIR NC 28645-0958 |
| CITY OF LENOIR ABC BOARD | 111 ABC COURT LENOIR NC 28645 |
| CITY OF LEWISBURG | 942 WASHINGTON ST W LEWISBURG WV 24901 |
| CITY OF LIMA UTILITIES | PO BOX 183199 COLUMBUS OH 43218-3199 |
| CITY OF LOGANVILLE | PO BOX 39 LOGANVILLE GA 30052 |
| CITY OF LOGANVILLE SALES TAX | PO BOX 39 TAX DEPARTMENT LOGANVILLE GA 30052 |
| CITY OF LUMBERTON | PUBLIC SERVICES DEPT 500 N CEDAR ST PO BOX 1388 LUMBERTON NC 28359-1388 |
| CITY OF MANASSAS | PO BOX 512 MANASSAS VA 20108 |
| CITY OF MANASSAS UTILITIES | PO BOX 192 MANASSAS VA 20108-0192 |

| Claim Name | Address Information |
|---|---|
| CITY OF MARIETTA SALES TAX | 205 LAWRENCE ST MARIETTA GA 30061 |
| CITY OF MARTINSBURG | PO BOX 828 MARTINSBURG WV 25402 |
| CITY OF MARYVILLE SALES TAX | 406 W BROADWAY AVE MARYVILLE TN 37801 |
| CITY OF MARYVILLE TN | 406 W BROADWAY AVE ATTN DEBBIE CAUGHRON MARYVILLE TN 37801 |
| CITY OF MCCOMB WATER DEPT | PO BOX 667 MCCOMB MS 39649-0667 |
| CITY OF MEDINA | KEITH H DIRHAM DIR OF FINANCE PO BOX 703 132 N ELMWOOD AVE MEDINA OH 44258-0703 |
| CITY OF MENTOR | 8500 CIVIC CENTER BLVD MENTOR OH 44060-2499 |
| CITY OF MIDLAND | PO BOX 1647 MIDLAND MI 48641-1647 |
| CITY OF MILFORD | PO BOX 159 MILFORD DE 19963 |
| CITY OF MILLEDGEVIILLE SALES TAX | 119 E HANCOCK ST MILLEDGEVILLE GA 31509 |
| CITY OF MILLEDGEVILLE | P O BOX 1900 MILLEDGEVILLE GA 31059-1900 |
| CITY OF MINER | 2610 E MALONE AVE MINER MO 63801 |
| CITY OF MOUNT AIRY | PO BOX 1725 MOUNT AIRY NC 27030-1725 |
| CITY OF MUSCLE SHOALS MUNICIPAL | ELECTRIC BOARD PO BOX 2547 MUSCLE SHOALS AL 35662 |
| CITY OF N CANTON PUBLIC UTIL | 145 N MAIN ST N CANTON OH 44720-2501 |
| CITY OF NEW LONDON | DEPARTMENT OF PUBLIC UTILITIES PO BOX 4127 WOBURN MA 01888-4127 |
| CITY OF NEWPORT NEWS | PO BOX 979 NEWPORT NEWS VA 23607-0979 |
| CITY OF NORFOLK | PO BOX 2260 NORFOLK VA 23501-2260 |
| CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| CITY OF NORTH AUGUSTA | PO BOX 6400 NORTH AUGUSTA SC 29861-6400 |
| CITY OF NORTH AUGUSTA | PO BOX 6400 N AUGUSTA SC 29861-6400 |
| CITY OF NORTH KANSAS CITY | PO BOX 7468 N KANSAS CITY MO 64116-0168 |
| CITY OF OCALA | 201 SE 3RD ST OCALA FL 34471-2174 |
| CITY OF PENSACOLA | PO BOX 12910 PENSACOLA FL 32521-0044 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE WATER REVENUE BUREAU PO BOX 41496 PHILADELPHIA PA 19101-1496 |
| CITY OF PHOENIX | PO BOX 29100 PHOENIX AZ 85038-9100 |
| CITY OF POOLER | 100 US HWY 80 SW POOLER GA 31322-2530 |
| CITY OF POOLER SALES TAX | 100 SW HWY 80 POOLER GA 31322 |
| CITY OF PORTSMOUTH | DEPT OF PUBLIC UTILITIES PO BOX 85661 RICHMOND VA 03802-6660 |
| CITY OF PORTSMOUTH | PO BOX 7847 PORTSMOUTH VA 23704 |
| CITY OF ROCK HILL | PO BOX 11706 HOSP TAX CENTRAL COLLECTIONS ROCK HILL SC 29731-1646 |
| CITY OF ROSEVILLE | 29777 GRATIOT AVE ROSEVILLE MI 48066 |
| CITY OF SARALAND SALES TAX | 943 SARALAND BLVD S SARALAND AL 36571 |
| CITY OF SCOTTSBORO SALES TAX | 916 S BROAD ST SCOTTSBORO AL 35768 |
| CITY OF SEVIERVILLE | PO BOX 5500 SEVIERVILLE TN 37864-5500 |
| CITY OF SHELTON | PO BOX 273 SHELTON CT 06484-0273 |
| CITY OF STATESBORO SALES TAX | PO BOX 348 STATESBORO GA 30459 |
| CITY OF STATESVILLE | PO BOX 1111 STATESVILLE NC 28687 |
| CITY OF STERLING HEIGHTS | PO BOX 55000 DEPARTMENT 296201 DETROIT MI 48255-2962 |
| CITY OF STERLING HEIGHTS WATER | DEPT 181601 PO BOX 55000 DETROIT MI 48255-1816 |
| CITY OF STONECREST SALES TAX | 3120 STONECREST BLVD STONECREST GA 30038 |
| CITY OF SUFFOLK SALES TAX | PO BOX 1459 COMMISSIONER OF THE REVENUE SUFFOLK VA 23439-1459 |
| CITY OF SUMTER | PO BOX 310 SUMTER SC 29151-0310 |
| CITY OF SUNRISE | PO BOX 31432 TAMPA FL 33631-3432 |
| CITY OF TALLAHASSEE | 435 N MACOMB ST RELAY BOX TALLAHASSEE FL 32301 |
| CITY OF TAUNTON CITY COLLECTOR | PO BOX 4160 WOBURN MA 01888-4160 |
| CITY OF TERRE HAUTE | PO BOX 21043 TULSA OK 74121-1043 |
| CITY OF TIFTON SALES TAX | 130 E 1ST ST BUSINESS LICENSING DIV TIFTON GA 31794 |

| Claim Name | Address Information |
|---|---|
| CITY OF TROY | PO BOX 549 TROY AL 36081-0549 |
| CITY OF TROY | UTILITY BILLING DIVISION 100 S MARKET ST STE 1 TROY OH 45373-3376 |
| CITY OF TUSCALOOSA WATER SEWER | DEPT 2533 PO BOX 2153 BIRMINGHAM AL 35287-2533 |
| CITY OF VANDALIA | 333 JAMES BOHANNAN DR DIV OF WATER VANDALIA OH 45377-2394 |
| CITY OF VIENNA WEST VIRGINIA | PO BOX 5097 VIENNA WV 26105-0097 |
| CITY OF VIRGINIA BEACH TRESURER | 2401 COURTHOUSE DR TRUSTEE TAX DIVISION MUNICIPAL BLDG 1 VIRGINIA BEACH VA 23456-9018 |
| CITY OF WALTERBORO SALES TAX | 300 HAMPTON ST HOSPITALITY TAX WALTERBORO SC 29488 |
| CITY OF WARNER ROBINS | UTILITY PAYMENT PO BOX 8659 WARNER ROBINS GA 31095-8659 |
| CITY OF WARNER ROBINS SALES TAX | CITY CLERKS OFFICE WARNER ROBINS GA 31099 |
| CITY OF WARSAW | PO BOX 557 WARSAW IN 46581-0557 |
| CITY OF WATERVILLE | ONE COMMON ST WATERVILLE ME 04901 |
| CITY OF WAYCROSS | PO DRAWER 99 WAYCROSS GA 31502 |
| CITY OF WAYCROSS SALES TAX | PO DRAWER 99 EXCISE TAX RETURN WSAYCROSS GA 31502 |
| CITY OF WAYNESBORO TREASURER | 503 W MAIN ST ROOM 105 WAYNESBORO VA 22980 |
| CITY OF WAYNESBORO VA | TREASURERS OFFICE 503 W MAIN ST SUITE 105 WAYNESBORO VA 22980 |
| CITY OF WENTZVILLE | 1001 SCHROEDER CREEK BLVD WENTZVILLE MO 63385 |
| CITY OF WEST COLUMBIA | PO BOX 4404 HOSPITALITY TAX WEST COLUMBIA SC 29171 |
| CITY OF WESTBROOK | 2 YORK ST WESTBROOK ME 04092 |
| CITY OF WILSON | PO BOX 2407 COLLECTION DIVISION WILSON NC 27894-2407 |
| CITY OF WINCHESTER SALES TAX | PO BOX 546 WINCHESTER VA 22604 |
| CITY OF WINDER SALES TAX | PO BOX 566 WINDER GA 30680 |
| CITY OF WINSTON SALEM | REVENUE DIVISION PO BOX 580055 CHARLOTTE NC 28258-0055 |
| CITY OF WINTER HAVEN | PO BOX 2277 BUSINESS TAX WINTER HAVEN FL 33883 |
| CITY OF WORCESTER | PO BOX 15588 OFFICE OF THE TAX COLLECTOR WORCESTER MA 01615-0588 |
| CITY PRODUCE OF FT WALTON INC | POST OFFICE BOX 1334 FT WALTON BEACH FL 32549 |
| CITY UTILITIES | PO BOX 4632 CAROL STREAM IL 60197-4632 |
| CITY UTILITIES | PO BOX 710 WEST PLAINS MO 65775 |
| CITY UTILITIES | PO BOX 551 SPRINGFIELD MO 65801-0551 |
| CITY WATER & LIGHT PLANT OF | JONESBORO ARKANSAS PO BOX 1289 JONESBORO AR 72403-1289 |
| CJM PROPERTY MAINTENANCE INC | 47 REDWOOD DRIVE READING PA 19606 |
| CLAIRE ECKERT | ADDRESS ON FILE |
| CLAIRE ESTES | ADDRESS ON FILE |
| CLAIRE HAWK | ADDRESS ON FILE |
| CLARA DUMONTELLE | ADDRESS ON FILE |
| CLARA HEATON | ADDRESS ON FILE |
| CLARA JONES | ADDRESS ON FILE |
| CLARE HENRY | ADDRESS ON FILE |
| CLARE ROSE INC | 100 ROSE EXECUTIVE BLVD EAST YAPHANK NY 11967 |
| CLARENCE DURHAM JR | C/O ANTHONY LAW FIRM K. JAY ANTHONY 250 MAGNOLIA ST SPARTANBURG SC 29306 |
| CLARENCE GREEN | ADDRESS ON FILE |
| CLARENCE HOLLOWAY | ADDRESS ON FILE |
| CLARENCE SUTTON | ADDRESS ON FILE |
| CLARICE G WETMORE | ADDRESS ON FILE |
| CLARK COUNTY ASSESSOR | PO BOX 51401 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155-4502 |
| CLARK H SCHNEPFE | ADDRESS ON FILE |
| CLARK SERVICE GROUP | 3019 HEMPLAND RD LANCASTER PA 47601 |
| CLARKSVILLE DEPT OF ELECTRIC | PO BOX 31449 CLARKSVILLE TN 37040 |
| CLARKSVILLE GAS & WATER | PO BOX 31329 CLARKSVILLE TN 37040-0023 |

| Claim Name | Address Information |
|---|---|
| CLAUDETTE JONES | ADDRESS ON FILE |
| CLAY ELECTRIC COOP INC | PO BOX 308 KEYSTONE HEIGHTS FL 32656-0308 |
| CLAY MCCAULEY | ADDRESS ON FILE |
| CLAYTON ADAMS | ADDRESS ON FILE |
| CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH ST ADMINISTRATION ANNEX 2ND FL JONESBORO GA 30236 |
| CLAYTON LAMPLEY | ADDRESS ON FILE |
| CLAYTON PITT | ADDRESS ON FILE |
| CLAYTON WILSON | ADDRESS ON FILE |
| CLEAN BEER INC | 8 JEFFERSON STREET MILFORD MA 01757 |
| CLEAN BEER TECH INC | 68 PROSPECT HILL RD CLINTON CORNERS NY 12514 |
| CLEAN LINES LLC | 108 ADKINS AVE FAYETTEVILLE WV 25840 |
| CLEARS LOOKING AT YOU INC | 322 W 52ND ST UNIT 2195 NEW YORK NY 10019 |
| CLECO POWER LLC | PO BOX 660228 DALLAS TX 75266-0228 |
| CLERK OF CIRCUIT COURT | 100 W PATRICK ST FREDERICK MD 21701 |
| CLERK OF CIRCUIT COURT | 100 W PATRICK ST FREDERICK MD 21701 |
| CLEVELAND WILLIAMS | ADDRESS ON FILE |
| CLG INC | 3001 SPRING FOREST RD RALEIGH NC 27616 |
| CLIFF JENNINGS | ADDRESS ON FILE |
| CLIFFORD BENCH | ADDRESS ON FILE |
| CLIFFORD J TROICKE | ADDRESS ON FILE |
| CLIFFORD MEADOWS | ADDRESS ON FILE |
| CLIFFORD MEADOWS | ADDRESS ON FILE |
| CLIFTON JONES | C/O KORNBLUTH GINSBERG LAW FIRM STEPHANIE RODRIGUEZ 3100 TOWER BLVD SUITE 800 DURHAM NC 27707 |
| CLINE T GRIFFITH | ADDRESS ON FILE |
| CLINTON ABC BOARD | 414 SOUTHEAST BLVD CLINTON NC 28328 |
| CLINTON LINDSEY | ADDRESS ON FILE |
| CLINTON MASON | ADDRESS ON FILE |
| CLOG MASTER LLC | 71 CHURCH AVE BRISTOL CT 06010 |
| CLORICE THOMAS-HAYSBERT | ADDRESS ON FILE |
| CNL FINANCIAL V LP | 103 FOULK RD, STE 202 WILMINGTON DE 19803 |
| CNL FINANCIAL V LP | 103 FOULK RD, STE 202 WILMINGTON DE 19803 |
| CNL FINANCIAL V LP | 103 FOULK RD, STE 202 WILMINGTON DE 19803 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065350 PHOENIX AZ 85038 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065348 PHOENIX AZ 85038-0000 |
| COBB COUNTY TAX COMMISSIONER | 736 WHITLOCK AVE MARIETTA GA 30064 |
| COCA COLA BOTTLING CO | PO BOX 602937 CHARLOTTE NC 28260 |
| COCA COLA USA | PO BOX 102703 ATLANTA GA 30368 |
| CODY A BRENEISEN | ADDRESS ON FILE |
| CODY BURKHART | ADDRESS ON FILE |
| CODY CAMPBELL | ADDRESS ON FILE |
| CODY ECKERT | ADDRESS ON FILE |
| CODY HIBBARD | ADDRESS ON FILE |
| CODY KINNAMAN | ADDRESS ON FILE |
| CODY WHALEY | ADDRESS ON FILE |
| COFFEYS PRODUCE CO | 113 WHISPERING PINES DRIVE HUDSON NC 28638 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 24721 NETWORK PLACE CHICAGO IL 60673 |
| COLBERT COUNTY JUDGE OF PROBATE | 201 N MAIN ST TUSCUMBIA AL 35674 |
| COLBY RESTAURANT LLC | 13356 METCALF AVE OVERLAND PARK KS 66213 |

| Claim Name | Address Information |
| --- | --- |
| COLBY SCHWEIKERT | ADDRESS ON FILE |
| COLETON T HART | ADDRESS ON FILE |
| COLLECTOR OF TAXES | PO BOX 709 SCRANTON PA 18501-0709 |
| COLLEEN GAFFEY | ADDRESS ON FILE |
| COLLEEN LUZIER | ADDRESS ON FILE |
| COLLEEN OSMOLSKI | C/O JONATHAN R. BROCKMAN, P.C. JONATHAN BROCKMAN 320 DAHLONEGA STREET CUMMING GA 30040 |
| COLLEEN SCHIRMER | ADDRESS ON FILE |
| COLLEEN SLAVIN | ADDRESS ON FILE |
| COLLEN T BROWN | ADDRESS ON FILE |
| COLLETON COUNTY TREASURERS OFFICE | PO BOX 8 WALTERBORO SC 29488 |
| COLLIN C COPE | ADDRESS ON FILE |
| COLLIN C COPE | ADDRESS ON FILE |
| COLLIN SMITH | ADDRESS ON FILE |
| COLONIAL WHOLESALE BEV CORP | P O BOX 1430 FALL RIVER MA 02722 |
| COLTON BLANCHARD | ADDRESS ON FILE |
| COLTON EAKIN | ADDRESS ON FILE |
| COLUMBIA COUNTY SALES TAX | 630 RONALD REAGAN DR LICENSING AND PERMITS EVANS GA 30809 |
| COLUMBIA COUNTY WATER | PO BOX 960 GROVETOWN GA 30813 |
| COLUMBIA GAS OF KENTUCKY | PO BOX 742523 CINCINNATI OH 45274-2523 |
| COLUMBIA GAS OF MA | PO BOX 742514 CINCINNATI OH 45274-2514 |
| COLUMBIA GAS OF MARYLAND | PO BOX 742519 CINCINNATI OH 45274-2519 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 CINCINNATI OH 45274-2510 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 CINCINNATI OH 45274-2537 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 CINCINNATI OH 45274-2529 |
| COLUMBUS CITY TREASURER | SEWER AND WATER SVCS PO BOX 182882 COLUMBUS OH 43218-2882 |
| COLUMBUS CONSOLIDATED GEONERNMENT | PO BOX 1397 OCCUPATION TAX SECTION COLUMBUS GA 31902-1397 |
| COMCAST HOLDINGS INC | PO BOX 70219 PHILADELPHIA PA 19176-0219 |
| COMFORT CONTROL INC | PO BOX 427 MORRISTOWN TN 37815 |
| COMFORTECH SERVICE EXPERTS | 108 BUSINESS PARK DR SUITE A RIDGELAND MS 75075 |
| COMMERCIAL EQUIPMENT SERVICES INC | 4453 GRANDVIEW AVE HAMBURG NY 14075 |
| COMMERCIAL FOODSERVICE REPAIR INC | PO BOX 638959 C/O FIFTH THIRD BANK CINCINNATI OH 45263-8959 |
| COMMERCIAL KITCHEN INSTALLERS INC | PO BOX 5027 CANTON GA 30114 |
| COMMERCIAL LANDSCAPE SERVICES INC | 132 RIDGE PRAIRIE LANE FAIRVIEW HEIGHTS IL 62208 |
| COMMERCIAL MICROWAVE SERVICE LLC | 7882 KINGSLEY DR DENHAM SPRINGS LA 70706 |
| COMMERCIAL SERVICE SOUTHEAST LLC | 7 GLENRON STREET CHATTANOOGA TN 37415 |
| COMMERCIAL SOLUTIONS FKA GLASS AMERICA | 21 INDUSTRIAL DRIVE SMITHFIELD RI 02917 |
| COMMONWEALTH TOWER LP | LOCKBOX 3467 PO BOX 8500 PHILADELPHIA PA 19178 |
| COMMONWEALTH TOWER, LP | ATTN: CHIEF FINANCIAL OFFICER C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| COMPANY SPECIFIC LLC | PO BOX 298 LAKEVILLE MN 55044 |
| COMPAQ CAPITAL CORP | 100 WOODBRIDGE CENTER DR, STE 202 WOODBRIDGE NJ 07095 |
| COMPLETE BUILDING SERVICE | 8610 MARTIN MILL PIKE KNOXVILLE TN 37920 |
| CONNECTICUT DISTRIBUTORS INC | 333 LORDSHIP BOULEVARD STRATFORD CT 66150 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 HARTFORD CT 06115 |
| CONNECTICUT LIGHT & POWER | PO BOX 650032 DALLAS TX 75265-0032 |
| CONNER BELL | ADDRESS ON FILE |
| CONNER LEE | ADDRESS ON FILE |
| CONNER PRODUCE COMPANY INC | 125 OAKLEY AVE STE B LYNCHBURG VA 24501 |

| Claim Name | Address Information |
|---|---|
| CONNIE CHAU | 204 AVENIDA SAN CARLOS SAN CLEMENTE CA 92672 |
| CONNIE GOODWIN | ADDRESS ON FILE |
| CONNIE JENNINGS | ADDRESS ON FILE |
| CONNIE KENNEDY | ADDRESS ON FILE |
| CONNOR HOLCOMB | ADDRESS ON FILE |
| CONOR G MCNAMARA | ADDRESS ON FILE |
| CONOR JONES | ADDRESS ON FILE |
| CONOR SAYLOR | ADDRESS ON FILE |
| CONORMAR ZEROREZ CENTRAL INDIANA LLC | 8132 WOODLAND DR INDIANAPOLIS IN 46278 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 11021 LEWISTON ME 04243 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 2564 DECATUR IL 62525 |
| CONSOLIDATED EDISON CO OF NY | JAF STATION PO BOX 1701 NEW YORK NY 10116 |
| CONSTANCE BOURGE | ADDRESS ON FILE |
| CONSTANCE GUNNING | ADDRESS ON FILE |
| CONSTELLATION NEW ENERGY INC | 1310 POINT STREET, 12TH FLOOR BALTIMORE MD 21231 |
| CONSTELLATION NEWENERGY GAS DV | PO BOX 5472 CAROL STREAM IL 60197-5472 |
| CONSTELLATION NEWENERGY INC | PO BOX 4640 CAROL STREAM IL 60197-4640 |
| CONSUMERS ENERGY | 530 W WILLOW ST LANSING MI 48937 |
| CONTINENTAL 112 FUND LLC | W134 N8675 EXECUTIVE PARKWAY C/O CONTINENTAL PROPERTIES MENOMONEE FALLS WI 53051 |
| CONTINENTAL 112 FUND LLC | W134 N8675 EXECUTIVE PARKWAY C/O CONTINENTAL PROPERTIES MENOMONEE FALLS WI 53051 |
| COOPER BRASFIELD | ADDRESS ON FILE |
| COORS DISTRIBUTING COMPANY | 5400 PECOS STREET DENVER CO 80221 |
| COR ROUTE 7 COMPANY LLC | 540 TOWNE DRIVE FAYETTEVILLE NY 13066 |
| COR ROUTE 7 COMPANY, LLC | 540 TOWNE DRIVE ATTN: DANIELLE THOMAS FAYETTEVILLE NJ 13066 |
| CORA CARTER | ADDRESS ON FILE |
| CORAL MARTES LLC | 200 S BISCAYNE BLVD 7TH FLOOR MIAMI FL 33131 |
| CORAL P SPELLMAN | ADDRESS ON FILE |
| CORBEN HEARN | ADDRESS ON FILE |
| CORBIN ARMBRUSTER | ADDRESS ON FILE |
| CORDARO BAULDWIN | ADDRESS ON FILE |
| CORDARYLRO WARREN | ADDRESS ON FILE |
| COREY BRONSON | ADDRESS ON FILE |
| COREY BROTHERS INC | PO BOX 166 CHARLESTON WV 25301 |
| COREY CORATTI | ADDRESS ON FILE |
| COREY CRAMER | ADDRESS ON FILE |
| COREY DAVIS | ADDRESS ON FILE |
| COREY FREEMAN | ADDRESS ON FILE |
| COREY HOUSTON | ADDRESS ON FILE |
| COREY J DAIGNAULT | ADDRESS ON FILE |
| COREY JOHNSON | ADDRESS ON FILE |
| COREY LANDIS | ADDRESS ON FILE |
| COREY PETRIE | ADDRESS ON FILE |
| COREY THOMPKINS | ADDRESS ON FILE |
| COREY WINTER | ADDRESS ON FILE |
| COREY WISE | ADDRESS ON FILE |
| CORIN L GIBSON | ADDRESS ON FILE |
| CORINA SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORINNA SCHNEIDER | ADDRESS ON FILE |
| CORINNE GUILLEN | ADDRESS ON FILE |
| CORMAC S BEESON | ADDRESS ON FILE |
| CORNELL COLEMAN | ADDRESS ON FILE |
| CORPORATE SERVICES CONSULTANTS | PO BOX 1048 DANDRIDGE TN 37725-0000 |
| CORT BUSINESS SERVICES INC | PO BOX 17401 BALTIMORE MD 21297-1401 |
| CORTNEY MCREE | ADDRESS ON FILE |
| CORY HULL | ADDRESS ON FILE |
| COTHADDEUS JENKINS | ADDRESS ON FILE |
| COUNTY OF FAIRFAX | PO BOX 10200 TAX ADMINISTRATION DEPT FAIRFAX VA 22035-0201 |
| COUNTY OF GLOUCESTER SALES TAX | 6489 MAIN ST COMMISSIONER OF THE REVENUE COUNTY OFFICE BLDG TWO STE 137 GLOUCESTER VA 23061 |
| COUNTY OF ROANOKE | PO BOX 791269 ROANOKE VA 21279-1269 |
| COUNTY OF ROCKBRIDGE VA SALES TAX | PO BOX 1160 COMMISSIONER OF THE REVENUE LEXINGTON VA 24450 |
| COUNTY OF ST JOHNS BOARD OF COUNTY | COMMISSIONERS PO DRAWER 3006 ST AUGUSTINE FL 32085-3006 |
| COUNTY OF YORK TREASURER | PO BOX 10 YORKTOWN VA 23690 |
| COURTLIN MELTON | ADDRESS ON FILE |
| COURTNEY B PRESSEY | ADDRESS ON FILE |
| COURTNEY DAVIS | ADDRESS ON FILE |
| COURTNEY DEESE | ADDRESS ON FILE |
| COURTNEY DIERKING | ADDRESS ON FILE |
| COURTNEY DOZIER | ADDRESS ON FILE |
| COURTNEY EICHHORN | ADDRESS ON FILE |
| COURTNEY HADLEY | ADDRESS ON FILE |
| COURTNEY HAHN | ADDRESS ON FILE |
| COURTNEY HEDRICK | ADDRESS ON FILE |
| COURTNEY LOFTIN | ADDRESS ON FILE |
| COURTNEY MAUNEY | ADDRESS ON FILE |
| COURTNEY NORTHCUTT | ADDRESS ON FILE |
| COURTNEY PERRY | ADDRESS ON FILE |
| COURTNEY RUBIN | ADDRESS ON FILE |
| COURTNEY SMITH | C/O JOHN HUNTER STEVENS JOHN HUNTER STEVENS 1535 LELIA DR JACKSON MS 39216 |
| COURTNEY SMITH | ADDRESS ON FILE |
| COURTNEY TODD | ADDRESS ON FILE |
| COURTNEY WHITE | ADDRESS ON FILE |
| COWART CO LLC | 205 WASHINGTON DR HERTFORD NC 27944 |
| COX BROTHERS HEATING AND COOLING LLC | PO BOX 996 ROLLA MO 65402 |
| CRAB ORCHARD-MACARTHUR PUB SVC | PO DRAWER 278 CRAB ORCHARD WV 25827 |
| CRAIG F CASE | ADDRESS ON FILE |
| CRAIG F CASE | ADDRESS ON FILE |
| CRAIG NELSON | ADDRESS ON FILE |
| CRAIG NELSON | ADDRESS ON FILE |
| CRAIG NELSON | ADDRESS ON FILE |
| CRAIG PATRICK | ADDRESS ON FILE |
| CRAIG REWERS | ADDRESS ON FILE |
| CRAIG SCHAEFER | ADDRESS ON FILE |
| CRAIG W SCHAEFER | ADDRESS ON FILE |
| CRAIG W SCHAEFER | ADDRESS ON FILE |
| CRAIGHEAD COUNTY | 511 UNION ST 107 JONESBORO AR 72401 |

| Claim Name | Address Information |
|---|---|
| CRANSTON WILDER | ADDRESS ON FILE |
| CRAWFORD-NORWOOD REALTY | CRAWFORD-NORWOOD REALTY 505-D N. SPENCE AVENUE GOLDSBORO NC 27534 |
| CREATION GARDENS INC | 2055 NELSON MILLER PKWY LOUISVILLE KY 40223 |
| CREIGHTON MISKE | ADDRESS ON FILE |
| CRISELDA JORDAN | ADDRESS ON FILE |
| CRISTIAN TAPIA | ADDRESS ON FILE |
| CRISTOBALINA KARTHAUSER | ADDRESS ON FILE |
| CROOK BROTHERS | ADDRESS ON FILE |
| CROSS CREEK PLAZA INC | 6350 QUADRANGLE DR STE 205 C/O GFD MANAGEMENT INC EXECUTIVE VICE PRESIDENT CHAPEL HILL NC 27517 |
| CROSSGATES MALL GEN COMPANY NEWCO LLC | P O BOX 8000 M T BANK DEPARTMENT 977 BUFFALO NY 14267 |
| CRUISE MANGLE | ADDRESS ON FILE |
| CRUNCH TIME INFORMATION SYSTEMS INC | 129 PORTLAND STREET 2ND FLOOR BOSTON MA 02114 |
| CRYSTAL BARRETT | ADDRESS ON FILE |
| CRYSTAL FORD | ADDRESS ON FILE |
| CRYSTAL HOPPER | ADDRESS ON FILE |
| CRYSTAL KURFISS | ADDRESS ON FILE |
| CRYSTAL L BROWNING | ADDRESS ON FILE |
| CRYSTAL L FERRARO | ADDRESS ON FILE |
| CRYSTAL M DENMARK | ADDRESS ON FILE |
| CRYSTAL MANESS | ADDRESS ON FILE |
| CRYSTAL MANKER | ADDRESS ON FILE |
| CRYSTAL PEREZ | ADDRESS ON FILE |
| CRYSTAL PLUM | ADDRESS ON FILE |
| CRYSTAL ROURK | ADDRESS ON FILE |
| CRYSTAL RUN NEWCO LLC | PO BOX 8000 DEPT 534 MANUFACTURERS TRADERS TRUST CO BUFFALO NY 14267 |
| CRYSTAL RUN NEWCO, LLC | C/O THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| CRYSTAL SMITH | C/O LONG & LONG ATTORNEYS AT LAW N. STAPLES WOOD PO BOX 2746 MOBILE AL 36652 |
| CRYSTAL TRENTHAM | ADDRESS ON FILE |
| CRYSTAL VALENTINE | C/O DUNSMORE & BENSON G DOUGLAS BENSON 114 S BROAD ST SCOTTSBORO AL 35768 |
| CRYSTAL WILLIAMSON | ADDRESS ON FILE |
| CRYSTOL QUINTANA | ADDRESS ON FILE |
| CS FARM MARKET | 7 THIRD AVE OSWEGO NY 13126 |
| CT CORP SYSTEM | AS REPRESENTATIVE ATTN SPRS 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| CULLIGAN | 6996 N M 18 COLEMAN MI 48618 |
| CULLMAN COUNTY | PO BOX 2220 CULLMAN AL 35056-2220 |
| CULLMAN ELECTRIC COOP | DEPT 3155 PO BOX 2153 BIRMINGHAM AL 35287-3155 |
| CULLMAN JEFFERSON CO GAS DIST | PO BOX 399 CULLMAN AL 35056-0399 |
| CUMBERLAND COUNTY ABC STORE | 2138 CEDAR CREEK ROAD FAYETTEVILLE NC 28312 |
| CUMBERLAND COUNTY SALES TAX | PO BOX 449 117 DICK ST FAYETTEVILLE NC 28302-0449 |
| CURLEE CHAVIS | ADDRESS ON FILE |
| CURT HUNSAKER | ADDRESS ON FILE |
| CURT VAN RIPER | ADDRESS ON FILE |
| CURTIS E BURGDORF | ADDRESS ON FILE |
| CURTIS EDWARD CHAPPELL | ADDRESS ON FILE |
| CURTIS GRIFFIN | ADDRESS ON FILE |
| CURTIS J BROWN | ADDRESS ON FILE |
| CURTIS KAZIMIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CURTIS MOBLEY | ADDRESS ON FILE |
| CURTISCEAN HAYNES | ADDRESS ON FILE |
| CUT ABOVE THE REST | 928 PORTER WAGONER BLVD WEST PLAINS MO 65775 |
| CUTTLER PRODUCE | 749 HOPE ROAD EATONTOWN NJ 07724 |
| CUYLOR STEPHENS | ADDRESS ON FILE |
| CYNTHIA BLISS | ADDRESS ON FILE |
| CYNTHIA BOOTH | ADDRESS ON FILE |
| CYNTHIA BROWN | ADDRESS ON FILE |
| CYNTHIA CURRY | C/O EILAND & RITCHIE, LLC BILL EILAND PO BOX 190609 MOBILE AL 36619 |
| CYNTHIA ENRIQUEZ | ADDRESS ON FILE |
| CYNTHIA EPLIN | ADDRESS ON FILE |
| CYNTHIA G MONZO | ADDRESS ON FILE |
| CYNTHIA GREENE | ADDRESS ON FILE |
| CYNTHIA JACKSON | C/O ANASTOPOULO LAW FIRM LLC JONATHAN ALKIS 2170 ASHLEY PHOSPHATE RD 3RD FL N CHARLESTON SC 29406 |
| CYNTHIA LINGARD | ADDRESS ON FILE |
| CYNTHIA MENDEZ | ADDRESS ON FILE |
| CYNTHIA MERCER | ADDRESS ON FILE |
| CYNTHIA PRICE | ADDRESS ON FILE |
| CYNTHIA PRITCHETT | C/O RUSSELL E. BERGSTROM LLC RUSSELL E. BERGSTROM ESQ. 955 DAUPHIN ST MOBILE AL 36604 |
| CYNTHIA RUFF | C/O BURNETTI, P.A. LAWRENCE ANZALONE, ESQ. 1000 N ASHLEY DR #800 TAMPA FL 33602 |
| CYNTREA WILTSHIRE | ADDRESS ON FILE |
| D AND D FORRESTER INC | 2311 CRUMLEY RD STE A GREENBACK TN 37742 |
| D AND D PRINTING LLC | 1605 N EASTMAN RD KINGSPORT TN 37664 |
| D AND G MORALES LANDSCAPING | 9312 NANCY ST MANASSAS PARK VA 20111-2462 |
| D V DISTRIBUTING COMPANY LLP | PO BOX 10865 KNOXVILLE TN 37939 |
| DACHANIQUE LEE | ADDRESS ON FILE |
| DAEKWON JONES | ADDRESS ON FILE |
| DAHNEE HALL | ADDRESS ON FILE |
| DAJON GAMBLE | ADDRESS ON FILE |
| DAJONA A JACKSON | ADDRESS ON FILE |
| DAKOTA SEIDEL | ADDRESS ON FILE |
| DAKOTA THOMPSON | ADDRESS ON FILE |
| DALE NELSON | ADDRESS ON FILE |
| DALENA MC COOG | ADDRESS ON FILE |
| DALLAS A DUFFY | ADDRESS ON FILE |
| DALLIN DE NINIS | ADDRESS ON FILE |
| DALTON ESPOSITO | ADDRESS ON FILE |
| DALTON JONES | ADDRESS ON FILE |
| DALTON RHUM | ADDRESS ON FILE |
| DALVONTA VANN | ADDRESS ON FILE |
| DALY SEVEN | FAIRFIELD INN SUITES ATTN ADELE MARTIN 7615 THORNDIKE ROAD GREENSBORO NC 27409-0000 |
| DALYN JOHNSON | ADDRESS ON FILE |
| DAMEION JENKINS | ADDRESS ON FILE |
| DAMETHOD LOVE | ADDRESS ON FILE |
| DAMIAN CAIN | ADDRESS ON FILE |
| DAMIAN QUATTROCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAMIANA MATHES | ADDRESS ON FILE |
| DAMICO AND ASSOCIATES INC | 5855 SANDY SPRINGS CIR 140 ATLANTA GA 30328 |
| DAMIEN BAILEY | ADDRESS ON FILE |
| DAMIEN GEATHERS | ADDRESS ON FILE |
| DAMIEN JONES | ADDRESS ON FILE |
| DAMIEN ROMAN | ADDRESS ON FILE |
| DAMION A RODRIGUEZ | ADDRESS ON FILE |
| DAMION D HILL | ADDRESS ON FILE |
| DAMMEON ABRAMS | ADDRESS ON FILE |
| DAMON INDUSTRIES | D/B/A FRUITFUL JUICE PRODUCTS 1856 E 6TH ST TEMPE AZ 85281-2950 |
| DAMON INDUSTRIES | D/B/A DAMON INDUSTRIES INC 822 PACKER WAY SPARKS NV 89431-6445 |
| DAN CLEMENT | ADDRESS ON FILE |
| DAN LOUGHMAN | ADDRESS ON FILE |
| DANA M ADCOX | ADDRESS ON FILE |
| DANA M GORDON | ADDRESS ON FILE |
| DANA OLMSTEAD | ADDRESS ON FILE |
| DANA SMITH | ADDRESS ON FILE |
| DANA TULEY | ADDRESS ON FILE |
| DANAYA BECKWITH | ADDRESS ON FILE |
| DANDRIDGE WATER MGMT FACILITY | PO BOX 68 DANDRIDGE TN 37725-0068 |
| DANE KELLY | ADDRESS ON FILE |
| DANGELO TYLER | ADDRESS ON FILE |
| DANIEL BYRD | ADDRESS ON FILE |
| DANIEL E PEYTON | ADDRESS ON FILE |
| DANIEL F BETTIS | ADDRESS ON FILE |
| DANIEL F BETTIS | ADDRESS ON FILE |
| DANIEL F BETTIS | ADDRESS ON FILE |
| DANIEL FORGUE | ADDRESS ON FILE |
| DANIEL FORT | ADDRESS ON FILE |
| DANIEL FREEMAN | ADDRESS ON FILE |
| DANIEL GARCIA | ADDRESS ON FILE |
| DANIEL HUTCHERSON | ADDRESS ON FILE |
| DANIEL KLECKNER | ADDRESS ON FILE |
| DANIEL LAZCANO | ADDRESS ON FILE |
| DANIEL LINCH | ADDRESS ON FILE |
| DANIEL M BROWN | ADDRESS ON FILE |
| DANIEL MAGRANE | ADDRESS ON FILE |
| DANIEL MAHONEY | ADDRESS ON FILE |
| DANIEL MCARDLE | ADDRESS ON FILE |
| DANIEL MCCOY | ADDRESS ON FILE |
| DANIEL MCCOY | ADDRESS ON FILE |
| DANIEL MCDERBY | ADDRESS ON FILE |
| DANIEL METZGER | ADDRESS ON FILE |
| DANIEL MOORE | ADDRESS ON FILE |
| DANIEL NATOLI | ADDRESS ON FILE |
| DANIEL PAK | ADDRESS ON FILE |
| DANIEL PETTUS | ADDRESS ON FILE |
| DANIEL PUZINO | ADDRESS ON FILE |
| DANIEL RHODES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL SANCHEZ MEJIA | ADDRESS ON FILE |
| DANIEL SAVOCA | ADDRESS ON FILE |
| DANIEL SCHUYLER | ADDRESS ON FILE |
| DANIEL SHEEHAN | C/O KELLER, KELLER & CARACUZZO, P.A. ALLEN BELLUCCIO 224 DATURA ST. HARVEY BUILDING, STE 1205 WEST PALM BEACH FL 33401 |
| DANIEL SONIER | ADDRESS ON FILE |
| DANIEL SONNENREICH | ADDRESS ON FILE |
| DANIEL ST JEAN | ADDRESS ON FILE |
| DANIEL STEWART | ADDRESS ON FILE |
| DANIEL T CRONK | ADDRESS ON FILE |
| DANIEL T CRONK | ADDRESS ON FILE |
| DANIEL T CRONK | ADDRESS ON FILE |
| DANIEL TORRES | ADDRESS ON FILE |
| DANIEL VILLANUEVA | ADDRESS ON FILE |
| DANIEL W HARRELL | ADDRESS ON FILE |
| DANIEL WADE | ADDRESS ON FILE |
| DANIEL WEINBERG | ADDRESS ON FILE |
| DANIEL WEINBERG | ADDRESS ON FILE |
| DANIEL YOUNG | ADDRESS ON FILE |
| DANIELA VANDERBROOK | ADDRESS ON FILE |
| DANIELLE ALLEN | ADDRESS ON FILE |
| DANIELLE BLOCKER | ADDRESS ON FILE |
| DANIELLE BRISCOE | ADDRESS ON FILE |
| DANIELLE COLLICK | ADDRESS ON FILE |
| DANIELLE EDWARDS | ADDRESS ON FILE |
| DANIELLE FOX | ADDRESS ON FILE |
| DANIELLE GAGNON | ADDRESS ON FILE |
| DANIELLE HOARD | ADDRESS ON FILE |
| DANIELLE L SCHAUB | ADDRESS ON FILE |
| DANIELLE MACHER | ADDRESS ON FILE |
| DANIELLE MELVIN | ADDRESS ON FILE |
| DANIELLE SIMONSEN | ADDRESS ON FILE |
| DANIELLE SMALL | ADDRESS ON FILE |
| DANIELLE WILLIAMS | ADDRESS ON FILE |
| DANIELLE WILLITS | ADDRESS ON FILE |
| DANIELLE WINNING | ADDRESS ON FILE |
| DANIELLE YANEZ | ADDRESS ON FILE |
| DANIELLE YARBOROUGH | ADDRESS ON FILE |
| DANNY BEARDEN | C/O MCCAMY PHILLIPS TUGGLE & FORDHAM LLP JAMES FORDHAM 411 WEST CRAWFORD ST DALTON GA 30722 |
| DANNY KOONTZ | ADDRESS ON FILE |
| DANNY KOONTZ | ADDRESS ON FILE |
| DANNY MILES | ADDRESS ON FILE |
| DANNY R HOOD | ADDRESS ON FILE |
| DANNY W KOONTZ | ADDRESS ON FILE |
| DANTE BUNCH | ADDRESS ON FILE |
| DANTE GARY | ADDRESS ON FILE |
| DANTE L POWELL | ADDRESS ON FILE |
| DANYALE NICHOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANYELLE GETSHALL | ADDRESS ON FILE |
| DAPHNE CANNON | ADDRESS ON FILE |
| DAQUAN GOODWIN | ADDRESS ON FILE |
| DAQUAN SUMMERS | ADDRESS ON FILE |
| DARA FOX | ADDRESS ON FILE |
| DARCORIEN WILLS | ADDRESS ON FILE |
| DARION MADDEN | ADDRESS ON FILE |
| DARION WRIGHT | ADDRESS ON FILE |
| DARIUS DINKINS | ADDRESS ON FILE |
| DARIUS JENKINS | ADDRESS ON FILE |
| DARLENE DOYLE | ADDRESS ON FILE |
| DARLENE VECCHITTO | ADDRESS ON FILE |
| DARLENE WASHINGTON | ADDRESS ON FILE |
| DARNELL CORDOVA | ADDRESS ON FILE |
| DARNELL JEFFERSON | ADDRESS ON FILE |
| DARON LOFTIN | ADDRESS ON FILE |
| DARRELL GRAVES | ADDRESS ON FILE |
| DARREN BLACKBURN | ADDRESS ON FILE |
| DARREN BOONE | ADDRESS ON FILE |
| DARREN CURRY | ADDRESS ON FILE |
| DARREN MAYFIELD | ADDRESS ON FILE |
| DARRIN EDGAR SR | ADDRESS ON FILE |
| DARRIN STANLEY | ADDRESS ON FILE |
| DARRYL ALEXANDER | ADDRESS ON FILE |
| DARRYL HAIRSTON | ADDRESS ON FILE |
| DARRYL KEATON | ADDRESS ON FILE |
| DARRYL MERRILL | ADDRESS ON FILE |
| DARYL NICHOLSON | 26914 AVE 140 PORTERVILLE CA 93257 |
| DARYL W GLENN | ADDRESS ON FILE |
| DARYL WILLIAMSON | ADDRESS ON FILE |
| DARYL WRIGHT | ADDRESS ON FILE |
| DASHI ROBINSON | ADDRESS ON FILE |
| DASHIRA N KELLEY | ADDRESS ON FILE |
| DATANGELA JOHNSON | ADDRESS ON FILE |
| DATO FOOD GROUP RT LLC | PO BOX 129 WILLOW SPRINGS IL 60480 |
| DAVE FITZGERALD | ADDRESS ON FILE |
| DAVE THOMAS | ADDRESS ON FILE |
| DAVICIA LEONARD | ADDRESS ON FILE |
| DAVID A ABES | ADDRESS ON FILE |
| DAVID A LUTTON | ADDRESS ON FILE |
| DAVID BEHNKE | C/O THE PARNELL FIRM, PLLC JOHN PARNELL 21929 E. NINE MILE ROAD ST. CLAIR SHORES MI 48080 |
| DAVID BIRON | ADDRESS ON FILE |
| DAVID BIRON | ADDRESS ON FILE |
| DAVID BOYD | ADDRESS ON FILE |
| DAVID BOZARTH | ADDRESS ON FILE |
| DAVID BRADEN | ADDRESS ON FILE |
| DAVID BRONSON III | ADDRESS ON FILE |
| DAVID BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID BUCHANAN | ADDRESS ON FILE |
| DAVID CANEVIT | ADDRESS ON FILE |
| DAVID COFFEL | ADDRESS ON FILE |
| DAVID COLO | ADDRESS ON FILE |
| DAVID DANTZLER | ADDRESS ON FILE |
| DAVID DAVIS | ADDRESS ON FILE |
| DAVID DIX | ADDRESS ON FILE |
| DAVID DONBROCK | ADDRESS ON FILE |
| DAVID EDWARDS | ADDRESS ON FILE |
| DAVID ERLACHER | C/O THE KELLEHER FIRM FRANK PIAZZA 1514 BROADWAY SUITE 203 FORT MYERS FL 33901 |
| DAVID EVERETT | ADDRESS ON FILE |
| DAVID FARMER | ADDRESS ON FILE |
| DAVID G SCHMIDT | ADDRESS ON FILE |
| DAVID G SCHMIDT | ADDRESS ON FILE |
| DAVID HARRISON | ADDRESS ON FILE |
| DAVID HOLLAND | ADDRESS ON FILE |
| DAVID HOUSTON | ADDRESS ON FILE |
| DAVID JAMES | ADDRESS ON FILE |
| DAVID JOHNSTON | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID KEITH LEE | ADDRESS ON FILE |
| DAVID L DESMIT | ADDRESS ON FILE |
| DAVID L RILEY JR | ADDRESS ON FILE |
| DAVID L YANCEY | ADDRESS ON FILE |
| DAVID LAFRENIERE | ADDRESS ON FILE |
| DAVID LEWIS | ADDRESS ON FILE |
| DAVID M HIBBARD | ADDRESS ON FILE |
| DAVID M TOUCHTON | ADDRESS ON FILE |
| DAVID MCNULTY | ADDRESS ON FILE |
| DAVID MEEHAN | ADDRESS ON FILE |
| DAVID MILLER | C/O SPIELBERGER LAW GROUP 4890 W. KENNEDY BLVD., SUITE 950 TAMPA FL 33609 |
| DAVID MILLER | ADDRESS ON FILE |
| DAVID MOORE | ADDRESS ON FILE |
| DAVID MULLANEY | ADDRESS ON FILE |
| DAVID NEGRON | ADDRESS ON FILE |
| DAVID NELSON | ADDRESS ON FILE |
| DAVID OLIVEIRA | ADDRESS ON FILE |
| DAVID OWENS | ADDRESS ON FILE |
| DAVID PARKER | ADDRESS ON FILE |
| DAVID PATRICKS | ADDRESS ON FILE |
| DAVID PEAKE | ADDRESS ON FILE |
| DAVID PRAY | ADDRESS ON FILE |
| DAVID PRINCE | ADDRESS ON FILE |
| DAVID REBINSKI | ADDRESS ON FILE |
| DAVID SINTES | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SYARTO | ADDRESS ON FILE |
| DAVID SZARKO | ADDRESS ON FILE |
| DAVID TOWER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID TREMPER | ADDRESS ON FILE |
| DAVID V LINER | 1078 RIVERBEND DR ADVANCE NC 27006 |
| DAVID WALCH | ADDRESS ON FILE |
| DAVID WEEMS | ADDRESS ON FILE |
| DAVID-CARTEZ E GREENLEE | ADDRESS ON FILE |
| DAVIE PLAZA LLC | 431 FAIRWAY DRIVE SUITE 201 DEERFIELD BEACH FL 33441 |
| DAVINCI BIGFORD | ADDRESS ON FILE |
| DAVIS MATTHEWS QUIGLEY PC | 3400 PEACHTREE RD NE STE 1400 ATLANTA GA 30326 |
| DAVON KLEIDON | ADDRESS ON FILE |
| DAVON TAYLOR | ADDRESS ON FILE |
| DAWN KEMP | ADDRESS ON FILE |
| DAWN RYDLE | ADDRESS ON FILE |
| DAWN SNYDER | ADDRESS ON FILE |
| DAWN TAYLOR | ADDRESS ON FILE |
| DAYALIS VASALLO | ADDRESS ON FILE |
| DAYNA WHITE | ADDRESS ON FILE |
| DAYSHAWN PALMER | ADDRESS ON FILE |
| DAYSHIA NESMITH | ADDRESS ON FILE |
| DAYTON POWER & LIGHT CO | PO BOX 740598 CINCINNATI OH 45274-0598 |
| DB LANDSCAPE LLC | 471 TODD RD WOLCOTT CT 06716 |
| DBB GROUP LLC | 74 SHERRICK RD CONNELLSVILLE PA 15425 |
| DBLW INC | 861 S FRANKLIN ST PALMYRA PA 17078 |
| DC CHEEK HEATING AND COOLING INC | 2630 NORTHGATE AVE CUMMING GA 30041 |
| DCG DEVELOPMENT CO | 800 ROUTE 146 SUITE 240 CLIFTON PARK NY 12065 |
| DCG ENTERPRISES LLC | 2702 N 35TH ST TAMPA FL 33605 |
| DDR WALKS AT HIGHWOOD PRESERVE I LLC | DEPT 108816 21137 50791 PO BOX 9183418 CHICAGO IL 60691-0000 |
| DE ASJA C DOUGLAS | ADDRESS ON FILE |
| DE ENTERPRISES LLC | 3240 NW CHAPIN DR ATTN PETER FAT CHEUNG LEUNG PORTLAND OR 97229 |
| DEAN WITTE | ADDRESS ON FILE |
| DEANA LEGASSIE | ADDRESS ON FILE |
| DEANDRAE COPLIN | ADDRESS ON FILE |
| DEANNA BILLERA | ADDRESS ON FILE |
| DEARIS ALLEN | ADDRESS ON FILE |
| DEB ROGGENBAUM | ADDRESS ON FILE |
| DEBBIE JEAN-CHARLES | ADDRESS ON FILE |
| DEBORAH BREWER | ADDRESS ON FILE |
| DEBORAH CROSSMAN | ADDRESS ON FILE |
| DEBORAH EVANS | ADDRESS ON FILE |
| DEBORAH GOLEMBIEWSKI | ADDRESS ON FILE |
| DEBORAH HATCH | ADDRESS ON FILE |
| DEBORAH HOOKER | ADDRESS ON FILE |
| DEBORAH J RAGUCCI | ADDRESS ON FILE |
| DEBORAH LAUPER | ADDRESS ON FILE |
| DEBORAH LAUPER | ADDRESS ON FILE |
| DEBRA BRIGHT | ADDRESS ON FILE |
| DEBRA FITZGERALD | ADDRESS ON FILE |
| DEBRA HASWELL | ADDRESS ON FILE |
| DEBRA LISBON | ADDRESS ON FILE |
| DEBRA PUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBRA WINDHAM | ADDRESS ON FILE |
| DEDICATED INC | PO BOX 64771 PHOENIX AZ 85082 |
| DEDRICK LEE | ADDRESS ON FILE |
| DEIADRE BROOME | ADDRESS ON FILE |
| DEIDRE KENDALL | ADDRESS ON FILE |
| DEION L MAXWELL | ADDRESS ON FILE |
| DEIR COPPER | ADDRESS ON FILE |
| DEKALB CHEROKEE CO GAS DISTRICT | PO BOX 680376 FORT PAYNE AL 35968 |
| DEKALB COUNTY FINANCE | PO BOX 71224 CHARLOTTE NC 28272-1224 |
| DEKALB COUNTY GA | PO BOX 100004 TAX COMMISSIONER DECATUR GA 30031-7004 |
| DEKEITH KING | ADDRESS ON FILE |
| DELAINA ANDERSON | ADDRESS ON FILE |
| DELANEY SCHNIPKE | ADDRESS ON FILE |
| DELANO WALTERS | ADDRESS ON FILE |
| DELAWARE CO REGL SEWER DIST | PO BOX 614 LEWIS CENTER OH 43035-0614 |
| DELAWARE COUNTY | PO BOX 8006 DELAWARE OH 43015-8006 |
| DELBERT MILLINE | ADDRESS ON FILE |
| DELCO WATER CO INC | PO BOX 742653 CINCINNATI OH 45274-2653 |
| DELCOR INC | 1905 TURNBURY DR GREENVILLE NC 27858 |
| DELETHIA BELL | ADDRESS ON FILE |
| DELETTA GRAHAM | ADDRESS ON FILE |
| DELMAR ENTERPRISES INC TA CAPITOL | ELECTRONICS 995 LOUIS DRIVE WARMINSTER PA 18974 |
| DELMARVA POWER | PO BOX 13609 MULTI MODE ACCTS ONLY PHILADELPHIA PA 19101 |
| DELOIS MUNDINE | ADDRESS ON FILE |
| DELORES COVELL | ADDRESS ON FILE |
| DEMARCO MORRIS | ADDRESS ON FILE |
| DEMARCUS GOLPHIN | ADDRESS ON FILE |
| DEMARCUS WILLIAMS | ADDRESS ON FILE |
| DEMETRESS ROBERTS | ADDRESS ON FILE |
| DEMETRIO HENDERSON | ADDRESS ON FILE |
| DEMETRIS BAKER | ADDRESS ON FILE |
| DEMETRIUS KUNDERT | ADDRESS ON FILE |
| DEMI S BRITSCH | ADDRESS ON FILE |
| DEMINGS UNLIMITED LLC | 95 AARON DRIVE GREENVILLE AL 36037 |
| DEMOND MORRIS | ADDRESS ON FILE |
| DEMUNN JOHNSON | ADDRESS ON FILE |
| DENARD HAYNESWORTH | ADDRESS ON FILE |
| DENETTE BAILEY | ADDRESS ON FILE |
| DENEVERRA HOOD | ADDRESS ON FILE |
| DENISE FRANK | ADDRESS ON FILE |
| DENISE L WALTERS | ADDRESS ON FILE |
| DENISE LANG | ADDRESS ON FILE |
| DENISE PARKS | ADDRESS ON FILE |
| DENISE SEACHRIST | ADDRESS ON FILE |
| DENISSE DEMIRANDA | ADDRESS ON FILE |
| DENNIS BUSSE | ADDRESS ON FILE |
| DENNIS CALLAHAN | ADDRESS ON FILE |
| DENNIS COUTURE | ADDRESS ON FILE |
| DENNIS COX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENNIS KUETHER | ADDRESS ON FILE |
| DENNIS LAPIDUS | 12340 LONGWATER CHASE CT FORT MYERS FL 33908 |
| DENNIS LAPIDUS C/O MBI LEASING | 14601 HIGHLAND HABOUR COURT FORT MEYERS FL 33908 |
| DENNIS MESSICK | ADDRESS ON FILE |
| DENNIS WILLIAMS | ADDRESS ON FILE |
| DENNY JUAREZ | ADDRESS ON FILE |
| DENNY L KAGASOFF REVOCABLE TRUST | 4150 CHESTNUT AVENUE LONG BEACH CA 90807 |
| DENTCO | 7059 SOLUTION CENTER CHICAGO IL 60677 |
| DENVER WATER | PO BOX 173343 DENVER CO 80217-3343 |
| DEONDRE TERRELL | ADDRESS ON FILE |
| DEONTA CARROLL | ADDRESS ON FILE |
| DEONTE MCCULLOUGH | ADDRESS ON FILE |
| DEPARTMENT OF AGRICULTURE | 2301 N CAMERON ST BUREAU OF FOOD SAFETY HARRISBURG PA 17110 |
| DEPENDABLE REPAIR SERVICES LLC | 11390 VETERANS MEMORIAL HWY DOUGLASVILLE GA 30134 |
| DEQUILSHA COOK | ADDRESS ON FILE |
| DERA RISNER | ADDRESS ON FILE |
| DEREK FULLUM | ADDRESS ON FILE |
| DEREK HART | ADDRESS ON FILE |
| DEREK NOLL | ADDRESS ON FILE |
| DEREK WEBER | ADDRESS ON FILE |
| DERRELL FOSTER | ADDRESS ON FILE |
| DERRIC SIMMS | ADDRESS ON FILE |
| DERRICK BROWN | ADDRESS ON FILE |
| DERRICK CARR | ADDRESS ON FILE |
| DERRICK CLAYTON | ADDRESS ON FILE |
| DERRICK DAYE | ADDRESS ON FILE |
| DERRICK DOZIER | ADDRESS ON FILE |
| DERRICK HERRING JR | ADDRESS ON FILE |
| DERRICK JACKSON | ADDRESS ON FILE |
| DERRICK MCNEAL | ADDRESS ON FILE |
| DERRICK SHEPPARD | ADDRESS ON FILE |
| DERRICK WILLOUGHBY | ADDRESS ON FILE |
| DERYCK RODRIGUEZ | ADDRESS ON FILE |
| DESHAWN MACARTHUR | ADDRESS ON FILE |
| DESHAWNA PERRINE | ADDRESS ON FILE |
| DESIREE ANGLES | ADDRESS ON FILE |
| DESIREE AZEVEDO-WALTHERS | ADDRESS ON FILE |
| DESIREE DIONYSIUS | ADDRESS ON FILE |
| DESIREE KING | ADDRESS ON FILE |
| DESIREE VERTZ | ADDRESS ON FILE |
| DESIREE VIGIL | ADDRESS ON FILE |
| DESIREE WATSON | ADDRESS ON FILE |
| DESMOND BOYD | ADDRESS ON FILE |
| DESMOND STEELE | ADDRESS ON FILE |
| DESTINEE SLAUGHTER | ADDRESS ON FILE |
| DESTINY BARCUS | ADDRESS ON FILE |
| DESTINY BRIDGES | ADDRESS ON FILE |
| DESTINY BUTLER | ADDRESS ON FILE |
| DESTINY COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DESTINY HARRIS | ADDRESS ON FILE |
| DESTINY MELTON | ADDRESS ON FILE |
| DESTINY PRICE | ADDRESS ON FILE |
| DESTINY SCOTT | ADDRESS ON FILE |
| DESTINY SHORE | ADDRESS ON FILE |
| DESTINY TILLMAN | ADDRESS ON FILE |
| DESTINY VIDAL | ADDRESS ON FILE |
| DESTINY WARNER WILSON | ADDRESS ON FILE |
| DETAILED SERVICES | PO BOX 819 ANOKA MN 55303 |
| DEUNDRA L PERRY | ADDRESS ON FILE |
| DEVAN DEVOE | ADDRESS ON FILE |
| DEVAN TRULL | ADDRESS ON FILE |
| DEVAUGHN K SONGUI | ADDRESS ON FILE |
| DEVEON D COWART SR | ADDRESS ON FILE |
| DEVIN COOPER | ADDRESS ON FILE |
| DEVIN GARRETSON | ADDRESS ON FILE |
| DEVIN GIRDLEY | ADDRESS ON FILE |
| DEVIN HALL | ADDRESS ON FILE |
| DEVIN LANGE | ADDRESS ON FILE |
| DEVIN P JONES | ADDRESS ON FILE |
| DEVIN PRATHER | ADDRESS ON FILE |
| DEVIN SHELTON | ADDRESS ON FILE |
| DEVIN SHOOP | ADDRESS ON FILE |
| DEVIN ZAK | ADDRESS ON FILE |
| DEVON COLE | ADDRESS ON FILE |
| DEVON DAVIS | ADDRESS ON FILE |
| DEVON E WEATHERSPOON | ADDRESS ON FILE |
| DEVON HOOPER | ADDRESS ON FILE |
| DEVON MARSON | ADDRESS ON FILE |
| DEVON MORSE | ADDRESS ON FILE |
| DEVON PARK ASSOCIATES LLC | P O BOX 639 ANDERSON IN 46282 |
| DEVON PARK ASSOCIATES, LLC | PO BOX 639 ANDERSON IN 46015 |
| DEVON RILEY | ADDRESS ON FILE |
| DEVON ZUK | ADDRESS ON FILE |
| DEWAYNE SPEIGHTS | ADDRESS ON FILE |
| DEWEY HAWKS | ADDRESS ON FILE |
| DEXIE LANGNEO | ADDRESS ON FILE |
| DEXTER CONROD | C/O ALLEN LAW FIRM, PLLC WILLIE ALLEN 319 W. JEFFERSON STREET TUPELO MS 38804 |
| DEXTER HAYES | ADDRESS ON FILE |
| DGD SERVICES INC | 5848 ZANG WAY ARVADA CO 80004 |
| DHRT INVESTMENTS LLC | 770 ROUTE 220 MUNCY VALLEY PA 17758 |
| DIA BROWN | ADDRESS ON FILE |
| DIALERIS RIVERA | ADDRESS ON FILE |
| DIAMOND ADAMS | ADDRESS ON FILE |
| DIAMOND BROWN | ADDRESS ON FILE |
| DIAMOND DAVIS | ADDRESS ON FILE |
| DIAMOND DRAFT SYSTEMS | 224 OAK HILL TR MAPLE CITY MI 49664 |
| DIAMOND STARKS | ADDRESS ON FILE |
| DIANA L ELDRIDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA PISCITELLI | ADDRESS ON FILE |
| DIANA SZALA | ADDRESS ON FILE |
| DIANE PRITTS | ADDRESS ON FILE |
| DIANITTA MCCRANIE | ADDRESS ON FILE |
| DIANN HOPKINS | ADDRESS ON FILE |
| DIANN MARTIN | ADDRESS ON FILE |
| DIANNA BROWN | ADDRESS ON FILE |
| DIANNA LEWIS | ADDRESS ON FILE |
| DIANNE PETERSON | ADDRESS ON FILE |
| DIARTRANEISE ROSS | ADDRESS ON FILE |
| DICARLO DISTRIBUTORS INC | 1630 N OCEAN AVE HOLTSVILLE NY 11742 |
| DICKSON CITY TAX COLLECTOR | 901 ENTERPRISE ST DICKSON PA 18519 |
| DIEGO MORALES | ADDRESS ON FILE |
| DILLON SWAIN | ADDRESS ON FILE |
| DIMAS DERAS-PLEITEZ | ADDRESS ON FILE |
| DIMAS THIBEAULT | ADDRESS ON FILE |
| DINA MAGNONE | ADDRESS ON FILE |
| DINA RAMSEY | ADDRESS ON FILE |
| DINARA MCDONALD | ADDRESS ON FILE |
| DION WILLIAMS | ADDRESS ON FILE |
| DIONCE D HAWKINS | ADDRESS ON FILE |
| DIRECT ENERGY BUSINESS | PO BOX 32179 NEW YORK NY 10087-2179 |
| DIRECT ENERGY BUSINESS | PO BOX 643249 PITTSBURGH PA 15264 |
| DIRECT ENERGY BUSINESS | PO BOX 660749 DALLAS TX 75266 |
| DIRECTV | PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DISCOVERY BAY DEVELOPMENT INC | 1980 N ATLANTIC AVE STE 704 KURT TEZEL VICE PRESIDENT COCOA BEACH FL 32931 |
| DISCOVERY BAY DEVELOPMENT, INC. | 1980 N ATLANTIC AVE STE 704 KURT TEZEL VICE PRESIDENT COCOA BEACH FL 32931 |
| DIVANTAE J PROVENS | ADDRESS ON FILE |
| DIVERSIFIED SERVICES SOUTH LLC | 1305 BOWENS MILL RD SW DOUGLAS GA 31533 |
| DIVISION OF HOTELS ND RESTAURANTS | PO BOX 6300 TALLAHASSEE FL 32314 |
| DIXIE PRODUCE INC | PO BOX 896706 CHARLOTTE NC 28289 |
| DM DISTRIBUTING CO INC | 7976 LONG HILL ROAD PASADENA MD 21122 |
| DNESHA HOWLETT | ADDRESS ON FILE |
| DOMINGO PUCKETT | ADDRESS ON FILE |
| DOMINIC C LOBRUTTO | ADDRESS ON FILE |
| DOMINIC MARTORELLA | ADDRESS ON FILE |
| DOMINIC TURNER | ADDRESS ON FILE |
| DOMINIC WILSON | ADDRESS ON FILE |
| DOMINICK CHRISTOPHER | ADDRESS ON FILE |
| DOMINICK MARZONI | ADDRESS ON FILE |
| DOMINION ENERGY OHIO | PO BOX 26785 RICHMOND VA 23261-6785 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 RICHMOND VA 23290-0001 |
| DOMINION ENERGY WEST VIRGINIA | PO BOX 26783 RICHMOND VA 23261-6783 |
| DOMINION SQUARE CULPEPER LLC | 610 E MOREHEAD ST STE 100 CHARLOTTE NC 28202 |
| DOMINIQUE A GIBBS | ADDRESS ON FILE |
| DOMINIQUE BLOWE | ADDRESS ON FILE |
| DOMINIQUE HORMAN | ADDRESS ON FILE |
| DOMINIQUE JACKSON | ADDRESS ON FILE |
| DOMINIQUE POLITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOMINIQUE WILLIAMS | ADDRESS ON FILE |
| DON MILLER | ADDRESS ON FILE |
| DONALD A BROUGHER | ADDRESS ON FILE |
| DONALD BRASFIELD | ADDRESS ON FILE |
| DONALD COOPER | C/O THE SOFFER FIRM JESSE SOFFER ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD MIAMI FL 33131 |
| DONALD COURTRIGHT | ADDRESS ON FILE |
| DONALD FARROW | ADDRESS ON FILE |
| DONALD FORNEY | ADDRESS ON FILE |
| DONALD H MEIER | ADDRESS ON FILE |
| DONALD H MEIER | ADDRESS ON FILE |
| DONALD H MEIER | ADDRESS ON FILE |
| DONALD K SCARVER | ADDRESS ON FILE |
| DONALD PALMORE | ADDRESS ON FILE |
| DONALD R DITTY | ADDRESS ON FILE |
| DONALD RANDALL | ADDRESS ON FILE |
| DONALD SAUNDERS | ADDRESS ON FILE |
| DONALD WALKER | ADDRESS ON FILE |
| DONALD WAYNE TINKER JR | ADDRESS ON FILE |
| DONALD ZENEFSKI | ADDRESS ON FILE |
| DONNA ANDREWLAVAGE | ADDRESS ON FILE |
| DONNA BOLIN | ADDRESS ON FILE |
| DONNA CALANDRO | ADDRESS ON FILE |
| DONNA CULHANE | ADDRESS ON FILE |
| DONNA ELROD | ADDRESS ON FILE |
| DONNA FARRELL | ADDRESS ON FILE |
| DONNA GALLAGHER | ADDRESS ON FILE |
| DONNA J BELOTE | ADDRESS ON FILE |
| DONNA LAMPKIN | ADDRESS ON FILE |
| DONNA OLIVERA | ADDRESS ON FILE |
| DONNA POSTON | ADDRESS ON FILE |
| DONNA SMYTH | ADDRESS ON FILE |
| DONNA WATSON | C/O LAW OFFICE OF BARRY R. GLAZER P.C. BARRY R GLAZER, ESQ 1010 LIGHT ST BALTIMORE MD 21230 |
| DONNELL MACK | ADDRESS ON FILE |
| DONNIE NEELEY | ADDRESS ON FILE |
| DONNIE SMITH | ADDRESS ON FILE |
| DONNIE TOWNSEND | ADDRESS ON FILE |
| DONOVAN TEAL | ADDRESS ON FILE |
| DONOVAN WIEDMAN | ADDRESS ON FILE |
| DONOVIN DIANA | ADDRESS ON FILE |
| DONTAIS LAWSON | ADDRESS ON FILE |
| DONTE WILLIAMS | ADDRESS ON FILE |
| DONTEI YOUNG | ADDRESS ON FILE |
| DORA L ORTIZ | ADDRESS ON FILE |
| DORA W HOOVER | ADDRESS ON FILE |
| DOREA CHILDS | ADDRESS ON FILE |
| DORIS BARTON | ADDRESS ON FILE |
| DORIS KING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DORIS KNOX | C/O PARKER STANBURY LLP MICHAEL MCCABE 444 SOUTH FLOWER ST., 19TH FLOOR LOS ANGELES CA 90071 |
| DORIS N SEGARS | ADDRESS ON FILE |
| DORIS S ROPER | ADDRESS ON FILE |
| DORISSA ROWE | ADDRESS ON FILE |
| DOROTHY GRUVER | C/O PISANCHYN LAW FIRM DOUGLAS YAZINSKI 524 SPRUCE ST. SCRANTON PA 18503 |
| DOROTHY GRUVER | C/O PISANCHYN LAW FIRM DOUGLAS YAZINSKI 524 SPRUCE ST. SCRANTON PA 18503 |
| DOROTHY H STROECKER | ADDRESS ON FILE |
| DOROTHY J PEREZ | ADDRESS ON FILE |
| DOROTHY JOHNSON | ADDRESS ON FILE |
| DOROTHY JONES | ADDRESS ON FILE |
| DOROTHY ROBERTS | ADDRESS ON FILE |
| DOROTHY WALSH | ADDRESS ON FILE |
| DOUG DICKE | ADDRESS ON FILE |
| DOUG POWELL | ADDRESS ON FILE |
| DOUGLAS COOK | ADDRESS ON FILE |
| DOUGLAS CROMER | ADDRESS ON FILE |
| DOUGLAS FORBES | ADDRESS ON FILE |
| DOUGLAS HILL | ADDRESS ON FILE |
| DOUGLAS HOWARD | C/O STUART TINLEY LAW FIRM LLP RICK D CROWL 310 WEST KANESVILLE BLVD., SECOND FLOOR COUNCIL BLUFFS IA 51503 |
| DOUGLAS LANTAU | ADDRESS ON FILE |
| DOUGLAS LANTAU | ADDRESS ON FILE |
| DOUGLAS NORRIS | ADDRESS ON FILE |
| DOUGLAS P MICHEL | ADDRESS ON FILE |
| DOUGLAS R HILL | ADDRESS ON FILE |
| DOUGLASVILLE DOUGLAS COUNTY | WATER AND SEWER AUTHORITY PO BOX 1178 DOUGLASVILLE GA 30133-1178 |
| DOUGS RESTAURANT EQUIPMENT REPAIR | 500 PAYNE PLACE DUBLIN GA 31021 |
| DOVER ISLAND PARK SOUTH LLC | 27 ST JOHNS PLACE ATTN MR ISAAC YAMALI FREEPORT NY 11520 |
| DOVER ISLAND PARK SOUTH LLC | 27 ST JOHNS PLACE ATTN MR ISAAC YAMALI ATTN MR ISAAC YAMALI FREEPORT NY 11520 |
| DOY L COLE | ADDRESS ON FILE |
| DOY L COLE | ADDRESS ON FILE |
| DRAFT BEER SERVICES OF ATLANTA INC | PO BOX 848 FAYETTEVILLE GA 30214 |
| DRAFT CLEANING SERVICE LLC | 1850 W MARKET STREET BETHLEHEM PA 18018 |
| DRAIN CLEANING AND REPAIRS USA INC | 1134 NORTH BLVD E LEESBURG FL 34748 |
| DRAMOND HOLLIDAY | ADDRESS ON FILE |
| DRAUGHT CLEANING SERVICE OF CNY LLC | 5860 TULLER ROAD CICERO NY 13039 |
| DRAYQUAN SLAUGHTER | ADDRESS ON FILE |
| DREW GREEN | ADDRESS ON FILE |
| DREW R SAVIDGE | ADDRESS ON FILE |
| DRINX WINE LIQUOR WAREHOUSE | 3821 I PROMENADE PARKWAY DLLBERVILLE MS 39540 |
| DRURY DEVELOPMENT CORPORATION | 721 EMERSON ROAD STE 200 ST LOUIS MO 63141-0000 |
| DRURY INNS INC | ACCOUNTING DEPT 101 S FARRAR DRIVE CAPE GIRARDEAU MO 63701-0000 |
| DS LANDSCAPING OF CNY INC | 320 MT PLEASANT RD FULTON NY 13069 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274-0786 |
| DUANA F HILL | ADDRESS ON FILE |
| DUANE F SNYDER | ADDRESS ON FILE |
| DUANE WONG | ADDRESS ON FILE |
| DUGAN ELECTRIC INC | 821 J EAST MAIN STREET LEXINGTON SC 29072 |

| Claim Name | Address Information |
| --- | --- |
| DUKE ENERGY | PO BOX 1004 CHARLOTTE NC 28201-1004 |
| DUKE ENERGY | PO BOX 1326 CHARLOTTE NC 28201-1326 |
| DUKE ENERGY | PO BOX 1327 CHARLOTTE NC 28201-1327 |
| DUKE ENERGY | PO BOX 70516 CHARLOTTE NC 28272-0516 |
| DUKE ENERGY PROGRESS | PO BOX 1003 CHARLOTTE NC 28201-1003 |
| DULCE NIETO | ADDRESS ON FILE |
| DUNASIA P ENGLISH | ADDRESS ON FILE |
| DUNCAN ENTERPRISES | 5100 PATMORE ROAD LINCOLN NE 68516 |
| DUNCAN WATTERSON | ADDRESS ON FILE |
| DURELL ADAMS | ADDRESS ON FILE |
| DUSTIE DISANTI | ADDRESS ON FILE |
| DUSTIN BAKST | ADDRESS ON FILE |
| DUSTIN BENGE | ADDRESS ON FILE |
| DUSTIN HENRY | ADDRESS ON FILE |
| DUSTIN N HANSON | ADDRESS ON FILE |
| DUSTIN RAYNOR | ADDRESS ON FILE |
| DUSTY WALDROP | ADDRESS ON FILE |
| DUSTYN THOMPSON | ADDRESS ON FILE |
| DUTCH ELECTRICAL CONTRACTORS LLC | P O BOX 438 JACKSON MO 63755 |
| DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 JACKSONVILLE FL 32231-4009 |
| DUWAN PALMER | ADDRESS ON FILE |
| DWANE PARSOM | ADDRESS ON FILE |
| DWAYNE TANNER | ADDRESS ON FILE |
| DWIGHT COOLEY | ADDRESS ON FILE |
| DWIGHT MARSHALL | ADDRESS ON FILE |
| DYAMOND GARNER | ADDRESS ON FILE |
| DYANA WILCOX | ADDRESS ON FILE |
| DYERS INC | PO BOX 707 EDEN NC 27289 |
| DYLAN BERKLEY | ADDRESS ON FILE |
| DYLAN CARTER | ADDRESS ON FILE |
| DYLAN FORD | ADDRESS ON FILE |
| DYLAN JONES | ADDRESS ON FILE |
| DYLAN PLYMALE | ADDRESS ON FILE |
| DYLAN WALKER | ADDRESS ON FILE |
| DYLAN WILKERSON | ADDRESS ON FILE |
| DYLON BENDZEL | ADDRESS ON FILE |
| DYMON ZANDERS | ADDRESS ON FILE |
| DYNELL SMITH | ADDRESS ON FILE |
| DYRIECE DIGGS | ADDRESS ON FILE |
| DYSCHONICA AGUIRRE | ADDRESS ON FILE |
| E AND D LANDSCAPING LLC | 1817 MAGNOLIA CIR CULPEPER VA 22701 |
| E E BISHOP JR | ADDRESS ON FILE |
| E E BISHOP JR | ADDRESS ON FILE |
| E3 OUTSOURCE LLC | 1855 W SR 434 LONGWOOD FL 32750 |
| EAGLERIDGE REH LLC | 530 B ST STE 2050 SAN DIEGO CA 92101 |
| EARHRETUE ALLEN | ADDRESS ON FILE |
| EARL HILTON | ADDRESS ON FILE |
| EARL HUTCHINS | C/O DAVIS UPTON & PALUMBO LLC MARK PALUMBO 132 MAIN ST PRINCE FREDERICK MD 20678 |

| Claim Name | Address Information |
|---|---|
| EARLENE JOHNSON | ADDRESS ON FILE |
| EARNEST BISHOP, JR. | ADDRESS ON FILE |
| EARNEST BISHOP, JR. | ADDRESS ON FILE |
| EARNEST HAWKINS | ADDRESS ON FILE |
| EARNESTINE ROSIER | ADDRESS ON FILE |
| EARTH DESIGN INC | 232 CHAPMAN LAKE DR WARSAW IN 46582 |
| EARTHWORKS LANDSCAPE | 173 WESTMINISTER ST ALBANY GA 31721 |
| EAST BAY TOWNSHIP | 1965 N THREE MILE TRAVERSE CITY MI 49696 |
| EASTON SUBURBAN WATER AUTHORITY | PO BOX 3819 EASTON PA 18043-3819 |
| EASTON UTILITIES | PO BOX 1189 EASTON MD 21601-8923 |
| EATONTOWN MONMOUTH MALL LLC | 180 RTE 35 S ATTN MONMOUTH MALL MGMT OFFICE EATONTOWN NJ 07724 |
| EBONY COLE | ADDRESS ON FILE |
| EBONY CURRY | ADDRESS ON FILE |
| EBONY KIRKSEY | ADDRESS ON FILE |
| ECOLAB CENTER | PO BOX 70343 CHICAGO IL 60673 |
| ECOLAB INC | ECOLAB CORPORATE CTR SAINT PAUL MN 55102 |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE CHICAGO IL 60673 |
| EDDIE FALCONER | ADDRESS ON FILE |
| EDEN IANARO | ADDRESS ON FILE |
| EDER BROS INC | PO BOX 26012 WEST HAVEN CT 06516 |
| EDGAR MARTINEZ-URIETA | ADDRESS ON FILE |
| EDGAR STAGGS | ADDRESS ON FILE |
| EDGARD S SEMAAN | ADDRESS ON FILE |
| EDITH KNICKMAN | ADDRESS ON FILE |
| EDLAWN BYERS | ADDRESS ON FILE |
| EDMANUEL SANTIAGO | ADDRESS ON FILE |
| EDMOND C BORDELON | ADDRESS ON FILE |
| EDMUND HERSKOWITZ | ADDRESS ON FILE |
| EDNA T CALDWELL | ADDRESS ON FILE |
| EDNA T CALDWELL | ADDRESS ON FILE |
| EDRICK L WILLIAMS | ADDRESS ON FILE |
| EDSON BRUTUS | ADDRESS ON FILE |
| EDUARDO ATLATENCO LUNA | ADDRESS ON FILE |
| EDULA PADILHA | ADDRESS ON FILE |
| EDWARD A SCOTT | ADDRESS ON FILE |
| EDWARD CROFTON | ADDRESS ON FILE |
| EDWARD CROFTON | ADDRESS ON FILE |
| EDWARD DELAINE JR | ADDRESS ON FILE |
| EDWARD DELGADO | ADDRESS ON FILE |
| EDWARD DON AND CO | 2562 PAYSPHERE CIR CHICAGO IL 60674 |
| EDWARD F CROFTON | ADDRESS ON FILE |
| EDWARD F REHM | ADDRESS ON FILE |
| EDWARD F REHM | ADDRESS ON FILE |
| EDWARD F REHM | ADDRESS ON FILE |
| EDWARD G MILGRIM PA | ADDRESS ON FILE |
| EDWARD GILBERT | ADDRESS ON FILE |
| EDWARD M PIET | ADDRESS ON FILE |
| EDWARD M PIET | ADDRESS ON FILE |
| EDWARD MCKINSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD MONROE | ADDRESS ON FILE |
| EDWARD NICHOLS | ADDRESS ON FILE |
| EDWARD NICHOLS | ADDRESS ON FILE |
| EDWARD NICHOLS | ADDRESS ON FILE |
| EDWARD PLANKEY | ADDRESS ON FILE |
| EDWARD PURELL | ADDRESS ON FILE |
| EDWARD UNGER | ADDRESS ON FILE |
| EDWARD WENSELL | ADDRESS ON FILE |
| EDWARD YOUNG | ADDRESS ON FILE |
| EDWARDS ELECTRICAL AND MECHANICAL INC | 2350 N SHADELAND AVENUE INDIANAPOLIS IN 46219 |
| EDWARDS EQUIPMENT COMPANY INC | PO BOX 3393 WILMINGTON NC 28406 |
| EDWARDS EQUIPMENT REPAIR INC | 1283 NEW MARKET RD HENRICO VA 23231 |
| EDWIN GRANA | ADDRESS ON FILE |
| EDWIN HENRY | ADDRESS ON FILE |
| EDWIN HENRY | ADDRESS ON FILE |
| EDWIN JACKSON | ADDRESS ON FILE |
| EFC SPECIAL TOUCH | 2464 OZARK TRAIL ATLANTA GA 30331 |
| EHRET INC | 111 PREMIER DRIVE BELLEVILLE IL 62220 |
| EHS HOSPITALITY RECRUITING INC | 5005 1/2 34TH AVE S STE 1 MINNEAPOLIS MN 55417 |
| ELAINA DAVIS | ADDRESS ON FILE |
| ELAINA SENDRO | ADDRESS ON FILE |
| ELAINE AMBROSE | C/O REINHARDT HARPER DAVIS JOEL W YOUNG 4915 RADFORD AVE #100 RICHMOND VA 23230 |
| ELARBEE THOMPSON SAPP AND WILSON LLP | 229 PEACHTREE ST NE STE 800 ATLANTA GA 30303 |
| ELAYNA KENES | ADDRESS ON FILE |
| ELDER ARAUJO | ADDRESS ON FILE |
| ELDER GUOX | ADDRESS ON FILE |
| ELEANOR DILLARD | ADDRESS ON FILE |
| ELEANOR DIXON | ADDRESS ON FILE |
| ELEANOR M LYNCH | ADDRESS ON FILE |
| ELECTRIC POWER BOARD OF | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY PO BOX 305099 NASHVILLE TN 37230-5099 |
| ELENA P BOLOTOVA | ADDRESS ON FILE |
| ELENA ROJAS | C/O PAUL R. BUECHELE, ESQUIRE PAUL R. BUECHELE, ESQ. 6350 PINETREE DR. MIAMI BEACH FL 33141-4528 |
| ELENA VELEZ | ADDRESS ON FILE |
| ELEXIS HYSELL | ADDRESS ON FILE |
| ELIANIE C MORALES | ADDRESS ON FILE |
| ELIJAH DENNIS | ADDRESS ON FILE |
| ELISA HUDSON | ADDRESS ON FILE |
| ELISA LOPEZ | ADDRESS ON FILE |
| ELISAMUEL RODRIGUEZ | ADDRESS ON FILE |
| ELISE BROWN | ADDRESS ON FILE |
| ELISHIA CALLIGAN | ADDRESS ON FILE |
| ELISSA G TYMES | ADDRESS ON FILE |
| ELIZABETH A ALIBRANDO | ADDRESS ON FILE |
| ELIZABETH A WILLS | ADDRESS ON FILE |
| ELIZABETH ABELLA | ADDRESS ON FILE |
| ELIZABETH BARWICK | ADDRESS ON FILE |
| ELIZABETH BRINKMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH BURGAN | ADDRESS ON FILE |
| ELIZABETH CARRICK | ADDRESS ON FILE |
| ELIZABETH CARTER | ADDRESS ON FILE |
| ELIZABETH CODY-GARCIA | ADDRESS ON FILE |
| ELIZABETH DUBOSE | ADDRESS ON FILE |
| ELIZABETH GREENE | ADDRESS ON FILE |
| ELIZABETH HALL | ADDRESS ON FILE |
| ELIZABETH HALL | ADDRESS ON FILE |
| ELIZABETH HOUGHTON | ADDRESS ON FILE |
| ELIZABETH HOYLE | ADDRESS ON FILE |
| ELIZABETH J DIXON | ADDRESS ON FILE |
| ELIZABETH MANGINI | ADDRESS ON FILE |
| ELIZABETH MEDLIN | ADDRESS ON FILE |
| ELIZABETH MOODY | ADDRESS ON FILE |
| ELIZABETH PAINTER | ADDRESS ON FILE |
| ELIZABETH PAUN | ADDRESS ON FILE |
| ELIZABETH PETRICK | ADDRESS ON FILE |
| ELIZABETH S HARTMANN | ADDRESS ON FILE |
| ELIZABETH SHARKETT | ADDRESS ON FILE |
| ELIZABETH SORENSEN | ADDRESS ON FILE |
| ELIZABETH STAUFFER | ADDRESS ON FILE |
| ELIZABETH THOMPSON | ADDRESS ON FILE |
| ELIZABETH TORRUELLA | ADDRESS ON FILE |
| ELIZABETH URBANUS | ADDRESS ON FILE |
| ELIZABETH WARD | ADDRESS ON FILE |
| ELIZABETH WATKINS | ADDRESS ON FILE |
| ELIZABETH WEBBER | ADDRESS ON FILE |
| ELIZABETH WOLFENBARGER | ADDRESS ON FILE |
| ELIZABETH WOLFENBARGER | ADDRESS ON FILE |
| ELIZABETHTOWN GAS | PO BOX 11811 NEWARK NJ 07101-8111 |
| ELIZEBETH VELEZ | ADDRESS ON FILE |
| ELLA DEVERS | ADDRESS ON FILE |
| ELLADEAN SHIPLEY | ADDRESS ON FILE |
| ELLEN CLARRY | ADDRESS ON FILE |
| ELLEN COPELAND | ADDRESS ON FILE |
| ELLEN DRUMM | ADDRESS ON FILE |
| ELLEN L MOORE | ADDRESS ON FILE |
| ELLEN THOMPSON | ADDRESS ON FILE |
| ELLIJAY TELEPHONE COMPANY | PO BOX 2149 ELLIJAY GA 30540 |
| ELLIOT J BUECHE | ADDRESS ON FILE |
| ELLIOT J BUECHE JR | ADDRESS ON FILE |
| ELLIOT J BUECHE JR | ADDRESS ON FILE |
| ELLYNN A DILLON | ADDRESS ON FILE |
| ELMER SCHULTZ SERVICES INC | 540 N 3RD ST PHILADELPHIA PA 19123 |
| ELVIN KASBY | ADDRESS ON FILE |
| ELYJAH DIAZ | ADDRESS ON FILE |
| EMANI COLES | ADDRESS ON FILE |
| EMECIA GRAHAM | ADDRESS ON FILE |
| EMERA MAINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMERGENCY COVERAGE CORP | ADDRESS ON FILE |
| EMILEE SOLIS | ADDRESS ON FILE |
| EMILY BASHAM | ADDRESS ON FILE |
| EMILY BAYNE | ADDRESS ON FILE |
| EMILY BROWN | ADDRESS ON FILE |
| EMILY BRYANT | ADDRESS ON FILE |
| EMILY BUSHWAY | ADDRESS ON FILE |
| EMILY DICKS | ADDRESS ON FILE |
| EMILY DILKA | ADDRESS ON FILE |
| EMILY DUNN | ADDRESS ON FILE |
| EMILY GEISNER | ADDRESS ON FILE |
| EMILY GREEN | ADDRESS ON FILE |
| EMILY HELMSTETTER | ADDRESS ON FILE |
| EMILY HUNTSBERGER | ADDRESS ON FILE |
| EMILY J PARK | ADDRESS ON FILE |
| EMILY K BOLAN | ADDRESS ON FILE |
| EMILY K PERRY | ADDRESS ON FILE |
| EMILY L GERGLE | ADDRESS ON FILE |
| EMILY LATSHAW | ADDRESS ON FILE |
| EMILY LEASURE | ADDRESS ON FILE |
| EMILY MCGOWAN | ADDRESS ON FILE |
| EMILY MCNELLY | ADDRESS ON FILE |
| EMILY MELINOSKY | ADDRESS ON FILE |
| EMILY MYERS | ADDRESS ON FILE |
| EMILY ORTIZ | ADDRESS ON FILE |
| EMILY PLUMMER | ADDRESS ON FILE |
| EMILY ROBERTS | ADDRESS ON FILE |
| EMILY ROMERO | ADDRESS ON FILE |
| EMILY T RODRIGUEZ | ADDRESS ON FILE |
| EMILY THOMAS | ADDRESS ON FILE |
| EMILY V FUENTES-BAIZA | ADDRESS ON FILE |
| EMILY WRISNER | ADDRESS ON FILE |
| EMMA BRESSLER | ADDRESS ON FILE |
| EMMA CASTANO | ADDRESS ON FILE |
| EMMA FISHER | ADDRESS ON FILE |
| EMMA HEICHEL | ADDRESS ON FILE |
| EMMA R LEE | ADDRESS ON FILE |
| EMMA WRIGHT | ADDRESS ON FILE |
| EMMALEE BUSH | ADDRESS ON FILE |
| EMMANUEL BROWNE | ADDRESS ON FILE |
| EMMETT TOWNSHIP | 621 CLIFF ST BATTLE CREEK MI 49014 |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST BROOKLYN NY 11222 |
| EMPIRE MERCHANTS NORTH LLC | 16 HOUGHTALING ROAD WEST COXSACKIE NY 12192 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 SACRAMENTO CA 94280-0001 |
| EMPLOYMENT SCREENING SERVICES | PO BOX 830520 DEPT K BIRMINGHAM AL 35283 |
| ENG TONG LY | 7174 BRAE CT GURNEE IL 60031 |
| ENKHZAYA AMARJARGAL | ADDRESS ON FILE |
| ENRIQUE WHITE | ADDRESS ON FILE |
| ENTERGY | PO BOX 8105 BATON ROUGE LA 70891 |

| Claim Name | Address Information |
|---|---|
| ENTERGY | PO BOX 8101 BATON ROUGE LA 70891 |
| ENTERPRISE FM TRUST | PO BOX 800089 ENTERPRISE FLEET MANAGEMENT KANSAS CITY MO 64180 |
| ENTERPRISE HOLDINGS INC | PO BOX 402383 ATLANTA GA 30384-2334 |
| ENTERPRISE TARPAULIN PRODUCTS INC | 2350 PLAZA DRIVE ENTERPRISE AL 36330 |
| ENVIRONMENTAL DRAIN AND PLUMBING | PO BOX 3604 JOHNSON CITY TN 37602 |
| ENVIRONMENTAL HEALTH SERVICES | 321 UNIVERSITY AVE OFFICE OF FOOD PROTECTION PHILADELPHIA PA 19104 |
| ENVIRONMENTAL SOLUTIONS LLC | 6068 US HWY 98W STE 1 227 HATTIESBURG MS 39402 |
| EPB | ATTN REMITTANCE PROCESSING PO BOX 182254 CHATTANOOGA TN 37422-7254 |
| EPHRAIM BUCHANON | ADDRESS ON FILE |
| EPHRAIM COPELAND | ADDRESS ON FILE |
| EPITUER PEST SOLUTIONS LLC | PO BOX 51083 KNOXVILLE TN 37950 |
| EQUITY ONE (WESTBURY PLAZA) LLC | PO BOX 531816 WESTBURY PLAZA ATLANTA GA 30353-0000 |
| ERIC A FRANOS | ADDRESS ON FILE |
| ERIC A WALDRON | ADDRESS ON FILE |
| ERIC BORDERS | ADDRESS ON FILE |
| ERIC D WYNN | ADDRESS ON FILE |
| ERIC DENSON | ADDRESS ON FILE |
| ERIC HOCKMAN | ADDRESS ON FILE |
| ERIC J BIEDENBENDER | ADDRESS ON FILE |
| ERIC M PAUL | ADDRESS ON FILE |
| ERIC M PAUL | ADDRESS ON FILE |
| ERIC M PAUL | ADDRESS ON FILE |
| ERIC MCDONALD | ADDRESS ON FILE |
| ERIC MOODY | ADDRESS ON FILE |
| ERIC MURZYNOWSKI | ADDRESS ON FILE |
| ERIC OVERTON | ADDRESS ON FILE |
| ERIC PROSKE | ADDRESS ON FILE |
| ERIC SPENCER | ADDRESS ON FILE |
| ERIC STRICKLAND | ADDRESS ON FILE |
| ERIC SUMLIN | ADDRESS ON FILE |
| ERIC WALKER | ADDRESS ON FILE |
| ERIC XAYASITH | ADDRESS ON FILE |
| ERIC ZOOK | ADDRESS ON FILE |
| ERICA BLAZIER | ADDRESS ON FILE |
| ERICA D ODOM | ADDRESS ON FILE |
| ERICA GARCIA | ADDRESS ON FILE |
| ERICA RODRIGUEZ | ADDRESS ON FILE |
| ERICK ANDERSON | ADDRESS ON FILE |
| ERICK S MOSES | ADDRESS ON FILE |
| ERIK BARTON | ADDRESS ON FILE |
| ERIK BRITTENHAM | ADDRESS ON FILE |
| ERIK PORTER | ADDRESS ON FILE |
| ERIK T EAST | ADDRESS ON FILE |
| ERIK WILLINGHAM | ADDRESS ON FILE |
| ERIKA VALLARINO | ADDRESS ON FILE |
| ERIN BORDEN | ADDRESS ON FILE |
| ERIN CHRISTOPHER | ADDRESS ON FILE |
| ERIN COYLE | ADDRESS ON FILE |
| ERIN CROSBY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERIN G COLEMAN | ADDRESS ON FILE |
| ERIN HACK | ADDRESS ON FILE |
| ERIN HOEH | ADDRESS ON FILE |
| ERIN HOUSER | ADDRESS ON FILE |
| ERIN JENSEN | ADDRESS ON FILE |
| ERIN JONES | ADDRESS ON FILE |
| ERIN KRICK | ADDRESS ON FILE |
| ERIN NICHOLS | ADDRESS ON FILE |
| ERIN SHANNAHAN | ADDRESS ON FILE |
| ERIN SUGRUE | ADDRESS ON FILE |
| ERINN AMES | ADDRESS ON FILE |
| ERNEST BISHOP III | ADDRESS ON FILE |
| ERNEST D CANDELARIA | ADDRESS ON FILE |
| ERNEST JONES | ADDRESS ON FILE |
| ERNEST MORGAN | ADDRESS ON FILE |
| ERNEST SPANN | C/O LAW OFFICE OF WILLIAM G MCLEAN, JR WILLIAM MCLEAN ESQ 108 N MAGNOLIA AVE STE 401 OCALA FL 34475 |
| ERNESTINE ALLEN | ADDRESS ON FILE |
| ERNESTINE HALL | ADDRESS ON FILE |
| ERP HILLCREST LLC | C/O RYAN LLC PO BOX 4900 SCOTTSDALE AZ 85261 |
| ESMERALDA REYES | ADDRESS ON FILE |
| ESSENTIAL | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESSENTIAL | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESSENTIAL | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESSENTIAL | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESSENTIAL | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESSENTIAL | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESSENTIAL | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESTEP AND CO INC | 3685 N NATIONAL RD COLUMBUS IN 47201 |
| ESTER DEEL | C/O LAW OFFICES OF JOSEPH I LIPSKY, PA 1200 S PINE ISLAND RD CORNERSTONE ONE STE 320 PLANTATION FL 33324 |
| ESTERVINA GUZMAN | ADDRESS ON FILE |
| ESTHER CORBIN | ADDRESS ON FILE |
| ESTIE I PROANO | ADDRESS ON FILE |
| ET AL MARCHAND | C/O HAYBER LAW FIRM 750 MAIN ST., SUITE 904 HARTFORD CT 06103 |
| ETHAN BEENE | ADDRESS ON FILE |
| ETHAN BURNELL | ADDRESS ON FILE |
| ETHAN LARSEN | ADDRESS ON FILE |
| ETHAN M WOOLERY | ADDRESS ON FILE |
| ETHAN MINTUS | ADDRESS ON FILE |
| ETHAN NORFLEET | ADDRESS ON FILE |
| ETHAN RICHARDSON | ADDRESS ON FILE |
| ETHAN SITTON | ADDRESS ON FILE |
| ETHAN TEXEIRA | ADDRESS ON FILE |
| ETHAN THOMAS | ADDRESS ON FILE |
| ETHAN YENTES | ADDRESS ON FILE |
| ETORIE CURRY | ADDRESS ON FILE |
| ETOWAH WATER AND SEWER AUTHORITY | PO BOX 769 DAWSONVILLE GA 30534-0016 |
| EUBIE B STACEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EUBIE B STACEY | ADDRESS ON FILE |
| EUGENE BROWN | ADDRESS ON FILE |
| EUGENE D DELLAMAGGIORE JR | 1214 SIERRA AVE SAN JOSE CA 95126 |
| EUGENE D. DELLAMAGGIORE, JR. | 1214 SIERRA AVE SAN JOSE CA 95126 |
| EUGENE HUNTER | ADDRESS ON FILE |
| EUGENE M DAVIS | ADDRESS ON FILE |
| EVA GUEVARA-TORRES | ADDRESS ON FILE |
| EVA M JOHNSON | ADDRESS ON FILE |
| EVA RAMIREZ | ADDRESS ON FILE |
| EVA RIBBONS | ADDRESS ON FILE |
| EVAN BEAUDET | ADDRESS ON FILE |
| EVAN L TOTH | ADDRESS ON FILE |
| EVAN LAPYCHAK | ADDRESS ON FILE |
| EVAN OUTLAW | ADDRESS ON FILE |
| EVAN ROWE | ADDRESS ON FILE |
| EVELYN BRECHLER | ADDRESS ON FILE |
| EVELYN GUERRA MONTERROSO | ADDRESS ON FILE |
| EVELYN HASTON | ADDRESS ON FILE |
| EVELYN JOHNSON | ADDRESS ON FILE |
| EVELYN M TRUESDALE | ADDRESS ON FILE |
| EVELYN NEAL | ADDRESS ON FILE |
| EVELYN STANLEY | ADDRESS ON FILE |
| EVER PEREZSALAZAR | C/O LINDSAY LAW; LOUIS PAUL FRISTENSKY 46 MAYWOOD ST, STE 200 MAYWOOD PARK HOTEL ATRIYM ASHEVILLE NC 28801 |
| EVERETT C MILLS | ADDRESS ON FILE |
| EVERETT C MILLS | ADDRESS ON FILE |
| EVERGREEN DEVELOPMENT COMPANY LLC | 17587 W BRINDLE TRAIL ROAD C/O MR. ROBERT J. KUBICKI GURNEE IL 60031 |
| EVERGREEN TREE SERVICE INC | 206 SPRING ST WINDSOR LOCKS CT 06096 |
| EVERIDGE INC | 15600 37TH AVE N STE 100 PLYMOUTH MN 55446 |
| EVERSOURCE | PO BOX 56007 BOSTON MA 02205-6004 |
| EVERSOURCE | PO BOX 56004 BOSTON MA 02205-6004 |
| EVILIN PEREZ | C/O D'ARCY JOHNSON DAY MICHAEL GIBSON 3120 FIRE ROAD, STE 100 EGG HARBOR TOWNSHIP NJ 08234 |
| EVON MCMULLEN | ADDRESS ON FILE |
| EXPEDIA INC | PO BOX 844120 DALLAS TX 75284 |
| EXPERT AIR INC | PO BOX 4386 WAYNE NJ 07474 |
| EXTERMEADE JONES JR | ADDRESS ON FILE |
| EXTREME STEAM CLEANING | 11434 SILK CARNATION WAY ROYAL PALM BEACH FL 33411 |
| EZEKIEL WINDLEY | ADDRESS ON FILE |
| F AND F DISTRIBUTORS INC | 31 EASTERN AVE NEW LONDON CT 06320 |
| FAE BURKHART | ADDRESS ON FILE |
| FAEISHA MORRISON | ADDRESS ON FILE |
| FAINA BLITSHTEYN | ADDRESS ON FILE |
| FAIRFAX COUNTY WATER AUTHORITY | PO BOX 71076 CHARLOTTE NC 28272-1076 |
| FAIRHOPE PUBLIC UTILITIES | PO BOX 580099 CHARLOTTE NC 28258-0099 |
| FAITH HARRIS | ADDRESS ON FILE |
| FAITH HOLLAND | ADDRESS ON FILE |
| FALLON WILLIAMS | ADDRESS ON FILE |
| FAMILY TRUST OF ADAM AND JORDAN FARMER | 44628 KORNELL STREET TEMECULA CA 92592 |

| Claim Name | Address Information |
| --- | --- |
| FARMER JACK PRODUCE | 100 ORANGE CO CIR WINTER HAVEN FL 33881 |
| FARRAH INFINGER | ADDRESS ON FILE |
| FARRELL LOCKE | C/O MORGAN & MORGAN STEVEN CAPRIATI SUITE 700 ONE TAMPA CITY CENTER TAMPA FL 33602 |
| FAST EDDYS GROUNDS MAINTENANCE | 19280 COSHOCTON RD MT VERNON OH 43050 |
| FAST SERVICE INC | 2010-35 WHEATSHEAF LN PHILADELPHIA PA 19124 |
| FATIMA DIAZ | ADDRESS ON FILE |
| FAUQUIER COUNTY | 98 ALEXANDRIA PIKE STE 42 WARRENTON VA 20186 |
| FAUQUIER COUNTY HEALTH DEPARTMENT | 98 ALEXANDRIA PIKE STE 42 WARRENTON VA 20186 |
| FAUSTINO MEZA SALAZAR | ADDRESS ON FILE |
| FEB REALTY MEBANE LLC | 189 BAYCREST DR SOUTH BURLINGTON VT 05403 |
| FEDERAL REALTY | P O BOX 8500 9320 500 1220 INVESTMENT TRUST PHILADELPHIA PA 19178 |
| FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500 9320 PHILADELPHIA PA 19178 |
| FEDERAL REALTY PARTNERS LP | 1626 EAST JEFFERSON STREET ROCKVILLE MD 20852-4041 |
| FEDEX | PO BOX 660481 DALLAS TX 75266 |
| FEDWAY ASSOCIATES INC | P O BOX 519 56 HACKENSACK AVENUE KEARNY NJ 07032 |
| FELICIA CAMPBELL | ADDRESS ON FILE |
| FELICIA DAUGHRATY | ADDRESS ON FILE |
| FELICIA KEEVAN | ADDRESS ON FILE |
| FELICIA TATEM | ADDRESS ON FILE |
| FELIPE GUZMAN-VIDALS | ADDRESS ON FILE |
| FERMIN ROMERO | ADDRESS ON FILE |
| FERNANDO BECKHAM | ADDRESS ON FILE |
| FERNANDO MURILLO | ADDRESS ON FILE |
| FESCO | 2315 SYCAMORE DR KNOXVILLE TN 37921 |
| FESCO FOOD EQUIPMENT SERVICES CO INC | 2315 SYCAMORE DRIVE KNOXVILLE TN 37921 |
| FIANA ARCIERO | ADDRESS ON FILE |
| FIDEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| FINE WINE & GOOD SPIRITS 0101 | 1275 YORK RD LOT 12 GETTYSBURG PA 17325 |
| FINE WINE & GOOD SPIRITS 1903 | 1005 SCOTT TOWN CTR BLOOMSBURG PA 17815 |
| FINE WINE & GOOD SPIRITS 2221 | 990 BRIARSDALE RD HARRISBURG PA 17109 |
| FINE WINE & GOOD SPIRITS 2301 | 629 PARKWAY DR BROOMALL PA 19008 |
| FINE WINE & GOOD SPIRITS 3802 | 1737 QUENTIN RD LEBANON PA 17042 |
| FINE WINE & GOOD SPIRITS 4628 | 44 RIDGE PIKE CONSHOHOCKEN PA 19428 |
| FINE WINE & GOOD SPIRITS 5401 | 530 POTTSVILLE PARK PLZ POTTSVILLE PA 17901 |
| FINE WINE & GOOD SPIRITS 5602 | 1534 N CENTER AVE SOMERSET STE 110 SOMERSET PA 15501 |
| FINE WINE & GOOD SPIRITS 6714 | 802 SHREWSBURY COMMONS AVE SHREWSBURY PA 17361 |
| FIRST FINANCE CAPITAL CORP | ONE MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FRANCHISE CAPITAL CORP | 1 MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FRANCHISE CAPITAL CORP | 1 MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FRANCHISE CAPITAL CORP | ONE MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FRANCHISE CAPITAL CORP | ONE MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FRANCHISE CAPITAL CORP | ONE MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FRANCHISE CAPITAL CORP | ONE MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |

| Claim Name | Address Information |
|---|---|
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FISH WINDOW CLEANING INC | PO BOX 428 ALLENTOWN NJ 08501 |
| FISHER BRANNING | ADDRESS ON FILE |
| FIVE 9 INC | 4000 EXECUTIVE PKWY STE 400 SAN RAMON CA 94583 |
| FLAURE JONES | ADDRESS ON FILE |
| FLAWLESSLANDSCAPING LLC | 150 RAVEN ROCK DR MORGANTOWN WV 26508 |
| FLETCHER ABC BOARD | 37 ROCKWOOD RD FLETCHER NC 28732 |
| FLETCHER TILTON PC | ADDRESS ON FILE |
| FLINT EMC | SEDC PO BOX 530812 ATLANTA GA 30353-0812 |
| FLORENCE DELUCA | ADDRESS ON FILE |
| FLORIDA AIR SPECIALIST INC | 6315 BLOUNTSTOWN HWY STE C TALLAHASSEE FL 32310 |
| FLORIDA CITY GAS | PO BOX 11812 NEWARK NJ 07101-8112 |
| FLORIDA DEPT OF HEALTH INDIAN RIVER CNTY | 190027TH ST VERO BEACH FL 32960 |
| FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI FL 33188 |
| FLORIDA PUBLIC UTILITIES | PO BOX 2137 SALISBURY MD 21802 |
| FLOWERS BAKING CO OF VILLA RICA | 134 DOYLE MCCLAIN DR VILLA RICA GA 30180-1086 |
| FLOYD BAGWELL | ADDRESS ON FILE |
| FLOYD POPE | ADDRESS ON FILE |
| FORDS PRODUCE COMPANY INC | 1109 AGRICULTURE STREET RALIEGH NC 27603 |
| FORESTWOOD FARM | PO BOX 310728 BIRMINGHAM AL 35231 |
| FORT PAYNE IMPROVEMENT AUTH | PO BOX 680617 FT PAYNE AL 35968-1607 |
| FORT PAYNE WATER WORKS BOARD | 153 20TH ST NE FORT PAYNE AL 35967-3523 |
| FOSTER CAVINESS COMPANY INC | PO BOX 744739 ATLANTA GA 30374-4739 |
| FOUR BEAM LLC | 4943 N BROAD ST PHILADELPHIA PA 19141-0000 |
| FOUR CORNERS OPERATING PARTNERSHIP LP | 591 REDWOOD HWY STE 3215 MILL VALLEY CA 94941 |
| FOUR SEASONS LAWN AND LANDSCAPE LLC | PO BOX 793 STARKVILLE MS 39760 |
| FOUR SEASONS PRODUCE INC | P O BOX 8532 MOSS POINT MS 39562 |
| FOX ROTHSCHILD LLP | PO BOX 5231 PRINCETON NJ 08543-5231 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL ENERGY SERVICES INC | PO BOX 25426 MIAMI FL 33102 |
| FRALUISAL LLC | 26 RUTH PLACE C/O SALVATORE GAMBINO PLAINVIEW NY 11803 |
| FRANCEASCA PRICE | ADDRESS ON FILE |
| FRANCES DURAN | ADDRESS ON FILE |
| FRANCES PRINCE | ADDRESS ON FILE |
| FRANCESCA GUILLIOD | ADDRESS ON FILE |
| FRANCESCA HERNANDEZ CURRAS | ADDRESS ON FILE |
| FRANCIS LAMARRE | ADDRESS ON FILE |
| FRANCIS LEVERONE | ADDRESS ON FILE |
| FRANCISCO MARRERO | ADDRESS ON FILE |
| FRANCISCO NICANOR | ADDRESS ON FILE |
| FRANCYNE CUNNINGHAM | ADDRESS ON FILE |
| FRANK AMMANN | ADDRESS ON FILE |
| FRANK E SOUTHALL | ADDRESS ON FILE |
| FRANK GARGIULO SON INC | 535 SWEETLAND AVENUE HILLSIDE NJ 07205 |

| Claim Name | Address Information |
|---|---|
| FRANK GONZALEZ | ADDRESS ON FILE |
| FRANK KELLEY | ADDRESS ON FILE |
| FRANK MILLER | ADDRESS ON FILE |
| FRANK S SCHILLECI ESTATE | 3565 LORNA RIDGE DRIVE ATTN BILL WHITE C O WHITE AND COMPANY HOOVER AL 35216 |
| FRANK WALDO | ADDRESS ON FILE |
| FRANK WELCH, JR. | C/O RAMSEY SKILES STREVA & BOURGEOI, LTD S. PATRICK SKILES 1915 HWY 182, BAYOU VISTA MORGAN CITY LA 70380 |
| FRANKIE SARAGO | ADDRESS ON FILE |
| FRANKLIN COUNTY TREASURER | PO BOX 742538 CINCINNATI OH 45274-2538 |
| FRANKLIN RIVERA | ADDRESS ON FILE |
| FRANKLIN SHOFESTALL | ADDRESS ON FILE |
| FRANKLYN RODRIGUEZ | ADDRESS ON FILE |
| FRED M MILLER | ADDRESS ON FILE |
| FRED POTENZA | ADDRESS ON FILE |
| FRED WHITLOCK | ADDRESS ON FILE |
| FRED WHITLOCK | ADDRESS ON FILE |
| FREDERICK BERLS | ADDRESS ON FILE |
| FREDERICK BERLS | ADDRESS ON FILE |
| FREDERICK CROSSING OWNERS ASSN | C O CLAGETT ENTERPRISES 7540 N MARKET STREET FREDERICK MD 21701-0000 |
| FREDERICK STONER | ADDRESS ON FILE |
| FREDERICKTOWNE LABS INC | PO BOX 245 MYERSVILLE MD 21773 |
| FREDRICA MAYO | ADDRESS ON FILE |
| FREDY BAUTISTA | ADDRESS ON FILE |
| FREEHOLD TOWNSHIP | 1 MUNICIPAL PLAZA WATER SEWER DEPT FREEHOLD NJ 07728 |
| FREEMALL ASSOCIATES | PO BOX 511421 LOS ANGELES CA 90051 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQUARE STE 1800 INDIANAPOLIS IN 46282-0008 |
| FRESHPOINT ATLANTA INC | 1200 OAKLEY INDUSTRIAL BLVD STE B FAIRBURN GA 30213 |
| FRESHPOINT CENTRAL FLORIDA INC | 5445 BONACKER DRIVE TAMPA FL 33610 |
| FRESHPOINT CONNECTICUT LLC | 105 RESERVERD HARTFORD CT 06114 |
| FRESHPOINT DENVER INC | PO BOX 815219 DALLAS TX 75381 |
| FRESHPOINT NASHVILLE INC | 740 MASSMAN DR NASHVILLE TN 37210 |
| FRESHPOINT NORTH CAROLINA INC | 1200 OAKLEY INDUSTRIAL BLVD STE B FAIRBURN GA 30213 |
| FRESHPOINT NORTH CAROLINA INC | 1200 OAKLEY INDUSTRIAL BLVD STE B FAIRBURN GA 30213 |
| FRESHPOINT OF CENTRAL FLORIDA INC | 8801 EXCHANGE DR ORLANDO FL 32809 |
| FRESHPOINT SOUTH FLORIDA INC | 2300 NW 19TH ST POMPANO BEACH FL 33069 |
| FRICK JOINT VENTURE | 1150 WEST CHESTNUT ST UNION NJ 07083 |
| FRICK JOINT VENTURE | 1150 WEST CHESTNUT ST UNION NJ 07083 |
| FRONTIER COMMUNICATIONS | PO BOX 740407 CINCINNATI OH 45274 |
| FRONTIER NATURAL GAS COMPANY INC | 110 PGW DRIVE ELKIN NC 28621-2105 |
| FROST BROWN TODD LLC | PO BOX 5716 CINCINNATI OH 45201 |
| FRUZSINA BODDEN | ADDRESS ON FILE |
| FSF MANUFACTURING INC | 575 ECON RIVER PLACE OVIEDO FL 32765 |
| G G BEVERAGE DISTRIBUTORS INC | 207 CHURCH ST P O BOX 4488 YALESVILLE SUBSTATION WALLINGFORD CT 06492 |
| GAA INVESTMENTS LLC | 3400 E COLISEUM BLVD SUITE 100 FORT WAYNE IN 46805 |
| GABLE WOMACK | ADDRESS ON FILE |
| GABRIEL GONZALEZ | ADDRESS ON FILE |
| GABRIEL MOSLEY | ADDRESS ON FILE |
| GABRIEL SHINPAUGH | ADDRESS ON FILE |
| GABRIEL SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIEL THOMAS | ADDRESS ON FILE |
| GABRIEL THOMSON | ADDRESS ON FILE |
| GABRIELLA FRANKLIN | ADDRESS ON FILE |
| GABRIELLA J JANOCHA | ADDRESS ON FILE |
| GABRIELLA MAIORANO | ADDRESS ON FILE |
| GABRIELLA MIRELES | ADDRESS ON FILE |
| GABRIELLE BYRNE | ADDRESS ON FILE |
| GABRIELLE CADET | ADDRESS ON FILE |
| GABRIELLE CINTRON | ADDRESS ON FILE |
| GABRIELLE CROSS | ADDRESS ON FILE |
| GABRIELLE CROSS | ADDRESS ON FILE |
| GABRIELLE GENEGRASSO | ADDRESS ON FILE |
| GABRIELLE MCCALL | ADDRESS ON FILE |
| GABRIELLE RICHELS | ADDRESS ON FILE |
| GABRIELLE SAINSBURY | ADDRESS ON FILE |
| GABRIELLE SHAW | ADDRESS ON FILE |
| GABRIL WILLIAMS | ADDRESS ON FILE |
| GAGE LABBE | ADDRESS ON FILE |
| GAIL BOYINGTON | ADDRESS ON FILE |
| GAIL ROCHELEAU | ADDRESS ON FILE |
| GAIL THOMPSON | ADDRESS ON FILE |
| GAIL WHITE | ADDRESS ON FILE |
| GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 GAINESVILLE FL 32614-7051 |
| GAJE LLC | C/O JOHN A. JEBELES 3220 EDWARDS LAKE PARKWAY STE 100 BIRMINGHAM AL 35235 |
| GAJE LLC | 3220 EDWARDS LAKE PKWY STE 100 C/O JOHN A JEBELES BIRMINGHAM AL 35235 |
| GALE WEINACKER | ADDRESS ON FILE |
| GALILEA SCHWEGLER | ADDRESS ON FILE |
| GALINA RIALS | ADDRESS ON FILE |
| GALLO WINE SALES OF NEW JERSEY INC | 520 DIVISION STREET ELIZABETH NJ 07201 |
| GAQUAWN CONOWAY | ADDRESS ON FILE |
| GARED BENNETT | ADDRESS ON FILE |
| GARLON SAMPSON | ADDRESS ON FILE |
| GARRET K ARTHUR | ADDRESS ON FILE |
| GARRET ZEEGERS | ADDRESS ON FILE |
| GARRETT REMICK | ADDRESS ON FILE |
| GARRETT TAYLOR | ADDRESS ON FILE |
| GARRICK KING | ADDRESS ON FILE |
| GARRISON LAND MANAGEMENT | 28609 HWY 27 N DUNDEE FL 33838 |
| GARY BRADY | ADDRESS ON FILE |
| GARY BRADY | ADDRESS ON FILE |
| GARY CAPORUSCIO | ADDRESS ON FILE |
| GARY COLE | ADDRESS ON FILE |
| GARY DOYLE | ADDRESS ON FILE |
| GARY E BREWER | ADDRESS ON FILE |
| GARY EVANIAK | ADDRESS ON FILE |
| GARY FASSL | ADDRESS ON FILE |
| GARY GALLAGHER | ADDRESS ON FILE |
| GARY GALLAGHER | ADDRESS ON FILE |
| GARY JASKALEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY MENNE | ADDRESS ON FILE |
| GARY PYLE | ADDRESS ON FILE |
| GARY TANNER | ADDRESS ON FILE |
| GARY WILLIAMS | ADDRESS ON FILE |
| GASKETS ROCK INTERNATIONAL INC | 409 PARKWAY VIEW DRIVE PITTSBURGH PA 15205 |
| GAVEN CORRIGAN | ADDRESS ON FILE |
| GAVIN A PIERCE | ADDRESS ON FILE |
| GAYLA FORD | ADDRESS ON FILE |
| GCOBLE WILLIAMS | ADDRESS ON FILE |
| GE CAPITAL FRANCHISE FINANCE CORP | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORP | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORP | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORP | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORP | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL US HOLDINGS INC | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORP | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPTIAL FRANCHISE FINANCE CORP | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPTIAL FRANCHISE FINANCE CORP | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE COMMERCIAL FINANCE BUSINESS PROPERTY | CORP 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE COMMERCIAL FINANCE BUSINESS PROPERTY | CORP 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE COMMERCIAL FINANCE BUSINESS PROPERTY | CORP 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GEENEN DEKOCK PEOPERTIES | 12 WEST 8TH STREET STE 250 HOLLAND MI 49423 |
| GEENEN DEKOCK PROPERTIES LLC | 12 WEST 8TH STREET SUITE 250 HOLLAND MI 49423 |
| GENARO MATILDE VARGAS | ADDRESS ON FILE |
| GENE GRUVER | ADDRESS ON FILE |
| GENE GRUVER | ADDRESS ON FILE |
| GENE GRUVER | ADDRESS ON FILE |
| GENE WIDENHOUSE | ADDRESS ON FILE |
| GENERAL ELECTRIC CAPITAL BUSINEES ASSET | FUNDING CORP 10900 NE 4TH ST, STE 500 BELLEVUE WA 98004 |
| GENERAL ELECTRIC CAPITAL BUSINEES ASSET | FUNDING CORP 10900 NE 4TH ST, STE 500 BELLEVUE WA 98004 |
| GENERAL ELECTRIC CAPITAL BUSINEES ASSET | FUNDING CORP 10900 NE 4TH ST, STE 500 BELLEVUE WA 98004 |
| GENERAL ELECTRIC CAPITAL BUSINEES ASSET | FUNDING CORP 10900 NE 4TH ST, STE 500 BELLEVUE WA 98004 |
| GENERAL ELECTRIC CAPITAL BUSINEES ASSET | FUNDING CORP 10900 NE 4TH ST, STE 500 BELLEVUE WA 98009 |
| GENERAL ELECTRIC CAPITAL BUSINESS ASSET | FUNDING CORP 10900 NE 4TH ST, STE 500 BELLEVUE WA 98004 |
| GENERAL ELECTRIC CAPITAL CORP | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC CAPITAL CORP | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC CAPITAL CORP | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC COMPANY | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC COMPANY | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC COMPANY | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL PARTS KANSAS CITY MO | 1101 EAST 13TH STREET KANSAS CITY MO 64106 |
| GENESIS BOSTON | ADDRESS ON FILE |
| GEORGE A KINT INC | PO BOX 60490 HARRISBURG PA 17106-0490 |
| GEORGE ANDREWS | C/O ALEXANDER SHUNNARAH JONATHAN COONER 3626 CLAIRMONT AVENUE BIRMINGHAM AL 35222 |
| GEORGE BAKER | ADDRESS ON FILE |
| GEORGE BECKMANN III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE BECKMANN III | ADDRESS ON FILE |
| GEORGE CAMILE-PERKINS | ADDRESS ON FILE |
| GEORGE DUNN | ADDRESS ON FILE |
| GEORGE EVANS | ADDRESS ON FILE |
| GEORGE FARMERIE | ADDRESS ON FILE |
| GEORGE GLOVER | ADDRESS ON FILE |
| GEORGE HILL | ADDRESS ON FILE |
| GEORGE KELLY JR | ADDRESS ON FILE |
| GEORGE N EVANS | ADDRESS ON FILE |
| GEORGE NALL | ADDRESS ON FILE |
| GEORGE P COOPER IV | ADDRESS ON FILE |
| GEORGE SHUM | ADDRESS ON FILE |
| GEORGE SLAUGHTER | ADDRESS ON FILE |
| GEORGE THENAMKODATH | ADDRESS ON FILE |
| GEORGE TREGO | ADDRESS ON FILE |
| GEORGIA C BUTLER | ADDRESS ON FILE |
| GEORGIA DEPT OF TRANSPORTATION | OFFICE RIGHT OF WAY PROP MGT ONE GEORGIA CENTER 600 WEST PEACHTREE ST NW ATLANTA GA 30308-0000 |
| GEORGIA M SOWARDS | ADDRESS ON FILE |
| GEORGIA MIDDLETON | ADDRESS ON FILE |
| GEORGIA POWER | 96 ANNEX ATLANTA GA 30396 |
| GEORGINA ADUBOAHEN | ADDRESS ON FILE |
| GERALD HARP | ADDRESS ON FILE |
| GERALD J MIXSON | ADDRESS ON FILE |
| GERALD OFIELD | ADDRESS ON FILE |
| GERALDINE SMITH | ADDRESS ON FILE |
| GERARDO RODRIGUEZ | ADDRESS ON FILE |
| GERE HERBOLSHEIMER | ADDRESS ON FILE |
| GERE HERBOLSHEIMER | ADDRESS ON FILE |
| GERRI L FALKNER | ADDRESS ON FILE |
| GERTRUDES ARCAND | ADDRESS ON FILE |
| GETTYSBURG MUNICIPAL AUTHORITY | PO BOX 3307 GETTYSBURG PA 17325 |
| GI VII BELLAIR PLAZA LLC | PO BOX 865015 ORLANDO FL 32886 |
| GIA CAROSIELLO | ADDRESS ON FILE |
| GIA ELLIOTT | ADDRESS ON FILE |
| GIANCARLO HERNANDEZ | ADDRESS ON FILE |
| GIBBYS CLEANING SERVICE | 404 FORREST BLVD COLUMBUS MS 39702 |
| GIDEON ALT | ADDRESS ON FILE |
| GIDGET JACOBS | ADDRESS ON FILE |
| GILBERT MCPHERSON | ADDRESS ON FILE |
| GILLIAM YOUNG | ADDRESS ON FILE |
| GILLIAN M FINTON | ADDRESS ON FILE |
| GINA COX | C/O CULLEN & CONWELL SEAN CULLEN 40 E MAIN ST NORRISTOWN PA 19401 |
| GINA EL SINEITTI LIVING TRUST | 804 BOARDWALK PLACE REDWOOD CITY CA 94065 |
| GINA LAFFERTY | ADDRESS ON FILE |
| GINA LARKIN | ADDRESS ON FILE |
| GINA M FRAZIER | ADDRESS ON FILE |
| GINA O SHIVERY | ADDRESS ON FILE |
| GINA O SHIVERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GINELLE RITA | ADDRESS ON FILE |
| GIUSEPPE DEROSE | ADDRESS ON FILE |
| GLADYS LEE | ADDRESS ON FILE |
| GLADYS MCGILBRA | ADDRESS ON FILE |
| GLAZER'S WHOLESALE INC | 14860 LANDMARK BLVD DALLAS TX 75254-6854 |
| GLEN KERSH | ADDRESS ON FILE |
| GLEN T LOWERY | ADDRESS ON FILE |
| GLEN T LOWERY | ADDRESS ON FILE |
| GLEN T LOWERY | ADDRESS ON FILE |
| GLENBEAR ASSOCIATES I LLC | 105 FOULK ROAD WILMINGTON DE 19803 |
| GLENBEAR ASSOCIATES I LLC | 105 FOULK ROAD C O CAPANO MANAGEMENT CO WILMINGTON DE 19803-0000 |
| GLENDA PALMA | ADDRESS ON FILE |
| GLENDA SLOAN | ADDRESS ON FILE |
| GLENDA TAYLOR | ADDRESS ON FILE |
| GLENDALIZ DEGROS | ADDRESS ON FILE |
| GLENN C MASSEY | ADDRESS ON FILE |
| GLENN WHITING | ADDRESS ON FILE |
| GLORIA DEL TORO | ADDRESS ON FILE |
| GLORIA EVERSON | ADDRESS ON FILE |
| GLORIA GORI | ADDRESS ON FILE |
| GMAC COMMERCIAL | 5730 GLENRIDGE DR, STE 102 ATLANTA GA 30328 |
| GMWSS | PO BOX 640 GEORGETOWN KY 40324-0640 |
| GN WINDOW WASHING | 2809 COLUMBUS AVE ANDERSON IN 46016 |
| GNC GROUP INC | 2062 YELLOW SPRINGS RD MALVERN PA 19355 |
| GOLD CLEANING LLC | 104 TANGLEWOOD DRIVE EAST HANOVER NJ 07936 |
| GOLD SQUARE PA LLC | PO BOX 777 OAKHURST NJ 07755-0000 |
| GOLDEN LEAF LLC | 1123 LINCOLN WAY CHAMBERSBURG PA 17201 |
| GOLDEN TRIANGLE WASTE SERVICES | 1311 INDUSTRIAL PARK RD COLUMBUS MS 39701 |
| GOLDMAN SACHS BANK USA | 200 WEST STREET TAX DEPARTMENT NEW YORK NY 10282 |
| GOLDMAN SACHS SPECIALTY LENDING | GROUP, L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING | GROUP, L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLKOW INC | PO BOX 94623 LAS VEGAS NV 89193-4623 |
| GOODWIN TUCKER GROUP | 2900 DELAWARE AVE DES MOINES IA 50317 |
| GORDON CUTLIP | ADDRESS ON FILE |
| GORDON D BURTON | ADDRESS ON FILE |
| GORDON D BURTON | ADDRESS ON FILE |
| GORJIAN VALLEY PLAZA REALTY LLC | 60 CUTTERMILL RD STE 508 GREAT NECK NY 11021 |
| GP MALL LLC | 219 MALL BLVD GLYNN PLACE MALL MGMT OFFICE ATTN RAY EMERSON BRUNSWICK GA 31525 |
| GRACE BARBAGALLO | ADDRESS ON FILE |
| GRACE BREIMAYER | ADDRESS ON FILE |
| GRACE TAYLOR | ADDRESS ON FILE |
| GRACIE BILLINGS | ADDRESS ON FILE |
| GRACIE VANOVER | C/O THIRY & CADDELL 1911 GOVERNMENT STREET MOBILE AL 36606 |
| GRACIELLA WILK | ADDRESS ON FILE |
| GRAND CENTRAL PARKERSBURG LLC | PO BOX 6001 NIENNA WV 26105 |
| GRAND STRAND WATER & SEWER AUT | PO BOX 2308 CONWAY SC 29528-2308 |
| GRANT A JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRANT GHESQUIERE | ADDRESS ON FILE |
| GRANT GHESQUIERE | ADDRESS ON FILE |
| GRANT HUDSON | ADDRESS ON FILE |
| GRANT LAWN CARE SERVICE LLC | 4439 PHILADELPHIA CIR KISSIMMEE FL 34746 |
| GRAYCE BERMAN | CO FONVIELLE, LEWIS, MESSR&MCCONNAUGHHAY ALLEN MCCONNAUGHHAY 3375-A CAPITAL CIRCLE NE TALLAHASSEE FL 32308 |
| GRAYSON BALL | ADDRESS ON FILE |
| GREAT LAKES BAR CONTOLS INC | 4705 VAN EPPS RD BROOKLYN HTS OH 44131 |
| GREATAMERICA FINANCIAL SVCS CORP | PO BOX 660831 DALLAS TX 75266-0831 |
| GREATER AMSTERDAM SCHOOL DISTRICT | PO BOX 309 140 SARATOGA AVE AMSTERDAM NY 12010 |
| GREATER AUGUSTA UTILITY DISTRICT | 12 WILLIAMS ST AUGUSTA ME 04330 |
| GREATER CINCINNATI WATER WORKS | PO BOX 5487 CAROL STREAM IL 60197-5487 |
| GREATER POTTSVILLE AREA SEWER AUTHORITY | 401 NORTH CENTRE ST POTTSVILLE PA 17901 |
| GREEN SCENE LANDSCAPING INC | 954 E REMUS RD MT PLEASANT MI 48858 |
| GREEN STAR MANAGEMENT LLC | PO BOX 2352 LAKE CITY FL 32056 |
| GREEN STRIPES LANDSCAPING | 115 HONEYSUCKLE LN BECKLEY WV 25801 |
| GREENBRIER PSD NO 1 | 9035 SENECA TRAIL S RONCEVERTE WV 24970 |
| GREENER PASTURES LAWN MAINTENANCE | 308 PINEVIEW DR AMERICAS GA 31709 |
| GREENFOOT LANDSCAPING | 208 CEDAR GROVE RD LEBANON TN 37087 |
| GREENSBORO ABC BOARD | 500 AMERICHASE DRIVE GREENSBORO NC 27409 |
| GREENVILLE WATER | PO BOX 687 GREENVILLE SC 29602-0687 |
| GREENVILLE WATER WORKS & SEWER | PO BOX 483 GREENVILLE AL 36037-6661 |
| GREENWELL LANDSCAPE CO | 65 AMBERWOOD ELIZABETHTOWN KY 42701 |
| GREG BUSCHMOHLE | ADDRESS ON FILE |
| GREG H MAGILL | ADDRESS ON FILE |
| GREG MARINI | ADDRESS ON FILE |
| GREG MONTGOMERY | ADDRESS ON FILE |
| GREG SABO | ADDRESS ON FILE |
| GREG W GENTRY | ADDRESS ON FILE |
| GREG WINTER | ADDRESS ON FILE |
| GREGG GOODMAN | ADDRESS ON FILE |
| GREGG GOODMAN | ADDRESS ON FILE |
| GREGG GOODMAN | ADDRESS ON FILE |
| GREGORY B WARD | ADDRESS ON FILE |
| GREGORY BRENNAN | ADDRESS ON FILE |
| GREGORY COOPER | ADDRESS ON FILE |
| GREGORY D BERNSTEIN | ADDRESS ON FILE |
| GREGORY DOLL | ADDRESS ON FILE |
| GREGORY DRAKE | ADDRESS ON FILE |
| GREGORY H CRANSTON | ADDRESS ON FILE |
| GREGORY J EQUIZI | ADDRESS ON FILE |
| GREGORY J EQUIZI | ADDRESS ON FILE |
| GREGORY J EQUIZI | ADDRESS ON FILE |
| GREGORY JORDAN | ADDRESS ON FILE |
| GREGORY MARCINKOWSKI | ADDRESS ON FILE |
| GREGORY MEYER | ADDRESS ON FILE |
| GREGORY MONTGOMERY | ADDRESS ON FILE |
| GREGORY P INGRAM | ADDRESS ON FILE |
| GREGORY S ASHLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY STOLZ | ADDRESS ON FILE |
| GREGORY T FIELDS | ADDRESS ON FILE |
| GREGORY T FIELDS | ADDRESS ON FILE |
| GREGORY THOMAS RUSSELL | ADDRESS ON FILE |
| GREGORY THOMPSON | ADDRESS ON FILE |
| GREGORY UNDERWOOD | ADDRESS ON FILE |
| GREGORY UNDERWOOD | ADDRESS ON FILE |
| GREGORY WALTON | ADDRESS ON FILE |
| GREGORY WELLMAN | ADDRESS ON FILE |
| GRESHAMS SEASONAL SERVICES | 18501 HENRY CT RAY MI 48096 |
| GRETA HAMMONTREE | ADDRESS ON FILE |
| GREY EAGLE DISTRIBUTORS | 2340 MILLPARK DRIVE MARYLAND HEIGHTS MO 63043 |
| GREYSTONE POWER CORP | PO BOX 6071 DOUGLASVILLE GA 30154-6071 |
| GRIME SCRUBBERS INC | 1745 E ATLANTIC ST STE C SPRINGFIELD MO 65803 |
| GROVER DAVIS | C/O MCWHIRTER, BELLINGER & ASSOCIATES PA THOMAS BELLINGER 119 EAST MAIN STREET LEXINGTON SC 29072 |
| GUADALUPE GARRIDO | ADDRESS ON FILE |
| GUARDIAN PEST SERVICES INC | PO BOX 870 FORTSON GA 31808 |
| GULF COAST PRODUCE ADAMS PRODUCE CO | PO BOX 203 BILOXI MS 39533 |
| GULF POWER | PO BOX 830660 BIRMINGHAM AL 35283-0660 |
| GUSSIE KENNEDY | ADDRESS ON FILE |
| GUY PAUL | ADDRESS ON FILE |
| GUY WOOD JR | ADDRESS ON FILE |
| GW INVESTMENTS, LLC | C/O WEYS FAMILY INVESTMENTS, LLC 7302 PELICAN ISLAND DRIVE TAMPA FL 33634 |
| GWENDOLYN MOLDEN | C/O FARRAGUT LAW FIRM JAMES FARRUGUT PO BOX 1543 PESCAGOULA MS 39568 |
| GWENDOLYN POWELL-JONES | C/O KAY HARPE WILLIAMS ASHANTI JONES PO BOX 40004 JACKSONVILLE FL 32203 |
| GWENDOLYN S HARRIS | ADDRESS ON FILE |
| H TOO O INC | DBA WATER MART 213 HOLLINGSHED CREEK BLVD INMO SC 29063 |
| HAB MISC | PO BOX 21450 LEHIGH VALLEY PA 18002-1450 |
| HAB-BPT | PO BOX 21810 LEHIGH VALLEY PA 18002 |
| HAILEE CARRELL | ADDRESS ON FILE |
| HAILEIGH PARDUE | ADDRESS ON FILE |
| HAILEY A BARNES | ADDRESS ON FILE |
| HAILEY CHILDRESS | ADDRESS ON FILE |
| HAILEY MEHAFFEY | ADDRESS ON FILE |
| HAILEY N HARIGEL | ADDRESS ON FILE |
| HAILEY SHROUT | ADDRESS ON FILE |
| HAIYANG INC | 1526 SANDYBROOK LANE WAKE FOREST NC 27587 |
| HAL MARSHALL | ADDRESS ON FILE |
| HALEIGH SHAY | ADDRESS ON FILE |
| HALEIGH WEAVERS | ADDRESS ON FILE |
| HALES CLEANING | 10110 COUNTY RD 8590 WEST PLAINS MO 65775 |
| HALEY ANDREWS | ADDRESS ON FILE |
| HALEY BEDEE | ADDRESS ON FILE |
| HALEY DAVIS | ADDRESS ON FILE |
| HALEY ENOCH | ADDRESS ON FILE |
| HALEY GRIFFITH | ADDRESS ON FILE |
| HALEY HICKS | ADDRESS ON FILE |
| HALEY JACOBS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HALEY KLAIBER | ADDRESS ON FILE |
| HALEY MCCLEARY | ADDRESS ON FILE |
| HALEY MUSGROVE | ADDRESS ON FILE |
| HALEY ROSCOE | ADDRESS ON FILE |
| HALIFAX COUNTY ABC STORE | 1520 JULIAN ALLSBROOK HWY ROANOKE RAPIDS NC 27870 |
| HALLE ROE | ADDRESS ON FILE |
| HALLE ST. CLAIR | ADDRESS ON FILE |
| HAMILTON MALL REALTY LLC | PO BOX 368 C/O NAMDAR REALTY GRP EMERSON NJ 07630 |
| HAMYID MUHAMMAD | ADDRESS ON FILE |
| HANDYMAN BROTHERS LLC | 773 CONGRESS ST TOMS RIVER NJ 08753 |
| HANNA SOWELL | ADDRESS ON FILE |
| HANNAH COLLIER | ADDRESS ON FILE |
| HANNAH DAVIS | ADDRESS ON FILE |
| HANNAH E SHELTON | ADDRESS ON FILE |
| HANNAH FREIBERT | ADDRESS ON FILE |
| HANNAH HODGE | ADDRESS ON FILE |
| HANNAH JENKINS | ADDRESS ON FILE |
| HANNAH L GREIDER | ADDRESS ON FILE |
| HANNAH LO RUSSO | ADDRESS ON FILE |
| HANNAH LUMPKINS | ADDRESS ON FILE |
| HANNAH MAYER | ADDRESS ON FILE |
| HANNAH PARKER | ADDRESS ON FILE |
| HANNAH PATRICK | ADDRESS ON FILE |
| HANNAH PHILLIPS | ADDRESS ON FILE |
| HANNAH RAYBURN | ADDRESS ON FILE |
| HANNAH RIALS | ADDRESS ON FILE |
| HANNAH SHARP | ADDRESS ON FILE |
| HANNAH SIGLEY | ADDRESS ON FILE |
| HANNAH STERNHAGEN | ADDRESS ON FILE |
| HANNAH WILHELM | ADDRESS ON FILE |
| HANNAH YOUNGBLOOD | ADDRESS ON FILE |
| HANNELORE KELLY | ADDRESS ON FILE |
| HANOVER COUNTY TREASURER | PO BOX 200 HANOVER VA 23069-0200 |
| HARDIN COUNTY SHERIFF | 150 N PROVIDENT WAY STE 101 ELIZABETHTOWN KY 42701 |
| HARDIN COUNTY WATER DISTRCT 2 | PO BOX 950149 LOUISVILLE KY 40295-0149 |
| HARDY OSBOURNE | C/O TAVSS, FLETCHER, MAIDEN AND REED, PC TAVSS FLETCHER 555 E MAIN ST 14TH FLOOR NORFOLK VA 23510 |
| HARLEIGH LYLE | ADDRESS ON FILE |
| HARLEY CLARK | ADDRESS ON FILE |
| HARLEY MULLINS | ADDRESS ON FILE |
| HARLEY PHILLIPS | ADDRESS ON FILE |
| HARLIE SAATHOFF | ADDRESS ON FILE |
| HARMON E BARKER | ADDRESS ON FILE |
| HARMONI RATLIFF | ADDRESS ON FILE |
| HAROLD B FORD | ADDRESS ON FILE |
| HAROLD B FORD | ADDRESS ON FILE |
| HAROLD B FORD | ADDRESS ON FILE |
| HAROLD G BUTZER INC | 721 WICKER LANE JEFFERSON CITY MO 65109 |
| HAROLD G ROOT III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD LEININGER | ADDRESS ON FILE |
| HAROLD R LLOYD | ADDRESS ON FILE |
| HAROLD THORNHILL | ADDRESS ON FILE |
| HARRIET GREENE | ADDRESS ON FILE |
| HARRIET ROBINSON | ADDRESS ON FILE |
| HARRIMAN UTILITY BOARD | PO BOX 434 HARRIMAN TN 37748 |
| HARRIS MARCUS | ADDRESS ON FILE |
| HARRISON COUNTY UTILITY AUTHORITY | 10271 EXPRESS DR GULFPORT MS 39503 |
| HARRISON STAUNTON | ADDRESS ON FILE |
| HARRISONBURG CITY TREASURER | PO BOX 1007 HARRISONBURG VA 22803-1007 |
| HARRISONBURG ELEC COMMISSION | 89 W BRUCE ST HARRISONBURG VA 22801 |
| HARRY COLES | ADDRESS ON FILE |
| HARRY FREEMAN | ADDRESS ON FILE |
| HARRY MOORE | ADDRESS ON FILE |
| HARRY THOMSON CARPENTER | ADDRESS ON FILE |
| HARTFORD DISTRIBUTORS INC | PO BOX 8400 MANCHESTER CT 06042 |
| HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA HARTFORD CT 06155 |
| HARTLEY PARKER LIMITED INC | 100 BROWNING STREET STRATFORD CT 66150 |
| HARVEY WILLIAMS CERRATO | ADDRESS ON FILE |
| HASSAN HOWARD | ADDRESS ON FILE |
| HATTIE M LEWIS | ADDRESS ON FILE |
| HAVEN SWANK | ADDRESS ON FILE |
| HAWTHORNE CENTRE ASSOCIATES | 255 BUTLER AVE SUITE 203 C O BURKWOOD ASSOCIATES C O BURKWOOD ASSOCIATES LANCASTER PA 17601 |
| HAYDEN JOHNSON | ADDRESS ON FILE |
| HAYDEN L BARNETT | ADDRESS ON FILE |
| HAYDEN PORTER | ADDRESS ON FILE |
| HAYLEI SALONISH | ADDRESS ON FILE |
| HAYLEY MARSHALL | ADDRESS ON FILE |
| HAYLEY SCHWANDER | ADDRESS ON FILE |
| HAYLEY SCOTT | ADDRESS ON FILE |
| HAYLEY STEPHENS | ADDRESS ON FILE |
| HAZEL GARRISON | C/O J. KENNETH KRUVANT J. KENNETH KRUVANT 1100 CONNECTICUT AVE., N.W., SUITE 450 WASHINGTON DC 20036 |
| HD THOMAS | ADDRESS ON FILE |
| HD THOMAS | ADDRESS ON FILE |
| HD THOMAS | ADDRESS ON FILE |
| HEALTHPARK FLORIDA EAST PROPERTY | 9800 S HEALTHPARK DR STE 310 FORT MYERS FL 33908-0000 |
| HEARN SERVICES INC | 7787 HWY 75 PINSON AL 35126 |
| HEARTH MICROWAVE SERVICE LLC | 4900 W SIDE AVE NORTH BERGEN NJ 07047 |
| HEATHER BARBEAU | ADDRESS ON FILE |
| HEATHER CLELLAND | ADDRESS ON FILE |
| HEATHER DAVIS | ADDRESS ON FILE |
| HEATHER HATFIELD | ADDRESS ON FILE |
| HEATHER HERRING | ADDRESS ON FILE |
| HEATHER HODGES | ADDRESS ON FILE |
| HEATHER HOWELL | ADDRESS ON FILE |
| HEATHER HOWTON | ADDRESS ON FILE |
| HEATHER JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEATHER LATIMER | ADDRESS ON FILE |
| HEATHER LEWIS | ADDRESS ON FILE |
| HEATHER M GIBSON | ADDRESS ON FILE |
| HEATHER M MCCORMICK | ADDRESS ON FILE |
| HEATHER M PATRICK | ADDRESS ON FILE |
| HEATHER MORGAN | ADDRESS ON FILE |
| HEATHER MURPHY | ADDRESS ON FILE |
| HEATHER PAUGH | ADDRESS ON FILE |
| HEATHER POLISCHECK | ADDRESS ON FILE |
| HEATHER R MANN | ADDRESS ON FILE |
| HEATHER STREFLING | ADDRESS ON FILE |
| HEATHER WALKER | ADDRESS ON FILE |
| HEATHER WELCH | ADDRESS ON FILE |
| HEATHER WITHERS | ADDRESS ON FILE |
| HEAVENLY BYNUM | ADDRESS ON FILE |
| HEAVENLY EDWARDS | ADDRESS ON FILE |
| HEB HOP LP | 9755 OLD WARSON RD ST LOUIS MO 63124 |
| HECTOR CASTRO | ADDRESS ON FILE |
| HECTOR DIAZ | C/O ABDELLA & SISE, LLP ROBERT ABDELLA 8 W. FULTON STREET PO BOX 673 GLOVERSVILLE NY 12078 |
| HECTOR REYES | ADDRESS ON FILE |
| HEIDI G DEES | ADDRESS ON FILE |
| HELDER SANTOS | ADDRESS ON FILE |
| HELEN C ROSSI | ADDRESS ON FILE |
| HELEN GILMORE | ADDRESS ON FILE |
| HELENE CLARKE | ADDRESS ON FILE |
| HEMMINGS ENTERPRISES LLC | 700 IRISH HILL RD RUNNEMEDE NJ 08078 |
| HENRY GRAU | ADDRESS ON FILE |
| HENRY GRAU | ADDRESS ON FILE |
| HENRY GRAU | ADDRESS ON FILE |
| HENRY HOWARD | ADDRESS ON FILE |
| HENRY VIDETTO | ADDRESS ON FILE |
| HERBERT GAUSE | ADDRESS ON FILE |
| HERBERT KELLY | ADDRESS ON FILE |
| HERNAN LOPEZ | ADDRESS ON FILE |
| HERSHEY MONROY | ADDRESS ON FILE |
| HIBA ELHAG | ADDRESS ON FILE |
| HIGHWAY HOST INC | PO BOX 4750 ATTN MR DAN BLALOCK SEVIERVILLE TN 37864 |
| HILARY HUTCHINGS | ADDRESS ON FILE |
| HILLARY CLEGG | ADDRESS ON FILE |
| HILLSBOROUGH CO BOCC | PO BOX 342456 TAMPA FL 33694-2456 |
| HILLSBOROUGH CO TAX COLLECTOR | PO BOX 30012 TAMPA FL 33630-3012 |
| HIXSON UTILITY DISTRICT | PO BOX 1598 HIXSON TN 37343-5598 |
| HOBART CORPORATION | ATTN: PAULA HENRY 701 SOUTH RIDGE AVENUE TROY OH 45374-0001 |
| HOLDEN TOWNSEND | ADDRESS ON FILE |
| HOLLI LUCAS | ADDRESS ON FILE |
| HOLLIE COOPER | ADDRESS ON FILE |
| HOLLY BARTH | ADDRESS ON FILE |
| HOLLY GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOLLY HENDRICKS | ADDRESS ON FILE |
| HOLLY HICKS | ADDRESS ON FILE |
| HOLLY JOGA | ADDRESS ON FILE |
| HOLLY LYNCH | ADDRESS ON FILE |
| HOLLY RADER | ADDRESS ON FILE |
| HOLLY ROBERTS | ADDRESS ON FILE |
| HOLLY WISSMAN | ADDRESS ON FILE |
| HOLYOKE GAS & ELECTRIC DEPT | PO BOX 4165 WOBURN MA 01888-4165 |
| HOLYOKE MALL COMPANY LP | PO BOX 8000 DEPT 975 M T BANK BUFFALO NY 14267 |
| HOME PARK ASSOCIATES | 20 ERFORD RD STE 215 LEMOYNE PA 17043 |
| HOMETOWN WINDOWS LLC | PO BOX 948 ROCKY POINT NY 11778 |
| HONEY LOCUST FARMS LLC | 181 LIBBY ANN DRIVE BUNKER HILL WV 25413 |
| HOPE KINGSLAND | ADDRESS ON FILE |
| HOPE LAWRENCE | ADDRESS ON FILE |
| HORACE FULTON | ADDRESS ON FILE |
| HORIZON BEVERAGE | PO BOX 1165 NORTON MA 02766 |
| HORIZON LAWN CARE LLC | PO BOX 1665 RADFORD VA 24143 |
| HORN OF PLENTY | 924 WEST BROADWAY MARYVILLE TN 37803 |
| HOUSTON K SMITH | ADDRESS ON FILE |
| HOWARD CO DIRECTOR OF FINANCE | 3430 COURT HOUSE DR PROPERTY TAX DIVISION ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY | PO BOX 2589 LOCKBOX A49 FT. WAYNE IN 46801-2589 |
| HOWARD COWANS | ADDRESS ON FILE |
| HOWARD POLK | ADDRESS ON FILE |
| HOWARD R PEEPLES | ADDRESS ON FILE |
| HOWARD SCHEPT | ADDRESS ON FILE |
| HOWARD STOLOFF | ADDRESS ON FILE |
| HOWELL K ANDERS | ADDRESS ON FILE |
| HRC HOME RESTORATION CONSULTING | 6011 US HWY 340 SHENANDOAH VA 22849 |
| HRE FUND III LP | 1504 SANTA ROSE RD STE 100 RICHMOND VA 23229 |
| HREI INC | 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| HRSD | PO BOX 37097 BOONE IA 50037-0097 |
| HRUBS | PO BOX 37097 BOONE IA 50037-0097 |
| HTC | PO BOX 1819 CONWAY SC 29528 |
| HUGHLAN SMITH | ADDRESS ON FILE |
| HUGO REYES | ADDRESS ON FILE |
| HUNTER GODBOLD | ADDRESS ON FILE |
| HUNTER HOUSTON | ADDRESS ON FILE |
| HUNTER INGLING | ADDRESS ON FILE |
| HUNTER JONES | ADDRESS ON FILE |
| HUNTER LESLIE GRIFFIN | ADDRESS ON FILE |
| HUNTER MATHIS | ADDRESS ON FILE |
| HUNTER THOMPSON | ADDRESS ON FILE |
| HUNTINGTON MALL | PO BOX 932400 CLEVELAND OH 44193-0000 |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST HUNTSVILLE AL 35895 |
| HUONG SEN THI HOANG | ADDRESS ON FILE |
| HYDRO TECH INC | 11437 TURKEY CREEK DR KNOXVILLE TN 37934 |
| IAN GONZALEZ | ADDRESS ON FILE |
| IAN HOLLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IAN ISERN | ADDRESS ON FILE |
| IAN LAIRD | ADDRESS ON FILE |
| IAN MCCOY | ADDRESS ON FILE |
| IAN NELSON | ADDRESS ON FILE |
| IAN WESTERMANN | ADDRESS ON FILE |
| IANN MORALES-HERNANDEZ | ADDRESS ON FILE |
| ICR LLC | 761 MAIN AVENUE NORWALK CT 06851 |
| ICX CORP | 3 SUMMIT PARK DR, STE 200 INDEPENDENCE OH 44131-2582 |
| IDALIA PEREZ | ADDRESS ON FILE |
| IDEAL CONDITIONS LLC | 4620 SUGAR CREEK CT LINCOLN NE 68516 |
| IEM INC | PO BOX 93538 LAS VEGAS NV 93538 |
| III SAMUEL BEALL | ADDRESS ON FILE |
| ILLUM A NATION LLC | 1009 MILCHLING DRIVE BEL AIR MD 21015 |
| ILLUMATECH INC | 3000 MAIN STREET SUITE B BAKER LA 70714 |
| IMAGE MAKER LANDSCAPE MANAGEMENT SVS LLC | 1321 ROLLING WOODS LN LAKELAND FL 33813 |
| IMAGES LANDSCAPE SERVICE INC | PO BOX 28024 CHATTANOOGA TN 37424 |
| IMANI OLIVARES | ADDRESS ON FILE |
| IMARI DAWKINS | ADDRESS ON FILE |
| INAZAIRE SEMIL | ADDRESS ON FILE |
| INDEED INC | MAIL CODE 5160 PO BOX 660367 DALLAS TX 75266 |
| INDELAURA FORD | ADDRESS ON FILE |
| INDEPENDENCE UTILITIES | 17221 E 23RD ST S INDEPENDENCE MO 64057 |
| INDEPENDENT BANK | 5050 POPLAR AVE MEMPHIS TN 38157-0101 |
| INDIA DIETRICH | ADDRESS ON FILE |
| INDIA JOHNSON | ADDRESS ON FILE |
| INDIA ROBINSON | ADDRESS ON FILE |
| INDIANA AMERICAN WATER | PO BOX 3027 MILWAUKEE WI 53201-3027 |
| INDIANA CLEANING & RESTORATION SOLUTIONS | PO BOX 417 PENDLETON IN 46064 |
| INDIANA GAS COMPANY INC | PO BOX 6262 INDIANAPOLIS IN 46206 |
| INDIANA MICHIGAN POWER | PO BOX 24407 CANTON OH 44701-4407 |
| INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDIGO LEE | ADDRESS ON FILE |
| INFINENT ASHLEY-LEWIS | ADDRESS ON FILE |
| INGA DOUGLAS | ADDRESS ON FILE |
| INGANI FRANKLIN | ADDRESS ON FILE |
| INGLEWOOD RESTAURANT PARK ASSC | 9640 LOTTSFORD COURT LARGO MD 20774-0000 |
| INLAND SEAFOOD | PO BOX 450669 ACCOUNTS RECEIVABLE ATLANTA GA 31145 |
| INTEGRITY REAL ESTATE ERIN LEMMONS | 2360 CENTRAL PARK BLVD DENVER CO 80238 |
| INTERNATIONAL PRODUCE INC | PO BOX 430 WINDSOR NJ 08561 |
| INTERSTATE AUGUSTA PROPERTIES LLC | PO BOX 1691 BRATTLEBORO VT 05302 |
| INTERSTATE MECHANICAL SERVICE LLC | PO BOX 52788 KNOXVILLE TN 37950 |
| IONIC DEZIGN STUDIO LLC | 293 INDEPENDENCE BLVD STE 308 VIRGINIA BEACH VA 23462 |
| IRENE V HRISTOVA-FRANZEN | ADDRESS ON FILE |
| IRIS LAZO-PERLA | ADDRESS ON FILE |
| IRON MOUNTAIN INC | PO BOX 915004 DALLAS TX 75391-5004 |
| IRWIN DWOSKIN | ADDRESS ON FILE |
| IRWIN FRANCHISE CAPITAL CORP | 2700 WESTCHESTER AVE PURCHASE NY 15077 |

| Claim Name | Address Information |
|---|---|
| IRWIN FRANCHISE CAPITAL CORP | 2700 WESTCHESTER AVE PURCHASE NY 15077 |
| IRWIN FRANCHISE CAPITAL CORP | 2700 WESTCHESTER AVE PURCHASE NY 15077 |
| ISA RUSSELL | ADDRESS ON FILE |
| ISAAC BICKFORD | ADDRESS ON FILE |
| ISAAC BRYANT | ADDRESS ON FILE |
| ISAAC DAVIS | ADDRESS ON FILE |
| ISAAC H IAMES | ADDRESS ON FILE |
| ISAAC LLEWELLYN | ADDRESS ON FILE |
| ISAAC MCGARVEY | ADDRESS ON FILE |
| ISAAC N GREEN | ADDRESS ON FILE |
| ISAAC RICH | ADDRESS ON FILE |
| ISAAC ROSAS | ADDRESS ON FILE |
| ISABEL ZIELINSKI | ADDRESS ON FILE |
| ISABELLA GROGAN | ADDRESS ON FILE |
| ISABELLA PATRICELLI | ADDRESS ON FILE |
| ISABELLE BERES | ADDRESS ON FILE |
| ISABELLE M HUNTSMAN | ADDRESS ON FILE |
| ISAIAH SOTO | ADDRESS ON FILE |
| ISHANIQUE BENTON | ADDRESS ON FILE |
| ISMAEL ESCAMILLA TREJO | ADDRESS ON FILE |
| ISRAEL ESTRADA | ADDRESS ON FILE |
| ISRAEL MATHEWS | ADDRESS ON FILE |
| ISRAEL Z KINFE | ADDRESS ON FILE |
| IVAN BAIGORRIA | C/O ROSENBERG & ROSENBERG PAUL ROSENBERG, ESQ. 2501 HOLLYWOOD BLVD SUITE 110 HOLLYWOOD FL 33020 |
| IVAN BOUCHER | ADDRESS ON FILE |
| IVAN HALL | ADDRESS ON FILE |
| IVY SCHNELL | ADDRESS ON FILE |
| IZABELLA RILEY | ADDRESS ON FILE |
| J A HUGHES SERVICES | 1713 WESTWOOD DR FESTUS MO 63028 |
| J AND H DINETTES AND UPHOLSTERY INC | 21 SOUTH STREET FREEHOLD NJ 07726 |
| J AND J STEAMERS LLC | 772 LOVELAND RD ADRIAN MI 49221 |
| J AND M MAINTENANCE AND REPAIRS CORP | 7530 SW 30 ST MIAMI FL 33155 |
| J ARTSON LLC | 401 CHATHAM SQUARE OFFICE PARK FREDERICKSBURG VA 22405 |
| J RUSSELL MOTHERSHED | ADDRESS ON FILE |
| J RUSSELL MOTHERSHED | ADDRESS ON FILE |
| J RUSSELL MOTHERSHED | ADDRESS ON FILE |
| J. ARTSON, LLC | 401 CHATHAM SQUARE OFFICE PARK FREDERICKSBURG VA 22405 |
| JA HILL CORP | 90 CLINTON RD FAIRFIELD NJ 07004 |
| JACARUIS HANNAH | ADDRESS ON FILE |
| JACEY BATCHELOR | ADDRESS ON FILE |
| JACHAWN MYERS | ADDRESS ON FILE |
| JACINDA QUIETT | ADDRESS ON FILE |
| JACK DOYLE | ADDRESS ON FILE |
| JACK MOBELLINI | ADDRESS ON FILE |
| JACK T VAUGHN | ADDRESS ON FILE |
| JACK T VAUGHN | ADDRESS ON FILE |
| JACK T VAUGHN | ADDRESS ON FILE |
| JACKIE CUNIGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACKIE HENDERSON | ADDRESS ON FILE |
| JACKSON BOYD | ADDRESS ON FILE |
| JACKSON COUNTY UTILITIES | 2864 MADISON ST MARIANNA FL 32448 |
| JACKSON EMC | PO BOX 100 JEFFERSON GA 30549-0100 |
| JACKSON GAMBLE | ADDRESS ON FILE |
| JACKSON LYNCH | ADDRESS ON FILE |
| JACKSON SAMPLE | ADDRESS ON FILE |
| JACKSON SELMAN | ADDRESS ON FILE |
| JACLYN EAGAN | ADDRESS ON FILE |
| JACLYN KRAEMER | ADDRESS ON FILE |
| JACLYN WATTS | ADDRESS ON FILE |
| JACOB CONRAD | ADDRESS ON FILE |
| JACOB FROST | ADDRESS ON FILE |
| JACOB HENRY | ADDRESS ON FILE |
| JACOB M BENWARE | ADDRESS ON FILE |
| JACOB MAY | ADDRESS ON FILE |
| JACOB MILLER | ADDRESS ON FILE |
| JACOB P KEMPER | ADDRESS ON FILE |
| JACOB PATTERSON | ADDRESS ON FILE |
| JACOB PETERS | ADDRESS ON FILE |
| JACOB PLUMBING CO INC | 210 W CEDAR ST FLORENCE SC 29501 |
| JACOB RIVERA | ADDRESS ON FILE |
| JACOB SPELLEN | ADDRESS ON FILE |
| JACOB SPRINGER | ADDRESS ON FILE |
| JACOB THOMSON | ADDRESS ON FILE |
| JACOB TURNER | ADDRESS ON FILE |
| JACQUELINE BUCKLEY | ADDRESS ON FILE |
| JACQUELINE FRAZIER | ADDRESS ON FILE |
| JACQUELINE KEBEL | ADDRESS ON FILE |
| JACQUELINE M ST LAURENT | ADDRESS ON FILE |
| JACQUELINE NICHOLS | ADDRESS ON FILE |
| JACQUELINE RHOADES | ADDRESS ON FILE |
| JACQUELYN AVILA-CACIQUE | ADDRESS ON FILE |
| JACQUELYN HUGHES | ADDRESS ON FILE |
| JACQUES H ST ONGE | ADDRESS ON FILE |
| JACY PAIT | ADDRESS ON FILE |
| JADA CURRIE | ADDRESS ON FILE |
| JADA MOORE | ADDRESS ON FILE |
| JADA ROBINSON | ADDRESS ON FILE |
| JADAYIA MORROW | ADDRESS ON FILE |
| JADE ALLEN | ADDRESS ON FILE |
| JADE JONES | ADDRESS ON FILE |
| JADE MCGRUDER | ADDRESS ON FILE |
| JADEN JACKSON | ADDRESS ON FILE |
| JADY PAUL | ADDRESS ON FILE |
| JADYN CLARK | ADDRESS ON FILE |
| JAEDA NOLLEY | ADDRESS ON FILE |
| JAHBREIA VALCOURT | ADDRESS ON FILE |
| JAHN E M WYCKOFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIDA GANSER | ADDRESS ON FILE |
| JAILENE AYALA | ADDRESS ON FILE |
| JAIME DRYJOWICZ | ADDRESS ON FILE |
| JAIME F DRYJOWICZ | ADDRESS ON FILE |
| JAIMIE M CULLINAN | ADDRESS ON FILE |
| JAKARA THOMAS | ADDRESS ON FILE |
| JAKOBB BROWN | ADDRESS ON FILE |
| JALECIA SMITH | ADDRESS ON FILE |
| JALEESHA GREEN | ADDRESS ON FILE |
| JALEN CROSS | ADDRESS ON FILE |
| JALEN HILL | ADDRESS ON FILE |
| JALEN LEE | ADDRESS ON FILE |
| JALEN REESE | ADDRESS ON FILE |
| JALEN WILLIAMS | ADDRESS ON FILE |
| JALESA WILLIAMS | ADDRESS ON FILE |
| JALYN BOONE | ADDRESS ON FILE |
| JALYSSA DIXON | ADDRESS ON FILE |
| JAMAKA ROUSE | ADDRESS ON FILE |
| JAMAL J CHINNERY | ADDRESS ON FILE |
| JAMAL M ALEXANDER | ADDRESS ON FILE |
| JAMAL O RODRIGUEZ | ADDRESS ON FILE |
| JAMAL SIMMONS | ADDRESS ON FILE |
| JAMAL WALKER WALKER | ADDRESS ON FILE |
| JAMARCUS BRINKLEY | ADDRESS ON FILE |
| JAMEL LABIDI | ADDRESS ON FILE |
| JAMELLA DONOAHUE | ADDRESS ON FILE |
| JAMES A HARRIS | ADDRESS ON FILE |
| JAMES A KIERNAN | ADDRESS ON FILE |
| JAMES A PRICE | ADDRESS ON FILE |
| JAMES ADDERLEY | ADDRESS ON FILE |
| JAMES ANDERSON | ADDRESS ON FILE |
| JAMES B SIDES | ADDRESS ON FILE |
| JAMES B SIDES | ADDRESS ON FILE |
| JAMES BANKERD | ADDRESS ON FILE |
| JAMES BANKHEAD | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BELLEVILLE | ADDRESS ON FILE |
| JAMES BENCH | ADDRESS ON FILE |
| JAMES BOGGS | C/O HARDISON & COCHRAN BENJAMIN T COCHRAN 7340 SIX FORKS ROAD RALEIGH NC 27615 |
| JAMES BOGGS | C/O HARDISON & COCHRAN BENJAMIN COCHRAN, ESQ. 326 WEST 10TH STREET CHARLOTTE NC 28202 |
| JAMES BONNER | ADDRESS ON FILE |
| JAMES C DEMPSEY | ADDRESS ON FILE |
| JAMES C STRETCH | ADDRESS ON FILE |
| JAMES CARMICHAEL | ADDRESS ON FILE |
| JAMES CARNEY | ADDRESS ON FILE |
| JAMES CARRUBA | ADDRESS ON FILE |
| JAMES CITY COUNTY TREASURER | PO BOX 844637 BOSTON MA 02284-4637 |
| JAMES CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES CONNER | ADDRESS ON FILE |
| JAMES COOPER | ADDRESS ON FILE |
| JAMES COPELAND | ADDRESS ON FILE |
| JAMES D SMOAK | ADDRESS ON FILE |
| JAMES D. ALLEN | ADDRESS ON FILE |
| JAMES DELOACH | ADDRESS ON FILE |
| JAMES DUNCAN | ADDRESS ON FILE |
| JAMES DYKES | ADDRESS ON FILE |
| JAMES E MCGOVERN | ADDRESS ON FILE |
| JAMES ELLIS | ADDRESS ON FILE |
| JAMES ELLISON | ADDRESS ON FILE |
| JAMES EPPS | ADDRESS ON FILE |
| JAMES ESPOSITO | ADDRESS ON FILE |
| JAMES FENNELL | C/O GRAVES THOMAS INJURY LAW GROUP JOSEPH GRAVES 3885 20TH STREET VERO BEACH FL 32960 |
| JAMES FOX | ADDRESS ON FILE |
| JAMES FRANCIS | ADDRESS ON FILE |
| JAMES FREDRICK MARTIN | ADDRESS ON FILE |
| JAMES GALINSKI | C/O SWARTZ CULLETON PC BRANDON SWARTZ 547 E WASHINGTON AVENUE NEWTON PA 18940 |
| JAMES GRIGSBY | ADDRESS ON FILE |
| JAMES H ALLEN | ADDRESS ON FILE |
| JAMES HOLBROOK | ADDRESS ON FILE |
| JAMES HOLLAND | ADDRESS ON FILE |
| JAMES HOLLAND | ADDRESS ON FILE |
| JAMES HOLLAND LOUCRETIA | ADDRESS ON FILE |
| JAMES HOLMAN | ADDRESS ON FILE |
| JAMES HOWARD | ADDRESS ON FILE |
| JAMES HURST | ADDRESS ON FILE |
| JAMES J BUETTGEN | ADDRESS ON FILE |
| JAMES J BUETTGEN | ADDRESS ON FILE |
| JAMES J BUETTGEN | ADDRESS ON FILE |
| JAMES J RAHILL | ADDRESS ON FILE |
| JAMES JACOBUS | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES K LARSEN | ADDRESS ON FILE |
| JAMES KUBALA | ADDRESS ON FILE |
| JAMES L MEEHAN | ADDRESS ON FILE |
| JAMES LANG | ADDRESS ON FILE |
| JAMES LANTAGNE | ADDRESS ON FILE |
| JAMES LITCHFORD | ADDRESS ON FILE |
| JAMES LIVINGSTON | ADDRESS ON FILE |
| JAMES LOWE | ADDRESS ON FILE |
| JAMES M KOZA | ADDRESS ON FILE |
| JAMES MARTIN | ADDRESS ON FILE |
| JAMES MCCOMB | ADDRESS ON FILE |
| JAMES MURPHY | ADDRESS ON FILE |
| JAMES N PEACOCK III | ADDRESS ON FILE |
| JAMES NORMAN | ADDRESS ON FILE |
| JAMES PARLETT-COFER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES PHILLIPS | ADDRESS ON FILE |
| JAMES POLENA | ADDRESS ON FILE |
| JAMES PRYLE | ADDRESS ON FILE |
| JAMES R DOMANIC | ADDRESS ON FILE |
| JAMES ROBERTSON | ADDRESS ON FILE |
| JAMES ROEHRICK | ADDRESS ON FILE |
| JAMES ROSE | ADDRESS ON FILE |
| JAMES ROSE | ADDRESS ON FILE |
| JAMES ROSS | ADDRESS ON FILE |
| JAMES RUMBOLD | ADDRESS ON FILE |
| JAMES SEABROOKS | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES STACKHOUSE | ADDRESS ON FILE |
| JAMES SUCHOVSKY | C/O SAM BERNSTEIN LAW FIRM DAVID ELKIN 31731 NORTHWESTERN HWY. STE 333 FARMINGTON HILLS MI 48334 |
| JAMES SYPULT | ADDRESS ON FILE |
| JAMES THOMPSON | ADDRESS ON FILE |
| JAMES TILLMAN | ADDRESS ON FILE |
| JAMES V WILKINSON | ADDRESS ON FILE |
| JAMES VERNON PFIFFNER | ADDRESS ON FILE |
| JAMES W KUHN | ADDRESS ON FILE |
| JAMES W WILLIAMS | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WATKINS | ADDRESS ON FILE |
| JAMES WATKINS | ADDRESS ON FILE |
| JAMES WEBB | ADDRESS ON FILE |
| JAMES WHITE | ADDRESS ON FILE |
| JAMES WOODS | ADDRESS ON FILE |
| JAMES WOOLARD | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES YORK | ADDRESS ON FILE |
| JAMESHA COVERT | ADDRESS ON FILE |
| JAMEY HILL | ADDRESS ON FILE |
| JAMI DEATON | ADDRESS ON FILE |
| JAMI STRATTON | ADDRESS ON FILE |
| JAMIE BALLARD | ADDRESS ON FILE |
| JAMIE BOWEN | ADDRESS ON FILE |
| JAMIE BRYANT | ADDRESS ON FILE |
| JAMIE BUTLER | ADDRESS ON FILE |
| JAMIE COSMO | C/O DALL VECHIA AND KRAFT LLP CHRISTOPHER KRAFT 115 GREEN ST KINGSTON NY 12401 |
| JAMIE DEERING | ADDRESS ON FILE |
| JAMIE E OWENSBEY | ADDRESS ON FILE |
| JAMIE FURBEE | ADDRESS ON FILE |
| JAMIE J BEVER | ADDRESS ON FILE |
| JAMIE KENNEDY | ADDRESS ON FILE |
| JAMIE LEE | ADDRESS ON FILE |
| JAMIE LIDOWSKI | ADDRESS ON FILE |
| JAMIE LIDOWSKI | ADDRESS ON FILE |
| JAMIE PEARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMIE RATCLIFF | ADDRESS ON FILE |
| JAMIE S SOTO | ADDRESS ON FILE |
| JAMIE STOREY | ADDRESS ON FILE |
| JAMIE WALSH | ADDRESS ON FILE |
| JAMIEN S THAMES | ADDRESS ON FILE |
| JAMY SUGGS | ADDRESS ON FILE |
| JAN LOWE | ADDRESS ON FILE |
| JAN WYANT | ADDRESS ON FILE |
| JAN-ERIK VACULCIK | ADDRESS ON FILE |
| JAN-MICHELLE PRICHARD | ADDRESS ON FILE |
| JANA L GRICE | ADDRESS ON FILE |
| JANA MCDANIEL | ADDRESS ON FILE |
| JANA MCDANIEL | ADDRESS ON FILE |
| JANA MOZES | ADDRESS ON FILE |
| JANE MCCARTY | ADDRESS ON FILE |
| JANE MCKINNEY | ADDRESS ON FILE |
| JANELLA LESLIE | ADDRESS ON FILE |
| JANELLE HENRY | ADDRESS ON FILE |
| JANELLE RICHARDSON | ADDRESS ON FILE |
| JANET COLANGELO | ADDRESS ON FILE |
| JANET LAMBERT | ADDRESS ON FILE |
| JANET MULLINS | ADDRESS ON FILE |
| JANET RING | ADDRESS ON FILE |
| JANICE BRAY-SMITH | ADDRESS ON FILE |
| JANICE NIEHAUS | ADDRESS ON FILE |
| JANICE SHERMAN | ADDRESS ON FILE |
| JANICE WAGNER | C/O BEASLEY & GILKINSON LLP BENJAMIN FREEMAN 110 E. CHARLES ST. MUNCIE IN 47305 |
| JANIE MUCHOW | ADDRESS ON FILE |
| JANINE BUTTAFUOCO | ADDRESS ON FILE |
| JANIQUA MCCRAY | ADDRESS ON FILE |
| JANISE MILAN | ADDRESS ON FILE |
| JANNA POLLY | ADDRESS ON FILE |
| JANNINE LITSINGER | C/O SHINER LAW GROUP LARA SHINER 951 YAMATO RD. SUITE 210 BOCA RATON FL 33431 |
| JAQUELYN HAUKE | ADDRESS ON FILE |
| JARAE ADAMS | ADDRESS ON FILE |
| JARED COOK | ADDRESS ON FILE |
| JARED DUNN | ADDRESS ON FILE |
| JARED ELMORE | ADDRESS ON FILE |
| JARED FRANKLE | ADDRESS ON FILE |
| JARED MOORE | ADDRESS ON FILE |
| JAROD HEAL | ADDRESS ON FILE |
| JARRED MIDKIFF | ADDRESS ON FILE |
| JARRED MILLER | ADDRESS ON FILE |
| JARRELL CARSON | ADDRESS ON FILE |
| JARRETT SPINKS | ADDRESS ON FILE |
| JARRETT STIEGLITZ | ADDRESS ON FILE |
| JARRETT VACHON | ADDRESS ON FILE |
| JARROD PRITTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JARRYD L ANTOLIN | ADDRESS ON FILE |
| JARVIS EARLY | ADDRESS ON FILE |
| JASMIN BECIREVIC | ADDRESS ON FILE |
| JASMIN GRACE | ADDRESS ON FILE |
| JASMINE CLARK | ADDRESS ON FILE |
| JASMINE DUBOIS | ADDRESS ON FILE |
| JASMINE HERNANDEZ | ADDRESS ON FILE |
| JASMINE J ROWELL | ADDRESS ON FILE |
| JASMINE JORDAN | ADDRESS ON FILE |
| JASMINE MCKINNEY | ADDRESS ON FILE |
| JASMINE OLSON | ADDRESS ON FILE |
| JASMINE PEREAU | ADDRESS ON FILE |
| JASMINE RIGGINS | ADDRESS ON FILE |
| JASMINE RIGGS | ADDRESS ON FILE |
| JASMINE ROSADO | ADDRESS ON FILE |
| JASMINE ROSARIO | ADDRESS ON FILE |
| JASMINE ROSEWILLIAMS | ADDRESS ON FILE |
| JASMINE SANTOS-PENA | ADDRESS ON FILE |
| JASMINE WALKER | ADDRESS ON FILE |
| JASMYNE J WILBUR | ADDRESS ON FILE |
| JASON BARNES | ADDRESS ON FILE |
| JASON C WILLEY | ADDRESS ON FILE |
| JASON CHANDLER | ADDRESS ON FILE |
| JASON CRANFORD | ADDRESS ON FILE |
| JASON DEVAUGHN | ADDRESS ON FILE |
| JASON DORMAN | ADDRESS ON FILE |
| JASON DORSEY | ADDRESS ON FILE |
| JASON FRABOTTA | ADDRESS ON FILE |
| JASON GAMBLE | ADDRESS ON FILE |
| JASON GRAVES | ADDRESS ON FILE |
| JASON HICKS | ADDRESS ON FILE |
| JASON HORN | ADDRESS ON FILE |
| JASON K PITTS | ADDRESS ON FILE |
| JASON KAETZEL | ADDRESS ON FILE |
| JASON MAGNUSON | ADDRESS ON FILE |
| JASON MCKINNEY | ADDRESS ON FILE |
| JASON MCLAUGHLIN | ADDRESS ON FILE |
| JASON MCNEIL | ADDRESS ON FILE |
| JASON MORRIS | ADDRESS ON FILE |
| JASON NEGRON | ADDRESS ON FILE |
| JASON ORR | ADDRESS ON FILE |
| JASON OWENS | ADDRESS ON FILE |
| JASON PERRY | ADDRESS ON FILE |
| JASON POSEY | C/O KELLUM LAW FIRM ALEXI PADILLA 1800 E ASH STREET GOLDSBORO NC 27533 |
| JASON PSZCZOLA | ADDRESS ON FILE |
| JASON PUGH | ADDRESS ON FILE |
| JASON PUGH | ADDRESS ON FILE |
| JASON TRUJILLO | ADDRESS ON FILE |
| JASON TRUJILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON UMANZOR | ADDRESS ON FILE |
| JASON WILSON | ADDRESS ON FILE |
| JASON YANKUS | ADDRESS ON FILE |
| JASPER ORTIZ | ADDRESS ON FILE |
| JASPER THORNTON | ADDRESS ON FILE |
| JASPER WATERWORKS & SWR BOARD INC | PO BOX 1348 JASPER AL 35502 |
| JAVAE ROBINSON | ADDRESS ON FILE |
| JAVELL HOLT | ADDRESS ON FILE |
| JAVIER ARBELO | ADDRESS ON FILE |
| JAVON BENNETT | ADDRESS ON FILE |
| JAVONTE LEWIS | ADDRESS ON FILE |
| JAWASKI MOSES | ADDRESS ON FILE |
| JAXON VINDUSKA | ADDRESS ON FILE |
| JAY CYWAN | 4630 WORTSER AVE SHERMAN OAKS CA 91423 |
| JAY DARIN MANCINO | ADDRESS ON FILE |
| JAY SHREE LAXMI ENTERPRISES LLC | 657 W MINTON DRIVE C O DASHARATH J PATEL TEMPE AZ 85282-0000 |
| JAY UMIYA ENTERPRISES LLC | 9043 EAST PLATA AVE MESA AZ 85212-0000 |
| JAY WILKINS | ADDRESS ON FILE |
| JAYCIE PLETCH | ADDRESS ON FILE |
| JAYDA MOOTS | ADDRESS ON FILE |
| JAYLANA CASADO | ADDRESS ON FILE |
| JAYLON WILLIS | ADDRESS ON FILE |
| JAYSHAWN OWENS | ADDRESS ON FILE |
| JAYSON OGLE | ADDRESS ON FILE |
| JAZMIN DE SILVA | ADDRESS ON FILE |
| JBK INC | CORPORATE OFFICE 1486 W CUMBERLAND GAP PKWY CORBIN KY 40701 |
| JC BEERTECH | 4125 LORAIN AVENUE CLEVELAND OH 44113 |
| JCP&L | PO BOX 3687 AKRON OH 44309-3687 |
| JCR SIGNAL HILL INVESTORS LLC | 1010 WISCONSIN AVE STE 600 ATTN DREW BRISCOE WASHINGTON DC 20007 |
| JDH COMMERCIAL SERVICES INC | 54 GM ACCESS RD STE E MARTINSBURG WV 25403 |
| JDN REAL ESTATE HAMILTON LP | P O BOX 951049 DEPT 402885 20774 6615 DEPT 402885 20774 6615 CLEVELAND OH 44193 |
| JEA | PO BOX 45047 JACKSONVILLE FL 32232-5047 |
| JEAN COMPERE | ADDRESS ON FILE |
| JEAN JOASSAINT | ADDRESS ON FILE |
| JEAN JOHNSON | ADDRESS ON FILE |
| JEANETTE CAMERON | ADDRESS ON FILE |
| JEANETTE CORLEY | ADDRESS ON FILE |
| JEANIE CHAISSON | ADDRESS ON FILE |
| JEANIE GIBSON | ADDRESS ON FILE |
| JEANIE SALAM | ADDRESS ON FILE |
| JEANITTA CALVIN | ADDRESS ON FILE |
| JEANNA KOPF | ADDRESS ON FILE |
| JEANNA NUTTER | ADDRESS ON FILE |
| JEANNETTE YOUNG | ADDRESS ON FILE |
| JEANNIE HARMON | ADDRESS ON FILE |
| JEANNINE CARTER | ADDRESS ON FILE |
| JEANNINE FILLER | ADDRESS ON FILE |
| JEFF BECK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFF ERXLEBEN | ADDRESS ON FILE |
| JEFF JOHNSON | ADDRESS ON FILE |
| JEFF POPE | ADDRESS ON FILE |
| JEFF WELLMAN | ADDRESS ON FILE |
| JEFFEREY CORRETJER | ADDRESS ON FILE |
| JEFFERSON ASSOCIATES LP | 1945 OLD GALLOWS RD SUITE 300 C O ROSENTHAL PROPERTIES LLC VIENNA VA 22182 |
| JEFFERSON CITY UTILITIES | PO BOX 1278 JEFFERSON CIT MO 65102 |
| JEFFERSON COCKE CO UTIL DIST | 122 HWY 25E NEWPORT TN 37821 |
| JEFFERSON COUNTY ENVIRONMENTAL SVCS | SEWER SERVICE FUND 716 RICH ARRINGTON JR BLVD N SUITE 800 BIRMINGHAM AL 35203-0123 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY STE 2520 GOLDEN CO 80419 |
| JEFFERY BAKER | ADDRESS ON FILE |
| JEFFERY COOK | ADDRESS ON FILE |
| JEFFERY CREWS | ADDRESS ON FILE |
| JEFFERY HENRY | ADDRESS ON FILE |
| JEFFERY JONES | ADDRESS ON FILE |
| JEFFERY PERSONS | ADDRESS ON FILE |
| JEFFERY THOMPSON | ADDRESS ON FILE |
| JEFFREY A KRACKOW | ADDRESS ON FILE |
| JEFFREY AUGUSTYN | ADDRESS ON FILE |
| JEFFREY BALAAM | ADDRESS ON FILE |
| JEFFREY BROOKS | ADDRESS ON FILE |
| JEFFREY D HURSHMAN | ADDRESS ON FILE |
| JEFFREY FITZGERALD | ADDRESS ON FILE |
| JEFFREY FREEMAN FREEMAN | ADDRESS ON FILE |
| JEFFREY HARRER | ADDRESS ON FILE |
| JEFFREY HEY | ADDRESS ON FILE |
| JEFFREY HOOPER | ADDRESS ON FILE |
| JEFFREY HOWARD | ADDRESS ON FILE |
| JEFFREY J TIDERENCEL | ADDRESS ON FILE |
| JEFFREY JORGENSEN | ADDRESS ON FILE |
| JEFFREY KEILLOR | ADDRESS ON FILE |
| JEFFREY L VAN HORNE | ADDRESS ON FILE |
| JEFFREY L VAN HORNE | ADDRESS ON FILE |
| JEFFREY MANN | ADDRESS ON FILE |
| JEFFREY OAKLEY | CYNTHIA DALEY, ESQUIRE 128 NEWNAN STREET CARROLLTON GA 30117 |
| JEFFREY SCOTT | ADDRESS ON FILE |
| JEFFREY SMITH | ADDRESS ON FILE |
| JEFFREY SPENCER JR | ADDRESS ON FILE |
| JEFFREY STICKLE | ADDRESS ON FILE |
| JEFFREY VILLEDA | ADDRESS ON FILE |
| JENARA HENRY | ADDRESS ON FILE |
| JENHA STEPHENS | ADDRESS ON FILE |
| JENICA SMITH | ADDRESS ON FILE |
| JENIFER HARMON | ADDRESS ON FILE |
| JENIFER PEREZ | C/O WEBER, DICKEY & BELLMAN MICHAEL WEBER 1726 YOUNG ST # 1 CINCINNATI OH 45202 |
| JENNA FREY | ADDRESS ON FILE |
| JENNA HOFFEE | C/O ROBERT WOOTEN ZIMMER CHARLES WOOTEN 10438 MO-21 BUS HILLSBORO MO 63050 |

| Claim Name | Address Information |
|---|---|
| JENNA KRAFT | ADDRESS ON FILE |
| JENNA LILLEY | ADDRESS ON FILE |
| JENNA MAY | ADDRESS ON FILE |
| JENNA PEARSON | ADDRESS ON FILE |
| JENNA RUIZ | ADDRESS ON FILE |
| JENNA WALDRIP | ADDRESS ON FILE |
| JENNA YODER | ADDRESS ON FILE |
| JENNIE GRISWOLD | ADDRESS ON FILE |
| JENNIE RIGDON | ADDRESS ON FILE |
| JENNIE WORSTER | ADDRESS ON FILE |
| JENNIFER A CUMMINGS | ADDRESS ON FILE |
| JENNIFER A DEANER | ADDRESS ON FILE |
| JENNIFER ABUSH | ADDRESS ON FILE |
| JENNIFER ARMSTRONG | ADDRESS ON FILE |
| JENNIFER BAILEY | ADDRESS ON FILE |
| JENNIFER BAKER | ADDRESS ON FILE |
| JENNIFER BEAVERSON | ADDRESS ON FILE |
| JENNIFER BRANAM | ADDRESS ON FILE |
| JENNIFER BROXTON | ADDRESS ON FILE |
| JENNIFER BURRIS | ADDRESS ON FILE |
| JENNIFER COX | ADDRESS ON FILE |
| JENNIFER CRAIG | ADDRESS ON FILE |
| JENNIFER DAVID | ADDRESS ON FILE |
| JENNIFER DAVIS | ADDRESS ON FILE |
| JENNIFER DIOGNARDI | ADDRESS ON FILE |
| JENNIFER DONOFLIO | ADDRESS ON FILE |
| JENNIFER ETHRIDGE | ADDRESS ON FILE |
| JENNIFER FRY | ADDRESS ON FILE |
| JENNIFER GESTL | ADDRESS ON FILE |
| JENNIFER GOMEZ | ADDRESS ON FILE |
| JENNIFER GRAYBEAL | ADDRESS ON FILE |
| JENNIFER HENDRICK | ADDRESS ON FILE |
| JENNIFER HERNDON | ADDRESS ON FILE |
| JENNIFER HICKEY | ADDRESS ON FILE |
| JENNIFER HICKSON | ADDRESS ON FILE |
| JENNIFER HILLEY | ADDRESS ON FILE |
| JENNIFER JACKSON | ADDRESS ON FILE |
| JENNIFER JENKINS | ADDRESS ON FILE |
| JENNIFER JETT | ADDRESS ON FILE |
| JENNIFER JURY | ADDRESS ON FILE |
| JENNIFER KERSEY | ADDRESS ON FILE |
| JENNIFER KIRBY | ADDRESS ON FILE |
| JENNIFER LONG | ADDRESS ON FILE |
| JENNIFER LOVE | ADDRESS ON FILE |
| JENNIFER LUSK | ADDRESS ON FILE |
| JENNIFER MARSHALL | ADDRESS ON FILE |
| JENNIFER MILES | ADDRESS ON FILE |
| JENNIFER MILLER | ADDRESS ON FILE |
| JENNIFER MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER MONFREDA | ADDRESS ON FILE |
| JENNIFER MURPHY | ADDRESS ON FILE |
| JENNIFER NODOLINE | ADDRESS ON FILE |
| JENNIFER OCONNOR | ADDRESS ON FILE |
| JENNIFER OURS | ADDRESS ON FILE |
| JENNIFER PASAOL | ADDRESS ON FILE |
| JENNIFER PAULEY | ADDRESS ON FILE |
| JENNIFER PETERSON | ADDRESS ON FILE |
| JENNIFER PHILBEN | ADDRESS ON FILE |
| JENNIFER R COONER | ADDRESS ON FILE |
| JENNIFER R JAMES | ADDRESS ON FILE |
| JENNIFER RAMBO | ADDRESS ON FILE |
| JENNIFER RAMBO | ADDRESS ON FILE |
| JENNIFER REYES | ADDRESS ON FILE |
| JENNIFER RHODES | ADDRESS ON FILE |
| JENNIFER ROBINSON | ADDRESS ON FILE |
| JENNIFER RODRIGUEZ | ADDRESS ON FILE |
| JENNIFER SHREVE | ADDRESS ON FILE |
| JENNIFER SPENCER | ADDRESS ON FILE |
| JENNIFER TILSON | ADDRESS ON FILE |
| JENNIFER VANDENNOORT | ADDRESS ON FILE |
| JENNY CASTELLITTO | ADDRESS ON FILE |
| JENNY MISCHLER | ADDRESS ON FILE |
| JENNY WHORLEY | ADDRESS ON FILE |
| JERAD BLEDSOE | ADDRESS ON FILE |
| JERALD WASH | ADDRESS ON FILE |
| JERAMI TROFIMUK | ADDRESS ON FILE |
| JERAMIE S TOBER | ADDRESS ON FILE |
| JEREMIAH ALSTON | ADDRESS ON FILE |
| JEREMIAH BOWMAN | ADDRESS ON FILE |
| JEREMIAH CARTER | ADDRESS ON FILE |
| JEREMIAH RINGLER | ADDRESS ON FILE |
| JEREMY ASHRAF | ADDRESS ON FILE |
| JEREMY BURNS | ADDRESS ON FILE |
| JEREMY HARRIS | ADDRESS ON FILE |
| JEREMY J FARMER | ADDRESS ON FILE |
| JEREMY JOHNSON | ADDRESS ON FILE |
| JEREMY KEY | ADDRESS ON FILE |
| JEREMY L SCHULTZ | ADDRESS ON FILE |
| JEREMY MASON | ADDRESS ON FILE |
| JEREMY MCINTYRE | ADDRESS ON FILE |
| JEREMY MOUNCE | ADDRESS ON FILE |
| JEREMY MURPHY | ADDRESS ON FILE |
| JEREMY MYERS | ADDRESS ON FILE |
| JEREMY PERDOMO | ADDRESS ON FILE |
| JEREMY SCHMITZ | ADDRESS ON FILE |
| JEREMY SMITH | ADDRESS ON FILE |
| JEREMY VELASCO | ADDRESS ON FILE |
| JEREMY WEAVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEREMY WILSON | ADDRESS ON FILE |
| JERICHO COPENY | ADDRESS ON FILE |
| JERICHO PASAOL | ADDRESS ON FILE |
| JERIMIAH TEMPLE | ADDRESS ON FILE |
| JERMAD THOMAS | ADDRESS ON FILE |
| JERMAINE FLUDD | ADDRESS ON FILE |
| JERMAINE MARSH | ADDRESS ON FILE |
| JERMALE MATTHEWS | ADDRESS ON FILE |
| JERMELL BROOKS | ADDRESS ON FILE |
| JERMIRAL HOUSTON | ADDRESS ON FILE |
| JERMORE WASHPUN | ADDRESS ON FILE |
| JEROME FURMAN | ADDRESS ON FILE |
| JEROME SOLOMON HAMPTON | ADDRESS ON FILE |
| JERRAD MCGHEE | ADDRESS ON FILE |
| JERRI HANEY | ADDRESS ON FILE |
| JERRY BREWER | ADDRESS ON FILE |
| JERRY D LINWOOD | ADDRESS ON FILE |
| JERRY JOSEPH | ADDRESS ON FILE |
| JERRY L ALDRIDGE | ADDRESS ON FILE |
| JERRY L ALDRIDGE | ADDRESS ON FILE |
| JERRY L ALDRIDGE | ADDRESS ON FILE |
| JERRY PEFFER | ADDRESS ON FILE |
| JERRY W KAPLAN | ADDRESS ON FILE |
| JERRY WATSON | ADDRESS ON FILE |
| JERSEY DRAUGHT LLC | 2415 6TH AVE TOMS RIVER NJ 08753 |
| JESSAKA CLARK | ADDRESS ON FILE |
| JESSAMYN CARLSON | ADDRESS ON FILE |
| JESSE FEENEY | ADDRESS ON FILE |
| JESSE MOORE | ADDRESS ON FILE |
| JESSE OPEL | ADDRESS ON FILE |
| JESSE SOCHA | ADDRESS ON FILE |
| JESSE TETER | ADDRESS ON FILE |
| JESSE USSERY | ADDRESS ON FILE |
| JESSE VAUGHAN | ADDRESS ON FILE |
| JESSE WADE | ADDRESS ON FILE |
| JESSE WENTWORTH | ADDRESS ON FILE |
| JESSE WILMOT | ADDRESS ON FILE |
| JESSE WOOD | ADDRESS ON FILE |
| JESSEE PHILLIPS | ADDRESS ON FILE |
| JESSIAH JUSTICE | ADDRESS ON FILE |
| JESSICA A ROSS | ADDRESS ON FILE |
| JESSICA ANTHONY | ADDRESS ON FILE |
| JESSICA ARGRAVES | ADDRESS ON FILE |
| JESSICA BAILEY | ADDRESS ON FILE |
| JESSICA BAIRD | ADDRESS ON FILE |
| JESSICA BASIL | ADDRESS ON FILE |
| JESSICA BAUER | ADDRESS ON FILE |
| JESSICA BILLINGS | ADDRESS ON FILE |
| JESSICA BLANKENSHIP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSICA BLESSEL | ADDRESS ON FILE |
| JESSICA BOATRIGHT | ADDRESS ON FILE |
| JESSICA BOONE | ADDRESS ON FILE |
| JESSICA BRYANT | ADDRESS ON FILE |
| JESSICA CAVO | ADDRESS ON FILE |
| JESSICA CLARK | ADDRESS ON FILE |
| JESSICA D WARNER | ADDRESS ON FILE |
| JESSICA EGAN | ADDRESS ON FILE |
| JESSICA ELLIOTT | ADDRESS ON FILE |
| JESSICA FULMER | ADDRESS ON FILE |
| JESSICA GRANT | ADDRESS ON FILE |
| JESSICA GUNDERSON | ADDRESS ON FILE |
| JESSICA HARRIS | ADDRESS ON FILE |
| JESSICA HARRIS | ADDRESS ON FILE |
| JESSICA HICKS | ADDRESS ON FILE |
| JESSICA HODSON | ADDRESS ON FILE |
| JESSICA IRVINE | ADDRESS ON FILE |
| JESSICA JENKINS | ADDRESS ON FILE |
| JESSICA KELLER | ADDRESS ON FILE |
| JESSICA KING | ADDRESS ON FILE |
| JESSICA KLAIBER | ADDRESS ON FILE |
| JESSICA KUSE | ADDRESS ON FILE |
| JESSICA L FIFE | ADDRESS ON FILE |
| JESSICA LAMB | ADDRESS ON FILE |
| JESSICA LAZAR | ADDRESS ON FILE |
| JESSICA LEFEBVRE | ADDRESS ON FILE |
| JESSICA LEWIS | ADDRESS ON FILE |
| JESSICA LEWIS | ADDRESS ON FILE |
| JESSICA LIZON | ADDRESS ON FILE |
| JESSICA M RANKIN | ADDRESS ON FILE |
| JESSICA MCKINNEY | ADDRESS ON FILE |
| JESSICA MENDOZA | ADDRESS ON FILE |
| JESSICA MITCHELL | ADDRESS ON FILE |
| JESSICA MROZINSKI | ADDRESS ON FILE |
| JESSICA PALLADINO | ADDRESS ON FILE |
| JESSICA PATTERSON | ADDRESS ON FILE |
| JESSICA PEARSON | ADDRESS ON FILE |
| JESSICA POVER | ADDRESS ON FILE |
| JESSICA QUASEBARTH | ADDRESS ON FILE |
| JESSICA R RICHARDSON | ADDRESS ON FILE |
| JESSICA RAWLINS | ADDRESS ON FILE |
| JESSICA RUSH | ADDRESS ON FILE |
| JESSICA SIMS | ADDRESS ON FILE |
| JESSICA STEWART | ADDRESS ON FILE |
| JESSICA SWINEY | ADDRESS ON FILE |
| JESSICA TAYLOR | ADDRESS ON FILE |
| JESSICA TURNER | ADDRESS ON FILE |
| JESSICA VAN ARSDALE | ADDRESS ON FILE |
| JESSICA WELLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA WETZEL | ADDRESS ON FILE |
| JESSIE BAXTER | ADDRESS ON FILE |
| JESSIE GARCIA | C/O THE PENA LAW FIRM NELSON PENA 7950 N. W. 155TH STREET SUITE 201 MIAMI LAKES FL 33016 |
| JESSIE STINNETT | ADDRESS ON FILE |
| JESSIE TREADWELL | ADDRESS ON FILE |
| JESUS A TARELO | ADDRESS ON FILE |
| JESUS CRUZ | ADDRESS ON FILE |
| JESUS E SANTANA- ALVELO | ADDRESS ON FILE |
| JESUS RIVERA | ADDRESS ON FILE |
| JESUS SANTA MARIA | ADDRESS ON FILE |
| JESUSITA LINGER | ADDRESS ON FILE |
| JEVON ARBERY | ADDRESS ON FILE |
| JEWELL SUMRALL | ADDRESS ON FILE |
| JG PRESSURE WASHING SERVICES LLC | 503 CARLTON POINTE DR PALMETTO GA 30268 |
| JGI PLUMBING SERVICES | 4954 DONALD DRIVE LOGANVILLE GA 30052 |
| JH HONEYCUTT SONS | PO BOX 391 CHADBOURN NC 28431 |
| JHARI COLES | ADDRESS ON FILE |
| JILL CLARK | ADDRESS ON FILE |
| JILL FERGUSON | ADDRESS ON FILE |
| JILL FOYE | ADDRESS ON FILE |
| JILL GARDNER | ADDRESS ON FILE |
| JILL JOHNSON | ADDRESS ON FILE |
| JILL MCWATTERS | ADDRESS ON FILE |
| JILLIAN LANDRY | ADDRESS ON FILE |
| JILLIAN LUCAS | ADDRESS ON FILE |
| JILLIAN MACPHERSON | ADDRESS ON FILE |
| JILLIAN MAYBURY | ADDRESS ON FILE |
| JILLIAN OHAIR | ADDRESS ON FILE |
| JILLIAN ROY | ADDRESS ON FILE |
| JIM KEEL | ADDRESS ON FILE |
| JIM LYNCH | ADDRESS ON FILE |
| JIM M FOSTER | ADDRESS ON FILE |
| JIM SMITH | ADDRESS ON FILE |
| JIM THE PLUMBER SC LLC | 104 CLA RIK LN WEST COLUMBIA SC 29170 |
| JIMMIE BULLOCK | ADDRESS ON FILE |
| JIMMY DAVIS | ADDRESS ON FILE |
| JIMMY MARTIN | ADDRESS ON FILE |
| JIMMY MONTALMONT | ADDRESS ON FILE |
| JIMMY MURPHY | ADDRESS ON FILE |
| JINA MOORE | ADDRESS ON FILE |
| JIQUAVIAS EALEY | ADDRESS ON FILE |
| JISELA LESNIEWSKI | ADDRESS ON FILE |
| JMJ TOMATO COMPANY INC | WNC FARMERS MARKET PO BOX 16528 ASHEVILLE NC 28816 |
| JNAI PARKER | ADDRESS ON FILE |
| JO ANN DOTSON | ADDRESS ON FILE |
| JOAN F KING | 1005 PINE FOREST RD CHARLOTTE NC 28214 |
| JOAN JAMES | ADDRESS ON FILE |
| JOAN M JACOBSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOAN N BATES | ADDRESS ON FILE |
| JOANN FLOCCO | ADDRESS ON FILE |
| JOANN WILLIAMS | ADDRESS ON FILE |
| JOANNA ROMERO | ADDRESS ON FILE |
| JOANNE PETRELLA | C/O LAW OFFICES OF FOLEY, COMERFORD & CUMMINS; THOMAS COMERFORD 700 SCRANTON ELECTRIC BLDING 507 LINDEN SCRANTON PA 18503 |
| JOCELYN SMITH | ADDRESS ON FILE |
| JODIANN HINSON | ADDRESS ON FILE |
| JODY HENDERSON | ADDRESS ON FILE |
| JOE B BYRUM | ADDRESS ON FILE |
| JOE B BYRUM | ADDRESS ON FILE |
| JOE B BYRUM | ADDRESS ON FILE |
| JOE CARRASQUILLO | ADDRESS ON FILE |
| JOE COHEN | ADDRESS ON FILE |
| JOE DIGAETANO | ADDRESS ON FILE |
| JOE WITKOWSKI | ADDRESS ON FILE |
| JOEL ACKERMAN | C/O TANTLEFF & CREINCES, LLP EDWARD TANTLEFF 170 OLD COUNTRY ROAD SUITE 316 MINEOLA NY 11501 |
| JOEL AGUILERA | ADDRESS ON FILE |
| JOELLE A GREEN | ADDRESS ON FILE |
| JOELLE MALONE | ADDRESS ON FILE |
| JOELLEN SMITH | ADDRESS ON FILE |
| JOELY DE JESUS | ADDRESS ON FILE |
| JOEY YOUNG | ADDRESS ON FILE |
| JOH H BULLOCK JR | ADDRESS ON FILE |
| JOH L REED II | ADDRESS ON FILE |
| JOHANNA MARTINEZ | ADDRESS ON FILE |
| JOHANNA SHIPLEY | ADDRESS ON FILE |
| JOHN A BARLOW | ADDRESS ON FILE |
| JOHN A PRYOR | ADDRESS ON FILE |
| JOHN A PRYOR | ADDRESS ON FILE |
| JOHN A PRYOR | ADDRESS ON FILE |
| JOHN ALLEN KING | ADDRESS ON FILE |
| JOHN B HILLE | ADDRESS ON FILE |
| JOHN BIANCHI | ADDRESS ON FILE |
| JOHN BLACK | ADDRESS ON FILE |
| JOHN BOWE | ADDRESS ON FILE |
| JOHN BUTTS | ADDRESS ON FILE |
| JOHN CHROBAK | ADDRESS ON FILE |
| JOHN COONER III | ADDRESS ON FILE |
| JOHN D CATT JR | ADDRESS ON FILE |
| JOHN D LENT | ADDRESS ON FILE |
| JOHN D PIERCE | ADDRESS ON FILE |
| JOHN DUKE | ADDRESS ON FILE |
| JOHN E BRISCO | ADDRESS ON FILE |
| JOHN E BRISCO | ADDRESS ON FILE |
| JOHN E BRISCO | ADDRESS ON FILE |
| JOHN FAULKNOR | ADDRESS ON FILE |
| JOHN FEKETY | C/O FANELLI, EVANS, & PATEL, P.C. FREDERICK FANELLI 1 MAHANTONGO STREET POTTSVILLE PA 17901 |

| Claim Name | Address Information |
|---|---|
| JOHN G RYAN INC | 14 KENT ROAD PINE CITY NY 14871 |
| JOHN GODDARD PRODUCE INC | 1111 W MAIN ST LAKELAND FL 33815 |
| JOHN GODFREY | ADDRESS ON FILE |
| JOHN GODWIN | ADDRESS ON FILE |
| JOHN GORGONE | ADDRESS ON FILE |
| JOHN GRECCO | ADDRESS ON FILE |
| JOHN HALEY | ADDRESS ON FILE |
| JOHN HENRYS PLUMBING | 2949 CORNHUSKER HWY LINCOLN NE 68504 |
| JOHN HIGDON | ADDRESS ON FILE |
| JOHN HOLDEN | ADDRESS ON FILE |
| JOHN HUGHEY | ADDRESS ON FILE |
| JOHN HULSEY | ADDRESS ON FILE |
| JOHN J CARROLL | ADDRESS ON FILE |
| JOHN J DOYLE | ADDRESS ON FILE |
| JOHN J POWERS JR | ADDRESS ON FILE |
| JOHN JEFFERSON | ADDRESS ON FILE |
| JOHN K POLIZZANO | ADDRESS ON FILE |
| JOHN KING | ADDRESS ON FILE |
| JOHN LUNSMANN | ADDRESS ON FILE |
| JOHN M BYRNE | ADDRESS ON FILE |
| JOHN M HURLEY | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | C/O BROWN & BROWN MARK CORDES 1 MEMORIAL DR 11TH FLOOR ST. LOUIS MO 63102 |
| JOHN MILLINGTON | ADDRESS ON FILE |
| JOHN MURPHY | ADDRESS ON FILE |
| JOHN OBERMAYER | ADDRESS ON FILE |
| JOHN P FLAWS | ADDRESS ON FILE |
| JOHN P GIBSON | ADDRESS ON FILE |
| JOHN PEREZ | ADDRESS ON FILE |
| JOHN PINCKNEY | ADDRESS ON FILE |
| JOHN PREKREL | ADDRESS ON FILE |
| JOHN PURKISS | ADDRESS ON FILE |
| JOHN R BOCK | ADDRESS ON FILE |
| JOHN R MELTON | ADDRESS ON FILE |
| JOHN R SEELY | ADDRESS ON FILE |
| JOHN R STEPHENS | ADDRESS ON FILE |
| JOHN R STEPHENS | ADDRESS ON FILE |
| JOHN R STEPHENS | ADDRESS ON FILE |
| JOHN RICH | ADDRESS ON FILE |
| JOHN SNYDER | ADDRESS ON FILE |
| JOHN STEARNS | ADDRESS ON FILE |
| JOHN VIANDS | ADDRESS ON FILE |
| JOHN W MEURER | ADDRESS ON FILE |
| JOHN WEBSTER | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN WYATT | ADDRESS ON FILE |
| JOHN WYCKOFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNATHAN ANDERL | ADDRESS ON FILE |
| JOHNATHAN ASHTON | ADDRESS ON FILE |
| JOHNATHAN MACOLA | ADDRESS ON FILE |
| JOHNATHAN REEVES | ADDRESS ON FILE |
| JOHNATHAN REID | ADDRESS ON FILE |
| JOHNATHAN SAMPLES | ADDRESS ON FILE |
| JOHNNIE L GREENE | ADDRESS ON FILE |
| JOHNNIE MOBLEY | ADDRESS ON FILE |
| JOHNNIE SPENCE | ADDRESS ON FILE |
| JOHNSON BROTHERS TAMPA | 4520 SOUTH CHURCH AVENUE TAMPA FL 33611 |
| JOHNSON CITY ENERGY AUTHORITY | PO BOX 2058 JOHNSON CITY TN 37605-2058 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 PALATINE IL 60055 |
| JOHNSONS REFRIGERATION INC | 2501 BETHLEHEM ROAD HARTSVILLE SC 29550 |
| JOHNSTON COUNTY ABC | 200 NEW RAND ROAD GARNER NC 27529 |
| JOHNTAE DURHAM | ADDRESS ON FILE |
| JOLYNE DUNN | ADDRESS ON FILE |
| JON WITCHER | ADDRESS ON FILE |
| JON-PAUL PARKS | ADDRESS ON FILE |
| JONATHAN ALEXANDER | ADDRESS ON FILE |
| JONATHAN ALWARD | ADDRESS ON FILE |
| JONATHAN BEAUFORD | ADDRESS ON FILE |
| JONATHAN BRADLEY | ADDRESS ON FILE |
| JONATHAN BRYANT | ADDRESS ON FILE |
| JONATHAN CHIODETTI | ADDRESS ON FILE |
| JONATHAN CLARK | ADDRESS ON FILE |
| JONATHAN FALLAW | ADDRESS ON FILE |
| JONATHAN FARNAM | ADDRESS ON FILE |
| JONATHAN GODFREY | ADDRESS ON FILE |
| JONATHAN GRIMES | ADDRESS ON FILE |
| JONATHAN HINKLE | ADDRESS ON FILE |
| JONATHAN JACKSON | ADDRESS ON FILE |
| JONATHAN JENKINS | ADDRESS ON FILE |
| JONATHAN LANCE | ADDRESS ON FILE |
| JONATHAN LEBOW | ADDRESS ON FILE |
| JONATHAN LUSARDI | ADDRESS ON FILE |
| JONATHAN MARTINEZ | ADDRESS ON FILE |
| JONATHAN MCARTHUR | ADDRESS ON FILE |
| JONATHAN MCDOUGAL | ADDRESS ON FILE |
| JONATHAN MCGUCKIN | ADDRESS ON FILE |
| JONATHAN MERCER | ADDRESS ON FILE |
| JONATHAN ROBERTS | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN STRANDBERG | ADDRESS ON FILE |
| JONATHON HOOVER | ADDRESS ON FILE |
| JONATHON NICHOLSON | ADDRESS ON FILE |
| JONATHON TUSSEY | ADDRESS ON FILE |
| JONATHON W LOPEZ | ADDRESS ON FILE |
| JONI DAY | ADDRESS ON FILE |
| JONI SMITH | C/O HENSON FUERST, PA DAVID MASON 2317 SUNSET AVE ROCKY MOUNT NC 27804 |

| Claim Name | Address Information |
|---|---|
| JORDAN A MAYES | ADDRESS ON FILE |
| JORDAN ARRINGTON | ADDRESS ON FILE |
| JORDAN BALL | ADDRESS ON FILE |
| JORDAN BLACKMON | ADDRESS ON FILE |
| JORDAN BLACKWELL | ADDRESS ON FILE |
| JORDAN BOZZA | ADDRESS ON FILE |
| JORDAN EDWARDS | ADDRESS ON FILE |
| JORDAN EWING | ADDRESS ON FILE |
| JORDAN FELDER | ADDRESS ON FILE |
| JORDAN FREE | ADDRESS ON FILE |
| JORDAN FREELOVE | ADDRESS ON FILE |
| JORDAN GOMES | ADDRESS ON FILE |
| JORDAN GRAVES | ADDRESS ON FILE |
| JORDAN HOWELL | ADDRESS ON FILE |
| JORDAN KLOTZ | ADDRESS ON FILE |
| JORDAN LIGHTSEY | ADDRESS ON FILE |
| JORDAN MOSSELL | ADDRESS ON FILE |
| JORDAN PELLETIER | ADDRESS ON FILE |
| JORDAN PORTER | ADDRESS ON FILE |
| JORDAN ROBERTS | ADDRESS ON FILE |
| JORDAN SIMONDS | ADDRESS ON FILE |
| JORDAN TROMP | ADDRESS ON FILE |
| JORDAN TURPEN | ADDRESS ON FILE |
| JORDAN VANDYGRIFT | ADDRESS ON FILE |
| JORDAN WILLIAMS | ADDRESS ON FILE |
| JORDEN POOLE | ADDRESS ON FILE |
| JORDEN TARUTIS | ADDRESS ON FILE |
| JORELL A COWARD | ADDRESS ON FILE |
| JORGE CHAVEZ | ADDRESS ON FILE |
| JORGE DE JESUS | ADDRESS ON FILE |
| JORGE FELICIANO | ADDRESS ON FILE |
| JORGE HEREDIA DIAZ | ADDRESS ON FILE |
| JORGE RIVERA | ADDRESS ON FILE |
| JORY CHILDRESS | ADDRESS ON FILE |
| JOSE AGUILAR | ADDRESS ON FILE |
| JOSE BAIRES | ADDRESS ON FILE |
| JOSE CEBALLOS | C/O MOONEY & ASSOCIATES JASON IMLER 230 YORK STREET HANOVER PA 17331 |
| JOSE CRUZ | ADDRESS ON FILE |
| JOSE GOMEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ SKERRET | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE MARQUEZ NUNEZ | ADDRESS ON FILE |
| JOSE MERCADO | ADDRESS ON FILE |
| JOSE ORTIZ | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RONDON SILVESTRE | ADDRESS ON FILE |
| JOSE ROSARIO | ADDRESS ON FILE |
| JOSE S HERNANDEZ | ADDRESS ON FILE |
| JOSE S HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE TELLEZ SANTOS | ADDRESS ON FILE |
| JOSE VARGAS | ADDRESS ON FILE |
| JOSEPH A HAYDEN | ADDRESS ON FILE |
| JOSEPH A SULLIVAN | ADDRESS ON FILE |
| JOSEPH A SULLIVAN | ADDRESS ON FILE |
| JOSEPH ANGERAME | ADDRESS ON FILE |
| JOSEPH BERTOIA | ADDRESS ON FILE |
| JOSEPH C SILVESTRI | 10 CHADWICK CT WARETOWN NJ 08758 |
| JOSEPH C WATKINS | ADDRESS ON FILE |
| JOSEPH CAVALIERE | ADDRESS ON FILE |
| JOSEPH COBLE | ADDRESS ON FILE |
| JOSEPH COOPER | ADDRESS ON FILE |
| JOSEPH CUMBA | ADDRESS ON FILE |
| JOSEPH D DANIELS | ADDRESS ON FILE |
| JOSEPH D GUILER | ADDRESS ON FILE |
| JOSEPH DUTTON | ADDRESS ON FILE |
| JOSEPH EDMOND | ADDRESS ON FILE |
| JOSEPH FIORE | ADDRESS ON FILE |
| JOSEPH FONTICOBA | ADDRESS ON FILE |
| JOSEPH HARRISON | ADDRESS ON FILE |
| JOSEPH JACOBY | ADDRESS ON FILE |
| JOSEPH L MULLER | ADDRESS ON FILE |
| JOSEPH LADD | ADDRESS ON FILE |
| JOSEPH LYLE | ADDRESS ON FILE |
| JOSEPH MARCHITTO | ADDRESS ON FILE |
| JOSEPH MARSTELLER | ADDRESS ON FILE |
| JOSEPH OBRIEN | ADDRESS ON FILE |
| JOSEPH OWENS | ADDRESS ON FILE |
| JOSEPH PELLETIER | ADDRESS ON FILE |
| JOSEPH R BIVINS | ADDRESS ON FILE |
| JOSEPH R SEAITZ | ADDRESS ON FILE |
| JOSEPH RENTERIA | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH ROSA-ROSS | ADDRESS ON FILE |
| JOSEPH SARPY | ADDRESS ON FILE |
| JOSEPH SAVAGE | ADDRESS ON FILE |
| JOSEPH SENAT | ADDRESS ON FILE |
| JOSEPH SISTI | ADDRESS ON FILE |
| JOSEPH SMITH | ADDRESS ON FILE |
| JOSEPH SOCCORSO | ADDRESS ON FILE |
| JOSEPH STOLMEIER | ADDRESS ON FILE |
| JOSEPH TAYAG | ADDRESS ON FILE |
| JOSEPH VIDETTO | ADDRESS ON FILE |
| JOSEPH VIETMEIER | ADDRESS ON FILE |
| JOSEPHINE E SOUTULLO | ADDRESS ON FILE |
| JOSEPHINE HIGHTOWER | ADDRESS ON FILE |
| JOSEPHYNE WAGNER | ADDRESS ON FILE |
| JOSETTE KUTTLER | ADDRESS ON FILE |
| JOSH BAILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA A KENNEDY | ADDRESS ON FILE |
| JOSHUA ALTICE | ADDRESS ON FILE |
| JOSHUA BARTLEY | ADDRESS ON FILE |
| JOSHUA BORDNER | ADDRESS ON FILE |
| JOSHUA C MERCER | ADDRESS ON FILE |
| JOSHUA COLLIER | ADDRESS ON FILE |
| JOSHUA COLYER | ADDRESS ON FILE |
| JOSHUA CRUMM | ADDRESS ON FILE |
| JOSHUA D GOOD | ADDRESS ON FILE |
| JOSHUA FEEHAN | ADDRESS ON FILE |
| JOSHUA FISHER | ADDRESS ON FILE |
| JOSHUA FITZPATRICK | ADDRESS ON FILE |
| JOSHUA FREEMAN | ADDRESS ON FILE |
| JOSHUA GAHM | ADDRESS ON FILE |
| JOSHUA GIBBS | ADDRESS ON FILE |
| JOSHUA HARTER | ADDRESS ON FILE |
| JOSHUA HARVEY | ADDRESS ON FILE |
| JOSHUA JOHNSON | ADDRESS ON FILE |
| JOSHUA L COLEMAN | ADDRESS ON FILE |
| JOSHUA LANCTOT | ADDRESS ON FILE |
| JOSHUA LAYMAN | ADDRESS ON FILE |
| JOSHUA LEE GOODRIDGE | ADDRESS ON FILE |
| JOSHUA LEWIS | ADDRESS ON FILE |
| JOSHUA LONG | ADDRESS ON FILE |
| JOSHUA LUTZ | ADDRESS ON FILE |
| JOSHUA MOORE | ADDRESS ON FILE |
| JOSHUA MOORE LAWTON | ADDRESS ON FILE |
| JOSHUA MUNNS | ADDRESS ON FILE |
| JOSHUA NICHOLSON | ADDRESS ON FILE |
| JOSHUA NORTON | ADDRESS ON FILE |
| JOSHUA RANIERI | ADDRESS ON FILE |
| JOSHUA RAY | ADDRESS ON FILE |
| JOSHUA RIDDLE | ADDRESS ON FILE |
| JOSHUA RING | ADDRESS ON FILE |
| JOSHUA ROWE | ADDRESS ON FILE |
| JOSHUA SCHEIRER | ADDRESS ON FILE |
| JOSHUA SHARPE | ADDRESS ON FILE |
| JOSHUA SOLOMON | ADDRESS ON FILE |
| JOSHUA TRIMBLE | ADDRESS ON FILE |
| JOSHUA VILLAMIL | ADDRESS ON FILE |
| JOSHUA WAGNER | ADDRESS ON FILE |
| JOSHUA WILLIAMS | ADDRESS ON FILE |
| JOSHUA WOOTEN | ADDRESS ON FILE |
| JOSIAH FOUNTAIN | ADDRESS ON FILE |
| JOSIAH KOSKOVICS | ADDRESS ON FILE |
| JOSIE COOK | ADDRESS ON FILE |
| JOURNEY BREKLE | ADDRESS ON FILE |
| JOVAN WILLIAMS | ADDRESS ON FILE |
| JOVITO TALABONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOVITO TALABONG | ADDRESS ON FILE |
| JOY CRIBB | ADDRESS ON FILE |
| JOY HADDOCK | ADDRESS ON FILE |
| JOY HANNIGAN | ADDRESS ON FILE |
| JOYCE BLEIM | ADDRESS ON FILE |
| JOYCE FALCON | ADDRESS ON FILE |
| JOYCE JONES | C/O CUSIMANO, ROBERTS & MILLS, LLC MICHAEL ROBERTS 153 SOUTH 9TH ST. GADSDEN AL 35901 |
| JOYCE WRIGHT | ADDRESS ON FILE |
| JQUELAH BERRY | ADDRESS ON FILE |
| JR VALIQUETTE | ADDRESS ON FILE |
| JRC MECHANICAL | 1701 SOUTH PARK CT STE 101 CHESAPEAKE VA 23320 |
| JSNT REAL ESTATE LLC | 19 W MAIN ST GREENFIELD IN 46140 |
| JT REALTY 3150 LLC | PO BOX 67 MATHEWS VA 23109 |
| JTECH AN HME COMPANY | 1400 NORTHBROOK PKWY 320 SUWANEE GA 30024 |
| JUAN ESTRADA | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERRRERA | ADDRESS ON FILE |
| JUAN HUERTA | ADDRESS ON FILE |
| JUAN J RODRIGUEZ | ADDRESS ON FILE |
| JUAN LIRIANO | ADDRESS ON FILE |
| JUAN MUNOZ | ADDRESS ON FILE |
| JUAN ORELLANA | ADDRESS ON FILE |
| JUAN OVIEDO | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN SOLORIO | ADDRESS ON FILE |
| JUAN TOBAR | ADDRESS ON FILE |
| JUANA ALEGRIA | ADDRESS ON FILE |
| JUANA GUEVARA | ADDRESS ON FILE |
| JUANEZE D IVES | ADDRESS ON FILE |
| JUANITA CATANIA | ADDRESS ON FILE |
| JUANITA GLYMPH | ADDRESS ON FILE |
| JUANITA MITCHELL | ADDRESS ON FILE |
| JUBILEE CHESAPEAKE EQUITY LLC | 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS OH 43219 |
| JUDDY FORD | ADDRESS ON FILE |
| JUDITH A HEINSBERG | ADDRESS ON FILE |
| JUDITH BERGEVINE | ADDRESS ON FILE |
| JUDY ELLIS | ADDRESS ON FILE |
| JUDY GREENE | ADDRESS ON FILE |
| JUDY HANNA | ADDRESS ON FILE |
| JUDY HERNANDEZ | ADDRESS ON FILE |
| JUDY WIGFALL | ADDRESS ON FILE |
| JULI D ROPER JR. | ADDRESS ON FILE |
| JULIA ARNOLD | ADDRESS ON FILE |
| JULIA IDE | ADDRESS ON FILE |
| JULIA LENGSFELD | ADDRESS ON FILE |
| JULIA M KUEHN | ADDRESS ON FILE |
| JULIA RITTACCO | ADDRESS ON FILE |
| JULIA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIA WILLIS | ADDRESS ON FILE |
| JULIAN COHEN | ADDRESS ON FILE |
| JULIAN MERCER | ADDRESS ON FILE |
| JULIAN MERCER | ADDRESS ON FILE |
| JULIANNA PERRON | ADDRESS ON FILE |
| JULIANNA SIPEL | ADDRESS ON FILE |
| JULIANNE NOYOLA | ADDRESS ON FILE |
| JULIE BARRILE | ADDRESS ON FILE |
| JULIE CASERTANO | ADDRESS ON FILE |
| JULIE CHILDS | ADDRESS ON FILE |
| JULIE COX | ADDRESS ON FILE |
| JULIE DELPUPPA | ADDRESS ON FILE |
| JULIE GROSSO | ADDRESS ON FILE |
| JULIE HUMPHREY | ADDRESS ON FILE |
| JULIE M REID | ADDRESS ON FILE |
| JULIE MACHIA | ADDRESS ON FILE |
| JULIE PRATER | ADDRESS ON FILE |
| JULIE WUJTEWICZ | ADDRESS ON FILE |
| JULIETA MIRANDA | ADDRESS ON FILE |
| JULIETT A ANDREU | ADDRESS ON FILE |
| JULIETTA PIERCE | ADDRESS ON FILE |
| JULIO MARTINEZ | ADDRESS ON FILE |
| JULISA DOYLE | ADDRESS ON FILE |
| JULIUS A OQUENDO | ADDRESS ON FILE |
| JUNE E DONOVAN | ADDRESS ON FILE |
| JUNE GOMILLION | ADDRESS ON FILE |
| JUPITER'S JOURNEY | 6 FAIRHILL DRIVE CHADDS FORD PA 19317 |
| JUPITERS JOURNEY LLC | 6 FAIRHILL DRIVE CHADDS FORD PA 19317 |
| JUST SO DECORATING INC | 331 GILL STREET ALCOA TN 37701 |
| JUSTIN AUSTIN | ADDRESS ON FILE |
| JUSTIN BEARD | ADDRESS ON FILE |
| JUSTIN BETHELL | ADDRESS ON FILE |
| JUSTIN BOYER | ADDRESS ON FILE |
| JUSTIN CALHOUN | ADDRESS ON FILE |
| JUSTIN CONNELL | ADDRESS ON FILE |
| JUSTIN EVANS | ADDRESS ON FILE |
| JUSTIN FONTENOT | ADDRESS ON FILE |
| JUSTIN GAGNE | ADDRESS ON FILE |
| JUSTIN GIARDINO | ADDRESS ON FILE |
| JUSTIN GLEIS | ADDRESS ON FILE |
| JUSTIN HOPKINS | ADDRESS ON FILE |
| JUSTIN HOWARD | ADDRESS ON FILE |
| JUSTIN HUTCHINSON | ADDRESS ON FILE |
| JUSTIN KIRK | C/O LAW OFFICES ANDRES & BERGER ABRAHAM TRAN 264 KINGS HIGHWAY EAST HADDONFIELD NJ 08033 |
| JUSTIN MCBRIDE | ADDRESS ON FILE |
| JUSTIN MOORE | ADDRESS ON FILE |
| JUSTIN RENSHAW | ADDRESS ON FILE |
| JUSTIN ROY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTIN SCHRIVER | ADDRESS ON FILE |
| JUSTIN SCHRIVER | ADDRESS ON FILE |
| JUSTIN SHINN | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SPANG | ADDRESS ON FILE |
| JUSTIN TOLBERT | ADDRESS ON FILE |
| JUSTIN TORRES | ADDRESS ON FILE |
| JUSTIN WARNER | ADDRESS ON FILE |
| JUSTINA PRAETORIUS | ADDRESS ON FILE |
| JUSTINE STEFURA | ADDRESS ON FILE |
| JUSTINE SYRELL | ADDRESS ON FILE |
| JUVENAL MINGUCHA | ADDRESS ON FILE |
| JUVENTINO HIDALGO LOPEZ | ADDRESS ON FILE |
| JYRIA TISDALE | ADDRESS ON FILE |
| JZAVIER MOORE | ADDRESS ON FILE |
| K 9 LAWN CARE INC | PO BOX 2628 ELIZABETH CITY NC 27906 |
| K AND D FACTORY SERVICE INC | 1833 N CAMERON ST HARRISBURG PA 17103 |
| KA WING LAM | ADDRESS ON FILE |
| KACEY DAVISON | ADDRESS ON FILE |
| KACEY DIAMOND | ADDRESS ON FILE |
| KACEY GAY | ADDRESS ON FILE |
| KACEY KELLY | ADDRESS ON FILE |
| KACEY OWEN | ADDRESS ON FILE |
| KACEY STEWART | ADDRESS ON FILE |
| KACY SMITH | ADDRESS ON FILE |
| KAILA HARRIS | ADDRESS ON FILE |
| KAILAH MARTIN | ADDRESS ON FILE |
| KAILEE YOUNG | ADDRESS ON FILE |
| KAILEY MILLS | ADDRESS ON FILE |
| KAILEY PAGAN | ADDRESS ON FILE |
| KAILIE BACH | ADDRESS ON FILE |
| KAILYIA TEWELL | ADDRESS ON FILE |
| KAIN HUBBELL | ADDRESS ON FILE |
| KAITLIN C LEE | ADDRESS ON FILE |
| KAITLIN DOWD | ADDRESS ON FILE |
| KAITLIN PROUTY | ADDRESS ON FILE |
| KAITLYN ANDRIANO | ADDRESS ON FILE |
| KAITLYN COKER | ADDRESS ON FILE |
| KAITLYN COUNTS | ADDRESS ON FILE |
| KAITLYN KORCZ | ADDRESS ON FILE |
| KAITLYN LUCAS | ADDRESS ON FILE |
| KAITLYN MOORE | ADDRESS ON FILE |
| KAITLYN NORRIS | ADDRESS ON FILE |
| KAITLYN PAUGH | ADDRESS ON FILE |
| KAITLYN SARTIN | ADDRESS ON FILE |
| KAITLYN WEBER | ADDRESS ON FILE |
| KAITLYNN ORMOND | ADDRESS ON FILE |
| KALEB DORSEY | ADDRESS ON FILE |
| KALEB GORDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KALEB PUENTE | ADDRESS ON FILE |
| KALEIGH STEWARD | ADDRESS ON FILE |
| KALEY GIBSON | ADDRESS ON FILE |
| KALISTA HINDMON | ADDRESS ON FILE |
| KALLI VOLKERT | ADDRESS ON FILE |
| KALLIE SINGLETON | ADDRESS ON FILE |
| KAMARIE OWENS | ADDRESS ON FILE |
| KAMBRI L MEADOWS | ADDRESS ON FILE |
| KAMERON ANDERSON | ADDRESS ON FILE |
| KAMRON MONTOU | ADDRESS ON FILE |
| KANDIE SHOOLBRED | C/O MORGAN & MORGAN ASHLEY LONG 101 RIVERFRONT BOULEVARD, SUITE 600 BRADENTON FL 34205 |
| KANDY E ADAMS | ADDRESS ON FILE |
| KANES DRAFT SERVICE INC | PO BOX 1179 KEYSTONE HEIGHTS FL 32656 |
| KANIYA MOSES | ADDRESS ON FILE |
| KANSAS CITY WATER SERVICES | PO BOX 807045 KANSAS CITY MO 64180-7045 |
| KAREEM CRUMP | ADDRESS ON FILE |
| KAREN ARMSTRONG | ADDRESS ON FILE |
| KAREN CHOUNET | ADDRESS ON FILE |
| KAREN ELDRIDGE | ADDRESS ON FILE |
| KAREN FRENCH | ADDRESS ON FILE |
| KAREN GALLOWAY | ADDRESS ON FILE |
| KAREN GRISEL | C/O LAW OFFICES OF M. JOHN STRAFACI, LLC JOHN STRAFACI 191 HEMPSTEAD STREET PO BOX 348 NEW LONDON CT 06320 |
| KAREN HO | ADDRESS ON FILE |
| KAREN MINGS | ADDRESS ON FILE |
| KAREN MOERLEIN | ADDRESS ON FILE |
| KAREN R DIAMOND | ADDRESS ON FILE |
| KARI LAWSON | ADDRESS ON FILE |
| KARIME G MARTINEZ | ADDRESS ON FILE |
| KARISSA JIMENEZ | ADDRESS ON FILE |
| KARISSA KILGORE | ADDRESS ON FILE |
| KARL A OLDAG | ADDRESS ON FILE |
| KARL K COURTER | ADDRESS ON FILE |
| KARLA FOSTER | ADDRESS ON FILE |
| KARLA HALL | ADDRESS ON FILE |
| KARLA S SAIN | ADDRESS ON FILE |
| KARLEIGH HAMBY | ADDRESS ON FILE |
| KARLEY LETO | ADDRESS ON FILE |
| KARYN WALKER | ADDRESS ON FILE |
| KASEY DENNIS | ADDRESS ON FILE |
| KASEY GIEBNER | ADDRESS ON FILE |
| KASEY ROOD | ADDRESS ON FILE |
| KASINDA RIDI | ADDRESS ON FILE |
| KASSANDRA ARNOLD | ADDRESS ON FILE |
| KASSIDY JOHNSON | ADDRESS ON FILE |
| KASSIE ROSS | ADDRESS ON FILE |
| KATE FUNES | ADDRESS ON FILE |
| KATE TSOLEAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATEAN HICKMAN | ADDRESS ON FILE |
| KATELIN RICHARDSON | ADDRESS ON FILE |
| KATELYN HAWKINS | ADDRESS ON FILE |
| KATELYN PORTER | ADDRESS ON FILE |
| KATELYN SCHELIN | ADDRESS ON FILE |
| KATERI FRANCO | ADDRESS ON FILE |
| KATERRA FLOYD | ADDRESS ON FILE |
| KATHA J SAMUEL | ADDRESS ON FILE |
| KATHARINE KAPELA | ADDRESS ON FILE |
| KATHARINE MITCHELL | ADDRESS ON FILE |
| KATHERIN DUPAUL | ADDRESS ON FILE |
| KATHERINE ADKINS | ADDRESS ON FILE |
| KATHERINE BILICIC | ADDRESS ON FILE |
| KATHERINE CAMPBELL | ADDRESS ON FILE |
| KATHERINE CRUZ | ADDRESS ON FILE |
| KATHERINE FOLEY | ADDRESS ON FILE |
| KATHERINE GARCIA | ADDRESS ON FILE |
| KATHERINE GUTIERREZ | ADDRESS ON FILE |
| KATHERINE HARPSTRITE | ADDRESS ON FILE |
| KATHERINE L STRINGFIELD | ADDRESS ON FILE |
| KATHERINE N TUCKER | ADDRESS ON FILE |
| KATHERINE ROSS | ADDRESS ON FILE |
| KATHERINE WEDIN | ADDRESS ON FILE |
| KATHERINE WILLIAMS | ADDRESS ON FILE |
| KATHLEEN CHATHAM | ADDRESS ON FILE |
| KATHLEEN FULLER | ADDRESS ON FILE |
| KATHLEEN KELLEY | ADDRESS ON FILE |
| KATHLEEN M DUVALL CLERK OF CIRCUIT COURT | 11 N WASHINGTON ST 16 EASTON MD 21601 |
| KATHLEEN N OTTOWAY | ADDRESS ON FILE |
| KATHLEEN PATTY | ADDRESS ON FILE |
| KATHRYN CAREGGIO | ADDRESS ON FILE |
| KATHRYN DOOLEY | ADDRESS ON FILE |
| KATHRYN GODBEY | ADDRESS ON FILE |
| KATHRYN HAWTHORNE | ADDRESS ON FILE |
| KATHRYN HUNTER | ADDRESS ON FILE |
| KATHRYN MORENO | ADDRESS ON FILE |
| KATHRYN N SCHOOLCRAFT | ADDRESS ON FILE |
| KATHRYN SWANSON | ADDRESS ON FILE |
| KATHRYN VITRELLA | ADDRESS ON FILE |
| KATHY DAE LOCKLEAR | C/O HUNT & BROOKS BRIAN BROOKS 203 COLLEGE ST PEMBROKE NC 28372 |
| KATHY HAMMACK | ADDRESS ON FILE |
| KATHY LIGHTFOOT | ADDRESS ON FILE |
| KATHY MCGINTY | C/O BERMAN SOBIN GROSS FELDMAN&DARBY LLP P. MATTHEW DARBY 481 N. FREDERICK AVENUE, SUITE 300 GAITHERSBURG MD 20877 |
| KATHY ROLLER | ADDRESS ON FILE |
| KATHY SALBERG | ADDRESS ON FILE |
| KATHY SCOTT | ADDRESS ON FILE |
| KATHY SMALLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHY TERVIEL | ADDRESS ON FILE |
| KATI GATES | ADDRESS ON FILE |
| KATI MAGUIRE | ADDRESS ON FILE |
| KATIE BOCKIUS | ADDRESS ON FILE |
| KATIE HUNT | ADDRESS ON FILE |
| KATIE KING | ADDRESS ON FILE |
| KATIE L ZEIGLER | ADDRESS ON FILE |
| KATIE MILLER | ADDRESS ON FILE |
| KATIE MORAN | ADDRESS ON FILE |
| KATIE QUINN | ADDRESS ON FILE |
| KATIE SMITHSON | ADDRESS ON FILE |
| KATIE STINNETT | ADDRESS ON FILE |
| KATINA SABATINO | ADDRESS ON FILE |
| KATLIN STEFANIK | ADDRESS ON FILE |
| KATLYN CHANCE | ADDRESS ON FILE |
| KATRINA DANCY | ADDRESS ON FILE |
| KATRINA HOLLEY | ADDRESS ON FILE |
| KATRINA KING | C/O KIRKWOOD & ROGERS, P.A., INC. ANTHONY ROGERS 155 ARMSTRONG ST KEYSER WV 26726 |
| KATRINA KUBAT | ADDRESS ON FILE |
| KATRINA NUNEZ | ADDRESS ON FILE |
| KATRINA SMITH | ADDRESS ON FILE |
| KAVARSIA WILLIAMS | ADDRESS ON FILE |
| KAY A CRUMLING YORK TOWNSHIP TAX COLLR | 192 OAK RD DALLASTOWN PA 17313 |
| KAY EDER | C/O THE BURKEMPER LAW FIRM, LLC ADAM BURKEMPER P.O. BOX 209 TROY MO 63379 |
| KAYBREAYLLA RANDOLPH | ADDRESS ON FILE |
| KAYCE KING | ADDRESS ON FILE |
| KAYCEE MAYHEW-COE | ADDRESS ON FILE |
| KAYLA AUSTIN | ADDRESS ON FILE |
| KAYLA BACHMAN | ADDRESS ON FILE |
| KAYLA BESSETTE | ADDRESS ON FILE |
| KAYLA BLESSING | ADDRESS ON FILE |
| KAYLA BRASWELL | ADDRESS ON FILE |
| KAYLA BUNDE | ADDRESS ON FILE |
| KAYLA CHAPMAN | ADDRESS ON FILE |
| KAYLA CLARKE | ADDRESS ON FILE |
| KAYLA CONOMY | ADDRESS ON FILE |
| KAYLA CORBITT | ADDRESS ON FILE |
| KAYLA CRITES | ADDRESS ON FILE |
| KAYLA FIEDLER | ADDRESS ON FILE |
| KAYLA GILCHRIST | ADDRESS ON FILE |
| KAYLA HANSEN | ADDRESS ON FILE |
| KAYLA HARRINGTON | ADDRESS ON FILE |
| KAYLA JONES | ADDRESS ON FILE |
| KAYLA LONG | ADDRESS ON FILE |
| KAYLA M QUEEN | ADDRESS ON FILE |
| KAYLA N SCOTT | ADDRESS ON FILE |
| KAYLA N SMALLWOOD | ADDRESS ON FILE |
| KAYLA NIXON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAYLA PRITCHARD | ADDRESS ON FILE |
| KAYLA QUATTROCK | ADDRESS ON FILE |
| KAYLA R DOUGLAS | ADDRESS ON FILE |
| KAYLA RAMSDEN | ADDRESS ON FILE |
| KAYLA SAUNDERS | ADDRESS ON FILE |
| KAYLA SMITH | ADDRESS ON FILE |
| KAYLA STINSON | ADDRESS ON FILE |
| KAYLA WATERS | ADDRESS ON FILE |
| KAYLA WEAVER | ADDRESS ON FILE |
| KAYLA WEEKS | ADDRESS ON FILE |
| KAYLEE DODSON | ADDRESS ON FILE |
| KAYLEE MCKEETHAN | ADDRESS ON FILE |
| KAYLEENA STRAHAN | ADDRESS ON FILE |
| KAYLIE GUNTER | ADDRESS ON FILE |
| KAYLYN FRAZIER | ADDRESS ON FILE |
| KAYS LLC | 2710 VALLEY BROOK PLACE NASHVILLE TN 37215 |
| KAYSHA PETTY | ADDRESS ON FILE |
| KAZIA BENNETT | ADDRESS ON FILE |
| KAZRICK KOSSA | ADDRESS ON FILE |
| KCG SOLUTIONS INC | 511 BENT OAK TRAIL CONCORD NC 28027 |
| KEAIRRA SMITH | ADDRESS ON FILE |
| KEALTON BELKEN | ADDRESS ON FILE |
| KEATON GUY | ADDRESS ON FILE |
| KEATON HAWK | ADDRESS ON FILE |
| KEDITH MAYNOR | ADDRESS ON FILE |
| KEEFE LANDSCAPE LLC | 395 GILBERT ST MANSFIELD MA 02048 |
| KEELY S SIMS | ADDRESS ON FILE |
| KEESHA VAYDA | ADDRESS ON FILE |
| KEGAN BEISTER | ADDRESS ON FILE |
| KEGELS PRODUCE INC | 2851 OLD TREE DR LANCASTER PA 17603 |
| KEILA APONTE | ADDRESS ON FILE |
| KEIRA NORTON | ADDRESS ON FILE |
| KEISHAE D CROWELL | ADDRESS ON FILE |
| KEISHOD SMITH | ADDRESS ON FILE |
| KEITH ALCORN ELECTRICAL CONTRACTING INC | 480 PRICKETT LANE DOUGLASVILLE GA 30134 |
| KEITH CARTER | ADDRESS ON FILE |
| KEITH DUMAS | ADDRESS ON FILE |
| KEITH E ADAMS KIM D ADAMS TRUSTEES | ADAMS FAMILY TRUST DATED 12 17 98 500 41ST AVENUE SANTA CRUZ CA 95062 |
| KEITH E. ADAMS & KIM D ADAMS TRUSTEES | ADAMS FAMILY TRUST DATED 12 17 98 500 41ST AVENUE SANTA CRUZ CA 95062 |
| KEITH FRIIA | ADDRESS ON FILE |
| KEITH FULKS | ADDRESS ON FILE |
| KEITH HOFFMAN | ADDRESS ON FILE |
| KEITH KIMMELL | ADDRESS ON FILE |
| KEITH MILLEMANN | ADDRESS ON FILE |
| KEITH RUTHERFORD | ADDRESS ON FILE |
| KEITH SLATER | ADDRESS ON FILE |
| KEITH STEELE | ADDRESS ON FILE |
| KEL SAN INC AND SUBSIDIARIES | PO BOX 639235 CINCINNATI OH 45263 |
| KELLEY GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLEY KEENAN | ADDRESS ON FILE |
| KELLEY STITH | ADDRESS ON FILE |
| KELLI MILLS | ADDRESS ON FILE |
| KELLI SMITH | ADDRESS ON FILE |
| KELLI TURK | ADDRESS ON FILE |
| KELLIE BURTON | ADDRESS ON FILE |
| KELLY BAER | ADDRESS ON FILE |
| KELLY COLLINS | ADDRESS ON FILE |
| KELLY COMBS | ADDRESS ON FILE |
| KELLY COTTRILL | ADDRESS ON FILE |
| KELLY CRANE | C/O DEUTSCHMAN & ZAKARIA STPHEN BARBIERI 305 N. APOPKA AVENUE INVERNESS FL 34450 |
| KELLY DICKINSON | C/O MONTEE LAW FIRM, PC CHRISTINA SMITH 10200 HOLMES RD KANSAS CITY MO 64131 |
| KELLY DUBOIS | ADDRESS ON FILE |
| KELLY FISHER | ADDRESS ON FILE |
| KELLY KETUSKY | ADDRESS ON FILE |
| KELLY MARULANDA | ADDRESS ON FILE |
| KELLY MASSIE | ADDRESS ON FILE |
| KELLY MCVEY | ADDRESS ON FILE |
| KELLY POLK | ADDRESS ON FILE |
| KELLY ROBINSON | ADDRESS ON FILE |
| KELLY RODRIGUEZ | ADDRESS ON FILE |
| KELLY STANLEY | ADDRESS ON FILE |
| KELLY TERRY | ADDRESS ON FILE |
| KELLYANNE STRAWCUTTER | ADDRESS ON FILE |
| KELSEY ALFARO | ADDRESS ON FILE |
| KELSEY C CASE | ADDRESS ON FILE |
| KELSEY C DIXON | ADDRESS ON FILE |
| KELSEY CHAPMAN | ADDRESS ON FILE |
| KELSEY HANSON | ADDRESS ON FILE |
| KELSEY JOHNSON | ADDRESS ON FILE |
| KELSEY KING | ADDRESS ON FILE |
| KELSEY KIRBY | ADDRESS ON FILE |
| KELSEY LITTLE | ADDRESS ON FILE |
| KELSEY MAYFIELD | ADDRESS ON FILE |
| KELSEY SIRMANS | ADDRESS ON FILE |
| KELSEY VANDERMILLER | ADDRESS ON FILE |
| KELSI HANEY | ADDRESS ON FILE |
| KELSIE AVENT | ADDRESS ON FILE |
| KELSIE CHILDRESS | ADDRESS ON FILE |
| KEN DINKINS | ADDRESS ON FILE |
| KEN E STRONG | ADDRESS ON FILE |
| KEN ROBERTSON | ADDRESS ON FILE |
| KEN SUSA | ADDRESS ON FILE |
| KENDAHL PRESNELL | ADDRESS ON FILE |
| KENDAL BRESSLER | ADDRESS ON FILE |
| KENDALL CLEMONS | ADDRESS ON FILE |
| KENDALL DALY | ADDRESS ON FILE |
| KENDALL MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENDALL WIGGS | ADDRESS ON FILE |
| KENDELL BLACKBURN | ADDRESS ON FILE |
| KENDELL BRYANT | ADDRESS ON FILE |
| KENDELL CARLOS | ADDRESS ON FILE |
| KENDRA COLEY | ADDRESS ON FILE |
| KENDRA JEFFERSON | ADDRESS ON FILE |
| KENDRA M MITCHELL | ADDRESS ON FILE |
| KENDRA WALDROP | ADDRESS ON FILE |
| KENDRA WILSON | ADDRESS ON FILE |
| KENDRALEE TOROK | ADDRESS ON FILE |
| KENDRIC BEST | ADDRESS ON FILE |
| KENDRIC GREEN | ADDRESS ON FILE |
| KENDRICK SPILLER | ADDRESS ON FILE |
| KENNA PETERKIN | ADDRESS ON FILE |
| KENNEBEC WATER DISTRICT INC | 6 COOL ST PO BOX 356 WATERVILLE ME 04901-5299 |
| KENNEDY STARLING | ADDRESS ON FILE |
| KENNEDY TOOMEY | ADDRESS ON FILE |
| KENNESHIA MURRIEL | ADDRESS ON FILE |
| KENNETH A HAHN | ADDRESS ON FILE |
| KENNETH A TURNEY | ADDRESS ON FILE |
| KENNETH BLANCHARD | ADDRESS ON FILE |
| KENNETH BRADSHAW | ADDRESS ON FILE |
| KENNETH BRUST | ADDRESS ON FILE |
| KENNETH D ROUGHT | ADDRESS ON FILE |
| KENNETH D ROUGHT | ADDRESS ON FILE |
| KENNETH DANIEL | ADDRESS ON FILE |
| KENNETH H DECKER | ADDRESS ON FILE |
| KENNETH H DECKER | ADDRESS ON FILE |
| KENNETH HITCHCOCK | ADDRESS ON FILE |
| KENNETH HUTSON | ADDRESS ON FILE |
| KENNETH HUTSON | ADDRESS ON FILE |
| KENNETH HUTSON | ADDRESS ON FILE |
| KENNETH IRETON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH L BECKMAN JR | ADDRESS ON FILE |
| KENNETH MCDOWELL | ADDRESS ON FILE |
| KENNETH MCNIEL | ADDRESS ON FILE |
| KENNETH MURRAY | ADDRESS ON FILE |
| KENNETH O HILL | ADDRESS ON FILE |
| KENNETH TRITSCHLER | ADDRESS ON FILE |
| KENNETH TUFF | ADDRESS ON FILE |
| KENNETH VERSICHELE | ADDRESS ON FILE |
| KENNETH W KALASZ | ADDRESS ON FILE |
| KENNETH WALDVOGEL | ADDRESS ON FILE |
| KENT HARTLEY | ADDRESS ON FILE |
| KENT WALSH | ADDRESS ON FILE |
| KENTUCKY POWER CO | PO BOX 24410 CANTON OH 44701-4410 |
| KEONTE ACOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KERI KELLAM | C/O WILLIAM MCKNIGHT, ESQUIRE P.A. WILLIAM MCKNIGHT, ESQ. 4100 W KENNEDY BLVD #228 TAMPA FL 33609 |
| KERI TROYER | ADDRESS ON FILE |
| KERIN DIAZ DE MENDOZA | ADDRESS ON FILE |
| KERRY CREWS | ADDRESS ON FILE |
| KERSTON FERRO | ADDRESS ON FILE |
| KESARE MOWRER | ADDRESS ON FILE |
| KESHA L CARR | ADDRESS ON FILE |
| KETER ENVIRONMENTAL SERVICES INC | PO BOX 417468 BOSTON MA 02241 |
| KETHLYNE MILCENT | ADDRESS ON FILE |
| KEVIN A GILLIS | 14 CHARLES WAY CHELMSFORD MA 01824 |
| KEVIN B JONES | ADDRESS ON FILE |
| KEVIN CAMPBELL | ADDRESS ON FILE |
| KEVIN COPELAND | ADDRESS ON FILE |
| KEVIN DE BRUYNE | ADDRESS ON FILE |
| KEVIN FOUTZ | ADDRESS ON FILE |
| KEVIN FOWLER | ADDRESS ON FILE |
| KEVIN FRALEY | ADDRESS ON FILE |
| KEVIN HESTER | ADDRESS ON FILE |
| KEVIN J SELNA | 6951 LAWN HAVEN DRIVE HUNTINGTON BEACH CA 92648 |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN L TAYLOR | ADDRESS ON FILE |
| KEVIN M SEKULA | ADDRESS ON FILE |
| KEVIN MAYBEARRY | ADDRESS ON FILE |
| KEVIN MCCLUNG | ADDRESS ON FILE |
| KEVIN OCONNELL | ADDRESS ON FILE |
| KEVIN OCONNELL | ADDRESS ON FILE |
| KEVIN OWENS | ADDRESS ON FILE |
| KEVIN POWELL | ADDRESS ON FILE |
| KEVIN RUSIN | ADDRESS ON FILE |
| KEVIN S REEVE | ADDRESS ON FILE |
| KEVIN SPECKHART | ADDRESS ON FILE |
| KEVIN SWAIN | ADDRESS ON FILE |
| KEVIN SWOFFORD | ADDRESS ON FILE |
| KEVIN TINER | ADDRESS ON FILE |
| KEVIN VINTIMILLA | ADDRESS ON FILE |
| KEVIN WALKER | ADDRESS ON FILE |
| KEVIN WHITE | ADDRESS ON FILE |
| KEVIN WILLIAMS | ADDRESS ON FILE |
| KEW RAY LLC | 1640 MONTCLIFF DR CUMMING GA 30041-0821 |
| KEW RAY, LLC | 1640 MONTCLIFF DR ATTENTION: KEW RAY CUMMING GA 30041-0821 |
| KEYIANNA GREEN | ADDRESS ON FILE |
| KEYSHAWN WILSON | ADDRESS ON FILE |
| KEYSHAWN WILSON | ADDRESS ON FILE |
| KEYTON MEADE | ADDRESS ON FILE |
| KH EN LLC | 6550 GLADEVIEW CT BURKE VA 22015-0000 |
| KHAMIK CARDWELL | ADDRESS ON FILE |
| KHIRA M TANKERSLEY | ADDRESS ON FILE |
| KHRISY STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIANA D MURRAY | ADDRESS ON FILE |
| KIARA BROWN | ADDRESS ON FILE |
| KIARA CRISAFULLI | ADDRESS ON FILE |
| KIARA N ODOMS | ADDRESS ON FILE |
| KIARRA JOHNSON | ADDRESS ON FILE |
| KIARRA PALMER | ADDRESS ON FILE |
| KIEARIA LYLES | ADDRESS ON FILE |
| KIERA JOHNSON | ADDRESS ON FILE |
| KIERRA JACKSON | ADDRESS ON FILE |
| KIERRICA JOHNSON | C/O ATKINS LAW FIRM DEWANA LOOPER, ESQ. 2 CLEVELAND CT GREENVILLE SC 29607 |
| KIERSTYN CAUDILL | ADDRESS ON FILE |
| KIKO SHANE | ADDRESS ON FILE |
| KILA EGLY | ADDRESS ON FILE |
| KILEY STEWART | ADDRESS ON FILE |
| KIM HOLLOWELL | ADDRESS ON FILE |
| KIM PRATT | ADDRESS ON FILE |
| KIM WASSON | ADDRESS ON FILE |
| KIMBERLI BROWN | ADDRESS ON FILE |
| KIMBERLI WALL | ADDRESS ON FILE |
| KIMBERLY BAUM | C/O TURNBULOL BROCKMEYER LAW GROUP JOHN TURNBULL 401 ALLEGHENY AVENUE TOWSON MD 21204 |
| KIMBERLY CHAPPELL | ADDRESS ON FILE |
| KIMBERLY CONNOR | ADDRESS ON FILE |
| KIMBERLY HANCOCK | ADDRESS ON FILE |
| KIMBERLY HOLLABAUGH | ADDRESS ON FILE |
| KIMBERLY J BANKS | ADDRESS ON FILE |
| KIMBERLY MARTIN | ADDRESS ON FILE |
| KIMBERLY MCDOWELL | ADDRESS ON FILE |
| KIMBERLY PALAZZOLA | ADDRESS ON FILE |
| KIMBERLY PETTIFORD | ADDRESS ON FILE |
| KIMBERLY PHILLIPS TAX COLLECTOR | 473 SUGAR RUN RD BEECH CREEK PA 16822 |
| KIMBERLY S GRANT | ADDRESS ON FILE |
| KIMBERLY S GRANT | ADDRESS ON FILE |
| KIMBERLY SANDERS | ADDRESS ON FILE |
| KIMBERLY SCHOEN-BELTRAN | ADDRESS ON FILE |
| KIMBERLY VAN HORN | ADDRESS ON FILE |
| KIMBERLY WEBB | ADDRESS ON FILE |
| KIMBERLY WINTZ | ADDRESS ON FILE |
| KIMBLEY DIXON | ADDRESS ON FILE |
| KINDALL BALDWIN | ADDRESS ON FILE |
| KINETICO INC | PO BOX 714514 CINCINNATI OH 45271-4514 |
| KING CLEANERS LLC | 416 HOPEWELL RD FAIRMONT WV 26554 |
| KINNETT PLUMBING INC | 5064 ANCHORSTONE DR WOODBRIDGE VA 22192 |
| KINSTON REFRIGERATION CO INC | 601 WAKE AVE KINSTON NC 28504 |
| KINZI MILHOLLAND | ADDRESS ON FILE |
| KIP GALLAGHER | ADDRESS ON FILE |
| KIPPER COPELAND | ADDRESS ON FILE |
| KIRA CHAMBERS | ADDRESS ON FILE |
| KIRA STOY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIRA-LEIGH MILLER | ADDRESS ON FILE |
| KIRI C MCCLELLAN | ADDRESS ON FILE |
| KIRI WILLIAMS | ADDRESS ON FILE |
| KIRKORRA L SIPLEN | ADDRESS ON FILE |
| KIRSTEN C GRAHAM | ADDRESS ON FILE |
| KIRSTEN KELLEY | ADDRESS ON FILE |
| KIRSTIN OKEEFE | ADDRESS ON FILE |
| KIRSTIN ROE | ADDRESS ON FILE |
| KLEBAN GREENVILLE LLC | 1189 POST ROAD SUITE 3B FAIRFIELD CT 06824 |
| KLEBAN GREENVILLE, LLC | 1189 POST ROAD STE 3B FAIRFIELD CT 06824 |
| KNICHOLOS BRINDA | ADDRESS ON FILE |
| KNOBEL REFRIGERATION | PO 1328 2420 WEST FRONT STREET NORTH PLATTE NE 69103 |
| KNOWLES SAMUELSON | ADDRESS ON FILE |
| KNULL ENTERPRISES INC | 1930 GOOD HOPE ROAD ENOLA PA 17025 |
| KOLBY ROBERTS | ADDRESS ON FILE |
| KONDWANI THOMAS | ADDRESS ON FILE |
| KOPKA PINKUS AND DOLIN PC | 100 LEXINGTON DR STE 100 BUFFALO GROVE IL 60089 |
| KORAH D BLAKE | ADDRESS ON FILE |
| KORY HUNTLEY | ADDRESS ON FILE |
| KOURTNEI HAYWOOD | ADDRESS ON FILE |
| KOURTNEY FIELD | ADDRESS ON FILE |
| KOURY CORP | 400 FOUR SEASONS TOWN CTR GREENSBORO NC 27407-4743 |
| KRAIG GOODWIN | ADDRESS ON FILE |
| KRAMER BEVERAGE COMPANY | 161 S 2ND ROAD HAMMONTON NJ 08037 |
| KRG ESTERO LLC | PO BOX 743810 ACCT 000162 ATLANTA GA 30374 |
| KRG EVANS MULLINS OUTLOTS LLC | 15961 COLLECTIONS CTR DRIVE CHICAGO IL 60693-0000 |
| KRISTA CAPPETTA | ADDRESS ON FILE |
| KRISTA CRANSTON | ADDRESS ON FILE |
| KRISTEN HENSLEY | ADDRESS ON FILE |
| KRISTEN LOWRANCE | ADDRESS ON FILE |
| KRISTEN PRICE | ADDRESS ON FILE |
| KRISTEN ROSEN | ADDRESS ON FILE |
| KRISTEN SHREWSBURY | ADDRESS ON FILE |
| KRISTEN SMITH | ADDRESS ON FILE |
| KRISTEN STRAIN | ADDRESS ON FILE |
| KRISTEN TALLEY | ADDRESS ON FILE |
| KRISTI JOHNSON | ADDRESS ON FILE |
| KRISTI MCCANN | ADDRESS ON FILE |
| KRISTI SLAUGHTER | ADDRESS ON FILE |
| KRISTIE BERRIER | ADDRESS ON FILE |
| KRISTIE KNIGHT | ADDRESS ON FILE |
| KRISTIN BRANDON | ADDRESS ON FILE |
| KRISTIN CROSS | ADDRESS ON FILE |
| KRISTIN HERNANDEZ | ADDRESS ON FILE |
| KRISTIN LEPLEY | ADDRESS ON FILE |
| KRISTIN MARO | ADDRESS ON FILE |
| KRISTIN MCDANIEL | ADDRESS ON FILE |
| KRISTINA BOUZIDOUNE | ADDRESS ON FILE |
| KRISTINA BRASFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTINA CONLEY | ADDRESS ON FILE |
| KRISTINA HAMER | ADDRESS ON FILE |
| KRISTINA KIDD | ADDRESS ON FILE |
| KRISTINA L EVANS | ADDRESS ON FILE |
| KRISTINA SARGENT | ADDRESS ON FILE |
| KRISTINE ALVAREZ | ADDRESS ON FILE |
| KRISTINE HATHAWAY-LANOZA | ADDRESS ON FILE |
| KRISTOPHER CALDWELL | ADDRESS ON FILE |
| KRISTOPHER MEEKINS | ADDRESS ON FILE |
| KRISTOPHER PARSONS | ADDRESS ON FILE |
| KRISTOPHER RAMSEY | ADDRESS ON FILE |
| KRISTYN BRENNAN | ADDRESS ON FILE |
| KRYSTA OCONNOR | ADDRESS ON FILE |
| KRYSTAL GREENE | ADDRESS ON FILE |
| KRYSTAL SHEEHY | ADDRESS ON FILE |
| KRYSTYNA OWEN | ADDRESS ON FILE |
| KSW PA REALTY LLC | PO BOX 383 JERSEY CITY NJ 07303 |
| KU | A PPL COMPANY PO BOX 9001954 LOUISVILLE KY 40290 |
| KUB | PO BOX 59017 KNOXVILLE TN 37950-9017 |
| KUMAR LODGING INC | ATTN BOB KUMAR BEST WESTERN ATHENS 1329 HWY 72 EAST ATHENS AL 35612 |
| KURT H JUERGENS | ADDRESS ON FILE |
| KURTISS MITCHELL | ADDRESS ON FILE |
| KYLA HARRISON | ADDRESS ON FILE |
| KYLA HARRISON | ADDRESS ON FILE |
| KYLA WISE | ADDRESS ON FILE |
| KYLE BARRY | ADDRESS ON FILE |
| KYLE COX | ADDRESS ON FILE |
| KYLE FULWIDER | ADDRESS ON FILE |
| KYLE HALCOMB | ADDRESS ON FILE |
| KYLE KING | ADDRESS ON FILE |
| KYLE LOCANTORA | ADDRESS ON FILE |
| KYLE MCLAUGHLIN | ADDRESS ON FILE |
| KYLE ODONNELL | ADDRESS ON FILE |
| KYLE ORDWAY | ADDRESS ON FILE |
| KYLE POTTER | ADDRESS ON FILE |
| KYLE R BANNISTER | ADDRESS ON FILE |
| KYLE R RENSING | ADDRESS ON FILE |
| KYLE RAYMOND | ADDRESS ON FILE |
| KYLE SCOTT | ADDRESS ON FILE |
| KYLE SHULER | ADDRESS ON FILE |
| KYLE VAILS | ADDRESS ON FILE |
| KYLE VEGA | ADDRESS ON FILE |
| KYLE WOODBURY | ADDRESS ON FILE |
| KYLE WOOTEN | ADDRESS ON FILE |
| KYLEE CHRASTINA | ADDRESS ON FILE |
| KYLEE HARRELL CUMBIE | ADDRESS ON FILE |
| KYLEE HARVEY | ADDRESS ON FILE |
| KYLEE PATTERSON MICHAUD | ADDRESS ON FILE |
| KYLIE PRUITT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KYLIE ROBY | ADDRESS ON FILE |
| KYMBERLI ROWLEY | ADDRESS ON FILE |
| KYRIE FISHER | ADDRESS ON FILE |
| KYTREAL BRUMSKIN | ADDRESS ON FILE |
| LACASHA HARTMAN | ADDRESS ON FILE |
| LACEY PANKEY | ADDRESS ON FILE |
| LACEY PITTMAN | ADDRESS ON FILE |
| LACIE SCOTT | ADDRESS ON FILE |
| LACKAWANNA RIVER BASIN SEWER AUTHORITY | PO BOX 280 OLYPHANT PA 18447 |
| LACKAWANNA RIVER BASIN SWR AUTH | PO BOX 280 OLYPHANT PA 18447-0280 |
| LACONS REFRIG AND AIR COND LLC | 201 HENDRIX STREET WEST COLUMBIA SC 29169 |
| LADAWN WILLIAMS | ADDRESS ON FILE |
| LADONTA HALL | ADDRESS ON FILE |
| LAFAYETTE PERRY | ADDRESS ON FILE |
| LAILA SIMONE | ADDRESS ON FILE |
| LAKEFOREST RETAIL INVESTMENT LLC | 1919 WEST ST STE 100 C/O PETRIE RICHARDSON VENTURES ATTN ACCTS RECEIVABLE ANNAPOLIS MD 21401 |
| LAKETHIA BUTLER | ADDRESS ON FILE |
| LAKEWOOD TOWNSHIP | MUNICIPAL UTILITIES AUTHORITY 390 NEW HAMPSHIRE AVE LAKEWOOD NJ 08701 |
| LAMARCUS WARREN | ADDRESS ON FILE |
| LAMARKUS SEAY | ADDRESS ON FILE |
| LAMASTRA ENTERPRISES INC | 225 RODMAN ROAD NORFOLK VA 23503 |
| LANCASTER COUNTY TREASURER | 555 S 10TH ST ROOM 102 LINCOLN NE 68508 |
| LANDON BLAND | ADDRESS ON FILE |
| LANDON COX | ADDRESS ON FILE |
| LANDSCAPE ASSOCIATES INC | 2450 OLD HWY 150 BESSEMER AL 35022 |
| LANDSCAPE BARBERS TREE SERVICE LLC | 7559 SW 102ND LOOP OCALA FL 34476 |
| LANDSCAPES BY TIDWELL LLC | 1053 SHELTON RD CHARLOTTE TN 37036 |
| LANE VALENTE INDUSTRIES | 98 MAPLE AVE SMITHTOWN NY 11787 |
| LANELL GAYLOR | ADDRESS ON FILE |
| LANHAM LLLP | C O NAI THE MICHAEL COMPANIES INC 10100 BUSINESS PARKWAY LANHAM MD 20706 |
| LANHAM, LLLP | C/O NAI THE MICHAEL COMPANIES INC 10100 BUSINESS PARKWAY LANHAM MD 20706 |
| LAQUAN PITTMAN | ADDRESS ON FILE |
| LAQUETTA PARKER | ADDRESS ON FILE |
| LARA KING | ADDRESS ON FILE |
| LARA S OWENS | ADDRESS ON FILE |
| LARISSA DOWDY | ADDRESS ON FILE |
| LARISSA PETITTO | ADDRESS ON FILE |
| LARNELL M GUNBY | ADDRESS ON FILE |
| LARRY E DAVIS | ADDRESS ON FILE |
| LARRY E DAVIS | ADDRESS ON FILE |
| LARRY E DAVIS | ADDRESS ON FILE |
| LARRY HACKNEY | ADDRESS ON FILE |
| LARRY L THOMPSON | ADDRESS ON FILE |
| LARRY L THOMPSON | ADDRESS ON FILE |
| LARRY MCMILLIAN | ADDRESS ON FILE |
| LARRY SOMMERS | ADDRESS ON FILE |
| LARRY THOMAS | ADDRESS ON FILE |
| LARRY WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY WEAVER | ADDRESS ON FILE |
| LARYSSA PALMER | ADDRESS ON FILE |
| LAS VEGAS ADVENTURE LLC | C O VIRTUS COMMERCIAL 1333 N BUFFALO DR SUITE 120 LAS VEGAS NV 89128 |
| LASASHA MCCALL | ADDRESS ON FILE |
| LASHERINEKA HENDRIX | ADDRESS ON FILE |
| LASHON DURHAM | ADDRESS ON FILE |
| LATAVIUS RANDLE | ADDRESS ON FILE |
| LATAYA WHITE | ADDRESS ON FILE |
| LATERIA HEATH | ADDRESS ON FILE |
| LATISHA WARREN | ADDRESS ON FILE |
| LATONYA WATSON | ADDRESS ON FILE |
| LATOYA BOTTOMS | ADDRESS ON FILE |
| LATOYA BURTE | ADDRESS ON FILE |
| LATREKA S WOOD | ADDRESS ON FILE |
| LAURA ANNUNZIATO | ADDRESS ON FILE |
| LAURA BOWLEY | ADDRESS ON FILE |
| LAURA CALLAHAN | ADDRESS ON FILE |
| LAURA F ELLSWORTH | ADDRESS ON FILE |
| LAURA FULLER | ADDRESS ON FILE |
| LAURA GAYLE ROSSING | ADDRESS ON FILE |
| LAURA GAYLE ROSSING | ADDRESS ON FILE |
| LAURA GEHRETT | ADDRESS ON FILE |
| LAURA HICKMAN | ADDRESS ON FILE |
| LAURA HONEYCUTT | ADDRESS ON FILE |
| LAURA JOHNSON | ADDRESS ON FILE |
| LAURA JORDAN | ADDRESS ON FILE |
| LAURA KENNEY | ADDRESS ON FILE |
| LAURA LEWANDOWSKI | ADDRESS ON FILE |
| LAURA NESCO | ADDRESS ON FILE |
| LAURA NEWMAN | ADDRESS ON FILE |
| LAURA NOYES | ADDRESS ON FILE |
| LAURA SCRAGG | ADDRESS ON FILE |
| LAURA SHAW | ADDRESS ON FILE |
| LAURA SUCHER | ADDRESS ON FILE |
| LAURA TERRY | ADDRESS ON FILE |
| LAURA TUCCILLO | ADDRESS ON FILE |
| LAURA ZACHARY | ADDRESS ON FILE |
| LAURANCE L BYSTRY | ADDRESS ON FILE |
| LAUREL A HESSLER | ADDRESS ON FILE |
| LAUREL HIGHLANDS BEVERAGE LLC | 4286 GLADES PIKE HIGHWAY SOMERSET PA 15501 |
| LAUREN AINLEY | ADDRESS ON FILE |
| LAUREN CROSSLEY | ADDRESS ON FILE |
| LAUREN ESTES | ADDRESS ON FILE |
| LAUREN FORD | ADDRESS ON FILE |
| LAUREN HAYWOOD | ADDRESS ON FILE |
| LAUREN HUFFMAN | ADDRESS ON FILE |
| LAUREN JACOBS | ADDRESS ON FILE |
| LAUREN PATCH | ADDRESS ON FILE |
| LAUREN POOLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUREN POOLE | ADDRESS ON FILE |
| LAUREN POPE | ADDRESS ON FILE |
| LAUREN R MAGNON | ADDRESS ON FILE |
| LAUREN ROGGY | ADDRESS ON FILE |
| LAUREN TAYLOR | ADDRESS ON FILE |
| LAUREN THOMAS | ADDRESS ON FILE |
| LAUREN TILTON | ADDRESS ON FILE |
| LAURENCE CASTRO | ADDRESS ON FILE |
| LAURIE DAY | ADDRESS ON FILE |
| LAURIE STATTON | ADDRESS ON FILE |
| LAVALE SANITARY COMMISSION | PO BOX 3325 LAVALE MD 21504 |
| LAVERN CAPERS | ADDRESS ON FILE |
| LAVERNE PERTELL | ADDRESS ON FILE |
| LAVONDA CANADY | ADDRESS ON FILE |
| LAVONNE MARION | ADDRESS ON FILE |
| LAVONZIA THOMPSON | ADDRESS ON FILE |
| LAWN ENFORCEMENT OF CNY LLC | 8439 QUADRANT LANE BALDWINSVILLE NY 13027 |
| LAWN SURFER LLC | 70 GARDNER ROAD VOLUNTOWN CT 06384 |
| LAWNMASTER | 1708 ANDERSON STREET WILSON NC 27893 |
| LAWRENCE HOFF | ADDRESS ON FILE |
| LAWRENCE MCMILLAN | ADDRESS ON FILE |
| LAWRENCE N. LEBOW | ADDRESS ON FILE |
| LAWRENCE ROST | ADDRESS ON FILE |
| LCEC | PO BOX 31477 TAMPA FL 33631-3477 |
| LCP INC | PO BOX 5483 VIRGINIA BEACH VA 23471 |
| LEA BODIE | ADDRESS ON FILE |
| LEAH AVERILL | ADDRESS ON FILE |
| LEAH CAMP | ADDRESS ON FILE |
| LEAH FENECH | ADDRESS ON FILE |
| LEAH RIDDLE | ADDRESS ON FILE |
| LEAH YANOVITCH | ADDRESS ON FILE |
| LEANDRA AVANCINI | ADDRESS ON FILE |
| LEANNA JACOBS | ADDRESS ON FILE |
| LEANNA M KING | ADDRESS ON FILE |
| LEANNA OTTINGER | ADDRESS ON FILE |
| LEANNE CREGER | ADDRESS ON FILE |
| LEANNE JONES | ADDRESS ON FILE |
| LEBANON PLAZA I LLC | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. 546 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10036 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 FORT MYERS FL 33902-1609 |
| LEE COUNTY UTILITIES | PO BOX 60045 PRESCOTT AZ 86304-6045 |
| LEE FEAGINS | ADDRESS ON FILE |
| LEE M GLASGOW | ADDRESS ON FILE |
| LEE REDFERN | ADDRESS ON FILE |
| LEEANNE ROOSE | ADDRESS ON FILE |
| LEGACY AIR HVAC | 645 E MISSOURI AVE PHOENIX AZ 85012 |
| LEHIGH COUNTY AUTHORITY | ALLENTOWN WATER SEWER PAYMENT PO BOX 3758 ALLENTOWN PA 18106-0758 |
| LEHIGH VALLEY MALL | PO BOX 829446 PHILADELPHIA PA 19182 |
| LEIGH MILLWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEIGH TILLMAN | ADDRESS ON FILE |
| LEIGHANNA POWELL | ADDRESS ON FILE |
| LEIGHANNE HENSON | ADDRESS ON FILE |
| LEILANI WADSWORTH | ADDRESS ON FILE |
| LELAND WYKOFF | ADDRESS ON FILE |
| LENA HESBACH | ADDRESS ON FILE |
| LENA JOY | ADDRESS ON FILE |
| LENKA JEDINAKOVA | ADDRESS ON FILE |
| LENOIR CITY UTILITIES BOARD | PO BOX 449 LENOIR CITY TN 37771-0449 |
| LEON BRIGGS | ADDRESS ON FILE |
| LEONARD ATTUQUAYEFIO | ADDRESS ON FILE |
| LEONARD KELLOW | ADDRESS ON FILE |
| LEONARD MOORE | ADDRESS ON FILE |
| LEONARDOS PRODUCE LLC | 18074 SHERWOOD DETROIT MI 48234 |
| LEONORA PRETT | ADDRESS ON FILE |
| LEOPOLDO MARTINEZ | ADDRESS ON FILE |
| LEOS PRODUCE INC | 1151 5TH STREET AUGUSTA GA 30901 |
| LEROY ERNEST ENGSTRAND JR | ADDRESS ON FILE |
| LESLEY ROGERS | ADDRESS ON FILE |
| LESLEY ROGERS | ADDRESS ON FILE |
| LESLIE BOYD | ADDRESS ON FILE |
| LESLIE FULLER | ADDRESS ON FILE |
| LESLIE GOODRUM | ADDRESS ON FILE |
| LESLIE HOWES | ADDRESS ON FILE |
| LESLIE MUSIC | ADDRESS ON FILE |
| LESLIE STAHL | ADDRESS ON FILE |
| LESTER DENSON | ADDRESS ON FILE |
| LESTER LAMBDIN | ADDRESS ON FILE |
| LESTER LOWE | ADDRESS ON FILE |
| LESTER SUMPTER | ADDRESS ON FILE |
| LETHA LAMB WIEGERS | ADDRESS ON FILE |
| LEVANDRA WINDHAM | ADDRESS ON FILE |
| LEVEL UP INC | PO BOX 2611 WARMINSTER PA 18974 |
| LEVELLE HOUGH | ADDRESS ON FILE |
| LEVI M WELCH | ADDRESS ON FILE |
| LEVI PARKER | ADDRESS ON FILE |
| LEVI REXFORD | ADDRESS ON FILE |
| LEVI WRIGHT | ADDRESS ON FILE |
| LEVINE DISTRIBUTING CO INC | 15 STOTT AVENUE NORWICH CT 06360 |
| LEWIS MACE | ADDRESS ON FILE |
| LEWIS PRODUCE | 502 SMITH AVE THOMASVILLE GA 31792 |
| LEWIS TANKSKLEY | ADDRESS ON FILE |
| LEWIS THOMASON KING KRIEG WALDROP PC | ADDRESS ON FILE |
| LEXIE BITTER | ADDRESS ON FILE |
| LEXUS MCMAHAN | ADDRESS ON FILE |
| LEXUS SAMUELS | ADDRESS ON FILE |
| LFM PROPERTIES LLC | 407 L SOUTH GRIFFIN STREET ELIZABETH CITY NC 27909-0000 |
| LIAM SCOTT | ADDRESS ON FILE |
| LIBERTY DENU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR STE 1918 CHICAGO IL 60675-1918 |
| LIBERTY UTILITIES MIDSTATES | 75 REMITTANCE DR SUITE 1741 CHICAGO IL 60675-1741 |
| LIBERTY UTILITIES NH | 75 REMITTANCE DR SUITE 1032 CHICAGO IL 60675-1032 |
| LILA REID | ADDRESS ON FILE |
| LILIAN DE PAZ | ADDRESS ON FILE |
| LILLIAN LANG | ADDRESS ON FILE |
| LILLIE AUSTIN | ADDRESS ON FILE |
| LILLIE M SAVEL | ADDRESS ON FILE |
| LILLYANA MARTINEZ | ADDRESS ON FILE |
| LILY CARTER | ADDRESS ON FILE |
| LIMESTONE RUBY LITHIA SPRINGS LLC | C/O OIMC 200 S BISCAYNE BLVD #F17 MIAMI FL 33131 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | 200 S BISCAYNE BLVD 7TH FL C O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL C O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL C O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL C O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LOGANVILLE LLC | 200 S BISCAYNE BLVD 7TH FL C O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY RALEIGH LLC | C/O OIMC 200 S BISCAYNE BLVD #F17 MIAMI FL 33131 |
| LIMESTONE RUBY RALEIGH LLC | 200 S BISCAYNE BLVD 7TH FL C O OIMC MIAMI FL 33131 |
| LINCOLN ELECTRIC SYSTEM | PO BOX 80869 LINCOLN NE 68501-0869 |
| LINDA BELCHER | ADDRESS ON FILE |
| LINDA BROWN | ADDRESS ON FILE |
| LINDA CARLTON | ADDRESS ON FILE |
| LINDA E CORDIER | ADDRESS ON FILE |
| LINDA ERNST | ADDRESS ON FILE |
| LINDA FORBISH | ADDRESS ON FILE |
| LINDA L BISHOP | ADDRESS ON FILE |
| LINDA MCCULLOUGH | ADDRESS ON FILE |
| LINDA N COOPER | ADDRESS ON FILE |
| LINDA PLAZA | ADDRESS ON FILE |
| LINDA REES | ADDRESS ON FILE |
| LINDA ROBERTS | C/O REICH & MANCINI, PA ANDREW REICH, ESQUIRE 3500 SW CORPORATE PARKWAY, SUITE 100 PALM CITY FL 34990 |
| LINDA SOUSA | ADDRESS ON FILE |
| LINDA ZURGA | ADDRESS ON FILE |
| LINDEN TYSON | ADDRESS ON FILE |
| LINDSAY BOWDEN | ADDRESS ON FILE |
| LINDSAY HIPPS | ADDRESS ON FILE |
| LINDSAY THORNTON | ADDRESS ON FILE |
| LINDSEY ANDERSON | ADDRESS ON FILE |
| LINDSEY CLARK | ADDRESS ON FILE |
| LINDSEY FREED | ADDRESS ON FILE |
| LINDSEY HAIRSTON | ADDRESS ON FILE |
| LINDSEY M WATSON | ADDRESS ON FILE |
| LINDSEY WISSINGER | ADDRESS ON FILE |
| LINDSEY WOODS | ADDRESS ON FILE |
| LIONG FAMILY LIVING TRUST | 2670 MELVILLE DRIVE SAN MARINO CA 91108-0000 |
| LISA BANKS | ADDRESS ON FILE |
| LISA BENNETT | ADDRESS ON FILE |
| LISA BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LISA BRUBAKER | ADDRESS ON FILE |
| LISA CARRILLO | ADDRESS ON FILE |
| LISA D JAGGER | ADDRESS ON FILE |
| LISA DIVIRGILIO | ADDRESS ON FILE |
| LISA GARCIA | ADDRESS ON FILE |
| LISA GARCIA | ADDRESS ON FILE |
| LISA GREEN-WHITE | ADDRESS ON FILE |
| LISA GROCHOWASKI | ADDRESS ON FILE |
| LISA HANSHAW | ADDRESS ON FILE |
| LISA HUBBARD | ADDRESS ON FILE |
| LISA JACKSON | ADDRESS ON FILE |
| LISA JUDGE | ADDRESS ON FILE |
| LISA L MILLER | ADDRESS ON FILE |
| LISA LAMBERT | ADDRESS ON FILE |
| LISA LORENZO | ADDRESS ON FILE |
| LISA PALO | ADDRESS ON FILE |
| LISA PETERSON | ADDRESS ON FILE |
| LISA POLKINGHORNE | ADDRESS ON FILE |
| LISA ROSSNEY | ADDRESS ON FILE |
| LISA SPINKS | ADDRESS ON FILE |
| LISA WHITE | ADDRESS ON FILE |
| LISANEWORK TILAHUN | ADDRESS ON FILE |
| LISBON LANDING LLC | P O BOX 464 BRATTLEBORO VT 05302-0000 |
| LITTLE OCMULGEE ELECTRIC MEMBERSHIP CORP | ELECTRIC MEMBERSHIP CORP PO BOX 150 ALAMO GA 30411 |
| LITTLER MENDELSON PC | 333 BUSH ST 34TH FL SAN FRANCISCO CA 94104 |
| LITZY TURCIOS | ADDRESS ON FILE |
| LIZA PJETRAJ | ADDRESS ON FILE |
| LIZBETH REYES-SERRANO | ADDRESS ON FILE |
| LIZZBET ITZEL GARCIA MARTINEZ | ADDRESS ON FILE |
| LJB 1 LLC | 3081 E COMMERCIAL BLVD 105 C O MINK MINK INC FORT LAUDERDALE FL 33308 |
| LLEYNI POCASANGRE ESTRADA | ADDRESS ON FILE |
| LLOYD MCKISSICK | ADDRESS ON FILE |
| LOAN HARRIS | ADDRESS ON FILE |
| LOGAN D SWINDLE | ADDRESS ON FILE |
| LOGAN ELLIOTT | ADDRESS ON FILE |
| LOGAN FEDEWA | ADDRESS ON FILE |
| LOGAN FOWLER | ADDRESS ON FILE |
| LOGAN G HOWARD | ADDRESS ON FILE |
| LOGAN GARDNER | ADDRESS ON FILE |
| LOGAN MURPHY | ADDRESS ON FILE |
| LOGAN OSBORNE | ADDRESS ON FILE |
| LOGAN OWEN | ADDRESS ON FILE |
| LOGAN WINFREY | ADDRESS ON FILE |
| LOGEN BRANT | ADDRESS ON FILE |
| LOIS C ALEXIS-COLLINS | ADDRESS ON FILE |
| LOIS J BROWER | ADDRESS ON FILE |
| LOIS M SKOKOS | ADDRESS ON FILE |
| LOIS M SKOKOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOIS MASSE | C/O LEWIS LAW GROUP J.D LEWIS 1115 SE OCEAN BOULEVARD STUART FL 34996 |
| LOIS NIELSON | ADDRESS ON FILE |
| LOLA J RUBLE | ADDRESS ON FILE |
| LOLA J RUBLE | ADDRESS ON FILE |
| LOLA WOODSON | ADDRESS ON FILE |
| LOLLITA SLEDGE | ADDRESS ON FILE |
| LONA MELBER | ADDRESS ON FILE |
| LONIESHA K PATRICK | ADDRESS ON FILE |
| LONNETT CULBRETH | ADDRESS ON FILE |
| LONNIE GRAY | ADDRESS ON FILE |
| LORA BOODOO | ADDRESS ON FILE |
| LORENE HIGH | ADDRESS ON FILE |
| LORI BROOKS | ADDRESS ON FILE |
| LORI BRUMMITT | ADDRESS ON FILE |
| LORI GORDON | ADDRESS ON FILE |
| LORI HOWELL | ADDRESS ON FILE |
| LORI JOHNSON | ADDRESS ON FILE |
| LORI L SCHULTZ | ADDRESS ON FILE |
| LORI MARSHALL | ADDRESS ON FILE |
| LORI MAYFIELD | ADDRESS ON FILE |
| LORI MCKNIGHT | ADDRESS ON FILE |
| LORI PARKER | ADDRESS ON FILE |
| LORI PETERSON | ADDRESS ON FILE |
| LORI TENAGLIA | ADDRESS ON FILE |
| LORI WITZIGMAN | ADDRESS ON FILE |
| LORIELLE DEAN | ADDRESS ON FILE |
| LORNA LARKIN | ADDRESS ON FILE |
| LOTOYA HUGHES | ADDRESS ON FILE |
| LOUCRETIA HOLLINGSWORTH | ADDRESS ON FILE |
| LOUDOUN COUNTY | PO BOX 1000 LEESBURG VA 20177-1000 |
| LOUDOUN WATER | PO BOX 4000 ASHBURN VA 20146-2591 |
| LOUIS COLON | ADDRESS ON FILE |
| LOUIS E SCOTT | ADDRESS ON FILE |
| LOUIS F. KNIGHT | ADDRESS ON FILE |
| LOUIS R SPOSATO | ADDRESS ON FILE |
| LOUIS SAVINO | ADDRESS ON FILE |
| LOUISE CHARLTON | ADDRESS ON FILE |
| LOUISE DISSINGER | C/O CHRISTIANSON MEYER GEORGE CHRISTIANSON 411 CHESTNUT ST. LEBANON PA 17042 |
| LOUISE N SHEARER | ADDRESS ON FILE |
| LOUISE RADCLIFFEE | ADDRESS ON FILE |
| LOUISIANA WATER CO | UTILITY PAYMENT PROCESSING PO BOX 96025 BATON ROUGE LA 70896 |
| LOWELL CURRY | ADDRESS ON FILE |
| LOWELL D BASHLOR JR | ADDRESS ON FILE |
| LOWER BUCKS CNTY JOINT | MUNICIPAL AUTHORITY PO BOX 460 LEVITTOWN PA 19058 |
| LOWES COMPANIES INC | 1000 LOWES BLVD MOORESVILLE NC 28117 |
| LSF FRANCHISE LOAN INVESTMENTS LLC | 10 QUEEN ST GIBBONS BLDG, STE 102 HAMILTON BM HM11 BERMUDA |
| LUANN BENDER | ADDRESS ON FILE |
| LUCAS MCCUAN | ADDRESS ON FILE |
| LUCINDA KING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUELLEN WOOD | ADDRESS ON FILE |
| LUIS CONCEPCION | ADDRESS ON FILE |
| LUIS MEDINA | ADDRESS ON FILE |
| LUIS PEREZ | ADDRESS ON FILE |
| LUIS QUINDE | C/O LOMBARDI AND LOMBARDI PA NICOLE LOMBARDI 1862 OAK TREE RD EDISON NJ 08820 |
| LUIS ROSEL BOBADILLA | ADDRESS ON FILE |
| LUIS-DAVID RODRIGUEZ | ADDRESS ON FILE |
| LUKE CLOUD | ADDRESS ON FILE |
| LUKE COLLIS | ADDRESS ON FILE |
| LUKE J LUECKERT | ADDRESS ON FILE |
| LUKE OLCZAK | ADDRESS ON FILE |
| LUKE POOLE | ADDRESS ON FILE |
| LUKE RIGGS | ADDRESS ON FILE |
| LUKUS STADELBACHER | C/O WINTERS BREWSTER CROSBY &SCHAFER LLC LINDA CANTRELL 111 W MAIN ST MARION IL 62959 |
| LUNAR ELECTRICAL CONTRACTOR INC | 3171 ROUTE 9 NORTH 309 OLD BRIDGE NJ 08857-2690 |
| LUSAVI PAGOSA LLC | 610 NEWPORT CENTER DRIVE ATTN MATTHEW MOUSAVI SUITE 1500 NEWPORT BEACH CA 92660 |
| LUZ BARRERA | C/O TODD BRANDON EDER PC TOOD BRANDON EDER 182 RYDERS LN EAST BRUNSWICK NJ 08816 |
| LUZ Y FELICIANO | ADDRESS ON FILE |
| LYN W MCCRACKEN | ADDRESS ON FILE |
| LYNDA MCCULLOUGH-CLAAR | ADDRESS ON FILE |
| LYNDE FLETCHER | ADDRESS ON FILE |
| LYNDSAE KRANZ | ADDRESS ON FILE |
| LYNDSAY LEONARD | ADDRESS ON FILE |
| LYNDSEY HEROLD | ADDRESS ON FILE |
| LYNDSIE GROOVER | ADDRESS ON FILE |
| LYNETTE ALTING | ADDRESS ON FILE |
| LYNN S MURPHY | ADDRESS ON FILE |
| LYNN SAXON | ADDRESS ON FILE |
| LYNN SHACKOOR | ADDRESS ON FILE |
| LYNN WILSON | ADDRESS ON FILE |
| LYNNA DONNOR | ADDRESS ON FILE |
| LYNNE WOOD | ADDRESS ON FILE |
| LYNWOOD HOOKER | ADDRESS ON FILE |
| LYSSA C FORE | ADDRESS ON FILE |
| M Z ENTERPRISES | 9240 EMORY RD CORRYTON TN 37721 |
| MACDADE MALL ASSOCIATES L P | 120 W GERMANTOWN PIKE SUITE 120 CO WOLFSON VERRICHIA GROUP LLC PLYMOUTH MEETING PA 19462 |
| MACERICH DEPTFORD LLC | PO BOX 511315 LOS ANGELES CA 90051 |
| MACH II MCB SLVR PORTFOLIO OWNER ONE LCC | 2701 N CHARLES ST STE 404 C O MCB PROPERTY MGMT LLC BALTIMORE MD 21218 |
| MACIE SHACKELFORD | ADDRESS ON FILE |
| MACKENZIE KOHLER | ADDRESS ON FILE |
| MACKENZIE MCNURE | ADDRESS ON FILE |
| MACKENZIE P FORMAN | ADDRESS ON FILE |
| MACKENZIE PHILLIPS | ADDRESS ON FILE |
| MACKENZIE R BULLOCK | ADDRESS ON FILE |
| MACKENZIE WORKMASTER JANES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MACY BROWN | ADDRESS ON FILE |
| MACY FORREST | ADDRESS ON FILE |
| MACY MASON | ADDRESS ON FILE |
| MADELINE FRYAR | ADDRESS ON FILE |
| MADELINE KRAWCIW | ADDRESS ON FILE |
| MADELINE MADDEN | ADDRESS ON FILE |
| MADELINE MCDONALD | ADDRESS ON FILE |
| MADELINE SMALLING | ADDRESS ON FILE |
| MADELYN DAVIS | ADDRESS ON FILE |
| MADELYN LEGETTE | ADDRESS ON FILE |
| MADISEN FORMAN | ADDRESS ON FILE |
| MADISON ADDUCI | ADDRESS ON FILE |
| MADISON BARGER | ADDRESS ON FILE |
| MADISON BENNETT | ADDRESS ON FILE |
| MADISON CAMPBELL | ADDRESS ON FILE |
| MADISON CAMPBELL | ADDRESS ON FILE |
| MADISON COUNTY HEALTH DEPT | 301 MAX LUTHER DR HUNTSVILLE AL 35811 |
| MADISON COUNTY TREASURER | 16 E 9TH ST STE 109 ANDERSON IN 46016 |
| MADISON COUNTY TREASURER | PO BOX 849 EDWARDSVILLE IL 62025 |
| MADISON COURSON | ADDRESS ON FILE |
| MADISON DOBRZENSKI | ADDRESS ON FILE |
| MADISON DOWDEN | ADDRESS ON FILE |
| MADISON DVORACK | ADDRESS ON FILE |
| MADISON FOSTER | ADDRESS ON FILE |
| MADISON GRIFFIN | ADDRESS ON FILE |
| MADISON JOHNSON | ADDRESS ON FILE |
| MADISON KNIGHT | ADDRESS ON FILE |
| MADISON LOY | ADDRESS ON FILE |
| MADISON MCCANN | ADDRESS ON FILE |
| MADISON MOONEYHAN | ADDRESS ON FILE |
| MADISON N KLAIBER | ADDRESS ON FILE |
| MADISON P TEWKSBURY | ADDRESS ON FILE |
| MADISON PHILLIPS | ADDRESS ON FILE |
| MADISON RAINES | ADDRESS ON FILE |
| MADISON RUCH | ADDRESS ON FILE |
| MADISON SALEM | ADDRESS ON FILE |
| MADISON T METZER | ADDRESS ON FILE |
| MADISON WEIMER | ADDRESS ON FILE |
| MADISON WILLIAMS | ADDRESS ON FILE |
| MADISYN HUGHES | ADDRESS ON FILE |
| MADISYN JECHA | ADDRESS ON FILE |
| MADYSIN FREDERICK | ADDRESS ON FILE |
| MAEDGENS LAWN CARE | 10794 KILPATRICK CIR ROLLA MO 65401 |
| MAGDALENA LUCATO | C/O DALL VECHIA AND KRAFT LLP CHRISTOPHER KRAFT 115 GREEN ST KINGSTON NY 12401 |
| MAGEE WESSELLS | ADDRESS ON FILE |
| MAGGIE HAIRE | ADDRESS ON FILE |
| MAGGIE RALEY | ADDRESS ON FILE |
| MAGNA LEGAL SERVICES LLC | PO BOX 822804 PHILADELPHIA PA 19182 |
| MAHONING COUNTY SANITARY | PO BOX 70279 PHILADELPHIA PA 19176-0279 |

| Claim Name | Address Information |
|---|---|
| MAIN MECHANICAL SERVICE INC | 16705 SCHEER BLVD HUDSON FL 34667 |
| MAINE NATURAL GAS | PO BOX 99 BRUNSWICK ME 04011 |
| MAINSTREET LLC | PO BOX 20303 TUSCALOOSA AL 35402 |
| MAINTENX INTERNATIONAL | 2202 N HOWARD AVE TAMPA FL 33607 |
| MAIRA HERNANDEZ | ADDRESS ON FILE |
| MAJIC GABBARD | ADDRESS ON FILE |
| MAKAYLA BRADDY | ADDRESS ON FILE |
| MAKAYLA H HESTER | ADDRESS ON FILE |
| MAKAYLA HAMILTON | ADDRESS ON FILE |
| MAKAYLA TIMMS | ADDRESS ON FILE |
| MAKENZIE COX | ADDRESS ON FILE |
| MAKENZIE KRAMER | ADDRESS ON FILE |
| MAKHERE BENSON | ADDRESS ON FILE |
| MAKINLEY PERKINS | ADDRESS ON FILE |
| MALA LLC | 7171 SW 62ND AVENUE SUITE 503 MIAMI FL 33143 |
| MALA, LLC | 7171 SW 62ND AVENUE STE 503 MIAMI FL 33143 |
| MALACHI ROSE | ADDRESS ON FILE |
| MALAKA GRIFFIN | ADDRESS ON FILE |
| MALCOLM GARRET | ADDRESS ON FILE |
| MALCOLM HORTON | ADDRESS ON FILE |
| MALCOLM PENDLETON | ADDRESS ON FILE |
| MALIA A ANKRAH | ADDRESS ON FILE |
| MALIK ANDERSON | ADDRESS ON FILE |
| MALIK BONNEAU | ADDRESS ON FILE |
| MALIK TONEY | ADDRESS ON FILE |
| MALL AT LIMA LLC | PO BOX 6586 DEPT CM009689 CAROL STREAM IL 60197 |
| MALLARIE PETERSON | ADDRESS ON FILE |
| MALLARY HOGUE | ADDRESS ON FILE |
| MALLARY HOGUE | ADDRESS ON FILE |
| MALLORY BLANTON | ADDRESS ON FILE |
| MALORIE VARNER | ADDRESS ON FILE |
| MANAGER OF FINANCE | PO BOX 17420 DENVER CO 80217-0420 |
| MANATEE CO UTILITIES DEPT | PO BOX 25350 BRADENTON FL 34206-5350 |
| MANATEE COUNTY SHERIFFS OFFICE | 600 301 BLVD W STE 202 FALSE ALARM REDUCTION UNIT BRADENTON FL 34205 |
| MANDY L WHITE | ADDRESS ON FILE |
| MANDY M SCOTT | ADDRESS ON FILE |
| MANFRED KUHLEMANN | ADDRESS ON FILE |
| MANFRED KUHLEMANN | ADDRESS ON FILE |
| MANHATTAN BEER DISTRIBUTORS LLC | 955 EAST 149TH STREET BRONX NY 10455 |
| MANUEL CHEVEZ | C/O TORO LAW OFFICES, P.C. JOHN A. TORO 300 CENTERVILLE RD. STE. 200 E. WARWICK RI 02886 |
| MANUEL CHEVEZ | ADDRESS ON FILE |
| MANUEL GARCIA | ADDRESS ON FILE |
| MANUEL GARCIA | ADDRESS ON FILE |
| MANUEL REMIREZ | ADDRESS ON FILE |
| MANUEL SANTANA | ADDRESS ON FILE |
| MAQUITA HEDGEPETH | ADDRESS ON FILE |
| MARC AGOSTINO | ADDRESS ON FILE |
| MARC F LAGASSE | 160 ATHENS WAY NASHVILLE TN 37228-0000 |

| Claim Name | Address Information |
| --- | --- |
| MARC J KOSS | ADDRESS ON FILE |
| MARC ROBINSON | ADDRESS ON FILE |
| MARCEL FLEMING | ADDRESS ON FILE |
| MARCELINO LARGEL | ADDRESS ON FILE |
| MARCELINO LARGEL | ADDRESS ON FILE |
| MARCELINO LARGEL | ADDRESS ON FILE |
| MARCELO DIANA | ADDRESS ON FILE |
| MARCIA GOLDWIN | ADDRESS ON FILE |
| MARCIA WRIGHT | ADDRESS ON FILE |
| MARCIE EMERMAN | ADDRESS ON FILE |
| MARCO NAVARRETE | ADDRESS ON FILE |
| MARCO PROTECTION SYSTEMS LLC | 288 BOOT RD DOWNINGTOWN PA 19335 |
| MARCUS ALFORD | ADDRESS ON FILE |
| MARCUS BROWN | ADDRESS ON FILE |
| MARCUS CRUZ | ADDRESS ON FILE |
| MARCUS GLOVER | ADDRESS ON FILE |
| MARCUS GRAY | ADDRESS ON FILE |
| MARCUS JONES | ADDRESS ON FILE |
| MARCUS MACKENS | ADDRESS ON FILE |
| MARCUS MCCLARY | ADDRESS ON FILE |
| MARCUS MCGILL | ADDRESS ON FILE |
| MARCUS NELSON | ADDRESS ON FILE |
| MARCUS RAMIREZ | ADDRESS ON FILE |
| MARCUS RICHEY | ADDRESS ON FILE |
| MARCUS WARD | ADDRESS ON FILE |
| MARGARET BAER | C/O BENDIT WEINSTOCK RAJA SHATTACHARYA 80 MAIN STREET, STE 260 WEST ORANGE NJ 07052 |
| MARGARET BEACH | ADDRESS ON FILE |
| MARGARET GROSSMICK | C/O GROSS AND GROSS ALVIN GROSS 535 ROUTE 38 CHERRY HILL NJ 08002 |
| MARGARET HEYMAN | ADDRESS ON FILE |
| MARGARET HEYMAN | ADDRESS ON FILE |
| MARGARET HONS | ADDRESS ON FILE |
| MARGARET MARGERUM | ADDRESS ON FILE |
| MARGARET NATOLI | ADDRESS ON FILE |
| MARGARET WAITE | ADDRESS ON FILE |
| MARGARET WILLIAMS | ADDRESS ON FILE |
| MARGARITA GONZALEZ | ADDRESS ON FILE |
| MARGIE HENDERSON | ADDRESS ON FILE |
| MARGO CHAPMAN | ADDRESS ON FILE |
| MARGO VALERO | ADDRESS ON FILE |
| MARGUERITE N DUFFY | ADDRESS ON FILE |
| MARGUERITE N DUFFY | ADDRESS ON FILE |
| MARIA ALVAREZ | ADDRESS ON FILE |
| MARIA GIRON | ADDRESS ON FILE |
| MARIA LOPEZ | ADDRESS ON FILE |
| MARIA MEDINA | ADDRESS ON FILE |
| MARIA MEZOSI | ADDRESS ON FILE |
| MARIA OTERO | ADDRESS ON FILE |
| MARIA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA QUINTANILLA | C/O FARRELL & GROCHOWSKI, PC ANN M. FARRELL 375 CENTER ST WALLINGFORD CT 06492 |
| MARIA ROMERO | ADDRESS ON FILE |
| MARIA SANCHEZ-VEGA | ADDRESS ON FILE |
| MARIA SMITH | ADDRESS ON FILE |
| MARIAH CASTILLO | ADDRESS ON FILE |
| MARIAH CROPPER | ADDRESS ON FILE |
| MARIAH ELLERBE | ADDRESS ON FILE |
| MARIAH MCRAE-WHITE | ADDRESS ON FILE |
| MARIAH OTTINGER | ADDRESS ON FILE |
| MARIAH SPAGNUALO | ADDRESS ON FILE |
| MARIAH TERRELL | ADDRESS ON FILE |
| MARIANNE COLLEY | ADDRESS ON FILE |
| MARIBEL FERNANDEZ | ADDRESS ON FILE |
| MARIBEL OLMO | ADDRESS ON FILE |
| MARIBETH JOHNSON | ADDRESS ON FILE |
| MARICEL SMITH | ADDRESS ON FILE |
| MARICOPA COUNTY | PO BOX 52133 PHOENIX AZ 85072-2133 |
| MARIE EVANS | ADDRESS ON FILE |
| MARIE GREMBOWIEC | ADDRESS ON FILE |
| MARIE HALPERN | ADDRESS ON FILE |
| MARIE L PARRIS | ADDRESS ON FILE |
| MARIE MARCELLE | ADDRESS ON FILE |
| MARIE SPUCHES | ADDRESS ON FILE |
| MARIE SWEENEY | C/O DAWSON & ALBRITTON 204 E ARLINGTON BLVD, STE M GREENVILLE NC 27835 |
| MARIELA MYERS-VASQUEZ | ADDRESS ON FILE |
| MARIETTA POWER WATER | 675 N MARIETTA PKWY MARIETTA GA 30060-1528 |
| MARILYN ANDERSON | ADDRESS ON FILE |
| MARILYN DEAN | ADDRESS ON FILE |
| MARINA HOLMSETH | ADDRESS ON FILE |
| MARINA LIGHT | ADDRESS ON FILE |
| MARIO ANTONIO SALGADO VILLEGAS | ADDRESS ON FILE |
| MARIO DANIELS | ADDRESS ON FILE |
| MARIO PEREZ | ADDRESS ON FILE |
| MARIO SALGADO | ADDRESS ON FILE |
| MARIO SIMS | ADDRESS ON FILE |
| MARIO YANES | ADDRESS ON FILE |
| MARISA JOHNSON | ADDRESS ON FILE |
| MARISSA ANDREWS | ADDRESS ON FILE |
| MARISSA DALUZ | ADDRESS ON FILE |
| MARISSA ELLMAUER | ADDRESS ON FILE |
| MARISSA J KING | ADDRESS ON FILE |
| MARISSA OLIVER | ADDRESS ON FILE |
| MARISSA PAULK | ADDRESS ON FILE |
| MARISSA PAYTON | ADDRESS ON FILE |
| MARISSA RANALLI | ADDRESS ON FILE |
| MARISSA RAPPAPORT | ADDRESS ON FILE |
| MARISSA SCANLON | ADDRESS ON FILE |
| MARISSA WILLIAMS | ADDRESS ON FILE |
| MARJORIE MEYER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARJORIE P CLARKE | 7301 BOULDER VIEW LN C/O BLACKWOOD DEVELP CO RICHMOND VA 23225-0000 |
| MARK BIGOS | ADDRESS ON FILE |
| MARK BREHM | ADDRESS ON FILE |
| MARK BURNS | ADDRESS ON FILE |
| MARK D YOUNG | ADDRESS ON FILE |
| MARK D YOUNG | ADDRESS ON FILE |
| MARK FRIEDFERTIG | ADDRESS ON FILE |
| MARK H BIBBY | ADDRESS ON FILE |
| MARK HAWKINS | ADDRESS ON FILE |
| MARK HERRICK | ADDRESS ON FILE |
| MARK HIATT | ADDRESS ON FILE |
| MARK HUBERT | ADDRESS ON FILE |
| MARK J GOEPFERT | ADDRESS ON FILE |
| MARK JOZWIAK | ADDRESS ON FILE |
| MARK LESLIE | ADDRESS ON FILE |
| MARK POTTER | ADDRESS ON FILE |
| MARK ROBINSON | ADDRESS ON FILE |
| MARK S INGRAM | ADDRESS ON FILE |
| MARK S INGRAM | ADDRESS ON FILE |
| MARK S NEWMAN | ADDRESS ON FILE |
| MARK SANDFER | ADDRESS ON FILE |
| MARK WILLIAMS | ADDRESS ON FILE |
| MARKCUS CLAY | ADDRESS ON FILE |
| MARKEL F DOZIER | ADDRESS ON FILE |
| MARKEVIS MILBOURNE | ADDRESS ON FILE |
| MARLANA WALL KETELHUT | ADDRESS ON FILE |
| MARLEA HARRIS | ADDRESS ON FILE |
| MARLENE WAGNER | ADDRESS ON FILE |
| MARLEY STATION MALL LLC | 3228 COLLINSWORTH STREET C O PROPERTY MANAGERS LLC C O PROPERTY MANAGERS LLC FT WORTH TX 76107 |
| MARLON GILLESPIE | ADDRESS ON FILE |
| MARNIE HEARN | ADDRESS ON FILE |
| MARPAN SUPPLY CO INC | PO BOX 2068 TALLAHASSEE FL 32316 |
| MARQUES MCKOY | ADDRESS ON FILE |
| MARQUIS GUNTER | ADDRESS ON FILE |
| MARQUIS JONES | ADDRESS ON FILE |
| MARRIA MIDDLETON | ADDRESS ON FILE |
| MARS BLUFF SPECIALTY SERVICES LLC | 721 1/2 N PRICE ROAD FLORENCE SC 29506 |
| MARSA AYL | ADDRESS ON FILE |
| MARSH MCLENNAN AGENCY LLC | PO BOX 419285 BOSTON MA 02241 |
| MARSHA SHELTON | ADDRESS ON FILE |
| MARSHALL HENDERSON | ADDRESS ON FILE |
| MARSHALL R CORBIN | ADDRESS ON FILE |
| MARSHS LAWN CARE | 29464 PETUNIA DR EASTON MD 21601 |
| MARSIERE CROSBY | ADDRESS ON FILE |
| MARTEZ KING | ADDRESS ON FILE |
| MARTIA PROCTOR | ADDRESS ON FILE |
| MARTIA WILLIAMS | ADDRESS ON FILE |
| MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD STUART FL 34994 |

| Claim Name | Address Information |
|---|---|
| MARTIN COUNTY UTILITIES | PO BOX 9000 STUART FL 34995-9000 |
| MARTIN L ARMBRESTER | ADDRESS ON FILE |
| MARTIN P CAWLEY | ADDRESS ON FILE |
| MARTINA KIRKLEY | ADDRESS ON FILE |
| MARTY BONANNO | ADDRESS ON FILE |
| MARTY BONANNO | ADDRESS ON FILE |
| MARTY LONG | ADDRESS ON FILE |
| MARTY SIMMS | ADDRESS ON FILE |
| MARVIN DANIELS | ADDRESS ON FILE |
| MARVIN FLUELLING | ADDRESS ON FILE |
| MARVIN HEDGEPATH | ADDRESS ON FILE |
| MARVIN MARSH | ADDRESS ON FILE |
| MARVIN MARTIN | ADDRESS ON FILE |
| MARVIN PINEDA FEGUEGROA | ADDRESS ON FILE |
| MARVIN TALLIE | ADDRESS ON FILE |
| MARVINS PRODUCE LLC | 240 GENOBLE RD GREER SC 29651 |
| MARY ALBRIGHT | ADDRESS ON FILE |
| MARY ANN HARRISON | ADDRESS ON FILE |
| MARY ANN HIBBERT | ADDRESS ON FILE |
| MARY ANN KOFFLER | ADDRESS ON FILE |
| MARY ANN WAGONER | ADDRESS ON FILE |
| MARY ASHLYN BRITT | ADDRESS ON FILE |
| MARY B HACKWORTH | ADDRESS ON FILE |
| MARY BROWN | ADDRESS ON FILE |
| MARY CARRILLO | ADDRESS ON FILE |
| MARY CARSWELL | ADDRESS ON FILE |
| MARY COLLINS | C/O LAW OFFICE OF MATTHEW J. KIDD MATTHEW KIDD 12 ERICSSON STREET SUITE 201 BOSTON MA 02122 |
| MARY DELOACH | ADDRESS ON FILE |
| MARY E SANDERS | ADDRESS ON FILE |
| MARY EURICH | ADDRESS ON FILE |
| MARY GARTHNER | ADDRESS ON FILE |
| MARY GREEN | ADDRESS ON FILE |
| MARY HAYBRON | ADDRESS ON FILE |
| MARY HODGSON | ADDRESS ON FILE |
| MARY HOPKINS | ADDRESS ON FILE |
| MARY HUDSON | ADDRESS ON FILE |
| MARY K WARREN | ADDRESS ON FILE |
| MARY KIRKSEY | ADDRESS ON FILE |
| MARY L SHEHL | ADDRESS ON FILE |
| MARY LANE WIMBERLY | ADDRESS ON FILE |
| MARY LOU BOWSER | C/O DILLON, MCCANDLESS, KING, COULTER & GRAHAM LLP; RONALD ELLIOTT 128 W CUNNINGHAM STREET BUTLER PA 16001 |
| MARY MASSEY | ADDRESS ON FILE |
| MARY MCPHERSON | ADDRESS ON FILE |
| MARY NIEVES | ADDRESS ON FILE |
| MARY NOBLE | ADDRESS ON FILE |
| MARY NOBLE | ADDRESS ON FILE |
| MARY O KENNEDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY PALMER | ADDRESS ON FILE |
| MARY PANEITZ | ADDRESS ON FILE |
| MARY PRESTON | ADDRESS ON FILE |
| MARY RAY-GOONIS | ADDRESS ON FILE |
| MARY REYNOLDS | ADDRESS ON FILE |
| MARY RUBIO | ADDRESS ON FILE |
| MARY STEPHENS | ADDRESS ON FILE |
| MARY WORTHINGTON | ADDRESS ON FILE |
| MASON PEASLEE | ADDRESS ON FILE |
| MASON SPITZMILLER | ADDRESS ON FILE |
| MATARR TOURAY | ADDRESS ON FILE |
| MATHEW C BOWMAN | ADDRESS ON FILE |
| MATHEW HARLEY | ADDRESS ON FILE |
| MATT BOCCHINO | ADDRESS ON FILE |
| MATT RAASCH | ADDRESS ON FILE |
| MATTHEW BERSINGER | ADDRESS ON FILE |
| MATTHEW CARVAJAL | ADDRESS ON FILE |
| MATTHEW CASEY | ADDRESS ON FILE |
| MATTHEW DAVENPORT | ADDRESS ON FILE |
| MATTHEW DAVID WARD | ADDRESS ON FILE |
| MATTHEW DAVIS | ADDRESS ON FILE |
| MATTHEW DELANEY | ADDRESS ON FILE |
| MATTHEW DUNNING | ADDRESS ON FILE |
| MATTHEW DYE | ADDRESS ON FILE |
| MATTHEW FAWKNER | ADDRESS ON FILE |
| MATTHEW HUGHES | ADDRESS ON FILE |
| MATTHEW JAIKARAN | ADDRESS ON FILE |
| MATTHEW JANKLOW | ADDRESS ON FILE |
| MATTHEW KENDERISH | ADDRESS ON FILE |
| MATTHEW L HAMLET | ADDRESS ON FILE |
| MATTHEW L JAKUBOWSKI | ADDRESS ON FILE |
| MATTHEW LEITERITZ | ADDRESS ON FILE |
| MATTHEW LOVINGS | ADDRESS ON FILE |
| MATTHEW MCALLISTER | ADDRESS ON FILE |
| MATTHEW MCCOY | ADDRESS ON FILE |
| MATTHEW MCGUIRK | ADDRESS ON FILE |
| MATTHEW MCILNAY | ADDRESS ON FILE |
| MATTHEW PAQUETTE | ADDRESS ON FILE |
| MATTHEW PAULSON | ADDRESS ON FILE |
| MATTHEW R BURRESS | ADDRESS ON FILE |
| MATTHEW SCHRAMPF | ADDRESS ON FILE |
| MATTHEW SHASTID | ADDRESS ON FILE |
| MATTHEW T WYNN | ADDRESS ON FILE |
| MATTHEW WILHELM | ADDRESS ON FILE |
| MATTHEW WINNINGHAM | ADDRESS ON FILE |
| MATTHEW YASENCHACK | ADDRESS ON FILE |
| MATTY MAINTENANCE AND REPAIR | 156 DORRANCE STEET HAMDEN CT 06518 |
| MAURA PATTERSON | ADDRESS ON FILE |
| MAURA PFANNKUCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAUREEN C LAFFERTY | ADDRESS ON FILE |
| MAURICE BROWN | ADDRESS ON FILE |
| MAURICE DARBY | ADDRESS ON FILE |
| MAURICE TONEY | ADDRESS ON FILE |
| MAURICIO SALAZAR | ADDRESS ON FILE |
| MAX CHITTY | ADDRESS ON FILE |
| MAXIME CILIUS | ADDRESS ON FILE |
| MAXINE JONES | ADDRESS ON FILE |
| MAYA CULLIPHER | ADDRESS ON FILE |
| MAYA THOMAS | ADDRESS ON FILE |
| MAYETHA JOHNSON | C/O LIAKAS LAW, P.C. DEAN LIAKAS 65 BROADWAY 13TH FL NEW YORK NY 10006 |
| MAYMOONA RASHID | ADDRESS ON FILE |
| MAYO AND ASSOCIATES INC | PO BOX 167 CHESTERFIELD VA 23832 |
| MAYRA CONTRERAS | ADDRESS ON FILE |
| MAYRA MENDOZA | ADDRESS ON FILE |
| MAZZA FAMILY COLLEGE PARK LLC | 4205 STANFORD ST CHEVY CHASE MD 20815 |
| MAZZA FAMILY COLLEGE PARK LLC | 4205 STANFORD ST CHEVY CHASE MD 20815 |
| MBAKER SERVICES INC | 2551 E 55TH PL INDIANAPOLIS IN 46220 |
| MCANGUS GOUDELOCK AND COURIE LLC | PO BOX 12519 C/O JASON LOCKHART ESQUIRE COLUMBIA SC 29211 |
| MCCABE CO LLC | 3838 GLENFIELD DR KNOXVILLE TN 37919 |
| MCCLOSKEY MECHANICAL CONTRACTORS INC | 445 LOWER LANDING ROAD BLACKWOOD NJ 08012 |
| MCD INC | PO BOX 185 FARMVILLE VA 23901 |
| MCGREGOR SQUARE LLC | 55 MIDTOWN PARK EAST MOBILE AL 36606 |
| MCGREGOR SQUARE LLC | 55 MIDTOWN PARK EAST MOBILE AL 36606 |
| MCINTYRES ELECTRICAL SERVICE INC | 304 E MAIN ST PO BOX 280 FRUITLAND MD 21826 |
| MCKEEVER ELECTRIC AND PLUMBING | 8505 BELL CREEK ROAD SUITE F MECHANICSVILLE VA 23116 |
| MCKENNA HOGUE | ADDRESS ON FILE |
| MCKENNA SAUNDERS | ADDRESS ON FILE |
| MCKENNA STINGEL | ADDRESS ON FILE |
| MCKENZIE ROGERS | ADDRESS ON FILE |
| MCKINNEY CAPITAL LLC | 550 MONTGOMERY HWY STE 200 VESTAVIA HILLS AL 35216 |
| MCL MECHANICAL SERVICES INC | 26 KELSO AVE WEST SPRINGFIELD MA 01089 |
| MEADOW JACKSON | ADDRESS ON FILE |
| MEAGAN KOONCE | ADDRESS ON FILE |
| MEAGAN SHELTON | ADDRESS ON FILE |
| MEAGAN SPIRES | ADDRESS ON FILE |
| MECHANICAL SERVICES INC | 400 PRESUMPSCOT STREET PORTLAND ME 04103 |
| MECHELLE DAVIS | ADDRESS ON FILE |
| MEDARDO ESCOBAR | ADDRESS ON FILE |
| MEDINA CO SANITARY ENGINEERS | PO BOX 542 MEDINA OH 44258 |
| MEEKER FAMILY LIMITED PARTNERSHIP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| MEEKS PLUMBING INC | 12340 S US HIGHWAY 441 BELLEVIEW FL 34420 |
| MEGAN BOMGARDNER | ADDRESS ON FILE |
| MEGAN CHENE | ADDRESS ON FILE |
| MEGAN E SCHULTZ | ADDRESS ON FILE |
| MEGAN FOWLER | ADDRESS ON FILE |
| MEGAN JONES | ADDRESS ON FILE |
| MEGAN LESNER | ADDRESS ON FILE |
| MEGAN LONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEGAN METZGER | ADDRESS ON FILE |
| MEGAN MISCHLER | ADDRESS ON FILE |
| MEGAN PRESSLEY | ADDRESS ON FILE |
| MEGAN R WELLS | ADDRESS ON FILE |
| MEGAN S MCRAY | ADDRESS ON FILE |
| MEGAN SHURMUR | ADDRESS ON FILE |
| MEGAN SMITH | ADDRESS ON FILE |
| MEGAN TEWELL | ADDRESS ON FILE |
| MEGAN THOMAS | ADDRESS ON FILE |
| MEGAN THOMPSON | ADDRESS ON FILE |
| MEGAN THOMPSON | ADDRESS ON FILE |
| MEGAN VASQUEZ | ADDRESS ON FILE |
| MEGAN WALKER | ADDRESS ON FILE |
| MEGAN WEST | C/O JOHN D. GIBBONS & ASSOCIATES PC JOHN D. GIBBONS 06 MORGAN AVE MOBILE AL 36606 |
| MEGHAN BURNS | ADDRESS ON FILE |
| MEGHAN DERBY | ADDRESS ON FILE |
| MEGHAN HAMMERSMITH | ADDRESS ON FILE |
| MEGHAN KOCH | ADDRESS ON FILE |
| MEGHAN L CARSON | ADDRESS ON FILE |
| MELANIE CUCCO | C/O MORGAN & MORGAN HENRY MOWRY, ESQUIRE 2012 FLORIDA AVE S LAKELAND FL 33803 |
| MELANIE FIELD | ADDRESS ON FILE |
| MELANIE HAY | ADDRESS ON FILE |
| MELANIE HOBBIE | ADDRESS ON FILE |
| MELANIE MCDANIEL | ADDRESS ON FILE |
| MELANIE MILLER | ADDRESS ON FILE |
| MELANIE SCHNEIDER | ADDRESS ON FILE |
| MELANIE YARNALL | ADDRESS ON FILE |
| MELENY S STOVER | ADDRESS ON FILE |
| MELINDA D PINTA | ADDRESS ON FILE |
| MELINDA GRADY | ADDRESS ON FILE |
| MELINDA MAYNE | ADDRESS ON FILE |
| MELINDA RUSSELL | ADDRESS ON FILE |
| MELISSA COX | ADDRESS ON FILE |
| MELISSA CREEK | ADDRESS ON FILE |
| MELISSA D GRIFFITH | ADDRESS ON FILE |
| MELISSA DIAZ | ADDRESS ON FILE |
| MELISSA DUNHAM | ADDRESS ON FILE |
| MELISSA E CUZZO | ADDRESS ON FILE |
| MELISSA FISHER | ADDRESS ON FILE |
| MELISSA GARNER | ADDRESS ON FILE |
| MELISSA GAUNTT | ADDRESS ON FILE |
| MELISSA HARMON | ADDRESS ON FILE |
| MELISSA JONES | ADDRESS ON FILE |
| MELISSA K MCMASTER | ADDRESS ON FILE |
| MELISSA KINLOCH | ADDRESS ON FILE |
| MELISSA LAWSON | ADDRESS ON FILE |
| MELISSA LEGER | ADDRESS ON FILE |
| MELISSA LIND | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MELISSA LONGFELLOW | ADDRESS ON FILE |
| MELISSA M PATTY | ADDRESS ON FILE |
| MELISSA MCMASTER | ADDRESS ON FILE |
| MELISSA PARRESOL | ADDRESS ON FILE |
| MELISSA RHYNE | ADDRESS ON FILE |
| MELISSA ROLLERI | ADDRESS ON FILE |
| MELISSA SARRA | ADDRESS ON FILE |
| MELISSA WALKER | ADDRESS ON FILE |
| MELISSA WEST | ADDRESS ON FILE |
| MELISSA WILLIAMS | ADDRESS ON FILE |
| MELISSA WILLIAMS | ADDRESS ON FILE |
| MELODY COX | ADDRESS ON FILE |
| MELODY FEDORIW | ADDRESS ON FILE |
| MELODY MALLORY | ADDRESS ON FILE |
| MELODY WILKES | ADDRESS ON FILE |
| MELVIN GENE KEEFER | ADDRESS ON FILE |
| MELVIN ROMERO HERNANDEZ | ADDRESS ON FILE |
| MENSER INC | 147 PLUMBER ST SOMERSET PA 15501 |
| MERANDA BEALER | ADDRESS ON FILE |
| MERANDA LYKINS | ADDRESS ON FILE |
| MEREDITH GRAY | ADDRESS ON FILE |
| MEREDITH HYDE | ADDRESS ON FILE |
| MEREDITH MILLER | ADDRESS ON FILE |
| MEREDITH PECCOLO | ADDRESS ON FILE |
| MEREDITH SENA | ADDRESS ON FILE |
| MEREDITH WHITE | ADDRESS ON FILE |
| MERIDEN REALTY LLC | 150 GREAT NECK RD STE 304 C/O NAMCO REALTY GREAT NECK NY 11021 |
| MERIDEN SQUARE 2 LLC | BANK OF AMERICA FILE 54731 LOS ANGELES CA 90074-0000 |
| MERRITT SQUARE REALTY LLC | PO BOX 368 LEASE ID ME004180 EMERSON NJ 07630 |
| MESA CLEMMONS LLC | 6505 LONE OAK DR BETHESDA MD 20817 |
| MET ED | PO BOX 3687 AKRON OH 44309-3687 |
| METRO COIL CLEANING LLC | 19611 PARKE LANE GROSSE ILE MI 48138 |
| METRO WATER SERVICES | PO BOX 305225 NASHVILLE TN 37230-5225 |
| METROPOLITAN KNOXVILLE | 2055 ALCOA HIGHWAY AIRPORT AUTHORITY MCGHEE TYSON AIRPORT ALCOA TN 37701 |
| METROPOLITAN KNOXVILLE AIRPORT AUTHORITY | PO BOX 890199 CHARLOTTE NC 28289 |
| METROPOLITAN KNOXVILLE AIRPORT AUTHORITY | PO BOX 890199 CHARLOTTE NC 28289-0199 |
| MFB RANDALLSTOWN LLC | 810 7TH AVENUE 10TH FLOOR C O RD MANAGEMENT LLC NEW YORK NY 10019 |
| MFB RANDALLSTOWN LLC C/O RD DEVELOPMENT | 810 7TH AVENUE 10TH FLOOR C/O RD MANAGEMENT, LLC NEW YORK NY 10019 |
| MIA ENRIQUEZ | ADDRESS ON FILE |
| MIA HOLLEY | ADDRESS ON FILE |
| MIA MCNEIL | ADDRESS ON FILE |
| MIA RAYBURN | ADDRESS ON FILE |
| MIA TABB | ADDRESS ON FILE |
| MIAMI DADE COUNTY TAX COLLECTOR | 200 NW 2 AVE MIAMI FL 33128 |
| MIAMI DADE TAX COLLECTOR | 200 NW 2 AVE 1ST FLOOR MIAMI FL 33128 |
| MIAMI DADE WATER SEWER DEPT | PO BOX 026055 MIAMI FL 33102-6055 |
| MICA DUNAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICAH GONZALEZ | ADDRESS ON FILE |
| MICAH HUBELI | ADDRESS ON FILE |
| MICHAEL A BROYLES | ADDRESS ON FILE |
| MICHAEL A CHRUPCALA | ADDRESS ON FILE |
| MICHAEL A THOMAS | ADDRESS ON FILE |
| MICHAEL ADAMS | ADDRESS ON FILE |
| MICHAEL ANDERSON | ADDRESS ON FILE |
| MICHAEL ANDREWS | ADDRESS ON FILE |
| MICHAEL ANDREWS | ADDRESS ON FILE |
| MICHAEL AURINGER | ADDRESS ON FILE |
| MICHAEL AYERS | ADDRESS ON FILE |
| MICHAEL B WHITMER | ADDRESS ON FILE |
| MICHAEL BASHAM | ADDRESS ON FILE |
| MICHAEL BOWMAN LLC | 1425 23RD ST SW VERO BEACH FL 32962 |
| MICHAEL C BAILEY | ADDRESS ON FILE |
| MICHAEL CAREY | ADDRESS ON FILE |
| MICHAEL CARLIN | ADDRESS ON FILE |
| MICHAEL CASTELLANI | ADDRESS ON FILE |
| MICHAEL CATALFAMO | ADDRESS ON FILE |
| MICHAEL CATRON | ADDRESS ON FILE |
| MICHAEL CHRISTENSEN | ADDRESS ON FILE |
| MICHAEL CREWS | ADDRESS ON FILE |
| MICHAEL D HEDRICK | ADDRESS ON FILE |
| MICHAEL D MILLER | ADDRESS ON FILE |
| MICHAEL D RUNYAN | ADDRESS ON FILE |
| MICHAEL D ZAMPINO | ADDRESS ON FILE |
| MICHAEL DAMICO | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DELONG | ADDRESS ON FILE |
| MICHAEL DONAHUE | ADDRESS ON FILE |
| MICHAEL DUDLEY | ADDRESS ON FILE |
| MICHAEL DUNLAP | ADDRESS ON FILE |
| MICHAEL F SIPRELLE | ADDRESS ON FILE |
| MICHAEL FAULKNER | ADDRESS ON FILE |
| MICHAEL FINN | ADDRESS ON FILE |
| MICHAEL FORNWALT | ADDRESS ON FILE |
| MICHAEL FRITTS | ADDRESS ON FILE |
| MICHAEL G MEYER | ADDRESS ON FILE |
| MICHAEL GAYLE | ADDRESS ON FILE |
| MICHAEL GILBERT | ADDRESS ON FILE |
| MICHAEL GONZALEZ | ADDRESS ON FILE |
| MICHAEL HALL | ADDRESS ON FILE |
| MICHAEL HAMPTON | ADDRESS ON FILE |
| MICHAEL HARRINGTON | ADDRESS ON FILE |
| MICHAEL HARTNETT | ADDRESS ON FILE |
| MICHAEL HAYES | ADDRESS ON FILE |
| MICHAEL HERBIN | ADDRESS ON FILE |
| MICHAEL HILL | ADDRESS ON FILE |
| MICHAEL HORTMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL HOWARD | ADDRESS ON FILE |
| MICHAEL J NOLAN | ADDRESS ON FILE |
| MICHAEL J RYAN | ADDRESS ON FILE |
| MICHAEL J VACCARO | ADDRESS ON FILE |
| MICHAEL J VILLANOVA | ADDRESS ON FILE |
| MICHAEL JAMES | ADDRESS ON FILE |
| MICHAEL JAMES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL KYKER | ADDRESS ON FILE |
| MICHAEL L PELLITTERI | ADDRESS ON FILE |
| MICHAEL L ROSEBORO | ADDRESS ON FILE |
| MICHAEL L SHULAR | PO BOX 490 DANDRIDGE TN 37725-0000 |
| MICHAEL LEHMAN | ADDRESS ON FILE |
| MICHAEL LEWIS | ADDRESS ON FILE |
| MICHAEL LIBETTI | ADDRESS ON FILE |
| MICHAEL MAXANT | ADDRESS ON FILE |
| MICHAEL MAYNARD | ADDRESS ON FILE |
| MICHAEL MEJIA | ADDRESS ON FILE |
| MICHAEL MILLS | ADDRESS ON FILE |
| MICHAEL MINTZ | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MULLINS | ADDRESS ON FILE |
| MICHAEL NIXON | ADDRESS ON FILE |
| MICHAEL O MOORE | ADDRESS ON FILE |
| MICHAEL P DEVLIN | ADDRESS ON FILE |
| MICHAEL PATTERSON | ADDRESS ON FILE |
| MICHAEL PAULEY | ADDRESS ON FILE |
| MICHAEL PEREZ | ADDRESS ON FILE |
| MICHAEL PERRY | ADDRESS ON FILE |
| MICHAEL PERRY | ADDRESS ON FILE |
| MICHAEL PROCACCINO | ADDRESS ON FILE |
| MICHAEL QUANN | ADDRESS ON FILE |
| MICHAEL QUICI | ADDRESS ON FILE |
| MICHAEL R BECK | ADDRESS ON FILE |
| MICHAEL R LOFTIS | ADDRESS ON FILE |
| MICHAEL RAMOS | ADDRESS ON FILE |
| MICHAEL RAYBOLD | ADDRESS ON FILE |
| MICHAEL RICE | ADDRESS ON FILE |
| MICHAEL RICHARDSON | ADDRESS ON FILE |
| MICHAEL RIVERA | ADDRESS ON FILE |
| MICHAEL ROBINSON | ADDRESS ON FILE |
| MICHAEL ROBINSON JR. | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL S JONES | ADDRESS ON FILE |
| MICHAEL SAVINO | ADDRESS ON FILE |
| MICHAEL SPIRTOS | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STORM | ADDRESS ON FILE |
| MICHAEL TEJADA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL THOMAS | ADDRESS ON FILE |
| MICHAEL THORNTON | ADDRESS ON FILE |
| MICHAEL TREAT | C/O LAW FIRM OF SINIARD, TIMBERLAKE & LEAGUE, P.C; WILL LEAGUE PO BOX 2767 HUNTSVILLE AL 35804 |
| MICHAEL UKERS | ADDRESS ON FILE |
| MICHAEL W LACASSE | ADDRESS ON FILE |
| MICHAEL W SELNA MARJA D SELNA | 6284 FORESTER DRIVE FAMILY TRUST DATED 9 10 81 FAMILY TRUST DATED 9 10 81 HUNTINGTON BEACH CA 92648 |
| MICHAEL WALDRON | ADDRESS ON FILE |
| MICHAEL WARREN | ADDRESS ON FILE |
| MICHAEL WHALEN | ADDRESS ON FILE |
| MICHAEL WHITE | ADDRESS ON FILE |
| MICHAEL WHITE | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAELA VANDALE | ADDRESS ON FILE |
| MICHAL KUZNICKI | ADDRESS ON FILE |
| MICHEAL REDDICK | ADDRESS ON FILE |
| MICHELE BULDO | ADDRESS ON FILE |
| MICHELE D ODEN | ADDRESS ON FILE |
| MICHELE REED | ADDRESS ON FILE |
| MICHELE TUCK | ADDRESS ON FILE |
| MICHELE VANDALL | ADDRESS ON FILE |
| MICHELLE A FOSTER | ADDRESS ON FILE |
| MICHELLE ARNOLD | ADDRESS ON FILE |
| MICHELLE BAEZ-RIVERA | ADDRESS ON FILE |
| MICHELLE BERTRAM | ADDRESS ON FILE |
| MICHELLE BOYETTE | ADDRESS ON FILE |
| MICHELLE BRITSCH | ADDRESS ON FILE |
| MICHELLE BUCCHERI | ADDRESS ON FILE |
| MICHELLE CICCONI | ADDRESS ON FILE |
| MICHELLE CICCONI | ADDRESS ON FILE |
| MICHELLE COOK | ADDRESS ON FILE |
| MICHELLE ENCISO | ADDRESS ON FILE |
| MICHELLE ESTERLE | ADDRESS ON FILE |
| MICHELLE HILL | ADDRESS ON FILE |
| MICHELLE JACKSON | C/O CHRISTOPHER ABREGO 1040 CROWN POINTE PKWY SUITE 800 ATLANTA GA 30338 |
| MICHELLE JENKINS | ADDRESS ON FILE |
| MICHELLE JONAS | ADDRESS ON FILE |
| MICHELLE L BLEVINS | ADDRESS ON FILE |
| MICHELLE L FREEMAN | ADDRESS ON FILE |
| MICHELLE LUCK | ADDRESS ON FILE |
| MICHELLE MALLOY | ADDRESS ON FILE |
| MICHELLE MALLOY | ADDRESS ON FILE |
| MICHELLE MANNOR | ADDRESS ON FILE |
| MICHELLE METIVIER | ADDRESS ON FILE |
| MICHELLE MOCK | ADDRESS ON FILE |
| MICHELLE MOYA | ADDRESS ON FILE |
| MICHELLE ORTIZ | ADDRESS ON FILE |
| MICHELLE PAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE RANNOU | ADDRESS ON FILE |
| MICHELLE ROGERS | ADDRESS ON FILE |
| MICHELLE SALMASTRELLI | ADDRESS ON FILE |
| MICHELLE SAUNDERSON | ADDRESS ON FILE |
| MICHELLE SCHILLING | ADDRESS ON FILE |
| MICHELLE SCHWARZBURG | C/O HELLER, MAAS, MORO, & MAGILL CO, LPA JOSEPH MORO 54 WESTCHESTER DR, STE 10 YOUNGSTOWN OH 44515 |
| MICHELLE THOMPSON | ADDRESS ON FILE |
| MICHELLE TRAINHAM | ADDRESS ON FILE |
| MICHELLE WARD | C/O NELSON, FROMER CROCCO & JORDAN CHARLES CROCCO 2300 NJ-66 SUITE 102 NEPTUNE CITY NJ 07753 |
| MICHELLE WEAKLEY | ADDRESS ON FILE |
| MICHELLE WEBER | ADDRESS ON FILE |
| MICHELLE WHARTON | ADDRESS ON FILE |
| MICHELLE YARBOROUGH | ADDRESS ON FILE |
| MICHILLE GAUTREAU | ADDRESS ON FILE |
| MICKIE PHILLIPS | ADDRESS ON FILE |
| MICRO OVENS OF ST LOUIS | 7835 MANCHESTER RD ST LOUIS MO 63143 |
| MICROTECH FACTORY SERVICE INC | 445 WEST ROBERTS RD CANTONMENT FL 32533 |
| MID MISSOURI TURF | 1819 E BREEDLOVE DR STURGEON MO 65284 |
| MID SOUTH MAINTENANCE OF TN INC | 1055 RIDGRCREST DR GOODLETTSVILLE TN 37072 |
| MID-MISSOURI BANK | PO BOX 1145 LEBANON MO 65536-1114 |
| MIDAMERICAN ENERGY COMPANY INC | EDI INVOICES ONLY PO BOX 8020 DAVENPORT IA 52808 |
| MIDDLE TENNESSEE EMC | PO BOX 330008 MURFREESBORO TN 37133-0008 |
| MIDDLETOWN COMMONS MANAGEMENT LLC | 2301 NORTH DUPONT HWY ATTN DAVID CANTERA NEW CASTLE DE 19720-0000 |
| MIDDLETOWN I RESOURCES L.P. | 3 MANHATTANVILLE RD STE 202 C/O NATIONAL REALTY DEVELOPMNT ATTN: RICHARD A. BAKER PURCHASE NY 10577 |
| MIDDLETOWN I RESOURCES LP | 3 MANHATTANVILLE RD STE 202 C/O NATIONAL REALTY DEVELOPMNT PURCHASE NY 10577-0000 |
| MIDLAND MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021 |
| MIDLAND MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD SUITE 212 GREAT NECK NY 11021 |
| MIDWEST ALARM SERVICES INC | PO BOX 4511 DAVENPORT IA 52808 |
| MIEASHA PACE | ADDRESS ON FILE |
| MIGUEL BUCA | ADDRESS ON FILE |
| MIGUEL CAMARILLO | ADDRESS ON FILE |
| MIGUEL MACUIL | ADDRESS ON FILE |
| MIGUEL PORTILLO | ADDRESS ON FILE |
| MIGUEL ROSARIO DIAZ | ADDRESS ON FILE |
| MIGUEL S AGNEW | ADDRESS ON FILE |
| MIKA HAYES | ADDRESS ON FILE |
| MIKAELA STEVENS | ADDRESS ON FILE |
| MIKAELA TODD | ADDRESS ON FILE |
| MIKALA R MINERD | ADDRESS ON FILE |
| MIKAYLA JOHNSON | ADDRESS ON FILE |
| MIKAYLA WILSON | ADDRESS ON FILE |
| MIKE CATALFAMO | ADDRESS ON FILE |
| MIKE CRIBB | ADDRESS ON FILE |
| MIKE GABRIEL | ADDRESS ON FILE |
| MIKE J RODER | ADDRESS ON FILE |
| MIKE J RODER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIKE LUCY | ADDRESS ON FILE |
| MIKE MANCUSO | ADDRESS ON FILE |
| MIKE MARTIN | ADDRESS ON FILE |
| MIKEL LEE | ADDRESS ON FILE |
| MIKES PROPERTY PRESERVATION LLC | 2738 N 14TH AVE MILTON FL 32583 |
| MIL TEK USA RECYCLING WASTE SOLUTIONS | 10 EXPORT DRIVE STERLING VA 20164 |
| MILES GIBSON | ADDRESS ON FILE |
| MILL CREEK VILLAGE INC | 109 BULLOCK BLVD ATTN DON POPE NICEVILLE FL 32578 |
| MILLENNIUM BOWENS | ADDRESS ON FILE |
| MILLS TRANSFER INC | 656 ROSE ST LINCOLN NE 68502 |
| MILTON EDMOND | ADDRESS ON FILE |
| MINERVA ESTRADA | ADDRESS ON FILE |
| MINTZ LEVIN COHN FERRIS GLOVSKY POPEO PC | P O BOX 4539 BOSTON MA 02212 |
| MINTZER SAROWITZ ZERIS LEDVA AND MEYERS | 1500 MARKET ST STE 4100 PHILADELPHIA PA 19102 |
| MIRA ARTHUR | ADDRESS ON FILE |
| MIRANDA FLORES | ADDRESS ON FILE |
| MIRANDA LAUCELLA | ADDRESS ON FILE |
| MIRANDA LOBMASTER | ADDRESS ON FILE |
| MIRANDA YACOVONE | ADDRESS ON FILE |
| MIRIAM CERVANTES | ADDRESS ON FILE |
| MIRIAM D. ROTH | ADDRESS ON FILE |
| MIRIAN LIMUS | ADDRESS ON FILE |
| MISSISSIPPI DEPARTMENT OF HEALTH | 570 E WOODROW DR JACKSON MS 39216 |
| MISSOURI AMERICAN WATER | PO BOX 790247 ST LOUIS MO 63179-0247 |
| MISSY FOCHTMAN | ADDRESS ON FILE |
| MISTY ANDREWS | ADDRESS ON FILE |
| MISTY ASHE | ADDRESS ON FILE |
| MISTY BURTON | ADDRESS ON FILE |
| MISTY GRAVES | ADDRESS ON FILE |
| MISTY SNOWDEN | ADDRESS ON FILE |
| MITCHELL A BROWN | ADDRESS ON FILE |
| MITCHELL FEENEY | ADDRESS ON FILE |
| MITCHELL GINN | ADDRESS ON FILE |
| MITCHELL ROBERTS | ADDRESS ON FILE |
| MIYA MERVIN | ADDRESS ON FILE |
| MJK LLC | 1201 N PETERSON AVENUE DOUGLAS GA 31533-0000 |
| MOBILE AREA WATER & SWR SYSTEM | PO BOX 830130 BIRMINGHAM AL 35283-0130 |
| MOBILE COUNTY HEALTH DEPARTMENT | PO BOX 2867 DEPT OF FOOD AND LODGING MOBILE AL 36652 |
| MODERN LAWN CARE | PO BOX 293 SOUTH LYON MI 48178 |
| MODERN SERVICE FOR HOME AND BUSINESS | 5520 DIVISION DR FORT MYERS FL 33905 |
| MOHAMMED HUSSAIN | C/O WOLFF, GOODRICH & GOLDMAN, LLP ALICIA TISDELL 217 MONTGOMERY ST #400 SYRACUSE NY 13202 |
| MOHAMMED SHARIF | ADDRESS ON FILE |
| MOHAWK CARPET DISTRIBUTION INC | 160 SOUTH INDUSTRIAL BOULEVARD CALHOUN GA 30701 |
| MOLLY AXIOTIS | C/O ELIZABETH A. BERNARD, LLC ELIZABETH BERNARD 4137 BOARDMAN-CANFIELD ROAD CANFIELD OH 44406 |
| MOLLY BIGAJ | ADDRESS ON FILE |
| MOLLY BURNETT | 8442 GLADIOLA ST ARVADA CO 80005-0000 |
| MOLLY DENIKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOLLY GRIFFIN | ADDRESS ON FILE |
| MOLLYS WINDOWS INC | PO BOX 303 MATAWAN NJ 07747 |
| MON POWER | 800 CABIN HILL DR GREENSBURG PA 15606 |
| MONDYNE ARISTE | ADDRESS ON FILE |
| MONICA A MOLINA | ADDRESS ON FILE |
| MONICA GREENWELL | ADDRESS ON FILE |
| MONICA JOHNSON | ADDRESS ON FILE |
| MONICA MATIAS | ADDRESS ON FILE |
| MONICA MULLINS | ADDRESS ON FILE |
| MONICA NOLAN | ADDRESS ON FILE |
| MONICA NORTON | ADDRESS ON FILE |
| MONICA SPARKMAN | ADDRESS ON FILE |
| MONIKA PATTON | ADDRESS ON FILE |
| MONIQUE DECOTEAU | ADDRESS ON FILE |
| MONIQUE MARTILUS | ADDRESS ON FILE |
| MONIQUE MARTILUS | ADDRESS ON FILE |
| MONKEYMEDIA SOFTWARE | 502-815 HORNBY STREET VANCOUVER BC V6Z 2E6 CANADA |
| MONONGAHELA POWER COMPANY INC | PO BOX 3615 AKRON OH 44309-3615 |
| MONTAGE LANDSCAPING INC | 714 CONNELL ST SCRANTON PA 18505 |
| MONTANA SMITH | ADDRESS ON FILE |
| MONTEL ADAMS | ADDRESS ON FILE |
| MONTEZ CLYDE | ADDRESS ON FILE |
| MONTEZ ELLIS | ADDRESS ON FILE |
| MONTGOMERY ACQUISITION LP | 8 INDUSTRIAL WAY EAST 2ND FLR C O WHARTON REALTY GROUP C O WHARTON REALTY GROUP EATONTOWN NJ 07724-0000 |
| MONTGOMERY COUNTY | ENVIRONMENTAL SERVICES PO BOX 742598 CINCINNATI OH 45274-2598 |
| MONTICELLO MARKETPLACE ASSOCIATES, LLC | 1000 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE (23510) PO BOX 2491 NORFOLK VA 23501 |
| MONTIE BAILEY | ADDRESS ON FILE |
| MONTRAVEIOUS BANNER | ADDRESS ON FILE |
| MOODY GUSC | PO BOX 730 MOODY AL 35004 |
| MOODY NATIONAL COMPANIES | ATTN LUCY TOVAR 6363 WOODWAY DRIVE SUITE 110 HOUSTON TX 77057-0000 |
| MOOSIC BOROUGH TAX COLLECTOR | 715 MAIN ST MOOSIC PA 18507 |
| MORGAN BLACK | ADDRESS ON FILE |
| MORGAN BRAUN | ADDRESS ON FILE |
| MORGAN FLORENCE | ADDRESS ON FILE |
| MORGAN FOLEY | ADDRESS ON FILE |
| MORGAN GOULD | ADDRESS ON FILE |
| MORGAN HAMILTON-GRANT | ADDRESS ON FILE |
| MORGAN HINELY | ADDRESS ON FILE |
| MORGAN HOGELAND | ADDRESS ON FILE |
| MORGAN J WALTON | ADDRESS ON FILE |
| MORGAN MILLIGAN | ADDRESS ON FILE |
| MORGAN OCHWAT | ADDRESS ON FILE |
| MORGAN P FISHER | ADDRESS ON FILE |
| MORGAN R CLARK | ADDRESS ON FILE |
| MORGAN R LIPFORD | ADDRESS ON FILE |
| MORGAN S WESTMORELAND | ADDRESS ON FILE |
| MORGAN SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORGAN T HOCHSCHILD | ADDRESS ON FILE |
| MORGAN V MYERS | ADDRESS ON FILE |
| MORGAN WINDHAM | ADDRESS ON FILE |
| MORGANDAY LLC | 222 GRAND AVENUE ENGLEWOOD NJ 07631-0000 |
| MORGANTOWN UTILITY BOARD | CVPSD 278 GREENBAG RD PO BOX 852 MORGANTOWN WV 26507-0852 |
| MORGYN JIMENEZ | ADDRESS ON FILE |
| MORIS LOAIS | ADDRESS ON FILE |
| MOSDELL, INC., ABROSA REALTY LLC | SARA SIMONE KNIGHT TRUST RENEE CATIA GADDIS TRUST /CLOSE TIES INV 1330 NEPTUNE AVE., LEUCADIA CA 92024 |
| MOSES SCHLEY | ADDRESS ON FILE |
| MOSTEK ELECTRIC | 2415 65TH AVE PLACE KEARNEY NE 68845 |
| MOUNTAIN STATE EXTERIOR PROS LLC | 10920 GOOD HOPE PIKE JANE LEW WV 26378 |
| MOUNTAINEER GAS CO INC | PO BOX 5656 CHARLESTON WV 25361-0656 |
| MOUNTCASTLE FAMILY LIMITED LIABILITY | COMPANY; 760 MELROSE AVENUE CHAS HAWKINS CO CORFAC INT ATTN ACCOUNTS RECEIVABLE NASHVILLE TN 37211 |
| MOZHARUL ISLAM | ADDRESS ON FILE |
| MR COMFORT HEATING COOLING | 1253 JENSEN DRIVE SUITE 102 VIRGINIA BEACH VA 23451 |
| MRS ANITA EVANS | ADDRESS ON FILE |
| MS GREEN | 5018 M-115 HWY CADILLAC MI 49601 |
| MULTI CRAFT CONTRACTORS | 2300 LOWELL RD SPRINGDALE AR 72764 |
| MULTI FLOW INDUSTRIES LLC | 1002 OAK ST LARGE PA 15025 |
| MULVANEY PROPERTY MAINTENANCE NORTH INC | 340 NORTH PLEASANT VALLEY RD UNIT 1437 WINCHESTER VA 22604 |
| MUNICIPAL LIGHT & WATER | PO BOX 490 N PLATTE NE 69103-0490 |
| MURLINS MUSIC WORLD | 1920 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| MURPHYS MARKET | 3483 MARINER BLVD SPRING HILL FL 34609 |
| MURRAY RIVERS | ADDRESS ON FILE |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSSERS ADVANCED CARPET CARE LLC | 1258 N HOWELL KANSAS CITY MO 64116 |
| MUSTAFA REDDICK | ADDRESS ON FILE |
| MWM MAINTENANCE AND RESTORATION LLC | 117 MERLOT DRIVE LAFAYETTE LA 70503 |
| MYA WALL | ADDRESS ON FILE |
| MYAINYA DANIELS | ADDRESS ON FILE |
| MYISHA JOHNSON | ADDRESS ON FILE |
| MYISHA PRESSWOOD-JAMES | ADDRESS ON FILE |
| MYRA C CLARK | PO BOX 1184 SEYMOUR TN 37865 |
| MYRA HAYES | ADDRESS ON FILE |
| MYRA JENKINS | ADDRESS ON FILE |
| MYRTLE L FULLER | ADDRESS ON FILE |
| MYRTLE L FULLER | ADDRESS ON FILE |
| MYSHEEKA K GILLIAM | ADDRESS ON FILE |
| NACHELLA JONES | ADDRESS ON FILE |
| NADA HARRIS | ADDRESS ON FILE |
| NADIA CIOCHETTO | ADDRESS ON FILE |
| NADIYA HICKSON | ADDRESS ON FILE |
| NAFFAH INVESTMENTS LLC | 62 OAK TREE DRIVE CANFIELD OH 44406 |
| NAGEHAN BEKCI | ADDRESS ON FILE |
| NAKIA DAWKINS | ADDRESS ON FILE |
| NAKIA JOHNSON | ADDRESS ON FILE |
| NANCI COOK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCIA HALL | ADDRESS ON FILE |
| NANCY A DEHART | ADDRESS ON FILE |
| NANCY BOSSERMAN | ADDRESS ON FILE |
| NANCY CLIFFORD | ADDRESS ON FILE |
| NANCY DONAHUE | ADDRESS ON FILE |
| NANCY DUROVY | ADDRESS ON FILE |
| NANCY ESTRADA | ADDRESS ON FILE |
| NANCY HARRIS | ADDRESS ON FILE |
| NANCY JONES | ADDRESS ON FILE |
| NANCY JONES | ADDRESS ON FILE |
| NANCY MOYNAHAN | ADDRESS ON FILE |
| NANCY PRATT | ADDRESS ON FILE |
| NANCY RILEY | ADDRESS ON FILE |
| NANCY WELCH | ADDRESS ON FILE |
| NAPOLEON DOMINGUEZ | ADDRESS ON FILE |
| NARISSA BROKOB | ADDRESS ON FILE |
| NASHA NEWMAN | ADDRESS ON FILE |
| NATACHA ORTEGA | ADDRESS ON FILE |
| NATALEE CHYZIK | ADDRESS ON FILE |
| NATALIA PLASTOW | ADDRESS ON FILE |
| NATALIE DRUDY | ADDRESS ON FILE |
| NATALIE JORDAN | ADDRESS ON FILE |
| NATALIE MADDOX | ADDRESS ON FILE |
| NATALIE SLAYTON | C/O MCWHIRTER BELLINGER & ASSOCIATES THOMAS BELLINGER 1807 HAMPTON ST COLUMBIA SC 29201 |
| NATALIIA KHRYK | ADDRESS ON FILE |
| NATALY CISNEROS | ADDRESS ON FILE |
| NATASHA OCONNELL | ADDRESS ON FILE |
| NATASHA PAIGE | ADDRESS ON FILE |
| NATASHA WORTHEN | ADDRESS ON FILE |
| NATHAN ADAMS | ADDRESS ON FILE |
| NATHAN H DOWNING | ADDRESS ON FILE |
| NATHAN HALL | ADDRESS ON FILE |
| NATHAN KINNEY | ADDRESS ON FILE |
| NATHAN MADRILL | ADDRESS ON FILE |
| NATHAN RAISOR | ADDRESS ON FILE |
| NATHAN S CONNER | ADDRESS ON FILE |
| NATHANEIL HARRIS | ADDRESS ON FILE |
| NATHANIEL CARTY | ADDRESS ON FILE |
| NATHANIEL GARRISON | ADDRESS ON FILE |
| NATHANIEL GRAHAM | ADDRESS ON FILE |
| NATHANIEL LEVESQUE | ADDRESS ON FILE |
| NATHANIEL METZGER | ADDRESS ON FILE |
| NATHANIEL PETERSEN | ADDRESS ON FILE |
| NATHANIEL RAWLINS | ADDRESS ON FILE |
| NATHANIEL RAYNOR | ADDRESS ON FILE |
| NATHANIEL REEVES | ADDRESS ON FILE |
| NATHANIEL WARREN | ADDRESS ON FILE |
| NATIONAL FOOD EQUIPMENT SERVICES LLC | 154 ANNARON CT RALEIGH NC 27603 |

| Claim Name | Address Information |
|---|---|
| NATIONAL FUEL | PO BOX 371835 PITTSBURGH PA 15250-7835 |
| NATIONAL GRID | PO BOX 11742 NEWARK NJ 07101 |
| NATIONAL GRID | PO BOX 11737 NEWARK NJ 07101 |
| NATIONAL GRID | PO BOX 11791 NEWARK NJ 07101 |
| NATIONAL LAND RESOURCES, LP | C/O NATIONAL REALTY & DEVELOPMT CORP. 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| NATIONAL REALTY DEVELOPMENT | 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| NATIONAL RESTAURANT ASSOC SOLUTIONS LLC | 37020 EAGLE WAY CHICAGO IL 60678 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE., STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 3308 EAST CENTER ST WARSAW IN 46582 |
| NATIONAL RETAIL PROPERTIES LP | 3451 SOUTH US HWY 41 TERRE HAUTE IN 47802 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA 175 WATER STREET, 29TH FLOOR NEW YORK NY 10038 |
| NATIONAL WHOLESALE SUPPLY INC | PO BOX 540007 DALLAS TX 75354 |
| NATISHA ENGLAND | ADDRESS ON FILE |
| NATIVE MAINE OPERATIONS INC | 10 BRADLEY DRIVE WESTBROOK ME 04092 |
| NATTANEE TUBHIRUN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAUTERIA ROBERTSON | ADDRESS ON FILE |
| NAUTICA MCCREADY | ADDRESS ON FILE |
| NAVANCA FRISZELL | C/O MIRMAN MARKOVITS & LANDAU PC MICHELE MIRMAN 291 BROADWAY 6TH FLOOR NEW YORK NY 10007 |
| NAVCO SECURITY SYSTEMS | 1335 S ACACIA AVE FULLERTON CA 92831 |
| NAYELY SANCHEZ | ADDRESS ON FILE |
| NC DHHS DIVISION OF PUBLIC HEALTH | 1632 MAIL SERVICE CENTER ENVIROMENTAL HEALTH SECTION RALEIGH NC 26799 |
| NCR CORP | 3095 SATELLITE BLVD DULUTH GA 30096 |
| NCR CORP | 1700 S PATTERSON BLVD WHO-2 DAYTON OH 45479 |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NEAL FITZGERALD | ADDRESS ON FILE |
| NEBRASKA PUBLIC POWER DIST | PO BOX 2860 OMAHA NE 68103-2860 |
| NED CALHOUN | ADDRESS ON FILE |
| NEHEMIAH MCDONALD | ADDRESS ON FILE |
| NEHER PERFECT LAWN CARE | PO BOX871548 CANTON MI 48187 |
| NEIL SIMPSON | ADDRESS ON FILE |
| NEIL SMALL | ADDRESS ON FILE |
| NEIOSHA BOSWELL | ADDRESS ON FILE |
| NEISHA MESSERLY | ADDRESS ON FILE |
| NEISLOSS HAMPTON LLC | 101 SUNNYSIDE BLVD SUITE 105 C O MEADOWOOD PROPERTIES LLC PLAINVIEW NY 11803 |
| NELETTA CLAY | ADDRESS ON FILE |
| NESTOR FAUSTINO | ADDRESS ON FILE |
| NEU LAWN INC | 54710 RABON RD BAY MINETTE AL 36507 |
| NEUHAUS HEATING AND AIR CONDITIONING INC | 10235 S OLD ROUTE 66 LITCHFIELD IL 62056 |
| NEW BEST SOMERSET PC | 601 BOUND BROOK RD STE 201 MIDDLESEX NJ 08846 |
| NEW JERSEY AMERICAN WATER | BOX 371331 PITTSBURGH PA 15250-7331 |
| NEW YORK FIRE SERVICE INC | 1230 PORT WASHINGTON BLVD PORT WASHINGTON NY 11050 |
| NEW YORK STATE ELEC & GAS CORP | EDI INVOICING ONLY PO BOX 5550 ITHACA NY 14852 |
| NEWCOURT COMMERCIAL FINANCE CORP | 2 GATEHALL DR PARSIPPANY NJ 07054 |
| NICHOLAS A CAPUTO | ADDRESS ON FILE |
| NICHOLAS AINSWORTH | ADDRESS ON FILE |
| NICHOLAS ALLARD | ADDRESS ON FILE |
| NICHOLAS ARMS | ADDRESS ON FILE |
| NICHOLAS BOUNDS | ADDRESS ON FILE |
| NICHOLAS BUTIA | ADDRESS ON FILE |
| NICHOLAS CARR | ADDRESS ON FILE |
| NICHOLAS FORGUE | ADDRESS ON FILE |
| NICHOLAS HOBBY | ADDRESS ON FILE |
| NICHOLAS JACKMAN | ADDRESS ON FILE |
| NICHOLAS JACOBS | ADDRESS ON FILE |
| NICHOLAS LEE | ADDRESS ON FILE |
| NICHOLAS M PERFITT | ADDRESS ON FILE |
| NICHOLAS MACKLIN | ADDRESS ON FILE |
| NICHOLAS ONEAL | ADDRESS ON FILE |
| NICHOLAS PERONE | ADDRESS ON FILE |
| NICHOLAS PLEASANTON | ADDRESS ON FILE |
| NICHOLAS PONDER | ADDRESS ON FILE |
| NICHOLAS R SEGALINI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICHOLAS RANDALL | ADDRESS ON FILE |
| NICHOLAS RODRIGUEZ | ADDRESS ON FILE |
| NICHOLAS S GALANOS | ADDRESS ON FILE |
| NICHOLAS S READER | ADDRESS ON FILE |
| NICHOLAS SCHULTZ | ADDRESS ON FILE |
| NICHOLAS SHERIDAN | ADDRESS ON FILE |
| NICHOLAS STEFFENS | ADDRESS ON FILE |
| NICHOLAS VANVLYMEN | ADDRESS ON FILE |
| NICHOLAS WILSON | ADDRESS ON FILE |
| NICHOLE HURST | ADDRESS ON FILE |
| NICHOLE KURTZ | ADDRESS ON FILE |
| NICK CAMPBELL | ADDRESS ON FILE |
| NICK COLE | ADDRESS ON FILE |
| NICKELYN MCCUNE | ADDRESS ON FILE |
| NICKIEMA TRIPP | ADDRESS ON FILE |
| NICOLAS IBRAHIM | ADDRESS ON FILE |
| NICOLAS IBRAHIM | ADDRESS ON FILE |
| NICOLE ALDRED | ADDRESS ON FILE |
| NICOLE BAROODY | ADDRESS ON FILE |
| NICOLE CHILDERS | C/O ERWIN MCCANE & DALY ERWIN MCCANE & DALY 217 MONTGOMERY ST #400 SYRACUSE NY 13202 |
| NICOLE CREEL | ADDRESS ON FILE |
| NICOLE DEADY | ADDRESS ON FILE |
| NICOLE E MCCAULEY | ADDRESS ON FILE |
| NICOLE FRANKS | ADDRESS ON FILE |
| NICOLE HORR | ADDRESS ON FILE |
| NICOLE JACOBS | ADDRESS ON FILE |
| NICOLE LAWSON | ADDRESS ON FILE |
| NICOLE MANTIA | ADDRESS ON FILE |
| NICOLE PRITCHARD | ADDRESS ON FILE |
| NICOLE SAKACH | ADDRESS ON FILE |
| NICOLE SCHWENK | ADDRESS ON FILE |
| NICOLE SPICER | ADDRESS ON FILE |
| NICOLE SWANN | ADDRESS ON FILE |
| NICOLE TAYLOR | ADDRESS ON FILE |
| NICOLE TREJO | ADDRESS ON FILE |
| NICOLE WEATHERALL | ADDRESS ON FILE |
| NICOLE WILKES | ADDRESS ON FILE |
| NICOLETTE BRIGLIO | ADDRESS ON FILE |
| NIDIA RAMIREZ | ADDRESS ON FILE |
| NIEVA SAINTCYR | ADDRESS ON FILE |
| NIFCO MECHANICAL SYSTEMS INC | 500 BLUE HERON DRIVE LINCOLN NE 68522 |
| NIGERIA LYNCH | ADDRESS ON FILE |
| NIKALA WARDRIP | ADDRESS ON FILE |
| NIKITA HARRIS | ADDRESS ON FILE |
| NIKITA SHEAD | ADDRESS ON FILE |
| NIKIYA MOORE | ADDRESS ON FILE |
| NIKKI BARTL | ADDRESS ON FILE |
| NIKKI D NEEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIKKI KRAFT | ADDRESS ON FILE |
| NIKKI M FERRARO | ADDRESS ON FILE |
| NIKKI PATTON | ADDRESS ON FILE |
| NIKOL L KREWSON | ADDRESS ON FILE |
| NIKOLE WRIGHT | ADDRESS ON FILE |
| NINA LEUNG | ADDRESS ON FILE |
| NINA MNIECZNIKOWSKI | ADDRESS ON FILE |
| NINA OXENDINE | ADDRESS ON FILE |
| NINA TATARANOWICZ | ADDRESS ON FILE |
| NINOSHKA CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| NIPSCO | PO BOX 13007 MERRILLVILLE IN 46411-3007 |
| NIQUAN OWENS | ADDRESS ON FILE |
| NITASHA ESSEX | ADDRESS ON FILE |
| NIVIA GONZALEZ | ADDRESS ON FILE |
| NIYA DAVIS | ADDRESS ON FILE |
| NJ NATURAL GAS CO | PO BOX 11743 NEWARK NJ 07101-4743 |
| NKS DISTRIBUTORS INC | PO BOX 758 NEW CASTLE DE 19720 |
| NOAH C MCKNIGHT | ADDRESS ON FILE |
| NOAH GEORGE | ADDRESS ON FILE |
| NOAH HAYES | ADDRESS ON FILE |
| NOAH LOCKETT | ADDRESS ON FILE |
| NOAH LOGAN | ADDRESS ON FILE |
| NOAH MARTIN | ADDRESS ON FILE |
| NOAH MCLAINE | ADDRESS ON FILE |
| NOAH PRATER | ADDRESS ON FILE |
| NOLIN RURAL ELEC COOP CORP | 411 RING RD ELIZABETHTOWN KY 42701 |
| NOM ACADEMY LTD | 250 WASHINGTON STREET PRATTVILLE AL 36067 |
| NORA MESERVE | ADDRESS ON FILE |
| NORM STANEK INC | 307 N STATE RD MEDINA OH 44256 |
| NORMA DILLMAN | ADDRESS ON FILE |
| NORMAN GRAFF | ADDRESS ON FILE |
| NORTH ALABAMA GAS DISTRICT | PO BOX 2590 MUSCLE SHOALS AL 35662 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 1101 MAIL SERVICE CENTER BOILER SAFETY BUREAU RALEIGH NC 27699 |
| NORTH CAROLINA DEPT OF TRANSPORTATION | FISCAL SECTION ACCTS REC UNIT 1514 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH EAST HEATING AND AIR CONDITIONING | PO BOX 476 DOVER DE 19903 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | 3 MANHATTENVILLE RD STE 202 C/O NATL REALTY DEV CORP PURCHASE NY 10577 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | 3 MANHATTENVILLE RD STE 202 C O NATL REALTY DEV CORP PURCHASE NY 10577 |
| NORTH STATE TELEPHONE CO INC | PO BOX 612 HIGH POINT NC 27261 |
| NORTHEAST PROPERTIES INC | PO BOX 1685 JACKSONVILLE NC 28541 |
| NORTHEAST PROPERTIES, LLC | PO BOX 1685 JACKSONVILLE NC 28541 |
| NORTHERN POWERSWEEPING SERVICES LLC | 7808 WILKINSON RD GAYLORD MI 49735 |
| NORTHERN VIRGINIA ELEC COOP | PO BOX 34795 ALEXANDRIA VA 22334-0795 |
| NORTHWESTERN ENERGY | 11 E PARK ST BUTTE MT 59707-0001 |
| NORTHWOODS CROSSING STATION LLC | PO BOX 645414 PITTSBURGH PA 15264-0000 |
| NORWEST BANK MINNESOTA NA | CMBS MORTGAGE DOCUMENT CUSTODY 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479 |
| NOSHEEN ZISHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NSJ CHEN LLC | 7301 BOULDER VIEW LANE C O BLACKWOOD DEVELOPMENT RICHMOND VA 23225-0000 |
| NTN COMMUNICATIONS INC | 2121 PALOMAR AIRPORT RD, STE 305 CARLSBAD CA 92011-1497 |
| NUCO2 LLC | P O BOX 9011 STUART FL 34995 |
| NUTECH FIRE AND SECURITY INC | PO BOX 31284 TAMPA FL 33631 |
| NW NORTHGATE MALL LLC | PO BOX 21880 ATTN OPERATING NEW YORK NY 10087 |
| NW NORTHGATE MALL, LLC | 1819 WAZEE STREET ATTN: MICHAEL OSHAUGHNESSY DENVER CO 80202 |
| NYJHA BOWLING | ADDRESS ON FILE |
| O T R LIMITED PARTNERSHIP | 275 E BROAD ST COLUMBUS OH 43215-3703 |
| OAK BEVERAGES INC | ONE FLOWER LN BLAUVELT NY 10913 |
| OAKDALE MALL II LLC | PO BOX 645737 CINCINNATI OH 45264-5737 |
| OCALA PARK LTD PARTNERSHIP | 400 MALL BOULEVARD STE M C/O A J C GARFUNKEL SAVANNAH GA 31406 |
| OCEANA B KRICK | ADDRESS ON FILE |
| OCKITA DALE | ADDRESS ON FILE |
| OCTAVIA GIBSON | ADDRESS ON FILE |
| OCTAVIUS SPRUILL | ADDRESS ON FILE |
| OCTOVIANO BEDOLLA | ADDRESS ON FILE |
| ODDIA SIMS | ADDRESS ON FILE |
| ODESSA BASINE | ADDRESS ON FILE |
| ODIR JOVEL | ADDRESS ON FILE |
| OFALLON WATER & SEWER DEPT | 255 S LINCOLN AVE OFALLON IL 62269 |
| OFFICE MANAGEMENT SYSTEMS INC | 327 YORKVILLE RD E COLUMBUS MS 39701 |
| OHIO EDISON | PO BOX 3637 AKRON OH 44309-3637 |
| OHIO WINDOW CLEANING INC | PO BOX 24069 DAYTON OH 45424 |
| OJJ SMS INVESTORS LLC | 11624 CEDAR CHASE ROAD HERNDON VA 20170 |
| OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 NICEVILLE FL 32578 |
| OKALOOSA GAS DISTRICT | PO BOX 548 VALPARAISO FL 32580-0548 |
| OKEFENOKEE LAWN SERVICE | 3300 CONNORS LANE WAYCROSS GA 31503 |
| OKEI JOHNSON | ADDRESS ON FILE |
| OLAMIDE OLANIYI | ADDRESS ON FILE |
| OLANREWAJU AKINKUNMI | ADDRESS ON FILE |
| OLD BRIDGE PROPERTIES | 299 PARK AVE 42ND FLOOR C/O FISHER BROTHERS NEW YORK NY 10171 |
| OLD BRIDGE PROPERTIES II, LLC | 299 PARK AVE 42ND FLOOR C/O FISHER BROTHERS NEW YORK NY 10071 |
| OLGA ONYSZCZUK | C/O SCOTT F GRADY, PA SCOTT GRADY 110 SE 6TH ST SUITE 1910 FORT LAUDERDALE FL 33301 |
| OLIVIA GUEVARA | ADDRESS ON FILE |
| OLIVIA HALL | ADDRESS ON FILE |
| OLIVIA I GARRISON | ADDRESS ON FILE |
| OLIVIA LEHN | ADDRESS ON FILE |
| OLIVIA MALEY | ADDRESS ON FILE |
| OLIVIA MCCULLOUGH | ADDRESS ON FILE |
| OLIVIA PORROVICCHIO | ADDRESS ON FILE |
| OLIVIA SHEEHAN | ADDRESS ON FILE |
| OLIVIA STONE | ADDRESS ON FILE |
| OLIVIA SUPANCIK | ADDRESS ON FILE |
| OLIVIA VAUGHAN | ADDRESS ON FILE |
| OLIVIA WAGNER | ADDRESS ON FILE |
| OLIVIA WERNINCK | ADDRESS ON FILE |
| OLIVIA WILLIAMS | ADDRESS ON FILE |
| OLLIE PINCKNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMARI JONES | ADDRESS ON FILE |
| OMARI MOON | ADDRESS ON FILE |
| OMARR HAYES | ADDRESS ON FILE |
| OMEGA CLOPTON | ADDRESS ON FILE |
| ONE SOURCE HR AND RISK SOLUTIONS LLC | 1602 MT VERNON ST ORLANDO FL 32803 |
| ONEILL TAP CLEANING SERVICE INC | 5500 3RD AVENUE ALTOONA PA 16602 |
| ONLINE REWARDS | PO BOX 831965 RICHARDSON TX 75083 |
| OPERATION COMFORT CONTROL LLC | 27 GROVE ST HAZLEHURST GA 31539 |
| OPTUM RX PBM OF WISCONSIN INC | 2300 MAIN ST IRVINE CA 92614 |
| ORACLE AMERICA INC | P O BOX 203448 DALLAS TX 75320 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 ORLANDO FL 32854 |
| ORANGE COUNTY UTILITIES | PO BOX 628068 ORLANDO FL 32862-8068 |
| ORCHARD RIDGE PLAZA | 4266 WOODLANDS LANE LOU BOSCO ORCHARD LAKE MI 48323 |
| OREOF 2017 RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL MIAMI FL 33131 |
| ORION NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIAMI FL 33131 |
| ORION NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIAMI FL 33131 |
| ORION NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIAMI FL 33131 |
| ORION NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIAMI FL 33131 |
| ORIX CREDIT ALLIANCE INC | 1625 NW AMBERGLEN CT, STE 100 BEAVERTON OR 97006 |
| OSCAR CARTER | ADDRESS ON FILE |
| OSCAR J MELENDEZ | ADDRESS ON FILE |
| OSHEONA WHITE | ADDRESS ON FILE |
| OSORIO LANDSCAPING LLC | POBOX 6 MECHANICSVILLE MD 20659 |
| OTHNIEL APEDJINOU | ADDRESS ON FILE |
| OTIS ELEVATOR CO | PO BOX 13716 NEWARK NJ 07188 |
| OTIS LEE | ADDRESS ON FILE |
| OUTDOOR HOME SERVICES HOLDINGS LLC | PO BOX 9001033 LOUISVILLE KY 40290 |
| OUTDOOR HOME SERVICES HOLDINGS LLC | PO BOX 78031 PHOENIX AZ 85062 |
| OUTLET KEY SHOP | 3619 WESTERN AVE KNOXVILLE TN 37921 |
| OWEN HUCEK | ADDRESS ON FILE |
| OWEN PETRY | ADDRESS ON FILE |
| OWEN W MATTISON | ADDRESS ON FILE |
| P AND M INVESTMENT CO LLC | 2 BUCKLAND ABBEY NASHVILLE TN 37215 |
| PACE CAREY | ADDRESS ON FILE |
| PACE WATER SYSTEMS INC | 4401 WOODBINE RD PACE FL 32571 |
| PACIFIC FRONTIER LLC | 2670 MELVILLE DRIVE SAN MARINO CA 91108-0000 |
| PACKS LAWN CARE LLC | PO BOX 214 HARTFORD AL 36344 |
| PADRICK ENTERPRISES INC | 1574 E OGLETHORPE HWY HINESVILLE GA 31313 |
| PAIGE HUDSON | ADDRESS ON FILE |
| PAIGE KRATZER | ADDRESS ON FILE |
| PAIGE LOVING | ADDRESS ON FILE |
| PAIGE MYERS | ADDRESS ON FILE |
| PAIGE N BERKOWITZ | ADDRESS ON FILE |
| PAIGE SOUTHWORTH | ADDRESS ON FILE |
| PAIGE WALTON | ADDRESS ON FILE |
| PAIGE WITTEBORG | ADDRESS ON FILE |
| PALLAI SERVICES INC | 450 106 ST RD 13 N SAINT JOHNS FL 32259 |
| PALM BEACH CO TAX COLLECTOR | PO BOX 3353 WEST PALM BEACH FL 33402 |
| PAM MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAMALA DEASON | ADDRESS ON FILE |
| PAMELA CARPENTER | ADDRESS ON FILE |
| PAMELA EDWARDS | ADDRESS ON FILE |
| PAMELA J GROHOL | ADDRESS ON FILE |
| PAMELA MILLER | ADDRESS ON FILE |
| PAMELA OVERTON | ADDRESS ON FILE |
| PAMELA TAYLOR | C/O LAW OFFICE OF THOMAS C HORNER THOMAS HORNER 9737 NW 41ST ST, #823 DORAL FL 33178 |
| PAMELA TOOTLE | ADDRESS ON FILE |
| PAMELA WILLIAMS | ADDRESS ON FILE |
| PANELLAS PLUMBING AND HEATING | 654 ENFIELD STREET P O BOX 233 ENFIELD CT 06082 |
| PANICHI HOLDING CORP | PO BOX 1209 HOPEWELL JUNCTION NY 12533 |
| PAOLA VIDAURRE | ADDRESS ON FILE |
| PAPAZIAN SHERMAN WAY LLC | 20001 HALSTED STREET ATTN HERBERT PAPAZIAN CHATSWORTH CA 91311 |
| PAQUITA BROWN | ADDRESS ON FILE |
| PARADISE LAWNS AND LANDSCAPING LLC | 780 MILLER ROAD MAHAFFEY PA 15757 |
| PARIS WILLIAMS | ADDRESS ON FILE |
| PARKER D SHUYLER | ADDRESS ON FILE |
| PARKER UGLUM | ADDRESS ON FILE |
| PARKWAY LODGING REALTY LLC | 399 MONMOUTH ST EAST WINDSOR NJ 08520 |
| PARKWAY LODGING REALTY, LLC | 399 MONMOUTH ST EAST WINDSOR NJ 08520 |
| PARRISH RICHARD | ADDRESS ON FILE |
| PASCO COUNTY UTILITIES SRV BRN | CUST INFO & SERV DEPT PO BOX 2139 NEW PT RICHEY FL 34656-2139 |
| PAT BUNT | ADDRESS ON FILE |
| PAT HENNESSY | ADDRESS ON FILE |
| PAT MCKINNEY | ADDRESS ON FILE |
| PATCH OF HEAVEN HOME AND LAWN CARE | 18498 OLD PORT GIBSON RD RAYMOND MS 39154 |
| PATRECE YOUNG | ADDRESS ON FILE |
| PATRICA FIEBIG | ADDRESS ON FILE |
| PATRICE FORD | ADDRESS ON FILE |
| PATRICIA A BENNETT | 1227 S ARBOR ISLAND PL EAGLE ID 83616 |
| PATRICIA A GALLAGHER TAX COLLECTOR | PO BOX 690 MONTGOMERYVILLE PA 18936 |
| PATRICIA BOUTREIS | ADDRESS ON FILE |
| PATRICIA BOUTREIS | ADDRESS ON FILE |
| PATRICIA BUCHANAN | ADDRESS ON FILE |
| PATRICIA GREEN | ADDRESS ON FILE |
| PATRICIA L KAPLE | ADDRESS ON FILE |
| PATRICIA LOCK | ADDRESS ON FILE |
| PATRICIA LOVELETTE | C/O KANNER & PINTALUGA, P.A. WILLIAM E. GOEBEL, ESQ. 925 SOUTH FEDERAL HIGHWAY, 6TH FLOOR BOCA RATON FL 33432 |
| PATRICIA MADANSKI | ADDRESS ON FILE |
| PATRICIA MCGUINNESS | ADDRESS ON FILE |
| PATRICIA MOSS-LINGARD | ADDRESS ON FILE |
| PATRICIA RANIERI | C/O WHIBBS & STONE ATTORNEYS AT LAW SCOTT STONE 801 WEST ROMANA STREET UNIT C PENSACOLA FL 32502 |
| PATRICIA RYGEL | ADDRESS ON FILE |
| PATRICIA SHERWOOD | ADDRESS ON FILE |
| PATRICIA WRIGHT | ADDRESS ON FILE |
| PATRICISA MARTIN | ADDRESS ON FILE |
| PATRICK BEARDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK COWLEY | ADDRESS ON FILE |
| PATRICK COWLEY | ADDRESS ON FILE |
| PATRICK DRESSER | ADDRESS ON FILE |
| PATRICK E DUGAN | ADDRESS ON FILE |
| PATRICK HAGGERTY | ADDRESS ON FILE |
| PATRICK HOBBELMAN | ADDRESS ON FILE |
| PATRICK J DONLON | 6116 ELIZABETHAN DR NASHVILLE TN 37205 |
| PATRICK L SCOTT | ADDRESS ON FILE |
| PATRICK MCLEAN | ADDRESS ON FILE |
| PATRICK O'GORMAN | C/O GEORGE SINK, PA PAULA AMICK, ESQ. 1440 BROAD RIVER RD COLUMBIA SC 29210 |
| PATRICK POOL | ADDRESS ON FILE |
| PATRICK SINISCHO | ADDRESS ON FILE |
| PATRICK SNYDER | ADDRESS ON FILE |
| PATRIOT PRO PLUMBING LLC | 491 MCDONALD RD ADOLPHUS KY 42120 |
| PATRIOT PRO TURF LANDSCAPE MAI | PO BOX 3191 HICKORY NC 28603 |
| PATTI MILLER | C/O FARAH & FARAH CAITLIN CLARKE 10 WEST ADAMS ST. JACKSONVILLE FL 32202 |
| PATTON MECHANICAL INC | 16150 NC HIGHWAY 561 HALIFAX NC 27839 |
| PAUL A MARTEL | ADDRESS ON FILE |
| PAUL BURKHARDT | ADDRESS ON FILE |
| PAUL CHRISTOFARO | ADDRESS ON FILE |
| PAUL CROUSON | ADDRESS ON FILE |
| PAUL DUBOWSKI | ADDRESS ON FILE |
| PAUL FREEMAN, JR | ADDRESS ON FILE |
| PAUL FREEMAN, JR | ADDRESS ON FILE |
| PAUL GREEN | ADDRESS ON FILE |
| PAUL H ABERLE | 2443 ALTISMA WAY UNIT C CARLSBAD CA 92009 |
| PAUL HATHAWAY | ADDRESS ON FILE |
| PAUL J PALPALLATOC JR | ADDRESS ON FILE |
| PAUL J ROWELL | ADDRESS ON FILE |
| PAUL KOENIGSBERT MD | ADDRESS ON FILE |
| PAUL MOESER | ADDRESS ON FILE |
| PAUL PRIEBE | ADDRESS ON FILE |
| PAUL SANTONE | ADDRESS ON FILE |
| PAUL STEPHEN JONES | ADDRESS ON FILE |
| PAUL STEPHEN JONES | ADDRESS ON FILE |
| PAUL T VADNAIS | ADDRESS ON FILE |
| PAUL WINTON | ADDRESS ON FILE |
| PAUL ZIMMERMAN | ADDRESS ON FILE |
| PAULA GULLIGE | ADDRESS ON FILE |
| PAULA LARSON | ADDRESS ON FILE |
| PAULA MULLINS | ADDRESS ON FILE |
| PAULA VINZANI | ADDRESS ON FILE |
| PAULA WILLIAMS | ADDRESS ON FILE |
| PAULETT JONES | ADDRESS ON FILE |
| PAYNE FREEMAN | ADDRESS ON FILE |
| PAYTON TURRISI | ADDRESS ON FILE |
| PBCI ALLEN MECHANICAL AND ELECTRICAL | 2746 WEST COLLEGE AVENUE STATE COLLEGE PA 16801 |
| PBM CAPE CORAL RT LLC | 257 CRABAPPLE RD MANHASSET NY 11030 |
| PBM CAPE CORAL RT, LLC | 257 CRABAPPLE RD LARRY D. HART TAX COLLECTOR OF LEE COUNTY FLORIDA MANHASSET |

| Claim Name | Address Information |
|---|---|
| PBM CAPE CORAL RT, LLC | NY 11030 |
| PCM DEVELOPMENT COMPANY | THE CLINTON EXCHANGE 4 CLINTON SQ SYRACUSE NY 13202 |
| PEA RIDGE PUBLIC SERVICE DIST | PO BOX 86 BARBOURSVILLE WV 25504-0086 |
| PEACHTREE MALL LLC | PO BOX 86 SDS 12 2330 MINNEAPOLIS MN 55486-0000 |
| PECO PAYMENT PROCESSING | PO BOX 37629 PHILADELPHIA PA 19101-0629 |
| PEDRO FERNANDEZ | ADDRESS ON FILE |
| PEDRON FOLEY | ADDRESS ON FILE |
| PEGGY JOHNSON | ADDRESS ON FILE |
| PEGGY MYERS | ADDRESS ON FILE |
| PEGGY NEDOROSCIK | ADDRESS ON FILE |
| PENELEC | PO BOX 3687 AKRON OH 44309-3687 |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 PITTSBURGH PA 15250-7412 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | 475 FRANKLIN S STE 5 INDIANA PA 15701 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | 137 E MAIN ST LOCK HAVEN PA 17745 |
| PENNY COTHRAN | ADDRESS ON FILE |
| PENNY STANLEY | ADDRESS ON FILE |
| PENSKE TRUCK LEASING CO LP | P O BOX 532658 ATLANTA GA 30353 |
| PEOPLES | PO BOX 644760 PITTSBURGH PA 15264-4760 |
| PEPCO | PO BOX 13608 PHILADELPHIA PA 19101-3608 |
| PEPSI COLA | 55 INTERNATIONAL DR WINDSOR CT 06095-1062 |
| PEREZ TURFS LLC | PO BOX 8051 SEBRING FL 33872 |
| PERFECTION GROUP INC | 2649 COMMERCE BLVD CINCINNATI OH 45241 |
| PERFORMANCE FOOD GROUP | 12500 WEST CREEK PKWY RICHMOND VA 23238-1110 |
| PERO BRITTZ | ADDRESS ON FILE |
| PERRI KEELING | ADDRESS ON FILE |
| PERRY BROWNLEE | ADDRESS ON FILE |
| PERRY BROWNLEE | ADDRESS ON FILE |
| PERRY SHARP | ADDRESS ON FILE |
| PERRYMOND STARR | ADDRESS ON FILE |
| PERSONAL TOUCH | 3411 DUNMORE AVE NW CANTON OH 44708 |
| PETE FRANKLIN | ADDRESS ON FILE |
| PETER A NODZAK | ADDRESS ON FILE |
| PETER AND BILJANA STEFANOU | 5926 BEECHHOLLOW COURT CINCINNATI OH 45233 |
| PETER J DONOVAN | ADDRESS ON FILE |
| PETER KIDWELL | ADDRESS ON FILE |
| PETER KOELLER | ADDRESS ON FILE |
| PETER MACOMBER | ADDRESS ON FILE |
| PETER MAIETTA | C/O LAW OFFICES OF CHARLES SAPIENZA CHARLES SAPIENZA 229 S JEFFERSON ST STE 105 NEW CASTLE PA 16101 |
| PETER R PLOURDE | ADDRESS ON FILE |
| PETER THOMPSON | ADDRESS ON FILE |
| PETER WILKINS | C/O MORGAN & MORGAN CRAIG STEWART, ESQUIRE 2012 FLORIDA AVE S LAKELAND FL 33803 |
| PETERS ADENIJI | ADDRESS ON FILE |
| PETRA OSTERBERGER | C/O SHMUELY & WILLIS, P.A. RAMI SHMUELY PO BOX 611867 NORTH MIAMI FL 33261 |
| PEYDON ROSS | ADDRESS ON FILE |
| PEYTON SPENCER | ADDRESS ON FILE |
| PEYTON WARREN | ADDRESS ON FILE |
| PEZZELLO BROS INC | 148 JEFFERSON AVE NEW LONDON CT 06320 |

| Claim Name | Address Information |
|---|---|
| PFILIP G HUNT | ADDRESS ON FILE |
| PFILIP G HUNT | ADDRESS ON FILE |
| PFILIP G HUNT | ADDRESS ON FILE |
| PHILADELPHIA PREMIUM OUTLETS LLC | PO BOX 822464 PHILADELPHIA PA 19182 |
| PHILIP A DENENBERG | ADDRESS ON FILE |
| PHILIP C FROST | ADDRESS ON FILE |
| PHILIP KALMANOR | ADDRESS ON FILE |
| PHILIP MCMASTER | ADDRESS ON FILE |
| PHILLIP BONDANK | ADDRESS ON FILE |
| PHILLIP BONDANK | ADDRESS ON FILE |
| PHILLIP DEFOE | ADDRESS ON FILE |
| PHILLIP E STEWART | ADDRESS ON FILE |
| PHILLIP MILTON | ADDRESS ON FILE |
| PHILLIP R GOSSEN | ADDRESS ON FILE |
| PHILLIP W ALDRIDGE | ADDRESS ON FILE |
| PHILLIP WIGGINS | ADDRESS ON FILE |
| PHOEBE JUDE | ADDRESS ON FILE |
| PHOENIX WHOLESALE FOOD SERVICE | PO BOX 707 FOREST PARK GA 30298 |
| PHOENIXVILLE ASSOCIATES LP | 419 S 2ND ST STE 3010 ATTN PETER SALIGMAN ROCK CREEK PROPERTY PHILADELPHIA PA 19147 |
| PHYLLIS KLAFTER | ADDRESS ON FILE |
| PHYLLIS STONER | ADDRESS ON FILE |
| PHYLLIS TOMOKO UYEMURA | 1172 PRINCESS COURT COSTA MESA CA 92626 |
| PHYLLISS WOODY | ADDRESS ON FILE |
| PIAZZA PRODUCE CO | PO BOX 68931 INDIANAPOLIS IN 46268 |
| PIEDMONT NATURAL GAS | PO BOX 660920 DALLAS TX 75266-0920 |
| PIERCE FEORA | ADDRESS ON FILE |
| PINE TREE FOOD EQUIPMENT INC | 175 LEWISTON RD GRAY ME 04039 |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 TAMPA FL 33631-3149 |
| PINNACLE LAND MAINTENANCE INC | 850 W BERESFORD RD DELAND FL 32720 |
| PIPER SPERRY | ADDRESS ON FILE |
| PJK FOOD SERVICE LLC | 3310 75TH AVE LANDOVER MD 20785 |
| PLAYNETWORK INC | PO BOX 21550 NEW YORK NY 10087 |
| PLUG PAY TECHNOLOGIES INC | 1363 VETERANS HWY STE 26 HAUPPAUGE NY 11788 |
| PLYMOUTH MEETING HOTEL FRANCHISEE LLC | 2055 CHEMICAL RD HAMPTON INN PLYMOUTH MEETING PLYMOUTH MEETING PA 19462 |
| PMP PROPERTIES | 6648 W WREN AVE VISALIA CA 93291 |
| POLCARO LAWN SPRINKLER SOLUTIONS | 154 WATERTREE DRIVE EAST SYRACUSE NY 13057 |
| POLK COUNTY TAX COLLECTOR | PO BOX 1189 BARTOW FL 33831 |
| POLK COUNTY TAX COLLECTOR | PO BOX 2016 BARTOW FL 33831 |
| POMPANO REALTY USA LLC | 5260 PARKWAY PLAZA BLVD #110 C/O COLLIERS INTERNATIONAL AR CHARLOTTE NC 28217 |
| PONCE HOLLOWELL | ADDRESS ON FILE |
| PONTIAC MALL LP | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| POPE COUNTY TAX COLLECTOR | PO BOX 9276 JONESBORO AR 72403 |
| PORT CHARLOTTE MALL LLC | P O BOX 406373 ATLANTA GA 30384 |
| POST SECURITY SERVICES INC | PO BOX 340 EAST SYRACUSE NY 13057 |
| POTOMAC EDISON | 800 CABIN HILL DRIVE GREENSBURG PA 15606 |
| POUGHKEEPSIE GALLERIA COMPANY | 4 CLINTON SQ SYRACUSE NY 13202 |
| POUGHKEEPSIE GALLERIA LLC | PO BOX 8000 DEPT 380 BUFFALO NY 14267 |
| POULETTE A POLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POWELL ANDERSON CAPITAL, L.P. | 33 WEST 60TH STREET, 11TH FLOOR ATTN: R ADAM LINDSAY NEW YORK NY 10023 |
| PP COX ROAD LLC | PEARSON PROPERTIES 1422 BURTONWOOD DRIVE SUITE 200 GASTONIA NC 28054 |
| PP-COX ROAD LLC PEARSON PROPERTIES | PP-COX ROAD LLC 1422 BURTONWOOD DRIVE STE 200 GASTONIA NC 28054 |
| PPL ELECTRIC UTILITIES CORP | 2 N 9TH ST ALLENTOWN PA 18101-1175 |
| PR MAGNOLIA LLC | PO BOX 73391 CLEVELAND OH 44193 |
| PR MAGNOLIA LLC | P O BOX 73391 CLEVELAND OH 44193 |
| PR SPRINGFIELD/DELCO LTD PARTNERSHIP | PO BOX 373988 CLEVELAND OH 44193 |
| PRECIOUS BATTLE | ADDRESS ON FILE |
| PRECIOUS LESTER | ADDRESS ON FILE |
| PRECISION LAWN MOWING INC | PO BOX 484 LITCHFIELD IL 62056 |
| PREDIENCIO SANCA VALDEZ | ADDRESS ON FILE |
| PREFERRED CAPITAL INC | 6860 W SNOWVILLE RD, STE 110 BRECKSVILLE OH 44141-3279 |
| PREMIER BEVERAGE CO | 9801 PREMIER PARKWAY MIRAMAR FL 33025 |
| PREMIER LANDSCAPES LLC | PO BOX 967 BRANSON MO 65615 |
| PREMIER LAWN AND LANDSCAPES LLC | 4565 PHEASANT DRIVE SALISBURY MD 21804 |
| PREMIER LAWN AND TREE CARE | PO BOX 5284 TERRE HAUTE IN 47805 |
| PREMIER PRODUCE CENTRAL FLORIDA LLC | 640 DISTRIBUTION DR MELBOURNE FL 32904 |
| PREMIER PRODUCE LLC | PO BOX 1355 ELIZABETHTOWN KY 42702 |
| PRENTICE A TATE | ADDRESS ON FILE |
| PRESQUE ISLE CITY TAX COLLECTOR | 12 SECOND ST PRESQUE ISLE ME 04769-2459 |
| PRESTIGE SYST CARPET AND FURNITURE CLNG | 348 TWO NOTCH RD LEXINGTON SC 29073 |
| PRESTON M ROBERTS | ADDRESS ON FILE |
| PRESTON ROGERS | ADDRESS ON FILE |
| PRESTONS GENUINE ENTERPRISES LLC | PO BOX 14095 TALLAHASSEE FL 32317 |
| PRINCIPAL LIFE INSURANCE CO 018510 | FISCHER MARKET PLACE PROPERTY 018510 PO BOX 310300 DES MOINES IA 50331 |
| PRIORITY ONE LAWN CARE LLC | 24875 NOVI RD 1033 NOVI MI 48375 |
| PRIORITY PROPERTY MANAGEMENT LLC | 40 W WASHINGTON ST STE 101 ATTN ROY BROOKS C/O PRIORITY PROP MGMT HARRISNONBURG VA 22802 |
| PRISCILLA JOHNSON | ADDRESS ON FILE |
| PRISCILLA N RIVAS | ADDRESS ON FILE |
| PRO CUT PROPERTIES LLC | 740 KINGSBRIDGE ROAD CARROLLTON GA 30117 |
| PRO KITCHEN LLC | 2115 COMMERCE DR CAYCE SC 29033 |
| PRO SERV FOOD EQUIPMENT LLC | 1822-6 S GLENBURNIE RD PMB 382 NEW BERN NC 28562 |
| PROAMPAC | 12025 TRICON RD CINCINNATI OH 45246-1719 |
| PRODUCE SOURCE PARTNERS INC | PO BOX 79033 BALTIMORE MD 21279 |
| PROFESSIONAL FOOD EQUIPMENT SERVICE | 3919 MOBILE AVE FORT WAYNE IN 46805 |
| PROFFER WHOLESALE PRODUCE INC | PO BOX 625 PARK HILLS MO 63601 |
| PROFICIENT POOL AND LAWN SERVICE INC | 1420 GORNTO RD VALDOSTA GA 31602 |
| PROTECTION ONE ALARM MONITORING INC | PO BOX 219044 KANSAS CITY MO 64121 |
| PROV 18:10 LLC | 5430 LAWNVIEW WAY ATTN GARY GRACE ELK GROVE CA 95758 |
| PSE&G CO | PO BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PSEGLI | PO BOX 9039 HICKSVILLE NY 11802-9039 |
| PSNC ENERGY | PO BOX 100256 COLUMBIA SC 29202 |
| PT HOLDINGS LLC | 27766 NETWORK PLACE LOCKBOX 27766 CHIAGO IL 60673 |
| PT LANDSCAPE LLC | 11849 RIM ROCK TRAIL AUSTIN TX 78737 |
| PUBLIC WORKS COMMISSION | CITY OF FAYETTEVILLE PO BOX 7000 FAYETTEVILLE NC 28302-7000 |
| PWCSA | PO BOX 71062 CHARLOTTE NC 28272-1062 |
| QRC | 215 CASSELL ST WINSTON SALEM NC 27127 |
| QSR AUTOMATIONS INC | 2301 STANLEY GAULT PARKWAY LOUISVILLE KY 40223 |

| Claim Name | Address Information |
| --- | --- |
| QUADIENT FINANCE USA INC | PO BOX 6813 CAROL STREAM IL 60197 |
| QUADIENT LEASING USA INC | PO BOX 123682 DEPT 3682 DALLAS TX 75312-3682 |
| QUADRE INVESTMENTS L.P. | C/O COUNSEL TYLER DILLARDANDERSEN TATE & CARR, P.C. 1960 SATELLITE BLVD, STE 4000 DULUTH GA 30097 |
| QUAKER EQUITIES LTD | 69 DEFCO PARK RD NORTH HAVEN CT 06473 |
| QUALETTA SEARCY | ADDRESS ON FILE |
| QUALITY BEVERAGE LP | PO BOX 671 TAUNTON MA 02780 |
| QUALITY LAWN CARE SERVICE INC | 56 BENZ ROAD WAYNESBORO VA 22980 |
| QUALITY LAWN SERVICES UNLIMITED INC | PO BOX 700237 ST CLOUD FL 34770 |
| QUALITY REFRIGERATION INC | 6237 PENN AVE S SUITE 100 RICHFIELD MN 55423 |
| QUALYS INC | PO BOX 205858 DALLAS TX 75320 |
| QUANTESHA EDWARDS | ADDRESS ON FILE |
| QUANTUM XIV DEVELOPMENTS USA INC | ATTN JENNY BRADY OFFICE MGR 5213 61ST STREET SUITE 402 RED DEER AB T4N 6N5 CANADA |
| QUANTUM XIV DEVELOPMENTS USA INC. | ATTN JENNY BRADY OFFICE MGR 5213 61ST STREET STE 402 RED DEER AB T4N 6N5 CANADA |
| QUASEAN NICHOLSON | ADDRESS ON FILE |
| QUENTYN PINNIX | ADDRESS ON FILE |
| QUICK SERVANT CO INC | 12011 GUILFORD RD 111 ANNAPOLIS JUNCTION MD 20701 |
| QUINN BICKNELL | ADDRESS ON FILE |
| QUINN RASSEL | ADDRESS ON FILE |
| QUINTINO DININO JR | ADDRESS ON FILE |
| QUINTON BACOTE | ADDRESS ON FILE |
| RACHAEL BENNER | ADDRESS ON FILE |
| RACHAEL BROWN | ADDRESS ON FILE |
| RACHAEL CALDERON | ADDRESS ON FILE |
| RACHAEL K HARRISON | ADDRESS ON FILE |
| RACHAEL LANGE | ADDRESS ON FILE |
| RACHAEL MCGINLEY | ADDRESS ON FILE |
| RACHAEL STEVENS | ADDRESS ON FILE |
| RACHEL ANGEL | ADDRESS ON FILE |
| RACHEL BROUSE | ADDRESS ON FILE |
| RACHEL CAMP | ADDRESS ON FILE |
| RACHEL CHISHOLM | ADDRESS ON FILE |
| RACHEL KLEIN | ADDRESS ON FILE |
| RACHEL L KNUPP | ADDRESS ON FILE |
| RACHEL NANDHO | ADDRESS ON FILE |
| RACHEL PAYNE | ADDRESS ON FILE |
| RACHEL POPE | ADDRESS ON FILE |
| RACHEL POTTER | ADDRESS ON FILE |
| RACHEL RASCHKE | ADDRESS ON FILE |
| RACHEL WALL | ADDRESS ON FILE |
| RACHEL WASDEN | ADDRESS ON FILE |
| RACHELE HOFFMAN | ADDRESS ON FILE |
| RAEGAN WILLIAMS | ADDRESS ON FILE |
| RAENAH WESTON | ADDRESS ON FILE |
| RAFAEL BRIGGS | ADDRESS ON FILE |
| RAFAEL CUEVAS | ADDRESS ON FILE |
| RAFAEL MIRANDA | ADDRESS ON FILE |
| RAFEL MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAFIQUE BRANDON | ADDRESS ON FILE |
| RAHEIM WRIGHT | ADDRESS ON FILE |
| RAINA GAGEBY | ADDRESS ON FILE |
| RAINBOW INTERNATIONAL RESTORATION | 9221 KEYSTONE DRIVE LINCOLN NE 68516 |
| RAKEMAN PLUMBING | 4075 LOSEE ROAD NORTH LAS VEGAS NV 89030 |
| RALPH W THOMPSON | ADDRESS ON FILE |
| RAMON GARCIA | ADDRESS ON FILE |
| RAMSEY JOHNSON | ADDRESS ON FILE |
| RANDAL POWELL | ADDRESS ON FILE |
| RANDALL ADAMS | ADDRESS ON FILE |
| RANDALL WADE | ADDRESS ON FILE |
| RANDALL WELLS | ADDRESS ON FILE |
| RANDEL ADKINS | ADDRESS ON FILE |
| RANDI KOWALSKI | ADDRESS ON FILE |
| RANDI N RODRIGUEZ-WILSON | ADDRESS ON FILE |
| RANDI SMITH | ADDRESS ON FILE |
| RANDOLPH MCGREGOR | ADDRESS ON FILE |
| RANDOLPH SAUNDERS | ADDRESS ON FILE |
| RANDOLPH WILLIAMS | ADDRESS ON FILE |
| RANDY C TRUITT | ADDRESS ON FILE |
| RANDY CAIN | ADDRESS ON FILE |
| RANDY K DOCKINS | ADDRESS ON FILE |
| RANDY KNIGHT | ADDRESS ON FILE |
| RANDY LEE REYNOLDS | ADDRESS ON FILE |
| RANDYS QUALITY LAWN CARE LLC | 4147 S OAK SPRINGFIELD MO 65804 |
| RAQUEL KING | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ | ADDRESS ON FILE |
| RASHAAD THOMAS | ADDRESS ON FILE |
| RASHAD JACKSON | ADDRESS ON FILE |
| RASHEED J JORDAN | ADDRESS ON FILE |
| RASHEL VANWINKLE | ADDRESS ON FILE |
| RAUSHAN Q KNIGHT | ADDRESS ON FILE |
| RAVEN INGRAM | ADDRESS ON FILE |
| RAVEN RANSOM | ADDRESS ON FILE |
| RAVISHANKER S NARAYANASAMY | ADDRESS ON FILE |
| RAVYN FARIS | ADDRESS ON FILE |
| RAY BREEDEN | ADDRESS ON FILE |
| RAY BULLINGTON | ADDRESS ON FILE |
| RAY GARNER MANNING | ADDRESS ON FILE |
| RAY GARNER MANNING | ADDRESS ON FILE |
| RAY MANNING | ADDRESS ON FILE |
| RAY MANNING | ADDRESS ON FILE |
| RAY ROSENBERG | ADDRESS ON FILE |
| RAY SAVAGE | ADDRESS ON FILE |
| RAYANNA KEENE | ADDRESS ON FILE |
| RAYANNA KEENE | ADDRESS ON FILE |
| RAYBURN ROEBUCK | ADDRESS ON FILE |
| RAYCHEL TAYLOR | ADDRESS ON FILE |
| RAYMANUEL SMITH-JOACHIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMOND ALBERT | ADDRESS ON FILE |
| RAYMOND AU FELICE AU | 1350 ELON CIRCLE FORT WASHINGTON PA 19034 |
| RAYMOND BRUCE SHANN | ADDRESS ON FILE |
| RAYMOND BUTTS | ADDRESS ON FILE |
| RAYMOND ECKERT JR | ADDRESS ON FILE |
| RAYMOND HAYSBERT | ADDRESS ON FILE |
| RAYMOND HERNANDEZ | ADDRESS ON FILE |
| RAYMOND JUMPP | ADDRESS ON FILE |
| RAYMOND JUMPP | ADDRESS ON FILE |
| RAYMOND LOCKLEY | ADDRESS ON FILE |
| RAYMOND POLKOWSKI | C/O MORGAN & MORGAN MICHAEL MORAN 76 S LAURA ST, STE 1100 JACKSONVILLE FL 32202 |
| RAYMOND RIVALSKY | ADDRESS ON FILE |
| RAYMOND TAKAHASHI | ADDRESS ON FILE |
| RAYMOND WILLS | ADDRESS ON FILE |
| RAYNOR KVISTAD | ADDRESS ON FILE |
| RCG WAYCROSS LLC | PO BOX 53483 ATLANTA GA 30355-0000 |
| RE-AL BROWNE | ADDRESS ON FILE |
| REAL PROPERTY MAINTENANCE LLC | 700 EASTERN SHORE DRIVE SALISBURY MD 21804 |
| REAMON JADON | ADDRESS ON FILE |
| REANDRIA FARRISH-JOHNSON | ADDRESS ON FILE |
| REBECCA COLLIS | ADDRESS ON FILE |
| REBECCA DECKER | ADDRESS ON FILE |
| REBECCA EVANS | ADDRESS ON FILE |
| REBECCA FELIX | ADDRESS ON FILE |
| REBECCA GIBBONS | ADDRESS ON FILE |
| REBECCA HART | ADDRESS ON FILE |
| REBECCA JACKSON | ADDRESS ON FILE |
| REBECCA M MARTIN | ADDRESS ON FILE |
| REBECCA MEJIAS | ADDRESS ON FILE |
| REBECCA NICHOLS | ADDRESS ON FILE |
| REBECCA RIGGLE | ADDRESS ON FILE |
| REBECCA RUIZ | ADDRESS ON FILE |
| REBECCA SORIANO | ADDRESS ON FILE |
| REBECCA TOLBERT | ADDRESS ON FILE |
| REBECCA WOLF | C/O RONALD E. SHOLES, PA - ORANGE PARK ANDREW SCOTT 637 BLANDING BLVD SUITE 4 ORANGE PARK FL 32073 |
| REBECCA ZAVATSKI | ADDRESS ON FILE |
| REBEKAH BROWN | ADDRESS ON FILE |
| REBEKAH CAMPOS | ADDRESS ON FILE |
| REBEKAH HOFFER | ADDRESS ON FILE |
| REBEKAH S MACHADO | ADDRESS ON FILE |
| REBEKAH SEELEY | ADDRESS ON FILE |
| REBEKKA MILLYARDOTTIR | ADDRESS ON FILE |
| REBIS LLC | 720 CHURCH ST DECATUR GA 30030 |
| RED BARON PROPERTY RESOURCES LP | 3 MANHATTANVILLE ROAD C O NATIONAL REALTY DEVL CORP PURCHASE NY 10577 |
| RED TAP LLC | 23207 S CHRYSLER DR HAZEK PARK MI 48030 |
| REFRIGERATION AND KITCHEN SOLUTIONS INC | 949 W TERRA LN OFALLON MO 63343 |
| REGENCY CENTERS, LP | SR. ADMIN ASST. 121 WEST FORSYTH STREET STE 200 JACKSONVILLE FL 32202 |

| Claim Name | Address Information |
| --- | --- |
| REGENCY COMMONS | PO BOX 644019 C O REGENCY BLUE ASH LLC PITTSBURGH PA 15264 |
| REGENCY MANAGEMENT INC | WESTGATE CENTER 531 BOLL WEEVIL CIR ENTERPRISE AL 36330-0000 |
| REGINA CANALE-MILES | ADDRESS ON FILE |
| REGINA MCKNIGHT | ADDRESS ON FILE |
| REGINA PERNA | ADDRESS ON FILE |
| REGINA PERNA | ADDRESS ON FILE |
| REGINA WILLIAMS | ADDRESS ON FILE |
| REGINALD D KELLEY | ADDRESS ON FILE |
| REGINALD D WALKER | ADDRESS ON FILE |
| REGINALD GRAHAM | ADDRESS ON FILE |
| REGINALD MOISE | ADDRESS ON FILE |
| REGINALD REYNOLDS | ADDRESS ON FILE |
| REGIONS FACILITY SERVICES INC | 2314 CIRCUIT WAY BROOKSVILLE FL 34604 |
| REGIONS FACILITY SERVICES INC | C/O MAIL CENTER 9450 SW GEMINI DR #7790 BEAVERTON OR 97008-7105 |
| REMICK LANDSCAPING INC | 7401 W 126TH ST SAVAGE MN 55378 |
| REMINGTON SLATER | ADDRESS ON FILE |
| REMY DIXON | ADDRESS ON FILE |
| RENAISSANCE DEVELOPMENT CORPORATION | 35 SOCKANOSSET CROSS ROAD CRANSTON RI 02920 |
| RENAISSANCE DEVELOPMENT CORPORATION | C/O THE JAN COMPANIES 35 SOCKANOSSET CROSS ROAD CRANSTON RI 02920-0819 |
| RENEA HULBURT | ADDRESS ON FILE |
| RENEE DIXON | ADDRESS ON FILE |
| RENEE WILLIAMS | ADDRESS ON FILE |
| RENNEE DUDLEY | C/O JOSEPH C. WHITELOCK, PA JOSEPH WHITELOCK 3245 FIFTH AVENUE N ST. PETERSBURG FL 33713 |
| REPUBLIC NATIONAL DIST CO LLC | PO BOX 24265 OMAHA NE 68124 |
| REPUBLIC NATIONAL DIST CO LLC | 8000 SOUTHPARK TERRACE LITTLETON CO 80120 |
| REPUBLIC NATIONAL DIST DEERFIELD BCH | 441 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| REPUBLIC NATIONAL DIST PENSACOLA | 6256 NORTH W STREET PENSACOLA FL 32505 |
| REPUBLIC NATIONAL DISTRIBUTING | COMPANY OF KENTUCKY LLC PO BOX 37100 LOUISVILLE KY 40233 |
| REPUBLIC NATIONAL DISTRIBUTING CO LLC | 4901 SAVARESE CIR TAMPA FL 33634 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | 9423 NORTH MAIN STREET JACKSONVILLE FL 32218 |
| REPUBLIC SERVICES INC | PO BOX 99917 CHICAGO IL 60696 |
| RESOURCEONE INTERNATIONAL INC | 9401 REEDS RD OVERLAND PARK KS 66207 |
| RESTAURANT EQUIPMENT SERVICES | 3133 PENN DIXIE ROAD NAZARETH PA 18064 |
| RETCHIEL ROBLE | ADDRESS ON FILE |
| REVA LEWIS | ADDRESS ON FILE |
| REX OIL COMPANY | 1000 LEXINGTON AVE THOMASVILLE NC 27360-0000 |
| REX RAINS | ADDRESS ON FILE |
| REYNA I NIETO | ADDRESS ON FILE |
| REYNALDO DELOSSANTOS | ADDRESS ON FILE |
| REYNALDO LICEA | ADDRESS ON FILE |
| RGP OWNERS DP LLC | ONE HARTFORD PLAZA ATTN PRIVATE REAL ESTATE ASSET HARTFORD CT 06155 |
| RGP OWNERS DP, LLC | 810 7TH AVENUE 28TH FLOOR NEW YORK NY 10019 |
| RHEANNA KUSEK | ADDRESS ON FILE |
| RHIANNON KRAVETSKY | ADDRESS ON FILE |
| RHIANNON LUCAS | ADDRESS ON FILE |
| RHONDA EDWARDS | ADDRESS ON FILE |
| RHONDA MOCK | ADDRESS ON FILE |
| RHONDA PARISH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RHONDA SCHREIBER | ADDRESS ON FILE |
| RHONDA STEVENS | ADDRESS ON FILE |
| RHONDA THOMAS | ADDRESS ON FILE |
| RICARDO GARCIA | ADDRESS ON FILE |
| RICH KIND | ADDRESS ON FILE |
| RICHARD ALEXANDER | ADDRESS ON FILE |
| RICHARD ANDRADE | ADDRESS ON FILE |
| RICHARD BAILEY | ADDRESS ON FILE |
| RICHARD BEATY | ADDRESS ON FILE |
| RICHARD BOLDUC | ADDRESS ON FILE |
| RICHARD C RYLKE | ADDRESS ON FILE |
| RICHARD CARAWAY | ADDRESS ON FILE |
| RICHARD CARTER | ADDRESS ON FILE |
| RICHARD CISAR | ADDRESS ON FILE |
| RICHARD CLARK | ADDRESS ON FILE |
| RICHARD EASON | ADDRESS ON FILE |
| RICHARD GALKA | ADDRESS ON FILE |
| RICHARD GREENE | ADDRESS ON FILE |
| RICHARD GRIPPI | ADDRESS ON FILE |
| RICHARD H ELDRIDGE | ADDRESS ON FILE |
| RICHARD H ELDRIDGE | ADDRESS ON FILE |
| RICHARD H ELDRIDGE | ADDRESS ON FILE |
| RICHARD HJORT | C/O JOHNSON, WEBBERT & YOUNG 160 CAPITOL ST., SUITE 3 AUGUSTA ME 04332 |
| RICHARD HOBBS | ADDRESS ON FILE |
| RICHARD J FLAHERTY | ADDRESS ON FILE |
| RICHARD JENKINS | ADDRESS ON FILE |
| RICHARD LINDBERG | ADDRESS ON FILE |
| RICHARD LISIECKI | ADDRESS ON FILE |
| RICHARD LIZOTTE | ADDRESS ON FILE |
| RICHARD MILLER | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MORIN | ADDRESS ON FILE |
| RICHARD MURPHY | ADDRESS ON FILE |
| RICHARD ORR | ADDRESS ON FILE |
| RICHARD PIZZUTI | ADDRESS ON FILE |
| RICHARD POWELL | ADDRESS ON FILE |
| RICHARD R DEARDEN | ADDRESS ON FILE |
| RICHARD R DEARDEN | ADDRESS ON FILE |
| RICHARD R KELCH JR | ADDRESS ON FILE |
| RICHARD SARFO-KANTANKA | ADDRESS ON FILE |
| RICHARD SMALL | ADDRESS ON FILE |
| RICHARD STROUD | ADDRESS ON FILE |
| RICHARD THOMAS GILBERT JR | ADDRESS ON FILE |
| RICHARD WEBB | ADDRESS ON FILE |
| RICHARD WILLIAMS | ADDRESS ON FILE |
| RICHARD YOUNG | ADDRESS ON FILE |
| RICK AKERS | ADDRESS ON FILE |
| RICK BATES | ADDRESS ON FILE |
| RICK BLACKBURN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICK SCARBROUGH | ADDRESS ON FILE |
| RICKEY GARNES | ADDRESS ON FILE |
| RICKEY GURLEY | ADDRESS ON FILE |
| RICKIE GREEN | ADDRESS ON FILE |
| RICKY BARNES | ADDRESS ON FILE |
| RICKY BAROODY | ADDRESS ON FILE |
| RICKY CARSWELL | ADDRESS ON FILE |
| RICKY GLOVER | ADDRESS ON FILE |
| RICKY MINGE | ADDRESS ON FILE |
| RICKY WASILEWSKI | ADDRESS ON FILE |
| RIESS LEMIEUX | ADDRESS ON FILE |
| RIGDON FAMILY CORP | 601 E BARTON WEST MEMPHIS AR 72301 |
| RIGHT MANAGEMENT INC | 24677 NETWORK PLACE CHICAGO IL 60673 |
| RIKITA KING | ADDRESS ON FILE |
| RIKKI AMBROSE | ADDRESS ON FILE |
| RILEY BRAIN | ADDRESS ON FILE |
| RILEY DAVIDSON | ADDRESS ON FILE |
| RILEY DAWKINS | ADDRESS ON FILE |
| RINA COY | ADDRESS ON FILE |
| RITA GRIGSBY | ADDRESS ON FILE |
| RITA PIPPIN | ADDRESS ON FILE |
| RITTINELLA MCKIE | ADDRESS ON FILE |
| RIVIERA UTILITIES | PAYMENT PROCESSING CENTER PO BOX 580052 CHARLOTTE NC 28258-0052 |
| RJL LLC | PO BOX 865 ST PETERS MO 63376 |
| RJPA PROPERTIES LLC | 610A E BATTLEFIELD 321 SPRINGFIELD MO 65807-0000 |
| RLCS LAWN SERVICE | 393 NEWTON DRIVE LAKE ORION MI 48362 |
| ROANOKE GAS CO | PO BOX 70848 CHARLOTTE NC 28272-0848 |
| ROANOKE RAPIDS SANITARY DIST | DEPT CODE 3016 PO BOX 63016 CHARLOTTE NC 28263-3016 |
| ROBBIE HEVERLING | ADDRESS ON FILE |
| ROBBIE JONES | ADDRESS ON FILE |
| ROBBIE LILES | ADDRESS ON FILE |
| ROBERT A DAILEY TRUST | 1121 SCRUB JAY COURT C O ANITA DAILEY TRUSTEE CARLSBAD CA 92009-0000 |
| ROBERT A PIKE | ADDRESS ON FILE |
| ROBERT A STARKEY | ADDRESS ON FILE |
| ROBERT BALDWIN | ADDRESS ON FILE |
| ROBERT BALDWIN | ADDRESS ON FILE |
| ROBERT BALLARD | ADDRESS ON FILE |
| ROBERT BLAKE | ADDRESS ON FILE |
| ROBERT BROADDUS | ADDRESS ON FILE |
| ROBERT BROOKS | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BULLOCH | ADDRESS ON FILE |
| ROBERT BYARD | ADDRESS ON FILE |
| ROBERT C KELLY | ADDRESS ON FILE |
| ROBERT CAREY | ADDRESS ON FILE |
| ROBERT CHATMON | ADDRESS ON FILE |
| ROBERT CINEUS | ADDRESS ON FILE |
| ROBERT CORNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT CROOM | ADDRESS ON FILE |
| ROBERT D MCCLENAGAN | ADDRESS ON FILE |
| ROBERT D STRIKE | ADDRESS ON FILE |
| ROBERT DUNCAN | ADDRESS ON FILE |
| ROBERT E MOORE | ADDRESS ON FILE |
| ROBERT ERNESTON PRODUCE | 630 SE FLAGLER AVE STUART FL 34994 |
| ROBERT F HIGHTOWER | ADDRESS ON FILE |
| ROBERT F HIGHTOWER | ADDRESS ON FILE |
| ROBERT F LEBOEUF | ADDRESS ON FILE |
| ROBERT F LEBOEUF | ADDRESS ON FILE |
| ROBERT F PRUNTY | ADDRESS ON FILE |
| ROBERT FLINT | ADDRESS ON FILE |
| ROBERT FRANCIS | ADDRESS ON FILE |
| ROBERT FRAZIER | ADDRESS ON FILE |
| ROBERT GATEWOOD | ADDRESS ON FILE |
| ROBERT GOULET JR | ADDRESS ON FILE |
| ROBERT HALLERS | ADDRESS ON FILE |
| ROBERT HALLIDAY | ADDRESS ON FILE |
| ROBERT HALLIDAY | ADDRESS ON FILE |
| ROBERT HAMILTON-GRANT | ADDRESS ON FILE |
| ROBERT HERRON | ADDRESS ON FILE |
| ROBERT HINTON | ADDRESS ON FILE |
| ROBERT HOWARD | ADDRESS ON FILE |
| ROBERT HUGHES | ADDRESS ON FILE |
| ROBERT JEROME STONE | ADDRESS ON FILE |
| ROBERT JONES | ADDRESS ON FILE |
| ROBERT K MASON | ADDRESS ON FILE |
| ROBERT L BURNS | ADDRESS ON FILE |
| ROBERT L DYER | ADDRESS ON FILE |
| ROBERT L MURDAUGH | ADDRESS ON FILE |
| ROBERT LAFRENIERE | ADDRESS ON FILE |
| ROBERT LAFRENIERE | ADDRESS ON FILE |
| ROBERT LANDERS | ADDRESS ON FILE |
| ROBERT LANGLEY | ADDRESS ON FILE |
| ROBERT LEACH | ADDRESS ON FILE |
| ROBERT LESAGE | ADDRESS ON FILE |
| ROBERT LOPEZ | ADDRESS ON FILE |
| ROBERT M BALLANTYNE | ADDRESS ON FILE |
| ROBERT MARKS | ADDRESS ON FILE |
| ROBERT MARTIN | ADDRESS ON FILE |
| ROBERT MASON | ADDRESS ON FILE |
| ROBERT MAY | ADDRESS ON FILE |
| ROBERT MAY | ADDRESS ON FILE |
| ROBERT MCCLENAGAN, JR. | ADDRESS ON FILE |
| ROBERT MCCLENAGAN, JR. | ADDRESS ON FILE |
| ROBERT MERCER | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLMAN | C/O MORGAN & MORGAN; ANDREW HAGENBUSH 191 PEACHTREE ST NE, STE 4200 PO BOX 57007 ATLANTA GA 30343 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT MONTGOMERY | ADDRESS ON FILE |
| ROBERT MOSELEY | ADDRESS ON FILE |
| ROBERT MOSELEY | ADDRESS ON FILE |
| ROBERT MURPHY | ADDRESS ON FILE |
| ROBERT PATTERSON | ADDRESS ON FILE |
| ROBERT PINTAGRO | ADDRESS ON FILE |
| ROBERT PORTER | ADDRESS ON FILE |
| ROBERT POULIN | ADDRESS ON FILE |
| ROBERT R BALDINI | ADDRESS ON FILE |
| ROBERT ROCA | ADDRESS ON FILE |
| ROBERT S GOUR | ADDRESS ON FILE |
| ROBERT SCHEIDE | ADDRESS ON FILE |
| ROBERT SMITH | ADDRESS ON FILE |
| ROBERT STEINBERGER | ADDRESS ON FILE |
| ROBERT W HART | ADDRESS ON FILE |
| ROBERT WILSKE | ADDRESS ON FILE |
| ROBERT WOOD | ADDRESS ON FILE |
| ROBERT WOODS | ADDRESS ON FILE |
| ROBERTA BLOSE-BRIGGS | ADDRESS ON FILE |
| ROBERTA GRAY | ADDRESS ON FILE |
| ROBERTO MORALES | ADDRESS ON FILE |
| ROBERTS OXYGEN CO INC | PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS PLUMBING | 102 COLLEGE ST EAST HARTSELLE AL 35640 |
| ROBIN BETCHER | ADDRESS ON FILE |
| ROBIN COFFMAN | ADDRESS ON FILE |
| ROBIN COLEMAN | ADDRESS ON FILE |
| ROBIN FELLERS | ADDRESS ON FILE |
| ROBIN FELLERS | ADDRESS ON FILE |
| ROBIN PITSTICK | ADDRESS ON FILE |
| ROBIN WISE | ADDRESS ON FILE |
| ROBIN WOOD | ADDRESS ON FILE |
| ROBYN BEHR | ADDRESS ON FILE |
| ROBYN CYPHER | ADDRESS ON FILE |
| ROCCO L ANGELILLO | ADDRESS ON FILE |
| ROCHELLE BRUCE | ADDRESS ON FILE |
| ROCKVALE ACQUISITION, LLC, ET AL. | 8 INDUSTRIAL WAY EAST 2ND FL EATONTOWN NJ 07724 |
| ROCKVALE VEHICLES LLC | 8 INDUSTRIAL WAY EAST 2ND FL EATONTOWN NJ 07724 |
| ROD CASTILLO | ADDRESS ON FILE |
| ROD E FENN | ADDRESS ON FILE |
| RODAEUS WRIGHT | ADDRESS ON FILE |
| RODERICK BILLINGS | ADDRESS ON FILE |
| RODERICK D CLARK | ADDRESS ON FILE |
| RODERICK HOOD | ADDRESS ON FILE |
| RODNEY ANDERS | ADDRESS ON FILE |
| RODNEY COLEY | ADDRESS ON FILE |
| RODNEY DAVIS | ADDRESS ON FILE |
| RODNEY JONES | ADDRESS ON FILE |
| RODNEY TROUBLEFIELD | ADDRESS ON FILE |
| ROGELENE WAITS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGER D GARDNER | ADDRESS ON FILE |
| ROGER E STRACENER | ADDRESS ON FILE |
| ROGER FRISARIO | ADDRESS ON FILE |
| ROGER GIGGEY JR | ADDRESS ON FILE |
| ROGER JACKSON | ADDRESS ON FILE |
| ROGER K STOLL | ADDRESS ON FILE |
| ROGER K STOLL | ADDRESS ON FILE |
| ROGER N BRANDES | ADDRESS ON FILE |
| ROGER TOUVELL HEATING AND AC INC | PO BOX 884 17 N 7TH ST ZANESVILLE OH 43702-0884 |
| ROGER TRIPLETT | C/O STROEBEL & JOHNSON, PLLC R. BRANDON JOHNSON PO BOX 1668 LEWISBURG WV 24901 |
| ROGER UPOLE | ADDRESS ON FILE |
| ROGO DISTRIBUTORS | PO BOX 1558 HARTFORD CT 06144 |
| ROMAN CUNNINGHAM | ADDRESS ON FILE |
| ROMAN DOMINISKI | ADDRESS ON FILE |
| ROMMEL MACASAET | ADDRESS ON FILE |
| RON BECKER | ADDRESS ON FILE |
| RON CRUMBAKER | ADDRESS ON FILE |
| RON HILES | DAVID KERCE, ESQ. 940 BEVILLE ROAD DAYTONA BEACH FL 32114 |
| RON MCCONNELL | ADDRESS ON FILE |
| RON MCCONNELL | ADDRESS ON FILE |
| RON SMITH | ADDRESS ON FILE |
| RONALD A BALDI | 24629 WAYMAN ST NEWHALL CA 91321 |
| RONALD BENDERSON DEVLOPMENT | PO BOX 823201 RB 1995 TRUST AND WR I XV LEASE 56135 PHILADELPHIA PA 19182-0000 |
| RONALD C HARMAN | ADDRESS ON FILE |
| RONALD C HARMAN | ADDRESS ON FILE |
| RONALD CAPONE | ADDRESS ON FILE |
| RONALD CHEVALIER | ADDRESS ON FILE |
| RONALD CONRADI | ADDRESS ON FILE |
| RONALD DAYVAULT | ADDRESS ON FILE |
| RONALD DI PERSIO | ADDRESS ON FILE |
| RONALD DUEARS | ADDRESS ON FILE |
| RONALD GIALANELLA | ADDRESS ON FILE |
| RONALD HARMAN | ADDRESS ON FILE |
| RONALD J NELSON JR | ADDRESS ON FILE |
| RONALD KEENAN | ADDRESS ON FILE |
| RONALD L BISHOP | ADDRESS ON FILE |
| RONALD L DONAVON | ADDRESS ON FILE |
| RONALD L GILES III | ADDRESS ON FILE |
| RONALD LABANCZ | ADDRESS ON FILE |
| RONALD M MCCONNELL | ADDRESS ON FILE |
| RONALD M MCCONNELL | ADDRESS ON FILE |
| RONALD MCGHEE | ADDRESS ON FILE |
| RONALD MORGAN | ADDRESS ON FILE |
| RONALD NEALY | ADDRESS ON FILE |
| RONALD P VILORD | ADDRESS ON FILE |
| RONALD P VILORD | ADDRESS ON FILE |
| RONALD VILORD | ADDRESS ON FILE |
| RONALD WINTERS | ADDRESS ON FILE |
| RONDA HARRINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONDELL L NEVILLE | ADDRESS ON FILE |
| RONNI N JARA | ADDRESS ON FILE |
| RONNIE L TATUM | ADDRESS ON FILE |
| RONNIE L TATUM | ADDRESS ON FILE |
| RONNY ABBOTT JR | ADDRESS ON FILE |
| RONS CARPET CLEANERS | 62 AIRVIEW DR BELTON SC 29607 |
| RONS PRODUCE CO INC | 810 E MARKET ST TAYLORVILLE IL 62568 |
| ROOSEVELT LIGONDE | C/O LOUIS PFEFFER LOUIS P PFEFFER 250 CENTRAL BLVD JUPITER FL 33458 |
| ROSA HASTINGS | ADDRESS ON FILE |
| ROSA SMITH | ADDRESS ON FILE |
| ROSALIA CHAMBERS | ADDRESS ON FILE |
| ROSE B GRIMES | ADDRESS ON FILE |
| ROSE BRACKEN | ADDRESS ON FILE |
| ROSE PAVING LLC | 4698 S OLD PEACHTREE RD NORCROSS GA 30071 |
| ROSE PAVING LLC | 7300 WEST 100TH PL BRIDGEVIEW IL 60455 |
| ROSE PAVING LLC | C/O MAIN CENTER 9450 SW GEMINI DR #7790 BEAVERTON OR 97008-7105 |
| ROSE SKROBISZEWSKI | ADDRESS ON FILE |
| ROSE STONE | ADDRESS ON FILE |
| ROSEMARIE DIAZ | ADDRESS ON FILE |
| ROSEMARY KLAEGER | ADDRESS ON FILE |
| ROSEMOND ARICY | ADDRESS ON FILE |
| ROSETTA OKELLEY | ADDRESS ON FILE |
| ROSIE WASHINGTON | ADDRESS ON FILE |
| ROSIES DRAFT SOLUTIONS INC | 40 W 4TH ST UNIT 22 PATCHOGUE NY 11772 |
| ROSINE ACKERMAN | ADDRESS ON FILE |
| ROSS EXPRESS | PO BOX 8908 PENACOOK NH 03303 |
| ROSS F JACKSON | ADDRESS ON FILE |
| ROSS F JACKSON | ADDRESS ON FILE |
| ROSS F JACKSON | ADDRESS ON FILE |
| ROSSANNA LONG | ADDRESS ON FILE |
| ROSSTYN R ROBERTSON | ADDRESS ON FILE |
| ROTO ROOTER JEFFERSON CITY MO | 5904 N BROWN STATION RD COLUMBIA MO 65202 |
| ROTO ROOTER SERVICES CO INC | 5672 COLLECTION CENTER DR CHICAGO IL 60693 |
| ROUTE 6 OUTPARCELS LLC | C O METRO COMMERCIAL MGMT SERVICES 307 FELLOWSHIP RD SUITE 300 MT LAUREL NJ 08054 |
| ROUTE TEN LLC | 1268 LASKIN RD APT 200 C/O PERKINS VIRGINIA BEACH VA 23451-5266 |
| ROXANA MORENO | ADDRESS ON FILE |
| ROXANNE FORSYTHE | ADDRESS ON FILE |
| ROXANNE MCARN-SNYDER | ADDRESS ON FILE |
| ROY CRITES | ADDRESS ON FILE |
| ROY H HARTNER JR | ADDRESS ON FILE |
| ROY J KEENE | ADDRESS ON FILE |
| ROY J KEENE | ADDRESS ON FILE |
| ROY KIBLING | ADDRESS ON FILE |
| ROY NICHOLS | ADDRESS ON FILE |
| ROYAL ELECTRIC AND SERVICES INC | 800 W 2ND ST PUEBLO CO 81003 |
| ROYLAND WRIGHT | ADDRESS ON FILE |
| ROZALIN PRIDMORE | ADDRESS ON FILE |
| RPAI US MANAGEMENT LLC | BLDG 6062 13068 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| RSI RESTAURANT SERVICES INC | 6070 RANGELINE RD PO BOX 190205 THEODORE AL 36582 |
| RT BRISTOL, LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT CALHOUN JV LLC | 201 ALLEN RD STE 300 ATLANTA GA 30328 |
| RT GREENBELT LLC | 210 CANAL ST STE 301 C O ROSE CHAO NEW YORK NY 10013-0000 |
| RT GULF BREEZE LP | 200 S BISCAYNE BLVD 7TH FL C O OIMC MIAMI FL 33131 |
| RT HENDERSON LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT HENDERSON LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT HENDERSON LLC | 1200 DUDA TRAIL OVIEDO FL 32765-0000 |
| RT ORLANDO INVESTMENT LLC | 1665 WASHINGTON AVE 4TH FLOOR ATTN NELSON FOX STACY ELDREDGE MIAMI BEACH FL 33139 |
| RT ORLANDO INVESTMENT, LLC | 1665 WASHINGTON AVE 4TH FLOOR ATTN NELSON FOX STACY ELDREDGE MIAMI BEACH FL 33139 |
| RT WESTERN MISSOURI | 20001 HALSTED STREET ATTN HERBERT PAPAZIAN CHATSWORTH CA 91311 |
| RUBEN LUNA-HERNANDEZ | ADDRESS ON FILE |
| RUBICON GLOBAL LLC | ATTN: LESLEY HOOK 950 EAST PACES FERRY RD ATLANTA PLAZA SUITE 1900 ATLANTA GA 30326 |
| RUBY PROPERTY LLC | 3801 N E 207TH ST 2501 C/O URI BEN-OR AVENTURA FL 33180 |
| RUBY PROPERTY LLC | 3801 NE 207TH STREET APT 2501 C O URI BEN OR C O URI BEN OR AVENTURA FL 33180 |
| RUBY SIMMONS | ADDRESS ON FILE |
| RUBY TUESDAY INC | 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| RUBY TUESDAY INC | 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| RUBY TUESDAY INC | 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| RUBY TUESDAY INC | 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| RUBY TUESDAY INC | 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| RUBY TUESDAY INC | 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| RUBY TUESDAY INC | 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| RUBY TUESDAY INC | 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| RUBY WINES INC | PO BOX 7 AVON MA 02322 |
| RUSSELL BERNER | ADDRESS ON FILE |
| RUSSELL NORRIS | ADDRESS ON FILE |
| RUSSELL PETTWAY | ADDRESS ON FILE |
| RUSSELL RATKOWIAK JR | ADDRESS ON FILE |
| RUSSELL W MARTIN | ADDRESS ON FILE |
| RUSSELLS SERVICE COMPANY | 1275 US HWY 82 WEST LEESBURG GA 31763 |
| RUTH HIRTH | ADDRESS ON FILE |
| RUTH ORTIZ | ADDRESS ON FILE |
| RUTH PANIAGUA | ADDRESS ON FILE |
| RUTH PEREZ | ADDRESS ON FILE |
| RUTHIE MCGRAW | ADDRESS ON FILE |
| RYAN ADSEM | ADDRESS ON FILE |
| RYAN ANDERSON | ADDRESS ON FILE |
| RYAN BETTINGER | ADDRESS ON FILE |
| RYAN BOLIN | ADDRESS ON FILE |
| RYAN BONO | ADDRESS ON FILE |
| RYAN BORTNER | ADDRESS ON FILE |
| RYAN BUTLER | ADDRESS ON FILE |
| RYAN CAMPBELL | ADDRESS ON FILE |
| RYAN CLARK | ADDRESS ON FILE |
| RYAN CLEARY | ADDRESS ON FILE |
| RYAN ENGLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RYAN FREY | ADDRESS ON FILE |
| RYAN JOSEPH | ADDRESS ON FILE |
| RYAN KECK | ADDRESS ON FILE |
| RYAN KELLEY | ADDRESS ON FILE |
| RYAN KNOX | ADDRESS ON FILE |
| RYAN LANE | ADDRESS ON FILE |
| RYAN LANGFORD | ADDRESS ON FILE |
| RYAN LEWIS | ADDRESS ON FILE |
| RYAN MACLEOD | ADDRESS ON FILE |
| RYAN MILLER | ADDRESS ON FILE |
| RYAN ODOM | ADDRESS ON FILE |
| RYAN POOLE | ADDRESS ON FILE |
| RYAN RATCLIFF | ADDRESS ON FILE |
| RYAN SANNER | ADDRESS ON FILE |
| RYAN SEWELL | ADDRESS ON FILE |
| RYAN STAFFORD | ADDRESS ON FILE |
| RYAN TRANKA | ADDRESS ON FILE |
| RYAN WILLIAMS | ADDRESS ON FILE |
| RYDER TRUCK RENTAL INC | PO BOX 96723 CHICAGO IL 60693 |
| RYLEE MANN | ADDRESS ON FILE |
| S L NUSBAUM REALTY CO ESCROW AGENT | FOR MONTICELLO MARKETPLACE P O BOX 3580 NORFOLK VA 23514 |
| SABER CORNER, LLC | 80 BUSINESS PARK DRIVE STE I 00 ATTN: MARTIN BERGER ARMONK NY 10504 |
| SABRINA MITCHELL | ADDRESS ON FILE |
| SABRINA MURPHY | ADDRESS ON FILE |
| SABRINA TALAMANTES DIAZ | ADDRESS ON FILE |
| SACHA SANTACRUZ | ADDRESS ON FILE |
| SADE THOMPSON | ADDRESS ON FILE |
| SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| SAIHOU FAYE | ADDRESS ON FILE |
| SALADEEN BROADIE | ADDRESS ON FILE |
| SALEM REFRIGERATION LLC | 1614 SOUTH ANDY GRIFFITH PKWY MOUNT AIRY NC 27030 |
| SALLY ROBY | ADDRESS ON FILE |
| SALMA AIDY | ADDRESS ON FILE |
| SALVATORE CLEMENTE | ADDRESS ON FILE |
| SAMANTHA BALDWIN | ADDRESS ON FILE |
| SAMANTHA BEHELER | ADDRESS ON FILE |
| SAMANTHA CAPPS | ADDRESS ON FILE |
| SAMANTHA COMER | ADDRESS ON FILE |
| SAMANTHA CURRIER | ADDRESS ON FILE |
| SAMANTHA DEPASQUALE | ADDRESS ON FILE |
| SAMANTHA DOWLING | ADDRESS ON FILE |
| SAMANTHA G DOZIER | ADDRESS ON FILE |
| SAMANTHA GOLDEN | ADDRESS ON FILE |
| SAMANTHA HOLLINGSWORTH-FIELDS | ADDRESS ON FILE |
| SAMANTHA J STEELE | ADDRESS ON FILE |
| SAMANTHA JACKSON | ADDRESS ON FILE |
| SAMANTHA KNOPSNYDER | ADDRESS ON FILE |
| SAMANTHA LEFEVER | ADDRESS ON FILE |
| SAMANTHA LUND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMANTHA M DOYLE | ADDRESS ON FILE |
| SAMANTHA MARTIN | ADDRESS ON FILE |
| SAMANTHA MCDONALD | ADDRESS ON FILE |
| SAMANTHA MOORE | ADDRESS ON FILE |
| SAMANTHA PHILPOT | ADDRESS ON FILE |
| SAMANTHA R MARSHALL | ADDRESS ON FILE |
| SAMANTHA RISKOWSKI | C/O BROCK LAW OFFICES PC LLC TONY BROCK 625 O ST SUITE 109 LINCOLN NE 68510 |
| SAMANTHA SADOSKI | ADDRESS ON FILE |
| SAMANTHA SLATER | ADDRESS ON FILE |
| SAMANTHA SMITH | ADDRESS ON FILE |
| SAMANTHA SOLIS | ADDRESS ON FILE |
| SAMANTHA WINTON | ADDRESS ON FILE |
| SAMUEL A LOWELL | ADDRESS ON FILE |
| SAMUEL BARTRO | ADDRESS ON FILE |
| SAMUEL BYRD | ADDRESS ON FILE |
| SAMUEL CONLEY | ADDRESS ON FILE |
| SAMUEL E BEALL III | ADDRESS ON FILE |
| SAMUEL E BEALL III | ADDRESS ON FILE |
| SAMUEL GATLING | ADDRESS ON FILE |
| SAMUEL HODGES | ADDRESS ON FILE |
| SAMUEL MCATEER | ADDRESS ON FILE |
| SAMUEL MILLER | ADDRESS ON FILE |
| SAMUEL STALCUP | ADDRESS ON FILE |
| SAMUEL TAYLOR | ADDRESS ON FILE |
| SAMUEL WILLIAMS | ADDRESS ON FILE |
| SAMUEL WILLIAMS | ADDRESS ON FILE |
| SANDI WILLIAMS | C/O COMMOWEALTH LAW GROUP JAMES KAREK 3311 W BROAD ST RICHMOND VA 23230 |
| SANDI WILLIAMS | C/O COMMOWEALTH LAW GROUP JAMES KAREK 3311 W BROAD ST RICHMOND VA 23230 |
| SANDRA BARRERA | ADDRESS ON FILE |
| SANDRA HERRINGTON | ADDRESS ON FILE |
| SANDRA HERRINGTON | ADDRESS ON FILE |
| SANDRA JOYNER | ADDRESS ON FILE |
| SANDRA MILLER | ADDRESS ON FILE |
| SANDRA MORGAN | ADDRESS ON FILE |
| SANDRA MOSELY | C/O THE JOSLYN JACKSON LAW FIRM JOSLYN JACKSON 1750 POWDER SPRINGS ROAD MARIETTA GA 30064 |
| SANDRA RAMSEY | ADDRESS ON FILE |
| SANDRA SMITH | C/O LAW OFFICE OF ZACHARY VON ROENN, PA ZACHARY VON ROENN 1054 KINGS AVENUE JACKSONVILLE FL 32207 |
| SANDRA VAN OTEGHEM | ADDRESS ON FILE |
| SANDUSKY MALL CO | P O BOX 932400 CLEVELAND OH 44193 |
| SANDUSKY MALL COMPANY | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT NILES OH 44446 |
| SANDY ALEXANDER INC | P O BOX 824263 PHILADELPHIA PA 19182 |
| SANTA ROSA COUNTY TAX COLLECTOR | 6495 CAROLINE ST SUITE E MILTON FL 32570 |
| SANTAGO GONZALEZ | ADDRESS ON FILE |
| SANTANA TUCKER | ADDRESS ON FILE |
| SANTOS HENRIQUEZ | ADDRESS ON FILE |
| SANTOS ROMERO | ADDRESS ON FILE |
| SAPPINGTONS CARPET CARE INC | 1215 CLINKSCALES RD COLUMBIA MO 65202 |

| Claim Name | Address Information |
| --- | --- |
| SARA AZAR PENA | ADDRESS ON FILE |
| SARA BEATY | ADDRESS ON FILE |
| SARA CAMMER | ADDRESS ON FILE |
| SARA GUNTER | ADDRESS ON FILE |
| SARA JOINER | ADDRESS ON FILE |
| SARA MULAHMETOVIC | ADDRESS ON FILE |
| SARA OHLSON | ADDRESS ON FILE |
| SARA ORTIZ | ADDRESS ON FILE |
| SARA SLAUGHTER | ADDRESS ON FILE |
| SARA THIBODEAUX | ADDRESS ON FILE |
| SARA WALKER | ADDRESS ON FILE |
| SARA WILSON | ADDRESS ON FILE |
| SARAH BLAIZE | ADDRESS ON FILE |
| SARAH BONNING | ADDRESS ON FILE |
| SARAH BOWDEN | ADDRESS ON FILE |
| SARAH CAMP | ADDRESS ON FILE |
| SARAH CASON | ADDRESS ON FILE |
| SARAH CLAYTON | ADDRESS ON FILE |
| SARAH CLAYTON | ADDRESS ON FILE |
| SARAH DAPP | ADDRESS ON FILE |
| SARAH EVANS | ADDRESS ON FILE |
| SARAH FERRY | ADDRESS ON FILE |
| SARAH HAGGERTY | ADDRESS ON FILE |
| SARAH HEICHEL | ADDRESS ON FILE |
| SARAH HOSMER | ADDRESS ON FILE |
| SARAH HUNTER | ADDRESS ON FILE |
| SARAH KAUFMAN | ADDRESS ON FILE |
| SARAH KIRK | ADDRESS ON FILE |
| SARAH LATINO | ADDRESS ON FILE |
| SARAH LINCOLN | ADDRESS ON FILE |
| SARAH MARTINEZ | ADDRESS ON FILE |
| SARAH MEMORY | ADDRESS ON FILE |
| SARAH MYLDY | ADDRESS ON FILE |
| SARAH PAINTER | ADDRESS ON FILE |
| SARAH PEREIRA | ADDRESS ON FILE |
| SARAH PITTS | ADDRESS ON FILE |
| SARAH RITTAL | ADDRESS ON FILE |
| SARAH ROBERTS | ADDRESS ON FILE |
| SARAH RYAN | ADDRESS ON FILE |
| SARAH SMITH | C/O HASNER LAW WILL WARIHAY 2839 PACES FERRY RD SE #1050 ATLANTA GA 30339 |
| SARAH THOMAS | ADDRESS ON FILE |
| SARAH TROMBLEY | ADDRESS ON FILE |
| SARAH TUFFILE | ADDRESS ON FILE |
| SARAH WEBSTER | ADDRESS ON FILE |
| SARAH WEIGLE-HALL | ADDRESS ON FILE |
| SARAH WHITE | ADDRESS ON FILE |
| SARAH WHITFIELD | ADDRESS ON FILE |
| SARAH WILSON | ADDRESS ON FILE |
| SARAH WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARIAH PEREZ | ADDRESS ON FILE |
| SARINA CLINE | ADDRESS ON FILE |
| SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR 1120 PAPILLION NE 68046 |
| SART LLC | 19949 MARKWARD XING ATTN MERCEDES AZA ESTERO FL 33928-0000 |
| SARWAH JAWHAR | ADDRESS ON FILE |
| SAUL QUINONES | ADDRESS ON FILE |
| SAUNDRA WELCH | ADDRESS ON FILE |
| SAVANNA MCBRIDE | ADDRESS ON FILE |
| SAVANNA SCAROLA | ADDRESS ON FILE |
| SAVANNAH CATOE | ADDRESS ON FILE |
| SAVANNAH HANCE | ADDRESS ON FILE |
| SAVANNAH KNAUER | ADDRESS ON FILE |
| SAVANNAH MILLER | ADDRESS ON FILE |
| SAVANNAH PARSONS | ADDRESS ON FILE |
| SAVOYA TILLAR | ADDRESS ON FILE |
| SAWNEE ELECTRIC MEMBERSHIP | ID 1204 PO BOX 2252 BIRMINGHAM AL 35246-1204 |
| SAWYERS PRODUCE | 2350 EBENEZER RD ROCK HILL SC 29732 |
| SCARLETT MAY | ADDRESS ON FILE |
| SCARLETT MAY | ADDRESS ON FILE |
| SCE&G | 220 OPERATIONS WAY MAILCODE C222 CAYCE SC 29033 |
| SCE&G | PO BOX 100255 COLUMBIA SC 29202-3255 |
| SCF RC FUNDING IV LLC | 902 CARNEGIE CENTER BOULEVARD STE 520 PRINCETON NJ 08540 |
| SCF RC FUNDING IV, LLC | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| SCF RC FUNDING IV, LLC | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| SCHEID PRODUCE INC | 316 BLUE ROCK ROAD MILLERSVILLE PA 17551 |
| SCHERI LAMAR | ADDRESS ON FILE |
| SCHLANGEN PROPERTIES LLC | 2026 SANDSTONE LOOP N SARTELL MN 56377-0000 |
| SCHNEIDER ELECTRIC | 25716 NETWORK PL CHICAGO IL 60673 |
| SCI BACK FLOW | 4214 HIDEOUT PLACE PUEBLO CO 81008 |
| SCOTT A SCHWARTZ | ADDRESS ON FILE |
| SCOTT ALLEN | ADDRESS ON FILE |
| SCOTT BROWN | ADDRESS ON FILE |
| SCOTT COUNTY TREASURER | 200 4TH AVE W ATTN CUSTOMER SERVICE DEPT SHAKOPEE MN 55379 |
| SCOTT DONNELLY | ADDRESS ON FILE |
| SCOTT ELSEY | ADDRESS ON FILE |
| SCOTT EVANS | ADDRESS ON FILE |
| SCOTT HAMILTON | ADDRESS ON FILE |
| SCOTT M KLINE | ADDRESS ON FILE |
| SCOTT MCNALLY | ADDRESS ON FILE |
| SCOTT MURDOCH | ADDRESS ON FILE |
| SCOTT PARKS | ADDRESS ON FILE |
| SCOTT REINCKE | ADDRESS ON FILE |
| SCOTT SEASHOLTZ | ADDRESS ON FILE |
| SCOTT VENABLE | ADDRESS ON FILE |
| SCOTT WEIMER | ADDRESS ON FILE |
| SCOTT WEIMER | ADDRESS ON FILE |
| SCOTTA WILSON | ADDRESS ON FILE |
| SEAN BARON | ADDRESS ON FILE |
| SEAN CHANDLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEAN FINESEY | ADDRESS ON FILE |
| SEAN GALLOW | ADDRESS ON FILE |
| SEAN GREALEY | ADDRESS ON FILE |
| SEAN HARTNETT | ADDRESS ON FILE |
| SEAN HOLMES | ADDRESS ON FILE |
| SEAN HOWE | ADDRESS ON FILE |
| SEAN JASPER | ADDRESS ON FILE |
| SEAN LAWSON | ADDRESS ON FILE |
| SEAN MATTHEWS | ADDRESS ON FILE |
| SEAN PARIS | ADDRESS ON FILE |
| SEAN PERRY | ADDRESS ON FILE |
| SEAN SANFORD | ADDRESS ON FILE |
| SEBASTIAN BELL | ADDRESS ON FILE |
| SEBASTIAN GOETZ | ADDRESS ON FILE |
| SEBASTIAN KEMMLING | ADDRESS ON FILE |
| SEBRINA WHITSITT | ADDRESS ON FILE |
| SEBRON JACKSON | ADDRESS ON FILE |
| SECURITY PRODUCTS INC | 30950 CORRAL DR STE B COARSEGOLD CA 93614 |
| SEDGWICK CLAIMS MGMT SERVICES INC | PO BOX 204036 DALLAS TX 75320 |
| SEDRIC HALL | ADDRESS ON FILE |
| SELECT - FAIRVIEW CITY CENTRE LLC | PO BOX 950165 SELECT STRATEGIES V SPE LLC LOUISVILLE KY 40295 |
| SELECT FAIRVIEW CITY CENTRE LLC | PO BOX 950165 SELECT STRATEGIES V SPE LLC SELECT STRATEGIES V SPE LLC LOUISVILLE KY 40295 |
| SELENA LEWIS | ADDRESS ON FILE |
| SELENA M UBIAS | ADDRESS ON FILE |
| SELF OPPORTUNITY INC | PO BOX 292788 LEWISVILLE TX 75029 |
| SELINA BAUTISTA | ADDRESS ON FILE |
| SELINE CAMMER | ADDRESS ON FILE |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 CINCINNATI OH 45274-0812 |
| SEMO ELECTRIC COOP | PO BOX 520 SIKESTON MO 63801 |
| SENECA BEVERAGE CORP | SBC PO BOX 148 ELMIRA NY 14902 |
| SENN BROTHERS INC | 327 WHOLESALE LANE WEST COLUMBIA SC 29172 |
| SERENITY BRECKLEY-PAULIN | ADDRESS ON FILE |
| SERITAGE SRC FINANCE LLC | PO BOX 776148 CHICAGO IL 60677 |
| SERVER PERMIT SOLUTIONS LLC | 2120 LEBANON PIKE 92 NASHVILLE TN 37210 |
| SERVICE EXPRESS | 23491 DOGWOOD LANE KIRKSVILLE MO 63501 |
| SERVICECHANNELCOM INC | 18 EAST 16TH ST 2ND FLOOR NEW YORK NY 10003 |
| SERVICEMASTER BY SMA | 9415 NORTHLAND DR STANWOOD MI 49346 |
| SETH ALLEN | ADDRESS ON FILE |
| SETH GRAHAM | ADDRESS ON FILE |
| SETH JOHNSON | ADDRESS ON FILE |
| SETH RACHOCKI | ADDRESS ON FILE |
| SETH STEWART | ADDRESS ON FILE |
| SETH STILES | ADDRESS ON FILE |
| SEVIER COUNTY ELECTRIC SYS | PO BOX 4870 SEVIERVILLE TN 37864 |
| SEVIER COUNTY UTILITY DISTRICT | PO BOX 6519 SEVIERVILLE TN 37864-6519 |
| SEVITTS ENTERPRISES INC | 1250 PETERS RD TROY OH 45373 |
| SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SHAAN HORTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHABANA AHMED | ADDRESS ON FILE |
| SHACANGILA WADE | ADDRESS ON FILE |
| SHACOBIA R LOGAN | ADDRESS ON FILE |
| SHADES OF GREEN LANDSCAPING LLC | 5869 COTHRON LN VALDOSTA GA 31601 |
| SHAHARA NAWZ | ADDRESS ON FILE |
| SHAIKISHA MILLS | ADDRESS ON FILE |
| SHAINA BROOKSHIRE | ADDRESS ON FILE |
| SHAINA HENDERSON | ADDRESS ON FILE |
| SHAKAI KNIGHT | ADDRESS ON FILE |
| SHAKERIA ENOCH | ADDRESS ON FILE |
| SHAKOPEE PUBLIC UTILITIES COMM | 255 SARAZIN ST PO BOX 470 SHAKOPEE MN 55379-0470 |
| SHAMBRAY SMITH | ADDRESS ON FILE |
| SHAMECCA SESSION | ADDRESS ON FILE |
| SHAMEKA GANDY | ADDRESS ON FILE |
| SHAMEKA SHARPE | ADDRESS ON FILE |
| SHANDRIA JOHNSON | ADDRESS ON FILE |
| SHANE CLARKE | ADDRESS ON FILE |
| SHANE JONES | ADDRESS ON FILE |
| SHANE LEASE | ADDRESS ON FILE |
| SHANE MCCUAN | ADDRESS ON FILE |
| SHANE O'CONNOR | ADDRESS ON FILE |
| SHANE SAPP | ADDRESS ON FILE |
| SHANETTE SMITH | ADDRESS ON FILE |
| SHANIA WALKER | ADDRESS ON FILE |
| SHANIQUA EDWARDS | ADDRESS ON FILE |
| SHANIYA SMITH | ADDRESS ON FILE |
| SHANK S KOTHARE | ADDRESS ON FILE |
| SHANNAH KOMOR | ADDRESS ON FILE |
| SHANNNON SANDERS | ADDRESS ON FILE |
| SHANNON ADAMS | ADDRESS ON FILE |
| SHANNON EDWARDS | ADDRESS ON FILE |
| SHANNON GEE | ADDRESS ON FILE |
| SHANNON GIBSON | ADDRESS ON FILE |
| SHANNON HALL | ADDRESS ON FILE |
| SHANNON HILL | ADDRESS ON FILE |
| SHANNON KRAHAM | ADDRESS ON FILE |
| SHANNON L NEAL | ADDRESS ON FILE |
| SHANNON MILLER | ADDRESS ON FILE |
| SHANNON MOBLEY | ADDRESS ON FILE |
| SHANNON MYDOSH | ADDRESS ON FILE |
| SHANNON PHILLIPS | ADDRESS ON FILE |
| SHANNON PHOUKIEO | ADDRESS ON FILE |
| SHANNON ROGERS | ADDRESS ON FILE |
| SHANNON SHARPE | ADDRESS ON FILE |
| SHANNON WILLIAMSON | ADDRESS ON FILE |
| SHANNON WRIGHT | ADDRESS ON FILE |
| SHANNONS LAWN CARE | 1926 DERRINGER RD JACKSONVILLE FL 32225 |
| SHANTA BADGER | ADDRESS ON FILE |
| SHANTAVIOUS SNOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHANYIA CHIPPS | ADDRESS ON FILE |
| SHAQUERRA WILLIAMS | ADDRESS ON FILE |
| SHAREKA GLOVER | ADDRESS ON FILE |
| SHARILYN SMITH | ADDRESS ON FILE |
| SHARMELL BALDWIN | ADDRESS ON FILE |
| SHARMON SIMS | ADDRESS ON FILE |
| SHARON ANN CLARK | ADDRESS ON FILE |
| SHARON ECHOLS | ADDRESS ON FILE |
| SHARON HARRIS | C/O THE ODIERNO LAW FIRM, P.C. SCOTT ODIERNO 560 BROAD HOLLOW RD., SUITE 102 MELVILLE NY 11747 |
| SHARON HARRIS | ADDRESS ON FILE |
| SHARON JONES | ADDRESS ON FILE |
| SHARON R SCALES | ADDRESS ON FILE |
| SHARON WISHAM | ADDRESS ON FILE |
| SHATERIA GAINES | ADDRESS ON FILE |
| SHATERRA WILLIS | ADDRESS ON FILE |
| SHAUN NOVITSKE | ADDRESS ON FILE |
| SHAUNA BRINKLEY | ADDRESS ON FILE |
| SHAUNA PARTILLA | ADDRESS ON FILE |
| SHAWN CANTERBURY | ADDRESS ON FILE |
| SHAWN DIRHAM | ADDRESS ON FILE |
| SHAWN ESTES | ADDRESS ON FILE |
| SHAWN GENTRY | ADDRESS ON FILE |
| SHAWN JACKSON | ADDRESS ON FILE |
| SHAWN LOWELL | ADDRESS ON FILE |
| SHAWN M REAGAN | ADDRESS ON FILE |
| SHAWN MCINTOSH | ADDRESS ON FILE |
| SHAWN PONSLER | ADDRESS ON FILE |
| SHAWN SCHEIVERT | ADDRESS ON FILE |
| SHAWNA MOBILIA | ADDRESS ON FILE |
| SHAWNISTY MOMOSEA | ADDRESS ON FILE |
| SHAYLA JOHNSTON | ADDRESS ON FILE |
| SHAYLA SPROWLS | ADDRESS ON FILE |
| SHAYNAH-MAY HUNTER | ADDRESS ON FILE |
| SHAYNE A FLOWER | ADDRESS ON FILE |
| SHAYNE PUFFINBERGER | ADDRESS ON FILE |
| SHEAH HELTON | C/O FRANKS, KOENIG & NEUWELT LLOYD BASSO 900 CIRCLE 75 PARKWAY SE SUITE 1150 ATLANTA GA 30339-3086 |
| SHEDDRICK ISOM | ADDRESS ON FILE |
| SHEENA MATTHEWS | ADDRESS ON FILE |
| SHEETZ INC | 610 SMITHFIELD ST, STE 300 PITTSBURGH PA 15222-2512 |
| SHEILA HEALY | ADDRESS ON FILE |
| SHEILA JOHNSON | ADDRESS ON FILE |
| SHEILA SATHER | ADDRESS ON FILE |
| SHEILA TELVI | C/O MELVYN KREINES & ASSOCIATES MELVYN KREINES 1979 MARCUS AVE, STE 210 LAKE SUCCESS NY 11042 |
| SHELBY HILL | ADDRESS ON FILE |
| SHELBY L FREY | ADDRESS ON FILE |
| SHELBY L GANN | ADDRESS ON FILE |
| SHELBY LAFFERTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHELBY MOSLEY | ADDRESS ON FILE |
| SHELBY REYNOLDS | ADDRESS ON FILE |
| SHELBY THEUT | ADDRESS ON FILE |
| SHELBY THOMPSON | ADDRESS ON FILE |
| SHELBY V DEVRIES | ADDRESS ON FILE |
| SHELBY WEAVER | ADDRESS ON FILE |
| SHELBYVILLE POWER SYSTEM | PO BOX 530 SHELBYVILLE TN 37162-0530 |
| SHELIA BUBNICK | ADDRESS ON FILE |
| SHELLIE STEVENS | ADDRESS ON FILE |
| SHELLY HAYES | ADDRESS ON FILE |
| SHELTON FARMS WHOLESALE COMPANY INC | 1832 SO 11TH STREET NILES MI 49120 |
| SHEMASHA GRANT | ADDRESS ON FILE |
| SHEPPARD SERVICES GROUP | OF FLORIDA INC 22200 SW 115TH AVE MIAMI FL 33170 |
| SHERAL MORRIS | ADDRESS ON FILE |
| SHERBY DIAZ | ADDRESS ON FILE |
| SHERECE AUSTIN | ADDRESS ON FILE |
| SHEREKA WOODS | ADDRESS ON FILE |
| SHERIF KAMAL | ADDRESS ON FILE |
| SHERIFF OF MONONGALIA COUNTY | 243 HIGH ST TAX OFFICE MORGANTOWN WV 26505 |
| SHERRI CARR | ADDRESS ON FILE |
| SHERRI PRIME | ADDRESS ON FILE |
| SHERRIDAN BROWN | ADDRESS ON FILE |
| SHERRIE CARTER | ADDRESS ON FILE |
| SHERROD HARRISON | ADDRESS ON FILE |
| SHERRY FENECH | ADDRESS ON FILE |
| SHERRY FISHER | ADDRESS ON FILE |
| SHERRY GLUECKERT | ADDRESS ON FILE |
| SHERRY L TURNER | ADDRESS ON FILE |
| SHERRY L TURNER | ADDRESS ON FILE |
| SHERRY L TURNER | ADDRESS ON FILE |
| SHERRY SNELL | ADDRESS ON FILE |
| SHERRY SULLIVAN | ADDRESS ON FILE |
| SHERYL WILLIAMS | ADDRESS ON FILE |
| SHIANNA COLE | ADDRESS ON FILE |
| SHIANNA TIPPETT | ADDRESS ON FILE |
| SHIFTONE INC | 3140 WASHINGTON BLVD STE 209 ARLINGTON VA 22201 |
| SHILYN KERNS | ADDRESS ON FILE |
| SHIMIRA SANCHES | ADDRESS ON FILE |
| SHIPLEYS WINDOW CLEANING CO | 2333 MAPLE STREET COLUMBUS IN 47201 |
| SHIRLEY GLOVER | ADDRESS ON FILE |
| SHIRLEY INGLE | ADDRESS ON FILE |
| SHOFFNER MECHANICAL SERVICES | PO BOX 10048 KNOXVILLE TN 37939 |
| SHOFFNERKALTHOFF MES INC | 3600 PAPERMILL DRIVE KNOXVILLE TN 37909 |
| SHOKHRUKH SAMADOV | ADDRESS ON FILE |
| SHON EDMOND | ADDRESS ON FILE |
| SHOOK HARDY AND BACON LLP | PO BOX 843718 KANSAS CITY MO 64184-3718 |
| SHOOKS ENTERPRISE INC | 383 BALDWIN RD CORNELIA GA 30531 |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 ADELPHIA NJ 07710 |
| SHORT CIRCUIT ELECTRONICS INC | 4201 NE PORT DRIVE LEES SUMMIT MO 64064 |

| Claim Name | Address Information |
|---|---|
| SHUET YI NG | PO BOX 58632 RALEIGH NC 27658-8632 |
| SHUNPIKE WEST LIMITED PARTNERSHIP | 230 MASON STREET HB NITKIN GROUP GREENWICH CT 06830-0000 |
| SHYANNE BERRY | ADDRESS ON FILE |
| SHYREA CUNNINGHAM | ADDRESS ON FILE |
| SHYZAIAH GARLAND | ADDRESS ON FILE |
| SIDNEY GILLIAM | ADDRESS ON FILE |
| SIDNEY LEE WALLACE III | ADDRESS ON FILE |
| SIDNEY LEE WALLACE III | ADDRESS ON FILE |
| SIDNEY PLEISS | ADDRESS ON FILE |
| SIDNEY WALLACE III | ADDRESS ON FILE |
| SIEANA M ROE | ADDRESS ON FILE |
| SIENNA YOUNT | ADDRESS ON FILE |
| SIERRA CROW | ADDRESS ON FILE |
| SIERRA GREEN | ADDRESS ON FILE |
| SIERRA HANCOCK | ADDRESS ON FILE |
| SIERRA HANKERSON | ADDRESS ON FILE |
| SIERRA L CHAMBERS | ADDRESS ON FILE |
| SIERRA MAST | ADDRESS ON FILE |
| SIERRA SATTERWHITE | ADDRESS ON FILE |
| SIERRA TENBROEK | ADDRESS ON FILE |
| SIERRA TIPPINS | ADDRESS ON FILE |
| SIERRA WEBB | ADDRESS ON FILE |
| SIGNMANAGER INC | PO BOX 337 KNOXVILLE TN 37901 |
| SILAS DYOUS | ADDRESS ON FILE |
| SILAS WHITE | ADDRESS ON FILE |
| SILVER CITY GALLERIA GROUP | 4 CLINTON SQ SYRACUSE NY 13202 |
| SILVERMAN REALTY ASSOCIATES LLC | 12A FILMORE PLACE FREEPORT NY 11520-0000 |
| SILVIA ALFARO DE ALVARADO | ADDRESS ON FILE |
| SIMEAKA BOLDEN | ADDRESS ON FILE |
| SIMON CAPITAL GP | PO BOX 775758 CHICAGO IL 60677 |
| SIMON ROOFING AND SHEET METAL CORP | PO BOX 951109 CLEVELAND OH 44193 |
| SIMON ROOFING AND SHEET METAL CORP | 70 KARAGO AVE YOUNGTOWN OH 44512 |
| SIMONE EASON | ADDRESS ON FILE |
| SINGLE BARREL EVENTS | 1703 EAST BROADWAY AVE MARYVILLE TN 37804 |
| SIOBHAN BARRY | ADDRESS ON FILE |
| SIR ELLIS | ADDRESS ON FILE |
| SIRENIA FROMETA PELLICIER | ADDRESS ON FILE |
| SIRNA SONS INC | 7176 STATE RT 88 RAVENNA OH 44266 |
| SIWALEE JONES | ADDRESS ON FILE |
| SJ CLEANING SOLUTIONS LLC | 18496 GAMBIER RD MOUNT VERNON OH 43050 |
| SKYLAR KNICK | ADDRESS ON FILE |
| SKYLAR M BURLESON | ADDRESS ON FILE |
| SKYLAR R BUNDY | ADDRESS ON FILE |
| SKYLER CAMPBELL | ADDRESS ON FILE |
| SKYLER CLOUSE | ADDRESS ON FILE |
| SKYLER COOK | ADDRESS ON FILE |
| SKYLER PLASENCIA | ADDRESS ON FILE |
| SKYLER RITCHEY | ADDRESS ON FILE |
| SKYLER WEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SKYY GILLIAM | ADDRESS ON FILE |
| SLBS LIMITED PARTNERSHIP | 3201 RIDER TRAIL ST ST LOUIS MO 63045 |
| SLM FACILITY SOLUTIONS NATIONWIDE | 5000 COMMERCE DRIVE GREEN LANE PA 18054 |
| SMART CARE EQUIPMENT SOLUTIONS | 370 WABASHA ST N ST PAUL MN 55102 |
| SMYRNA UTILITIES | PO BOX 290009 NASHVILLE TN 37229 |
| SNAPFINGERCOM | 3025 WINDWARD PLAZA SUITE 550 ALPHARETTA GA 30005 |
| SODA SERVICE OF HARTFORD / ALPINE INC | 261 PASCONE PL NEWINGTON CT 06111-4524 |
| SOFIA BAUTISTA | ADDRESS ON FILE |
| SOFIA MERRILL | ADDRESS ON FILE |
| SOL SALINAS | ADDRESS ON FILE |
| SOLEDA AVARCA | ADDRESS ON FILE |
| SOLES AND THIGPEN LANDSCAPING LLC | 650 FULGHUM RD E DUBLIN GA 31027 |
| SOLOMON DEBNAM | ADDRESS ON FILE |
| SOMERSET UTILITIES | PO BOX 989 SOMERSET KY 42502 |
| SONDRA RICHARDSON | ADDRESS ON FILE |
| SONIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| SONNI ORDUNA | ADDRESS ON FILE |
| SONORAN ENVIRONMENTS | LANDSCAPE AND MAINTENANCE 7807 E GREEWAY RD, STE 7B SCOTTSDALE AZ 85260 |
| SOPHIA CRAYTON | ADDRESS ON FILE |
| SOPHIA JONES | ADDRESS ON FILE |
| SORIBA A KAMARA | ADDRESS ON FILE |
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | ATTN JOHN G WINKENWERDER 18 ROCKWOOD RD FLETCHER NC 28732-0000 |
| SOUTH CENTRAL CONNETICUT REG. WATER AUTH | PO BOX 981102 BOSTON MA 02298-1102 |
| SOUTH JERSEY GAS | PO BOX 6091 BELLMAWR NJ 08099-6091 |
| SOUTH RIDING OWNER LLC | PO BOX 310300 SOUTH RIDING MARKET SQUARE PROPERTY 262810 DES MOINES IA 50331 |
| SOUTH RIDING OWNER, LLC | C/O CARL M. FREEMAN RETAIL, LLC 18330 VILLAGE CENTER DRIVE 2ND FLOOR OLNEY MD 20832 |
| SOUTH UNION TWP SEWAGE AUTH | DOWNTOWN STATION PO BOX 2047 UNIONTOWN PA 15401 |
| SOUTHDALE CENTER | ADDRESS ON FILE |
| SOUTHDALE CENTER | PO BOX 404874 ATLANTA GA 30384 |
| SOUTHEAST GAS | PO BOX 1298 ANDALUSIA AL 36420-1233 |
| SOUTHERN APPEARANCE LLC | 810 SIMMONS AVE SUMMERVILLE SC 29483 |
| SOUTHERN CONNECTICUT GAS CO | PO BOX 9112 CHELSEA MA 02150-9112 |
| SOUTHERN EAGLE DISTRIBUTING INC | 5300 GLADES CUTOFF ROAD FORT PIERCE FL 34981 |
| SOUTHERN GLAZERS WINE | SPIRITS OF UPSTATE NY 3063 COURT STREET SYRACUSE NY 13208 |
| SOUTHERN GLAZERS WINE & SPIRITS | OF NEBRASKA LLC 4433 S 96TH ST OMAHA NE 68127 |
| SOUTHERN GLAZERS WINE SPIRITS DE | 615 LAMBSON LANE NEW CASTLE DE 19720 |
| SOUTHERN GLAZERS WINE SPIRITS OF CO | 5270 FOX STREET DENVER CO 80217 |
| SOUTHERN GLAZERS WINE SPIRITS OF FL | 2400 SW 145TH AVENUE SUITE 300 MIRAMAR FL 33027 |
| SOUTHERN GLAZERS WINE SPIRITS OF IN | 8888 KEYSTONE CROSSING INDIANAPOLIS IN 46240 |
| SOUTHERN GLAZERS WINE SPIRITS OF MO | 14911 QUORUM DRIVE SUITE 400 DALLAS TX 75254 |
| SOUTHERN GLAZERS WINE SPIRITS OF NY | 313 UNDERHILL BOULEVARD PO BOX 9034 SYOSSET NY 11791 |
| SOUTHERN SHOPPING CENTER LLC | PO BOX 8500 LOCKBOX 7327 FBO ROYAL BANK OF SCOTLAND PLC PHILADELPHIA PA 19178-0000 |
| SOUTHFIELD ALLEN ASSOCIATES, LLC | ADDRESS ON FILE |
| SOUTHTRUST BANK | 303 PEACHTREE ST ATLANTA GA 30308 |
| SOUTHTRUST BANK OF ALABAMA NA | PO BOX 2554 BIRMINGHAM AL 35290 |
| SOUTHWEST BEER DISTRIBUTORS INC | 4427 MIDLOTHIAN TPKE CRESTWOOD IL 60445-1916 |
| SOUTHWEST GAS CORP | PO BOX 98890 LAS VEGAS NV 89193-8890 |

| Claim Name | Address Information |
|---|---|
| SOUTHWESTERN ELECTRIC COOP INC | 525 US RT 40 GREENVILLE IL 62246-3358 |
| SOVEREIGN BANK | 3 HUNTINGTON QUADRANGLE, STE 101N MELVILLE NY 11747 |
| SOVEREIGN BANK | 3 HUNTINGTON QUADRANGLE, STE 101N MELVILLE NY 11747 |
| SPARTANBURG WATER SYSTEM | 200 COMMERCE ST PO BOX 251 SPARTANBURG SC 29304-0251 |
| SPECIAL GROWERS | 453 BROADMOOR DR MARYVILLE TN 37803 |
| SPIRE | DRAWER 2 ST LOUIS MO 63171 |
| SPIRE ALABAMA INC | PO BOX 2224 BIRMINGHAM AL 35246-0022 |
| SPOTSYLVANIA COUNTY | PO BOX 9000 SPOTSYLVANIA VA 22553 |
| SPRAGUE OPERATING RESOURCES | PO BOX 536469 PITTSBURGH PA 15253-5906 |
| SPRINGFIELD FLOOR CARE LLC | 3726 W DIVISION ST SPRINGFIELD MO 65803 |
| SPRINGFIELD GROCER CO INC | 2415 W GETTLEFIELD SPRINGFIELD MO 65807 |
| SRBISTE NEAMAT | ADDRESS ON FILE |
| SRINIVASULU KYATHAM | 992 STONEBRIDGE CIRCLE COOKEVILLE TN 38501-0000 |
| SS SERVICE CORP | 30 ROBERT W BOYDEN RD UNIT A-100 TAUNTON MA 02780 |
| ST JOHN AND PARTNERS ADVERTISING | AND PUBLIC RELATIONS INC ATTN: JEANETTE LOUDERMILK 1301 RIVERPLACE BLVD STE 200 JACKSONVILLE FL 32207 |
| ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 ST AUGUSTINE FL 32085 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954 |
| ST LUCIE DINING ENTERPRISES LLC | 55 NE 5TH AVE STE 403 BOCA RATON FL 33432-4073 |
| ST LUCIE WEST SERVICES DIST | 450 SW UTILITY DR PT ST LUCIE FL 34986 |
| ST. LUCIE DINING ENTERPRISES, LLC. | C/0 F 'MTSERVICE RESIDENTIAL 543 NW LAKE WHITNEY PLACE, STE 101 PORT ST. LUCIE FL 34986 |
| STACEY ACCULTO | ADDRESS ON FILE |
| STACEY BRATTON | ADDRESS ON FILE |
| STACEY GAGNE | ADDRESS ON FILE |
| STACEY GROVES | ADDRESS ON FILE |
| STACEY PHILPOT | ADDRESS ON FILE |
| STACEY WILKERSON | C/O VAN DINGENEN PA DONALD VAN DINGENEN, ESQ. 2705 W FAIRBANKS AVE WINTER PARK FL 32789 |
| STACI MARKLEY | ADDRESS ON FILE |
| STACIE LINCOLN | ADDRESS ON FILE |
| STACY BRIMMER | ADDRESS ON FILE |
| STACY BROOKS | ADDRESS ON FILE |
| STACY BULLOCK | ADDRESS ON FILE |
| STACY OAKLEY | ADDRESS ON FILE |
| STACY ROMERO | ADDRESS ON FILE |
| STACY WHITTINGTON | ADDRESS ON FILE |
| STAFFORD COUNTY TREASURER | PO BOX 5000 STAFFORD VA 22555-5000 |
| STAFFORD COUNTY UTILITIES | PO BOX 1195 STAFFORD VA 22555 |
| STAFFORD RT, LLC | C/O STAFFORD PROPERTIES INC PO BOX 186 TIFTON GA 31793 |
| STANDARD DISTRIBUTING CO INC | 100 S MEWS DRIVE NEW CASTLE DE 19720 |
| STANDARD RESTAURANT EQUIPMENT | 3500 SW TEMPE SALT LAKE CITY UT 84115 |
| STANLEY BIRMINGHAM | ADDRESS ON FILE |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 SUITE 200 PALATINE IL 60055 |
| STANLEY HENDLEY | ADDRESS ON FILE |
| STANLEY PERRY JR | ADDRESS ON FILE |
| STAPLES INC | PO BOX 105748 ATLANTA GA 30348-5748 |
| STAR DISTRIBUTORS INC | P O BOX 1200 NEW HAVEN CT 06505 |
| STAR SERVICES | 4663 HALLS MILL RD MOBILE AL 36693 |
| STAR-SHYNE SIMONDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STARKVILLE UTILITIES | DEPT 1340 PO BOX 2153 BIRMINGHAM AL 35287-1340 |
| STARR E WALKER | ADDRESS ON FILE |
| START SIGNS & GRAPHICS INC | PO BOX 3391 LAWRENCE KS 66046-0391 |
| STATE OF NEW JERSEY | PO BOX 332 DEPT OF AGRICULTURE TRENTON NJ 08625 |
| STATE OF TENNESSEE | PO BOX 198990 NASHVILLE TN 37219 |
| STATEWIDE SERVICE | 603 MAIN AVE NITRO WV 25143 |
| STEAMIN LEAMIN CARPET AND JANITORIAL | 8024 WAXWING AVE JACKSONVILLE FL 32219 |
| STEFAN BATTLE | ADDRESS ON FILE |
| STEFANIE KOHLHAGEN | ADDRESS ON FILE |
| STEFANIE MANNES | ADDRESS ON FILE |
| STEFANIE PYNE | ADDRESS ON FILE |
| STEFFANIE TRUSSELL | ADDRESS ON FILE |
| STELLA MCDANIEL | ADDRESS ON FILE |
| STEPHANIE A LONIESKI | ADDRESS ON FILE |
| STEPHANIE A THOMAS | ADDRESS ON FILE |
| STEPHANIE CAPLE | ADDRESS ON FILE |
| STEPHANIE CLEMONS KIRBY | ADDRESS ON FILE |
| STEPHANIE D DOOLEY | ADDRESS ON FILE |
| STEPHANIE DENZIK | ADDRESS ON FILE |
| STEPHANIE DIAZ | ADDRESS ON FILE |
| STEPHANIE FLEMING | ADDRESS ON FILE |
| STEPHANIE FREDIN | ADDRESS ON FILE |
| STEPHANIE GARCIA | ADDRESS ON FILE |
| STEPHANIE GULLIVER | ADDRESS ON FILE |
| STEPHANIE HAMPTON | ADDRESS ON FILE |
| STEPHANIE HANSELL | ADDRESS ON FILE |
| STEPHANIE J TOLEDO | ADDRESS ON FILE |
| STEPHANIE LEE | ADDRESS ON FILE |
| STEPHANIE MEDLEY | ADDRESS ON FILE |
| STEPHANIE PAOLO | ADDRESS ON FILE |
| STEPHANIE PAOLO | ADDRESS ON FILE |
| STEPHANIE REILLY | ADDRESS ON FILE |
| STEPHANIE RESCH | ADDRESS ON FILE |
| STEPHANIE RICHARDS | ADDRESS ON FILE |
| STEPHANIE SIMS | ADDRESS ON FILE |
| STEPHANIE TALMAGE | ADDRESS ON FILE |
| STEPHANIE TAYLOR | ADDRESS ON FILE |
| STEPHANIE TYLER | ADDRESS ON FILE |
| STEPHANIE WALKER | ADDRESS ON FILE |
| STEPHANIE WARE | ADDRESS ON FILE |
| STEPHANIE WARREN | ADDRESS ON FILE |
| STEPHANIE WILLIAMS | ADDRESS ON FILE |
| STEPHANY CAUSEY | ADDRESS ON FILE |
| STEPHEN BLACKSHEAR | ADDRESS ON FILE |
| STEPHEN C OVERBY | ADDRESS ON FILE |
| STEPHEN D JONES | ADDRESS ON FILE |
| STEPHEN GIST | ADDRESS ON FILE |
| STEPHEN HUGHART | ADDRESS ON FILE |
| STEPHEN LAUBACH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN M TULLMAN | ADDRESS ON FILE |
| STEPHEN MAGGED | ADDRESS ON FILE |
| STEPHEN PALMATEER | ADDRESS ON FILE |
| STEPHEN PURVIS | ADDRESS ON FILE |
| STEPHEN PURVIS | ADDRESS ON FILE |
| STEPHEN ROY | ADDRESS ON FILE |
| STEPHEN SEYMORE | ADDRESS ON FILE |
| STEPHEN SHULER | ADDRESS ON FILE |
| STEPHEN STONER | ADDRESS ON FILE |
| STEPHEN T RUFF | ADDRESS ON FILE |
| STEPHEN T SUSER | ADDRESS ON FILE |
| STEPHON G BROWN | ADDRESS ON FILE |
| STERLING HEIGHTS TREASURER | PO BOX 8099 40555 UTICA ROAD STERLING HEIGHTS MI 48311 |
| STEVE ANDERSON | ADDRESS ON FILE |
| STEVE BORN | ADDRESS ON FILE |
| STEVE MILLIGAN | ADDRESS ON FILE |
| STEVE PARKS | ADDRESS ON FILE |
| STEVEN A ANDERSON | ADDRESS ON FILE |
| STEVEN A ROCKWELL | ADDRESS ON FILE |
| STEVEN A STANDIFER | ADDRESS ON FILE |
| STEVEN ARTHUR | ADDRESS ON FILE |
| STEVEN B CLARK | ADDRESS ON FILE |
| STEVEN BELANGER | ADDRESS ON FILE |
| STEVEN BRIEN | C/O THE PENDAS LAW FIRM LAURENCE TRIAS 500 SOUTH AUSTRALIAN AVE WEST PALM BEACH FL 33401 |
| STEVEN BROWN | ADDRESS ON FILE |
| STEVEN BROWN | ADDRESS ON FILE |
| STEVEN COMPTON | ADDRESS ON FILE |
| STEVEN CRAWFORD | ADDRESS ON FILE |
| STEVEN EPPERLY | ADDRESS ON FILE |
| STEVEN FIREMAN | ADDRESS ON FILE |
| STEVEN FRANCELLO | ADDRESS ON FILE |
| STEVEN GREEN | ADDRESS ON FILE |
| STEVEN HARRINGTON | ADDRESS ON FILE |
| STEVEN JORDEN | ADDRESS ON FILE |
| STEVEN M LITCHKOWSKI | ADDRESS ON FILE |
| STEVEN M LITCHKOWSKI | ADDRESS ON FILE |
| STEVEN M LITCHKOWSKI | ADDRESS ON FILE |
| STEVEN MARTIN | ADDRESS ON FILE |
| STEVEN SHONK | ADDRESS ON FILE |
| STEVEN SHRECK | ADDRESS ON FILE |
| STEVEN SICKLER | ADDRESS ON FILE |
| STEVEN SOUTHERLAND | ADDRESS ON FILE |
| STEVEN T BANKS | ADDRESS ON FILE |
| STEVEN TATE | ADDRESS ON FILE |
| STEVEN THOMAS | 106 WEST UTICA ST SUITE D OSWEGO NY 13126-0000 |
| STEWART ALLEN BROWN | ADDRESS ON FILE |
| STEWART NEWBOLD | ADDRESS ON FILE |
| STOKES LAWN CARE SERVICES LLC | 167 STOKES ROAD FARMVILLE VA 23901 |

| Claim Name | Address Information |
|---|---|
| STONEY ESTES | ADDRESS ON FILE |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STOWERS MACHINERY CORP | P O BOX 14802 KNOXVILLE TN 37914 |
| STRATEGIC EQUIPMENT LLC | PO BOX 654020 DALLAS TX 75265-4020 |
| STRATEGIC FINANCIAL INTERMEDIATION II, | LLC 4170 ASHFORD DUNWOODY ROAD SUITE 390 ATLANTA GA 30319 |
| STREBY AND MANN SPRINKLER SYSTEMS INC | PO BOX 603 WINONA LAKE IN 46590 |
| STROUD TOWNSHIP SEWER AUTH | 1211 N 5TH ST STROUDSBURG PA 18360-2646 |
| STUART SANSEVIRO | C/O ANTHONY DIPAOLO, PC ANTHONY DIPAOLO 235-07 BRADDOCK AVENUE QUEENS VILLAGE NY 11428 |
| SUE COLEY | ADDRESS ON FILE |
| SUE WOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUEZ WATER TOMS RIVER | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250-7804 |
| SUMMER CRIDER | ADDRESS ON FILE |
| SUMMER SEALS | ADDRESS ON FILE |
| SUMMER WHITE | ADDRESS ON FILE |
| SUMMIT COUNTY TREASURER | PO BOX 289 BRECKENRIDGE CO 80424-0289 |
| SUMMIT NATURAL GAS OF MISSOURI | PO BOX 9257 DES MOINES IA 50306-9257 |
| SUMTER RT HOLDINGS LLC | 210 CANAL ST., STE 301 NEW YORK NY 10013 |
| SUN STANKEWITZ | C/O THE KIM LAW FIRM JAY KIM 1015 LOCUST ST, STE 1036 ` ST LOUIS MO 63101 |
| SUNDAY PRAOLINI | ADDRESS ON FILE |
| SUNFARM FOOD SERVICE INC | 2427 N 9TH ST ST LOUIS MO 63102 |
| SUNRISE FRESH PRODUCE | 4229 MICHAEL AVALON DR JACKSON MS 39209 |
| SUNRISE FRESH PRODUCE GULF COAST | 23759 COUNTY ROAD 64 ROBERTSDALE AL 36567 |
| SUNRISE FRESH PRODUCE LLC | 2208 W 21ST ST JACKSONVILLE FL 32209 |
| SUPERIOR LAWNS INC | P O BOX 12921 WILMINGTON NC 28405 |
| SUPERIOR TAP CLEANING | 9 FARM HILL ROAD WEST HAVEN CT 06516 |
| SURRY COUNTY | PO BOX 588 DOBSON NC 27017-0588 |
| SURVOYS SUPERIOR SERVICE INC | 5180 WEST 164TH ST BROOK PARK OH 44142 |
| SUSAN B MESSINA-MCADAM | ADDRESS ON FILE |
| SUSAN BLAKE | ADDRESS ON FILE |
| SUSAN DAWSON | ADDRESS ON FILE |
| SUSAN DICKSON | ADDRESS ON FILE |
| SUSAN E BARLOW | ADDRESS ON FILE |
| SUSAN FRAILEY | ADDRESS ON FILE |
| SUSAN GLASER | ADDRESS ON FILE |
| SUSAN MABRY | ADDRESS ON FILE |
| SUSAN POARCH | ADDRESS ON FILE |
| SUSAN SCHMEISER | ADDRESS ON FILE |
| SUSAN SMITH | ADDRESS ON FILE |
| SUSAN TURLINGTON | ADDRESS ON FILE |
| SUSANNE SPICER | ADDRESS ON FILE |
| SUZANNA DAVIS | ADDRESS ON FILE |
| SUZANNE MASON | ADDRESS ON FILE |
| SUZANNE TETA | C/O POTTER BURNETT DEBORAH POTTER 16701 MELFORD BLVD, STE 321 BOWIE MD 20715 |
| SYCAMORE SPRINGS LLC | ATTN TONY STIEREN 4833 GREEN VALLEY DRIVE HIGH RIDGE MO 63049 |
| SYDNEY AVERY | ADDRESS ON FILE |
| SYDNEY DENSTEDT | ADDRESS ON FILE |
| SYDNEY DESROSIERS | ADDRESS ON FILE |
| SYDNEY E EUBANKS | ADDRESS ON FILE |
| SYDNEY GRAY | ADDRESS ON FILE |
| SYDNEY GREGG | ADDRESS ON FILE |
| SYDNEY HILL | ADDRESS ON FILE |
| SYDNEY JONES | ADDRESS ON FILE |
| SYDNEY MILLER | ADDRESS ON FILE |
| SYDNEY PUGH | ADDRESS ON FILE |
| SYDNEY QUENZER | ADDRESS ON FILE |
| SYDNEY SELLERS | ADDRESS ON FILE |
| SYDNEY SWINDELL | ADDRESS ON FILE |
| SYDNEY THOMAS | ADDRESS ON FILE |
| SYDNEY WHITSETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYDNI GULLIGE | ADDRESS ON FILE |
| SYDNI TRUDO | ADDRESS ON FILE |
| SYLVAI H PRUDHOMME | ADDRESS ON FILE |
| SYLVANNA MULLINS | ADDRESS ON FILE |
| SYLVIA BARKER | ADDRESS ON FILE |
| SYMETRA LIFE INSURANCE CLAIMS | PO BOX 440 ASHLAND WI 54806 |
| SYMONE FOMBY | ADDRESS ON FILE |
| SYMONE K CROSS | ADDRESS ON FILE |
| SYNERGY UTILITIES LP | 816 E MAIN ST LEXINGTON SC 29072 |
| SYRACUSE BANANA CO INC | 900 WOLF STREET SYRACUSE NY 13208 |
| SYSCO LONG ISLAND LLC | 199 LOWELL AVE CENTRAL ISLIP NY 11722 |
| T N T LAWN CARE AND IRRIGATION INC | 2092 OAKDALE RD MCCOMB MS 39648 |
| TA KALAYA ISAAC-MIXON | ADDRESS ON FILE |
| TA WOODS COMPANY | 6713 NETHERLANDS DRIVE WILMINGTON NC 28405 |
| TABITHA CLARK | ADDRESS ON FILE |
| TABITHA COMSTOCK | ADDRESS ON FILE |
| TABITHA FERGUSON | ADDRESS ON FILE |
| TABITHA JELLA | ADDRESS ON FILE |
| TABITHA K WARWICK | ADDRESS ON FILE |
| TABITHA LAWRIE | ADDRESS ON FILE |
| TABITHA MAHANNA | ADDRESS ON FILE |
| TABITHA TAYLOR | ADDRESS ON FILE |
| TAHMINA KHATUN | ADDRESS ON FILE |
| TAJA BROWN | ADDRESS ON FILE |
| TAJU DURODOYE | C/O FATAI A. SULEMAN 7501 GREENWAY CENTER DR., SUITE 450 GREENBELT MD 20770 |
| TAKEYA BLACKSTOCK | ADDRESS ON FILE |
| TAKISHA GILMORE | ADDRESS ON FILE |
| TALINA TANG | ADDRESS ON FILE |
| TALLAPOOSA COUNTY HEALTH DEPARTMENT | 2078 SPORTPLEX BLVD ALEXANDER CITY AL 35010 |
| TALMADGE WIGGINS | ADDRESS ON FILE |
| TALON BONIFACE | ADDRESS ON FILE |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TAMARA DULA | ADDRESS ON FILE |
| TAMARA HARTMAN | ADDRESS ON FILE |
| TAMARA R CUNNINGHAM | ADDRESS ON FILE |
| TAMARA R CUNNINGHAM | ADDRESS ON FILE |
| TAMARA UNDERWOOD | ADDRESS ON FILE |
| TAMARCUS WRIGHT | ADDRESS ON FILE |
| TAMARIA SMITH | ADDRESS ON FILE |
| TAMEKA JOHNSON | ADDRESS ON FILE |
| TAMERA RUTHERFORD | ADDRESS ON FILE |
| TAMI L CORUM | ADDRESS ON FILE |
| TAMIA SANDERS | ADDRESS ON FILE |
| TAMIKA J MILLER | ADDRESS ON FILE |
| TAMIYM ROSEBURY | ADDRESS ON FILE |
| TAMMIE N LIASON | ADDRESS ON FILE |
| TAMMY BOYKIN | ADDRESS ON FILE |
| TAMMY BURNS | ADDRESS ON FILE |
| TAMMY GLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAMMY JEFFERY | ADDRESS ON FILE |
| TAMMY KAOUSIAS | ADDRESS ON FILE |
| TAMMY MURR | ADDRESS ON FILE |
| TAMMY NICHOLS | ADDRESS ON FILE |
| TAMMY SCHRIER | ADDRESS ON FILE |
| TAMPA ELECTRIC | PO BOX 31318 TAMPA FL 33631-3318 |
| TAMULA SETTLE | ADDRESS ON FILE |
| TANDI L SEARLE | ADDRESS ON FILE |
| TANDS LAWN LANDSCAPE INC | 1100 10TH STREET VIENNA WV 26105 |
| TANGER PROPERTIES LTD PARTNERSHIP | TWMB ASSOCIATES AND COROC ENTITIES PO BOX 414225 BOSTON MA 02241-0000 |
| TANIA DARRISAW | ADDRESS ON FILE |
| TANISHA JONES | ADDRESS ON FILE |
| TANISHA TOWNSEND | ADDRESS ON FILE |
| TANNER LANDRA | ADDRESS ON FILE |
| TANYA BENJAMIN | ADDRESS ON FILE |
| TANYA MONTEITH | ADDRESS ON FILE |
| TAQUAN J FINNEY | ADDRESS ON FILE |
| TARA CARBINE | ADDRESS ON FILE |
| TARA KLINE | ADDRESS ON FILE |
| TARA LARGENT | ADDRESS ON FILE |
| TARA MCCUTCHEN | ADDRESS ON FILE |
| TARA MILLER | ADDRESS ON FILE |
| TARA PATE | ADDRESS ON FILE |
| TARA RAGER | ADDRESS ON FILE |
| TARA REYES | ADDRESS ON FILE |
| TARA SENN | ADDRESS ON FILE |
| TARA SESSIONS | ADDRESS ON FILE |
| TARA THORPE | ADDRESS ON FILE |
| TARA WEIR | ADDRESS ON FILE |
| TARA WEST | ADDRESS ON FILE |
| TARANTINO FOODS LLC | 530 BAILEY AVE BUFFALO NY 14206 |
| TAREQ YOUNIS | ADDRESS ON FILE |
| TARINA GALLOWAY | ADDRESS ON FILE |
| TARSHA BOWDRY | ADDRESS ON FILE |
| TARYN FRANKLIN | ADDRESS ON FILE |
| TARYN SHORT | ADDRESS ON FILE |
| TASHA EDMINSTER | ADDRESS ON FILE |
| TASHAWN FINNIE | ADDRESS ON FILE |
| TASHAWN NORRIS | ADDRESS ON FILE |
| TASHEEMA EDWARDS | ADDRESS ON FILE |
| TASMANIA FERGUSON | ADDRESS ON FILE |
| TATYANA WRIGHT | ADDRESS ON FILE |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3964 LOS ANGELES CA 90084 |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3965 LOS ANGELES CA 90084-0000 |
| TAU SOUTH LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3960 LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3959 C O REALTY INCOME CORP LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3962 LOS ANGELES CA 90084-0000 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3961 C O REALTY INCOME CORP LOS ANGELES CA 90084-0000 |
| TAUNTON WATER DIVISION | PO BOX 4160 WOBURN MA 01888-4160 |

| Claim Name | Address Information |
| --- | --- |
| TAVIAN STEWART | ADDRESS ON FILE |
| TAVIS JONES | ADDRESS ON FILE |
| TAX COLLECTOR PCB | PO BXO 3353 WEST PALM BEACH FL 33402 |
| TAYBRIANA MARTIN | ADDRESS ON FILE |
| TAYLEE THOMPSON | ADDRESS ON FILE |
| TAYLOR BLANKENSHIP | ADDRESS ON FILE |
| TAYLOR BROWN | ADDRESS ON FILE |
| TAYLOR COVENEY | ADDRESS ON FILE |
| TAYLOR D MILLER | ADDRESS ON FILE |
| TAYLOR DAIDSON | ADDRESS ON FILE |
| TAYLOR DEGREGORIO | ADDRESS ON FILE |
| TAYLOR DEPUE | ADDRESS ON FILE |
| TAYLOR JOSLIN | ADDRESS ON FILE |
| TAYLOR LAMPLEY | ADDRESS ON FILE |
| TAYLOR MARCANTEL | ADDRESS ON FILE |
| TAYLOR MARCOULLIER | ADDRESS ON FILE |
| TAYLOR MARSHALL | ADDRESS ON FILE |
| TAYLOR METCALFE | ADDRESS ON FILE |
| TAYLOR MILLER | ADDRESS ON FILE |
| TAYLOR MILLER | ADDRESS ON FILE |
| TAYLOR MORRIS | ADDRESS ON FILE |
| TAYLOR MOYER | ADDRESS ON FILE |
| TAYLOR MURDOCH | ADDRESS ON FILE |
| TAYLOR ROGERS | ADDRESS ON FILE |
| TAYLOR SELLERS | ADDRESS ON FILE |
| TAYLOR SMITH | ADDRESS ON FILE |
| TAYLOR SMITH | ADDRESS ON FILE |
| TAYLOR THOMAS | ADDRESS ON FILE |
| TAYLOR WALDEN | ADDRESS ON FILE |
| TAYNA SPAULDING | ADDRESS ON FILE |
| TAYSHA STEVENSON | ADDRESS ON FILE |
| TBS DRAFT INC | 137 HANSEN RD NORWICH CT 06360 |
| TC RIVERVIEW LLC | RMC LEASING MNGMT LLC ATTN CATHY MATTIOLI 8902 N DALE MABRY HYW STE 200 TAMPA FL 33614 |
| TEAM HEALTH | ADDRESS ON FILE |
| TECO | PO BOX 31318 TAMPA FL 33631-3318 |
| TECO PEOPLES GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TECPORT BUSINESS CENTER | 3555 WASHINGTON ROAD ATTN CAROL JO BEVANS MCMURRAY PA 15317-0000 |
| TEDDY BEAR FRESH PRODUCE LLC | 28595 MARYS CT EASTON MD 21601 |
| TEKO CHATMAN | ADDRESS ON FILE |
| TEL-TWELVE MALL ASSOCIATES LP | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| TEMON LOWERY | ADDRESS ON FILE |
| TEMPEST RAY | ADDRESS ON FILE |
| TENNESSEE ORTHOPAEDIC ALLIANCE INC | 8 CITY BLVD 300 ATTN JAY GREGORY NASHVILLE TN 37209 |
| TEOMAR LLC | 200 N STONESTREET AVE ROCKVILLE MD 20850 |
| TEQUAN WILLIAMS | ADDRESS ON FILE |
| TERAN POTTER | ADDRESS ON FILE |
| TERENCE L SORROWS | ADDRESS ON FILE |
| TERENCE MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA BERRY | ADDRESS ON FILE |
| TERESA CODY | ADDRESS ON FILE |
| TERESA DIANE MCCONNELL | ADDRESS ON FILE |
| TERESA DIANE MCCONNELL | ADDRESS ON FILE |
| TERESA EWING | ADDRESS ON FILE |
| TERESA GIL | ADDRESS ON FILE |
| TERESA GRAHAM | ADDRESS ON FILE |
| TERESA HALLORAN | ADDRESS ON FILE |
| TERESA HAYWARD | ADDRESS ON FILE |
| TERESA JOHNSON | ADDRESS ON FILE |
| TERESA MACKESY | ADDRESS ON FILE |
| TERESA SIMMONS | ADDRESS ON FILE |
| TERESA WILLIAMS | ADDRESS ON FILE |
| TERESE ANDREWS | ADDRESS ON FILE |
| TERI THOMAS | ADDRESS ON FILE |
| TERRANCE JONES | ADDRESS ON FILE |
| TERRANCE KING | ADDRESS ON FILE |
| TERRANCE RAY | ADDRESS ON FILE |
| TERRANCE SUMLER | ADDRESS ON FILE |
| TERRANCE THOMAS | ADDRESS ON FILE |
| TERRANCE WILLIAMSON | ADDRESS ON FILE |
| TERRANCE WILSON | ADDRESS ON FILE |
| TERRANE ROBINSON | ADDRESS ON FILE |
| TERRANIQUE FOSTER | ADDRESS ON FILE |
| TERRELL ANDREWS | ADDRESS ON FILE |
| TERREN WOOLARD | ADDRESS ON FILE |
| TERRENCE HOWARD | ADDRESS ON FILE |
| TERRENCE MANNS | ADDRESS ON FILE |
| TERRI BLACKMON | ADDRESS ON FILE |
| TERRI L WASHAM | ADDRESS ON FILE |
| TERRIKO TARVER | ADDRESS ON FILE |
| TERRINEE WILLIAMS | ADDRESS ON FILE |
| TERRY BENJAMIN | ADDRESS ON FILE |
| TERRY L LONG | ADDRESS ON FILE |
| TERRY TABON | ADDRESS ON FILE |
| TERYL CURRY | ADDRESS ON FILE |
| TESSA MCGHEE | ADDRESS ON FILE |
| TESSLA WATTS | ADDRESS ON FILE |
| TESTRE R RUBYTUESDAY | ADDRESS ON FILE |
| TEVIN HALL | ADDRESS ON FILE |
| TEVIN JACKSON | ADDRESS ON FILE |
| TFG EB INC | 550 SCHROCK RD COLUMBUS OH 43229 |
| THACKERY PORTER | ADDRESS ON FILE |
| THALIA PIERSON | ADDRESS ON FILE |
| THAYNE EDEN | ADDRESS ON FILE |
| THE 4A GROUP INC | PO BOX 120291 NEWPORT NEWS VA 23612 |
| THE AEGIS GROUP LLC | 1102 18TH AVE SOUTH NASHVILLE TN 37212 |
| THE AVENUES | 867550 RELIABLE PARKWAY CHICAGO IL 60686 |
| THE CHARLES H GOLDBERG TRUST | PO BOX 59501 POTOMAC MD 20859 |

| Claim Name | Address Information |
|---|---|
| THE CITY OF LEESBURG | PO BOX 491286 LEESBURG FL 34749-1286 |
| THE CITY OF LYNCHBURG | PO BOX 9000 BILLINGS & COLLECTIONS DEPT LYNCHBURG VA 24505-9000 |
| THE CITY OF MT PLEASANT | PO BOX 503 MT PLEASANT MI 48804-0503 |
| THE GRAHAM COMPANIES | 6843 MAIN STREET MIAMI LAKES FL 33014 |
| THE GROUNDS GUYS OF BOWLING GREEN | PO BOX 566 BOWLING GREEN KY 42102 |
| THE GROUNDS GUYS OF GARNER | 140 JESSE DRIVE SMITHFIELD NC 27577 |
| THE ILLUMINATING CO | PO BOX 3638 AKRON OH 44309-3638 |
| THE INTERPROSE CORPORATION | PO BOX 872770 VANCOUVER WA 98687 |
| THE KURB APPEAL EXPERTS LLC | 414 ROCKY RIDGE RD NE JACKSONVILLE AL 36265 |
| THE MEEKER FAMILY LIMITED PARTNERSHIP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| THE OAKS MALL GGPLP | SDS 12 1530 P O BOX 86 MINNEAPOLIS MN 55486 |
| THE OKEEFE GROUP LLC | PO BOX 1240 ATTLEBORO MA 02703 |
| THE ORCHARDS AT DOVER LLC | 1075 ROUTE 34 SUITE G C O FLORHAM REALTY MGMT LLC ABERDEEN NJ 07747-0000 |
| THE POTOMAC EDISON COMPANY INC | PO BOX 3615 AKRON OH 44309 |
| THE UNITED ILLUMINATING CO | PO BOX 9230 CHELSEA MA 02150-9230 |
| THE VILLAGES OPERATING COMPANY | 3597 KIESSEL ROAD C O THE VILLAGES COM PROP MGT THE VILLAGES FL 32163-0000 |
| THE WATER WORKS AND SEWER BOARD OF | THE CITY OF GADSDEN ALABAMA THE CITY OF GADSDEN PO BOX 800 GADSDEN AL 35902-0800 |
| THE WEED HUNTER | 5960 SUMMER AVE MEMPHIS TN 38134 |
| THE YARD MASTERS | 1506 N ISABELLA ST SYLVESTER GA 31791 |
| THEODORE J KATSIROUBAS AND SONS INC | PO BOX 220 BOSTON MA 02137 |
| THEODORE VALCOURT | ADDRESS ON FILE |
| THERESA ESSEL | ADDRESS ON FILE |
| THERESA GORE | ADDRESS ON FILE |
| THERESA JACOBS | ADDRESS ON FILE |
| THERESA LEVEY | ADDRESS ON FILE |
| THERMAL REFRIGERATION | 90 WALSH CT SAINT CHARLES MO 63301 |
| THERON MASHBURN | ADDRESS ON FILE |
| THF CLARKSBURG DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER SUITE 200 C O THF REALTY INC ST LOUIS MO 63114-0000 |
| THF WENTZVILLE TWO DEVELOPMENT LLC | 211 N STADIUM BLVD STE 201 C O THF MANAGEMENT INC COLUMBIA MO 65203 |
| THOMARIA COPELAND | ADDRESS ON FILE |
| THOMAS A LAFON | ADDRESS ON FILE |
| THOMAS BELVEZZI | ADDRESS ON FILE |
| THOMAS COPELAND | ADDRESS ON FILE |
| THOMAS COX | ADDRESS ON FILE |
| THOMAS DIFATTA | ADDRESS ON FILE |
| THOMAS DOYLE | ADDRESS ON FILE |
| THOMAS E BIASCO | ADDRESS ON FILE |
| THOMAS E CARTER | ADDRESS ON FILE |
| THOMAS E MASON | ADDRESS ON FILE |
| THOMAS G MCCLELLAN JR | ADDRESS ON FILE |
| THOMAS GAILLARD | ADDRESS ON FILE |
| THOMAS HERRON | ADDRESS ON FILE |
| THOMAS IRELAND | ADDRESS ON FILE |
| THOMAS KEARNEY | ADDRESS ON FILE |
| THOMAS KUHN | ADDRESS ON FILE |
| THOMAS M FRASIER | ADDRESS ON FILE |
| THOMAS MATTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS MCWHORTER | ADDRESS ON FILE |
| THOMAS MILLER | ADDRESS ON FILE |
| THOMAS NOLAN | ADDRESS ON FILE |
| THOMAS OAKES | ADDRESS ON FILE |
| THOMAS P COLEMAN | ADDRESS ON FILE |
| THOMAS PULASKI | ADDRESS ON FILE |
| THOMAS RIDDELL | ADDRESS ON FILE |
| THOMAS ROTKISKE | ADDRESS ON FILE |
| THOMAS STAFFORD | ADDRESS ON FILE |
| THOMAS TOWNLEY | ADDRESS ON FILE |
| THOMAS TULLY | ADDRESS ON FILE |
| THOMAS VERNON TAX COLLECTOR | 364 S MT VERNON AVE UNIONTOWN PA 15401 |
| THOMAS W BOYD | ADDRESS ON FILE |
| THOMAS WESLEY SPEARS | 1001 WHITE OAK AVE MARYVILLE TN 37803 |
| THOMAS WILLIAM NORRIS | ADDRESS ON FILE |
| THOMAS YORK | ADDRESS ON FILE |
| THOMASVILLE UTILITIES | PO BOX 1397 THOMASVILLE GA 31799-1397 |
| THOMPSON NURSERY INC | 810 CARTER STREET ROCKY MOUNT NC 27804 |
| THORNDIKE ROAD ASSOCIATION | C O GUILFORD REALTY GROUP INC PO BOX 10378 GREENSOBORO NC 27404-0000 |
| THUNDERHEAD REPAIR | 3308 HWY 24 LIBERTY MS 39645 |
| THUZI LLC | 7827 GUNN HIGHWAY TAMPA FL 33626 |
| TIA JENKINS | ADDRESS ON FILE |
| TIA STANLEY | ADDRESS ON FILE |
| TIA STULL | ADDRESS ON FILE |
| TIA TATUM | ADDRESS ON FILE |
| TIANA THORPE | ADDRESS ON FILE |
| TIARA ADAMS | ADDRESS ON FILE |
| TICHINA HILL | ADDRESS ON FILE |
| TIEMISHA BLACKMON | ADDRESS ON FILE |
| TIERNEY EVANS | ADDRESS ON FILE |
| TIERRA R DEBERRY | ADDRESS ON FILE |
| TIFANI SHOEMAKER | ADDRESS ON FILE |
| TIFFANI GRENDELL | ADDRESS ON FILE |
| TIFFANY AVENT | ADDRESS ON FILE |
| TIFFANY CARSON | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY GRAY | ADDRESS ON FILE |
| TIFFANY HICKS | ADDRESS ON FILE |
| TIFFANY KEY | ADDRESS ON FILE |
| TIFFANY KRZEWINSKI | ADDRESS ON FILE |
| TIFFANY LESHKO | ADDRESS ON FILE |
| TIFFANY LOCKHART | ADDRESS ON FILE |
| TIFFANY LOGAN | ADDRESS ON FILE |
| TIFFANY MARTIN | ADDRESS ON FILE |
| TIFFANY MORGAN | ADDRESS ON FILE |
| TIFFANY PAVER | ADDRESS ON FILE |
| TIFFANY PENA | ADDRESS ON FILE |
| TIFFANY POWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIFFANY S WEBER | ADDRESS ON FILE |
| TIFFANY SZUMAN | ADDRESS ON FILE |
| TIFFANY TAYLOR | ADDRESS ON FILE |
| TIFFANY WILLIAMS | ADDRESS ON FILE |
| TIGER INC | DEPT 2192 TULSA OK 74182 |
| TIKEIYA HOOKS | ADDRESS ON FILE |
| TIM BROWNS PRESSURE WASHING | 25 SHADOW MOSS DRIVE BEAUFORT SC 29906 |
| TIM CLARK | ADDRESS ON FILE |
| TIME WARNER CABLE | PO BOX 4617 CAROL STREAM IL 60197-4617 |
| TIMES SQUARE TOWER ASSOCIATES LLC | PO BOX 415917 BOSTON MA 02241 |
| TIMOTHY BESS | ADDRESS ON FILE |
| TIMOTHY BRAYNE | ADDRESS ON FILE |
| TIMOTHY BRYANT | ADDRESS ON FILE |
| TIMOTHY CARNEY | ADDRESS ON FILE |
| TIMOTHY COWART | C/O FARAH & FARAH CHESSIE ROBINSON 11102 ABERCORN STREET UNIT A SAVANNAH GA 31419 |
| TIMOTHY DELLINGER | ADDRESS ON FILE |
| TIMOTHY HINSON | ADDRESS ON FILE |
| TIMOTHY HUCKABY | ADDRESS ON FILE |
| TIMOTHY HUCKABY | C/O MORGAN & MORGAN MICHAEL L. CANTRELL 2012 FLORIDA AVE S LAKELAND FL 33803 |
| TIMOTHY J KAYFUS | ADDRESS ON FILE |
| TIMOTHY J KAYFUS | ADDRESS ON FILE |
| TIMOTHY KANE | ADDRESS ON FILE |
| TIMOTHY KAUFFMAN | ADDRESS ON FILE |
| TIMOTHY MARTIN | ADDRESS ON FILE |
| TIMOTHY MCCALL GRIBBLE | ADDRESS ON FILE |
| TIMOTHY MCKENZIE | ADDRESS ON FILE |
| TIMOTHY MORRIS | ADDRESS ON FILE |
| TIMOTHY ROBERTS | ADDRESS ON FILE |
| TIMOTHY SANDERS | ADDRESS ON FILE |
| TIMOTHY SILWANUS | ADDRESS ON FILE |
| TIMOTHY STEED | ADDRESS ON FILE |
| TIMOTHY STREETER | ADDRESS ON FILE |
| TIMOTHY TAYLOR | ADDRESS ON FILE |
| TIMOTHY TAYLOR | ADDRESS ON FILE |
| TIMOTHY W JAMES | ADDRESS ON FILE |
| TIMOTHY WALKER | ADDRESS ON FILE |
| TIMOTHY WHITAKER | ADDRESS ON FILE |
| TIMOTHY WILLIAMS | ADDRESS ON FILE |
| TIMOTHY WILSON | ADDRESS ON FILE |
| TINA BECKER | ADDRESS ON FILE |
| TINA BRANNON | ADDRESS ON FILE |
| TINA BUCHER | ADDRESS ON FILE |
| TINA BURBICK | ADDRESS ON FILE |
| TINA JORDAN | ADDRESS ON FILE |
| TINA MARSHALL | ADDRESS ON FILE |
| TINA NORWOOD | ADDRESS ON FILE |
| TINA RATAICZAK | C/O JACOBS LAW OFFICE G. PATRICK JACOBS 7020 MACCORKLE AVE SE CHARLESTON WV 25304 |

| Claim Name | Address Information |
|---|---|
| TIONNA DIXON | ADDRESS ON FILE |
| TIONNE MORTON | ADDRESS ON FILE |
| TIPTON WELDING | 4125 ROCKY BRANCH ROAD WALLAND TN 37886 |
| TIRICCUS HOLLOWAY | ADDRESS ON FILE |
| TITANNA FERGUSON | ADDRESS ON FILE |
| TITUS DEMPS | ADDRESS ON FILE |
| TITUS MELTON | ADDRESS ON FILE |
| TIVANTE WHITE | ADDRESS ON FILE |
| TIVON KOINER | ADDRESS ON FILE |
| TIWANNA NORRIS | ADDRESS ON FILE |
| TK DANIELS | ADDRESS ON FILE |
| TM LLC | BOX 1109 BECKLEY WV 25802-0000 |
| TMLP | PO BOX 870 TAUNTON MA 02780-0870 |
| TN DEPT OF LABOR WORK FORCE DEVELOPMENT | 220 FRENCH LANDING DR BOILER AND ELEVATOR DIVISION NASHVILLE TN 37243 |
| TNT 37849 LLC | 14071 PEYTON DRIVE UNIT 476 CHINO HILLS CA 91709-0000 |
| TODD A BURROWES | ADDRESS ON FILE |
| TODD ATKINS | ADDRESS ON FILE |
| TODD HENLEY | ADDRESS ON FILE |
| TODD HUDSON | ADDRESS ON FILE |
| TODD RONCA | ADDRESS ON FILE |
| TODD SCHASIEPEN | ADDRESS ON FILE |
| TODD WOODS | ADDRESS ON FILE |
| TODDS QUALITY TOMATOES INC | 2350 N BEARDALL AVE SANFORD FL 32771 |
| TOMEKA N GREEN | ADDRESS ON FILE |
| TOMLINSON PLUMBING INC | 1801 W JACKSON ST MUNCIE IN 47303 |
| TOMMY BELTON | ADDRESS ON FILE |
| TONI KELZER | ADDRESS ON FILE |
| TONI SHEELY | ADDRESS ON FILE |
| TONI SILVERI | C/O JEFFREY R. LESSIN & ASSOCIATES JEFFREY LESSIN 1515 MARKET STREET SUITE 714 PHILOADELPHIA PA 19102 |
| TONIA BEARD | ADDRESS ON FILE |
| TONIANN TRIOLO | ADDRESS ON FILE |
| TONIKA GILMORE | ADDRESS ON FILE |
| TONISHA WALKER | ADDRESS ON FILE |
| TONY ALMENGUAL | ADDRESS ON FILE |
| TONY MCGIVERY | ADDRESS ON FILE |
| TONY MINA | ADDRESS ON FILE |
| TONY MYERS | ADDRESS ON FILE |
| TONY NEELY | ADDRESS ON FILE |
| TONY PORTERFIELD | ADDRESS ON FILE |
| TONY SETH | ADDRESS ON FILE |
| TONY WOODLEY | ADDRESS ON FILE |
| TONYA BOPE | ADDRESS ON FILE |
| TONYA HAYDEN | ADDRESS ON FILE |
| TONYA HENDERSON | ADDRESS ON FILE |
| TONYA J COX | ADDRESS ON FILE |
| TONYA MORGAN | ADDRESS ON FILE |
| TONYIA HARMON | ADDRESS ON FILE |
| TOPSHAM FAIR MALL | 49 TOPSHAM FAIR MALL RD ATTN JOHN LARSON TOPSHAM ME 04086 |

| Claim Name | Address Information |
|---|---|
| TOPSHAM SEWER DISTRICT | PO BOX 370 TOPSHAM ME 04086 |
| TOPSHELF | PO BOX 840 ALCOA TN 37701 |
| TORI M PEREZ FRAIRE | ADDRESS ON FILE |
| TORI MILLER | ADDRESS ON FILE |
| TORI SCHIRMER | ADDRESS ON FILE |
| TORI SPRINGS | ADDRESS ON FILE |
| TORREN POTTS | C/O CALLAHAN GARDNER LAW OFFICE RYAN GARDNER 211 WEST FOURTH STREET WILLIAMSPORT PA 17701 |
| TORRES PROTECTION GROUP LLC | 1951 NW 7TH AVE STE 1650-110 MIAMI FL 33136 |
| TORYAN RESPRESS | ADDRESS ON FILE |
| TOSHIBA AMERICA INFORMATION | PO BOX 642111 PITTSBURGH PA 15246-2111 |
| TOTAL EQUIPMENT MAINTENANCE CO INC | 550 PEARL PARK PLAZA PEARL MS 39208 |
| TOTAL EQUIPMENT MAINTENANCE CO INC | 3075 BIG RIDGE RD DIBERVILLE MS 39540 |
| TOTAL LAWN CARE BY DESIGN INC | 5268 EAST 775 SOUTH PERU IN 46970 |
| TOTH ENTERPRISES | 3566 TORO CANYON PARK RD SANTA BARBARA CA 93108 |
| TOWN CENTER INC | 5818 STERLING DRIVE HOWELL MI 48843 |
| TOWN OF AMSTERDAM | 283 MANNYS CORNERS RD AMSTERDAM NY 12010 |
| TOWN OF ANMOORE | PO BOX 178 ANMOORE WV 26323 |
| TOWN OF BEDFORD SALES TAX | 215 E MAIN ST COMMISSIONER OF THE REVENUE BEDFORD VA 24523 |
| TOWN OF BRISTOL | PO BOX 1040 BRISTOL CT 06011 |
| TOWN OF CHRISTIANSBURG SALES TAX | 100 E MAIN ST CHRISTIANSBURG VA 24073-3029 |
| TOWN OF CROMWELL | 41 WEST ST CROMWELL CT 06416 |
| TOWN OF CULPEPER | TREASURERS OFFICE 400 S MAIN ST SUITE 109 CULPEPER VA 22701-3146 |
| TOWN OF CULPEPER TOWN TREASURER | 400 SOUTH MAIN ST STE 109 CULPERER VA 22701 |
| TOWN OF FARMVILLE | PO BOX 368 FARMVILLE VA 23901 |
| TOWN OF FARMVILLE | DRAWER 368 FARMVILLE VA 23901 |
| TOWN OF HEMPSTEAD | ONE WASHINGTON ST PUBLIC ASSEMBLY DIV HEMPSTEAD NY 11550 |
| TOWN OF LADY LAKE | 409 FENNELL BLVD LADY LAKE FL 32159 |
| TOWN OF LEESBURG | PO BOX 9100 LEESBURG VA 20177-0910 |
| TOWN OF LEESBURG SALES TAX | 25 W MARKET ST LEESBURG VA 20176 |
| TOWN OF LEXINGTON SALES TAX | PO BOX 397 HOSPITALITY TAX LEXINGTON SC 29071 |
| TOWN OF NORTH HAVEN TAX COLLECTOR | PO BOX 900 HARTFORD CT 06143-0900 |
| TOWN OF SMITHFIELD | PO BOX 63027 CHARLOTTE NC 28263-3027 |
| TOWN OF SUMMERVILLE | 104 CIVIC CENTER HOSPITALITY TAX SUMMERVILLE SC 29483 |
| TOWN OF TOPSHAM | 100 MAIN ST TOPSHAM ME 04086 |
| TOWN OF WARRENTON VIRGINIA | PO DRAWER 341 WARRENTON VA 20188-0341 |
| TOWN OF WILKESBORO | PO BOX 1056 WILKSBORO NC 28697 |
| TOWN OF WYTHEVILLE | P O BOX 441 WYTHEVILLE VA 24382 |
| TOWN OF WYTHEVILLE SALES TAX | PO DRAWER 533 WYTHEVILLE VA 24382 |
| TOWN PARK (ORLANDO) LLC | C/O CBRE 950 MARKET PROMENADE AVENUE STE 2200 LAKE MARY FL 32746 |
| TOWN PARK ORLANDO LLC | C O CENTRECORP MGMT SVC LLLP 1250 CAROLINE STREET SUITE C220 ATLANTA GA 30307 |
| TOWNCENTER AND EAST OF 17 AT EAGLE | HARBOR ASSOCIATION INC PO BOX 621055 C/O ALLIANCE PROCESSING CNTR ORLANDO FL 32862-1055 |
| TOYA DAVIS | ADDRESS ON FILE |
| TRACIE TILLER | ADDRESS ON FILE |
| TRACY BUSSELL | ADDRESS ON FILE |
| TRACY MICHEAL | ADDRESS ON FILE |
| TRACY SEAY | ADDRESS ON FILE |
| TRACY TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRANE US INC | 2301 LUCIEN WAY SUITE 430 MAITLAND FL 32751 |
| TRANQUILINO VERGARA | ADDRESS ON FILE |
| TRANSPERFECT HOLDINGS LLC | 1250 BROADWAY 32ND FL ATTN ACCTS RECEIVABLE NEW YORK NY 10001 |
| TRAVELERS INSURANCE | LAW OFFICES OF DARREN FIELDS 8100 SANDPIPER CIRCLE SUITE 204 BALTIMORE MD 21236 |
| TRAVELERS LEASING CORP | 2233 FARADAY AVE, STE K CARLSBAD CA 92008-7214 |
| TRAVELIN GHOST CARY, LLC | 804 GREEN VALLEY ROAD SUITE 202 GREENSBORO NC 27408 |
| TRAVIA WILLIAMS | ADDRESS ON FILE |
| TRAVIS BARTSCH | ADDRESS ON FILE |
| TRAVIS BUSH-WONDERLY | ADDRESS ON FILE |
| TRAVIS CECIL | ADDRESS ON FILE |
| TRAVIS GERO | ADDRESS ON FILE |
| TRAVIS GREEN | ADDRESS ON FILE |
| TRAVIS MANIS | ADDRESS ON FILE |
| TRAVIS PAINTER | ADDRESS ON FILE |
| TRAVIS PRZYTULA | ADDRESS ON FILE |
| TRAVIS RAMBERT | ADDRESS ON FILE |
| TRAVIS STEWART | ADDRESS ON FILE |
| TRAVONIA SHELBY | ADDRESS ON FILE |
| TREASURE COAST JCP ASSOCIATES | PO BOX 775746 CHICAGO IL 60677-0000 |
| TREASURER CITY OF HAMPTON | PO BOX 3800 HAMPTON VA 23663-3800 |
| TREASURER ROCKBRIDGE COUNTY | PO BOX 784 LEXINGTON VA 24450-0784 |
| TREASURER SPOTSYLVANIA COUNTY | UTILITY PAYMENTS PO BOX 9000 SPOTSYLVANIA VA 22553-9000 |
| TREMAINE BUTLER | ADDRESS ON FILE |
| TREMAINE SINGLETON | ADDRESS ON FILE |
| TRENT BERNARD | ADDRESS ON FILE |
| TRENTON DEWITT | ADDRESS ON FILE |
| TRENTON L THROWER | ADDRESS ON FILE |
| TREVOR BERNIA | ADDRESS ON FILE |
| TREVOR BRISKE | ADDRESS ON FILE |
| TREVOR CARR | ADDRESS ON FILE |
| TREVOR DUNNE | ADDRESS ON FILE |
| TREVOR MAYO | ADDRESS ON FILE |
| TREVOR MEREDITH | ADDRESS ON FILE |
| TREVOR STOCKTON | ADDRESS ON FILE |
| TREVOR TODD | ADDRESS ON FILE |
| TREVOR WILLIAMS | ADDRESS ON FILE |
| TREY A WHITEHEAD | ADDRESS ON FILE |
| TREY DONAUBAUER | ADDRESS ON FILE |
| TREY KELLER | ADDRESS ON FILE |
| TRI STATE LAWN CARE INC | 1305 ARGILLITE ROAD FLATWOODS KY 41139 |
| TRICIA GRAHAM | ADDRESS ON FILE |
| TRICIA MOORE | ADDRESS ON FILE |
| TRIMAYNE HARLEY | ADDRESS ON FILE |
| TRINITY CARPENTIER | ADDRESS ON FILE |
| TRINITY NUNEZ | ADDRESS ON FILE |
| TRISHA HAIGHT | ADDRESS ON FILE |
| TRISTA SNYDER | ADDRESS ON FILE |
| TRISTA TRUESDALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRISTAN BUCKHALTER | ADDRESS ON FILE |
| TRISTAN HAYDEN | ADDRESS ON FILE |
| TRISTAN MCKINSEY | ADDRESS ON FILE |
| TRISTAN SAWYER | ADDRESS ON FILE |
| TRISTAN SHEEHAN | ADDRESS ON FILE |
| TRISTEN PASKEL | ADDRESS ON FILE |
| TRIXIE BRAY | ADDRESS ON FILE |
| TROY DRAKE | ADDRESS ON FILE |
| TROY RITTER | ADDRESS ON FILE |
| TROY SPIEZIO | ADDRESS ON FILE |
| TRUSSVILLE GAS AND WATER | PO BOX 836 TRUSSVILLE AL 35173-0836 |
| TS WINDOW CLEANING LLC | PO BOX 314 ELDERTON PA 15736 |
| TUAN LE | ADDRESS ON FILE |
| TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 TULLAHOMA TN 37388 |
| TURNER CROWE | ADDRESS ON FILE |
| TURNER LONGSHORE | ADDRESS ON FILE |
| TUSIIME BAHEMUKA | ADDRESS ON FILE |
| TWC SERVICES | PO BOX 1612 DES MOINES IA 50306-1612 |
| TWC SERVICES INC | 112-D WHEATON AVE YOUNGSVILLE NC 27596 |
| TWC SERVICES INC | ATTN TAMMY WERTS 1629 POPLAR DR., EXT GREER SC 29651 |
| TWC SERVICES INC | 1629 POPLAR DR EXT GREER SC 29651 |
| TWC SERVICES INC | 2200 NW 15TH AVE POMPANO BEACH FL 33069 |
| TWINBLADES LAWN AND LANDSCAPING LLC | 400 CAHABA SPRINGS DR TRUSSVILLE AL 35173 |
| TY IGNASZEWSKI | ADDRESS ON FILE |
| TY KERIA STARKS | ADDRESS ON FILE |
| TY-LEE AUSTIN | ADDRESS ON FILE |
| TYANA WILLIAMS | ADDRESS ON FILE |
| TYASIA NELSON-PRINGLE | ADDRESS ON FILE |
| TYCO INTEGRATED SECURITY | PO BOX 371994 PITTSBURGH PA 15250 |
| TYEASE JENKINS | ADDRESS ON FILE |
| TYIS M DONOVAN | ADDRESS ON FILE |
| TYKEISHA HATCHETT | ADDRESS ON FILE |
| TYKI HARDY | ADDRESS ON FILE |
| TYLA FLETCHER | ADDRESS ON FILE |
| TYLAR SECHRIST | ADDRESS ON FILE |
| TYLER AMOS | ADDRESS ON FILE |
| TYLER BOATWRIGHT | ADDRESS ON FILE |
| TYLER CLAY | ADDRESS ON FILE |
| TYLER COLEMAN | ADDRESS ON FILE |
| TYLER DEAL | ADDRESS ON FILE |
| TYLER DEPRIEST | ADDRESS ON FILE |
| TYLER FOSTER | ADDRESS ON FILE |
| TYLER HORN | ADDRESS ON FILE |
| TYLER JARVIS | ADDRESS ON FILE |
| TYLER JAYNES | ADDRESS ON FILE |
| TYLER JOHNSON | ADDRESS ON FILE |
| TYLER JONES | ADDRESS ON FILE |
| TYLER KEOHANE | ADDRESS ON FILE |
| TYLER KORNS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYLER MCDONALD | ADDRESS ON FILE |
| TYLER MILTON | ADDRESS ON FILE |
| TYLER P MCCRARY | ADDRESS ON FILE |
| TYLER PICARD | ADDRESS ON FILE |
| TYLER PICKETT | ADDRESS ON FILE |
| TYLER ROSS | ADDRESS ON FILE |
| TYLER STARK | ADDRESS ON FILE |
| TYLER STOKES | ADDRESS ON FILE |
| TYLER THOMAS | ADDRESS ON FILE |
| TYLER TINNELL | ADDRESS ON FILE |
| TYLER TYNES | ADDRESS ON FILE |
| TYNICIA QUIDACHAY | ADDRESS ON FILE |
| TYNIQUE LEE | ADDRESS ON FILE |
| TYQUAN EVANS | ADDRESS ON FILE |
| TYRA HILL | ADDRESS ON FILE |
| TYRA MONROE | ADDRESS ON FILE |
| TYREE GOLIGHTLY | ADDRESS ON FILE |
| TYREE PATRICK | ADDRESS ON FILE |
| TYRELL MORGAN | ADDRESS ON FILE |
| TYRELL PEOPLES | ADDRESS ON FILE |
| TYRELL SCOTT | ADDRESS ON FILE |
| TYRESE MONTGOMERY | ADDRESS ON FILE |
| TYRESE WILSON | ADDRESS ON FILE |
| TYRIELLE J COLEMAN | ADDRESS ON FILE |
| TYRONDA BOWMAN | ADDRESS ON FILE |
| TYRONE GIGER | ADDRESS ON FILE |
| TYRONE GLOVER | ADDRESS ON FILE |
| TYRONE JOHNSON | ADDRESS ON FILE |
| TYRONE MACK | ADDRESS ON FILE |
| TYRONE MCKNIGHT | ADDRESS ON FILE |
| TYRONE SQUARE SIMON CAPITAL GP | PO BOX 775758 CHICAGO IL 60677 |
| TYRONE TAYLOR | ADDRESS ON FILE |
| TYRONE WILLIAMS | ADDRESS ON FILE |
| TYSHATHA PLUMMER | ADDRESS ON FILE |
| TYSON YOUNGQUIST | ADDRESS ON FILE |
| TYTIANNA HARVEY | ADDRESS ON FILE |
| TYVONNE TOWNSEND | ADDRESS ON FILE |
| U HAUL INTERNATIONAL | P O BOX 52128 PHOENIX AZ 85072 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UCHE WILLIAMS | ADDRESS ON FILE |
| UGI CENTRAL | PO BOX 15503 WILMINGTON DE 19886-5503 |
| UGI ENERGY SERVICES LLC | PO BOX 827032 PHILADELPHIA PA 19182 |
| UGI NORTH | PO BOX 15503 WILMINGTON DE 19886-5503 |
| UGI SOUTH | ADDRESS ON FILE |
| UNIFIRST CORPORATION | PO BOX 650481 DALLAS TX 75265-0481 |
| UNION PRODUCE | 490 BERRY ST NE ORANGEBURG SC 29115 |
| UNION SQUARE NEWCASTLE JOINT VENTURE | 400 MOSITES WAY SUITE 100 C/O MOSITES DEVELOPMENT CO ATTN ACCTG DEPT PITTSBURG PA 15205-0000 |
| UNIQUE MATHIS | ADDRESS ON FILE |
| UNITED ELEVATOR SERVICES LLC | PO BOX 1301 KNOXVILLE TN 37901 |
| UNITED MGMT SVCS INC | 856 ELKRIDGE LANDING RD LINTHICUM MD 21090 |
| UNITED STATES POSTAL SERVICE | CORPORATE HILLS STATION 9350 CORPORATE HILLS DR WICHITA KS 67207-9997 |
| UNITIL | PO BOX 981077 BOSTON MA 02298 |
| UNUM EXEC LTD | ONE FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UPSTATE HANDYMAN AND SON LLC | 101 GLENHILL DRIVE GLENVILLE NY 12302 |
| URBANO T SALDANA | ADDRESS ON FILE |
| URIAH GUEVARA | ADDRESS ON FILE |
| US FOODSERVICE | P O BOX 602224 CHARLOTTE NC 28260 |
| US LAWNS ARKANSAS NORTHEAST | PO BOX 1248 JONESBORO AR 72403 |
| USA CONSTRUCTION & PROJECT MGMT EXCHANGE | 3111 MONROE ROAD SUITE 200 CHARLOTTE NC 28205 |
| USB AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| USB AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| USB AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| USB AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| USB AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| USB AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| USB AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| USPA MAYFAIRE LLC | PO BOX 734754 PROPERTY 131610 CHICAGO IL 60673-4754 |
| VA ABC | 506 A FORT EVANS RD NE LEESBURG VA 20176 |
| VA ABC | 445 E NELSON ST LEXINGTON VA 24450 |
| VA ABC STORE 153 | 235 WEST MARIN STREET WYTHEVILLE VA 24382 |
| VA ABC STORE 190 | 13113 RITTENHOUSE DRIVE MIDLOTHIAN VA 23112 |
| VALARIE MYERS | ADDRESS ON FILE |
| VALENCIA KENNEDY | ADDRESS ON FILE |
| VALENTIN CUBA | ADDRESS ON FILE |
| VALENTINA JANACKOVIC | ADDRESS ON FILE |
| VALERIE FOWLER | ADDRESS ON FILE |
| VALERIE FOWLER | ADDRESS ON FILE |
| VALERIE J KIRBY | ADDRESS ON FILE |
| VALERIE MALTESE | ADDRESS ON FILE |
| VALERIE TIPTON | ADDRESS ON FILE |
| VALERIE WEATHERLY | ADDRESS ON FILE |
| VALLESA CAROLLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALLEY LAWN CARE | 12020 ALABAMA HWY 65 HOLLYTREE AL 35751 |
| VALLEY PRODUCE CO INC | 7130 SMALL CREEK WAY POWELL TN 37849 |
| VALLEY RECORD DISTRIBUTORS INC | PO BOX 2057 WOODLAND CA 95776-2057 |
| VALLEY RESTAURANT REPAIR INC | 46 TINKLING SPRING RD FISHERSVILLE VA 22939 |
| VALMONT DENEZAIRE | ADDRESS ON FILE |
| VALPAK DIRECT MARKETING SYSTEMS | P O BOX 945889 ATLANTA GA 30394 |
| VAN BAGGS | ADDRESS ON FILE |
| VAN HOOK SERVICE COMPANY INC | 76 SENECA AVENUE ROCHESTER NY 14621 |
| VANCO | 8025 CASTLEWAY DRIVE INDIANAPOLIS IN 46250 |
| VANESSA M WELSH | ADDRESS ON FILE |
| VANESSA MATTORD | ADDRESS ON FILE |
| VANESSA SPAULDING | ADDRESS ON FILE |
| VANESSA WOODS | ADDRESS ON FILE |
| VANNORWICK J WALKER | ADDRESS ON FILE |
| VARFURE KAINE | ADDRESS ON FILE |
| VASTINE SIMMONS | ADDRESS ON FILE |
| VAUGHN JACKSON | ADDRESS ON FILE |
| VCSA | 984 OLD MILL RUN THE VILLAGES FL 32162-1675 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206 |
| VELEANOR BALLARD | ADDRESS ON FILE |
| VENISCIA JONES | ADDRESS ON FILE |
| VERIZON | PO BOX 15124 ALBANY NY 12212 |
| VERNIS BOWLING OF AMERICA LLC | 1680 N E 135TH STREET MIAMI FL 33181 |
| VERNON L LABORD | ADDRESS ON FILE |
| VERONICA KIRK | ADDRESS ON FILE |
| VERONICA LERMA | ADDRESS ON FILE |
| VERONICA PARKER | ADDRESS ON FILE |
| VERONICA RANGEL DE OLIVARES | ADDRESS ON FILE |
| VERONICA S HEPP | ADDRESS ON FILE |
| VERONICA S HEPP | ADDRESS ON FILE |
| VERONICA STEVENS | ADDRESS ON FILE |
| VERONICA SULLIVAN | ADDRESS ON FILE |
| VERONICA TORRERO | ADDRESS ON FILE |
| VESTAR CPT TEMPE MARKETPLACE LLC | 2425 E CAMELBACK RD, STE 750 PHOENIX AZ 85016 |
| VESTAR CPT TEMPE MARKETPLACE LLC | PO BOX 60051 CITY OF INDUSTRY CA 91716 |
| VETERANS PLUMBING SERVICE & SUPPLIES | 105 MAIN STREET 3RD FL HACKENSACK NJ 07601 |
| VICKERS FOOD EQUIPMENT | 5661 DIVISION DRIVE FORT MYERS FL 33905 |
| VICKI BRICKER | ADDRESS ON FILE |
| VICKI JAKLIC | ADDRESS ON FILE |
| VICKI SNYDER | ADDRESS ON FILE |
| VICKI YORK | ADDRESS ON FILE |
| VICKY MASH | ADDRESS ON FILE |
| VICKY MUNRO | ADDRESS ON FILE |
| VICTOR ARZOLA | ADDRESS ON FILE |
| VICTOR BOLDS | ADDRESS ON FILE |
| VICTOR ELIZONDO | ADDRESS ON FILE |
| VICTOR J WELLS | ADDRESS ON FILE |
| VICTOR M MILLINGTON | ADDRESS ON FILE |
| VICTOR ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR ROMERO | ADDRESS ON FILE |
| VICTOR RUFFA | ADDRESS ON FILE |
| VICTORA L VINYARD | ADDRESS ON FILE |
| VICTORIA ADAMS | ADDRESS ON FILE |
| VICTORIA BRANCH | ADDRESS ON FILE |
| VICTORIA CASE | ADDRESS ON FILE |
| VICTORIA CHIKU | ADDRESS ON FILE |
| VICTORIA CRAFT-PEREZ | ADDRESS ON FILE |
| VICTORIA HAMILTON | ADDRESS ON FILE |
| VICTORIA J HENDERSHOT | ADDRESS ON FILE |
| VICTORIA JOHNSON | ADDRESS ON FILE |
| VICTORIA JONES | ADDRESS ON FILE |
| VICTORIA LAUTNER | ADDRESS ON FILE |
| VICTORIA MANNIX | ADDRESS ON FILE |
| VICTORIA MCALLISTER | ADDRESS ON FILE |
| VICTORIA MOORE | ADDRESS ON FILE |
| VICTORIA NUNEZ | ADDRESS ON FILE |
| VICTORIA OLLIS | ADDRESS ON FILE |
| VICTORIA PAYNE | ADDRESS ON FILE |
| VICTORIA REYNOLDS | ADDRESS ON FILE |
| VICTORIA ROLLINS | ADDRESS ON FILE |
| VICTORIA SENNINGER | ADDRESS ON FILE |
| VICTORIA SMITH | C/O PELLETTIERI RABSTEIN AND ALTMAN GARY ADAMS 989 LENOX DR #101 LAWRENCE TOWNSHIP NJ 08648 |
| VICTORIA TURRISI | ADDRESS ON FILE |
| VICTORIA WAINWRIGHT | ADDRESS ON FILE |
| VICTORIA WILLIAMS | ADDRESS ON FILE |
| VICTORIA WILLIAMS | ADDRESS ON FILE |
| VICTORIA ZIMMERMAN | ADDRESS ON FILE |
| VICTORIANA HART | ADDRESS ON FILE |
| VIENNA COFFEE COMPANY LLC | 212 COLLEGE STREET MARYVILLE TN 37804 |
| VIGO COUNTY TREASURER | PO BOX 1466 TAX PROCESSING CENTER INDIANAPOLIS IN 46206-1466 |
| VIJALI BROWN | ADDRESS ON FILE |
| VIKKI WILSON | ADDRESS ON FILE |
| VILLAGE OF ROYAL PALMBEACH | 1050 ROYAL PALM BEACH BLVD ROYAL PALM BEACH FL 33411 |
| VILLAGE SHOPPES LLC | 3700 AIRPORT RD SUITE 302 C/O SPANISH RIVER CONSTRUCTION BOCA RATON FL 33431-0000 |
| VILMA ROSALES | ADDRESS ON FILE |
| VINCE FERRUZZA | ADDRESS ON FILE |
| VINCE ROGERS | ADDRESS ON FILE |
| VINCE SEERY | ADDRESS ON FILE |
| VINCENT ANTONIO MOORMAN | ADDRESS ON FILE |
| VINCENT BROWN | C/O SCHIBELL AND MENNIE LLC RICHARD D SCHIBELL 1806 NJ-35 OAKHURST NJ 07755 |
| VINCENT CAPIZZI AND ANNE CAPIZZI | 2857 PARADISE ROAD 2602 AS TTEE CAPIZZI FAMILY TRUST LAS VEGAS NV 89109-0000 |
| VINCENT FRISARIO | ADDRESS ON FILE |
| VINCENT LONES | ADDRESS ON FILE |
| VINCENT OUNTHONGDY | ADDRESS ON FILE |
| VIOLA BONANNO-BOUSHELL | ADDRESS ON FILE |
| VIRGIL W BAILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGIL W BAILEY | ADDRESS ON FILE |
| VIRGINIA AMERICAN WATER | PO BOX 790247 ST LOUIS MO 63179-0247 |
| VIRGINIA COLLINS | ADDRESS ON FILE |
| VIRGINIA ERVIN | ADDRESS ON FILE |
| VIRGINIA FOS | ADDRESS ON FILE |
| VIRGINIA N OWEN | ADDRESS ON FILE |
| VIRGINIA N OWEN | ADDRESS ON FILE |
| VIRGINIA NATURAL GAS | PO BOX 70840 CHARLOTTE NC 28272-0840 |
| VIRGINIA SMITH | ADDRESS ON FILE |
| VIRGINIA WRIGHT | ADDRESS ON FILE |
| VISION LANDSCAPES INC | 6800 HIGHWAY 280 SUITE C PO BOX 1712 ALEXANDER CITY AL 35011 |
| VISTA WAY PARTNERS LLC | PO BOX 22986 C O NAI DAUS CLEVELAND OH 44122 |
| VISTA WAY PARTNERS, LLC | C/O NAI DAUS PO BOX 22986 CLEVELAND OH 44122 |
| VISUAL CONCEPTS SIGNS AND LIGHTING | 606 SAIL POINT CT COLUMBIA SC 29212 |
| VIVLICA RODGERS | ADDRESS ON FILE |
| VMC FACILITIES LLC | 3119 NORTHWEST PARK DR KNOXVILLE TN 37921 |
| VMR SOLUTIONS | PO BOX 1217 CENTREVILLE VA 20122 |
| VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE RM 103 DELAND FL 32720 |
| VOLUSIA COUNTY WATER | 123 W INDIANA AVE DELAND FL 32720-4602 |
| VOMC COMPANY INC | 15 DANIELS ROAD BOONTON TOWNSHIP NJ 07005-0000 |
| VRC OF TN LLC | PO BOX 11407 DEPT 5874 BIRMINGHAM AL 35246 |
| VYRAL BOGAN | C/O WILSON, JONES, CARTER & BAXLEY, PA CHARLES TURNER 872 S PLEEASANTBURG DR GREENVILLE SC 29607 |
| VYRON DANTZLER | ADDRESS ON FILE |
| W C SUMLIN | ADDRESS ON FILE |
| W S WESTBROOK ASSOCIATES LLC | 33 BOYLSTON STREET STE 3000 C O WS ASSET MANAGEMENT INC CHESTNUT HILL MA 02467 |
| WADE HARTZELL | ADDRESS ON FILE |
| WADE HARTZELL JR | ADDRESS ON FILE |
| WAKE CAPITAL REALTY ASSOCIATES LLC | 10 RYE RIDGE PLAZA STE 200 RYE BROOK NY 10573 |
| WAKE COUNTY BOARD OF ALCOHOLIC CONTROL | 1212 WICKER DRIVE RALEIGH NC 27604 |
| WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 CHARLOTTE NC 28258-0084 |
| WALDEN DICK WRI I | PO BOX 823201 LEASE 57322 PHILADELPHIA PA 19182-0000 |
| WALLACE WALLACH | ADDRESS ON FILE |
| WALTER AND HAZEL WISTRAND | PO BOX 631 NEW SMYRNA BEACH FL 32170 |
| WALTER BOZEMAN | ADDRESS ON FILE |
| WALTER EDWARDS | ADDRESS ON FILE |
| WALTER G COLE JR | ADDRESS ON FILE |
| WALTER G COLE JR | ADDRESS ON FILE |
| WALTER L PERRY | ADDRESS ON FILE |
| WALTER WALKER | ADDRESS ON FILE |
| WALTERS ACQUISITIONS INC | STADIUM PLAZA PO BOX 803926 KANSAS CITY MO 64180 |
| WALTERS ACQUISITIONS, INC | ATTN: RAUL WALTERS 1021 ASHLAND ROAD 1405 COLUMBIA MO 65201-7595 |
| WANDA CLARK | ADDRESS ON FILE |
| WANDA KOPP | ADDRESS ON FILE |
| WARD GREENBERG HELLER REIDY LLP | 1800 BAUSCH LOMB PLACE ROCHESTER NY 14604 |
| WARREN COUNTY | WATER SEWER DEPT PO BOX 530 LEBANON OH 45036-0530 |
| WARREN COUNTY TREASURER | 406 JUSTICE DR LEBANON OH 45036 |
| WARRENS LAWNCARE LLC | PO BOX 331 SCIENCE HILL KY 42553-0331 |
| WASHINGTON DRY CLEANERS | 603 NEFF STREET MARYVILLE TN 37804 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101 |
| WASHINGTON SQUARE LAND DEVELOPMENT LLC | ATTN: NORMAN C. MAYNE 6135 FAR HILLS AVE DAYTON OH 45459 |
| WASHINGTON SQUARE LAND DEVELOPMENT LLC | 6135 FAR HILLS AVE DAYTON OH 45459 |
| WASHINGTON SUBURBAN SANITARY C | 14501 SWEITZER LANE LAUREL MD 20707-5901 |
| WATER AUTH OF DICKSON COUNTY | 101 COWAN RD DICKSON TN 37055 |
| WATSON ELECTRICAL CONSTRUCTION CO LLC | PO BOX 3105 WILSON NC 27895 |
| WAYNE BLODGETT | ADDRESS ON FILE |
| WAYNE DAVIS | ADDRESS ON FILE |
| WAYNE LOTT | ADDRESS ON FILE |
| WAYNE WOOD | ADDRESS ON FILE |
| WEGMANS FOOD MARKETS INC | 1500 BROOKS AVE PO BOX 30844 ROCHESTER NY 14624-3512 |
| WEIS MARKETS INC | 1000 S SECOND ST SUNBURY PA 17801-0000 |
| WELLS FARGO BANK MINNESOTA NA | AS COLLATERAL AGENT 6TH ST & MARQUETTE AVE MAC N9311-160 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK MINNESOTA NA | AS COLLATERAL AGENT 6TH ST & MARQUETTE AVE MAC N9311-160 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK MINNESOTA NA | AS COLLATERAL AGENT 6TH ST & MARQUETTE AVE MAC N9311-160 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK NA | 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK NA | 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK NA | 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WELLS FARGO FINANCIAL LEASING INC | PO BOX 105743 ATLANTA GA 30348-5743 |
| WENDELL HAYNES | ADDRESS ON FILE |
| WENDOVER ZS LLC | 130 BREEZY POINT DRIVE YORKTOWN VA 23692 |
| WENDY BOGART SHIFFER TAX COLLECTOR | PO BOX 128 STROUDSBURG PA 18360 |
| WENDY FLORENCE | ADDRESS ON FILE |
| WENDY PATRICELLI | ADDRESS ON FILE |
| WENN LLC | ATTN: GEORGE SHU 135 27 38TH AVENUE 2ND FLR FLUSHING NY 11354 |
| WENNE LLC | 135 27 38TH AVENUE 2ND FLR FLUSHING NY 11354-0000 |
| WESLEY BROOKS | ADDRESS ON FILE |
| WESLEY GELSINGER | ADDRESS ON FILE |
| WESLEY J BARNHILL | ADDRESS ON FILE |
| WESLEY REED | ADDRESS ON FILE |
| WESLEY SNIDER | ADDRESS ON FILE |
| WEST A LEITHNER | ADDRESS ON FILE |
| WEST PENN POWER | 800 CABIN HILL DR GREENSBURG PA 15606 |
| WEST VIRGINIA AMERICAN WATER | PO BOX 790247 ST LOUIS MO 63179-0247 |
| WESTERN STUDIO SERVICE INC | 9175 SAN FERNANDO RD SUN VALLEY CA 91352 |
| WESTERN VIRGINIA WTR AUTH | PO BOX 17381 BALTIMORE MD 21297-1381 |
| WESTERN WASTE INDUSTRIES INC | PO BOX 660345 DALLAS TX 75266 |
| WESTGATE MERCHANTS ASSOCIATION | P O BOX 311292 ENTERPRISE AL 36331-0000 |
| WEYS FAMILY INVESTMENTS LLC | 7302 PELICAN ISLAND DR GW INVESTMENT TAMPA FL 33634 |
| WHALEY FOODSERVICE LLC | PO BOX 615 LEXINGTON SC 29071 |
| WHARTONS ELECTRIC INC | 40 NATIONAL HWY LAVALE MD 21502-7028 |
| WHEATON PLAZA REG SHOPPING CTR LLP | 11601 WILSHIRE BLVD 12TH FL LOS ANGLES CA 90074 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER, | LLC SHOPPING CENTER LLP 2049 CENTURY PARK EAST, 41ST FLOOR LOS ANGELES CA 90067 |
| WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVE WHITEHALL PA 18052-3728 |
| WHITLEY MCCLAIN | ADDRESS ON FILE |
| WHITNEY BLANKENSHIP | ADDRESS ON FILE |
| WHITNEY BOWEN | ADDRESS ON FILE |
| WHITNEY FORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHITNEY HALL | ADDRESS ON FILE |
| WHITNEY MCDOWELL | ADDRESS ON FILE |
| WHITNEY PFAUS | ADDRESS ON FILE |
| WHITNEY PLACE | ADDRESS ON FILE |
| WHITNEY ROBINSON | ADDRESS ON FILE |
| WHITTNEY BARNES | ADDRESS ON FILE |
| WICKER SMITH OHARA MCCOY FORD PA | 2800 PONCE DE LEON BLVD STE 800 CORAL GABLES FL 33134 |
| WIDEWATERS IX CANTON COMPANY LLC | THE WIDEWATERS GROUP INC ATTN ACCT RECEIVABLES P O BOX 3 DEWITT NY 13214 |
| WIDEWATERS IX CANTON COMPANY LLC | THE WIDEWATERS GROUP INC ATTN ACCT RECEIVABLES P O BOX 3 DEWITT NY 13214-0000 |
| WIGGINS INC | 1404 FURNACE ST MONTGOMERY AL 36104 |
| WILFREDO SOLER | ADDRESS ON FILE |
| WILKINSON LANGHORNE LIMITED PARTNERSHIP | 106 COMMERCE ST SUITE 110 C O WILKINSON GROUP INC LAKE MARY FL 32746-0000 |
| WILKINSON LANGHORNE, LP | C/O WILKINSON GROUP, INC. ATTENTION: RICHARD W. WILKINSON 106 COMMERCE ST., STE 110 LAKE MARY FL 32746 |
| WILL MCMANUS | ADDRESS ON FILE |
| WILLA FOXWORTH | ADDRESS ON FILE |
| WILLAM WARREN JR | C/O LAW OFFICES OF PHILIP M. WARREN, ESQ PHILIP WARREN 400 ALAMANDA DR HALLANDALE BEACH FL 33009 |
| WILLIAM A ROBINSON | ADDRESS ON FILE |
| WILLIAM ALMES | ADDRESS ON FILE |
| WILLIAM ARMSTRONG | ADDRESS ON FILE |
| WILLIAM BESSETTE | ADDRESS ON FILE |
| WILLIAM BROOKS | ADDRESS ON FILE |
| WILLIAM BROTHERTON | ADDRESS ON FILE |
| WILLIAM BURT | ADDRESS ON FILE |
| WILLIAM C HAWKINS | ADDRESS ON FILE |
| WILLIAM CHARLTON BAKER | ADDRESS ON FILE |
| WILLIAM CUTHBERT | ADDRESS ON FILE |
| WILLIAM D GRANT | ADDRESS ON FILE |
| WILLIAM D HAWES | ADDRESS ON FILE |
| WILLIAM DIAMOND | ADDRESS ON FILE |
| WILLIAM DUFF | ADDRESS ON FILE |
| WILLIAM E STITT | ADDRESS ON FILE |
| WILLIAM FREERKSEN | ADDRESS ON FILE |
| WILLIAM H BOONE | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM H BRYANT | ADDRESS ON FILE |
| WILLIAM H BRYANT | ADDRESS ON FILE |
| WILLIAM H CONNOR | ADDRESS ON FILE |
| WILLIAM H CRANE | ADDRESS ON FILE |
| WILLIAM HAWKINS | ADDRESS ON FILE |
| WILLIAM J DIGDO III | ADDRESS ON FILE |
| WILLIAM JACKSON | ADDRESS ON FILE |
| WILLIAM JACKSON | ADDRESS ON FILE |
| WILLIAM JACKSON | ADDRESS ON FILE |
| WILLIAM JOHNSTON | ADDRESS ON FILE |
| WILLIAM JOHNSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM K COTTERILL | ADDRESS ON FILE |
| WILLIAM L EVERSULL | ADDRESS ON FILE |
| WILLIAM L HARSHAW SR | ADDRESS ON FILE |
| WILLIAM L SMITH | ADDRESS ON FILE |
| WILLIAM LEONARD | ADDRESS ON FILE |
| WILLIAM LIDDLE | ADDRESS ON FILE |
| WILLIAM LONCARIC | C/O HOLLAND INJURY LAW, LLC WILLIAM JOHERL 130 S BEMISTON, STE 706 CLAYTON MO 63105 |
| WILLIAM LUCHA | ADDRESS ON FILE |
| WILLIAM MARQUEZ | ADDRESS ON FILE |
| WILLIAM MCDONALD | ADDRESS ON FILE |
| WILLIAM MCGUIRE | ADDRESS ON FILE |
| WILLIAM NICHOLS | ADDRESS ON FILE |
| WILLIAM PANZENBECK | ADDRESS ON FILE |
| WILLIAM PHIPPS | ADDRESS ON FILE |
| WILLIAM POWERS | ADDRESS ON FILE |
| WILLIAM PURDUM | ADDRESS ON FILE |
| WILLIAM SANDERLIN | ADDRESS ON FILE |
| WILLIAM SCOTT KLINGENSMITH | ADDRESS ON FILE |
| WILLIAM SHIELDS | ADDRESS ON FILE |
| WILLIAM SWANK JR | ADDRESS ON FILE |
| WILLIAM V MEEKER | 368 LAMBERT ROAD CARPINTERIA CA 93013-0000 |
| WILLIAM V. MEEKER | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| WILLIAM VON HEGEL | C/O DAVID ARDAM 94 WASHINGTON BLVD COMMACK NY 11725 |
| WILLIAM WILKINS | ADDRESS ON FILE |
| WILLIAM WINDLEY | ADDRESS ON FILE |
| WILLIE ALEXANDER | ADDRESS ON FILE |
| WILLIE BRIDGES | ADDRESS ON FILE |
| WILLIE GREEN | C/O THE CURRY LAW FIRM NICK LEWIS 6518-D DORCHESTER ROAD PO BOX 42270 N CHARLESTON SC 29423 |
| WILLIE ITULE PRODUCE INC | 301 N 45TH AVE PHOENIX AZ 85043 |
| WILLIE LEWIS | ADDRESS ON FILE |
| WILLIE MINNIS | ADDRESS ON FILE |
| WILLIE PEARL HILL | ADDRESS ON FILE |
| WILLIE ROBINSON | ADDRESS ON FILE |
| WILLIS BENNETT | ADDRESS ON FILE |
| WILLOW VALLEY ASSOCIATES INC | 100 WILLOW VALLEY LAKES DRIVE ATTN SHEILA ECKMAN WILLOW STREET PA 17584-0000 |
| WILSON LAWN CARE LLC | 4401 W COUNTY RD 400 N MUNCIE IN 47304 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290 |
| WINEMAN INVESTMENT COMPANY | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| WINSTON CRADDOCK | ADDRESS ON FILE |
| WINTERS CHAPEL PLAZA LLC | 2456 KINGS ARMS POINT NE ATLANTA GA 30345-0000 |
| WITHLACOOCHEE RIVER ELEC COOP | PO BOX 278 DADE CITY FL 33526-0278 |
| WOOD COUNTY SHERIFF | PO BOX 1985 PARKERSBURG WV 26102-1985 |
| WOODSTOCK ENTERPRISES INC | 51194 ROMEO PLANK RD 207 MACOMB MI 48042 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | P O BOX 822920 TENANT ID WRE RUBYTU PHILADELPHIA PA 19182-0000 |
| WYATT BOHNER | ADDRESS ON FILE |
| WYATT KERN | ADDRESS ON FILE |
| WYATT N HESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XAVIER DOCTOR | 1750 WISTERIA DR APT K CHAMBERSBURG PA 17202 |
| XAVIER GRAHAM | ADDRESS ON FILE |
| XAVIER WRIGHT | ADDRESS ON FILE |
| XCEL ENERGY | PO BOX 92002 COLORADO AMARILLO TX 55484-9477 |
| Y CITY LOCKSMITH LLC | 8375 HOPEWELL NATIONAL RD ZANESVILLE OH 43701 |
| YA-FEN HU | ADDRESS ON FILE |
| YAIRE ASCENCIO | ADDRESS ON FILE |
| YAKESHIA GREEN | ADDRESS ON FILE |
| YESCO SIGN LIGHTING SERVICE | 1208 COLUMBUS ROAD STE F BURLINGTON NJ 08016 |
| YESENIA GARAY-SPANOZ | ADDRESS ON FILE |
| YETTA FULLER | ADDRESS ON FILE |
| YEVONNA STOUTE | ADDRESS ON FILE |
| YLONDA WHITEHEAD | C/O SHOCKLEE PAOLINO PERSONAL INJURY ATTORNEYS; ERIC PAOLINO 6550 CENTRAL AVE. PETERSBURG FL 33707 |
| YOLANDA K GREEN | ADDRESS ON FILE |
| YOLANDA KIZER | ADDRESS ON FILE |
| YORK COUNTY TREASURER | PO BOX 79172 BALTIMORE MD 21279-0172 |
| YORK TOWNSHIP | 190 OAK RD DALLASTOWN PA 17313 |
| YOSEF ADDIS | ADDRESS ON FILE |
| YOUNG MOORE AND HENDERESON PA | 3101 GLENWOOD AVE STE 200 RALEIGH NC 27612-5096 |
| YOUNGS OUTDOOR SOLUTIONS LLC | 2801 RICHMOND RD 377 TEXARKANA TX 75503 |
| YOUNGSTOWN WATER DEPT | PO BOX 6219 YOUNGSTOWN OH 44501 |
| YOUR WAY PROPERTY SERVICES INC | 2955 CHILDS LAKE ROAD MILFORD MI 48381 |
| YU CHING HSU | 109 HARVEY DRIVE STATESBORO GA 30458-0000 |
| YVETTE GASKIN | ADDRESS ON FILE |
| YVONNE IACONO | ADDRESS ON FILE |
| YVONNE MULLANEY | ADDRESS ON FILE |
| YVONNE SEARS | ADDRESS ON FILE |
| YVROSE JEAN LOUIS | ADDRESS ON FILE |
| ZACARY MORGAN | ADDRESS ON FILE |
| ZACH BARLAG | ADDRESS ON FILE |
| ZACH PULK | ADDRESS ON FILE |
| ZACH PULK | ADDRESS ON FILE |
| ZACHARIAH CARSON | ADDRESS ON FILE |
| ZACHARIAH HARTMAN | ADDRESS ON FILE |
| ZACHARY A STEVENSON | ADDRESS ON FILE |
| ZACHARY BELCHER | ADDRESS ON FILE |
| ZACHARY BRUCE | ADDRESS ON FILE |
| ZACHARY DOUGHERTY | ADDRESS ON FILE |
| ZACHARY MARSH | ADDRESS ON FILE |
| ZACHARY MOORE | ADDRESS ON FILE |
| ZACHARY PORTER | ADDRESS ON FILE |
| ZACHARY R TURNER | ADDRESS ON FILE |
| ZACHARY RUPERT | ADDRESS ON FILE |
| ZACHARY SMITH | ADDRESS ON FILE |
| ZACHARY SPENCER | ADDRESS ON FILE |
| ZACHARY STRAUB | ADDRESS ON FILE |
| ZACHARY TAKESIAN | ADDRESS ON FILE |
| ZACHARY TYLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZACHARY WEATHERFORD | ADDRESS ON FILE |
| ZACKARY DYER | ADDRESS ON FILE |
| ZADRA SMITH | ADDRESS ON FILE |
| ZAFAR PRODUCE INC | 115 CORPORATE DRIVE NEW WINDSOR NY 12553 |
| ZAIRE MADISON | ADDRESS ON FILE |
| ZAKARA CAMPBELL | ADDRESS ON FILE |
| ZANE WINTER | ADDRESS ON FILE |
| ZARATE HERRERA | ADDRESS ON FILE |
| ZAVIN DAVID ORR | ADDRESS ON FILE |
| ZAYKORY TONEY | ADDRESS ON FILE |
| ZELTON BRUMFIELD | ADDRESS ON FILE |
| ZENON TLAXCANTITLA-ROMERO | ADDRESS ON FILE |
| ZIONS BANCORPORATION | DBA CALIFORNIA BANK & TRUST ATTN: RONALD WON 2399 GATEWAY OAKS DR., SUITE 110 SACRAMENTO CA 95833 |
| ZOE E MCLAUGHLIN | ADDRESS ON FILE |
| ZOEY CABLE | ADDRESS ON FILE |
| ZOEY HAMMOND | ADDRESS ON FILE |
| ZOEY TIDWELL | ADDRESS ON FILE |
| ZOILA MONCADA | C/O GOMES & MONTEIRO CARLOS A MONTEIRO 41-51 WILSON AVE NEWARK NJ 07105 |
| ZOILA MONCADA | C/O SCOTT STERNBERG SCOTT STERNBERG 560 VILLAGE BLVD SUITE 270 WEST PALM BEACH FL 33409 |
| ZYCHIA BARFIELD | ADDRESS ON FILE |

**Total Creditor count  9536**

**Exhibit F**

| Claim Name | Address Information |
|---|---|
| 1 2 3 EQUIPMENT SOLUTIONS | 12220 CHATTANOOGA PLAZA SUITE 289 MIDLOTHIAN VA 23112 |
| 100 ITALIANO INC | 1650 ELM HILL PIKE SUITE 6 NASHVILLE TN 37210 |
| 1803 PIKES LLC | DURHAM PROPERTIES, LLC DURHAM PROPERTIES, LLC 129 COLLEGE DRIVE HAMMOND LA 70401 |
| 1803 PIKES, LLC | MATT VITART, ESQ. JASON E. WEEKS, ESQ. RANDALL, SEGREST, WEEKS & REEVES, PLLC 1030 NORTHPARK DRIVE RIDGELAND MS 39157 |
| 1851 PROJECT LLC | 1 PRUDENTIAL PLAZA 130 E RANDOLPH ST STE 1950 CHICAGO IL 60601 |
| 195 ASSOCIATES LLC | 1414 ATWOOD AVENUE C/O CARPIONATO PROPERTIES JOHNSTON RI 02919 |
| 1ST STATE WINDOW CLEANING LLC | 264 SUGAR PINE DR MIDDLETOWN DE 19709 |
| 2015 WESEL BOULEVARD, LLC | 10912 HARTLE DRIVE ATTN: ROBERT BRICKER ZACHARY J. KIEFFER HAGERSTOWN MD 21742 |
| 2015 WESEL BOULEVARD, LLC | ZACHARY J. KIEFFER, LLC 19405 EMERALD SQUARE, SUITE 2100, OFFICE 202 HAGERSTOWN MD 21742 |
| 2017 ULSTER LLC | 104 NATIVA CIRCLE NORTH PALM BEACH FL 33410 |
| 2500 MCKENZIE LLC | 2500 MCKENZIE, LLC 1801 SW 3RD AVE, SUITE 500 C/O GENEVA MANAGEMENT LLC MIAMI FL 33129 |
| 2500 MCKENZIE LLC | JAMES B. PITTMAN, JR., ESQ. JAMES B. PITTMAN, JR., P.C. 2102 U.S. HIGHWAY 98, PO BOX 2525 DAPHNE AL 36526 |
| 2C HO LLC | 129 MAJESTIC DR ATTN CHI M HO MARS PA 16046 |
| 3 D LAWN AND LANDSCAPING | PO BOX 3091 FAYETTEVILLE NC 28302 |
| 3 WAY FOOD MART | 755 SILVER BLUFF RD AIKEN SC 29803 |
| 30 WEST PERSHING LLC | 909 WALNUT ST., SUITE 200 KANSAS CITY MO 64106 |
| 3B SAFETY LLC | PO BOX 151711 CAPE CORAL FL 33915 |
| 4 EVERGREEN GROUP LLC | 6970 NW 83RD TERRACE PARKLAND FL 33067 |
| 4 EVERGREEN LANDSCAPING | 6970 NW 83RD TERRACE PARKLAND FL 33067 |
| 4 POINTS FOOD SERVICE | 1323 NORTH FRONT STREET HARRISBURG PA 17102 |
| 4 SEASONS ALL OUTDOORS | 1829 OXFORD DR PO BOX 920 GEORGETOWN KY 40324 |
| 434 KING STREET LLC | 38 ROMNEY ST C/O MR TED STONEY CHARLESTON SC 29403 |
| 5 0 HANDYMAN | 1515 W WASHINGTON ST 17 ORLANDO FL 32805 |
| 5 BROTHERS LAWN CARE LLC | PO BOX 1 LIGHTFOOT VA 23090 |
| 5 STAR FOOD EQUIPMENT | 5154 NORTH MAIN STREET PO BOX 358 JOPLIN MO 64802 |
| 530 DONELSON LLC | 180 ROUTE 35 S MONMOUTH MALL MGMT OFC EATONTOWN NJ 07724 |
| 530 DONELSON LLC | 906 HARPETH VALLEY PI NASHVILLE TN 37221 |
| 530 DONELSON LLC | 906 HARPETH VALLEY PL 37221 NASHVILLE TN 37221 |
| 724 R202 ASSOCIATES INC | C/O STEINER EQUITIES GROUP, LLC 75 EISENHOWER PARKWAY ROSELAND NJ 07068-1696 |
| 724 R202 ASSOCIATES LLC | C/O STEINER EQUITIES GROUP LLC ATTN ROBERT TESTA 75 EISENHOWER PKWY, STE 150 ROSELAND PARK NJ 07068 |
| 724 R202 ASSOCIATES LLC | C/O TRAURIG LAW LLC ONE UNIVERSITY PLZ, STE 124 HACKENSACK NJ 07601 |
| 775571 ONTARIO INC | ATTN CHARLES BURLAND 4943 CLIFTON HILL NIAGARA FALLS ON CANADA |
| 775571 ONTARIO, INC. | 4943 CLIFTON HILLS CANADA NIAGARA FALLS ON L2G 7T5 CANADA |
| 81 LAND CO LLC | 7911 BREWERTON ROAD ATTN LAWERENCE CHAMBERLON COMPTROLL CICERO NY 13039 |
| 8902 N DALE MABRY HWY | 8902 N DALE MABRY HWY STE 200 RMC PROPERTY GROUP TAMPA FL 33614 |
| 911 PRESSURE WASHING | 852 IVY RIDGE DR LOGANVILLE GA 30052 |
| 93 NYRPT LLC | PO BOX 823201 PHILADELPHIA PA 19182 |
| A 1 CARPET CARE | DIDASTER SERVICES 987 BAMBI DR ST. MARYS GA 31558 |
| A 1 CARPET CARE AND DISASTER SERVICES | 987 BAMBI DR SAINT MARYS GA 31558 |
| A 1 FLAGS POLES REPAIRS | 6129 SPENCER ST OMAHA NE 68104 |
| A 1 KEY AND SAFE INC | 3601 54TH AVENUE NORTH ST PETERSBURG FL 33714 |
| A 1 LAWN SPRINKLERS INC | PO BOX 83 SOUTH ROCKWOOD MI 48179 |
| A 1 LOCK KEY | 461 MILLER RD CARPENDALE RIDGELEY WV 26753 |
| A ADVANTAGE AIR INC | PO BOX 3443 HUEYTOWN AL 35023 |

| Claim Name | Address Information |
|---|---|
| A ALL BRAND SERVICES | 7629 WILLIAMSON RD ST14 ROANOKE VA 24019 |
| A AND D MICROWAVE | 2545 JERUSALEM RD EAST MEADOW NY 11554 |
| A AND K LAWN CARE LLC | 118 MISSISSIPPI AVE CRYSTAL CITY MO 63019-1634 |
| A AND K PEST CONTROL | 1821 CAIRO DRIVE FESTUS MO 63028 |
| A AND L CESSPOOL SERVICE CORP | 38 40 REVIEW AVE LONG ISLAND CITY NY 11101 |
| A AND N REFRIGERATION INC | PO BOX 1499 352 WEST MARKET ST WARREN OH 44482 |
| A B DISTRIBUTING COMPANY INC | 10777 HIGH POINT RD OLIVE BRANCH MS 38654 |
| A BACKFLOW TESTING SERVICE | 923 NE WOODS CHAPEL RD 387 LEES SUMMIT MO 64064 |
| A BAILEY ASPHALT SERVICES LLC | 13 CURRIER RD CONCORD NH 03301 |
| A CLEANER VIEW | PO BOX 5793 MESA AZ 85211 |
| A CLEANER VIEW LLC | POST OFFICE BOX 5793 MESA AZ 85211 |
| A CLEANING COMPANY LLC | PO BOX 81 SEBRING FL 33871 |
| A CLEAR VIEW WINDOW CLEANING LLC | PO BOX 502 NEW FREEDOM PA 17349 |
| A COMPLETE LAWN CARE | POST OFFICE BOX 7296 WESLEY CHAPEL FL 33545 |
| A COMPLETE LAWN CARE | PO BOX 7293 WESLEY CHAPEL FL 33545 |
| A DIA WHITTED | ADDRESS ON FILE |
| A DONTAY BOREL | ADDRESS ON FILE |
| A E PONTON CO LLC | 275 DAVIS ST PO BOX 391 OAKVILLE CT 06779 |
| A HEAD FOR PROFITS LLC | 240 GREAT CIRCLE RD STE 344 NASHVILLE TN 37228 |
| A I CORTE JR FAMILY LP | C/O L.W. CAVE REAL ESTATE, INC. ONE MAISON 3800 AIRPORT BLVD., STE 201 MOBILE AL 36608 |
| A I G TRUCKING INC | 150 WAGARAW RD P O BOX 643 HAWTHORNE NJ 07507 |
| A J MOORE ELECTRIC INC | 12701 CHOWEN AVE S UNIT 104B BURNSVILLE MN 55337 |
| A L GEORGE LLC | 7655 EDGECOMB DR LIVERPOOL NY 13088 |
| A L GEORGE LLC | 1 LINK DR BINGHAMTON NY 13904 |
| A L RECYCLING | 38 40 REVIEW AVE LONG ISLAND CITY NY 11101 |
| A LOT A CLEAN LLC | 416 SE FLEETWAY CIR LEES SUMMIT MO 64081 |
| A MORGAN GLASS LLC | 1149 C COLLEGE PARK RD SUMMERVILLE SC 29486 |
| A PEST AND LAWN SERVICE | PO BOX 560970 ROCKLEDGE FL 32956 |
| A PLUS LANDSCAPE AND IRRIGATION INC | 170 LEE ROAD 27 AUBURN AL 36830 |
| A PLUS LAWNCARE | 6428 BOSTON RIDGE RD ORCHARD PARK NY 14127 |
| A PLUS WATERS | 19981 HWY 84 E BOSTON GA 31626 |
| A R REPAIRS BAKERS KNEADS INC | 26352 LAWRENCE CENTERLINE MI 48015 |
| A ROYAL FLUSH INC | 12453 CANAL RD GULFPORT MS 39503 |
| A ROYAL FLUSH INC | PO BOX 2808 GULFPORT MS 39505 |
| A S P SECURITY SYSTEMS | P O BOX 236 WATERFORD CT 06385 |
| A SIMOS CO | 60 AVOCADO ST SPRINGFIELD MA 01104 |
| A STITCH IN TIME REUPHOLSTERING | 1972 HWY 49 FLORENCE MS 39073 |
| A TECH COMMERCIAL PARTS AND SERVICE INC | 460 HAYDEN STATION RD WINDSOR CT 06095 |
| A TECH CT | 460 HAYDEN STATION RD WINDSOR CT 06095 |
| A TOTAL SOLUTION INC | 3531 KEYSTONE RD TARPON SPRINGS FL 34688-7815 |
| A VEUNTA POE | ADDRESS ON FILE |
| A&B LOCK AND KEY | P O BOX 563 CLAY AL 35048 |
| A&E KITCHEN SERVICE LLC | 1651 S EMPIRE AVE SPRINGFIELD MO 65802 |
| A-JA YELVERTON | ADDRESS ON FILE |
| A1 BACKFLOW TESTING AND REPAIR | 8250 VILLAGE EDGE CIR 3 FORT MYERS FL 33919 |
| A1 PRINCESS CLEANING | 104 TANGLEWOOD DRIVE EAST HANOVER NJ 07936 |
| A2Z MAINTENANCE LLC | 421 ASPEN ROAD REIDSVILLE NC 27320 |
| AA REFRIGERATION LLC | 9715 FARMINGTON ROAD TUSCALOOSA AL 35405 |

| Claim Name | Address Information |
| --- | --- |
| AAA CARPET CLEANERS | PO BOX 7473 CROSS LANES WV 25356 |
| AAA ELECTRIC | 701 LAWRENCE 511 HOXIE AR 72433 |
| AAA LOCK AND KEY SERVICE INC | 4013 BASELINE ROAD LITTLE ROCK AR 72209 |
| AAA TOP QUALITY ASPHALT LLC | PO BOX 1564 WINTER HAVEN FL 33882 |
| AABC LOCK KEY SERVICE | PO BOX 1176 ST ROBERT MO 65584 |
| AADAISIA STEVENS | ADDRESS ON FILE |
| AALAYAH GADSON | ADDRESS ON FILE |
| AALCO DISTRIBUTING CO INC | 909 GRANT AVE FORT WAYNE IN 46803 |
| AALEAH HIMES | ADDRESS ON FILE |
| AALEAH TAYLOR | ADDRESS ON FILE |
| AALEXCI FOX | ADDRESS ON FILE |
| AALEXIS MUNFORD | ADDRESS ON FILE |
| AALIM HENRY | ADDRESS ON FILE |
| AALIYAH AMOS | ADDRESS ON FILE |
| AALIYAH ARNOLD | ADDRESS ON FILE |
| AALIYAH ATKINS | ADDRESS ON FILE |
| AALIYAH BARR | ADDRESS ON FILE |
| AALIYAH BENNETT | ADDRESS ON FILE |
| AALIYAH BLAKE | ADDRESS ON FILE |
| AALIYAH BLAKELY | ADDRESS ON FILE |
| AALIYAH BOYD | ADDRESS ON FILE |
| AALIYAH CAMPBELL | ADDRESS ON FILE |
| AALIYAH CHAVERS | ADDRESS ON FILE |
| AALIYAH CONROY | ADDRESS ON FILE |
| AALIYAH FRISBY | ADDRESS ON FILE |
| AALIYAH HAMLETT | ADDRESS ON FILE |
| AALIYAH HARRELL | ADDRESS ON FILE |
| AALIYAH HARRIS | ADDRESS ON FILE |
| AALIYAH HUNTER | ADDRESS ON FILE |
| AALIYAH HUNTER | ADDRESS ON FILE |
| AALIYAH INGRAM | ADDRESS ON FILE |
| AALIYAH JOHNSON | ADDRESS ON FILE |
| AALIYAH JONES | ADDRESS ON FILE |
| AALIYAH JONES | ADDRESS ON FILE |
| AALIYAH LEWIS | ADDRESS ON FILE |
| AALIYAH LILLY | ADDRESS ON FILE |
| AALIYAH LINDSEY | ADDRESS ON FILE |
| AALIYAH MILLER | ADDRESS ON FILE |
| AALIYAH MILLNER | ADDRESS ON FILE |
| AALIYAH MITCHELL | ADDRESS ON FILE |
| AALIYAH MUNFORD | ADDRESS ON FILE |
| AALIYAH NEBERGALL | ADDRESS ON FILE |
| AALIYAH PARKER | ADDRESS ON FILE |
| AALIYAH PENDERGRASS | ADDRESS ON FILE |
| AALIYAH PERRY | ADDRESS ON FILE |
| AALIYAH PEYTON | ADDRESS ON FILE |
| AALIYAH RODGERS | ADDRESS ON FILE |
| AALIYAH ROGERS | ADDRESS ON FILE |
| AALIYAH SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AALIYAH SMITH | ADDRESS ON FILE |
| AALIYAH TARNAWA | ADDRESS ON FILE |
| AALIYAH THORNTON | ADDRESS ON FILE |
| AALIYAH TOWNSEL | ADDRESS ON FILE |
| AALIYAH VIROLA | ADDRESS ON FILE |
| AALIYAH WALKER | ADDRESS ON FILE |
| AALLIAH PATTERSON | ADDRESS ON FILE |
| AALWAES CAMEL | ADDRESS ON FILE |
| AALYAHA BURTON | ADDRESS ON FILE |
| AALYAHA CARROLL | ADDRESS ON FILE |
| AALYSHIA WOODHOUSE | ADDRESS ON FILE |
| AAMI | AFFORDABLE ALARM MONITORING INC 6017 PINE RIDGE ROAD 198 NAPLES FL 34119 |
| AAMINAH ISHMAEL | ADDRESS ON FILE |
| AAMIR GREEN | ADDRESS ON FILE |
| AAMIR MOHAMMED | ADDRESS ON FILE |
| AAMYIA BURKS | ADDRESS ON FILE |
| AANYA MYRIE-SILBURN | ADDRESS ON FILE |
| AAREN MOYER | ADDRESS ON FILE |
| AAREN WESLEY | ADDRESS ON FILE |
| AARIKA HARRIS | ADDRESS ON FILE |
| AARON AHLGRIM | ADDRESS ON FILE |
| AARON ALLEN | ADDRESS ON FILE |
| AARON ANDERSON | ADDRESS ON FILE |
| AARON ANDERSON | ADDRESS ON FILE |
| AARON ANDREE | ADDRESS ON FILE |
| AARON ARCHER | ADDRESS ON FILE |
| AARON ARCHULETA | ADDRESS ON FILE |
| AARON AUSTIN | ADDRESS ON FILE |
| AARON AUTRY | ADDRESS ON FILE |
| AARON BAKER | ADDRESS ON FILE |
| AARON BANKS | ADDRESS ON FILE |
| AARON BASILE | ADDRESS ON FILE |
| AARON BATES | ADDRESS ON FILE |
| AARON BAYNE | ADDRESS ON FILE |
| AARON BILLINGS | ADDRESS ON FILE |
| AARON BLANKENSHIP | ADDRESS ON FILE |
| AARON BONNER | ADDRESS ON FILE |
| AARON BORGMAN | ADDRESS ON FILE |
| AARON BOTTS | ADDRESS ON FILE |
| AARON BOWERS | ADDRESS ON FILE |
| AARON BRANTLEY | ADDRESS ON FILE |
| AARON BRIDGEMAN | ADDRESS ON FILE |
| AARON BRIGGS-HALL | ADDRESS ON FILE |
| AARON BROOKS | ADDRESS ON FILE |
| AARON BROWN | ADDRESS ON FILE |
| AARON BROWN | ADDRESS ON FILE |
| AARON BURNETT | ADDRESS ON FILE |
| AARON BURNS | ADDRESS ON FILE |
| AARON CALVIRD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AARON CAMPEAU | ADDRESS ON FILE |
| AARON CARMON | ADDRESS ON FILE |
| AARON CARNEY | ADDRESS ON FILE |
| AARON CEDRES | ADDRESS ON FILE |
| AARON CHAMBERS | ADDRESS ON FILE |
| AARON CLARK | ADDRESS ON FILE |
| AARON CLEMONS | ADDRESS ON FILE |
| AARON COBLE | ADDRESS ON FILE |
| AARON COLE | ADDRESS ON FILE |
| AARON COLLETTE | ADDRESS ON FILE |
| AARON COOLEY | ADDRESS ON FILE |
| AARON CREECH | ADDRESS ON FILE |
| AARON CRUMBLE | ADDRESS ON FILE |
| AARON DALTON | ADDRESS ON FILE |
| AARON DANTIMO | ADDRESS ON FILE |
| AARON DAVIS | ADDRESS ON FILE |
| AARON DAVIS | ADDRESS ON FILE |
| AARON DEVILLANUEVA | ADDRESS ON FILE |
| AARON DI SALVO | ADDRESS ON FILE |
| AARON DICKSON | ADDRESS ON FILE |
| AARON DIEHL | ADDRESS ON FILE |
| AARON DIFILS | ADDRESS ON FILE |
| AARON DOBBYN | ADDRESS ON FILE |
| AARON DOCKERY | ADDRESS ON FILE |
| AARON DODGE | ADDRESS ON FILE |
| AARON DUNCAN | ADDRESS ON FILE |
| AARON DYE | ADDRESS ON FILE |
| AARON EGGERSGLUSS | ADDRESS ON FILE |
| AARON ENLOW | ADDRESS ON FILE |
| AARON FARMER | ADDRESS ON FILE |
| AARON FAULKERSON | ADDRESS ON FILE |
| AARON FENIMORE | ADDRESS ON FILE |
| AARON FIELD | ADDRESS ON FILE |
| AARON FINCH | ADDRESS ON FILE |
| AARON FLOURNOY | ADDRESS ON FILE |
| AARON FLOYD | ADDRESS ON FILE |
| AARON FOLAND | ADDRESS ON FILE |
| AARON FREEMAN | ADDRESS ON FILE |
| AARON FRIERSON | ADDRESS ON FILE |
| AARON FROST | ADDRESS ON FILE |
| AARON GAFFEY | ADDRESS ON FILE |
| AARON GARNER | ADDRESS ON FILE |
| AARON GIDLEY | ADDRESS ON FILE |
| AARON GODBEY | ADDRESS ON FILE |
| AARON GOODWIN | ADDRESS ON FILE |
| AARON GORDON | ADDRESS ON FILE |
| AARON GRAHAM | ADDRESS ON FILE |
| AARON GRANGER | ADDRESS ON FILE |
| AARON GRANGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AARON GREEN | ADDRESS ON FILE |
| AARON GREGORY | ADDRESS ON FILE |
| AARON GRIFFIN | ADDRESS ON FILE |
| AARON GRUBBS | ADDRESS ON FILE |
| AARON GRYWALSKY | ADDRESS ON FILE |
| AARON HAARMANN | ADDRESS ON FILE |
| AARON HALEY | ADDRESS ON FILE |
| AARON HANNA | ADDRESS ON FILE |
| AARON HARPER | ADDRESS ON FILE |
| AARON HATFIELD | ADDRESS ON FILE |
| AARON HAUSSERMANN | ADDRESS ON FILE |
| AARON HEARN | ADDRESS ON FILE |
| AARON HEAVEN | ADDRESS ON FILE |
| AARON HECKSEL | ADDRESS ON FILE |
| AARON HEINTZELMAN | ADDRESS ON FILE |
| AARON HEINZ | ADDRESS ON FILE |
| AARON HERBERT | ADDRESS ON FILE |
| AARON HOERSTEN | ADDRESS ON FILE |
| AARON HOFFMAN | ADDRESS ON FILE |
| AARON HOLMES | ADDRESS ON FILE |
| AARON HUDDLESTON | ADDRESS ON FILE |
| AARON HULECKI | ADDRESS ON FILE |
| AARON HUNT | ADDRESS ON FILE |
| AARON JACKSON | ADDRESS ON FILE |
| AARON JACKSON | ADDRESS ON FILE |
| AARON JAMES | ADDRESS ON FILE |
| AARON JAMES | ADDRESS ON FILE |
| AARON JEFFERSON | ADDRESS ON FILE |
| AARON JENKINS | ADDRESS ON FILE |
| AARON JENKINS | ADDRESS ON FILE |
| AARON JIMERSON | ADDRESS ON FILE |
| AARON JOHNSON | ADDRESS ON FILE |
| AARON JOHNSTON | ADDRESS ON FILE |
| AARON JONES | ADDRESS ON FILE |
| AARON JONES | ADDRESS ON FILE |
| AARON JOSIAH STRINGFELLOW | ADDRESS ON FILE |
| AARON KADLUBOWSKI | ADDRESS ON FILE |
| AARON KAHN | ADDRESS ON FILE |
| AARON KEITH | ADDRESS ON FILE |
| AARON KELLY | ADDRESS ON FILE |
| AARON KENNEDY | ADDRESS ON FILE |
| AARON KING | ADDRESS ON FILE |
| AARON KINNEY | ADDRESS ON FILE |
| AARON KIRK | ADDRESS ON FILE |
| AARON KLAPP | ADDRESS ON FILE |
| AARON KNIGHT | ADDRESS ON FILE |
| AARON KNOWLTON | ADDRESS ON FILE |
| AARON KONOPASEK | ADDRESS ON FILE |
| AARON LAMB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AARON LANDOR | ADDRESS ON FILE |
| AARON LAVOIE | ADDRESS ON FILE |
| AARON LAWSON | ADDRESS ON FILE |
| AARON LECLERC | ADDRESS ON FILE |
| AARON LEOPARD | ADDRESS ON FILE |
| AARON LESCHAK | ADDRESS ON FILE |
| AARON LEVY | ADDRESS ON FILE |
| AARON LINDSAY | ADDRESS ON FILE |
| AARON LITTERAL | ADDRESS ON FILE |
| AARON LONG | ADDRESS ON FILE |
| AARON LOPEZ | ADDRESS ON FILE |
| AARON LUNDBERG | ADDRESS ON FILE |
| AARON LUNDY | ADDRESS ON FILE |
| AARON MANEVAL | ADDRESS ON FILE |
| AARON MARSHALL | ADDRESS ON FILE |
| AARON MARSHALL | ADDRESS ON FILE |
| AARON MASON | ADDRESS ON FILE |
| AARON MCKUSICK | ADDRESS ON FILE |
| AARON MCLAUGHLIN | ADDRESS ON FILE |
| AARON MICHAEL | ADDRESS ON FILE |
| AARON MIDDLETON | ADDRESS ON FILE |
| AARON MIDGETTE | ADDRESS ON FILE |
| AARON MILES | ADDRESS ON FILE |
| AARON MILES | ADDRESS ON FILE |
| AARON MILLER | ADDRESS ON FILE |
| AARON MILLS | ADDRESS ON FILE |
| AARON MORALES | ADDRESS ON FILE |
| AARON MORGAN | ADDRESS ON FILE |
| AARON MORRIS | ADDRESS ON FILE |
| AARON MUNGIN | ADDRESS ON FILE |
| AARON NAPHOR | ADDRESS ON FILE |
| AARON NAWROCKI | ADDRESS ON FILE |
| AARON NIGHTINGALE | ADDRESS ON FILE |
| AARON PADIA | ADDRESS ON FILE |
| AARON PATTON | ADDRESS ON FILE |
| AARON PENDLETON | ADDRESS ON FILE |
| AARON PERKINS | ADDRESS ON FILE |
| AARON PERRIN-HARDEN | ADDRESS ON FILE |
| AARON PERRY | ADDRESS ON FILE |
| AARON PINO | ADDRESS ON FILE |
| AARON POUCHIE | ADDRESS ON FILE |
| AARON PROIA | ADDRESS ON FILE |
| AARON PUFAHL | ADDRESS ON FILE |
| AARON PULLEY | ADDRESS ON FILE |
| AARON QUICK-DAUGHTRY | ADDRESS ON FILE |
| AARON RADATZ | ADDRESS ON FILE |
| AARON RAMOS | ADDRESS ON FILE |
| AARON RAYMER | ADDRESS ON FILE |
| AARON REED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AARON REIBER | ADDRESS ON FILE |
| AARON REIDELL | ADDRESS ON FILE |
| AARON REOLEGIO | ADDRESS ON FILE |
| AARON REUTER | ADDRESS ON FILE |
| AARON REYNOLDS | ADDRESS ON FILE |
| AARON REYNOLDS | ADDRESS ON FILE |
| AARON RICH | ADDRESS ON FILE |
| AARON RICHARD | ADDRESS ON FILE |
| AARON RIGGINS | ADDRESS ON FILE |
| AARON RIVERA | ADDRESS ON FILE |
| AARON ROBERTSON | ADDRESS ON FILE |
| AARON ROBINETTE | ADDRESS ON FILE |
| AARON ROCHA | ADDRESS ON FILE |
| AARON ROCKAFELLOW | ADDRESS ON FILE |
| AARON RODGERS | ADDRESS ON FILE |
| AARON ROWE | ADDRESS ON FILE |
| AARON ROWE | ADDRESS ON FILE |
| AARON RUIZ | ADDRESS ON FILE |
| AARON RUSHING | ADDRESS ON FILE |
| AARON SANCHEZ | ADDRESS ON FILE |
| AARON SCARBOROUGH | ADDRESS ON FILE |
| AARON SCHELL | ADDRESS ON FILE |
| AARON SCHIMMEL | ADDRESS ON FILE |
| AARON SCHMIDT | ADDRESS ON FILE |
| AARON SCHRIMSHER | ADDRESS ON FILE |
| AARON SCHURR | ADDRESS ON FILE |
| AARON SCHWARTZ | ADDRESS ON FILE |
| AARON SCOTT | ADDRESS ON FILE |
| AARON SCOTT | ADDRESS ON FILE |
| AARON SEAL | ADDRESS ON FILE |
| AARON SEARS | ADDRESS ON FILE |
| AARON SEELEY | ADDRESS ON FILE |
| AARON SHAFFER | ADDRESS ON FILE |
| AARON SHORT | ADDRESS ON FILE |
| AARON SIMMONS | ADDRESS ON FILE |
| AARON SIMPKINS | ADDRESS ON FILE |
| AARON SLEIGHT | ADDRESS ON FILE |
| AARON SLENTZ | ADDRESS ON FILE |
| AARON SMILOW | ADDRESS ON FILE |
| AARON SMITH | ADDRESS ON FILE |
| AARON SNELLINGS | ADDRESS ON FILE |
| AARON SNIDER | ADDRESS ON FILE |
| AARON SPENCER | ADDRESS ON FILE |
| AARON STEPHENS | ADDRESS ON FILE |
| AARON STITES | ADDRESS ON FILE |
| AARON STORY | ADDRESS ON FILE |
| AARON SWEARINGEN | ADDRESS ON FILE |
| AARON SZUKALSKI | ADDRESS ON FILE |
| AARON TALLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AARON THOMAS | ADDRESS ON FILE |
| AARON THOMPSON | ADDRESS ON FILE |
| AARON TOLLEY | ADDRESS ON FILE |
| AARON TOTH | ADDRESS ON FILE |
| AARON TOWNE | ADDRESS ON FILE |
| AARON TRUESDALE | ADDRESS ON FILE |
| AARON TWIGG | ADDRESS ON FILE |
| AARON TYLER | ADDRESS ON FILE |
| AARON TYLER | ADDRESS ON FILE |
| AARON TYLER | ADDRESS ON FILE |
| AARON TYREE-BROWN | ADDRESS ON FILE |
| AARON UPTON | ADDRESS ON FILE |
| AARON VAUGHN | ADDRESS ON FILE |
| AARON VAUGHN | ADDRESS ON FILE |
| AARON VELAZQUEZ LEONOR | ADDRESS ON FILE |
| AARON VOLIVA | ADDRESS ON FILE |
| AARON WADDY | ADDRESS ON FILE |
| AARON WADE | ADDRESS ON FILE |
| AARON WAGNER | ADDRESS ON FILE |
| AARON WAGONER | ADDRESS ON FILE |
| AARON WALKER | ADDRESS ON FILE |
| AARON WEBB | ADDRESS ON FILE |
| AARON WEBBER | ADDRESS ON FILE |
| AARON WELSH | ADDRESS ON FILE |
| AARON WHITE | ADDRESS ON FILE |
| AARON WHITE | ADDRESS ON FILE |
| AARON WHITFIELD | ADDRESS ON FILE |
| AARON WILCOX | ADDRESS ON FILE |
| AARON WILKINSON | ADDRESS ON FILE |
| AARON WILLIAMS | ADDRESS ON FILE |
| AARON WILLIAMS | ADDRESS ON FILE |
| AARON WILLIAMS | ADDRESS ON FILE |
| AARON WILMORE | ADDRESS ON FILE |
| AARON WISE | ADDRESS ON FILE |
| AARON WOLFE | ADDRESS ON FILE |
| AARON WORRELL | ADDRESS ON FILE |
| AARON WRIGHT | ADDRESS ON FILE |
| AARON YOUNG | ADDRESS ON FILE |
| AARON ZASLER | ADDRESS ON FILE |
| AARON ZAWACKI | ADDRESS ON FILE |
| AARON ZUBE | ADDRESS ON FILE |
| AARONASHA BRUTON-GASBY | ADDRESS ON FILE |
| AARONATTE FIELDS | ADDRESS ON FILE |
| AARP HEALTH CARE OPTIONS | PO BOX 13874 PHILADELPHIA PA 19101 |
| AARRON HOLMES | ADDRESS ON FILE |
| AASIYAH GREEN | ADDRESS ON FILE |
| AATRI MOREY | ADDRESS ON FILE |
| AAYANA THATCH | ADDRESS ON FILE |
| AB ADVISORY AND ANALYTICS LLC | 1214 FAIRMOUNT AVE FORT WORTH TX 76104 |

| Claim Name | Address Information |
| --- | --- |
| AB AND E HEATING AND AIR CONDITIONG INC | 1413 SPRING STREET SAINT AUGUSTINE FL 32084 |
| AB BEVERAGE AIKEN | 1983 RICHLAND AVENUE EAST AIKEN SC 29801 |
| AB BEVERAGE CO INC | 665 INDUSTRIAL PARK DR EVANS GA 30809 |
| AB SALES OF CANTON | 1611 MARIETTA AVE SE CANTON OH 44707 |
| AB TRIAL PRESENTATION SERVICES | 216 16TH ST STE 600 DENVER CO 80202 |
| ABABA ABRAHAM | ADDRESS ON FILE |
| ABABACAR CISSE | ADDRESS ON FILE |
| ABAGAIL BENNETT | ADDRESS ON FILE |
| ABAGAIL WHITE | ADDRESS ON FILE |
| ABBE GREVIOUS | ADDRESS ON FILE |
| ABBEY BROCKMAN-GRAYDON | ADDRESS ON FILE |
| ABBEY BRYANT | ADDRESS ON FILE |
| ABBEY DUBOIS | ADDRESS ON FILE |
| ABBEY FERGUSON | ADDRESS ON FILE |
| ABBEY MCCAULEY | ADDRESS ON FILE |
| ABBEY PHELPS | ADDRESS ON FILE |
| ABBEY REACH | ADDRESS ON FILE |
| ABBEY REVILLE | ADDRESS ON FILE |
| ABBEY SIESEL | ADDRESS ON FILE |
| ABBEY SWINEY | ADDRESS ON FILE |
| ABBEY VAUGHN | ADDRESS ON FILE |
| ABBEY VINCENT | ADDRESS ON FILE |
| ABBI ALLBERRY | ADDRESS ON FILE |
| ABBI COLLINS | ADDRESS ON FILE |
| ABBI CONNOR | ADDRESS ON FILE |
| ABBI MARQUARDT | ADDRESS ON FILE |
| ABBI SWEET | ADDRESS ON FILE |
| ABBIE HURST | ADDRESS ON FILE |
| ABBIE SANDERSON | ADDRESS ON FILE |
| ABBIE YOUNG | ADDRESS ON FILE |
| ABBIGAIL BABBITT | ADDRESS ON FILE |
| ABBIGAIL CUMMINGS | ADDRESS ON FILE |
| ABBIGAIL FURROW | ADDRESS ON FILE |
| ABBIGAIL TANKSLEY | ADDRESS ON FILE |
| ABBIGAYLE BRIGMAN | ADDRESS ON FILE |
| ABBIGAYLE HARDIN | ADDRESS ON FILE |
| ABBILENE JORDAN | ADDRESS ON FILE |
| ABBRIANNA WARD | ADDRESS ON FILE |
| ABBY ATWOOD | ADDRESS ON FILE |
| ABBY BLEVINS | ADDRESS ON FILE |
| ABBY CLAY | ADDRESS ON FILE |
| ABBY CULBERSON | ADDRESS ON FILE |
| ABBY ELAM | ADDRESS ON FILE |
| ABBY FERNANDEZ | ADDRESS ON FILE |
| ABBY FISHER | ADDRESS ON FILE |
| ABBY FLOREZ | ADDRESS ON FILE |
| ABBY FOSTER | ADDRESS ON FILE |
| ABBY GIANCOLA | ADDRESS ON FILE |
| ABBY GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABBY GRIFFITHS | ADDRESS ON FILE |
| ABBY HADLER | ADDRESS ON FILE |
| ABBY HUMBERT | ADDRESS ON FILE |
| ABBY KELLY | ADDRESS ON FILE |
| ABBY LICHTY | ADDRESS ON FILE |
| ABBY LOCKER | ADDRESS ON FILE |
| ABBY LOCKWOOD | ADDRESS ON FILE |
| ABBY MARKLIN | ADDRESS ON FILE |
| ABBY MARTIN | ADDRESS ON FILE |
| ABBY PROFFITT | ADDRESS ON FILE |
| ABBY PROFFITT | ADDRESS ON FILE |
| ABBY PYTLESKI | ADDRESS ON FILE |
| ABBY SCOGGINS | ADDRESS ON FILE |
| ABBY SHORES | ADDRESS ON FILE |
| ABBY SMITH | ADDRESS ON FILE |
| ABBY SULLIVAN | ADDRESS ON FILE |
| ABBY TEASLEY | ADDRESS ON FILE |
| ABBY WALSWORTH | ADDRESS ON FILE |
| ABBY WHEELER | ADDRESS ON FILE |
| ABBY WILLIE | ADDRESS ON FILE |
| ABBY WIRTZBERGER | ADDRESS ON FILE |
| ABBYGAIL DAIGLE | ADDRESS ON FILE |
| ABBYGAYLE PARSHALL | ADDRESS ON FILE |
| ABC AUTOMATIC FIRE PROTECTION INC | PO BOX 50229 BROOKLYN NY 11205 |
| ABC CLEANING NETWORK | 10 JULIE TERRACE LITITZ PA 17543 |
| ABC FIRE LIFE SAFETY INC | PO BOX 50229 BROOKLYN NY 11205 |
| ABC INC | 565 WEST FOREST TRAIL VERO BEACH FL 32962 |
| ABC LIGHTING INC | 2801 EAST GAUSE BLVD SLIDELL LA 70461 |
| ABC LIQUOR STORE | 985 US 70 NEW BERN NC 28560 |
| ABDALLA MOORE | ADDRESS ON FILE |
| ABDELKADER CHEBILI | ADDRESS ON FILE |
| ABDOULAYE MBOW | ADDRESS ON FILE |
| ABDU JALIL SUMPTER | ADDRESS ON FILE |
| ABDUL AMOS | ADDRESS ON FILE |
| ABDUL EDWARDS | ADDRESS ON FILE |
| ABDUL HAKIM ABDULLAH | ADDRESS ON FILE |
| ABDUL MATTHEWS | ADDRESS ON FILE |
| ABDUL-AHAD MALIK | ADDRESS ON FILE |
| ABDUL-MALIK KHAN | ADDRESS ON FILE |
| ABDUL-RAHEEM JOHNSON | ADDRESS ON FILE |
| ABDUL-RASHEED IBRAHIM | ADDRESS ON FILE |
| ABDULAI SOW | ADDRESS ON FILE |
| ABDULLAH HARBI | ADDRESS ON FILE |
| ABDULLAH MUHAMMAD | ADDRESS ON FILE |
| ABDULLAH MUHAMMAD | ADDRESS ON FILE |
| ABDULLAHI MOHAMED | ADDRESS ON FILE |
| ABDULNASSER SEIDU | ADDRESS ON FILE |
| ABDULZAHRA ALBUMOHAMMED | ADDRESS ON FILE |
| ABED VIRGILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ABEL CABRAL | ADDRESS ON FILE |
| ABEL GUZMAN | ADDRESS ON FILE |
| ABEL KPAH | ADDRESS ON FILE |
| ABEL LUNA SANTAMARIA | ADDRESS ON FILE |
| ABEL MARTINEZ | ADDRESS ON FILE |
| ABELL HANDYMAN SERVICES | 9312 BROAD MEADOWS ROAD GLEN ALLEN VA 23060 |
| ABERDEEN CUISINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| ABERDEEN CUISINE, INC. | 3125 6TH AVENUE ABERDEEN SD 57401 |
| ABH ENTERPRISES LLC | 301 VINCENT AVE EYNON PA 18403 |
| ABIATHAR CAMERON | ADDRESS ON FILE |
| ABIEL ALVARENGA | ADDRESS ON FILE |
| ABIGAEL HARWELL | ADDRESS ON FILE |
| ABIGAELLE CHARLEMAGNE | ADDRESS ON FILE |
| ABIGAIL AMBURGEY | ADDRESS ON FILE |
| ABIGAIL BALL | ADDRESS ON FILE |
| ABIGAIL BARTON | ADDRESS ON FILE |
| ABIGAIL BASH | ADDRESS ON FILE |
| ABIGAIL BAUMGARDNER | ADDRESS ON FILE |
| ABIGAIL BERTHIAUME | ADDRESS ON FILE |
| ABIGAIL BLAYER | ADDRESS ON FILE |
| ABIGAIL BOURIL | ADDRESS ON FILE |
| ABIGAIL BOVA | ADDRESS ON FILE |
| ABIGAIL BREIMAYER | ADDRESS ON FILE |
| ABIGAIL BRYAN | ADDRESS ON FILE |
| ABIGAIL BURKE | ADDRESS ON FILE |
| ABIGAIL BURRIS | ADDRESS ON FILE |
| ABIGAIL CALFIN | ADDRESS ON FILE |
| ABIGAIL CARDONA | ADDRESS ON FILE |
| ABIGAIL CARPENTER | ADDRESS ON FILE |
| ABIGAIL CORDLE | ADDRESS ON FILE |
| ABIGAIL COX | ADDRESS ON FILE |
| ABIGAIL CROWELL | ADDRESS ON FILE |
| ABIGAIL CYR | ADDRESS ON FILE |
| ABIGAIL DALIN | ADDRESS ON FILE |
| ABIGAIL DALLMEYER | ADDRESS ON FILE |
| ABIGAIL DAVIS | ADDRESS ON FILE |
| ABIGAIL DOAK | ADDRESS ON FILE |
| ABIGAIL EDWARDS | ADDRESS ON FILE |
| ABIGAIL FERNALD | ADDRESS ON FILE |
| ABIGAIL FRASHER | ADDRESS ON FILE |
| ABIGAIL FREEMAN | ADDRESS ON FILE |
| ABIGAIL GAGNON | ADDRESS ON FILE |
| ABIGAIL GARCES | ADDRESS ON FILE |
| ABIGAIL GATHRIGHT | ADDRESS ON FILE |
| ABIGAIL GLAUBIT | ADDRESS ON FILE |
| ABIGAIL GOPFERT | ADDRESS ON FILE |
| ABIGAIL GRAVES | ADDRESS ON FILE |
| ABIGAIL GREGORY | ADDRESS ON FILE |
| ABIGAIL GRIFFO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ABIGAIL HAMEL | ADDRESS ON FILE |
| ABIGAIL HARRELL | ADDRESS ON FILE |
| ABIGAIL HAYS | ADDRESS ON FILE |
| ABIGAIL HEAVERIN | ADDRESS ON FILE |
| ABIGAIL HOLLAND | ADDRESS ON FILE |
| ABIGAIL HORSEFIELD | ADDRESS ON FILE |
| ABIGAIL HORTON | ADDRESS ON FILE |
| ABIGAIL HUNTER | ADDRESS ON FILE |
| ABIGAIL HURST | ADDRESS ON FILE |
| ABIGAIL ISOM | ADDRESS ON FILE |
| ABIGAIL KAMINSKI | ADDRESS ON FILE |
| ABIGAIL LABUE | ADDRESS ON FILE |
| ABIGAIL LEE | ADDRESS ON FILE |
| ABIGAIL LIPSCOMB | ADDRESS ON FILE |
| ABIGAIL LORD | ADDRESS ON FILE |
| ABIGAIL LUCAS | ADDRESS ON FILE |
| ABIGAIL LUM | ADDRESS ON FILE |
| ABIGAIL LYNCH | ADDRESS ON FILE |
| ABIGAIL MCCAUSLAND | ADDRESS ON FILE |
| ABIGAIL MCLAUGHLIN | ADDRESS ON FILE |
| ABIGAIL MERCADO | ADDRESS ON FILE |
| ABIGAIL MILLER | ADDRESS ON FILE |
| ABIGAIL MILLSAP | ADDRESS ON FILE |
| ABIGAIL MINUCCI | ADDRESS ON FILE |
| ABIGAIL MONS | ADDRESS ON FILE |
| ABIGAIL MOONEY | ADDRESS ON FILE |
| ABIGAIL MORGAN | ADDRESS ON FILE |
| ABIGAIL MORROW | ADDRESS ON FILE |
| ABIGAIL MOSER | ADDRESS ON FILE |
| ABIGAIL MURRI | ADDRESS ON FILE |
| ABIGAIL MUTTER | ADDRESS ON FILE |
| ABIGAIL OWEN | ADDRESS ON FILE |
| ABIGAIL PATRICK | ADDRESS ON FILE |
| ABIGAIL PERRYMAN | ADDRESS ON FILE |
| ABIGAIL PIATT | ADDRESS ON FILE |
| ABIGAIL PRAY | ADDRESS ON FILE |
| ABIGAIL QUASEBARTH | ADDRESS ON FILE |
| ABIGAIL RADWICK | ADDRESS ON FILE |
| ABIGAIL REDILLA | ADDRESS ON FILE |
| ABIGAIL REMY | ADDRESS ON FILE |
| ABIGAIL RICHMOND | ADDRESS ON FILE |
| ABIGAIL ROYER | ADDRESS ON FILE |
| ABIGAIL SAFFELL | ADDRESS ON FILE |
| ABIGAIL SAMUELS | ADDRESS ON FILE |
| ABIGAIL SAUTER | ADDRESS ON FILE |
| ABIGAIL SHAW | ADDRESS ON FILE |
| ABIGAIL SHERMAN | ADDRESS ON FILE |
| ABIGAIL SHIRER | ADDRESS ON FILE |
| ABIGAIL SOUTHEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ABIGAIL THRASHER | ADDRESS ON FILE |
| ABIGAIL TIERNEY | ADDRESS ON FILE |
| ABIGAIL TRUSSELL | ADDRESS ON FILE |
| ABIGAIL WATTS | ADDRESS ON FILE |
| ABIGAIL WENTZ | ADDRESS ON FILE |
| ABIGAIL WESTFALL | ADDRESS ON FILE |
| ABIGAIL WILLIAMS | ADDRESS ON FILE |
| ABIGAIL WILLIAMS | ADDRESS ON FILE |
| ABIGAIL WILLIS-SWEINHAGEN | ADDRESS ON FILE |
| ABIGAIL WRISK | ADDRESS ON FILE |
| ABIGAIL ZINK | ADDRESS ON FILE |
| ABIGAILE MARRIER | ADDRESS ON FILE |
| ABIGAL ARLT | ADDRESS ON FILE |
| ABIGALE HARVEY | ADDRESS ON FILE |
| ABIGALE LASSERRE | ADDRESS ON FILE |
| ABIGAYLE CONDER | ADDRESS ON FILE |
| ABIGAYLE GOODMAN | ADDRESS ON FILE |
| ABIGAYLE JACKSON | ADDRESS ON FILE |
| ABIGAYLE RODGERS | ADDRESS ON FILE |
| ABIGAYLE SMITH | ADDRESS ON FILE |
| ABIGAYLE YOVANDICH | ADDRESS ON FILE |
| ABIMAEL HORTA-RODRIGUEZ | ADDRESS ON FILE |
| ABIMBOLA AWE-OLALEYE | ADDRESS ON FILE |
| ABINGTON TWP TREASURER | 1176 OLD YORK ROAD ABINGTON PA 19001 |
| ABIOSSEH MUHAMMAD | ADDRESS ON FILE |
| ABLE PLUMBINGINC CONTRACTOR INC | 604 E FRONT ST 1147 CLAYTON NC 27528 |
| ABOVE ALL ELECTRICAL SERVICES | 23 SUNRISE HIGHWAY PATCHOGUE NY 11772 |
| ABRA WOLIN | ADDRESS ON FILE |
| ABRAHAM KNOWLTON | ADDRESS ON FILE |
| ABRAHAM OYESILE | ADDRESS ON FILE |
| ABRAHAM REVEI | ADDRESS ON FILE |
| ABRAHAM ROSADO | ADDRESS ON FILE |
| ABRAHAM SARVER | ADDRESS ON FILE |
| ABRAHAM VALENTINE | ADDRESS ON FILE |
| ABRAHAM VERA | ADDRESS ON FILE |
| ABRAHAN LICEA | ADDRESS ON FILE |
| ABRAM BOWDEN | ADDRESS ON FILE |
| ABRAM OLVERA | ADDRESS ON FILE |
| ABRAR SHAH | ADDRESS ON FILE |
| ABREANNA GASKIN | ADDRESS ON FILE |
| ABREYA DRAKES | ADDRESS ON FILE |
| ABREYANNA SCOTT | ADDRESS ON FILE |
| ABRIA EZELL | ADDRESS ON FILE |
| ABRIA RODGERS | ADDRESS ON FILE |
| ABRIAN SOTO | ADDRESS ON FILE |
| ABRIANA FALVO | ADDRESS ON FILE |
| ABRIANA PRESLEY | ADDRESS ON FILE |
| ABRIANNA BENTON | ADDRESS ON FILE |
| ABRIANNA MINK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABRYA HARRISON | ADDRESS ON FILE |
| ABSA CISSE | ADDRESS ON FILE |
| ABSOLUTE PLUMBING | PO BOX 2052 HIXSON TN 37343 |
| ABUNDANT LAWN CARE | 901 EFLAND CEDAR GROVE ROAD EFLAND NC 27243 |
| ABUNDANT MECHANICAL LLC | 3 PERIMETER ROAD MANCHESTER NH 03103 |
| ABYAAN DOUGSIYEH | ADDRESS ON FILE |
| AC BEVERAGE | 1993 7 MORLAND PKWY ANNAPOLIS MD 21401 |
| AC BEVERAGE INC | 19937 MORELAND PARKWAY ANNAPOLIS MD 21401 |
| AC BEVERAGE OF SOUTH FLORIDA INC | 1421 S ANDREWS AVE UNIT A POMPANO BEACH FL 33069 |
| AC KING LTD | 486 VICTORY DRIVE RONKONKOMA NY 11779 |
| ACACIA PHILLIPS | ADDRESS ON FILE |
| ACACIA PLANCK | ADDRESS ON FILE |
| ACADEMIC EMERGENCY PHYSICIAN FITZ | PO BOX 827294 PHILADELPHIA PA 19182 |
| ACASIA HASKINS | ADDRESS ON FILE |
| ACCESS SAFE AND LOCK CO INC | 5532 US HWY 98 NORTH LAKELAND FL 33809 |
| ACCOUNTEMPS | 12400 COLLECTIONS CTR DR CHICAGO IL 60693 |
| ACCU CLEAN | 4646 S PHILLIPS RD HARROD OH 45850 |
| ACCURATE GAS AND PLUMBING | 1001 CORPORATE AVE SUITE 111 NORTH PORT FL 34289 |
| ACCURATE H20 PLUMBING | 124 WOODCRAFT DR LEXINGTON SC 29073 |
| ACCURATE LAWN IRRIGATION | 1101 N 22ND STREET COUNCIL BLUFFS IA 51501 |
| ACCURATE LOCK KEY | P O BOX 1473 SUMTER SC 29151 |
| ACE BEVERGE CO | 203 BETTY ST EYNON PA 18403 |
| ACE DISTRIBUTING | 100 MIFFLIN DRIVE WRIGHTSVILLE PA 17368 |
| ACE GREASE SERVICE INC | 9035 STATE ROUTE 163 MILLSTADT IL 62260 |
| ACE SERVICE CO | 27766 NETWORK PLACE LOCKBOX 27766 CHICAGO IL 60673-1277 |
| ACHAM LEON | ADDRESS ON FILE |
| ACME PLUMBING INC | 322 CALHOUN AVE DESTIN FL 32541 |
| ACQUISITIONS HOLDING COMPANY INC | 610 SMITHFIELD ST, STE 300 PITTSBURGH PA 15222-2512 |
| ACSONS CORP. | 980 NORTH FEDERAL HIGHWAY BOCA RATON FL 33432 |
| ACTION COMMERCIAL SERVICE INC | 45 SOUTH FAGAN AVENUE SCHENECTADY NY 12304 |
| ACTION SIGN.COM | 1202 INDUSTRIAL PARK RD WILKESBORO NC 28697 |
| ACTION USA LLC | PO BOX 52531 KNOXVILLE TN 37950 |
| ACTIVE FIRE PROTECTION SERVICES LLC | 3448 HOLMAN PLACE MEMPHIS TN 38118 |
| ACUITAS INC | 1360 PEACHTREE STREET ONE MIDTOWN PLAZA SUITE950 ATLANTA GA 30309 |
| ADA B LOVE | ADDRESS ON FILE |
| ADA CONWAY | ADDRESS ON FILE |
| ADA GROUP | 4001 CARMICHAEL RD STE 570 MONTGOMERY AL 36106 |
| ADA HOOVER | ADDRESS ON FILE |
| ADA JOHNSON | ADDRESS ON FILE |
| ADA LOWMAN | ADDRESS ON FILE |
| ADA SANCHEZ | ADDRESS ON FILE |
| ADA SEQUEIRA | ADDRESS ON FILE |
| ADA TRUMBULL | ADDRESS ON FILE |
| ADA TYSON | ADDRESS ON FILE |
| ADAGIO GLOVER | ADDRESS ON FILE |
| ADAIR COUNTY HEALTH DEPARTMENT | 1001 S JAMISON KIRKSVILLE MO 63501 |
| ADAIR COUNTY TAX COLLECTOR | 106 W WASHINGTON KIRKSVILLE MO 63501 |
| ADAIR MURDOCH | ADDRESS ON FILE |
| ADAIR SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAJAH SWILLEY | ADDRESS ON FILE |
| ADAJIA MERRITT | ADDRESS ON FILE |
| ADAJIONA JONES | ADDRESS ON FILE |
| ADALAIDE VALLEY | ADDRESS ON FILE |
| ADALBERTO BARRERA CANO | ADDRESS ON FILE |
| ADALY MENDEZ | ADDRESS ON FILE |
| ADALYZE MARTINEZ | ADDRESS ON FILE |
| ADAM ABDUR RASHID | ADDRESS ON FILE |
| ADAM AGOCS | ADDRESS ON FILE |
| ADAM ALEXANDER | ADDRESS ON FILE |
| ADAM ALLEN | ADDRESS ON FILE |
| ADAM ALLEN | ADDRESS ON FILE |
| ADAM AMADEI | ADDRESS ON FILE |
| ADAM ANDERSON | ADDRESS ON FILE |
| ADAM ARAUJO | ADDRESS ON FILE |
| ADAM BAILEY | ADDRESS ON FILE |
| ADAM BAILEY | ADDRESS ON FILE |
| ADAM BAILEY | ADDRESS ON FILE |
| ADAM BAKOS | ADDRESS ON FILE |
| ADAM BIVINS | ADDRESS ON FILE |
| ADAM BLAKE | ADDRESS ON FILE |
| ADAM BLANTON | ADDRESS ON FILE |
| ADAM BLUMRICH | ADDRESS ON FILE |
| ADAM BOLEN | ADDRESS ON FILE |
| ADAM BOOK | ADDRESS ON FILE |
| ADAM BOYETTE | ADDRESS ON FILE |
| ADAM BRADLEY | ADDRESS ON FILE |
| ADAM BREESE | ADDRESS ON FILE |
| ADAM BREMER | ADDRESS ON FILE |
| ADAM BROOKS | ADDRESS ON FILE |
| ADAM BROWN | ADDRESS ON FILE |
| ADAM BROWN | ADDRESS ON FILE |
| ADAM BRYAN | ADDRESS ON FILE |
| ADAM BURGER | ADDRESS ON FILE |
| ADAM BURROUGHS | ADDRESS ON FILE |
| ADAM CAMPAN | ADDRESS ON FILE |
| ADAM CAMPBELL | ADDRESS ON FILE |
| ADAM CAUGHEY | ADDRESS ON FILE |
| ADAM CHAMBERLAIN | ADDRESS ON FILE |
| ADAM COOK | ADDRESS ON FILE |
| ADAM CORRELL | ADDRESS ON FILE |
| ADAM COX | ADDRESS ON FILE |
| ADAM CUBBEDGE | ADDRESS ON FILE |
| ADAM CURTIS | ADDRESS ON FILE |
| ADAM DESIMONE | ADDRESS ON FILE |
| ADAM DICKENS | ADDRESS ON FILE |
| ADAM ENGLES | ADDRESS ON FILE |
| ADAM ESSES | ADDRESS ON FILE |
| ADAM FILER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADAM FINK | ADDRESS ON FILE |
| ADAM FINKELSTEIN | ADDRESS ON FILE |
| ADAM FOGLEMAN | ADDRESS ON FILE |
| ADAM FRANCO | ADDRESS ON FILE |
| ADAM FRAZZINI | ADDRESS ON FILE |
| ADAM GALLAGHER | ADDRESS ON FILE |
| ADAM GALO | ADDRESS ON FILE |
| ADAM GAUTHIER | ADDRESS ON FILE |
| ADAM GILLIGAN | ADDRESS ON FILE |
| ADAM GILLILAND | ADDRESS ON FILE |
| ADAM GOSS | ADDRESS ON FILE |
| ADAM GRANT | ADDRESS ON FILE |
| ADAM GREEN | ADDRESS ON FILE |
| ADAM HAARKLAU | ADDRESS ON FILE |
| ADAM HABER | ADDRESS ON FILE |
| ADAM HALE | ADDRESS ON FILE |
| ADAM HALE | ADDRESS ON FILE |
| ADAM HALL | ADDRESS ON FILE |
| ADAM HAMPTON | ADDRESS ON FILE |
| ADAM HARDESTY | ADDRESS ON FILE |
| ADAM HARPER | ADDRESS ON FILE |
| ADAM HAYNES | ADDRESS ON FILE |
| ADAM HIGHTOWER | ADDRESS ON FILE |
| ADAM HOGAN | ADDRESS ON FILE |
| ADAM HOLLINGSWORTH | ADDRESS ON FILE |
| ADAM HOOD | ADDRESS ON FILE |
| ADAM HOUK | ADDRESS ON FILE |
| ADAM JAKOBOWSKI | ADDRESS ON FILE |
| ADAM JARANOVIC | ADDRESS ON FILE |
| ADAM KAHLERT | ADDRESS ON FILE |
| ADAM KASEVICH | ADDRESS ON FILE |
| ADAM KEITH REICHARD | ADDRESS ON FILE |
| ADAM KHALIL | ADDRESS ON FILE |
| ADAM KHELIF | ADDRESS ON FILE |
| ADAM KINGTON | ADDRESS ON FILE |
| ADAM KINSER | ADDRESS ON FILE |
| ADAM KLOPPENBURG | ADDRESS ON FILE |
| ADAM KONTZAMANIS | ADDRESS ON FILE |
| ADAM KOONTZ | ADDRESS ON FILE |
| ADAM KUHA | ADDRESS ON FILE |
| ADAM KURTZ | ADDRESS ON FILE |
| ADAM LAKE | ADDRESS ON FILE |
| ADAM LAMBERT | ADDRESS ON FILE |
| ADAM LEE | ADDRESS ON FILE |
| ADAM LOEHR | ADDRESS ON FILE |
| ADAM LOPEZ | ADDRESS ON FILE |
| ADAM LOUNSBURY | ADDRESS ON FILE |
| ADAM LUNSFORD | ADDRESS ON FILE |
| ADAM LUSSIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADAM M PORTER LLC | 2301 MORRIS AVE STE 102 BIRMINGHAM AL 35203 |
| ADAM MARTIN | ADDRESS ON FILE |
| ADAM MAY | ADDRESS ON FILE |
| ADAM MCBRIDE | ADDRESS ON FILE |
| ADAM MCBRIDE | ADDRESS ON FILE |
| ADAM MCDANIEL | ADDRESS ON FILE |
| ADAM MCMAHAN | ADDRESS ON FILE |
| ADAM MCMURRAY | ADDRESS ON FILE |
| ADAM MENAS | ADDRESS ON FILE |
| ADAM MERHEB | ADDRESS ON FILE |
| ADAM MILLS | ADDRESS ON FILE |
| ADAM MINSTER | ADDRESS ON FILE |
| ADAM MOON | ADDRESS ON FILE |
| ADAM MORALES | ADDRESS ON FILE |
| ADAM MORAN | ADDRESS ON FILE |
| ADAM MORGAN | ADDRESS ON FILE |
| ADAM OLIVEIRA | ADDRESS ON FILE |
| ADAM ORR | ADDRESS ON FILE |
| ADAM OSWALT | ADDRESS ON FILE |
| ADAM PARK | ADDRESS ON FILE |
| ADAM PETTITT | ADDRESS ON FILE |
| ADAM PIERCE | ADDRESS ON FILE |
| ADAM PORTER | ADDRESS ON FILE |
| ADAM PORTHAN | ADDRESS ON FILE |
| ADAM POWERS | ADDRESS ON FILE |
| ADAM PRICE | ADDRESS ON FILE |
| ADAM QUICK | ADDRESS ON FILE |
| ADAM RABER | ADDRESS ON FILE |
| ADAM RENSHAW | ADDRESS ON FILE |
| ADAM RICHARDS | ADDRESS ON FILE |
| ADAM RIVERA | ADDRESS ON FILE |
| ADAM RODEGHIERO | ADDRESS ON FILE |
| ADAM ROSEBECK | ADDRESS ON FILE |
| ADAM ROY | ADDRESS ON FILE |
| ADAM RUDASILL | ADDRESS ON FILE |
| ADAM SADR | ADDRESS ON FILE |
| ADAM SANDERS | ADDRESS ON FILE |
| ADAM SATTERFIELD | ADDRESS ON FILE |
| ADAM SIEWERT | ADDRESS ON FILE |
| ADAM SILVA | ADDRESS ON FILE |
| ADAM SIMS | ADDRESS ON FILE |
| ADAM SMITH | ADDRESS ON FILE |
| ADAM SMITH | ADDRESS ON FILE |
| ADAM STARLIPER | ADDRESS ON FILE |
| ADAM SURGEON | ADDRESS ON FILE |
| ADAM SWEETING | ADDRESS ON FILE |
| ADAM SWINK | ADDRESS ON FILE |
| ADAM TARRAN | ADDRESS ON FILE |
| ADAM TARRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADAM TEMPLE | ADDRESS ON FILE |
| ADAM THOMAS | ADDRESS ON FILE |
| ADAM THOMPSON | ADDRESS ON FILE |
| ADAM TOMLINSON | ADDRESS ON FILE |
| ADAM TOUCH JR | ADDRESS ON FILE |
| ADAM TRINKLE | ADDRESS ON FILE |
| ADAM VICK | ADDRESS ON FILE |
| ADAM WALKER | ADDRESS ON FILE |
| ADAM WALLACE | ADDRESS ON FILE |
| ADAM WALTER | ADDRESS ON FILE |
| ADAM WEIGMAN | ADDRESS ON FILE |
| ADAM WENGER | ADDRESS ON FILE |
| ADAM WHEELER | ADDRESS ON FILE |
| ADAM WHITELOCK | ADDRESS ON FILE |
| ADAM WICKARD | ADDRESS ON FILE |
| ADAM WILKINS | ADDRESS ON FILE |
| ADAM WYATT | ADDRESS ON FILE |
| ADAM YOUNG | ADDRESS ON FILE |
| ADAMA KEITA | ADDRESS ON FILE |
| ADAMA KEITA | ADDRESS ON FILE |
| ADAMS BACKFLOW | PO BOX 1109 FLOWERY BRANC GA 30542 |
| ADAMS BEVERAGE TUSCALOOSA | 3116 JOHN D ODOM ROAD DOTHAN AL 36303 |
| ADAMS BEVERAGES DOTHAN | 3116 JOHN D ODOM ROAD DOTHAN AL 36303 |
| ADAMS BEVERAGES OF NC LLC | 7505 STATESVILLE ROAD CHARLOTTE NC 28269 |
| ADAMS BEVERAGES OPELIKA | 508 WALKER STREET OPELIKA AL 36301 |
| ADAMS COUNTY | 115 S WALL ST NATCHEZ MS 39120 |
| ADAMS FRUIT COMPANY | 1855 DUNDEE RD WINTER HAVEN FL 33884-1021 |
| ADAMS HENDON CARSON CROW & | SAENGER P.A. 72 PATTON AVENUE ASHEVILLE NC 28801 |
| ADANTE YOUNG | ADDRESS ON FILE |
| ADARBERTO CRUZ | ADDRESS ON FILE |
| ADARIUS CHERRY | ADDRESS ON FILE |
| ADARRIUS BOYD | ADDRESS ON FILE |
| ADARRYLL PARKER | ADDRESS ON FILE |
| ADASHYA CRAWLEY | ADDRESS ON FILE |
| ADASIA SHERRILL | ADDRESS ON FILE |
| ADAVIA SMALL | ADDRESS ON FILE |
| ADDAN ST JULES | ADDRESS ON FILE |
| ADDARR SHAKOOR | ADDRESS ON FILE |
| ADDIE ADAMS | ADDRESS ON FILE |
| ADDIE STICKLER | ADDRESS ON FILE |
| ADDISON CARMEAN | ADDRESS ON FILE |
| ADDISON CLARK | ADDRESS ON FILE |
| ADDISON ETHRIDGE | ADDRESS ON FILE |
| ADDISON MORGAN | ADDRESS ON FILE |
| ADDISON THUMANN | ADDRESS ON FILE |
| ADDY THORNTON | ADDRESS ON FILE |
| ADDYSON HILL | ADDRESS ON FILE |
| ADEBODURIN OGUNNUPE | ADDRESS ON FILE |
| ADEBOLA BOLARINWA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADEDEJI IJAODOLA | ADDRESS ON FILE |
| ADEDEJI KEJI | ADDRESS ON FILE |
| ADEFOLAHAN ADEYINKA | ADDRESS ON FILE |
| ADEIKA LOOBY | ADDRESS ON FILE |
| ADEILEAH TAYLOR | ADDRESS ON FILE |
| ADELA AVILA | ADDRESS ON FILE |
| ADELAIDE STEWARD | ADDRESS ON FILE |
| ADELE DACOSTA | ADDRESS ON FILE |
| ADELE RUCKLE | ADDRESS ON FILE |
| ADELENE HERNANDEZ | ADDRESS ON FILE |
| ADELFO GOMEZ | ADDRESS ON FILE |
| ADELINA GARZA | ADDRESS ON FILE |
| ADELINE GINN | ADDRESS ON FILE |
| ADELINE MCTAVOUS | ADDRESS ON FILE |
| ADELINE PHILIPPE | ADDRESS ON FILE |
| ADELL TODD | ADDRESS ON FILE |
| ADELLA ALAM | ADDRESS ON FILE |
| ADELLE MATLACK | ADDRESS ON FILE |
| ADELLE VANHORN | ADDRESS ON FILE |
| ADELMAN | 1001 S 84TH ST WEST ALLIS WI 53214 |
| ADEM AJDINOSKI | ADDRESS ON FILE |
| ADEMIR PEREZ | ADDRESS ON FILE |
| ADEOLA OKUBADEJO | ADDRESS ON FILE |
| ADEOLU OKUBADEJO | ADDRESS ON FILE |
| ADERION WHITE | ADDRESS ON FILE |
| ADETUNJI IJAOLA | ADDRESS ON FILE |
| ADEVA GLOVER | ADDRESS ON FILE |
| ADEYAH PAGNOZZI | ADDRESS ON FILE |
| ADF FLOORING LLC | 248 SHEEP DAVIS RD SUITE 8 CONCORD NH 03301 |
| ADIA SHAW | ADDRESS ON FILE |
| ADIAH LOOMIS | ADDRESS ON FILE |
| ADIAN JOHNSON | ADDRESS ON FILE |
| ADINA BANEY | ADDRESS ON FILE |
| ADINA RILEY | ADDRESS ON FILE |
| ADINA SMITH | ADDRESS ON FILE |
| ADIRONDACK NEON SIGNS LIGHTING | 136 DIVISION ST AMSTERDAM NY 12010 |
| ADIRUPA NAG | ADDRESS ON FILE |
| ADISON GAUTREAU | ADDRESS ON FILE |
| ADISON LIGHTLE-TITUS | ADDRESS ON FILE |
| ADISON RUMMERFIELD | ADDRESS ON FILE |
| ADISYN SILVA | ADDRESS ON FILE |
| ADIVA WASHINGTON | ADDRESS ON FILE |
| ADMINISTRATR UNEMPLOYMENT COMP | EMPLOYMENT SECURITY DIVISION PO BOX 2940 HARTFORD CT 06104-2940 |
| ADMIRAL BRUMMETT | ADDRESS ON FILE |
| ADNAN KHZAIE | ADDRESS ON FILE |
| ADNAN SALIMULLAH | ADDRESS ON FILE |
| ADOL WC FUND | 649 MONROE STREET DIRECTOR OF FINANCE FINANCE DIVISION MONTGOMERY AL 36131 |
| ADOLFO HERNANDEZ | ADDRESS ON FILE |
| ADOLFO VERGARA VERGARA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADOLPH SCHETTER | ADDRESS ON FILE |
| ADONIAS LOPEZ | ADDRESS ON FILE |
| ADONICA BROWN | ADDRESS ON FILE |
| ADONIJAH JOHNSON | ADDRESS ON FILE |
| ADONIS BARBEE | ADDRESS ON FILE |
| ADONIS HENRIQUEZ | ADDRESS ON FILE |
| ADONIS HERRING | ADDRESS ON FILE |
| ADONIS TORRES | ADDRESS ON FILE |
| ADONIS WASHINGTON | ADDRESS ON FILE |
| ADONIS WATERS | ADDRESS ON FILE |
| ADONNUS BRITTAIN | ADDRESS ON FILE |
| ADORA MURRAY | ADDRESS ON FILE |
| ADORA SPRATT | ADDRESS ON FILE |
| ADOU MANZINGA | ADDRESS ON FILE |
| ADP INC | PO BOX 842875 BOSTON MA 02284 |
| ADP INC | ATTN LEGAL DEPARTMENT 5800 WINDWARD PKWY ALPHARETTA GA 30005 |
| ADP INC | ATTN GENERAL MANAGER 5800 WINDWARD PKWY ALPHARETTA GA 30005 |
| ADRAIN MITCHELL | ADDRESS ON FILE |
| ADREANA BANKS | ADDRESS ON FILE |
| ADREAWNA DIXON | ADDRESS ON FILE |
| ADREIAS MORGAN | ADDRESS ON FILE |
| ADREN ROMO | ADDRESS ON FILE |
| ADRENE NEAL | ADDRESS ON FILE |
| ADRIA MCKENNA | ADDRESS ON FILE |
| ADRIA VARELA | ADDRESS ON FILE |
| ADRIAN ALBO | ADDRESS ON FILE |
| ADRIAN AMERSON | ADDRESS ON FILE |
| ADRIAN AVERY | ADDRESS ON FILE |
| ADRIAN BARKER-TEAGUE | ADDRESS ON FILE |
| ADRIAN BARNES | ADDRESS ON FILE |
| ADRIAN BARTON | ADDRESS ON FILE |
| ADRIAN BATES | ADDRESS ON FILE |
| ADRIAN BENNETT | ADDRESS ON FILE |
| ADRIAN BETTERLEY | ADDRESS ON FILE |
| ADRIAN BICKRAM | ADDRESS ON FILE |
| ADRIAN BIGGS | ADDRESS ON FILE |
| ADRIAN BONETA | ADDRESS ON FILE |
| ADRIAN BUCHANAN | ADDRESS ON FILE |
| ADRIAN CARRANCHO | ADDRESS ON FILE |
| ADRIAN CARTER | ADDRESS ON FILE |
| ADRIAN DAVIS | ADDRESS ON FILE |
| ADRIAN DEANE | ADDRESS ON FILE |
| ADRIAN DUDLEY | ADDRESS ON FILE |
| ADRIAN FORD | ADDRESS ON FILE |
| ADRIAN GILBERT | ADDRESS ON FILE |
| ADRIAN GILMER | ADDRESS ON FILE |
| ADRIAN GRAYER | ADDRESS ON FILE |
| ADRIAN GUERRA | ADDRESS ON FILE |
| ADRIAN GUTMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADRIAN GUZMAN | ADDRESS ON FILE |
| ADRIAN HAIRSTON | ADDRESS ON FILE |
| ADRIAN HARRELL | ADDRESS ON FILE |
| ADRIAN HERNANDEZ | ADDRESS ON FILE |
| ADRIAN HUGHEY | ADDRESS ON FILE |
| ADRIAN HUNTER | ADDRESS ON FILE |
| ADRIAN JORDAN | ADDRESS ON FILE |
| ADRIAN LAMBERT | ADDRESS ON FILE |
| ADRIAN LEACOCK | ADDRESS ON FILE |
| ADRIAN LOPEZ | ADDRESS ON FILE |
| ADRIAN MEDINA | ADDRESS ON FILE |
| ADRIAN MINCEY | ADDRESS ON FILE |
| ADRIAN MIRANDA | ADDRESS ON FILE |
| ADRIAN MOORE | ADDRESS ON FILE |
| ADRIAN MOREIRA | ADDRESS ON FILE |
| ADRIAN MURPHY | ADDRESS ON FILE |
| ADRIAN NERI | ADDRESS ON FILE |
| ADRIAN ORTIZ | ADDRESS ON FILE |
| ADRIAN PARNASS | ADDRESS ON FILE |
| ADRIAN PATTERSON | ADDRESS ON FILE |
| ADRIAN PEGUES | ADDRESS ON FILE |
| ADRIAN PEREZ | ADDRESS ON FILE |
| ADRIAN REMBERT | ADDRESS ON FILE |
| ADRIAN ROGERS | ADDRESS ON FILE |
| ADRIAN RONEY | ADDRESS ON FILE |
| ADRIAN SCHAUT | ADDRESS ON FILE |
| ADRIAN SERRANO | ADDRESS ON FILE |
| ADRIAN SMITH | ADDRESS ON FILE |
| ADRIAN SOLOMON | ADDRESS ON FILE |
| ADRIAN STOWES | ADDRESS ON FILE |
| ADRIAN STUBBLEFIELD | ADDRESS ON FILE |
| ADRIAN SUMMERVILLE | ADDRESS ON FILE |
| ADRIAN TAYLOR | ADDRESS ON FILE |
| ADRIAN TAYLOR | ADDRESS ON FILE |
| ADRIAN TEJON | ADDRESS ON FILE |
| ADRIAN VEGA | ADDRESS ON FILE |
| ADRIAN WHITE | ADDRESS ON FILE |
| ADRIAN WHITE | ADDRESS ON FILE |
| ADRIAN WILSON | ADDRESS ON FILE |
| ADRIAN YARBROUGH | ADDRESS ON FILE |
| ADRIANA BOHLEY | ADDRESS ON FILE |
| ADRIANA BOSS | ADDRESS ON FILE |
| ADRIANA CARTER | ADDRESS ON FILE |
| ADRIANA CHAVEZ | ADDRESS ON FILE |
| ADRIANA CHOUINARD | ADDRESS ON FILE |
| ADRIANA CUSTIS | ADDRESS ON FILE |
| ADRIANA DONOHUE | ADDRESS ON FILE |
| ADRIANA DUNCAN | ADDRESS ON FILE |
| ADRIANA DUQUETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADRIANA DUVALL | ADDRESS ON FILE |
| ADRIANA FARIAS | ADDRESS ON FILE |
| ADRIANA FLORES ROMERO | ADDRESS ON FILE |
| ADRIANA GOLDEN | ADDRESS ON FILE |
| ADRIANA GONZALEZ | ADDRESS ON FILE |
| ADRIANA HERNANDEZ-SENQUIZ | ADDRESS ON FILE |
| ADRIANA MENDOZA | ADDRESS ON FILE |
| ADRIANA MORA-MARTINEZ | ADDRESS ON FILE |
| ADRIANA NACHELLE BARKLEY | ADDRESS ON FILE |
| ADRIANA NAVEDO | ADDRESS ON FILE |
| ADRIANA PORTAL | ADDRESS ON FILE |
| ADRIANA REYES | ADDRESS ON FILE |
| ADRIANA REYES RAMOS | ADDRESS ON FILE |
| ADRIANA RHODES | ADDRESS ON FILE |
| ADRIANA RUMBO | ADDRESS ON FILE |
| ADRIANA SIGAFOOSE | ADDRESS ON FILE |
| ADRIANA TURNBOW | ADDRESS ON FILE |
| ADRIANA VALENZUELA | ADDRESS ON FILE |
| ADRIANA VASQUEZ | ADDRESS ON FILE |
| ADRIANA VIGUE | ADDRESS ON FILE |
| ADRIANA WASHINGTON ALLISON | ADDRESS ON FILE |
| ADRIANA WEST | ADDRESS ON FILE |
| ADRIANA WILLIAMS | ADDRESS ON FILE |
| ADRIANA-SUMMER VILLAROSA | ADDRESS ON FILE |
| ADRIANE BONDS | ADDRESS ON FILE |
| ADRIANE MACK | ADDRESS ON FILE |
| ADRIANNA ACKER | ADDRESS ON FILE |
| ADRIANNA BELLIARD | ADDRESS ON FILE |
| ADRIANNA BOGGUS | ADDRESS ON FILE |
| ADRIANNA BOUCHER | ADDRESS ON FILE |
| ADRIANNA CARTER | ADDRESS ON FILE |
| ADRIANNA CASTIGLIONE KRIEGER | ADDRESS ON FILE |
| ADRIANNA CHRISTEN | ADDRESS ON FILE |
| ADRIANNA CURRIE | ADDRESS ON FILE |
| ADRIANNA DENSON | ADDRESS ON FILE |
| ADRIANNA FREEMAN | ADDRESS ON FILE |
| ADRIANNA HANNA | ADDRESS ON FILE |
| ADRIANNA HAYES | ADDRESS ON FILE |
| ADRIANNA HEMMINGWAY | ADDRESS ON FILE |
| ADRIANNA JOHNSON | ADDRESS ON FILE |
| ADRIANNA JOYNER | ADDRESS ON FILE |
| ADRIANNA KING | ADDRESS ON FILE |
| ADRIANNA MARTIN | ADDRESS ON FILE |
| ADRIANNA MATHIS | ADDRESS ON FILE |
| ADRIANNA MEDRANO | ADDRESS ON FILE |
| ADRIANNA MORALES | ADDRESS ON FILE |
| ADRIANNA NOVAK | ADDRESS ON FILE |
| ADRIANNA REIFF | ADDRESS ON FILE |
| ADRIANNA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADRIANNA RIOS | ADDRESS ON FILE |
| ADRIANNA STARKS | ADDRESS ON FILE |
| ADRIANNA STEWART | ADDRESS ON FILE |
| ADRIANNA THOMAS | ADDRESS ON FILE |
| ADRIANNA THOMAS | ADDRESS ON FILE |
| ADRIANNA TORTORELLA | ADDRESS ON FILE |
| ADRIANNA TOWNSEND | ADDRESS ON FILE |
| ADRIANNA URBANUS | ADDRESS ON FILE |
| ADRIANNA VARELA | ADDRESS ON FILE |
| ADRIANNA WALKER | ADDRESS ON FILE |
| ADRIANNA WALKER | ADDRESS ON FILE |
| ADRIANNA WILLIAMS | ADDRESS ON FILE |
| ADRIANNA WOOD | ADDRESS ON FILE |
| ADRIANNE HALLMAN | ADDRESS ON FILE |
| ADRIANNE HESSLER | ADDRESS ON FILE |
| ADRIANNE LINDSEY | ADDRESS ON FILE |
| ADRIANNE MCNEILL | ADDRESS ON FILE |
| ADRIANNE RUSS | ADDRESS ON FILE |
| ADRIANNE WINTRODE | ADDRESS ON FILE |
| ADRIAS LEAKS | ADDRESS ON FILE |
| ADRIELE PERRY | ADDRESS ON FILE |
| ADRIELYS GOMEZ | ADDRESS ON FILE |
| ADRIEN DAVISON | ADDRESS ON FILE |
| ADRIEN GANEY | ADDRESS ON FILE |
| ADRIEN RENE | ADDRESS ON FILE |
| ADRIEN WILKINS | ADDRESS ON FILE |
| ADRIENE TOWNSEND | ADDRESS ON FILE |
| ADRIENNE BETTS | ADDRESS ON FILE |
| ADRIENNE CARROLL | ADDRESS ON FILE |
| ADRIENNE DAVIS | ADDRESS ON FILE |
| ADRIENNE FRUTUOZO | ADDRESS ON FILE |
| ADRIENNE HAY | ADDRESS ON FILE |
| ADRIENNE HOPKINS | ADDRESS ON FILE |
| ADRIENNE KIRBY | ADDRESS ON FILE |
| ADRIENNE PHILPOT | ADDRESS ON FILE |
| ADRIENNE REED | ADDRESS ON FILE |
| ADRIENNE STALLINGS | ADDRESS ON FILE |
| ADRIONNA DAVIDSON | ADDRESS ON FILE |
| ADRIONNA NOELLER | ADDRESS ON FILE |
| ADRIONNA REXROAD | ADDRESS ON FILE |
| ADRISHA LEACH | ADDRESS ON FILE |
| ADRYANA ALDRIDGE | ADDRESS ON FILE |
| ADS SECURITY LP | PO BOX 531687 ATLANTA GA 30353-1687 |
| ADT SECURITY SERVICES | PO BOX 371878 PITTSBURGH PA 15250 |
| ADVANCED ELECTRICAL CONTRACTOR | 146 HORSHAM ROAD HORSHAM PA 19044 |
| ADVANCED IT ASSISTANCE LLC | 523 HARRISON AVE 1 HARRISON NJ 07029 |
| ADVANCED MAILING SYSTEMS INC | 63 BRADLEY BRANCH RD ARDEN NC 28704 |
| ADVANCED MECHANICAL LLC | 3610 N GRANDVIEW CHURCH RD VINE GROVE KY 40175 |
| ADVANCED MECHANICAL PLIS | 995 YEAGER PKWY PELHAM AL 35124 |

| Claim Name | Address Information |
|---|---|
| ADVANCED MECHANICAL PLUS INC | 206 N CENTRAL AVE LIMA OH 45801 |
| ADVANCED MECHANICAL SERVICES | 2475 REGENT AVE ORLANDO FL 32804 |
| ADVANCED PLUMBING COMMERCIAL | RESIDENTIAL SERVICE 827 17TH AVENUE SOUTH ST PETERSBURG FL 33701 |
| ADVANCED POWER TECHNOLOGIES | 1500 N POWERLINE ROAD POMPANO BEACH FL 33069 |
| ADVANCED REPAIR & MAINTENANCE SVS INC | 3790 US HWY 280 E LYONS GA 30436 |
| ADVANCED RESTAURANT SERVICES LLC | PO BOX 595 SWANNANOA NC 28778 |
| ADVANCED SERVICE SOLUTIONS INC | PO BOX 573 HAMMONTON NJ 08037 |
| ADVANCED VINYL UPHOLSTERY | 220 ROBIN ANN CT YORK PA 17406 |
| ADVANTACLEAN OF DUBOIS PUNXSUTAWNEY | 319 STUART RD FALLS CREEK PA 15840 |
| ADVANTAGE AIR | 1205 ROYAL DR PAPILLION NE 68046 |
| ADVANTAGE AIR CONDITIONING | REFRIGERATION & APPL PO BOX 367 PLYMOUTH FL 32768 |
| ADVANTAGE DESIGN GROUP LLC | DBA ADVANTAGE DESIGN GROUP LLC 505 GRIFFIN CIRCLE HERMITAGE TN 37076 |
| ADVANTAGE MECHANICAL | PO BOX 424 NAVESINK NJ 07752 |
| ADVERTISING DIGITAL IDENTIFICATION LLC | 11020 DAVID TAYLOR DR SUITE 305 CHARLOTTE NC 28262 |
| ADVIA THOMAS | ADDRESS ON FILE |
| ADWAIN SHARRIER | ADDRESS ON FILE |
| ADWOA AGYEIWAH | ADDRESS ON FILE |
| ADYSON NOYES | ADDRESS ON FILE |
| ADYSSIA BAKER | ADDRESS ON FILE |
| AEGIS GROUP LLC, THE | ATTN RANDALL H ANTHONY 1102 18TH AVE SOUTH NASHVILLE TN 37212 |
| AELICIA MAHONE | ADDRESS ON FILE |
| AELISH REYNDERS | ADDRESS ON FILE |
| AENEAS TRUESDEL | ADDRESS ON FILE |
| AERIAL BRITTON | ADDRESS ON FILE |
| AERIAL VIARS | ADDRESS ON FILE |
| AERICKA MOORE | ADDRESS ON FILE |
| AERICKA PETTY | ADDRESS ON FILE |
| AERIEL SEEL | ADDRESS ON FILE |
| AERIEL VANDERBURG | ADDRESS ON FILE |
| AERIEL VELIK | ADDRESS ON FILE |
| AERIS WILLIAMS | ADDRESS ON FILE |
| AERO CENTURY CARPET CLEANING MAINT. CO | 1275 ROUTE 42 SPARROW BUSH NY 12780 |
| AERO MAINTENANCE CO | 1275 STATE ROUTE 42 SPARROW BUSH NY 12780-5015 |
| AESHA BRAHMBHATT | ADDRESS ON FILE |
| AESON JOLIN | ADDRESS ON FILE |
| AETNA LIFE INSURANCE COMPANY | ATTN PAYFLEX COBRA DEPARMENT 151 FARMINGTON AVE,RW 52 HARTFORD CT 06156-3124 |
| AEVA SO | ADDRESS ON FILE |
| AFC UPHOLSTERY | 2810 4A YONKERS RD RALEIGH NC 27604 |
| AFFINITY9 REALTY LLC | AKHIL M. PATEL, ESQ. 6055 TAIN DRIVE, SUITE 200 DUBLIN OH 43017 |
| AFFORDABLE LANDSCAPING OF SC LLC | ATTN JOE DINSMORE 8020 NANTUCKETT AVE NORTH CHARLESTON SC 29420 |
| AFFORDABLE LANDSCAPING OF SC LLC | 8020 NANTUCKETT AVE NORTH CHARLESTON SC 29420 |
| AFFORDABLE LAWN CARE SOLUTIONS LLC | 435 GOLDENVILLE ROAD GETTYSBURG PA 17325 |
| AFGO MECHANICAL SERVICES INC | 3614 32ND ST LONG ISLAND CITY NY 11106 |
| AFIA ASAMOAH | ADDRESS ON FILE |
| AFP DISTRIBUTORS INC | PO BOX 180 ATHENS OH 45701 |
| AFP GROUP INC | 6746 AKRON RD LOCKPORT NY 14094 |
| AFRICA GUERRERO | ADDRESS ON FILE |
| AFRICA JOHNSON | ADDRESS ON FILE |
| AFRIKA GOODE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AFTER HOURS GLASS SERVICES LLC | PO BOX 1325 STATESBORO GA 30459 |
| AFTON WHITE | ADDRESS ON FILE |
| AGAPITA OCASIO | ADDRESS ON FILE |
| AGNES ANDERSON | ADDRESS ON FILE |
| AGNES BLUE | ADDRESS ON FILE |
| AGNES FORBES | ADDRESS ON FILE |
| AGNIESZKA MALSKA | ADDRESS ON FILE |
| AGRIBEV DISTRIBUTION LLC | 81 LIVERY LN WAYNESBORO VA 22980 |
| AGUSTIN OBREGON | ADDRESS ON FILE |
| AGUSTINA CHAVEZ | ADDRESS ON FILE |
| AHCLEDERIA MOORE | ADDRESS ON FILE |
| AHJIANA HOOD | ADDRESS ON FILE |
| AHKEIA HARMON | ADDRESS ON FILE |
| AHKEVIA SMITH | ADDRESS ON FILE |
| AHLEA ORTMAN | ADDRESS ON FILE |
| AHLECEA MCKNIGHT | ADDRESS ON FILE |
| AHLEYA BEST | ADDRESS ON FILE |
| AHLIN DELVA | ADDRESS ON FILE |
| AHLSTROM SCHAEFFER ELEC CORP | 46 HOPKINS AVE JAMESTOWN NY 14701 |
| AHLYVIA ROBINSON | ADDRESS ON FILE |
| AHMAD ABDEL | ADDRESS ON FILE |
| AHMAD AWERAH | ADDRESS ON FILE |
| AHMAD BONEY | ADDRESS ON FILE |
| AHMAD BURTON | ADDRESS ON FILE |
| AHMAD CHRISTOPHER | ADDRESS ON FILE |
| AHMAD DAVIS | ADDRESS ON FILE |
| AHMAD IBRAHIM | ADDRESS ON FILE |
| AHMAD ISHAM | ADDRESS ON FILE |
| AHMAD LEE | ADDRESS ON FILE |
| AHMAD MCCARTHAN | ADDRESS ON FILE |
| AHMAD PARKER | ADDRESS ON FILE |
| AHMAD SCOTT | ADDRESS ON FILE |
| AHMAD THOMAS | ADDRESS ON FILE |
| AHMAD WHITE | ADDRESS ON FILE |
| AHMAD WILLIAMS | ADDRESS ON FILE |
| AHMED AHMETOVIC | ADDRESS ON FILE |
| AHMED ATTA | ADDRESS ON FILE |
| AHMED EASLEY | ADDRESS ON FILE |
| AHMED LOGAN | ADDRESS ON FILE |
| AHMED SEBIA | ADDRESS ON FILE |
| AHMEDDEY IBRAHIM | ADDRESS ON FILE |
| AHMEED SPRATT | ADDRESS ON FILE |
| AHMEEN OGLESBY | ADDRESS ON FILE |
| AHMEENA MOODY-SMITH | ADDRESS ON FILE |
| AHMET KUCUK | ADDRESS ON FILE |
| AHMET OZDEMIR | ADDRESS ON FILE |
| AHMIR DEVORE | ADDRESS ON FILE |
| AHMIRA COLEMAN | ADDRESS ON FILE |
| AHMIYAH ADDISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AHN EMERGENCY GROUP OF SOMERSET | PO BOX 16697 BELFAST ME 04915 |
| AHNEESA WELLINGTON | ADDRESS ON FILE |
| AHNEISA JAMES | ADDRESS ON FILE |
| AHNIYA MUHAMMAD | ADDRESS ON FILE |
| AHNIYA SMITH | ADDRESS ON FILE |
| AHNIYA WILSON | ADDRESS ON FILE |
| AHNYEA PULLIAM | ADDRESS ON FILE |
| AHRAYAH SCOTT | ADDRESS ON FILE |
| AHREAN SAUNDERS | ADDRESS ON FILE |
| AHREHON THOMPSON | ADDRESS ON FILE |
| AHZARIQ BROADHURST | ADDRESS ON FILE |
| AHZIA HOLLIS | ADDRESS ON FILE |
| AHZIERE RYAN | ADDRESS ON FILE |
| AIANNA ORTA | ADDRESS ON FILE |
| AICHA MOUSTAPHA | ADDRESS ON FILE |
| AIDA BARRAGAN | ADDRESS ON FILE |
| AIDA HAILU | ADDRESS ON FILE |
| AIDAN CAREY | ADDRESS ON FILE |
| AIDAN GINGRAS | ADDRESS ON FILE |
| AIDAN LALIBERTE | ADDRESS ON FILE |
| AIDAN LEICHT | ADDRESS ON FILE |
| AIDAN LUGER | ADDRESS ON FILE |
| AIDAN MCKAY | ADDRESS ON FILE |
| AIDAN REYES | ADDRESS ON FILE |
| AIDAN SUTHERLAND | ADDRESS ON FILE |
| AIDAN WHITE | ADDRESS ON FILE |
| AIDAN ZELLER | ADDRESS ON FILE |
| AIDE OROPEZA-AGUILAR | ADDRESS ON FILE |
| AIDEN ANDERSON | ADDRESS ON FILE |
| AIDEN DOUGHTY | ADDRESS ON FILE |
| AIDEN MACDONALD | ADDRESS ON FILE |
| AIDEN MCGUIRE | ADDRESS ON FILE |
| AIDEN SKEANS | ADDRESS ON FILE |
| AIDEN WEAVER | ADDRESS ON FILE |
| AIDITA LOPEZ CALDERON | ADDRESS ON FILE |
| AIESHA LANDFAIR | ADDRESS ON FILE |
| AIG RISK MANAGEMENT, INC. | 110 WILLAIM, 9TH FLOOR NEW YORK NY 10038 |
| AIKEN COUNTY TREASURER | P O BOX 919 AIKEN SC 29802-0919 |
| AIKEN ELECTRIC COOPERATIVE INC | PO BOX 417 AIKEN SC 29802-0417 |
| AIKIATERINI CROSS | ADDRESS ON FILE |
| AILEM ROSALES RODRIGUEZ | ADDRESS ON FILE |
| AIME SEAWOOD | ADDRESS ON FILE |
| AIMEE BECKER | ADDRESS ON FILE |
| AIMEE BEELEN | ADDRESS ON FILE |
| AIMEE BILANCIONE | ADDRESS ON FILE |
| AIMEE BOWMAN | ADDRESS ON FILE |
| AIMEE CARROLL | ADDRESS ON FILE |
| AIMEE DARROW | ADDRESS ON FILE |
| AIMEE DEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIMEE HUYGHE | ADDRESS ON FILE |
| AIMEE JONES | ADDRESS ON FILE |
| AIMEE LAVOIE | ADDRESS ON FILE |
| AIMEE LAVOIE | ADDRESS ON FILE |
| AIMEE MCKNIGHT | ADDRESS ON FILE |
| AIMEE MILLER | ADDRESS ON FILE |
| AIMEE PLATT | ADDRESS ON FILE |
| AIMEE SIMES | ADDRESS ON FILE |
| AIMEE SOCKRITER | ADDRESS ON FILE |
| AIMEE TIBBETTS | ADDRESS ON FILE |
| AIMEE VENTIMIGLIA | ADDRESS ON FILE |
| AIMEE-OLGA GAKWAYA | ADDRESS ON FILE |
| AIMIE CYR | ADDRESS ON FILE |
| AINSWORTH FERGUSON | ADDRESS ON FILE |
| AINYAH RANDALL | ADDRESS ON FILE |
| AIR ADJUSTERS INC | P O BOX 2135 BRUNSWICK GA 31520 |
| AIR CONCEPT SOLUTIONS CORP | 1609 ROYLE RD SUMMERVILLE SC 29486 |
| AIRCO MECHANICAL | 14100 HONEYWELL ROAD LARGO FL 33771 |
| AIRE MASTER OF NORTH ST LOUIS | PO BOX 865 ST PETERS MO 63376 |
| AIRE MASTER OF THE VALLEY | PO BOX 2155 WARREN OH 44484 |
| AIRE MAYBERRY | ADDRESS ON FILE |
| AIRE-MASTER OF EAST JERSEY | P O BOX 1024 TOMS RIVER NJ 08754 |
| AIREAL GRANT | ADDRESS ON FILE |
| AIRELLE HERRON | ADDRESS ON FILE |
| AIREONA WASHINGTON | ADDRESS ON FILE |
| AIREYAL PURDY | ADDRESS ON FILE |
| AIRGAS USA LLC | PO BOX 532609 ATLANTA GA 30353 |
| AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 |
| AIRGAS USA LLC | 110 W 7TH ST, STE 1300 TULSA OK 74119 |
| AIRMASTERS | C/O SOUTHWEST TOWN MECHANICAL ATTN ANGIE DILLARD 22349 S COMMERCE PKWY FRANKFORT IL 60423 |
| AIRON THOMPSON | ADDRESS ON FILE |
| AIS COMMERCIAL PARTS AND SERVICE INC | 1005 PARKWAY VIEW DR PITTSBURGH PA 15205 |
| AISHA ARNOLD | ADDRESS ON FILE |
| AISHA BOLTON | ADDRESS ON FILE |
| AISHA FEBLES | ADDRESS ON FILE |
| AISHA HARRIS | ADDRESS ON FILE |
| AISHA HICKSON | ADDRESS ON FILE |
| AISHA LEE | ADDRESS ON FILE |
| AISHA ROBINSON | ADDRESS ON FILE |
| AISHA SHAW | ADDRESS ON FILE |
| AISHAALIYAH GORDON | ADDRESS ON FILE |
| AISHEL GARCIA | ADDRESS ON FILE |
| AISLIN HAWKS | ADDRESS ON FILE |
| AISLINN HUGHES | ADDRESS ON FILE |
| AISLINN MERTENS | ADDRESS ON FILE |
| AISLINN SHEA | ADDRESS ON FILE |
| AISLYN LEONARD | ADDRESS ON FILE |
| AISLYNN EDMISTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AISSIATTA WATSON | ADDRESS ON FILE |
| AIVERIE MALLOY | ADDRESS ON FILE |
| AIYANAH RUHL | ADDRESS ON FILE |
| AJ HARTUNG | ADDRESS ON FILE |
| AJ MALONE | ADDRESS ON FILE |
| AJ MISSERT INC | 25510 INDUSTRIAL BLVD WATERTOWN NY 13601 |
| AJ MYERS | ADDRESS ON FILE |
| AJ TESTA LAWNCARE LANDSCAPING | 1010 DEWEY AVE NEW CASTLE PA 16101 |
| AJA LADD | ADDRESS ON FILE |
| AJA MANNING | ADDRESS ON FILE |
| AJA PINCKNEY | ADDRESS ON FILE |
| AJA SMART | ADDRESS ON FILE |
| AJA SOTO | ADDRESS ON FILE |
| AJA STANTON | ADDRESS ON FILE |
| AJA WHITE | ADDRESS ON FILE |
| AJAH MARSHALL | ADDRESS ON FILE |
| AJAH SAYLES | ADDRESS ON FILE |
| AJAHNE JENNINGS | ADDRESS ON FILE |
| AJAINA DAY | ADDRESS ON FILE |
| AJALAI PORTER | ADDRESS ON FILE |
| AJANET CLEMENTS | ADDRESS ON FILE |
| AJANI PELZER | ADDRESS ON FILE |
| AJASHA LONG | ADDRESS ON FILE |
| AJAX DISTRIBUTING CO INC | 330 WARFIELD BLVD CLARKSVILLE TN 37043 |
| AJAX TURNER CO INC | 4010 CENTREPOINTE WAY LAVERGNE TN 37086 |
| AJAY FREEMAN | ADDRESS ON FILE |
| AJEE COOK | ADDRESS ON FILE |
| AJEE KERSHAW | ADDRESS ON FILE |
| AJIA JOHNSON | ADDRESS ON FILE |
| AJIAH ABSTON | ADDRESS ON FILE |
| AJIAMYKIA SAMUEL | ADDRESS ON FILE |
| AJONTAE BRYANT | ADDRESS ON FILE |
| AJUWA THOMAS | ADDRESS ON FILE |
| AK PRINTING AND SIGNS | 214 PLAZA DRIVE ENTERPRISE AL 36330 |
| AKAELA MCMILLIAN | ADDRESS ON FILE |
| AKANG UDOFIA | ADDRESS ON FILE |
| AKASH TAILOR | ADDRESS ON FILE |
| AKAYA CAMPBELL | ADDRESS ON FILE |
| AKAYSHIA NETTLETON | ADDRESS ON FILE |
| AKE ARA MARKS MCGHEE | ADDRESS ON FILE |
| AKEEM BROWN | ADDRESS ON FILE |
| AKEEM DOE | ADDRESS ON FILE |
| AKEEM DOUGLAS | ADDRESS ON FILE |
| AKEEM DRAKE | ADDRESS ON FILE |
| AKEEM DRAKEFORD | ADDRESS ON FILE |
| AKEEM GBADAMOSI | ADDRESS ON FILE |
| AKEEM NAUDEN | ADDRESS ON FILE |
| AKEEM TAPER | ADDRESS ON FILE |
| AKEEM WILLIAMSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AKEEMA BURNO | ADDRESS ON FILE |
| AKEEN FELDER | ADDRESS ON FILE |
| AKEHURST LANDSCAPE SERVICE INC | ATTN ACCOUNTS RECEIVABLE 712 PHILADELPHIA ROAD JOPPA MD 21085 |
| AKEIBA HARTWELL | ADDRESS ON FILE |
| AKEIF ANDERSON | ADDRESS ON FILE |
| AKEILA SMART | ADDRESS ON FILE |
| AKELIA JONES | ADDRESS ON FILE |
| AKENATON JACKSON | ADDRESS ON FILE |
| AKERMAN SENTERFITT | ADDRESS ON FILE |
| AKHAIRI BRELAND | ADDRESS ON FILE |
| AKHENATEN ALISON | ADDRESS ON FILE |
| AKIA WARD | ADDRESS ON FILE |
| AKIBA FRANKLIN | ADDRESS ON FILE |
| AKIL RASHAD | ADDRESS ON FILE |
| AKIL SPRUILL | ADDRESS ON FILE |
| AKIL WHITE | ADDRESS ON FILE |
| AKILAH BELL | ADDRESS ON FILE |
| AKILAH HARDING | ADDRESS ON FILE |
| AKILAH MURPHY | ADDRESS ON FILE |
| AKINTOMIDE ALUKO | ADDRESS ON FILE |
| AKIRA COLEMAN | ADDRESS ON FILE |
| AKIRA LENIS | ADDRESS ON FILE |
| AKIRA NOWELLS | ADDRESS ON FILE |
| AKIRIANA REID | ADDRESS ON FILE |
| AKISSIA COLEMAN | ADDRESS ON FILE |
| AKIYAH LAWRENCE | ADDRESS ON FILE |
| AKLEEMA KHAN | ADDRESS ON FILE |
| AKMAL ABDELWAHED | ADDRESS ON FILE |
| AKRON CANTON REGIONAL AIRPORT | 5400 LAUBY RD SUITE 9 NORTH CANTON OH 44720 |
| AKSHATA DUSA | ADDRESS ON FILE |
| AKUA ADDO | ADDRESS ON FILE |
| AKWILA COOKS | ADDRESS ON FILE |
| AKYE SMITH | ADDRESS ON FILE |
| AKYME STEVENS | ADDRESS ON FILE |
| AKYRA BENNETT | ADDRESS ON FILE |
| AL BOWMAN AND SONS SOS LOCKSMITH LLC | PO BOX 681542 RIVERSIDE MO 64168 |
| AL CATALDO | ADDRESS ON FILE |
| AL GARCIA | ADDRESS ON FILE |
| AL GEORGEBINGHAMTON | ADDRESS ON FILE |
| AL KENDER | ADDRESS ON FILE |
| AL-JARELL GREEN | ADDRESS ON FILE |
| ALABAMA ABC | 3511 PELLHAM PARKWAY C PELHAM AL 35124 |
| ALABAMA ABC | 2220 ENTERPRISE DRIVE OPELIKA AL 36801 |
| ALABAMA ABC BEVERAGE STORE 101 | 3044 HIGHWAY 280 ALEXANDER CITY AL 35010 |
| ALABAMA ABC BEVERAGE STORE 12 | 7949 VAUGHN ROAD MONTGOMERY AL 36116 |
| ALABAMA ABC BEVERAGE STORE 148 | 3305 SOUTH BROAD STREET SCOTTSBORO AL 35769 |
| ALABAMA ABC BEVERAGE STORE 15 | 705 CULLMAN SHOPPING CENTER CULLMAN AL 35055 |
| ALABAMA ABC BEVERAGE STORE 153 | 207 E MEIGHAN BLVD GADSDEN AL 35903 |
| ALABAMA ABC BEVERAGE STORE 155 | 210 DEKALB PLAZA BLVD SW FT  PAYNE AL 35967 |

| Claim Name | Address Information |
|---|---|
| ALABAMA ABC BEVERAGE STORE 185 | 2228 VILLAGE DRIVE MOODY AL 35004 |
| ALABAMA ABC BEVERAGE STORE 193 | 2612 LEEMAN FERRY ROAD SW HUNTSVILLE AL 35801 |
| ALABAMA ABC BEVERAGE STORE 194 | 5222 WINGHAM CIRCLE TUSCALOOSA AL 35405 |
| ALABAMA ABC BEVERAGE STORE 196 | 3740 B JOY SPRINGS ROAD MOBILE AL 36693 |
| ALABAMA ABC BEVERAGE STORE 236 | 5100 EAST LAKE BLVD BIRMINGHAM AL 35217 |
| ALABAMA ABC BEVERAGE STORE 43 | 221 NORTH MCKENZIE STREET FOLEY AL 36535 |
| ALABAMA ABC BEVERAGE STORE 44 | 4330 HIGHWAY 78 EAST JASPER AL 35501 |
| ALABAMA ABC BEVERAGE STORE 49 | 1401 US HWY 231 S TROY AL 36081 |
| ALABAMA ABC BEVERAGE STORE 53 | 8115 HWY 72 W MADISON AL 35758 |
| ALABAMA ABC BEVERAGE STORE 66 | 2500 WOODWARD AVE MUSCLE SHOALS AL 35661 |
| ALABAMA ABC BEVERAGE STORE 73 | 804 US HIGHWAY 31 SOUTH BAY MINETTE AL 36507 |
| ALABAMA ABC BEVERAGE STORE 87 | 6941 BELLINGRATH ROAD THEODORE AL 36582 |
| ALABAMA ABC STORE 67 | 160 BALDWIN SQUARE FAIRHOPE AL 36532 |
| ALABAMA CROWN ALABASTER | 1330 CORPORATE WOODS DRIVE ALABASTER AL 35007 |
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST ATTN CENTRAL CASHIER MONTGOMERY AL 36131 |
| ALABAMA DEPARTMENT OF LABOR | ALABAMA DEPARTMENT OF LABOR 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DEPARTMENT OF LABOR | UNEMPLOYMNT COMPENSATION AGNCY 649 MONROE ST ROOM 4207 MONTGOMERY AL 36131-4220 |
| ALABAMA DEPARTMENT OF PUBLIC HEALTH | THE RSA TOWER 201 MONROE STREET MONTGOMERY AL 36104 |
| ALABAMA DEPARTMENT OF REVENUE | WITHHOLDING TAX SECTION PO BOX 327483 MONTGOMERY AL 36132-7483 |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION 50 N RIPLEY ST MONTGOMERY AL 36104 |
| ALABAMA DEPT OF REVENUE | PO BOX 327320 BUS PRIVILEGE TAX SECTION MONTGOMERY AL 36132-7320 |
| ALABAMA INSTITUTE DEAF BLIND FOUNDATION | P O BOX 698 205 E SOUTH ST TALLADEGA AL 35160 |
| ALABAMA LOCK KEY INC | P O BOX 1056 BIRMINGHAM AL 35201 |
| ALABAMA MEDICAID | 501 DEXTER AVENUE MONTGOMERY AL 36104 |
| ALABAMA PEST CONTROL INC | 857 GADSDEN HWY BIRMINGHAM AL 35235 |
| ALABAMA POWER | PO BOX 242 BIRMINGHAM AL 35292 |
| ALABAMA POWER CO | 600 18TH ST N BIRMINGHAM AL 35203-2200 |
| ALABAMA POWER CO | PO BOX 242 BIRMINGHAM AL 35292 |
| ALABAMA POWER COMPANY | C/O BALCH & BINGHAM LLP ATTN JEREMY L RETHERFORD 1901 6TH AVE N, STE 1500 BIRMINGHAM AL 35203 |
| ALABASTER RT FREESTANDING JV LLC | 201 ALLEN RD STE 300 ATLANTA GA 30328 |
| ALABASTER RT FREESTANDING LLC | 201 ALLEN RD STE 300 ATLANTA GA 30328 |
| ALABASTER RT FREESTANDING, LLC | SIMON V. BAKARIC ESQ. NEWBURGER ANDES & CO. 201 ALLEN RD. SUITE 300 ATLANTA GA 30328 |
| ALABASTER RT FREESTANDING, LLC | IPET PROPERTIES, LLC 11057 ROSECRANS AVE. NORWALK CA 90650 |
| ALACHUA COUNTY SHERIFF | PO BOX 5489 ALARM REDUCTION UNIT GAINESVILLE FL 32627 |
| ALACIA STONE | ADDRESS ON FILE |
| ALAELDIN ELHASSAN | ADDRESS ON FILE |
| ALAGIE SAMBA | ADDRESS ON FILE |
| ALAIN AGUILAR | ADDRESS ON FILE |
| ALAINA BEASLEY | ADDRESS ON FILE |
| ALAINA BERATTA | ADDRESS ON FILE |
| ALAINA CHANDLER | ADDRESS ON FILE |
| ALAINA COOPER | ADDRESS ON FILE |
| ALAINA FERGUSON | ADDRESS ON FILE |
| ALAINA HERNANDEZ | ADDRESS ON FILE |
| ALAINA HOLMES | ADDRESS ON FILE |
| ALAINA JAMES | ADDRESS ON FILE |
| ALAINA JASTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAINA JOHNSON | ADDRESS ON FILE |
| ALAINA JOYNER | ADDRESS ON FILE |
| ALAINA KISKADDEN | ADDRESS ON FILE |
| ALAINA KLING | ADDRESS ON FILE |
| ALAINA LAWLESS-MONK | ADDRESS ON FILE |
| ALAINA LOCKHART | ADDRESS ON FILE |
| ALAINA MELLON | ADDRESS ON FILE |
| ALAINA PALMER | ADDRESS ON FILE |
| ALAINA PROCTOR | ADDRESS ON FILE |
| ALAINA RAVA | ADDRESS ON FILE |
| ALAINA SAHENE | ADDRESS ON FILE |
| ALAINA SHROYER | ADDRESS ON FILE |
| ALAINA WILLIS | ADDRESS ON FILE |
| ALAIYAH LISBON | ADDRESS ON FILE |
| ALAIZHAH PURNELL | ADDRESS ON FILE |
| ALAJANDRA SHELL | ADDRESS ON FILE |
| ALAJIA SAHIN | ADDRESS ON FILE |
| ALAMANCE COUNTY | 124 W ELM ST GRAHAMN NC 27253-2802 |
| ALAMANCE MUNICIPAL | 603 W HARDEN ST GRAHAM NC 27253 |
| ALAN ALEXANDER | ADDRESS ON FILE |
| ALAN BAUM | ADDRESS ON FILE |
| ALAN BERWALD | ADDRESS ON FILE |
| ALAN BOUYER | ADDRESS ON FILE |
| ALAN BRADY | ADDRESS ON FILE |
| ALAN BRENT | ADDRESS ON FILE |
| ALAN COLLIER | ADDRESS ON FILE |
| ALAN DE BERRY | ADDRESS ON FILE |
| ALAN FAULKNER | ADDRESS ON FILE |
| ALAN FRAZIER | ADDRESS ON FILE |
| ALAN GALLOWAY | ADDRESS ON FILE |
| ALAN GOBLE | ADDRESS ON FILE |
| ALAN GRAHAM | ADDRESS ON FILE |
| ALAN GRIGSBY | ADDRESS ON FILE |
| ALAN IBEKWERE | ADDRESS ON FILE |
| ALAN KERBER | ADDRESS ON FILE |
| ALAN KLINECT | ADDRESS ON FILE |
| ALAN LAMB | ADDRESS ON FILE |
| ALAN LOCKLEAR | ADDRESS ON FILE |
| ALAN LUSSIER | ADDRESS ON FILE |
| ALAN MORE | ADDRESS ON FILE |
| ALAN OURY | ADDRESS ON FILE |
| ALAN PITTMAN | ADDRESS ON FILE |
| ALAN REID | ADDRESS ON FILE |
| ALAN RICHARDSON | ADDRESS ON FILE |
| ALAN ROCHE | ADDRESS ON FILE |
| ALAN RODRIGUEZ | ADDRESS ON FILE |
| ALAN RODRIGUEZ | ADDRESS ON FILE |
| ALAN S ROUTMAN MD | ADDRESS ON FILE |
| ALAN SANDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAN SANTANA | ADDRESS ON FILE |
| ALAN SAWYER | ADDRESS ON FILE |
| ALAN SCOTT | ADDRESS ON FILE |
| ALAN SMITH | ADDRESS ON FILE |
| ALAN STEINKAMP | ADDRESS ON FILE |
| ALAN WATSON | ADDRESS ON FILE |
| ALAN WILLIAMS | ADDRESS ON FILE |
| ALAN WINDHAM | ADDRESS ON FILE |
| ALAN WRIGHT | ADDRESS ON FILE |
| ALANA ALLEN | ADDRESS ON FILE |
| ALANA ANDREWS | ADDRESS ON FILE |
| ALANA AXSOM | ADDRESS ON FILE |
| ALANA BLOCKER | ADDRESS ON FILE |
| ALANA BLOOD SLAY | ADDRESS ON FILE |
| ALANA CHAMBERS | ADDRESS ON FILE |
| ALANA COLONTONIO | ADDRESS ON FILE |
| ALANA CONKLIN | ADDRESS ON FILE |
| ALANA CRUZ | ADDRESS ON FILE |
| ALANA DESHIELDS | ADDRESS ON FILE |
| ALANA GRAY | ADDRESS ON FILE |
| ALANA LUDT | ADDRESS ON FILE |
| ALANA MADDEN | ADDRESS ON FILE |
| ALANA MASSIE | ADDRESS ON FILE |
| ALANA MAZUR | ADDRESS ON FILE |
| ALANA MCCARDLE | ADDRESS ON FILE |
| ALANA MITCHELL | ADDRESS ON FILE |
| ALANA MOORING | ADDRESS ON FILE |
| ALANA MORRISON | ADDRESS ON FILE |
| ALANA NORWOOD | ADDRESS ON FILE |
| ALANA OTERO | ADDRESS ON FILE |
| ALANA PARKER | ADDRESS ON FILE |
| ALANA PARKER | ADDRESS ON FILE |
| ALANA POSADA | ADDRESS ON FILE |
| ALANA RUSSELL | ADDRESS ON FILE |
| ALANA THOMPSON | ADDRESS ON FILE |
| ALANA WHITE | ADDRESS ON FILE |
| ALANAH SHAW | ADDRESS ON FILE |
| ALANDA MOORE | ADDRESS ON FILE |
| ALANDA REEDER | ADDRESS ON FILE |
| ALANDREA HARRIS | ADDRESS ON FILE |
| ALANDRIA GILKEY | ADDRESS ON FILE |
| ALANDRIA SHERMAN | ADDRESS ON FILE |
| ALANI JOHNSON | ADDRESS ON FILE |
| ALANIE SCHUMACHER | ADDRESS ON FILE |
| ALANIS JONES | ADDRESS ON FILE |
| ALANNA BLODGETT | ADDRESS ON FILE |
| ALANNA CHURCH | ADDRESS ON FILE |
| ALANNA COKER | ADDRESS ON FILE |
| ALANNA GIORDANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALANNA HARRIS | ADDRESS ON FILE |
| ALANNA KLOTZ | ADDRESS ON FILE |
| ALANNA MANOCHI | ADDRESS ON FILE |
| ALANNA RICHARDSON | ADDRESS ON FILE |
| ALANNA WRIGHT | ADDRESS ON FILE |
| ALANNA YOUNG | ADDRESS ON FILE |
| ALANNAH ALLEN | ADDRESS ON FILE |
| ALANNAH CAUDILL | ADDRESS ON FILE |
| ALANNAH PETERKIN | ADDRESS ON FILE |
| ALANNAH TEAL | ADDRESS ON FILE |
| ALANNAH WINFREY | ADDRESS ON FILE |
| ALANSON NAUDEN | ADDRESS ON FILE |
| ALANTA WOODS | ADDRESS ON FILE |
| ALANTE GONZALEZ | ADDRESS ON FILE |
| ALANTE WILLIAMS | ADDRESS ON FILE |
| ALANZO ALCANTARA | ADDRESS ON FILE |
| ALARIE JONES | ADDRESS ON FILE |
| ALARM SERVICES OF CNY | PO BOX 340 EAST SYRACUSE NY 13057 |
| ALASIA SMITH | ADDRESS ON FILE |
| ALASIA SWANSON | ADDRESS ON FILE |
| ALASJAWON HEIDELBERG | ADDRESS ON FILE |
| ALASKA DEPT OF HEALTH & SOCIAL SERVICES | COMMISSIONER ADAM CRUM 3601 C STREET, SUITE 902 ANCHORAGE AK 99503 |
| ALASKA DEPT OF LABOR & WORKFOR | CASHIERS PO BOX 115506 JUNEAU AK 99811-5506 |
| ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1016 WEST SIXTH AVE SUITE 40 ANCHORAGE AK 99501 |
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPT OF REVENUE UNCLAIMED PTY | PO BOX 110405 JUNEAU AK 99811 |
| ALASKA PETRINO | ADDRESS ON FILE |
| ALAURA-ASHLEY SHACKLEFORD | ADDRESS ON FILE |
| ALAYA KARRIEM | ADDRESS ON FILE |
| ALAYAH THOMPSON | ADDRESS ON FILE |
| ALAYNA BRUCE | ADDRESS ON FILE |
| ALAYNA FREDENBURG | ADDRESS ON FILE |
| ALAYNA MCCLENDON | ADDRESS ON FILE |
| ALAYNA MCKNIGHT | ADDRESS ON FILE |
| ALAYNA MCSEED | ADDRESS ON FILE |
| ALAYNA ODOM | ADDRESS ON FILE |
| ALAYNA THOMPSON | ADDRESS ON FILE |
| ALAYNI LATHAM | ADDRESS ON FILE |
| ALAYRIA JACKSON | ADDRESS ON FILE |
| ALAYSHAI SHARBER | ADDRESS ON FILE |
| ALAYSHIA THOMAS | ADDRESS ON FILE |
| ALAYSIA MCNAIR | ADDRESS ON FILE |
| ALAYSJAH SIMS | ADDRESS ON FILE |
| ALAYTRISS BUTLER | ADDRESS ON FILE |
| ALAYZIA CRUZ | ADDRESS ON FILE |
| ALAZYA WILSON | ADDRESS ON FILE |
| ALBA ENCARNACION | ADDRESS ON FILE |
| ALBA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALBA VASQUEZ NAJERA | ADDRESS ON FILE |
| ALBAHIRIS VERAS | ADDRESS ON FILE |
| ALBANY ACOSTA | ADDRESS ON FILE |
| ALBANY BEVERAGE COMPANY LLP | 1208 MOULTRIE RD PO BOX 586 ALBANY GA 31705 |
| ALBEA NOCENTELLI | ADDRESS ON FILE |
| ALBEMARLE DISTRIBUTING COMPANY | PO BOX 7 ELIZABETH CITY NC 27907-0007 |
| ALBERT ALLEN | ADDRESS ON FILE |
| ALBERT BEACH | ADDRESS ON FILE |
| ALBERT BLASHAK | ADDRESS ON FILE |
| ALBERT COMPTON | ADDRESS ON FILE |
| ALBERT COOKS | ADDRESS ON FILE |
| ALBERT DEANDA | ADDRESS ON FILE |
| ALBERT EARL JETT JR | ADDRESS ON FILE |
| ALBERT EDGE | ADDRESS ON FILE |
| ALBERT FUENTES | ADDRESS ON FILE |
| ALBERT GALL | ADDRESS ON FILE |
| ALBERT GOFF | ADDRESS ON FILE |
| ALBERT GONZALEZ | ADDRESS ON FILE |
| ALBERT HARDEN | ADDRESS ON FILE |
| ALBERT HATCHER | ADDRESS ON FILE |
| ALBERT HOYLES | ADDRESS ON FILE |
| ALBERT JONES | ADDRESS ON FILE |
| ALBERT JONES | ADDRESS ON FILE |
| ALBERT M AND ISABEL ALTAMIRANO | ADDRESS ON FILE |
| ALBERT M. & ISABEL ALTAMIRANO ALBERT M | AND ISABEL ALTAMIRANO 8122 CLAMP SAN ANTONIO TX 78221 |
| ALBERT MARTINEZ | ADDRESS ON FILE |
| ALBERT MILLS | ADDRESS ON FILE |
| ALBERT MOCEIKIS | ADDRESS ON FILE |
| ALBERT NELSON | ADDRESS ON FILE |
| ALBERT NEWSON | ADDRESS ON FILE |
| ALBERT NOTHNAGEL | ADDRESS ON FILE |
| ALBERT PALERMO | ADDRESS ON FILE |
| ALBERT PATTERSON | ADDRESS ON FILE |
| ALBERT POWELL | ADDRESS ON FILE |
| ALBERT STAFFORD | ADDRESS ON FILE |
| ALBERT TASKER | ADDRESS ON FILE |
| ALBERT THOMAS | ADDRESS ON FILE |
| ALBERT TOMASZEWSKI | ADDRESS ON FILE |
| ALBERT VENTURA | ADDRESS ON FILE |
| ALBERT WILSON | ADDRESS ON FILE |
| ALBERT WILSON | ADDRESS ON FILE |
| ALBERTA DAVIS | ADDRESS ON FILE |
| ALBERTITO COLON | ADDRESS ON FILE |
| ALBERTO ALVAREZ | ADDRESS ON FILE |
| ALBERTO CRUZ | ADDRESS ON FILE |
| ALBERTO DEL ROSARIO | ADDRESS ON FILE |
| ALBERTO GUZMAN | ADDRESS ON FILE |
| ALBERTO HERNANDEZ CASTANO | ADDRESS ON FILE |
| ALBERTO LANDAVAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALBERTO RAMOS MARTINEZ | ADDRESS ON FILE |
| ALBERTO REAL | ADDRESS ON FILE |
| ALBERTO RIVAS | ADDRESS ON FILE |
| ALBERTO SOTO | ADDRESS ON FILE |
| ALBERTO VARGAS | ADDRESS ON FILE |
| ALBREYANNA MCKELVEY | ADDRESS ON FILE |
| ALBURN BRECK | ADDRESS ON FILE |
| ALCIDE VILFRARD | ADDRESS ON FILE |
| ALCO TECHNOLOGIES INC | 293 NORTHLAND BLVD CINCINNATI OH 45246 |
| ALCOA HIGH SCHOOL | 1205 LODGE ST ALCOA TN 37701 |
| ALCOHOL CONTROLS INC | 1023 HAVENRIDGE LANE ATLANTA GA 30319 |
| ALCOHOL LICENSEE CONSULTANTS | 303 EVERGREEN RD NEW CUMBERLAND PA 17070 |
| ALCORN COUNTY | PO BOX 190 CORINTH MS 38835 |
| ALDEN EVANS | ADDRESS ON FILE |
| ALDEN IRBY | ADDRESS ON FILE |
| ALDEN PAINTER | ADDRESS ON FILE |
| ALDEN PARRISH | ADDRESS ON FILE |
| ALDO THOMAS | ADDRESS ON FILE |
| ALDO TOXQUI | ADDRESS ON FILE |
| ALDONA BOLEY | ADDRESS ON FILE |
| ALDREKA HOLMAN | ADDRESS ON FILE |
| ALDREKO REDD | ADDRESS ON FILE |
| ALDREW BAILEY | ADDRESS ON FILE |
| ALDRIDGE AND SONS PLUMBING CONTRACTORS | PO BOX 600921 JACKSONVILLE FL 32260 |
| ALE TRAINING | 4501 31ST AVENUE SOUTH MINNEAPOLIS MN 55406 |
| ALEA DENSOCK | ADDRESS ON FILE |
| ALEA DOBY | ADDRESS ON FILE |
| ALEAH ANDERSON-MONK | ADDRESS ON FILE |
| ALEAH BOOMS | ADDRESS ON FILE |
| ALEAH EVANS | ADDRESS ON FILE |
| ALEAH MARTINEZ | ADDRESS ON FILE |
| ALEAH PIPKIN | ADDRESS ON FILE |
| ALEAH WATSON | ADDRESS ON FILE |
| ALEC AGUILERA | ADDRESS ON FILE |
| ALEC BUTTS | ADDRESS ON FILE |
| ALEC CAPPS | ADDRESS ON FILE |
| ALEC DOWNS | ADDRESS ON FILE |
| ALEC GUSTAFSON | ADDRESS ON FILE |
| ALEC LAKATOS | ADDRESS ON FILE |
| ALEC LESTER | ADDRESS ON FILE |
| ALEC LOGSDON | ADDRESS ON FILE |
| ALEC MILLER | ADDRESS ON FILE |
| ALEC REEVES | ADDRESS ON FILE |
| ALEC ROTHFUS | ADDRESS ON FILE |
| ALEC SANDOVAL | ADDRESS ON FILE |
| ALEC SIMMONS | ADDRESS ON FILE |
| ALEC SLINGERLAND | ADDRESS ON FILE |
| ALEC STEWART | ADDRESS ON FILE |
| ALEC TAUBENBERGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEC VOISINE | ADDRESS ON FILE |
| ALEC WALKER | ADDRESS ON FILE |
| ALEC WELSH | ADDRESS ON FILE |
| ALECCIA HUVAL | ADDRESS ON FILE |
| ALECIA COLLINS-ROBERTS | ADDRESS ON FILE |
| ALECIA COPE | ADDRESS ON FILE |
| ALECIA FAY | ADDRESS ON FILE |
| ALECIA HILLIARD | ADDRESS ON FILE |
| ALECIA KEARNS | ADDRESS ON FILE |
| ALECIA LAFOE | ADDRESS ON FILE |
| ALECIA ROBERTS | ADDRESS ON FILE |
| ALECIA VANDYKE | ADDRESS ON FILE |
| ALECIS CORTEZ | ADDRESS ON FILE |
| ALECZANDER MCKENNA | ADDRESS ON FILE |
| ALECZANDER WOOD | ADDRESS ON FILE |
| ALECZANDRA MIDDLEBROOKS | ADDRESS ON FILE |
| ALEECIA ZUFALL | ADDRESS ON FILE |
| ALEESA SALYERS | ADDRESS ON FILE |
| ALEESA WHITNEY | ADDRESS ON FILE |
| ALEESHA ALI | ADDRESS ON FILE |
| ALEESHA MOJICA | ADDRESS ON FILE |
| ALEEYA GIBSON | ADDRESS ON FILE |
| ALEIA MAXEY | ADDRESS ON FILE |
| ALEICIA BROWN | ADDRESS ON FILE |
| ALEIDA RICHMOND-SANCHEZ | ADDRESS ON FILE |
| ALEIGHA KOMPIER | ADDRESS ON FILE |
| ALEIGHA PONTO | ADDRESS ON FILE |
| ALEIGHA POWELL | ADDRESS ON FILE |
| ALEIGHYA BROWN | ADDRESS ON FILE |
| ALEISHA ALCALA | ADDRESS ON FILE |
| ALEISHA COOPERMAN | ADDRESS ON FILE |
| ALEISHA JOHNSON | ADDRESS ON FILE |
| ALEJANDRA ARELLANO | ADDRESS ON FILE |
| ALEJANDRA GALVEZ | ADDRESS ON FILE |
| ALEJANDRA MARES | ADDRESS ON FILE |
| ALEJANDRA MONDRAGON | ADDRESS ON FILE |
| ALEJANDRA RIVAS | ADDRESS ON FILE |
| ALEJANDRA VELAZQUEZ | ADDRESS ON FILE |
| ALEJANDRA VELAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO BALDAZO | ADDRESS ON FILE |
| ALEJANDRO DELOSSANTOSCOY | ADDRESS ON FILE |
| ALEJANDRO DIAZ | ADDRESS ON FILE |
| ALEJANDRO ESCOBAR | ADDRESS ON FILE |
| ALEJANDRO FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO GOMEZ | ADDRESS ON FILE |
| ALEJANDRO GOMEZ | ADDRESS ON FILE |
| ALEJANDRO HOWARTH | ADDRESS ON FILE |
| ALEJANDRO LEYVA | ADDRESS ON FILE |
| ALEJANDRO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEJANDRO MARTINEZ | ADDRESS ON FILE |
| ALEJANDRO MONTES | ADDRESS ON FILE |
| ALEJANDRO MORALES | ADDRESS ON FILE |
| ALEJANDRO OCHOA | ADDRESS ON FILE |
| ALEJANDRO ORAMAS | ADDRESS ON FILE |
| ALEJANDRO ORTIZ | ADDRESS ON FILE |
| ALEJANDRO PONCE | ADDRESS ON FILE |
| ALEJANDRO RIVERA | ADDRESS ON FILE |
| ALEJANDRO ROJAS VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO ROSARIO | ADDRESS ON FILE |
| ALEJANDRO RUIZ | ADDRESS ON FILE |
| ALEJANDRO RUIZ | ADDRESS ON FILE |
| ALEJANDRO SUAREZ | ADDRESS ON FILE |
| ALEJANDRO TAPASCO | ADDRESS ON FILE |
| ALEK MACPHEE | ADDRESS ON FILE |
| ALEKO PIPINIAS | ADDRESS ON FILE |
| ALEKSANDER FANN | ADDRESS ON FILE |
| ALEKSANDER FANN | ADDRESS ON FILE |
| ALEKSANDR BUSH | ADDRESS ON FILE |
| ALEKSANDRA BURCHAM | ADDRESS ON FILE |
| ALEKSEY MEID | ADDRESS ON FILE |
| ALEM MESGINA | ADDRESS ON FILE |
| ALEMTSEHAY TIRUNEH | ADDRESS ON FILE |
| ALENA CARTER | ADDRESS ON FILE |
| ALENA GOERG | ADDRESS ON FILE |
| ALENA GRIPPER | ADDRESS ON FILE |
| ALENA HOLLINS | ADDRESS ON FILE |
| ALENA MARSHALL | ADDRESS ON FILE |
| ALENA SELVY | ADDRESS ON FILE |
| ALENE SCHLABAUGH | ADDRESS ON FILE |
| ALERT 360 SARASOTA | 2448 E 81ST STREET SUITE 4200 TULSA OK 74137 |
| ALESA SOSEBEE | ADDRESS ON FILE |
| ALESANDRA FISHER | ADDRESS ON FILE |
| ALESE KINDERMAN | ADDRESS ON FILE |
| ALESE SMITH | ADDRESS ON FILE |
| ALESHA HAGGARD | ADDRESS ON FILE |
| ALESHA HAWKINS | ADDRESS ON FILE |
| ALESHA LEE | ADDRESS ON FILE |
| ALESHA LEWIS | ADDRESS ON FILE |
| ALESHA LEWIS | ADDRESS ON FILE |
| ALESHA STRICKLAND | ADDRESS ON FILE |
| ALESHEE LAWRENCE | ADDRESS ON FILE |
| ALESHIA FOREMAN | ADDRESS ON FILE |
| ALESHIA GLASTETTER | ADDRESS ON FILE |
| ALESHIA PHILLIPS | ADDRESS ON FILE |
| ALESIA KAPADIA | ADDRESS ON FILE |
| ALESIA LEGETTE | ADDRESS ON FILE |
| ALESSANDRA GOMEZ VAZQUEZ | ADDRESS ON FILE |
| ALESSANDRA HOSKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALESSANDRA LICCIONE | ADDRESS ON FILE |
| ALESSANDRO ANTONIOLI | ADDRESS ON FILE |
| ALESSANDRO IOMMELLI | ADDRESS ON FILE |
| ALESSIA LA ROSA | ADDRESS ON FILE |
| ALETA BOSTON-HOPF | ADDRESS ON FILE |
| ALETHIA WARD | ADDRESS ON FILE |
| ALETHIA WILLIAMS | ADDRESS ON FILE |
| ALEX ABBOUD | ADDRESS ON FILE |
| ALEX ABBRUSCATO | ADDRESS ON FILE |
| ALEX AREVALO | ADDRESS ON FILE |
| ALEX AUGUSTO | ADDRESS ON FILE |
| ALEX AUSTIN | ADDRESS ON FILE |
| ALEX AVERY | ADDRESS ON FILE |
| ALEX BALLESTER | ADDRESS ON FILE |
| ALEX BEAUBIEN | ADDRESS ON FILE |
| ALEX BEISLER | ADDRESS ON FILE |
| ALEX BEZEAU | ADDRESS ON FILE |
| ALEX BLACKBURN | ADDRESS ON FILE |
| ALEX BOND | ADDRESS ON FILE |
| ALEX BOWMAN | ADDRESS ON FILE |
| ALEX BRASWELL | ADDRESS ON FILE |
| ALEX BRITTON | ADDRESS ON FILE |
| ALEX BRUNO | ADDRESS ON FILE |
| ALEX CABRERA | ADDRESS ON FILE |
| ALEX CACERES | ADDRESS ON FILE |
| ALEX CALDARARO | ADDRESS ON FILE |
| ALEX CARSWELL | ADDRESS ON FILE |
| ALEX CEPEDA | ADDRESS ON FILE |
| ALEX CERVINO | ADDRESS ON FILE |
| ALEX CITY WINDOW CLEANING | 481 SPOOKY HOLLOW RD ALEXANDER CITY AL 35010 |
| ALEX CLARK | ADDRESS ON FILE |
| ALEX COLLINS | ADDRESS ON FILE |
| ALEX DAWKINS | ADDRESS ON FILE |
| ALEX DIXON | ADDRESS ON FILE |
| ALEX DOVER | ADDRESS ON FILE |
| ALEX DRYSDALE | ADDRESS ON FILE |
| ALEX DUCASSE | ADDRESS ON FILE |
| ALEX DURGIN | ADDRESS ON FILE |
| ALEX EDWARDS | ADDRESS ON FILE |
| ALEX EDWARDS | ADDRESS ON FILE |
| ALEX EISNER | ADDRESS ON FILE |
| ALEX FLORES | ADDRESS ON FILE |
| ALEX FLORES | ADDRESS ON FILE |
| ALEX FREEMAN | ADDRESS ON FILE |
| ALEX FREGULIA | ADDRESS ON FILE |
| ALEX GALICIA | ADDRESS ON FILE |
| ALEX GARCIA | ADDRESS ON FILE |
| ALEX GARNER | ADDRESS ON FILE |
| ALEX GARRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEX GEDENK | ADDRESS ON FILE |
| ALEX GONZALEZ | ADDRESS ON FILE |
| ALEX GRAHAM | ADDRESS ON FILE |
| ALEX GRANDOIT | ADDRESS ON FILE |
| ALEX GRAY | ADDRESS ON FILE |
| ALEX GRIFFITH | ADDRESS ON FILE |
| ALEX GYAN | ADDRESS ON FILE |
| ALEX HALE | ADDRESS ON FILE |
| ALEX HAMILTON | ADDRESS ON FILE |
| ALEX HAMMER | ADDRESS ON FILE |
| ALEX HAYES | ADDRESS ON FILE |
| ALEX HIGGINS | ADDRESS ON FILE |
| ALEX HILL | ADDRESS ON FILE |
| ALEX HINES | ADDRESS ON FILE |
| ALEX HOLSTE | ADDRESS ON FILE |
| ALEX HOOK | ADDRESS ON FILE |
| ALEX HUSKEY | ADDRESS ON FILE |
| ALEX HUTCHINS | ADDRESS ON FILE |
| ALEX ING | ADDRESS ON FILE |
| ALEX JANOWSKI | ADDRESS ON FILE |
| ALEX JOHNSON | ADDRESS ON FILE |
| ALEX JONES | ADDRESS ON FILE |
| ALEX JORGE | ADDRESS ON FILE |
| ALEX KASCHENBACH | ADDRESS ON FILE |
| ALEX KASPER | ADDRESS ON FILE |
| ALEX KOEHNER | ADDRESS ON FILE |
| ALEX KOOKER | ADDRESS ON FILE |
| ALEX KREYTSUS | ADDRESS ON FILE |
| ALEX KUPER | ADDRESS ON FILE |
| ALEX MCCLUER | ADDRESS ON FILE |
| ALEX MCLEAN JR | ADDRESS ON FILE |
| ALEX MOLINARY-OTERO | ADDRESS ON FILE |
| ALEX NAGY II | ADDRESS ON FILE |
| ALEX OBRIEN | ADDRESS ON FILE |
| ALEX OGLE | ADDRESS ON FILE |
| ALEX ORBANIC | ADDRESS ON FILE |
| ALEX ORT | ADDRESS ON FILE |
| ALEX PLANK | ADDRESS ON FILE |
| ALEX RAIFORD | ADDRESS ON FILE |
| ALEX RODRIGUEZ | ADDRESS ON FILE |
| ALEX RODRIGUEZ | ADDRESS ON FILE |
| ALEX ROTHBAUER | ADDRESS ON FILE |
| ALEX RUPP | ADDRESS ON FILE |
| ALEX SCHOCH | ADDRESS ON FILE |
| ALEX SCHROEDER | ADDRESS ON FILE |
| ALEX SCHUT | ADDRESS ON FILE |
| ALEX SCHUYLER | ADDRESS ON FILE |
| ALEX SIZEMORE | ADDRESS ON FILE |
| ALEX SIZEMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ALEX SMALL | ADDRESS ON FILE |
| ALEX SMALLWOOD | ADDRESS ON FILE |
| ALEX SMITH | ADDRESS ON FILE |
| ALEX SOMERS | ADDRESS ON FILE |
| ALEX STARR | ADDRESS ON FILE |
| ALEX STREEVAL | ADDRESS ON FILE |
| ALEX SUTPHIN | ADDRESS ON FILE |
| ALEX TALLENT | ADDRESS ON FILE |
| ALEX TAPIA | ADDRESS ON FILE |
| ALEX TOWNSEND | ADDRESS ON FILE |
| ALEX TSIONGAS | ADDRESS ON FILE |
| ALEX TURCIOS | ADDRESS ON FILE |
| ALEX VARGAS | ADDRESS ON FILE |
| ALEX VARNES | ADDRESS ON FILE |
| ALEX VOLPE | ADDRESS ON FILE |
| ALEX WALKER | ADDRESS ON FILE |
| ALEX WAYNE | ADDRESS ON FILE |
| ALEX WEAVER | ADDRESS ON FILE |
| ALEX WEBB | ADDRESS ON FILE |
| ALEX WIGFALL | ADDRESS ON FILE |
| ALEX WILLIAMS | ADDRESS ON FILE |
| ALEX WILLIAMS | ADDRESS ON FILE |
| ALEX WILSON | ADDRESS ON FILE |
| ALEX WYATT | ADDRESS ON FILE |
| ALEX ZAPATA | ADDRESS ON FILE |
| ALEX ZELAYA | ADDRESS ON FILE |
| ALEXA ALOUF | ADDRESS ON FILE |
| ALEXA BEGGS | ADDRESS ON FILE |
| ALEXA BERGMAN | ADDRESS ON FILE |
| ALEXA CHRISTOPHER | ADDRESS ON FILE |
| ALEXA COVENEY | ADDRESS ON FILE |
| ALEXA DICKSON | ADDRESS ON FILE |
| ALEXA ECKERT | ADDRESS ON FILE |
| ALEXA FENTON | ADDRESS ON FILE |
| ALEXA GABRIEL | ADDRESS ON FILE |
| ALEXA GAUDETTE | ADDRESS ON FILE |
| ALEXA GERBIG | ADDRESS ON FILE |
| ALEXA GRAHAM | ADDRESS ON FILE |
| ALEXA HAYNES | ADDRESS ON FILE |
| ALEXA HENDRICKS | ADDRESS ON FILE |
| ALEXA HUFFMAN | ADDRESS ON FILE |
| ALEXA JOYNER | ADDRESS ON FILE |
| ALEXA LADUE | ADDRESS ON FILE |
| ALEXA MARRERO | ADDRESS ON FILE |
| ALEXA MAYA | ADDRESS ON FILE |
| ALEXA MCINTOSH | ADDRESS ON FILE |
| ALEXA MEEKS | ADDRESS ON FILE |
| ALEXA MILLS | ADDRESS ON FILE |
| ALEXA MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXA MUTCH | ADDRESS ON FILE |
| ALEXA NELSON | ADDRESS ON FILE |
| ALEXA NEWMAN | ADDRESS ON FILE |
| ALEXA NIGHTENGALE | ADDRESS ON FILE |
| ALEXA NOGUEDA | ADDRESS ON FILE |
| ALEXA OBAUGH | ADDRESS ON FILE |
| ALEXA OHAIR | ADDRESS ON FILE |
| ALEXA PALMERINI | ADDRESS ON FILE |
| ALEXA PRIDMORE | ADDRESS ON FILE |
| ALEXA QUARANTA | ADDRESS ON FILE |
| ALEXA RANDALL | ADDRESS ON FILE |
| ALEXA RENSHAW | ADDRESS ON FILE |
| ALEXA ROWE | ADDRESS ON FILE |
| ALEXA RYAN | ADDRESS ON FILE |
| ALEXA RYAN | ADDRESS ON FILE |
| ALEXA SANTOS | ADDRESS ON FILE |
| ALEXA SCOPINO | ADDRESS ON FILE |
| ALEXA SLACK | ADDRESS ON FILE |
| ALEXA STRADER | ADDRESS ON FILE |
| ALEXA TROUT | ADDRESS ON FILE |
| ALEXA TRUJILLO | ADDRESS ON FILE |
| ALEXA TURNER | ADDRESS ON FILE |
| ALEXANDER ADAN | ADDRESS ON FILE |
| ALEXANDER ALCALA | ADDRESS ON FILE |
| ALEXANDER ALSTON-JONES | ADDRESS ON FILE |
| ALEXANDER ANDREWS | ADDRESS ON FILE |
| ALEXANDER BAKER | ADDRESS ON FILE |
| ALEXANDER BATES | ADDRESS ON FILE |
| ALEXANDER BLANCO | ADDRESS ON FILE |
| ALEXANDER BLANKENBAKER | ADDRESS ON FILE |
| ALEXANDER BONILLA | ADDRESS ON FILE |
| ALEXANDER BOYD | ADDRESS ON FILE |
| ALEXANDER BURGA | ADDRESS ON FILE |
| ALEXANDER BURTON | ADDRESS ON FILE |
| ALEXANDER BUSKIRK | ADDRESS ON FILE |
| ALEXANDER CADE | ADDRESS ON FILE |
| ALEXANDER CALIENDO | ADDRESS ON FILE |
| ALEXANDER CAMPIONE | ADDRESS ON FILE |
| ALEXANDER CAREY | ADDRESS ON FILE |
| ALEXANDER CARROLL | ADDRESS ON FILE |
| ALEXANDER CARTER | ADDRESS ON FILE |
| ALEXANDER CARTER | ADDRESS ON FILE |
| ALEXANDER CHANDRY | ADDRESS ON FILE |
| ALEXANDER CHARETTE | ADDRESS ON FILE |
| ALEXANDER CLARK | ADDRESS ON FILE |
| ALEXANDER COLLINS | ADDRESS ON FILE |
| ALEXANDER COLON | ADDRESS ON FILE |
| ALEXANDER COOK-WRIGHT | ADDRESS ON FILE |
| ALEXANDER CURRIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER CUTTLER | ADDRESS ON FILE |
| ALEXANDER DAVIS | ADDRESS ON FILE |
| ALEXANDER DAVIS | ADDRESS ON FILE |
| ALEXANDER DAVIS | ADDRESS ON FILE |
| ALEXANDER DELUS | ADDRESS ON FILE |
| ALEXANDER DIACOPOULOS | ADDRESS ON FILE |
| ALEXANDER DUNCAN | ADDRESS ON FILE |
| ALEXANDER EICHENMILLER | ADDRESS ON FILE |
| ALEXANDER EQUIPMENT | 3820 KIMWELL DRIVE WINSTON SALEM NC 27114 |
| ALEXANDER ESTEBAN | ADDRESS ON FILE |
| ALEXANDER EVANS | ADDRESS ON FILE |
| ALEXANDER FEAR | ADDRESS ON FILE |
| ALEXANDER FIELDS | ADDRESS ON FILE |
| ALEXANDER FLETCHER | ADDRESS ON FILE |
| ALEXANDER FOXX | ADDRESS ON FILE |
| ALEXANDER GAGNON | ADDRESS ON FILE |
| ALEXANDER GARCIA | ADDRESS ON FILE |
| ALEXANDER GELLIS | ADDRESS ON FILE |
| ALEXANDER GENDREAU | ADDRESS ON FILE |
| ALEXANDER GILCHRIST | ADDRESS ON FILE |
| ALEXANDER GLASGOW | ADDRESS ON FILE |
| ALEXANDER GODEK | ADDRESS ON FILE |
| ALEXANDER GODERICH | ADDRESS ON FILE |
| ALEXANDER GOLDTHWAITE | ADDRESS ON FILE |
| ALEXANDER GONZALEZ | ADDRESS ON FILE |
| ALEXANDER GONZALEZ | ADDRESS ON FILE |
| ALEXANDER GOODWIN | ADDRESS ON FILE |
| ALEXANDER GRAY | ADDRESS ON FILE |
| ALEXANDER GREEN | ADDRESS ON FILE |
| ALEXANDER GREENWAY | ADDRESS ON FILE |
| ALEXANDER HALLIDAY | ADDRESS ON FILE |
| ALEXANDER HAMMITT | ADDRESS ON FILE |
| ALEXANDER HARMAN | ADDRESS ON FILE |
| ALEXANDER HARPER | ADDRESS ON FILE |
| ALEXANDER HART | ADDRESS ON FILE |
| ALEXANDER HASSAN | ADDRESS ON FILE |
| ALEXANDER HEATON | ADDRESS ON FILE |
| ALEXANDER HERNANDEZ | ADDRESS ON FILE |
| ALEXANDER HOFIUS | ADDRESS ON FILE |
| ALEXANDER HOLCOMBE | ADDRESS ON FILE |
| ALEXANDER HOLLINGSWORTH | ADDRESS ON FILE |
| ALEXANDER HULTS | ADDRESS ON FILE |
| ALEXANDER HURLEY | ADDRESS ON FILE |
| ALEXANDER HUTCHINSON | ADDRESS ON FILE |
| ALEXANDER JARED | ADDRESS ON FILE |
| ALEXANDER JIMENEZ | ADDRESS ON FILE |
| ALEXANDER JONES | ADDRESS ON FILE |
| ALEXANDER JONES | ADDRESS ON FILE |
| ALEXANDER KALAMETS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER KARLANDER | ADDRESS ON FILE |
| ALEXANDER KELIHER | ADDRESS ON FILE |
| ALEXANDER KELSO-GRIMES | ADDRESS ON FILE |
| ALEXANDER KENNEDY | ADDRESS ON FILE |
| ALEXANDER KEPHART | ADDRESS ON FILE |
| ALEXANDER KIMBRELL | ADDRESS ON FILE |
| ALEXANDER KING | ADDRESS ON FILE |
| ALEXANDER KRUSE | ADDRESS ON FILE |
| ALEXANDER L KEPHART | ADDRESS ON FILE |
| ALEXANDER LAPOINTE | ADDRESS ON FILE |
| ALEXANDER LAROZA | ADDRESS ON FILE |
| ALEXANDER LAVDAS | ADDRESS ON FILE |
| ALEXANDER LAWLER | ADDRESS ON FILE |
| ALEXANDER LEFEVRE | ADDRESS ON FILE |
| ALEXANDER LEVINE | ADDRESS ON FILE |
| ALEXANDER LINDBLADE | ADDRESS ON FILE |
| ALEXANDER LITT | ADDRESS ON FILE |
| ALEXANDER LOPEZ | ADDRESS ON FILE |
| ALEXANDER LOPEZ | ADDRESS ON FILE |
| ALEXANDER LUCAS | ADDRESS ON FILE |
| ALEXANDER MABRY | ADDRESS ON FILE |
| ALEXANDER MAYER | ADDRESS ON FILE |
| ALEXANDER MCCOY | ADDRESS ON FILE |
| ALEXANDER MCDALTON | ADDRESS ON FILE |
| ALEXANDER MCGINNIS | ADDRESS ON FILE |
| ALEXANDER MCRAE | ADDRESS ON FILE |
| ALEXANDER MCWILLIAMS | ADDRESS ON FILE |
| ALEXANDER MEJIA | ADDRESS ON FILE |
| ALEXANDER MENJIVAR-VALVERDE | ADDRESS ON FILE |
| ALEXANDER MESSER | ADDRESS ON FILE |
| ALEXANDER MILLSAPS | ADDRESS ON FILE |
| ALEXANDER MORNEAULT | ADDRESS ON FILE |
| ALEXANDER NATICCHIONI | ADDRESS ON FILE |
| ALEXANDER OMANS | ADDRESS ON FILE |
| ALEXANDER PADFIELD | ADDRESS ON FILE |
| ALEXANDER PARSONS | ADDRESS ON FILE |
| ALEXANDER PATTERSON | ADDRESS ON FILE |
| ALEXANDER PENA | ADDRESS ON FILE |
| ALEXANDER PERRY | ADDRESS ON FILE |
| ALEXANDER PETERSON | ADDRESS ON FILE |
| ALEXANDER PHILLIPS | ADDRESS ON FILE |
| ALEXANDER PLOTT | ADDRESS ON FILE |
| ALEXANDER PLUMMER | ADDRESS ON FILE |
| ALEXANDER PLUNKETT | ADDRESS ON FILE |
| ALEXANDER POWER | ADDRESS ON FILE |
| ALEXANDER POWERS | ADDRESS ON FILE |
| ALEXANDER ROBINSON | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER ROSAS | ADDRESS ON FILE |
| ALEXANDER RUEHLMAN | ADDRESS ON FILE |
| ALEXANDER SAGLE | ADDRESS ON FILE |
| ALEXANDER SAPP | ADDRESS ON FILE |
| ALEXANDER SAUNDERS | ADDRESS ON FILE |
| ALEXANDER SCOGGINS | ADDRESS ON FILE |
| ALEXANDER SEAL | ADDRESS ON FILE |
| ALEXANDER SEALCOATING AND STRIPING INC | P O BOX 211032 MONTGOMERY AL 36121 |
| ALEXANDER SEASE | ADDRESS ON FILE |
| ALEXANDER SEDWICK | ADDRESS ON FILE |
| ALEXANDER SEUBERT | ADDRESS ON FILE |
| ALEXANDER SHEPHARD | ADDRESS ON FILE |
| ALEXANDER SIMEOFORID | ADDRESS ON FILE |
| ALEXANDER SINKO | ADDRESS ON FILE |
| ALEXANDER SLOAN | ADDRESS ON FILE |
| ALEXANDER SMITH | ADDRESS ON FILE |
| ALEXANDER SMITH | ADDRESS ON FILE |
| ALEXANDER SMITH | ADDRESS ON FILE |
| ALEXANDER SMITH | ADDRESS ON FILE |
| ALEXANDER SODANO | ADDRESS ON FILE |
| ALEXANDER SPENCE | ADDRESS ON FILE |
| ALEXANDER STERGIOU | ADDRESS ON FILE |
| ALEXANDER STEVENS | ADDRESS ON FILE |
| ALEXANDER STRAUSS | ADDRESS ON FILE |
| ALEXANDER STUBBLEFIELD | ADDRESS ON FILE |
| ALEXANDER THELISMA | ADDRESS ON FILE |
| ALEXANDER TRIONFO | ADDRESS ON FILE |
| ALEXANDER TUBBS | ADDRESS ON FILE |
| ALEXANDER ULCENA | ADDRESS ON FILE |
| ALEXANDER URENA | ADDRESS ON FILE |
| ALEXANDER VAN TASSELL | ADDRESS ON FILE |
| ALEXANDER VAUGHAN | ADDRESS ON FILE |
| ALEXANDER VOGELPOHL | ADDRESS ON FILE |
| ALEXANDER WADE | ADDRESS ON FILE |
| ALEXANDER WALTERS | ADDRESS ON FILE |
| ALEXANDER WARDELL | ADDRESS ON FILE |
| ALEXANDER WARNER | ADDRESS ON FILE |
| ALEXANDER WEBB | ADDRESS ON FILE |
| ALEXANDER WEINER | ADDRESS ON FILE |
| ALEXANDER WEIRICH | ADDRESS ON FILE |
| ALEXANDER WHITLOW | ADDRESS ON FILE |
| ALEXANDER WILLIAMS | ADDRESS ON FILE |
| ALEXANDER WILLIAMSON | ADDRESS ON FILE |
| ALEXANDER WILMETH | ADDRESS ON FILE |
| ALEXANDER WISDOM | ADDRESS ON FILE |
| ALEXANDER WISE | ADDRESS ON FILE |
| ALEXANDER WOJAHN | ADDRESS ON FILE |
| ALEXANDER ZAUTASHVILI | ADDRESS ON FILE |
| ALEXANDEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDIA SWOPE | ADDRESS ON FILE |
| ALEXANDRA ABELL | ADDRESS ON FILE |
| ALEXANDRA ALPERT | ADDRESS ON FILE |
| ALEXANDRA BAIRD | ADDRESS ON FILE |
| ALEXANDRA BEARD | ADDRESS ON FILE |
| ALEXANDRA BLACK | ADDRESS ON FILE |
| ALEXANDRA BLAISDELL | ADDRESS ON FILE |
| ALEXANDRA BOND | ADDRESS ON FILE |
| ALEXANDRA BRASE | ADDRESS ON FILE |
| ALEXANDRA BROOKING | ADDRESS ON FILE |
| ALEXANDRA BURNETT | ADDRESS ON FILE |
| ALEXANDRA BUTTS | ADDRESS ON FILE |
| ALEXANDRA CARPENTER | ADDRESS ON FILE |
| ALEXANDRA CASTILLO | ADDRESS ON FILE |
| ALEXANDRA CHIASSON | ADDRESS ON FILE |
| ALEXANDRA CLYDE | ADDRESS ON FILE |
| ALEXANDRA COFFEY | ADDRESS ON FILE |
| ALEXANDRA COLLINS | ADDRESS ON FILE |
| ALEXANDRA CONSTANTINO | ADDRESS ON FILE |
| ALEXANDRA COPELAND | ADDRESS ON FILE |
| ALEXANDRA CORDER | ADDRESS ON FILE |
| ALEXANDRA CORDERO | ADDRESS ON FILE |
| ALEXANDRA CORTEZ | ADDRESS ON FILE |
| ALEXANDRA CRITTON | ADDRESS ON FILE |
| ALEXANDRA DAVIS | ADDRESS ON FILE |
| ALEXANDRA DI LUCCIA | ADDRESS ON FILE |
| ALEXANDRA DICKSON | ADDRESS ON FILE |
| ALEXANDRA DOLAN | ADDRESS ON FILE |
| ALEXANDRA DOWNEY | ADDRESS ON FILE |
| ALEXANDRA DUNHAM | ADDRESS ON FILE |
| ALEXANDRA FABIE | ADDRESS ON FILE |
| ALEXANDRA FELICE | ADDRESS ON FILE |
| ALEXANDRA FORREY | ADDRESS ON FILE |
| ALEXANDRA FOX | ADDRESS ON FILE |
| ALEXANDRA FRAZIER | ADDRESS ON FILE |
| ALEXANDRA FRENCH | ADDRESS ON FILE |
| ALEXANDRA FRIEL | ADDRESS ON FILE |
| ALEXANDRA GAGNET | ADDRESS ON FILE |
| ALEXANDRA GONZALEZ | ADDRESS ON FILE |
| ALEXANDRA GRIFFITH | ADDRESS ON FILE |
| ALEXANDRA GUZMAN | ADDRESS ON FILE |
| ALEXANDRA HALL | ADDRESS ON FILE |
| ALEXANDRA HANNAH | ADDRESS ON FILE |
| ALEXANDRA HARRINGTON | ADDRESS ON FILE |
| ALEXANDRA HARRIS | ADDRESS ON FILE |
| ALEXANDRA HAWKS | ADDRESS ON FILE |
| ALEXANDRA HERNANDEZ | ADDRESS ON FILE |
| ALEXANDRA HOPPMAN | ADDRESS ON FILE |
| ALEXANDRA HOPPMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA HOPPMAN | ADDRESS ON FILE |
| ALEXANDRA HORN | ADDRESS ON FILE |
| ALEXANDRA HORTON | ADDRESS ON FILE |
| ALEXANDRA JAPART | ADDRESS ON FILE |
| ALEXANDRA JOHNSON | ADDRESS ON FILE |
| ALEXANDRA JOHNSTON | ADDRESS ON FILE |
| ALEXANDRA KIRKLAND | ADDRESS ON FILE |
| ALEXANDRA LAMB | ADDRESS ON FILE |
| ALEXANDRA LARSON | ADDRESS ON FILE |
| ALEXANDRA LAWSON | ADDRESS ON FILE |
| ALEXANDRA LUBRANO | ADDRESS ON FILE |
| ALEXANDRA MALETICH | ADDRESS ON FILE |
| ALEXANDRA MARTINEZ | ADDRESS ON FILE |
| ALEXANDRA MASTEN | ADDRESS ON FILE |
| ALEXANDRA MCALPIN-DAVIS | ADDRESS ON FILE |
| ALEXANDRA MCKAUGHAN | ADDRESS ON FILE |
| ALEXANDRA MOCKEWICH | ADDRESS ON FILE |
| ALEXANDRA MORSE | ADDRESS ON FILE |
| ALEXANDRA NARVAEZ | ADDRESS ON FILE |
| ALEXANDRA NEWMAN | ADDRESS ON FILE |
| ALEXANDRA OBRIEN | ADDRESS ON FILE |
| ALEXANDRA OGAN | ADDRESS ON FILE |
| ALEXANDRA OLIVER | ADDRESS ON FILE |
| ALEXANDRA PINGULESCU | ADDRESS ON FILE |
| ALEXANDRA PIPPIN | ADDRESS ON FILE |
| ALEXANDRA PISCITELLI | ADDRESS ON FILE |
| ALEXANDRA PROUHET | ADDRESS ON FILE |
| ALEXANDRA PUCCIO | ADDRESS ON FILE |
| ALEXANDRA REIDER | ADDRESS ON FILE |
| ALEXANDRA RICCI | ADDRESS ON FILE |
| ALEXANDRA RICHEY | ADDRESS ON FILE |
| ALEXANDRA RIVERA | ADDRESS ON FILE |
| ALEXANDRA ROCCO | ADDRESS ON FILE |
| ALEXANDRA ROSANIA | ADDRESS ON FILE |
| ALEXANDRA ROSS | ADDRESS ON FILE |
| ALEXANDRA ROSSER | ADDRESS ON FILE |
| ALEXANDRA SANDEL | ADDRESS ON FILE |
| ALEXANDRA SANDERSON | ADDRESS ON FILE |
| ALEXANDRA SARNO | ADDRESS ON FILE |
| ALEXANDRA SAVELLI | ADDRESS ON FILE |
| ALEXANDRA SHIFFNER | ADDRESS ON FILE |
| ALEXANDRA SHINLEVER | ADDRESS ON FILE |
| ALEXANDRA SIGALAS | ADDRESS ON FILE |
| ALEXANDRA SILECCHIA | ADDRESS ON FILE |
| ALEXANDRA SMEAK | ADDRESS ON FILE |
| ALEXANDRA SMOTHERS | ADDRESS ON FILE |
| ALEXANDRA SPRAKER | ADDRESS ON FILE |
| ALEXANDRA STANGE | ADDRESS ON FILE |
| ALEXANDRA STEPHENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDRA SUMMERS | ADDRESS ON FILE |
| ALEXANDRA SWANEY | ADDRESS ON FILE |
| ALEXANDRA TANNER | ADDRESS ON FILE |
| ALEXANDRA TENNANT-CLAUS | ADDRESS ON FILE |
| ALEXANDRA THAMINEZ | ADDRESS ON FILE |
| ALEXANDRA TRENT | ADDRESS ON FILE |
| ALEXANDRA ULLOA | ADDRESS ON FILE |
| ALEXANDRA WALKER | ADDRESS ON FILE |
| ALEXANDRA WARDELL | ADDRESS ON FILE |
| ALEXANDRA WEINHOLTZ | ADDRESS ON FILE |
| ALEXANDRA WILSON | ADDRESS ON FILE |
| ALEXANDRA WILSON | ADDRESS ON FILE |
| ALEXANDRA WOODS | ADDRESS ON FILE |
| ALEXANDRA YOUR | ADDRESS ON FILE |
| ALEXANDRA ZALESNY | ADDRESS ON FILE |
| ALEXANDRAEANA QUINTANA | ADDRESS ON FILE |
| ALEXANDREA BELIVEAU | ADDRESS ON FILE |
| ALEXANDREA BRANDS | ADDRESS ON FILE |
| ALEXANDREA CISAR | ADDRESS ON FILE |
| ALEXANDREA HERRERA | ADDRESS ON FILE |
| ALEXANDREA HILL | ADDRESS ON FILE |
| ALEXANDREA KELLY | ADDRESS ON FILE |
| ALEXANDREA KITSOS | ADDRESS ON FILE |
| ALEXANDREA PARE | ADDRESS ON FILE |
| ALEXANDREA PETERSON | ADDRESS ON FILE |
| ALEXANDREA SMITH | ADDRESS ON FILE |
| ALEXANDRIA AHWEE-MARRAH | ADDRESS ON FILE |
| ALEXANDRIA APONTE | ADDRESS ON FILE |
| ALEXANDRIA AVERY | ADDRESS ON FILE |
| ALEXANDRIA BAILEY | ADDRESS ON FILE |
| ALEXANDRIA BARABY | ADDRESS ON FILE |
| ALEXANDRIA BELL | ADDRESS ON FILE |
| ALEXANDRIA BENFATTI | ADDRESS ON FILE |
| ALEXANDRIA BLANKENSHIP | ADDRESS ON FILE |
| ALEXANDRIA BOTZENHART | ADDRESS ON FILE |
| ALEXANDRIA BREWINGTON | ADDRESS ON FILE |
| ALEXANDRIA BRYANT | ADDRESS ON FILE |
| ALEXANDRIA BUSH | ADDRESS ON FILE |
| ALEXANDRIA BYNUM | ADDRESS ON FILE |
| ALEXANDRIA CARTER | ADDRESS ON FILE |
| ALEXANDRIA CHAMBERLAIN | ADDRESS ON FILE |
| ALEXANDRIA CHILDERS | ADDRESS ON FILE |
| ALEXANDRIA CHURCH | ADDRESS ON FILE |
| ALEXANDRIA COHN-DERRICK | ADDRESS ON FILE |
| ALEXANDRIA COLE | ADDRESS ON FILE |
| ALEXANDRIA COSTELLO | ADDRESS ON FILE |
| ALEXANDRIA DAVIS | ADDRESS ON FILE |
| ALEXANDRIA DUPREE | ADDRESS ON FILE |
| ALEXANDRIA ELSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDRIA FENNELL | ADDRESS ON FILE |
| ALEXANDRIA FIELDS | ADDRESS ON FILE |
| ALEXANDRIA FLUELLEN | ADDRESS ON FILE |
| ALEXANDRIA GALAVIZ-PLISKE | ADDRESS ON FILE |
| ALEXANDRIA GARATE | ADDRESS ON FILE |
| ALEXANDRIA GRAZIOSI | ADDRESS ON FILE |
| ALEXANDRIA GREEN | ADDRESS ON FILE |
| ALEXANDRIA HALE | ADDRESS ON FILE |
| ALEXANDRIA HALES | ADDRESS ON FILE |
| ALEXANDRIA HARRIS | ADDRESS ON FILE |
| ALEXANDRIA HARRIS | ADDRESS ON FILE |
| ALEXANDRIA HAZELWOOD | ADDRESS ON FILE |
| ALEXANDRIA HENRY | ADDRESS ON FILE |
| ALEXANDRIA HOLLEY | ADDRESS ON FILE |
| ALEXANDRIA JAOUNI | ADDRESS ON FILE |
| ALEXANDRIA JOHNSEN | ADDRESS ON FILE |
| ALEXANDRIA JOHNSON | ADDRESS ON FILE |
| ALEXANDRIA KOSER | ADDRESS ON FILE |
| ALEXANDRIA KOVACK | ADDRESS ON FILE |
| ALEXANDRIA KULYNYCH | ADDRESS ON FILE |
| ALEXANDRIA LANDEL | ADDRESS ON FILE |
| ALEXANDRIA LAURIN | ADDRESS ON FILE |
| ALEXANDRIA LESTER | ADDRESS ON FILE |
| ALEXANDRIA LINVILL | ADDRESS ON FILE |
| ALEXANDRIA LITTON | ADDRESS ON FILE |
| ALEXANDRIA LOGAN | ADDRESS ON FILE |
| ALEXANDRIA LOVETT | ADDRESS ON FILE |
| ALEXANDRIA MERCKER | ADDRESS ON FILE |
| ALEXANDRIA MILLER | ADDRESS ON FILE |
| ALEXANDRIA MINER | ADDRESS ON FILE |
| ALEXANDRIA NOPPERT | ADDRESS ON FILE |
| ALEXANDRIA PENNINGTON | ADDRESS ON FILE |
| ALEXANDRIA PERRY | ADDRESS ON FILE |
| ALEXANDRIA PETTY | ADDRESS ON FILE |
| ALEXANDRIA PHILLIPS | ADDRESS ON FILE |
| ALEXANDRIA PRINZ | ADDRESS ON FILE |
| ALEXANDRIA RAPOSO | ADDRESS ON FILE |
| ALEXANDRIA RAVEN | ADDRESS ON FILE |
| ALEXANDRIA RAY | ADDRESS ON FILE |
| ALEXANDRIA REDDINGER | ADDRESS ON FILE |
| ALEXANDRIA REED | ADDRESS ON FILE |
| ALEXANDRIA ROYER | ADDRESS ON FILE |
| ALEXANDRIA SCRUGGS | ADDRESS ON FILE |
| ALEXANDRIA SHERMAN | ADDRESS ON FILE |
| ALEXANDRIA SIMPSON | ADDRESS ON FILE |
| ALEXANDRIA SIZEMORE | ADDRESS ON FILE |
| ALEXANDRIA SPENCER | ADDRESS ON FILE |
| ALEXANDRIA STEPHENS | ADDRESS ON FILE |
| ALEXANDRIA STICKEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDRIA TAYLOR | ADDRESS ON FILE |
| ALEXANDRIA TAYLOR | ADDRESS ON FILE |
| ALEXANDRIA THOMPSON | ADDRESS ON FILE |
| ALEXANDRIA UTLEY | ADDRESS ON FILE |
| ALEXANDRIA VILLARREAL | ADDRESS ON FILE |
| ALEXANDRIA WALL | ADDRESS ON FILE |
| ALEXANDRIA WALLACE | ADDRESS ON FILE |
| ALEXANDRIA WELLER | ADDRESS ON FILE |
| ALEXANDRIA WHITE | ADDRESS ON FILE |
| ALEXANDRIA WIBLE | ADDRESS ON FILE |
| ALEXANDRIA WILKE | ADDRESS ON FILE |
| ALEXANDRIA WILSON | ADDRESS ON FILE |
| ALEXANDRIA WRIGHT | ADDRESS ON FILE |
| ALEXANDRIA YANCEY | ADDRESS ON FILE |
| ALEXANDRIA YUDINSKY | ADDRESS ON FILE |
| ALEXANDRU COCA | ADDRESS ON FILE |
| ALEXANDRYA CLEMENS | ADDRESS ON FILE |
| ALEXCIA JACKSON | ADDRESS ON FILE |
| ALEXCIA MITCHELL | ADDRESS ON FILE |
| ALEXCIA SANDERS | ADDRESS ON FILE |
| ALEXCIA SOUTHERLAND | ADDRESS ON FILE |
| ALEXCIAN NEILLY | ADDRESS ON FILE |
| ALEXES MANNING | ADDRESS ON FILE |
| ALEXES RICO | ADDRESS ON FILE |
| ALEXI WATKINS | ADDRESS ON FILE |
| ALEXIA AGOSTO | ADDRESS ON FILE |
| ALEXIA ANDERSON | ADDRESS ON FILE |
| ALEXIA BEARDEN | ADDRESS ON FILE |
| ALEXIA BEEKMAN | ADDRESS ON FILE |
| ALEXIA BLACK | ADDRESS ON FILE |
| ALEXIA CASEY | ADDRESS ON FILE |
| ALEXIA CORNISIH | ADDRESS ON FILE |
| ALEXIA DALTON | ADDRESS ON FILE |
| ALEXIA DAVIS | ADDRESS ON FILE |
| ALEXIA DIXON | ADDRESS ON FILE |
| ALEXIA FLETCHER | ADDRESS ON FILE |
| ALEXIA HERNANDEZ | ADDRESS ON FILE |
| ALEXIA JAMIESON | ADDRESS ON FILE |
| ALEXIA JENKS | ADDRESS ON FILE |
| ALEXIA JOHNSON | ADDRESS ON FILE |
| ALEXIA KEE | ADDRESS ON FILE |
| ALEXIA LUCHTEFELD | ADDRESS ON FILE |
| ALEXIA MILLS-SMITH | ADDRESS ON FILE |
| ALEXIA MORRIS | ADDRESS ON FILE |
| ALEXIA NELSON | ADDRESS ON FILE |
| ALEXIA OCASIO | ADDRESS ON FILE |
| ALEXIA SCOTT | ADDRESS ON FILE |
| ALEXIA SHELTON | ADDRESS ON FILE |
| ALEXIA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXIA STORER | ADDRESS ON FILE |
| ALEXIA TAYLOR | ADDRESS ON FILE |
| ALEXICIA MARSHALL | ADDRESS ON FILE |
| ALEXIE DAY | ADDRESS ON FILE |
| ALEXIE HUGELHEIM | ADDRESS ON FILE |
| ALEXIE WATSON | ADDRESS ON FILE |
| ALEXIS ABEL | ADDRESS ON FILE |
| ALEXIS ADAMS | ADDRESS ON FILE |
| ALEXIS ADAMS | ADDRESS ON FILE |
| ALEXIS ADAMS | ADDRESS ON FILE |
| ALEXIS AKAROLO | ADDRESS ON FILE |
| ALEXIS ALEXANDER | ADDRESS ON FILE |
| ALEXIS ALLEN | ADDRESS ON FILE |
| ALEXIS ALVAREZ | ADDRESS ON FILE |
| ALEXIS ALVAREZ | ADDRESS ON FILE |
| ALEXIS ANDERSON | ADDRESS ON FILE |
| ALEXIS ANDERSON | ADDRESS ON FILE |
| ALEXIS ANDERSON | ADDRESS ON FILE |
| ALEXIS ANGEL | ADDRESS ON FILE |
| ALEXIS ASTON-JOHNSON | ADDRESS ON FILE |
| ALEXIS AVALOS | ADDRESS ON FILE |
| ALEXIS AYRES | ADDRESS ON FILE |
| ALEXIS BAIR | ADDRESS ON FILE |
| ALEXIS BAKER | ADDRESS ON FILE |
| ALEXIS BAKER | ADDRESS ON FILE |
| ALEXIS BALLINGTON | ADDRESS ON FILE |
| ALEXIS BALSAMO | ADDRESS ON FILE |
| ALEXIS BARNETT | ADDRESS ON FILE |
| ALEXIS BARNHOUSE | ADDRESS ON FILE |
| ALEXIS BARRETT | ADDRESS ON FILE |
| ALEXIS BARRON | ADDRESS ON FILE |
| ALEXIS BAUGH | ADDRESS ON FILE |
| ALEXIS BEALER | ADDRESS ON FILE |
| ALEXIS BEAN | ADDRESS ON FILE |
| ALEXIS BEARD | ADDRESS ON FILE |
| ALEXIS BECKERMANN | ADDRESS ON FILE |
| ALEXIS BEEMAN | ADDRESS ON FILE |
| ALEXIS BELL | ADDRESS ON FILE |
| ALEXIS BELLINGER | ADDRESS ON FILE |
| ALEXIS BENTON | ADDRESS ON FILE |
| ALEXIS BENZAKIN-TRACY | ADDRESS ON FILE |
| ALEXIS BERNAL | ADDRESS ON FILE |
| ALEXIS BERRY | ADDRESS ON FILE |
| ALEXIS BETTS | ADDRESS ON FILE |
| ALEXIS BIGLIN | ADDRESS ON FILE |
| ALEXIS BISSON | ADDRESS ON FILE |
| ALEXIS BITTNER | ADDRESS ON FILE |
| ALEXIS BITTORIE | ADDRESS ON FILE |
| ALEXIS BLANKENSHIP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS BLANKENSHIP-STORER | ADDRESS ON FILE |
| ALEXIS BLATTNER | ADDRESS ON FILE |
| ALEXIS BOOMGAARD | ADDRESS ON FILE |
| ALEXIS BOOMS | ADDRESS ON FILE |
| ALEXIS BOTTO | ADDRESS ON FILE |
| ALEXIS BRAGG | ADDRESS ON FILE |
| ALEXIS BRANSON | ADDRESS ON FILE |
| ALEXIS BRANTLEY | ADDRESS ON FILE |
| ALEXIS BRISTOW | ADDRESS ON FILE |
| ALEXIS BRODY | ADDRESS ON FILE |
| ALEXIS BROOKS | ADDRESS ON FILE |
| ALEXIS BROWN | ADDRESS ON FILE |
| ALEXIS BROWN | ADDRESS ON FILE |
| ALEXIS BROWN | ADDRESS ON FILE |
| ALEXIS BROWNLEE | ADDRESS ON FILE |
| ALEXIS BRYANT | ADDRESS ON FILE |
| ALEXIS BURKETT | ADDRESS ON FILE |
| ALEXIS BUTLER | ADDRESS ON FILE |
| ALEXIS BUTTS | ADDRESS ON FILE |
| ALEXIS BYINGTON | ADDRESS ON FILE |
| ALEXIS CALDWELL | ADDRESS ON FILE |
| ALEXIS CAMPBELL | ADDRESS ON FILE |
| ALEXIS CANALES | ADDRESS ON FILE |
| ALEXIS CAPERS | ADDRESS ON FILE |
| ALEXIS CARLSON | ADDRESS ON FILE |
| ALEXIS CARR | ADDRESS ON FILE |
| ALEXIS CHAVERS | ADDRESS ON FILE |
| ALEXIS CHILDERS | ADDRESS ON FILE |
| ALEXIS CHISM | ADDRESS ON FILE |
| ALEXIS CHISOLM | ADDRESS ON FILE |
| ALEXIS CHRISTIAN | ADDRESS ON FILE |
| ALEXIS CISCO | ADDRESS ON FILE |
| ALEXIS CLARK | ADDRESS ON FILE |
| ALEXIS CLARK | ADDRESS ON FILE |
| ALEXIS CLARK CLARK | ADDRESS ON FILE |
| ALEXIS CLOUD | ADDRESS ON FILE |
| ALEXIS COBB | ADDRESS ON FILE |
| ALEXIS COHEN | ADDRESS ON FILE |
| ALEXIS COLEMAN | ADDRESS ON FILE |
| ALEXIS COLEMAN | ADDRESS ON FILE |
| ALEXIS COLLADO | ADDRESS ON FILE |
| ALEXIS COPEN | ADDRESS ON FILE |
| ALEXIS COPEN | ADDRESS ON FILE |
| ALEXIS COUPER | ADDRESS ON FILE |
| ALEXIS COURON | ADDRESS ON FILE |
| ALEXIS CRAWFORD | ADDRESS ON FILE |
| ALEXIS CRISTELLO | ADDRESS ON FILE |
| ALEXIS CROWE | ADDRESS ON FILE |
| ALEXIS CURRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS CURTIS | ADDRESS ON FILE |
| ALEXIS DEAS | ADDRESS ON FILE |
| ALEXIS DECENT | ADDRESS ON FILE |
| ALEXIS DEESE | ADDRESS ON FILE |
| ALEXIS DEESE | ADDRESS ON FILE |
| ALEXIS DEVRIES | ADDRESS ON FILE |
| ALEXIS DEWBERRY | ADDRESS ON FILE |
| ALEXIS DIAZ | ADDRESS ON FILE |
| ALEXIS DIEFENBACH | ADDRESS ON FILE |
| ALEXIS DIVENERE | ADDRESS ON FILE |
| ALEXIS DIVINE | ADDRESS ON FILE |
| ALEXIS DIXON | ADDRESS ON FILE |
| ALEXIS DONGVORT | ADDRESS ON FILE |
| ALEXIS DOUCETTE | ADDRESS ON FILE |
| ALEXIS DOUGLAS | ADDRESS ON FILE |
| ALEXIS DOUGLAS | ADDRESS ON FILE |
| ALEXIS DUNCAN | ADDRESS ON FILE |
| ALEXIS DURAND | ADDRESS ON FILE |
| ALEXIS DURANTE | ADDRESS ON FILE |
| ALEXIS EARLE | ADDRESS ON FILE |
| ALEXIS EASTIN | ADDRESS ON FILE |
| ALEXIS EDGAR | ADDRESS ON FILE |
| ALEXIS EDGERTON | ADDRESS ON FILE |
| ALEXIS EDWARDS | ADDRESS ON FILE |
| ALEXIS EDWARDS | ADDRESS ON FILE |
| ALEXIS EGNOT | ADDRESS ON FILE |
| ALEXIS ELLIOT | ADDRESS ON FILE |
| ALEXIS ELLISON | ADDRESS ON FILE |
| ALEXIS ESTRADA | ADDRESS ON FILE |
| ALEXIS ESTRADA | ADDRESS ON FILE |
| ALEXIS EVANS | ADDRESS ON FILE |
| ALEXIS EVANS | ADDRESS ON FILE |
| ALEXIS EVEIGAN | ADDRESS ON FILE |
| ALEXIS FAHIE | ADDRESS ON FILE |
| ALEXIS FALLO | ADDRESS ON FILE |
| ALEXIS FAYCHAK | ADDRESS ON FILE |
| ALEXIS FEINBERG | ADDRESS ON FILE |
| ALEXIS FERLITO | ADDRESS ON FILE |
| ALEXIS FIANDACA | ADDRESS ON FILE |
| ALEXIS FISHER | ADDRESS ON FILE |
| ALEXIS FORNEY | ADDRESS ON FILE |
| ALEXIS FOSTER | ADDRESS ON FILE |
| ALEXIS FOUNTAIN | ADDRESS ON FILE |
| ALEXIS FRANKLIN | ADDRESS ON FILE |
| ALEXIS FREDERICK | ADDRESS ON FILE |
| ALEXIS FRITH | ADDRESS ON FILE |
| ALEXIS GANTT | ADDRESS ON FILE |
| ALEXIS GARCIA | ADDRESS ON FILE |
| ALEXIS GARDNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS GARDNER | ADDRESS ON FILE |
| ALEXIS GARNER | ADDRESS ON FILE |
| ALEXIS GAUL | ADDRESS ON FILE |
| ALEXIS GENSEMER | ADDRESS ON FILE |
| ALEXIS GERICS | ADDRESS ON FILE |
| ALEXIS GERVASINI | ADDRESS ON FILE |
| ALEXIS GETHIN | ADDRESS ON FILE |
| ALEXIS GLASS | ADDRESS ON FILE |
| ALEXIS GLIDEWELL | ADDRESS ON FILE |
| ALEXIS GOGGIN | ADDRESS ON FILE |
| ALEXIS GOINES | ADDRESS ON FILE |
| ALEXIS GOLLAZ | ADDRESS ON FILE |
| ALEXIS GOODING | ADDRESS ON FILE |
| ALEXIS GOODWINE | ADDRESS ON FILE |
| ALEXIS GORDON | ADDRESS ON FILE |
| ALEXIS GREEN | ADDRESS ON FILE |
| ALEXIS GREESON | ADDRESS ON FILE |
| ALEXIS GREWE | ADDRESS ON FILE |
| ALEXIS GRIBBLE | ADDRESS ON FILE |
| ALEXIS GRICE | ADDRESS ON FILE |
| ALEXIS GRIFFIN | ADDRESS ON FILE |
| ALEXIS GRIFFIN | ADDRESS ON FILE |
| ALEXIS GRIFFIN | ADDRESS ON FILE |
| ALEXIS GRIMES | ADDRESS ON FILE |
| ALEXIS GRISHAM | ADDRESS ON FILE |
| ALEXIS GUZMAN | ADDRESS ON FILE |
| ALEXIS HACKER | ADDRESS ON FILE |
| ALEXIS HALE | ADDRESS ON FILE |
| ALEXIS HALE | ADDRESS ON FILE |
| ALEXIS HAMLIN | ADDRESS ON FILE |
| ALEXIS HAPPY | ADDRESS ON FILE |
| ALEXIS HARPER | ADDRESS ON FILE |
| ALEXIS HARRIS | ADDRESS ON FILE |
| ALEXIS HARRIS | ADDRESS ON FILE |
| ALEXIS HARTMAN-FLEGAL | ADDRESS ON FILE |
| ALEXIS HARVEY | ADDRESS ON FILE |
| ALEXIS HARVIN | ADDRESS ON FILE |
| ALEXIS HATZILIAS | ADDRESS ON FILE |
| ALEXIS HAYNES | ADDRESS ON FILE |
| ALEXIS HENDERSON | ADDRESS ON FILE |
| ALEXIS HENDRICKS | ADDRESS ON FILE |
| ALEXIS HENRY | ADDRESS ON FILE |
| ALEXIS HENSLEY | ADDRESS ON FILE |
| ALEXIS HENSON | ADDRESS ON FILE |
| ALEXIS HERNANDEZ | ADDRESS ON FILE |
| ALEXIS HICKS | ADDRESS ON FILE |
| ALEXIS HICKS | ADDRESS ON FILE |
| ALEXIS HILLARD | ADDRESS ON FILE |
| ALEXIS HINKLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS HOLDING | ADDRESS ON FILE |
| ALEXIS HOLLOWAY | ADDRESS ON FILE |
| ALEXIS HOLT | ADDRESS ON FILE |
| ALEXIS HONDRELLIS | ADDRESS ON FILE |
| ALEXIS HORNBUCKLE | ADDRESS ON FILE |
| ALEXIS HOUSE | ADDRESS ON FILE |
| ALEXIS HUEBENER | ADDRESS ON FILE |
| ALEXIS HURDA | ADDRESS ON FILE |
| ALEXIS HYMAN | ADDRESS ON FILE |
| ALEXIS JAMES | ADDRESS ON FILE |
| ALEXIS JENKINS | ADDRESS ON FILE |
| ALEXIS JOHNSTON | ADDRESS ON FILE |
| ALEXIS JOLLY | ADDRESS ON FILE |
| ALEXIS JONES | ADDRESS ON FILE |
| ALEXIS JONES | ADDRESS ON FILE |
| ALEXIS JONES | ADDRESS ON FILE |
| ALEXIS JONES | ADDRESS ON FILE |
| ALEXIS JUEZ | ADDRESS ON FILE |
| ALEXIS JUNE | ADDRESS ON FILE |
| ALEXIS JUSTICE | ADDRESS ON FILE |
| ALEXIS KAHERL | ADDRESS ON FILE |
| ALEXIS KAY | ADDRESS ON FILE |
| ALEXIS KEECH | ADDRESS ON FILE |
| ALEXIS KEITH | ADDRESS ON FILE |
| ALEXIS KENNEMORE | ADDRESS ON FILE |
| ALEXIS KHOURY | ADDRESS ON FILE |
| ALEXIS KIMBALL | ADDRESS ON FILE |
| ALEXIS KING | ADDRESS ON FILE |
| ALEXIS KING | ADDRESS ON FILE |
| ALEXIS KNIPFER | ADDRESS ON FILE |
| ALEXIS KNOTT | ADDRESS ON FILE |
| ALEXIS KOPCZYNSKI | ADDRESS ON FILE |
| ALEXIS LAMPKIN | ADDRESS ON FILE |
| ALEXIS LATSON | ADDRESS ON FILE |
| ALEXIS LAWRENCE | ADDRESS ON FILE |
| ALEXIS LEAKS | ADDRESS ON FILE |
| ALEXIS LECALSEY | ADDRESS ON FILE |
| ALEXIS LEEDY | ADDRESS ON FILE |
| ALEXIS LITTLE | ADDRESS ON FILE |
| ALEXIS LITTLEPAGE | ADDRESS ON FILE |
| ALEXIS LOCKHART | ADDRESS ON FILE |
| ALEXIS LOOMIS | ADDRESS ON FILE |
| ALEXIS LOONEY | ADDRESS ON FILE |
| ALEXIS LUCAS | ADDRESS ON FILE |
| ALEXIS LUCAS | ADDRESS ON FILE |
| ALEXIS LUETKENHAUS | ADDRESS ON FILE |
| ALEXIS LUONGO | ADDRESS ON FILE |
| ALEXIS LYNCH | ADDRESS ON FILE |
| ALEXIS MACK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS MACKEY | ADDRESS ON FILE |
| ALEXIS MACY | ADDRESS ON FILE |
| ALEXIS MALDONADO | ADDRESS ON FILE |
| ALEXIS MANUEL | ADDRESS ON FILE |
| ALEXIS MARBLE | ADDRESS ON FILE |
| ALEXIS MARSH | ADDRESS ON FILE |
| ALEXIS MARSHALL | ADDRESS ON FILE |
| ALEXIS MARTENS | ADDRESS ON FILE |
| ALEXIS MASHEVSKY | ADDRESS ON FILE |
| ALEXIS MATHER | ADDRESS ON FILE |
| ALEXIS MATHERLY | ADDRESS ON FILE |
| ALEXIS MAXWELL | ADDRESS ON FILE |
| ALEXIS MAYBERRY | ADDRESS ON FILE |
| ALEXIS MAYE | ADDRESS ON FILE |
| ALEXIS MAZYCK | ADDRESS ON FILE |
| ALEXIS MCCRAVY | ADDRESS ON FILE |
| ALEXIS MCGRORY | ADDRESS ON FILE |
| ALEXIS MCKEE | ADDRESS ON FILE |
| ALEXIS MCKENNA | ADDRESS ON FILE |
| ALEXIS MCMEANS | ADDRESS ON FILE |
| ALEXIS MCMILLIAN | ADDRESS ON FILE |
| ALEXIS MEDDAUGH | ADDRESS ON FILE |
| ALEXIS MEEKS | ADDRESS ON FILE |
| ALEXIS MILLER | ADDRESS ON FILE |
| ALEXIS MILLER | ADDRESS ON FILE |
| ALEXIS MITCHELL | ADDRESS ON FILE |
| ALEXIS MONTANO | ADDRESS ON FILE |
| ALEXIS MORALES | ADDRESS ON FILE |
| ALEXIS MOSE | ADDRESS ON FILE |
| ALEXIS MOSES | ADDRESS ON FILE |
| ALEXIS MOSLEY | ADDRESS ON FILE |
| ALEXIS MOSTACCIO | ADDRESS ON FILE |
| ALEXIS MURPHY | ADDRESS ON FILE |
| ALEXIS MYERS | ADDRESS ON FILE |
| ALEXIS MYERS | ADDRESS ON FILE |
| ALEXIS NEWMAN | ADDRESS ON FILE |
| ALEXIS NICOLETTI | ADDRESS ON FILE |
| ALEXIS NORMAN | ADDRESS ON FILE |
| ALEXIS NORTON | ADDRESS ON FILE |
| ALEXIS OLDS | ADDRESS ON FILE |
| ALEXIS OPEL | ADDRESS ON FILE |
| ALEXIS OWENS | ADDRESS ON FILE |
| ALEXIS PARNELL | ADDRESS ON FILE |
| ALEXIS PARROW | ADDRESS ON FILE |
| ALEXIS PAUL | ADDRESS ON FILE |
| ALEXIS PEPPER | ADDRESS ON FILE |
| ALEXIS PERKINS | ADDRESS ON FILE |
| ALEXIS PERRY | ADDRESS ON FILE |
| ALEXIS PETERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS PETERSON | ADDRESS ON FILE |
| ALEXIS PHILLIPS | ADDRESS ON FILE |
| ALEXIS PIKE | ADDRESS ON FILE |
| ALEXIS PITTMAN | ADDRESS ON FILE |
| ALEXIS POLANSKY | ADDRESS ON FILE |
| ALEXIS POPE | ADDRESS ON FILE |
| ALEXIS POPE | ADDRESS ON FILE |
| ALEXIS PORTER | ADDRESS ON FILE |
| ALEXIS POWELL | ADDRESS ON FILE |
| ALEXIS POWERS | ADDRESS ON FILE |
| ALEXIS PREER | ADDRESS ON FILE |
| ALEXIS PYCHEWICZ | ADDRESS ON FILE |
| ALEXIS PYLE | ADDRESS ON FILE |
| ALEXIS QUERMORLLUE | ADDRESS ON FILE |
| ALEXIS QUINN | ADDRESS ON FILE |
| ALEXIS RAMIREZ | ADDRESS ON FILE |
| ALEXIS RATTI | ADDRESS ON FILE |
| ALEXIS RAY | ADDRESS ON FILE |
| ALEXIS REED | ADDRESS ON FILE |
| ALEXIS REED | ADDRESS ON FILE |
| ALEXIS REISER | ADDRESS ON FILE |
| ALEXIS REMMARK | ADDRESS ON FILE |
| ALEXIS REVELLS | ADDRESS ON FILE |
| ALEXIS REYNOLDS | ADDRESS ON FILE |
| ALEXIS RICHARDSON | ADDRESS ON FILE |
| ALEXIS RICKERT | ADDRESS ON FILE |
| ALEXIS RIGGS | ADDRESS ON FILE |
| ALEXIS RIVERA | ADDRESS ON FILE |
| ALEXIS RIVERA | ADDRESS ON FILE |
| ALEXIS ROANE | ADDRESS ON FILE |
| ALEXIS ROBINSON | ADDRESS ON FILE |
| ALEXIS ROCQUE | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS ROSALY | ADDRESS ON FILE |
| ALEXIS ROWLAND | ADDRESS ON FILE |
| ALEXIS RUNGE-KOSS | ADDRESS ON FILE |
| ALEXIS RUSHFORD | ADDRESS ON FILE |
| ALEXIS RUSHING | ADDRESS ON FILE |
| ALEXIS SALADINO | ADDRESS ON FILE |
| ALEXIS SANCHEZ | ADDRESS ON FILE |
| ALEXIS SANCHEZ | ADDRESS ON FILE |
| ALEXIS SANKEY | ADDRESS ON FILE |
| ALEXIS SAVOY | ADDRESS ON FILE |
| ALEXIS SENTER | ADDRESS ON FILE |
| ALEXIS SEVCIK | ADDRESS ON FILE |
| ALEXIS SHANEYFELT | ADDRESS ON FILE |
| ALEXIS SHARIF | ADDRESS ON FILE |
| ALEXIS SHEARER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS SHUMPERT | ADDRESS ON FILE |
| ALEXIS SINEATH | ADDRESS ON FILE |
| ALEXIS SIZEMORE | ADDRESS ON FILE |
| ALEXIS SLADE | ADDRESS ON FILE |
| ALEXIS SLATE | ADDRESS ON FILE |
| ALEXIS SMITH | ADDRESS ON FILE |
| ALEXIS SMITH | ADDRESS ON FILE |
| ALEXIS SMITH | ADDRESS ON FILE |
| ALEXIS SMITH | ADDRESS ON FILE |
| ALEXIS SNELL | ADDRESS ON FILE |
| ALEXIS SNYDER | ADDRESS ON FILE |
| ALEXIS SOSA | ADDRESS ON FILE |
| ALEXIS SOWARD | ADDRESS ON FILE |
| ALEXIS SPENCER | ADDRESS ON FILE |
| ALEXIS SPIESS | ADDRESS ON FILE |
| ALEXIS STALLINGS | ADDRESS ON FILE |
| ALEXIS STANTON | ADDRESS ON FILE |
| ALEXIS STARR | ADDRESS ON FILE |
| ALEXIS STEARNS | ADDRESS ON FILE |
| ALEXIS STEPHENSON | ADDRESS ON FILE |
| ALEXIS STOKES-INGRAM | ADDRESS ON FILE |
| ALEXIS STONE | ADDRESS ON FILE |
| ALEXIS STOUT | ADDRESS ON FILE |
| ALEXIS STRICKLAND | ADDRESS ON FILE |
| ALEXIS SULAK | ADDRESS ON FILE |
| ALEXIS SUMNERS | ADDRESS ON FILE |
| ALEXIS SUTTON | ADDRESS ON FILE |
| ALEXIS TATE | ADDRESS ON FILE |
| ALEXIS TAYLOR-WILLOUGHBY | ADDRESS ON FILE |
| ALEXIS THOMAS | ADDRESS ON FILE |
| ALEXIS THOMPSON | ADDRESS ON FILE |
| ALEXIS THOMPSON | ADDRESS ON FILE |
| ALEXIS THOMPSON | ADDRESS ON FILE |
| ALEXIS THOMPSON | ADDRESS ON FILE |
| ALEXIS TRAN | ADDRESS ON FILE |
| ALEXIS TUFTS | ADDRESS ON FILE |
| ALEXIS TULLAR | ADDRESS ON FILE |
| ALEXIS TURNER | ADDRESS ON FILE |
| ALEXIS TUTTLE | ADDRESS ON FILE |
| ALEXIS UNDERWOOD | ADDRESS ON FILE |
| ALEXIS VALLET | ADDRESS ON FILE |
| ALEXIS VANDIVER | ADDRESS ON FILE |
| ALEXIS VARDIS | ADDRESS ON FILE |
| ALEXIS VENZOR HERRERA | ADDRESS ON FILE |
| ALEXIS WAITERS | ADDRESS ON FILE |
| ALEXIS WALKER | ADDRESS ON FILE |
| ALEXIS WALKER | ADDRESS ON FILE |
| ALEXIS WALKER | ADDRESS ON FILE |
| ALEXIS WAMPLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS WARNER | ADDRESS ON FILE |
| ALEXIS WATSON | ADDRESS ON FILE |
| ALEXIS WEATHERS | ADDRESS ON FILE |
| ALEXIS WEBSTER | ADDRESS ON FILE |
| ALEXIS WEHKING | ADDRESS ON FILE |
| ALEXIS WELCH | ADDRESS ON FILE |
| ALEXIS WELLS | ADDRESS ON FILE |
| ALEXIS WELLS | ADDRESS ON FILE |
| ALEXIS WEST | ADDRESS ON FILE |
| ALEXIS WEST | ADDRESS ON FILE |
| ALEXIS WHITE | ADDRESS ON FILE |
| ALEXIS WILLIAMS | ADDRESS ON FILE |
| ALEXIS WILLIAMS | ADDRESS ON FILE |
| ALEXIS WILLIAMS | ADDRESS ON FILE |
| ALEXIS WILLIAMS | ADDRESS ON FILE |
| ALEXIS WILLIAMS | ADDRESS ON FILE |
| ALEXIS WINDLE | ADDRESS ON FILE |
| ALEXIS WOOD | ADDRESS ON FILE |
| ALEXIS WOOD | ADDRESS ON FILE |
| ALEXIS WOOD | ADDRESS ON FILE |
| ALEXIS WOODS | ADDRESS ON FILE |
| ALEXIS WRIGHT | ADDRESS ON FILE |
| ALEXIS WRIGHT | ADDRESS ON FILE |
| ALEXIS YOST | ADDRESS ON FILE |
| ALEXIS ZIMMERMAN | ADDRESS ON FILE |
| ALEXISANNE MIRANDA | ADDRESS ON FILE |
| ALEXISS SHIRLEY | ADDRESS ON FILE |
| ALEXIUS ADAMS | ADDRESS ON FILE |
| ALEXIUS ARMSTEAD | ADDRESS ON FILE |
| ALEXIUS HORSEY | ADDRESS ON FILE |
| ALEXIUS LYNN | ADDRESS ON FILE |
| ALEXIUS PLESS | ADDRESS ON FILE |
| ALEXSIS THOMAS | ADDRESS ON FILE |
| ALEXSIS WILLIAMS | ADDRESS ON FILE |
| ALEXUS ALLEN | ADDRESS ON FILE |
| ALEXUS ASHLEY | ADDRESS ON FILE |
| ALEXUS BENNERMAN | ADDRESS ON FILE |
| ALEXUS BIRDSONG | ADDRESS ON FILE |
| ALEXUS COOPER | ADDRESS ON FILE |
| ALEXUS CRAIG | ADDRESS ON FILE |
| ALEXUS FOREMAN | ADDRESS ON FILE |
| ALEXUS FOX | ADDRESS ON FILE |
| ALEXUS GAMBLE | ADDRESS ON FILE |
| ALEXUS GAMBLE | ADDRESS ON FILE |
| ALEXUS HARGROVE | ADDRESS ON FILE |
| ALEXUS HAWKINS | ADDRESS ON FILE |
| ALEXUS HOPKINS | ADDRESS ON FILE |
| ALEXUS JACKSON | ADDRESS ON FILE |
| ALEXUS JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXUS KEARNEY | ADDRESS ON FILE |
| ALEXUS KLOCK | ADDRESS ON FILE |
| ALEXUS LLOYD | ADDRESS ON FILE |
| ALEXUS LOCKLEAR | ADDRESS ON FILE |
| ALEXUS MCINTIRE | ADDRESS ON FILE |
| ALEXUS MOORE | ADDRESS ON FILE |
| ALEXUS PEAVEY | ADDRESS ON FILE |
| ALEXUS PHIFER | ADDRESS ON FILE |
| ALEXUS RHINEHARDT | ADDRESS ON FILE |
| ALEXUS RIDDLE | ADDRESS ON FILE |
| ALEXUS ROBERTSON | ADDRESS ON FILE |
| ALEXUS ROSS | ADDRESS ON FILE |
| ALEXUS SMITH | ADDRESS ON FILE |
| ALEXUS SMITH | ADDRESS ON FILE |
| ALEXUS STORMS | ADDRESS ON FILE |
| ALEXUS THOMAS | ADDRESS ON FILE |
| ALEXUS THOMPSON | ADDRESS ON FILE |
| ALEXUS WASHINGTON | ADDRESS ON FILE |
| ALEXUS WAYTOWICH | ADDRESS ON FILE |
| ALEXUS WILLIAMS | ADDRESS ON FILE |
| ALEXX HARMAN | ADDRESS ON FILE |
| ALEXX LANDACRE | ADDRESS ON FILE |
| ALEXX MARTIN | ADDRESS ON FILE |
| ALEXXIA BOYD | ADDRESS ON FILE |
| ALEXXIS BRANHAM | ADDRESS ON FILE |
| ALEXYIA YOST | ADDRESS ON FILE |
| ALEXYS BROWN | ADDRESS ON FILE |
| ALEXYS CICHIELO | ADDRESS ON FILE |
| ALEXYS JONES | ADDRESS ON FILE |
| ALEXYS OLIVER | ADDRESS ON FILE |
| ALEXYS PERKINS | ADDRESS ON FILE |
| ALEXYS WOLFINGER | ADDRESS ON FILE |
| ALEXZANDRA HUBER | ADDRESS ON FILE |
| ALEXZANDRIA BROTZ | ADDRESS ON FILE |
| ALEXZANDRIA NELSON | ADDRESS ON FILE |
| ALEXZANDRIA PELLITTERI-ALLEN | ADDRESS ON FILE |
| ALEXZANDRIA RICHARDSON | ADDRESS ON FILE |
| ALEYA BECKFORD | ADDRESS ON FILE |
| ALEYA KESELY | ADDRESS ON FILE |
| ALEYA SHRECKENGOST | ADDRESS ON FILE |
| ALEYA WASHINGTON | ADDRESS ON FILE |
| ALEYAH IVEY | ADDRESS ON FILE |
| ALEYNA STANFORD | ADDRESS ON FILE |
| ALEYSHA POMALES-MARRERO | ADDRESS ON FILE |
| ALEYSSA ARTIS-MOYE | ADDRESS ON FILE |
| ALFAGO NIGHTENGALE | ADDRESS ON FILE |
| ALFANO PROPERTY SERVICES | 75 FRANKLYN ST ORCHARD PARK NY 14127 |
| ALFONSO MIGUEL | ADDRESS ON FILE |
| ALFONSO MONROY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFONSO SAILEM | ADDRESS ON FILE |
| ALFONSON FLORES | ADDRESS ON FILE |
| ALFONZO CARRINGTON | ADDRESS ON FILE |
| ALFONZO GREEN | ADDRESS ON FILE |
| ALFONZO MCHATTEN | ADDRESS ON FILE |
| ALFONZSO WILLIAMS | ADDRESS ON FILE |
| ALFRED BROWN | ADDRESS ON FILE |
| ALFRED CASON | ADDRESS ON FILE |
| ALFRED CHISM | ADDRESS ON FILE |
| ALFRED CLARKE | ADDRESS ON FILE |
| ALFRED CROQUER | ADDRESS ON FILE |
| ALFRED DIVINEY | ADDRESS ON FILE |
| ALFRED E HARTMAN | ADDRESS ON FILE |
| ALFRED GAY | ADDRESS ON FILE |
| ALFRED HICKS | ADDRESS ON FILE |
| ALFRED JOHNSON | ADDRESS ON FILE |
| ALFRED JOHNSON | ADDRESS ON FILE |
| ALFRED LEONARD | ADDRESS ON FILE |
| ALFRED MONTOYA | ADDRESS ON FILE |
| ALFRED MYERS | ADDRESS ON FILE |
| ALFRED OBRIEN | ADDRESS ON FILE |
| ALFRED OWENS | ADDRESS ON FILE |
| ALFRED PAJIBO | ADDRESS ON FILE |
| ALFRED RAWLS | ADDRESS ON FILE |
| ALFRED SMITH | ADDRESS ON FILE |
| ALFRED SMITH | ADDRESS ON FILE |
| ALFRED SMITH | ADDRESS ON FILE |
| ALFRED TAYLOR | ADDRESS ON FILE |
| ALFRED WEBB | ADDRESS ON FILE |
| ALFRED WHITE | ADDRESS ON FILE |
| ALFRED WILKINS | ADDRESS ON FILE |
| ALFRED-IAN WINTERS | ADDRESS ON FILE |
| ALFREDA HAMILTON | ADDRESS ON FILE |
| ALFREDIA HARRIS | ADDRESS ON FILE |
| ALFREDO BAUTISTA | ADDRESS ON FILE |
| ALFREDO BRIGIDO | ADDRESS ON FILE |
| ALFREDO CLAUDIO | ADDRESS ON FILE |
| ALFREDO FERRARO | ADDRESS ON FILE |
| ALFREDO FIESLER | ADDRESS ON FILE |
| ALFREDO JAIMES | ADDRESS ON FILE |
| ALFREDO LEIVA | ADDRESS ON FILE |
| ALFREDO OJEDA | ADDRESS ON FILE |
| ALFREDO RAMOS | ADDRESS ON FILE |
| ALFREDO RIVERA TOMASSINI | ADDRESS ON FILE |
| ALFREDO ROMAN | ADDRESS ON FILE |
| ALFRIEDA YOUNG | ADDRESS ON FILE |
| ALFY MERCEDES CHECO | ADDRESS ON FILE |
| ALGIMANTAS SIUGZDA | ADDRESS ON FILE |
| ALHASSAN BAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALHASSAN JAGNE | ADDRESS ON FILE |
| ALI AMEER | ADDRESS ON FILE |
| ALI DAR | ADDRESS ON FILE |
| ALI ELLIS | ADDRESS ON FILE |
| ALI GREER | ADDRESS ON FILE |
| ALI HARRISON | ADDRESS ON FILE |
| ALI HAWACH | ADDRESS ON FILE |
| ALI KEBRIAEI | ADDRESS ON FILE |
| ALI LOUDIYI | ADDRESS ON FILE |
| ALI PAYNE | ADDRESS ON FILE |
| ALI ROCKHOLD | ADDRESS ON FILE |
| ALIA AGUIGUI | ADDRESS ON FILE |
| ALIANA MATEOS | ADDRESS ON FILE |
| ALIC LAUGHLIN | ADDRESS ON FILE |
| ALICA ADAMS | ADDRESS ON FILE |
| ALICA BASTRESS | ADDRESS ON FILE |
| ALICE BRODERSON | ADDRESS ON FILE |
| ALICE BROWN | ADDRESS ON FILE |
| ALICE CADE | ADDRESS ON FILE |
| ALICE DUPONT | ADDRESS ON FILE |
| ALICE ERICKSON | ADDRESS ON FILE |
| ALICE GARVEY | ADDRESS ON FILE |
| ALICE HARRIS | ADDRESS ON FILE |
| ALICE LEWIS | ADDRESS ON FILE |
| ALICE MOUL | ADDRESS ON FILE |
| ALICE PACHECO | ADDRESS ON FILE |
| ALICE PRITCHARD | ADDRESS ON FILE |
| ALICE ROARK | ADDRESS ON FILE |
| ALICE ROATH | ADDRESS ON FILE |
| ALICE ROCHA | ADDRESS ON FILE |
| ALICE SANDERS | ADDRESS ON FILE |
| ALICE STEELE | ADDRESS ON FILE |
| ALICE STEPHENS | ADDRESS ON FILE |
| ALICE VROMAN | ADDRESS ON FILE |
| ALICIA ADAMS | ADDRESS ON FILE |
| ALICIA ARMSTRONG | ADDRESS ON FILE |
| ALICIA ASKEW | ADDRESS ON FILE |
| ALICIA BANKS | ADDRESS ON FILE |
| ALICIA BARNES | ADDRESS ON FILE |
| ALICIA BARRINGER | ADDRESS ON FILE |
| ALICIA BETHEA | ADDRESS ON FILE |
| ALICIA BISHOP | ADDRESS ON FILE |
| ALICIA BOLEN | ADDRESS ON FILE |
| ALICIA BOYD | ADDRESS ON FILE |
| ALICIA BOYD | ADDRESS ON FILE |
| ALICIA BRAKENSIEK | ADDRESS ON FILE |
| ALICIA BRAZZELL | ADDRESS ON FILE |
| ALICIA BREEDEN | ADDRESS ON FILE |
| ALICIA BUCKNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALICIA BURKE | ADDRESS ON FILE |
| ALICIA CAMPBELL | ADDRESS ON FILE |
| ALICIA CANNON | ADDRESS ON FILE |
| ALICIA CARR | ADDRESS ON FILE |
| ALICIA CASSIDY | ADDRESS ON FILE |
| ALICIA CATES | ADDRESS ON FILE |
| ALICIA CHASE | ADDRESS ON FILE |
| ALICIA CHATTERTON | ADDRESS ON FILE |
| ALICIA CHERRY | ADDRESS ON FILE |
| ALICIA COBLENTZ | ADDRESS ON FILE |
| ALICIA COLEBY | ADDRESS ON FILE |
| ALICIA CONSIGLIO | ADDRESS ON FILE |
| ALICIA CORADO | ADDRESS ON FILE |
| ALICIA CRISTOFARO | ADDRESS ON FILE |
| ALICIA CROSS | ADDRESS ON FILE |
| ALICIA DANIELS | ADDRESS ON FILE |
| ALICIA DASILVA | ADDRESS ON FILE |
| ALICIA DECK | ADDRESS ON FILE |
| ALICIA DEEDS | ADDRESS ON FILE |
| ALICIA DIONIZIO | ADDRESS ON FILE |
| ALICIA DUE | ADDRESS ON FILE |
| ALICIA EDWARDS | ADDRESS ON FILE |
| ALICIA FIELDS | ADDRESS ON FILE |
| ALICIA FISHBAUGH | ADDRESS ON FILE |
| ALICIA FONSECA | ADDRESS ON FILE |
| ALICIA FRUGALE | ADDRESS ON FILE |
| ALICIA FULFORD | ADDRESS ON FILE |
| ALICIA GALLEY | ADDRESS ON FILE |
| ALICIA GATES | ADDRESS ON FILE |
| ALICIA GERHARD | ADDRESS ON FILE |
| ALICIA GOINGS | ADDRESS ON FILE |
| ALICIA GOLSTON | ADDRESS ON FILE |
| ALICIA GRABER | ADDRESS ON FILE |
| ALICIA GREGOIRE | ADDRESS ON FILE |
| ALICIA GRUBER | ADDRESS ON FILE |
| ALICIA HALL | ADDRESS ON FILE |
| ALICIA HAMES | ADDRESS ON FILE |
| ALICIA HAMURTAS | ADDRESS ON FILE |
| ALICIA HARPEL | ADDRESS ON FILE |
| ALICIA HASSENRICK | ADDRESS ON FILE |
| ALICIA HATCHER | ADDRESS ON FILE |
| ALICIA HERNANDEZ | ADDRESS ON FILE |
| ALICIA HILLEGAS | ADDRESS ON FILE |
| ALICIA HOLMES | ADDRESS ON FILE |
| ALICIA HOLTZER | ADDRESS ON FILE |
| ALICIA HUGHES | ADDRESS ON FILE |
| ALICIA IDLETT | ADDRESS ON FILE |
| ALICIA INDYK | ADDRESS ON FILE |
| ALICIA JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALICIA JONES | ADDRESS ON FILE |
| ALICIA JONES | ADDRESS ON FILE |
| ALICIA KEASLER | ADDRESS ON FILE |
| ALICIA KONOPASKA | ADDRESS ON FILE |
| ALICIA LOPEZ | ADDRESS ON FILE |
| ALICIA LOVEJOY | ADDRESS ON FILE |
| ALICIA LOVITT | ADDRESS ON FILE |
| ALICIA MARSH | ADDRESS ON FILE |
| ALICIA MCCLURE | ADDRESS ON FILE |
| ALICIA MCDONOUGH | ADDRESS ON FILE |
| ALICIA MCKNIGHT | ADDRESS ON FILE |
| ALICIA MERCADO | ADDRESS ON FILE |
| ALICIA MILLER | ADDRESS ON FILE |
| ALICIA MILLER | ADDRESS ON FILE |
| ALICIA MILTON | ADDRESS ON FILE |
| ALICIA MISTLER | ADDRESS ON FILE |
| ALICIA MOELLERING | ADDRESS ON FILE |
| ALICIA MONICO | ADDRESS ON FILE |
| ALICIA N ABERNATHY | ADDRESS ON FILE |
| ALICIA NAVARRO BALTAZAR | ADDRESS ON FILE |
| ALICIA ORTIZ | ADDRESS ON FILE |
| ALICIA PALMA | ADDRESS ON FILE |
| ALICIA PARKER | ADDRESS ON FILE |
| ALICIA PASIEKA | ADDRESS ON FILE |
| ALICIA PEREZ | ADDRESS ON FILE |
| ALICIA RAMSEY | ADDRESS ON FILE |
| ALICIA RICHARDSON | ADDRESS ON FILE |
| ALICIA RICHARDSON | ADDRESS ON FILE |
| ALICIA RIVERA | ADDRESS ON FILE |
| ALICIA RIVERA | ADDRESS ON FILE |
| ALICIA ROSADO | ADDRESS ON FILE |
| ALICIA ROWSEY | ADDRESS ON FILE |
| ALICIA SANDY | ADDRESS ON FILE |
| ALICIA SARVER | ADDRESS ON FILE |
| ALICIA SCHNEIDER | ADDRESS ON FILE |
| ALICIA SCOTT | ADDRESS ON FILE |
| ALICIA SETZER | ADDRESS ON FILE |
| ALICIA SICARD | ADDRESS ON FILE |
| ALICIA SIMON | ADDRESS ON FILE |
| ALICIA SKELLY | ADDRESS ON FILE |
| ALICIA SLAUGHTER | ADDRESS ON FILE |
| ALICIA SMITH | ADDRESS ON FILE |
| ALICIA SMITH | ADDRESS ON FILE |
| ALICIA SMITH | ADDRESS ON FILE |
| ALICIA STEVENS | ADDRESS ON FILE |
| ALICIA TAYLOR | ADDRESS ON FILE |
| ALICIA TEGANTVOORT | ADDRESS ON FILE |
| ALICIA THIGPEN | ADDRESS ON FILE |
| ALICIA THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALICIA THONET | ADDRESS ON FILE |
| ALICIA TREECE | ADDRESS ON FILE |
| ALICIA WAGNER | ADDRESS ON FILE |
| ALICIA WHITE | ADDRESS ON FILE |
| ALICIA WHITFIELD | ADDRESS ON FILE |
| ALICIA WILBANKS | ADDRESS ON FILE |
| ALICIA WILSON | ADDRESS ON FILE |
| ALICIA YETMAN | ADDRESS ON FILE |
| ALICIYA GREEN | ADDRESS ON FILE |
| ALIEGHA WASHINGTON | ADDRESS ON FILE |
| ALIEGHSHIA ASHLEY | ADDRESS ON FILE |
| ALIESKA JAQUEZ | ADDRESS ON FILE |
| ALIJ TAPP | ADDRESS ON FILE |
| ALIJAH WILDER | ADDRESS ON FILE |
| ALINA BANARI | ADDRESS ON FILE |
| ALINA DRAFTON | ADDRESS ON FILE |
| ALINA LUTTRELL | ADDRESS ON FILE |
| ALINA MAYNES | ADDRESS ON FILE |
| ALINA SANTIAGO | ADDRESS ON FILE |
| ALINA TINGEY | ADDRESS ON FILE |
| ALINAH THADAL | ADDRESS ON FILE |
| ALINE DORINI | ADDRESS ON FILE |
| ALINE VICENTE | ADDRESS ON FILE |
| ALISA BREWER | ADDRESS ON FILE |
| ALISA BRUN | ADDRESS ON FILE |
| ALISA DEERMAN | ADDRESS ON FILE |
| ALISA DEOCHAND | ADDRESS ON FILE |
| ALISA DOUGLAS | ADDRESS ON FILE |
| ALISA JONES | ADDRESS ON FILE |
| ALISA JORDAN | ADDRESS ON FILE |
| ALISA KNIGHT | ADDRESS ON FILE |
| ALISA RAGLAND | ADDRESS ON FILE |
| ALISA ROARK | ADDRESS ON FILE |
| ALISA UGLJANIA | ADDRESS ON FILE |
| ALISA WOODS | ADDRESS ON FILE |
| ALISCHA ST LOUIS | ADDRESS ON FILE |
| ALISHA ALEXANDER | ADDRESS ON FILE |
| ALISHA ALIRE | ADDRESS ON FILE |
| ALISHA ALLEN | ADDRESS ON FILE |
| ALISHA BARBER | ADDRESS ON FILE |
| ALISHA BARCLAY | ADDRESS ON FILE |
| ALISHA BAYLIS | ADDRESS ON FILE |
| ALISHA BUCHANAN | ADDRESS ON FILE |
| ALISHA BURLEY | ADDRESS ON FILE |
| ALISHA CHAMBERS | ADDRESS ON FILE |
| ALISHA COLOPY | ADDRESS ON FILE |
| ALISHA COOK | ADDRESS ON FILE |
| ALISHA COTE | ADDRESS ON FILE |
| ALISHA COURTNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALISHA DANIEL | ADDRESS ON FILE |
| ALISHA DAVIS | ADDRESS ON FILE |
| ALISHA DIOP | ADDRESS ON FILE |
| ALISHA DOWNER | ADDRESS ON FILE |
| ALISHA EDWARDS | ADDRESS ON FILE |
| ALISHA ELLIS | ADDRESS ON FILE |
| ALISHA GIBBS | ADDRESS ON FILE |
| ALISHA GROVES | ADDRESS ON FILE |
| ALISHA HAWKINS | ADDRESS ON FILE |
| ALISHA HICKS | ADDRESS ON FILE |
| ALISHA HOFMANN | ADDRESS ON FILE |
| ALISHA HUNT | ADDRESS ON FILE |
| ALISHA JACKS | ADDRESS ON FILE |
| ALISHA JIMENEZ | ADDRESS ON FILE |
| ALISHA LORE | ADDRESS ON FILE |
| ALISHA LOWMAN | ADDRESS ON FILE |
| ALISHA MORA | ADDRESS ON FILE |
| ALISHA MOSS | ADDRESS ON FILE |
| ALISHA OVALLE | ADDRESS ON FILE |
| ALISHA PERRY | ADDRESS ON FILE |
| ALISHA PORTER | ADDRESS ON FILE |
| ALISHA PYLES | ADDRESS ON FILE |
| ALISHA QUINONES | ADDRESS ON FILE |
| ALISHA REEVES | ADDRESS ON FILE |
| ALISHA RING | ADDRESS ON FILE |
| ALISHA ROSENTHAL | ADDRESS ON FILE |
| ALISHA SAYERS | ADDRESS ON FILE |
| ALISHA SCHNEIDER | ADDRESS ON FILE |
| ALISHA SECREST | ADDRESS ON FILE |
| ALISHA SHELL | ADDRESS ON FILE |
| ALISHA SHOOK | ADDRESS ON FILE |
| ALISHA STRAND | ADDRESS ON FILE |
| ALISHA SWANN | ADDRESS ON FILE |
| ALISHA THOMAS | ADDRESS ON FILE |
| ALISHA TREAT | ADDRESS ON FILE |
| ALISHA WOLFE | ADDRESS ON FILE |
| ALISHA WOLFE | ADDRESS ON FILE |
| ALISHIA BEASTER | ADDRESS ON FILE |
| ALISHIA BLACK | ADDRESS ON FILE |
| ALISIA HERNANDEZ | ADDRESS ON FILE |
| ALISIA ROYAL | ADDRESS ON FILE |
| ALISIA WILLIAMS | ADDRESS ON FILE |
| ALISON ANTELO | ADDRESS ON FILE |
| ALISON BAYNE | ADDRESS ON FILE |
| ALISON BOCKING | ADDRESS ON FILE |
| ALISON BUSH | ADDRESS ON FILE |
| ALISON C CAHOON | ADDRESS ON FILE |
| ALISON CAHOON | ADDRESS ON FILE |
| ALISON CITINO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALISON CLARK | ADDRESS ON FILE |
| ALISON COLEMAN | ADDRESS ON FILE |
| ALISON FALBA | ADDRESS ON FILE |
| ALISON FORTNEY | ADDRESS ON FILE |
| ALISON GADDIS | ADDRESS ON FILE |
| ALISON GELSOMINO | ADDRESS ON FILE |
| ALISON GILLELAND | ADDRESS ON FILE |
| ALISON GOEBEL | ADDRESS ON FILE |
| ALISON LANG | ADDRESS ON FILE |
| ALISON MASSE | ADDRESS ON FILE |
| ALISON MCDANIEL | ADDRESS ON FILE |
| ALISON MCGUIRE | ADDRESS ON FILE |
| ALISON MOSS | ADDRESS ON FILE |
| ALISON OLIVER | ADDRESS ON FILE |
| ALISON PERSAUD | ADDRESS ON FILE |
| ALISON POLION | ADDRESS ON FILE |
| ALISON POLION | ADDRESS ON FILE |
| ALISON PRACON | ADDRESS ON FILE |
| ALISON PRICE | ADDRESS ON FILE |
| ALISON RUST | ADDRESS ON FILE |
| ALISON SALISBURY | ADDRESS ON FILE |
| ALISON TILLERY | ADDRESS ON FILE |
| ALISON TYLER | ADDRESS ON FILE |
| ALISON WESTBERG | ADDRESS ON FILE |
| ALISSA ADAMS | ADDRESS ON FILE |
| ALISSA CALIXTO | ADDRESS ON FILE |
| ALISSA CRESSWELL | ADDRESS ON FILE |
| ALISSA CURTIS | ADDRESS ON FILE |
| ALISSA DARLING | ADDRESS ON FILE |
| ALISSA HUMPHREY | ADDRESS ON FILE |
| ALISSA KAUFMANN | ADDRESS ON FILE |
| ALISSA LOBELLO | ADDRESS ON FILE |
| ALISSA MENEZES | ADDRESS ON FILE |
| ALISSA MYERS | ADDRESS ON FILE |
| ALISSA PERINO | ADDRESS ON FILE |
| ALISSA SIRMAN | ADDRESS ON FILE |
| ALISSA WIGGINS | ADDRESS ON FILE |
| ALISSA WILLIAMS | ADDRESS ON FILE |
| ALISSA WRIGHT | ADDRESS ON FILE |
| ALISSIA GREGORY | ADDRESS ON FILE |
| ALISSON ALEXANDER | ADDRESS ON FILE |
| ALIU ODEJOBI | ADDRESS ON FILE |
| ALIVIA JONES | ADDRESS ON FILE |
| ALIVIA LASSITER | ADDRESS ON FILE |
| ALIVIA NELSON | ADDRESS ON FILE |
| ALIVIA POTTER | ADDRESS ON FILE |
| ALIVIA SLOAN | ADDRESS ON FILE |
| ALIX CORMIER | ADDRESS ON FILE |
| ALIX MALLORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALIXA RODRIGUEZ | ADDRESS ON FILE |
| ALIXANDRA COBB | ADDRESS ON FILE |
| ALIXSIA NOBERT | ADDRESS ON FILE |
| ALIYA PUTMAN | ADDRESS ON FILE |
| ALIYA SMITH | ADDRESS ON FILE |
| ALIYA WAKEFIELD | ADDRESS ON FILE |
| ALIYAH BAILEY | ADDRESS ON FILE |
| ALIYAH BAKER | ADDRESS ON FILE |
| ALIYAH BERROCAL | ADDRESS ON FILE |
| ALIYAH CANNADY | ADDRESS ON FILE |
| ALIYAH CARDENAS | ADDRESS ON FILE |
| ALIYAH CLEMENTS | ADDRESS ON FILE |
| ALIYAH CLEMENTS | ADDRESS ON FILE |
| ALIYAH JOHNSON | ADDRESS ON FILE |
| ALIYAH KIMMEY | ADDRESS ON FILE |
| ALIYAH KINZER | ADDRESS ON FILE |
| ALIYAH LOPEZ | ADDRESS ON FILE |
| ALIYAH MANNING | ADDRESS ON FILE |
| ALIYAH MULKEY | ADDRESS ON FILE |
| ALIYAH NELSON | ADDRESS ON FILE |
| ALIYAH PRICE | ADDRESS ON FILE |
| ALIYAH SAWANEH | ADDRESS ON FILE |
| ALIYAH VALENTINE | ADDRESS ON FILE |
| ALIYAH WALKER | ADDRESS ON FILE |
| ALIYAH WRIGHT | ADDRESS ON FILE |
| ALIYNA TORO | ADDRESS ON FILE |
| ALIYSHA LONGINO | ADDRESS ON FILE |
| ALIYSHA WAITERS | ADDRESS ON FILE |
| ALIYYAH JOYNER | ADDRESS ON FILE |
| ALIZA HARNER | ADDRESS ON FILE |
| ALIZABETH CHRISTOPHER | ADDRESS ON FILE |
| ALIZABETH WHITEHEAD | ADDRESS ON FILE |
| ALIZAE CRATCH | ADDRESS ON FILE |
| ALIZAE NEVILLE | ADDRESS ON FILE |
| ALIZE BRICE | ADDRESS ON FILE |
| ALIZE HARDIN | ADDRESS ON FILE |
| ALIZE NIBLACK | ADDRESS ON FILE |
| ALIZE SCOTT | ADDRESS ON FILE |
| ALIZEA HENRIQUEZ | ADDRESS ON FILE |
| ALIZEA JACKSON | ADDRESS ON FILE |
| ALIZEAH RUSSELL | ADDRESS ON FILE |
| ALIZEBETH DUPLANTIS | ADDRESS ON FILE |
| ALJARROD JAMES | ADDRESS ON FILE |
| ALJOWONE BLACK | ADDRESS ON FILE |
| ALKEIM HARLEY | ADDRESS ON FILE |
| ALKEIM HARLEY | ADDRESS ON FILE |
| ALKINA DANIELS | ADDRESS ON FILE |
| ALL ABOUT LAWNS LLC | 22211 HARRISON ST GRETNA NE 68028 |
| ALL ABOUT PLUMBING SERVICES LLC | 10052 WOODMERE D FAIRHOPE AL 36532 |

| Claim Name | Address Information |
|---|---|
| ALL AMERICAN SEPTIC SERVICES LLC | 210 SAVANNAH AVE EAST DUBLIN GA 31027 |
| ALL CARE CARPET & UPHOLSTERY CLEANING | 1964 BERNAYS DRIVE YORK PA 17404 |
| ALL CARE CARPET UPHOLSTERY CLEANING | COMPANY LLC 1964 BERNAYS DR YORK PA 17404 |
| ALL CARE LAWN SERVICE | 923 BRANNEN RD STATESBORO GA 30461 |
| ALL CLEAN CARPET | 1633 APPIAN RD BYBEE TN 37713 |
| ALL JCOR CORP | 5549 FT CAROLINE RD STE 118 JACKSONVILLE FL 32277 |
| ALL MECHANICAL SERVICE CO | 2521 CHASE RD SHAVERTOWN PA 18708 |
| ALL OCCASIONS PARTY RENTALS | 5825 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| ALL PHASE ELECTRIC | PO BOX 210356 MONTGOMERY AL 36121 |
| ALL PRO BEVERAGE SYSTEMS | 14170 CEMETERY ROAD FORT MYERS FL 33905 |
| ALL PRO CARPET CARE INC | 6494 CASTLERIDGE DRIVE IMPERIAL MO 63052 |
| ALL PRO CARPET CLEANING | 15260 QUARRY RD OBERLIN OH 44074 |
| ALL PRO PLUMBING AND DRAINS INC | 1765 E NINE MILE RD SUITE 1 223 PENSACOLA FL 32514 |
| ALL SEASONS CHEM DRY | 3649 LANE ROAD SUITE 304 PERRY OH 44081 |
| ALL SEASONS LANDSCAPING | 853 SOUTH LAKEWOOD DR RIDGELEY WV 26753 |
| ALL SEASONS SIGNS | 3801 E 7TH ST JOPLIN MO 64801 |
| ALL SECURE LOCK AND SECURITY | 12371C W 64TH AVE ARVADA CO 80004 |
| ALL SECURE LOCK SERVICE INC | 12371C W 64TH AVE ARVADA CO 80004 |
| ALL SERVICE KITCHEN EQUIPMENT CORP | 10 CHARLES STREET NEW HYDE PARK NY 11040 |
| ALL SERVICE PLUMBING LLC | 4603 HARRIS RD BROADVIEW HEIGHTS OH 44147 |
| ALL SOUTHERN FABRICATORS LLC | 5010 126TH AVENUE NORTH CLEARWATER FL 33760 |
| ALL STAR CLEANING | 709 WIND RIDGE DR STAFFORD VA 22554 |
| ALL STAR ELECTRICAL OF RALEIGH INC | PO BOX 1175 GARNER NC 27529 |
| ALL STAR GLASS AND MIRROR INC | 341 VILLAGE RD VIRGINIA BEACH VA 23454 |
| ALL STATES RENTALS | PO BOX 94258 LAS VEGAS NV 89193 |
| ALL TRADES MAINTENANCE AND REPAIR INC | PO BOX 57 AUBURN ME 04212 |
| ALL WAYS ELECTRIC CORP | 262 ORINOCO DRIVE BRIGHTWATERS NY 11718 |
| ALL WET SPRINKLERS AND LANDSCAPE INC | 298 S LEONA AVE LECANTO FL 34461 |
| ALLAN BILICKI | ADDRESS ON FILE |
| ALLAN CRESS | ADDRESS ON FILE |
| ALLAN E HAENISCH | ADDRESS ON FILE |
| ALLAN EPPERSON | ADDRESS ON FILE |
| ALLAN FORBES | ADDRESS ON FILE |
| ALLAN GONZALEZ-VELAZQUEZ | ADDRESS ON FILE |
| ALLAN HOLDER | ADDRESS ON FILE |
| ALLAN JACKSON | ADDRESS ON FILE |
| ALLAN ROYAL | ADDRESS ON FILE |
| ALLAN TAYLORS HANDYMAN SERVICE | 908 W VIRGINIA AVE MARTINSBURG WV 25401 |
| ALLAN WAYNE BENTLEY | ADDRESS ON FILE |
| ALLANAH BUNKOWSKI | ADDRESS ON FILE |
| ALLANNAH OREILLY | ADDRESS ON FILE |
| ALLANTE SMITH | ADDRESS ON FILE |
| ALLAZAY HARRIS | ADDRESS ON FILE |
| ALLCLEAN PRESSURE WASHING LLC | PO BOX 3293 EVANS GA 30809 |
| ALLEA WOODARD | ADDRESS ON FILE |
| ALLEAH FAREWELL | ADDRESS ON FILE |
| ALLECIAH PARTMAN | ADDRESS ON FILE |
| ALLEEAH ELKINS | ADDRESS ON FILE |
| ALLEEAH REED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLEGANY COUNTY HEALTH DEPT | PO BOX 1745 CUMBERLAND MD 21501 |
| ALLEGHANY CO TOWNSHIP TAX COLLECTOR | 701 KELLY RD STE 201 CUMBERLAND MD 21502 |
| ALLEGHENY BEVERAGE CO | 2177 W GRANDVIEW BLVD ERIE PA 16509 |
| ALLEGHENY CNTRL TAX COLLECTION | 102 RAHWAY ROAD MCMURRAY PA 15317 |
| ALLEGHENY SOUTHWEST TAX COLLEC | 102 RAHWAY ROAD MCMURRAY PA 15317 |
| ALLEGHENY TOWNSHIP | ALLEGHENY TOWNSHIP MUN BLDG 3131 COLONIAL DRIVE DUNCANSVILLE PA 16635-8022 |
| ALLEGRA ROBINSON | ADDRESS ON FILE |
| ALLEISIA NORRIS | ADDRESS ON FILE |
| ALLEN ALSTON | ADDRESS ON FILE |
| ALLEN ALTON | ADDRESS ON FILE |
| ALLEN BLACK | ADDRESS ON FILE |
| ALLEN BODDEN | ADDRESS ON FILE |
| ALLEN BRITTEN | ADDRESS ON FILE |
| ALLEN BROOKS | ADDRESS ON FILE |
| ALLEN BURNSIDE | ADDRESS ON FILE |
| ALLEN BURROUGHS | ADDRESS ON FILE |
| ALLEN COOK | ADDRESS ON FILE |
| ALLEN COUNTY DEPT OF PUBLIC PURCHASE | 200 E BERRY ST STE 360 FORT WAYNE IN 46802 |
| ALLEN COUNTY GOVERNMENT | 200 E BERRY ST STE 360 FORT WAYNE IN 46802 |
| ALLEN COUNTY PUBLIC HEALTH DEPARTMENT | PO BOX 1503 LIMA OH 45802 |
| ALLEN COUNTY TREASURER | PO BOX 123 LIMA OH 45802 |
| ALLEN COUNTY TREASURER | PO BOX 2540 FT.WAYNE IN 46801-2540 |
| ALLEN DAVIS | ADDRESS ON FILE |
| ALLEN DORN | ADDRESS ON FILE |
| ALLEN DUNBAR | ADDRESS ON FILE |
| ALLEN EASTERLING | ADDRESS ON FILE |
| ALLEN FELDSCHER | ADDRESS ON FILE |
| ALLEN HARDEN | ADDRESS ON FILE |
| ALLEN KILPATRICK | ADDRESS ON FILE |
| ALLEN KUSHYNSKI | 4835 MARY ELLEN AVE SHENNAN OAKS CA 91423 |
| ALLEN KUSHYNSKI | ADDRESS ON FILE |
| ALLEN KUSHYNSKI TR & MIRIAM CYWAN TR | ATTN ALLEN KUSHYNSKI 4835 MARY ELLEN AVE SHERMAN OAKS CA 91423 |
| ALLEN LATORRE | ADDRESS ON FILE |
| ALLEN LOWE | ADDRESS ON FILE |
| ALLEN MAMARIL | ADDRESS ON FILE |
| ALLEN MCGINNIS | ADDRESS ON FILE |
| ALLEN MICHAUD | ADDRESS ON FILE |
| ALLEN MITCHELL | ADDRESS ON FILE |
| ALLEN OBROCKI | ADDRESS ON FILE |
| ALLEN PATTERSON | ADDRESS ON FILE |
| ALLEN PEACOX | ADDRESS ON FILE |
| ALLEN RENFROE | ADDRESS ON FILE |
| ALLEN ROBINSON | ADDRESS ON FILE |
| ALLEN SAINT | ADDRESS ON FILE |
| ALLEN SHAFFER | ADDRESS ON FILE |
| ALLEN SHULTS | ADDRESS ON FILE |
| ALLEN SIGN CO | PO BOX 20021 KNOXVILLE TN 37940 |
| ALLEN SMITH | ADDRESS ON FILE |
| ALLEN STANFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLEN THOMAS | ADDRESS ON FILE |
| ALLEN TIDWELL | ADDRESS ON FILE |
| ALLEN TRICE | ADDRESS ON FILE |
| ALLEN VANGUILDER | ADDRESS ON FILE |
| ALLEN WESTMORELAND | ADDRESS ON FILE |
| ALLEN WILKINS | ADDRESS ON FILE |
| ALLEN WOOD | ADDRESS ON FILE |
| ALLEN WYRE | ADDRESS ON FILE |
| ALLENA NOBLES | ADDRESS ON FILE |
| ALLENBACH LAWN SERVICES | 4990 ZURMEHLY ROAD LIMA OH 45806 |
| ALLENS DRAIN CLEANING SERVICES | DBA ALLENS DRAIN CLEANING SERVICES PO BOX 109 PRESQUE ISLE ME 04769 |
| ALLENS ENVIRONMENTAL SERVICES INC | DBA ALLENS DRAIN CLEANING SERVICES PO BOX 109 PRESQUE ISLE ME 04769 |
| ALLENS SERTYL | ADDRESS ON FILE |
| ALLENTOWN FIRE PREVENTION | 435 HAMILTON STREET 4TH FLOOR – CITY HALL ALLENTOWN PA 18101-1699 |
| ALLEX GOODEN | ADDRESS ON FILE |
| ALLEY ENTERPRISES LLC | 425 SUNNY RD MAX MEADOWS VA 24360 |
| ALLEY FALZETTA | ADDRESS ON FILE |
| ALLFIX SERVICES | 153 GREENBRIAR CT SAVANNAH GA 31419 |
| ALLI BOURGET | ADDRESS ON FILE |
| ALLI BOWERS | ADDRESS ON FILE |
| ALLI KEEL | ADDRESS ON FILE |
| ALLIANCE BEVERAGE DISTRIBUTING COMPANY | 1115 N 47TH AVE PHOENIX AZ 85043 |
| ALLIANCE BEVERAGE DISTRIBUTING LLC | 4490 60TH STREET SE GRAND RAPIDS MI 49512 |
| ALLIE GRIMSLEY | ADDRESS ON FILE |
| ALLIE LYNN | ADDRESS ON FILE |
| ALLIE PARRISH | ADDRESS ON FILE |
| ALLIE POLOHONKI | ADDRESS ON FILE |
| ALLIE RICE | ADDRESS ON FILE |
| ALLIED LOCKSMITHS OF YOUNGTOWN INC | 2904 SOUTH AVE YOUNGSTOWN OH 44502 |
| ALLIED MECHANICAL ELECTRICAL | 2141 SANDY DRIVE STATE COLLEGE PA 16803 |
| ALLIED SIGNS INC | 33650 GIFTOS DRIVE CLINTON TWP. MI 48035 |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY | 199 WATER STREET 24TH FLOOR NEW YORK NY 10038 |
| ALLIGATOR A AND E | PO BOX 12225 NASHVILLE TN 38308 |
| ALLISEN CRAIN | ADDRESS ON FILE |
| ALLISIA SYKES | ADDRESS ON FILE |
| ALLISON ANDERSON | ADDRESS ON FILE |
| ALLISON ARROYO | ADDRESS ON FILE |
| ALLISON ASHLEY | ADDRESS ON FILE |
| ALLISON AXTON | ADDRESS ON FILE |
| ALLISON BARBER | ADDRESS ON FILE |
| ALLISON BARKEL | ADDRESS ON FILE |
| ALLISON BATTEN | ADDRESS ON FILE |
| ALLISON BELL | ADDRESS ON FILE |
| ALLISON BERGIN | ADDRESS ON FILE |
| ALLISON BLANCHARD | ADDRESS ON FILE |
| ALLISON BOWN | ADDRESS ON FILE |
| ALLISON BOYD | ADDRESS ON FILE |
| ALLISON BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALLISON BURCH | ADDRESS ON FILE |
| ALLISON CASTLEBERRY | ADDRESS ON FILE |
| ALLISON CHIAVERINI | ADDRESS ON FILE |
| ALLISON CIARDULLO | ADDRESS ON FILE |
| ALLISON CICCHINE | ADDRESS ON FILE |
| ALLISON CONLEY | ADDRESS ON FILE |
| ALLISON COOK | ADDRESS ON FILE |
| ALLISON COOKE | ADDRESS ON FILE |
| ALLISON COON | ADDRESS ON FILE |
| ALLISON COSMA | ADDRESS ON FILE |
| ALLISON CRAIN | ADDRESS ON FILE |
| ALLISON DESILVA | ADDRESS ON FILE |
| ALLISON DICKSON | ADDRESS ON FILE |
| ALLISON DIEHL | ADDRESS ON FILE |
| ALLISON DOROBIS | ADDRESS ON FILE |
| ALLISON DOWLING | ADDRESS ON FILE |
| ALLISON DRAKE | ADDRESS ON FILE |
| ALLISON EDWARDS | ADDRESS ON FILE |
| ALLISON EDWARDS | ADDRESS ON FILE |
| ALLISON ELLIOTT | ADDRESS ON FILE |
| ALLISON EMMERICH | ADDRESS ON FILE |
| ALLISON FALLON | ADDRESS ON FILE |
| ALLISON FINK | ADDRESS ON FILE |
| ALLISON FIORE | ADDRESS ON FILE |
| ALLISON FRERICHS | ADDRESS ON FILE |
| ALLISON GERARD | ADDRESS ON FILE |
| ALLISON GLISSON | ADDRESS ON FILE |
| ALLISON GOODWIN | ADDRESS ON FILE |
| ALLISON GREEN | ADDRESS ON FILE |
| ALLISON GREENE | ADDRESS ON FILE |
| ALLISON GREER | ADDRESS ON FILE |
| ALLISON HAM | ADDRESS ON FILE |
| ALLISON HAYNES | ADDRESS ON FILE |
| ALLISON HERRON | ADDRESS ON FILE |
| ALLISON HUBBARD | ADDRESS ON FILE |
| ALLISON JONES | ADDRESS ON FILE |
| ALLISON KELLY | ADDRESS ON FILE |
| ALLISON KING | ADDRESS ON FILE |
| ALLISON KOYN | ADDRESS ON FILE |
| ALLISON KULP | ADDRESS ON FILE |
| ALLISON LANGAN | ADDRESS ON FILE |
| ALLISON LOTT | ADDRESS ON FILE |
| ALLISON LOVE | ADDRESS ON FILE |
| ALLISON LUNGER | ADDRESS ON FILE |
| ALLISON LUSH | ADDRESS ON FILE |
| ALLISON MANN | ADDRESS ON FILE |
| ALLISON MARCHIONE | ADDRESS ON FILE |
| ALLISON MARION | ADDRESS ON FILE |
| ALLISON MARTZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLISON MASON | ADDRESS ON FILE |
| ALLISON MCEWEN | ADDRESS ON FILE |
| ALLISON MEYER | ADDRESS ON FILE |
| ALLISON MILLER | ADDRESS ON FILE |
| ALLISON MILLS | ADDRESS ON FILE |
| ALLISON MOORE | ADDRESS ON FILE |
| ALLISON MOYE | ADDRESS ON FILE |
| ALLISON MULLINAX | ADDRESS ON FILE |
| ALLISON MURRAY | ADDRESS ON FILE |
| ALLISON NALLY | ADDRESS ON FILE |
| ALLISON NICHOLS | ADDRESS ON FILE |
| ALLISON OSBORNE | ADDRESS ON FILE |
| ALLISON PAYNE | ADDRESS ON FILE |
| ALLISON PERALTA | ADDRESS ON FILE |
| ALLISON PEREGOY | ADDRESS ON FILE |
| ALLISON PETERSON | ADDRESS ON FILE |
| ALLISON PHEBUS | ADDRESS ON FILE |
| ALLISON PIATT | ADDRESS ON FILE |
| ALLISON POLAND | ADDRESS ON FILE |
| ALLISON POWERS | ADDRESS ON FILE |
| ALLISON PROSSER | ADDRESS ON FILE |
| ALLISON RAINS | ADDRESS ON FILE |
| ALLISON RATLIFF | ADDRESS ON FILE |
| ALLISON REYNOLDS | ADDRESS ON FILE |
| ALLISON RIGG | ADDRESS ON FILE |
| ALLISON RILEY | ADDRESS ON FILE |
| ALLISON RIPPEY | ADDRESS ON FILE |
| ALLISON RUDDICK | ADDRESS ON FILE |
| ALLISON SADLER | ADDRESS ON FILE |
| ALLISON SANDERSON | ADDRESS ON FILE |
| ALLISON SCHENCK | ADDRESS ON FILE |
| ALLISON SERGI | ADDRESS ON FILE |
| ALLISON SHAKHTOUR | ADDRESS ON FILE |
| ALLISON SHAUD | ADDRESS ON FILE |
| ALLISON SHEPHERD | ADDRESS ON FILE |
| ALLISON SHOEMAKER | ADDRESS ON FILE |
| ALLISON SHUMAN | ADDRESS ON FILE |
| ALLISON SIMMONS | ADDRESS ON FILE |
| ALLISON SMITH | ADDRESS ON FILE |
| ALLISON SOUDERS | ADDRESS ON FILE |
| ALLISON ST ROCK | ADDRESS ON FILE |
| ALLISON STANFORD | ADDRESS ON FILE |
| ALLISON STANSBERRY | ADDRESS ON FILE |
| ALLISON STARKS | ADDRESS ON FILE |
| ALLISON STEWART | ADDRESS ON FILE |
| ALLISON STIDHAM | ADDRESS ON FILE |
| ALLISON SULLIVAN | ADDRESS ON FILE |
| ALLISON SWEENEY | ADDRESS ON FILE |
| ALLISON SWEET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLISON TAYLOR | ADDRESS ON FILE |
| ALLISON TAYLOR | ADDRESS ON FILE |
| ALLISON THORNTON | ADDRESS ON FILE |
| ALLISON TINGLE | ADDRESS ON FILE |
| ALLISON TURNBACH | ADDRESS ON FILE |
| ALLISON UHLER | ADDRESS ON FILE |
| ALLISON VERHAGEN | ADDRESS ON FILE |
| ALLISON WALLEN SULLIVAN | ADDRESS ON FILE |
| ALLISON WATSON | ADDRESS ON FILE |
| ALLISON WELDON | ADDRESS ON FILE |
| ALLISON WESLEY | ADDRESS ON FILE |
| ALLISON WHEELER | ADDRESS ON FILE |
| ALLISON WHITE | ADDRESS ON FILE |
| ALLISON WIGGINS | ADDRESS ON FILE |
| ALLISON WILSON | ADDRESS ON FILE |
| ALLISON WOMACK | ADDRESS ON FILE |
| ALLISON ZELLNER | ADDRESS ON FILE |
| ALLISSA CASE | ADDRESS ON FILE |
| ALLISTER FENTON | ADDRESS ON FILE |
| ALLISYN MONTOYA | ADDRESS ON FILE |
| ALLIX PELENSKI | ADDRESS ON FILE |
| ALLIYAH CONYERS | ADDRESS ON FILE |
| ALLIYAH COOK | ADDRESS ON FILE |
| ALLIYAH HARPER | ADDRESS ON FILE |
| ALLIYAH HAYWARD | ADDRESS ON FILE |
| ALLPHASE GREEN INC | 255 KILMER LANE WINTER HAVEN FL 33884 |
| ALLSON EWING | ADDRESS ON FILE |
| ALLSTAR COMMERCIAL SVCS | 5549 FT CAROLINE RD STE 118 JACKSONVILLE FL 32277 |
| ALLSTAR SERVICES LLC | 709 WIND RIDGE DR STAFFORD VA 22554 |
| ALLSTATE BEVERAGE COMPANY LLC | 130 6TH STREET MONTGOMERY AL 36104 |
| ALLSTATE REMODELING AND | DBA ALLSTATE REMODELING AND HANDYMAN SERVICE 37 W ACTON AVE WOOD RIVER IL 62095 |
| ALLSTATE WORKPLACE DIVISION | 1776 AMERICAN HERITAGE LIFE DR JACKSONVILLE FL 32224 |
| ALLTECH SERVICE COMPANY | 211 MOULTRIE ROAD ALBANY GA 31705 |
| ALLTREE TREE CARE | P O BOX 328 WAYNESFIELD OH 45896 |
| ALLURE EVANS | ADDRESS ON FILE |
| ALLY GILL | ADDRESS ON FILE |
| ALLY POSEY | ADDRESS ON FILE |
| ALLY RILEY | ADDRESS ON FILE |
| ALLY SALTER | ADDRESS ON FILE |
| ALLY SCHELL | ADDRESS ON FILE |
| ALLY WILLIAMS | ADDRESS ON FILE |
| ALLYANNA DUNBAR | ADDRESS ON FILE |
| ALLYSA BONO | ADDRESS ON FILE |
| ALLYSA GOUVIA | ADDRESS ON FILE |
| ALLYSA JACKSON | ADDRESS ON FILE |
| ALLYSA PRATO | ADDRESS ON FILE |
| ALLYSAN GAZEY | ADDRESS ON FILE |
| ALLYSEA ROMAGNOLI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALLYSHA GREAVES | ADDRESS ON FILE |
| ALLYSHA JACKSON | ADDRESS ON FILE |
| ALLYSIA HAYES | ADDRESS ON FILE |
| ALLYSON ANDRADE | ADDRESS ON FILE |
| ALLYSON ATHA | ADDRESS ON FILE |
| ALLYSON BUSLER | ADDRESS ON FILE |
| ALLYSON BUTLER | ADDRESS ON FILE |
| ALLYSON CLAY | ADDRESS ON FILE |
| ALLYSON DISTLER | ADDRESS ON FILE |
| ALLYSON FLURER | ADDRESS ON FILE |
| ALLYSON HOWES | ADDRESS ON FILE |
| ALLYSON JAMES | ADDRESS ON FILE |
| ALLYSON JONES | ADDRESS ON FILE |
| ALLYSON LEDFORD | ADDRESS ON FILE |
| ALLYSON LINDSELL | ADDRESS ON FILE |
| ALLYSON MERRILL | ADDRESS ON FILE |
| ALLYSON MUSO | ADDRESS ON FILE |
| ALLYSON PISZCZ | ADDRESS ON FILE |
| ALLYSON SEARCY | ADDRESS ON FILE |
| ALLYSON SOLARZ | ADDRESS ON FILE |
| ALLYSON TARPLEY | ADDRESS ON FILE |
| ALLYSON WHITMER | ADDRESS ON FILE |
| ALLYSSA CHRONISTER | ADDRESS ON FILE |
| ALLYSSA GONZALEZ | ADDRESS ON FILE |
| ALLYSSA LONG | ADDRESS ON FILE |
| ALLYSSA NORTON | ADDRESS ON FILE |
| ALLYSSA SMITH | ADDRESS ON FILE |
| ALLYSSA SMITH | ADDRESS ON FILE |
| ALLYSSA SURETT | ADDRESS ON FILE |
| ALLYSSA ZALESKI | ADDRESS ON FILE |
| ALMA DUARTE-VALERA | ADDRESS ON FILE |
| ALMA FLORIAN GONZAL | ADDRESS ON FILE |
| ALMA FLORIAN GONZALEZ | ADDRESS ON FILE |
| ALMA ISABEL CORREA PORTILLO | ADDRESS ON FILE |
| ALMA KNIGHT | ADDRESS ON FILE |
| ALMA PICKENS | ADDRESS ON FILE |
| ALMANDA JORDAN | ADDRESS ON FILE |
| ALMARIE MENDEZ | ADDRESS ON FILE |
| ALMIR HOOZIC | ADDRESS ON FILE |
| ALMOHN FERRELL | ADDRESS ON FILE |
| ALNISA CERUTI | ADDRESS ON FILE |
| ALNISA SPEARS | ADDRESS ON FILE |
| ALONDRA GUZMAN | ADDRESS ON FILE |
| ALONDRA RODRIGUEZ | ADDRESS ON FILE |
| ALONDRA RODRIGUEZ | ADDRESS ON FILE |
| ALONDRA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ALONDRE GLENN | ADDRESS ON FILE |
| ALONNA JOHNSON | ADDRESS ON FILE |
| ALONNA KNOBLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALONNA PERDUE | ADDRESS ON FILE |
| ALONSO GALGANI | ADDRESS ON FILE |
| ALONSO LEON | ADDRESS ON FILE |
| ALONSO TEXIS | ADDRESS ON FILE |
| ALONTE WILLIAMS | ADDRESS ON FILE |
| ALONZIO YOUNG | ADDRESS ON FILE |
| ALONZO APPLE | ADDRESS ON FILE |
| ALONZO BANKS | ADDRESS ON FILE |
| ALONZO CARRUTHERS | ADDRESS ON FILE |
| ALONZO COX | ADDRESS ON FILE |
| ALONZO FRAZIER | ADDRESS ON FILE |
| ALONZO GARRETT | ADDRESS ON FILE |
| ALONZO HARRIS | ADDRESS ON FILE |
| ALONZO HESTER | ADDRESS ON FILE |
| ALONZO JENKINS | ADDRESS ON FILE |
| ALONZO KYLES | ADDRESS ON FILE |
| ALONZO MARTIN | ADDRESS ON FILE |
| ALONZO PRIM | ADDRESS ON FILE |
| ALONZO RANSOM | ADDRESS ON FILE |
| ALONZO ROTHWELL | ADDRESS ON FILE |
| ALONZO SHIPP | ADDRESS ON FILE |
| ALORA LAYAOU | ADDRESS ON FILE |
| ALORA RICHARDSON | ADDRESS ON FILE |
| ALOYSIUS BALLARD | ADDRESS ON FILE |
| ALPENATON STEWART | ADDRESS ON FILE |
| ALPHA CAMARA | ADDRESS ON FILE |
| ALPHA IZEBERE | ADDRESS ON FILE |
| ALPHA LAMIN | ADDRESS ON FILE |
| ALPHA LAND PARTNERS LP | 940 EMMETT AVE SUITE 200 C/O VILLAGE PROPERTIES OPER BELMONT CA 94002 |
| ALPHA MECHANICAL SERVICE INC | 7200 DISTRIBUTION DRIVE LOUISVILLE KY 40258 |
| ALPHONSE KRAMPAS | ADDRESS ON FILE |
| ALPHONSO BARR | ADDRESS ON FILE |
| ALPHONSO JENKINS | ADDRESS ON FILE |
| ALPHONSO MCCORMACK | ADDRESS ON FILE |
| ALPHONSO PIERCE | ADDRESS ON FILE |
| ALPHONSO POPE | ADDRESS ON FILE |
| ALPHONZO BROWN | ADDRESS ON FILE |
| ALPHONZO COOPER | ADDRESS ON FILE |
| ALPINE LANDSCAPE AND SNOW LLC | PO BOX 658 GAYLORD MI 49735 |
| ALPINE LANDSCAPE SNOW LLC | PO BOX 658 GAYLORD MI 49734 |
| ALPINTINO JOHNSON | ADDRESS ON FILE |
| ALQUAN JOINER | ADDRESS ON FILE |
| ALROY LEWIS | ADDRESS ON FILE |
| ALSTON BAIRD | ADDRESS ON FILE |
| ALSTON BIRD | ADDRESS ON FILE |
| ALTA LANGUAGE SERVICES INC | 3355 LENOX ROAD NE STE 510 ATLANTA GA 30326 |
| ALTAF HOSSAIN | ADDRESS ON FILE |
| ALTAGRACIA PEREZ | ADDRESS ON FILE |
| ALTAGRACIA VASQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALTANA SHALKHAKOVA | ADDRESS ON FILE |
| ALTHEA FAYSON | ADDRESS ON FILE |
| ALTHEA GARNER | ADDRESS ON FILE |
| ALTHEA LOYD | ADDRESS ON FILE |
| ALTHEA MADAGAN | ADDRESS ON FILE |
| ALTHEA MOORE | ADDRESS ON FILE |
| ALTHEAR BULLOCK | ADDRESS ON FILE |
| ALTO NORTHPOINT OUTPARCEL LP | 1614 COLONIAL BLVD STE 101 FT MYERS FL 33907 |
| ALTON BRIDGES | ADDRESS ON FILE |
| ALTON FORBUS | ADDRESS ON FILE |
| ALTON HALL | ADDRESS ON FILE |
| ALTON JOHNSON | ADDRESS ON FILE |
| ALTON SCOTT | ADDRESS ON FILE |
| ALTON STARR | ADDRESS ON FILE |
| ALTON WILLIAMS | ADDRESS ON FILE |
| ALTON WRAGGS | ADDRESS ON FILE |
| ALTONEY BROWN | ADDRESS ON FILE |
| ALTONIA ELLIS | ADDRESS ON FILE |
| ALTONIA ELLIS | ADDRESS ON FILE |
| ALUOR NYAMOR | ADDRESS ON FILE |
| ALUOR NYAMOR | ADDRESS ON FILE |
| ALURA TRAIL | ADDRESS ON FILE |
| ALUSINE JAH | ADDRESS ON FILE |
| ALVA BURGHER | ADDRESS ON FILE |
| ALVA MOSES | ADDRESS ON FILE |
| ALVA TURNER | ADDRESS ON FILE |
| ALVARO ASENCIO | ADDRESS ON FILE |
| ALVARO FUNES | ADDRESS ON FILE |
| ALVARO GOMEZ | ADDRESS ON FILE |
| ALVARO LARA | ADDRESS ON FILE |
| ALVENA CUEVAS | ADDRESS ON FILE |
| ALVERNIS JOHNSON | ADDRESS ON FILE |
| ALVIN BAKER | ADDRESS ON FILE |
| ALVIN BATEY | ADDRESS ON FILE |
| ALVIN BRIGHT | ADDRESS ON FILE |
| ALVIN DOZIER | ADDRESS ON FILE |
| ALVIN GOODE | ADDRESS ON FILE |
| ALVIN HAMLIN | ADDRESS ON FILE |
| ALVIN ING | ADDRESS ON FILE |
| ALVIN MALICOAT | ADDRESS ON FILE |
| ALVIN MARTIN | ADDRESS ON FILE |
| ALVIN MCMILLIAN | ADDRESS ON FILE |
| ALVIN MOORE | ADDRESS ON FILE |
| ALVIN MOORE | ADDRESS ON FILE |
| ALVIN PATTERSON | ADDRESS ON FILE |
| ALVIN POUGH | ADDRESS ON FILE |
| ALVIN PRAYER | ADDRESS ON FILE |
| ALVIN SEIBER | ADDRESS ON FILE |
| ALVIN SHAKOOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALVIN TERRY | ADDRESS ON FILE |
| ALVIN URQUHART | ADDRESS ON FILE |
| ALVIN WELLS | ADDRESS ON FILE |
| ALVIN WILLIAMS JR | ADDRESS ON FILE |
| ALVINIA BETANCOURT | ADDRESS ON FILE |
| ALVIS ELECTRIC | 115 INDUSTRIAL DRIVE NE CHRISTIANSBURG VA 24073 |
| ALVIS ROSSER | ADDRESS ON FILE |
| ALWAYNE ARCHER | ADDRESS ON FILE |
| ALY MACDONALD | ADDRESS ON FILE |
| ALYANA MONROE | ADDRESS ON FILE |
| ALYANNIA MINER | ADDRESS ON FILE |
| ALYCE CRAYTON | ADDRESS ON FILE |
| ALYCIA COREY | ADDRESS ON FILE |
| ALYCIA DOWDY | ADDRESS ON FILE |
| ALYCIA FAULK | ADDRESS ON FILE |
| ALYCIA PUTNEY | ADDRESS ON FILE |
| ALYCIA SCHUSKO | ADDRESS ON FILE |
| ALYIAH LAMAR | ADDRESS ON FILE |
| ALYNNA EDOUARD | ADDRESS ON FILE |
| ALYNZEA QUARANTA | ADDRESS ON FILE |
| ALYONA FORREST | ADDRESS ON FILE |
| ALYSA ANDERSON | ADDRESS ON FILE |
| ALYSA BALLENGER | ADDRESS ON FILE |
| ALYSA EVERLY | ADDRESS ON FILE |
| ALYSA HELMS | ADDRESS ON FILE |
| ALYSA JAUSS | ADDRESS ON FILE |
| ALYSA MILLER | ADDRESS ON FILE |
| ALYSABETH ROMAN | ADDRESS ON FILE |
| ALYSE BOYER | ADDRESS ON FILE |
| ALYSE COGGIN | ADDRESS ON FILE |
| ALYSE CRUZ | ADDRESS ON FILE |
| ALYSE ENGLE | ADDRESS ON FILE |
| ALYSE MADEJ | ADDRESS ON FILE |
| ALYSHA BALL | ADDRESS ON FILE |
| ALYSHA DEJESUS | ADDRESS ON FILE |
| ALYSHA GLANT | ADDRESS ON FILE |
| ALYSHA GOUVEIA | ADDRESS ON FILE |
| ALYSHA JOHNSON | ADDRESS ON FILE |
| ALYSHA LASCALZA | ADDRESS ON FILE |
| ALYSHA LINDER | ADDRESS ON FILE |
| ALYSHA LUCY | ADDRESS ON FILE |
| ALYSHA MASON | ADDRESS ON FILE |
| ALYSHA MERCER | ADDRESS ON FILE |
| ALYSHA PRICE | ADDRESS ON FILE |
| ALYSHA SHELTON | ADDRESS ON FILE |
| ALYSHA STOKES | ADDRESS ON FILE |
| ALYSHA WASHINGTON | ADDRESS ON FILE |
| ALYSHA WITZKE | ADDRESS ON FILE |
| ALYSIA CROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALYSIA MARTIN | ADDRESS ON FILE |
| ALYSIA WICKLINE | ADDRESS ON FILE |
| ALYSIN CROSS | ADDRESS ON FILE |
| ALYSON BENNETT | ADDRESS ON FILE |
| ALYSON BILBREY | ADDRESS ON FILE |
| ALYSON CARLISTA | ADDRESS ON FILE |
| ALYSON CHOLEWINSKI | ADDRESS ON FILE |
| ALYSON CONCEPCION | ADDRESS ON FILE |
| ALYSON FRANKLIN | ADDRESS ON FILE |
| ALYSON JONES | ADDRESS ON FILE |
| ALYSON MENA | ADDRESS ON FILE |
| ALYSON MILLER | ADDRESS ON FILE |
| ALYSON MULLIS | ADDRESS ON FILE |
| ALYSON PRING | ADDRESS ON FILE |
| ALYSON RAINEY | ADDRESS ON FILE |
| ALYSON WHITMAN | ADDRESS ON FILE |
| ALYSSA ADAMKOSKI | ADDRESS ON FILE |
| ALYSSA ADENS | ADDRESS ON FILE |
| ALYSSA ALDRIDGE | ADDRESS ON FILE |
| ALYSSA ALLEN | ADDRESS ON FILE |
| ALYSSA ALLEN | ADDRESS ON FILE |
| ALYSSA ALLINGHAM | ADDRESS ON FILE |
| ALYSSA ALSIP | ADDRESS ON FILE |
| ALYSSA ALTIZER | ADDRESS ON FILE |
| ALYSSA AMOS | ADDRESS ON FILE |
| ALYSSA ANDERSON | ADDRESS ON FILE |
| ALYSSA ARMANTROUT | ADDRESS ON FILE |
| ALYSSA ATENCIO | ADDRESS ON FILE |
| ALYSSA BARNES | ADDRESS ON FILE |
| ALYSSA BARNES | ADDRESS ON FILE |
| ALYSSA BARRETT | ADDRESS ON FILE |
| ALYSSA BATESON | ADDRESS ON FILE |
| ALYSSA BAYER | ADDRESS ON FILE |
| ALYSSA BIEBER | ADDRESS ON FILE |
| ALYSSA BISKUP | ADDRESS ON FILE |
| ALYSSA BLAIR | ADDRESS ON FILE |
| ALYSSA BLOCK | ADDRESS ON FILE |
| ALYSSA BOKEN | ADDRESS ON FILE |
| ALYSSA BOLEWSKI | ADDRESS ON FILE |
| ALYSSA BOMBARD | ADDRESS ON FILE |
| ALYSSA BONAVITO | ADDRESS ON FILE |
| ALYSSA BRASSARD | ADDRESS ON FILE |
| ALYSSA BRUNO | ADDRESS ON FILE |
| ALYSSA BUSARD | ADDRESS ON FILE |
| ALYSSA BYRD | ADDRESS ON FILE |
| ALYSSA CAHILL | ADDRESS ON FILE |
| ALYSSA CALFEE | ADDRESS ON FILE |
| ALYSSA CAMBRERI | ADDRESS ON FILE |
| ALYSSA CAPUANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALYSSA CARNEY | ADDRESS ON FILE |
| ALYSSA CARTER | ADDRESS ON FILE |
| ALYSSA CERVANTES | ADDRESS ON FILE |
| ALYSSA CHAFFEE | ADDRESS ON FILE |
| ALYSSA CHAPMAN | ADDRESS ON FILE |
| ALYSSA CHRISTISON | ADDRESS ON FILE |
| ALYSSA CHURCH | ADDRESS ON FILE |
| ALYSSA CIFUENTES | ADDRESS ON FILE |
| ALYSSA CONNER | ADDRESS ON FILE |
| ALYSSA CONTONI | ADDRESS ON FILE |
| ALYSSA CORRIGAN | ADDRESS ON FILE |
| ALYSSA COTE | ADDRESS ON FILE |
| ALYSSA COYNE | ADDRESS ON FILE |
| ALYSSA CRAIG | ADDRESS ON FILE |
| ALYSSA CRIST | ADDRESS ON FILE |
| ALYSSA CUMMINGS | ADDRESS ON FILE |
| ALYSSA CUNNINGHAM | ADDRESS ON FILE |
| ALYSSA DAAKE | ADDRESS ON FILE |
| ALYSSA DAERR | ADDRESS ON FILE |
| ALYSSA DEMPSEY | ADDRESS ON FILE |
| ALYSSA DENT | ADDRESS ON FILE |
| ALYSSA DOLBY | ADDRESS ON FILE |
| ALYSSA DUROCHER | ADDRESS ON FILE |
| ALYSSA ELLERSIECK-MEDER | ADDRESS ON FILE |
| ALYSSA ELLINGTON | ADDRESS ON FILE |
| ALYSSA EMBERTON | ADDRESS ON FILE |
| ALYSSA ESPOSITO | ADDRESS ON FILE |
| ALYSSA FARLEY | ADDRESS ON FILE |
| ALYSSA FEDOR | ADDRESS ON FILE |
| ALYSSA FELLETI | ADDRESS ON FILE |
| ALYSSA FERRELL | ADDRESS ON FILE |
| ALYSSA FIELDS | ADDRESS ON FILE |
| ALYSSA FLORN | ADDRESS ON FILE |
| ALYSSA FORBES | ADDRESS ON FILE |
| ALYSSA GADSON | ADDRESS ON FILE |
| ALYSSA GARCIA | ADDRESS ON FILE |
| ALYSSA GARDNER | ADDRESS ON FILE |
| ALYSSA GARTON | ADDRESS ON FILE |
| ALYSSA GAYLOR | ADDRESS ON FILE |
| ALYSSA GIBBS | ADDRESS ON FILE |
| ALYSSA GIULIANA | ADDRESS ON FILE |
| ALYSSA GODSEY | ADDRESS ON FILE |
| ALYSSA GODWIN | ADDRESS ON FILE |
| ALYSSA GOLDSTEIN | ADDRESS ON FILE |
| ALYSSA GOMEZ | ADDRESS ON FILE |
| ALYSSA GRASS | ADDRESS ON FILE |
| ALYSSA GRAVEL | ADDRESS ON FILE |
| ALYSSA GREGORY | ADDRESS ON FILE |
| ALYSSA GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ALYSSA GRIFFIN | ADDRESS ON FILE |
| ALYSSA GRIFFITH | ADDRESS ON FILE |
| ALYSSA GUERRA | ADDRESS ON FILE |
| ALYSSA HALL | ADDRESS ON FILE |
| ALYSSA HANNER | ADDRESS ON FILE |
| ALYSSA HARDING | ADDRESS ON FILE |
| ALYSSA HARDY | ADDRESS ON FILE |
| ALYSSA HARRIS | ADDRESS ON FILE |
| ALYSSA HARRIS | ADDRESS ON FILE |
| ALYSSA HARTWELL | ADDRESS ON FILE |
| ALYSSA HENNINGER | ADDRESS ON FILE |
| ALYSSA HERNANDEZ | ADDRESS ON FILE |
| ALYSSA HICKS | ADDRESS ON FILE |
| ALYSSA HILL | ADDRESS ON FILE |
| ALYSSA HINES | ADDRESS ON FILE |
| ALYSSA HOLMES | ADDRESS ON FILE |
| ALYSSA HORSEY | ADDRESS ON FILE |
| ALYSSA HORSEY | ADDRESS ON FILE |
| ALYSSA HOWELL | ADDRESS ON FILE |
| ALYSSA HUBBARD | ADDRESS ON FILE |
| ALYSSA HUGHES | ADDRESS ON FILE |
| ALYSSA HUGHES | ADDRESS ON FILE |
| ALYSSA IACUZZO | ADDRESS ON FILE |
| ALYSSA JACKSON | ADDRESS ON FILE |
| ALYSSA JAY | ADDRESS ON FILE |
| ALYSSA JOHNSON | ADDRESS ON FILE |
| ALYSSA JOHNSON | ADDRESS ON FILE |
| ALYSSA KAISER | ADDRESS ON FILE |
| ALYSSA KASZER | ADDRESS ON FILE |
| ALYSSA KING | ADDRESS ON FILE |
| ALYSSA KIRTS | ADDRESS ON FILE |
| ALYSSA KLOTZ | ADDRESS ON FILE |
| ALYSSA KNECHTEL | ADDRESS ON FILE |
| ALYSSA KOZLOSKI | ADDRESS ON FILE |
| ALYSSA LAPEARL | ADDRESS ON FILE |
| ALYSSA LEE | ADDRESS ON FILE |
| ALYSSA LEITZEL | ADDRESS ON FILE |
| ALYSSA LOPEZ | ADDRESS ON FILE |
| ALYSSA LOUGHNEY | ADDRESS ON FILE |
| ALYSSA MARDIS | ADDRESS ON FILE |
| ALYSSA MARINUCCI | ADDRESS ON FILE |
| ALYSSA MARTINEZ | ADDRESS ON FILE |
| ALYSSA MATTSON | ADDRESS ON FILE |
| ALYSSA MCALISTER | ADDRESS ON FILE |
| ALYSSA MCCULLOUGH | ADDRESS ON FILE |
| ALYSSA MCKENZIE | ADDRESS ON FILE |
| ALYSSA MECCA | ADDRESS ON FILE |
| ALYSSA MEDINA | ADDRESS ON FILE |
| ALYSSA MEDLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALYSSA MERCER | ADDRESS ON FILE |
| ALYSSA MERRILL | ADDRESS ON FILE |
| ALYSSA MICKLETZ | ADDRESS ON FILE |
| ALYSSA MILLER | ADDRESS ON FILE |
| ALYSSA MILLER | ADDRESS ON FILE |
| ALYSSA MILLSAPS | ADDRESS ON FILE |
| ALYSSA MORENO | ADDRESS ON FILE |
| ALYSSA MOSELEY | ADDRESS ON FILE |
| ALYSSA MOZINGO | ADDRESS ON FILE |
| ALYSSA MUDEK | ADDRESS ON FILE |
| ALYSSA MULINOS | ADDRESS ON FILE |
| ALYSSA MULLIGAN | ADDRESS ON FILE |
| ALYSSA MURDOCH | ADDRESS ON FILE |
| ALYSSA NASON | ADDRESS ON FILE |
| ALYSSA NEFF | ADDRESS ON FILE |
| ALYSSA NEW | ADDRESS ON FILE |
| ALYSSA NEWYEAR | ADDRESS ON FILE |
| ALYSSA NICOLL | ADDRESS ON FILE |
| ALYSSA NORTON | ADDRESS ON FILE |
| ALYSSA OLIVER | ADDRESS ON FILE |
| ALYSSA OTERO | ADDRESS ON FILE |
| ALYSSA PAESANO | ADDRESS ON FILE |
| ALYSSA PAPAPIETRO | ADDRESS ON FILE |
| ALYSSA PARE | ADDRESS ON FILE |
| ALYSSA PARTON | ADDRESS ON FILE |
| ALYSSA PAULEY | ADDRESS ON FILE |
| ALYSSA PAYNE | ADDRESS ON FILE |
| ALYSSA PEREZ | ADDRESS ON FILE |
| ALYSSA PIZZO | ADDRESS ON FILE |
| ALYSSA POLLOCK | ADDRESS ON FILE |
| ALYSSA PRESCOTT | ADDRESS ON FILE |
| ALYSSA REID | ADDRESS ON FILE |
| ALYSSA REIS | ADDRESS ON FILE |
| ALYSSA REYNOLDS | ADDRESS ON FILE |
| ALYSSA RICKOSKI | ADDRESS ON FILE |
| ALYSSA ROBERTS | ADDRESS ON FILE |
| ALYSSA RUIZ | ADDRESS ON FILE |
| ALYSSA RUZZANO | ADDRESS ON FILE |
| ALYSSA SAXON | ADDRESS ON FILE |
| ALYSSA SCHIFANO | ADDRESS ON FILE |
| ALYSSA SEAUX | ADDRESS ON FILE |
| ALYSSA SHARKEY | ADDRESS ON FILE |
| ALYSSA SHARKEY | ADDRESS ON FILE |
| ALYSSA SHELBY | ADDRESS ON FILE |
| ALYSSA SHENK | ADDRESS ON FILE |
| ALYSSA SIGNOR | ADDRESS ON FILE |
| ALYSSA SLATER | ADDRESS ON FILE |
| ALYSSA SMITH | ADDRESS ON FILE |
| ALYSSA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALYSSA SNYDER | ADDRESS ON FILE |
| ALYSSA SOLES | ADDRESS ON FILE |
| ALYSSA SPARKS | ADDRESS ON FILE |
| ALYSSA STEWART | ADDRESS ON FILE |
| ALYSSA STROUD | ADDRESS ON FILE |
| ALYSSA STYLES | ADDRESS ON FILE |
| ALYSSA SUBER | ADDRESS ON FILE |
| ALYSSA THIBODEAU | ADDRESS ON FILE |
| ALYSSA THOMPSON | ADDRESS ON FILE |
| ALYSSA THORNTON | ADDRESS ON FILE |
| ALYSSA TIDWELL | ADDRESS ON FILE |
| ALYSSA TIPTON | ADDRESS ON FILE |
| ALYSSA TOLPA | ADDRESS ON FILE |
| ALYSSA TOMEI | ADDRESS ON FILE |
| ALYSSA ULMER | ADDRESS ON FILE |
| ALYSSA VALLEE | ADDRESS ON FILE |
| ALYSSA VAN NORTWICK | ADDRESS ON FILE |
| ALYSSA VANDENEYNDE | ADDRESS ON FILE |
| ALYSSA VERRETT | ADDRESS ON FILE |
| ALYSSA VILLASENOR | ADDRESS ON FILE |
| ALYSSA VINCENT | ADDRESS ON FILE |
| ALYSSA WALLER | ADDRESS ON FILE |
| ALYSSA WELCH | ADDRESS ON FILE |
| ALYSSA WHETSTONE | ADDRESS ON FILE |
| ALYSSA WHITE | ADDRESS ON FILE |
| ALYSSA WIDMAN | ADDRESS ON FILE |
| ALYSSA WIGGINS | ADDRESS ON FILE |
| ALYSSA WILLIAMS | ADDRESS ON FILE |
| ALYSSA WILSON | ADDRESS ON FILE |
| ALYSSA WOOTEN | ADDRESS ON FILE |
| ALYSSA YANCEY | ADDRESS ON FILE |
| ALYSSA YOUNG | ADDRESS ON FILE |
| ALYSSA ZEDIKER | ADDRESS ON FILE |
| ALYSSA ZUMRICK | ADDRESS ON FILE |
| ALYSSA-MARIE BLYSTONE | ADDRESS ON FILE |
| ALYSSIA ALLEN | ADDRESS ON FILE |
| ALYSSIA BRADY | ADDRESS ON FILE |
| ALYSSIA BRINNER | ADDRESS ON FILE |
| ALYSSIA GOODWILL | ADDRESS ON FILE |
| ALYSSIA HUFF | ADDRESS ON FILE |
| ALYSSIA JOHNSON | ADDRESS ON FILE |
| ALYSSON PIERSON | ADDRESS ON FILE |
| ALYVIA BOHR | ADDRESS ON FILE |
| ALYX GONCH | ADDRESS ON FILE |
| ALYX LECK | ADDRESS ON FILE |
| ALYXANDRIA FLESHMAN | ADDRESS ON FILE |
| ALYXANDRYA THURMAN | ADDRESS ON FILE |
| ALZE FELICIANO | ADDRESS ON FILE |
| AMAAD MOODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMADEA JARQUIN ARAGON | ADDRESS ON FILE |
| AMADI HAYES | ADDRESS ON FILE |
| AMADO ALCANTARA | ADDRESS ON FILE |
| AMADOU MBAYE | ADDRESS ON FILE |
| AMAIYA THORNTON | ADDRESS ON FILE |
| AMAJIEA HOWARD | ADDRESS ON FILE |
| AMAL KAMAL | ADDRESS ON FILE |
| AMALGAMATED FINANCIAL GROUP VIII L P | 1414 ATWOOD AVENUE JOHNSTON RI 02919 |
| AMALIA JAVIER VILORIA | ADDRESS ON FILE |
| AMALIA ROQUE | ADDRESS ON FILE |
| AMALYS MATOS | ADDRESS ON FILE |
| AMANAD BOOHER | ADDRESS ON FILE |
| AMANADA DEWATER | ADDRESS ON FILE |
| AMANDA ADAMS | ADDRESS ON FILE |
| AMANDA ADAMS | ADDRESS ON FILE |
| AMANDA ADAMS | ADDRESS ON FILE |
| AMANDA AJALA | ADDRESS ON FILE |
| AMANDA ALCALA | ADDRESS ON FILE |
| AMANDA ALFORD | ADDRESS ON FILE |
| AMANDA ALLEMAN | ADDRESS ON FILE |
| AMANDA AMORESE | ADDRESS ON FILE |
| AMANDA ANDERSON | ADDRESS ON FILE |
| AMANDA ANGERS | ADDRESS ON FILE |
| AMANDA ANTONE | ADDRESS ON FILE |
| AMANDA ANZIANO | ADDRESS ON FILE |
| AMANDA ARESNAULT | ADDRESS ON FILE |
| AMANDA ARNOLD | ADDRESS ON FILE |
| AMANDA AUNSPACH | ADDRESS ON FILE |
| AMANDA AVILA | ADDRESS ON FILE |
| AMANDA BAILEY | ADDRESS ON FILE |
| AMANDA BANKS | ADDRESS ON FILE |
| AMANDA BANNON | ADDRESS ON FILE |
| AMANDA BARBER | ADDRESS ON FILE |
| AMANDA BARCUS | ADDRESS ON FILE |
| AMANDA BARNETT | ADDRESS ON FILE |
| AMANDA BARNHART | ADDRESS ON FILE |
| AMANDA BATES | ADDRESS ON FILE |
| AMANDA BATLEY | ADDRESS ON FILE |
| AMANDA BAXTER | ADDRESS ON FILE |
| AMANDA BAYER | ADDRESS ON FILE |
| AMANDA BEAVERS | ADDRESS ON FILE |
| AMANDA BEDFORD | ADDRESS ON FILE |
| AMANDA BEILER | ADDRESS ON FILE |
| AMANDA BELCHER | ADDRESS ON FILE |
| AMANDA BELL | ADDRESS ON FILE |
| AMANDA BENNETT | ADDRESS ON FILE |
| AMANDA BERGER | ADDRESS ON FILE |
| AMANDA BERGERON | ADDRESS ON FILE |
| AMANDA BERGERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMANDA BILSKY | ADDRESS ON FILE |
| AMANDA BINGHAM | ADDRESS ON FILE |
| AMANDA BIRD | ADDRESS ON FILE |
| AMANDA BISHOP | ADDRESS ON FILE |
| AMANDA BLANCATO | ADDRESS ON FILE |
| AMANDA BLAND | ADDRESS ON FILE |
| AMANDA BLANTON | ADDRESS ON FILE |
| AMANDA BLESSING | ADDRESS ON FILE |
| AMANDA BORGILT | ADDRESS ON FILE |
| AMANDA BORICK | ADDRESS ON FILE |
| AMANDA BOSTIC | ADDRESS ON FILE |
| AMANDA BOWDEN | ADDRESS ON FILE |
| AMANDA BOWLIN | ADDRESS ON FILE |
| AMANDA BOWLING | ADDRESS ON FILE |
| AMANDA BOWMAN | ADDRESS ON FILE |
| AMANDA BRADNER | ADDRESS ON FILE |
| AMANDA BRAVO | ADDRESS ON FILE |
| AMANDA BREWER | ADDRESS ON FILE |
| AMANDA BREWSTER | ADDRESS ON FILE |
| AMANDA BRIGGS | ADDRESS ON FILE |
| AMANDA BRODSKY-DEDIEU | ADDRESS ON FILE |
| AMANDA BROMWELL | ADDRESS ON FILE |
| AMANDA BROWN | ADDRESS ON FILE |
| AMANDA BROWN | ADDRESS ON FILE |
| AMANDA BRULE | ADDRESS ON FILE |
| AMANDA BUCKNER | ADDRESS ON FILE |
| AMANDA BURROWS | ADDRESS ON FILE |
| AMANDA BUTCHER | ADDRESS ON FILE |
| AMANDA BUTLER | ADDRESS ON FILE |
| AMANDA BUTTERFIELD | ADDRESS ON FILE |
| AMANDA BUTTOLPH | ADDRESS ON FILE |
| AMANDA CAETANO | ADDRESS ON FILE |
| AMANDA CAKSACKKAR | ADDRESS ON FILE |
| AMANDA CALKINS | ADDRESS ON FILE |
| AMANDA CAMPBELL | ADDRESS ON FILE |
| AMANDA CARR | ADDRESS ON FILE |
| AMANDA CARRINGTON | ADDRESS ON FILE |
| AMANDA CARTEE | ADDRESS ON FILE |
| AMANDA CARTER | ADDRESS ON FILE |
| AMANDA CASON | ADDRESS ON FILE |
| AMANDA CATES | ADDRESS ON FILE |
| AMANDA CATLIN | ADDRESS ON FILE |
| AMANDA CAVALLO | ADDRESS ON FILE |
| AMANDA CHAPMAN | ADDRESS ON FILE |
| AMANDA CHASTAIN | ADDRESS ON FILE |
| AMANDA CHESSHER | ADDRESS ON FILE |
| AMANDA CHEVEZ | ADDRESS ON FILE |
| AMANDA CHRISTY | ADDRESS ON FILE |
| AMANDA CLARKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMANDA CLAY | ADDRESS ON FILE |
| AMANDA CLOUD | ADDRESS ON FILE |
| AMANDA COLDIRON | ADDRESS ON FILE |
| AMANDA COLES | ADDRESS ON FILE |
| AMANDA CONCEICAO | ADDRESS ON FILE |
| AMANDA CONE | ADDRESS ON FILE |
| AMANDA CONNER | ADDRESS ON FILE |
| AMANDA CONTE | ADDRESS ON FILE |
| AMANDA COOK | ADDRESS ON FILE |
| AMANDA COOKS | ADDRESS ON FILE |
| AMANDA COOLEY | ADDRESS ON FILE |
| AMANDA COUNTER | ADDRESS ON FILE |
| AMANDA CRABBE | ADDRESS ON FILE |
| AMANDA CRAFT | ADDRESS ON FILE |
| AMANDA CRAVEN | ADDRESS ON FILE |
| AMANDA CRAWFORD | ADDRESS ON FILE |
| AMANDA CRISP | ADDRESS ON FILE |
| AMANDA CROWTHER | ADDRESS ON FILE |
| AMANDA CULMONE | ADDRESS ON FILE |
| AMANDA CYPRIANO | ADDRESS ON FILE |
| AMANDA CZAJKOWSKI | ADDRESS ON FILE |
| AMANDA DARLINGTON | ADDRESS ON FILE |
| AMANDA DAVIDSON | ADDRESS ON FILE |
| AMANDA DAVIS | ADDRESS ON FILE |
| AMANDA DAVIS | ADDRESS ON FILE |
| AMANDA DAYMUDE | ADDRESS ON FILE |
| AMANDA DELGADO | ADDRESS ON FILE |
| AMANDA DENO | ADDRESS ON FILE |
| AMANDA DEVRIES | ADDRESS ON FILE |
| AMANDA DICKEY | ADDRESS ON FILE |
| AMANDA DILLER | ADDRESS ON FILE |
| AMANDA DINGEE | ADDRESS ON FILE |
| AMANDA DISKIN | ADDRESS ON FILE |
| AMANDA DIXON | ADDRESS ON FILE |
| AMANDA DJURICIN | ADDRESS ON FILE |
| AMANDA DORTON | ADDRESS ON FILE |
| AMANDA DOUTON | ADDRESS ON FILE |
| AMANDA DRIES | ADDRESS ON FILE |
| AMANDA DUBE | ADDRESS ON FILE |
| AMANDA DUCHESNE | ADDRESS ON FILE |
| AMANDA DUCRE | ADDRESS ON FILE |
| AMANDA DUDLEY | ADDRESS ON FILE |
| AMANDA EADY | ADDRESS ON FILE |
| AMANDA ELCOX | ADDRESS ON FILE |
| AMANDA ELDRIDGE | ADDRESS ON FILE |
| AMANDA ELKINS | ADDRESS ON FILE |
| AMANDA ELLIOTT | ADDRESS ON FILE |
| AMANDA ELLIS | ADDRESS ON FILE |
| AMANDA ELTZROTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMANDA ESPINOZA | ADDRESS ON FILE |
| AMANDA ESPINOZA | ADDRESS ON FILE |
| AMANDA EUANS | ADDRESS ON FILE |
| AMANDA EVANS | ADDRESS ON FILE |
| AMANDA EVANS | ADDRESS ON FILE |
| AMANDA EVILSIZOR | ADDRESS ON FILE |
| AMANDA FAECHER | ADDRESS ON FILE |
| AMANDA FAIL | ADDRESS ON FILE |
| AMANDA FEDGA | ADDRESS ON FILE |
| AMANDA FENTON | ADDRESS ON FILE |
| AMANDA FLYNN | ADDRESS ON FILE |
| AMANDA FOLEY | ADDRESS ON FILE |
| AMANDA FORD | ADDRESS ON FILE |
| AMANDA FORTNER | ADDRESS ON FILE |
| AMANDA FOWLER | ADDRESS ON FILE |
| AMANDA FRANCIS | ADDRESS ON FILE |
| AMANDA FREW | ADDRESS ON FILE |
| AMANDA GAJKOWSKI | ADDRESS ON FILE |
| AMANDA GANSKY | ADDRESS ON FILE |
| AMANDA GANTNER | ADDRESS ON FILE |
| AMANDA GARRETT | ADDRESS ON FILE |
| AMANDA GARRETT | ADDRESS ON FILE |
| AMANDA GEISENDAFFER | ADDRESS ON FILE |
| AMANDA GOAN | ADDRESS ON FILE |
| AMANDA GOBER | ADDRESS ON FILE |
| AMANDA GOFORTH | ADDRESS ON FILE |
| AMANDA GOODPASTER | ADDRESS ON FILE |
| AMANDA GOODSON | ADDRESS ON FILE |
| AMANDA GOSS | ADDRESS ON FILE |
| AMANDA GRACE | ADDRESS ON FILE |
| AMANDA GRAVES | ADDRESS ON FILE |
| AMANDA GRAY | ADDRESS ON FILE |
| AMANDA GREEN | ADDRESS ON FILE |
| AMANDA GREEN | ADDRESS ON FILE |
| AMANDA GREGG | ADDRESS ON FILE |
| AMANDA GROSS | ADDRESS ON FILE |
| AMANDA GUIMOND | ADDRESS ON FILE |
| AMANDA HAHN | ADDRESS ON FILE |
| AMANDA HALL | ADDRESS ON FILE |
| AMANDA HALL | ADDRESS ON FILE |
| AMANDA HANCK | ADDRESS ON FILE |
| AMANDA HANCOCK | ADDRESS ON FILE |
| AMANDA HAND | ADDRESS ON FILE |
| AMANDA HANLEY | ADDRESS ON FILE |
| AMANDA HARDEBECK | ADDRESS ON FILE |
| AMANDA HARLAN | ADDRESS ON FILE |
| AMANDA HARNER | ADDRESS ON FILE |
| AMANDA HARPER | ADDRESS ON FILE |
| AMANDA HARTFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMANDA HARVATH | ADDRESS ON FILE |
| AMANDA HASSELMAN | ADDRESS ON FILE |
| AMANDA HASTINGS | ADDRESS ON FILE |
| AMANDA HEAD | ADDRESS ON FILE |
| AMANDA HENNESSEY | ADDRESS ON FILE |
| AMANDA HERNANDEZ | ADDRESS ON FILE |
| AMANDA HIGGINS | ADDRESS ON FILE |
| AMANDA HILL | ADDRESS ON FILE |
| AMANDA HILLIARY | ADDRESS ON FILE |
| AMANDA HINER | ADDRESS ON FILE |
| AMANDA HODGE | ADDRESS ON FILE |
| AMANDA HOFFMAN | ADDRESS ON FILE |
| AMANDA HOGSETT | ADDRESS ON FILE |
| AMANDA HOKE | ADDRESS ON FILE |
| AMANDA HOLLOWAY | ADDRESS ON FILE |
| AMANDA HOLTON | ADDRESS ON FILE |
| AMANDA HORTON | ADDRESS ON FILE |
| AMANDA HOWARD | ADDRESS ON FILE |
| AMANDA HUMMEL | ADDRESS ON FILE |
| AMANDA HUMPHREY | ADDRESS ON FILE |
| AMANDA HUNT | ADDRESS ON FILE |
| AMANDA HUNTSBERGER | ADDRESS ON FILE |
| AMANDA IKIRT | ADDRESS ON FILE |
| AMANDA IWANCZENKO | ADDRESS ON FILE |
| AMANDA JACKSON | ADDRESS ON FILE |
| AMANDA JACOBS | ADDRESS ON FILE |
| AMANDA JACQUES | ADDRESS ON FILE |
| AMANDA JADERBORG | ADDRESS ON FILE |
| AMANDA JAMES | ADDRESS ON FILE |
| AMANDA JARRELL | ADDRESS ON FILE |
| AMANDA JEZICK | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA JOHNSTON | ADDRESS ON FILE |
| AMANDA JONES | ADDRESS ON FILE |
| AMANDA JONES | ADDRESS ON FILE |
| AMANDA JONES | ADDRESS ON FILE |
| AMANDA KAZIMER | ADDRESS ON FILE |
| AMANDA KELLY | ADDRESS ON FILE |
| AMANDA KERN | ADDRESS ON FILE |
| AMANDA KING | ADDRESS ON FILE |
| AMANDA KING | ADDRESS ON FILE |
| AMANDA KING | ADDRESS ON FILE |
| AMANDA KIPLINGER | ADDRESS ON FILE |
| AMANDA KIRKLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMANDA KIRSCH | ADDRESS ON FILE |
| AMANDA KLAUS | ADDRESS ON FILE |
| AMANDA KLECKNER | ADDRESS ON FILE |
| AMANDA KLOUDA | ADDRESS ON FILE |
| AMANDA KNEBL | ADDRESS ON FILE |
| AMANDA KNIGHT | ADDRESS ON FILE |
| AMANDA KNIGHT | ADDRESS ON FILE |
| AMANDA KNIGHT GARRETT | ADDRESS ON FILE |
| AMANDA KNOWLES | ADDRESS ON FILE |
| AMANDA KOLMAN | ADDRESS ON FILE |
| AMANDA KRAMER | ADDRESS ON FILE |
| AMANDA KRAUS | ADDRESS ON FILE |
| AMANDA KRIEBEL | ADDRESS ON FILE |
| AMANDA KRUEGER | ADDRESS ON FILE |
| AMANDA KULLERKUPP | ADDRESS ON FILE |
| AMANDA LABORDE | ADDRESS ON FILE |
| AMANDA LADISLAW | ADDRESS ON FILE |
| AMANDA LANDRY | ADDRESS ON FILE |
| AMANDA LANDRY | ADDRESS ON FILE |
| AMANDA LANGUEIN | ADDRESS ON FILE |
| AMANDA LASKO | ADDRESS ON FILE |
| AMANDA LAUX | ADDRESS ON FILE |
| AMANDA LECLAIR | ADDRESS ON FILE |
| AMANDA LETCHFORD | ADDRESS ON FILE |
| AMANDA LETSON | ADDRESS ON FILE |
| AMANDA LEWIS | ADDRESS ON FILE |
| AMANDA LEYER | ADDRESS ON FILE |
| AMANDA LINEBAUGH | ADDRESS ON FILE |
| AMANDA LITTLE | ADDRESS ON FILE |
| AMANDA LOCKHART | ADDRESS ON FILE |
| AMANDA LOREA | ADDRESS ON FILE |
| AMANDA LOWERY | ADDRESS ON FILE |
| AMANDA LOWERY | ADDRESS ON FILE |
| AMANDA LYON | ADDRESS ON FILE |
| AMANDA MACLIN | ADDRESS ON FILE |
| AMANDA MAHAR | ADDRESS ON FILE |
| AMANDA MAILLOUX | ADDRESS ON FILE |
| AMANDA MALBONE | ADDRESS ON FILE |
| AMANDA MALE | ADDRESS ON FILE |
| AMANDA MALLARI | ADDRESS ON FILE |
| AMANDA MANLEY | ADDRESS ON FILE |
| AMANDA MARBLE | ADDRESS ON FILE |
| AMANDA MARINO | ADDRESS ON FILE |
| AMANDA MARSHALL | ADDRESS ON FILE |
| AMANDA MARTE | ADDRESS ON FILE |
| AMANDA MARTEK | ADDRESS ON FILE |
| AMANDA MARTIN | ADDRESS ON FILE |
| AMANDA MARTIN | ADDRESS ON FILE |
| AMANDA MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMANDA MARTIN | ADDRESS ON FILE |
| AMANDA MARTINEZ | ADDRESS ON FILE |
| AMANDA MARTINEZ | ADDRESS ON FILE |
| AMANDA MARTORELLI | ADDRESS ON FILE |
| AMANDA MARVIN | ADDRESS ON FILE |
| AMANDA MASTALER | ADDRESS ON FILE |
| AMANDA MAY | ADDRESS ON FILE |
| AMANDA MCCABE | ADDRESS ON FILE |
| AMANDA MCGOUGH | ADDRESS ON FILE |
| AMANDA MCKENNA | ADDRESS ON FILE |
| AMANDA MCMILLAN | ADDRESS ON FILE |
| AMANDA MEALS | ADDRESS ON FILE |
| AMANDA MERIWETHER | ADDRESS ON FILE |
| AMANDA MESSENGER | ADDRESS ON FILE |
| AMANDA MESSIER | ADDRESS ON FILE |
| AMANDA METTS | ADDRESS ON FILE |
| AMANDA MIKOLAITIS | ADDRESS ON FILE |
| AMANDA MIKUTIS | ADDRESS ON FILE |
| AMANDA MILAM | ADDRESS ON FILE |
| AMANDA MILLER | ADDRESS ON FILE |
| AMANDA MILLER | ADDRESS ON FILE |
| AMANDA MILLER | ADDRESS ON FILE |
| AMANDA MILLER | ADDRESS ON FILE |
| AMANDA MILLS | ADDRESS ON FILE |
| AMANDA MINCIN | ADDRESS ON FILE |
| AMANDA MINTER | ADDRESS ON FILE |
| AMANDA MITCHELL | ADDRESS ON FILE |
| AMANDA MONTOYA | ADDRESS ON FILE |
| AMANDA MOORE | ADDRESS ON FILE |
| AMANDA MOORE | ADDRESS ON FILE |
| AMANDA MOORE | ADDRESS ON FILE |
| AMANDA MORALDO | ADDRESS ON FILE |
| AMANDA MROZIELSKI | ADDRESS ON FILE |
| AMANDA MULCAHY | ADDRESS ON FILE |
| AMANDA MUMMERT | ADDRESS ON FILE |
| AMANDA MURPHEY | ADDRESS ON FILE |
| AMANDA MUSKOVICH | ADDRESS ON FILE |
| AMANDA NEAL | ADDRESS ON FILE |
| AMANDA NELSON | ADDRESS ON FILE |
| AMANDA NEWLIN | ADDRESS ON FILE |
| AMANDA NICHOLSON | ADDRESS ON FILE |
| AMANDA NORRIS | ADDRESS ON FILE |
| AMANDA NORWOOD | ADDRESS ON FILE |
| AMANDA NOWLIN | ADDRESS ON FILE |
| AMANDA OATES | ADDRESS ON FILE |
| AMANDA OATMAN | ADDRESS ON FILE |
| AMANDA ONEAL | ADDRESS ON FILE |
| AMANDA ORT | ADDRESS ON FILE |
| AMANDA OSBY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMANDA OVIEDO | ADDRESS ON FILE |
| AMANDA OWENS | ADDRESS ON FILE |
| AMANDA PACHECO-MATOS | ADDRESS ON FILE |
| AMANDA PAPP | ADDRESS ON FILE |
| AMANDA PATTERSON | ADDRESS ON FILE |
| AMANDA PEIRSON | ADDRESS ON FILE |
| AMANDA PEREZ | ADDRESS ON FILE |
| AMANDA PEREZ VIAMONTE | ADDRESS ON FILE |
| AMANDA PERSINGER | ADDRESS ON FILE |
| AMANDA PHAN | ADDRESS ON FILE |
| AMANDA PHILLIPS | ADDRESS ON FILE |
| AMANDA POJEDINEC | ADDRESS ON FILE |
| AMANDA POLEC | ADDRESS ON FILE |
| AMANDA POTTER | ADDRESS ON FILE |
| AMANDA POTTER | ADDRESS ON FILE |
| AMANDA POULIN | ADDRESS ON FILE |
| AMANDA PROVENZANO | ADDRESS ON FILE |
| AMANDA QUINN | ADDRESS ON FILE |
| AMANDA RAE | ADDRESS ON FILE |
| AMANDA RAINEY | ADDRESS ON FILE |
| AMANDA RAINS | ADDRESS ON FILE |
| AMANDA RAMIREZ | ADDRESS ON FILE |
| AMANDA RAMOS | ADDRESS ON FILE |
| AMANDA RAWL | ADDRESS ON FILE |
| AMANDA REINOEHL | ADDRESS ON FILE |
| AMANDA RICHARDS | ADDRESS ON FILE |
| AMANDA RICHTER | ADDRESS ON FILE |
| AMANDA RIEBEL | ADDRESS ON FILE |
| AMANDA RINE | ADDRESS ON FILE |
| AMANDA RIVERA | ADDRESS ON FILE |
| AMANDA ROBERTS | ADDRESS ON FILE |
| AMANDA ROBERTS | ADDRESS ON FILE |
| AMANDA ROCKWELL | ADDRESS ON FILE |
| AMANDA RODRIGUEZ | ADDRESS ON FILE |
| AMANDA ROEBUCK | ADDRESS ON FILE |
| AMANDA ROEHL | ADDRESS ON FILE |
| AMANDA ROLES | ADDRESS ON FILE |
| AMANDA ROSE | ADDRESS ON FILE |
| AMANDA ROY | ADDRESS ON FILE |
| AMANDA RUBI | ADDRESS ON FILE |
| AMANDA RUBY | ADDRESS ON FILE |
| AMANDA RUCKER | ADDRESS ON FILE |
| AMANDA RUSZECKI | ADDRESS ON FILE |
| AMANDA SALLEE | ADDRESS ON FILE |
| AMANDA SALTER | ADDRESS ON FILE |
| AMANDA SAMUEL | ADDRESS ON FILE |
| AMANDA SANDERS | ADDRESS ON FILE |
| AMANDA SANSONE | ADDRESS ON FILE |
| AMANDA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMANDA SAVOY | ADDRESS ON FILE |
| AMANDA SCHULTZ | ADDRESS ON FILE |
| AMANDA SERNA | ADDRESS ON FILE |
| AMANDA SHADE | ADDRESS ON FILE |
| AMANDA SHAW | ADDRESS ON FILE |
| AMANDA SHORTEN | ADDRESS ON FILE |
| AMANDA SHOUSE | ADDRESS ON FILE |
| AMANDA SIEVERT | ADDRESS ON FILE |
| AMANDA SIMIONE | ADDRESS ON FILE |
| AMANDA SIMS | ADDRESS ON FILE |
| AMANDA SINKLER | ADDRESS ON FILE |
| AMANDA SKINNER | ADDRESS ON FILE |
| AMANDA SMITH | ADDRESS ON FILE |
| AMANDA SMITH | ADDRESS ON FILE |
| AMANDA SMITH | ADDRESS ON FILE |
| AMANDA SMITH | ADDRESS ON FILE |
| AMANDA SMITH | ADDRESS ON FILE |
| AMANDA SMITH | ADDRESS ON FILE |
| AMANDA SNYDER | ADDRESS ON FILE |
| AMANDA SNYDER | ADDRESS ON FILE |
| AMANDA SOSA | ADDRESS ON FILE |
| AMANDA SPRINKLE | ADDRESS ON FILE |
| AMANDA STANTON | ADDRESS ON FILE |
| AMANDA STEVENS | ADDRESS ON FILE |
| AMANDA STOKES | ADDRESS ON FILE |
| AMANDA STONEKING | ADDRESS ON FILE |
| AMANDA STRICKLAND | ADDRESS ON FILE |
| AMANDA STUBBS | ADDRESS ON FILE |
| AMANDA SULLIVAN | ADDRESS ON FILE |
| AMANDA SULLIVAN | ADDRESS ON FILE |
| AMANDA SUTERA | ADDRESS ON FILE |
| AMANDA SUTPHIN | ADDRESS ON FILE |
| AMANDA SWINYER | ADDRESS ON FILE |
| AMANDA SYLVESTER | ADDRESS ON FILE |
| AMANDA TATE | ADDRESS ON FILE |
| AMANDA TATTERSON | ADDRESS ON FILE |
| AMANDA TAYLOR | ADDRESS ON FILE |
| AMANDA THACKER | ADDRESS ON FILE |
| AMANDA THERRIEN | ADDRESS ON FILE |
| AMANDA THOMASON | ADDRESS ON FILE |
| AMANDA THOMPSON | ADDRESS ON FILE |
| AMANDA THOMPSON | ADDRESS ON FILE |
| AMANDA TILLMAN | ADDRESS ON FILE |
| AMANDA TINCHER | ADDRESS ON FILE |
| AMANDA TOBIA | ADDRESS ON FILE |
| AMANDA TROIANO | ADDRESS ON FILE |
| AMANDA TRUSSELL | ADDRESS ON FILE |
| AMANDA UNDERWOOD | ADDRESS ON FILE |
| AMANDA UPDIKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMANDA URBAN | ADDRESS ON FILE |
| AMANDA VALDES | ADDRESS ON FILE |
| AMANDA VAN ERMEN | ADDRESS ON FILE |
| AMANDA VAN HOOZEN | ADDRESS ON FILE |
| AMANDA VANTHUL | ADDRESS ON FILE |
| AMANDA VANVAERENBERGH | ADDRESS ON FILE |
| AMANDA VELEZ | ADDRESS ON FILE |
| AMANDA VENTRESCO | ADDRESS ON FILE |
| AMANDA VIAU | ADDRESS ON FILE |
| AMANDA VILLAVERDE | ADDRESS ON FILE |
| AMANDA VOTRAIN | ADDRESS ON FILE |
| AMANDA WAITE | ADDRESS ON FILE |
| AMANDA WALKER | ADDRESS ON FILE |
| AMANDA WALKER | ADDRESS ON FILE |
| AMANDA WALSH | ADDRESS ON FILE |
| AMANDA WARD | ADDRESS ON FILE |
| AMANDA WATERS | ADDRESS ON FILE |
| AMANDA WELLS | ADDRESS ON FILE |
| AMANDA WESTCOTT | ADDRESS ON FILE |
| AMANDA WHITE | ADDRESS ON FILE |
| AMANDA WHITED | ADDRESS ON FILE |
| AMANDA WIESE | ADDRESS ON FILE |
| AMANDA WILKINS | ADDRESS ON FILE |
| AMANDA WILLIAMS | ADDRESS ON FILE |
| AMANDA WILLIAMS | ADDRESS ON FILE |
| AMANDA WILLIFORD WILLIFORD | ADDRESS ON FILE |
| AMANDA WILLS | ADDRESS ON FILE |
| AMANDA WINFIELD | ADDRESS ON FILE |
| AMANDA WINTER | ADDRESS ON FILE |
| AMANDA WITKOP | ADDRESS ON FILE |
| AMANDA WOLF | ADDRESS ON FILE |
| AMANDA WOLFE | ADDRESS ON FILE |
| AMANDA WOOD | ADDRESS ON FILE |
| AMANDA WOODY | ADDRESS ON FILE |
| AMANDA WORKMAN | ADDRESS ON FILE |
| AMANDA WRIGHT | ADDRESS ON FILE |
| AMANDA YATES | ADDRESS ON FILE |
| AMANDA YOUNG | ADDRESS ON FILE |
| AMANDA YOUNG | ADDRESS ON FILE |
| AMANDA YOUNGDAHL | ADDRESS ON FILE |
| AMANDA ZIEGLER | ADDRESS ON FILE |
| AMANDALENA VAZQUEZ-ANDERSON | ADDRESS ON FILE |
| AMANDO GONZALEZ | ADDRESS ON FILE |
| AMANDO LUCERO | ADDRESS ON FILE |
| AMANEE MUHAMMED | ADDRESS ON FILE |
| AMANI HOWARD | ADDRESS ON FILE |
| AMANNDA GRANVILLE | ADDRESS ON FILE |
| AMAR LAPASTICA | ADDRESS ON FILE |
| AMAR SEYMOUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMAR SHABAZZ | ADDRESS ON FILE |
| AMARA DAVIS | ADDRESS ON FILE |
| AMARA OREAR | ADDRESS ON FILE |
| AMAREE SMARTT | ADDRESS ON FILE |
| AMAREE YATES | ADDRESS ON FILE |
| AMARI ASKEW | ADDRESS ON FILE |
| AMARI BRADY | ADDRESS ON FILE |
| AMARI HEARNDON | ADDRESS ON FILE |
| AMARI SIMMONS | ADDRESS ON FILE |
| AMARI TAYLOR | ADDRESS ON FILE |
| AMARIAH ZAMMETT | ADDRESS ON FILE |
| AMARILIZ CANDELARIA | ADDRESS ON FILE |
| AMARILIZ MORALES | ADDRESS ON FILE |
| AMARILYS LUNA | ADDRESS ON FILE |
| AMARIS FISCOR | ADDRESS ON FILE |
| AMARIS ROBINSON | ADDRESS ON FILE |
| AMARIS SANDERS | ADDRESS ON FILE |
| AMARIS SMITH | ADDRESS ON FILE |
| AMARY DOSTER | ADDRESS ON FILE |
| AMARYA SANFORD | ADDRESS ON FILE |
| AMARYZA GAYTAN | ADDRESS ON FILE |
| AMAUL GORDON | ADDRESS ON FILE |
| AMAYA ANDERSON | ADDRESS ON FILE |
| AMAYA BOWLES | ADDRESS ON FILE |
| AMAYA BUNTON | ADDRESS ON FILE |
| AMAYA CALLAHAM | ADDRESS ON FILE |
| AMAYA DOUGLAS | ADDRESS ON FILE |
| AMAYA GANOLLI | ADDRESS ON FILE |
| AMAYA MEEKINS | ADDRESS ON FILE |
| AMAYA NEWELL | ADDRESS ON FILE |
| AMAYA PEARSON | ADDRESS ON FILE |
| AMAYA SCOTT | ADDRESS ON FILE |
| AMAYA SNYDER | ADDRESS ON FILE |
| AMAYAH LEWIS | ADDRESS ON FILE |
| AMAYAH WILKERSON | ADDRESS ON FILE |
| AMAZING GROUT INC | 6691 GIVENS POND LANE LAUREL DE 19956 |
| AMAZON CAPITAL SERVICES INC | PO BOX 035184 SEATTLE WA 98124-5184 |
| AMBAR DOMINGUEZ | ADDRESS ON FILE |
| AMBER ABBOTT | ADDRESS ON FILE |
| AMBER ABRAMS | ADDRESS ON FILE |
| AMBER ADAMS | ADDRESS ON FILE |
| AMBER ALGER | ADDRESS ON FILE |
| AMBER ANDERSON | ADDRESS ON FILE |
| AMBER ANDERSON | ADDRESS ON FILE |
| AMBER ANDERSON | ADDRESS ON FILE |
| AMBER ANDREWS | ADDRESS ON FILE |
| AMBER ANGEL | ADDRESS ON FILE |
| AMBER ANGLE | ADDRESS ON FILE |
| AMBER ARKENBURG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMBER ASH | ADDRESS ON FILE |
| AMBER ASHBURN | ADDRESS ON FILE |
| AMBER ASPINWALL | ADDRESS ON FILE |
| AMBER ATWOOD | ADDRESS ON FILE |
| AMBER AYERS | ADDRESS ON FILE |
| AMBER BABECKI | ADDRESS ON FILE |
| AMBER BAER | ADDRESS ON FILE |
| AMBER BAILEY | ADDRESS ON FILE |
| AMBER BAKER | ADDRESS ON FILE |
| AMBER BAKKEN | ADDRESS ON FILE |
| AMBER BALLA | ADDRESS ON FILE |
| AMBER BARLOW | ADDRESS ON FILE |
| AMBER BARNETT | ADDRESS ON FILE |
| AMBER BASS | ADDRESS ON FILE |
| AMBER BAUMANN | ADDRESS ON FILE |
| AMBER BELADE | ADDRESS ON FILE |
| AMBER BELT | ADDRESS ON FILE |
| AMBER BENDER | ADDRESS ON FILE |
| AMBER BENGE | ADDRESS ON FILE |
| AMBER BENNETT | ADDRESS ON FILE |
| AMBER BENTLEY | ADDRESS ON FILE |
| AMBER BERNSTEIN | ADDRESS ON FILE |
| AMBER BETZ | ADDRESS ON FILE |
| AMBER BIGGS | ADDRESS ON FILE |
| AMBER BISHOP | ADDRESS ON FILE |
| AMBER BLACKMON | ADDRESS ON FILE |
| AMBER BLAKE | ADDRESS ON FILE |
| AMBER BLANKENSHIP | ADDRESS ON FILE |
| AMBER BLIZZARD | ADDRESS ON FILE |
| AMBER BOLDEN | ADDRESS ON FILE |
| AMBER BORDEN | ADDRESS ON FILE |
| AMBER BOTTO | ADDRESS ON FILE |
| AMBER BRACCI | ADDRESS ON FILE |
| AMBER BRAITHWAITE | ADDRESS ON FILE |
| AMBER BRAND | ADDRESS ON FILE |
| AMBER BRANTLEY | ADDRESS ON FILE |
| AMBER BROWN | ADDRESS ON FILE |
| AMBER BROWN | ADDRESS ON FILE |
| AMBER BROWNING | ADDRESS ON FILE |
| AMBER BRUMBACH | ADDRESS ON FILE |
| AMBER BRYANT | ADDRESS ON FILE |
| AMBER BUCKNER | ADDRESS ON FILE |
| AMBER BUMGARNER | ADDRESS ON FILE |
| AMBER BURKE | ADDRESS ON FILE |
| AMBER BURLESON | ADDRESS ON FILE |
| AMBER BURNEY | ADDRESS ON FILE |
| AMBER BYERS | ADDRESS ON FILE |
| AMBER CAISON | ADDRESS ON FILE |
| AMBER CALDWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMBER CAMIDGE | ADDRESS ON FILE |
| AMBER CAPPS | ADDRESS ON FILE |
| AMBER CAPRARO | ADDRESS ON FILE |
| AMBER CAPUTO | ADDRESS ON FILE |
| AMBER CARPENTER | ADDRESS ON FILE |
| AMBER CARROLL | ADDRESS ON FILE |
| AMBER CASH | ADDRESS ON FILE |
| AMBER CHENIER | ADDRESS ON FILE |
| AMBER CHURCH | ADDRESS ON FILE |
| AMBER CLARK | ADDRESS ON FILE |
| AMBER CLAYTON | ADDRESS ON FILE |
| AMBER CLAYTON | ADDRESS ON FILE |
| AMBER CLEMENT | ADDRESS ON FILE |
| AMBER CLEVELAND | ADDRESS ON FILE |
| AMBER COCHRAN | ADDRESS ON FILE |
| AMBER COLBERT | ADDRESS ON FILE |
| AMBER COLEMAN | ADDRESS ON FILE |
| AMBER COLLINS | ADDRESS ON FILE |
| AMBER COMPTON | ADDRESS ON FILE |
| AMBER COOK | ADDRESS ON FILE |
| AMBER COOPER | ADDRESS ON FILE |
| AMBER CORBIN | ADDRESS ON FILE |
| AMBER CORDLE | ADDRESS ON FILE |
| AMBER COSME | ADDRESS ON FILE |
| AMBER COTTON | ADDRESS ON FILE |
| AMBER COUNCIL | ADDRESS ON FILE |
| AMBER COVINGTON | ADDRESS ON FILE |
| AMBER CRAFT | ADDRESS ON FILE |
| AMBER CRAIG | ADDRESS ON FILE |
| AMBER CRANFORD | ADDRESS ON FILE |
| AMBER CRASE | ADDRESS ON FILE |
| AMBER CRAY | ADDRESS ON FILE |
| AMBER CRIM | ADDRESS ON FILE |
| AMBER CULVER | ADDRESS ON FILE |
| AMBER CURTIS | ADDRESS ON FILE |
| AMBER DAMERON | ADDRESS ON FILE |
| AMBER DARNELL | ADDRESS ON FILE |
| AMBER DAVIDSON | ADDRESS ON FILE |
| AMBER DAVIS | ADDRESS ON FILE |
| AMBER DAVIS | ADDRESS ON FILE |
| AMBER DAVISON | ADDRESS ON FILE |
| AMBER DEATON | ADDRESS ON FILE |
| AMBER DELGADO | ADDRESS ON FILE |
| AMBER DEMIER | ADDRESS ON FILE |
| AMBER DEWITT | ADDRESS ON FILE |
| AMBER DIAMOND | ADDRESS ON FILE |
| AMBER DIETRICH | ADDRESS ON FILE |
| AMBER DIGGS | ADDRESS ON FILE |
| AMBER DIMMERLING | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| AMBER DINATALE | ADDRESS ON FILE |
| AMBER DISCENZA | ADDRESS ON FILE |
| AMBER DUDLEY | ADDRESS ON FILE |
| AMBER DUNHAM | ADDRESS ON FILE |
| AMBER ELAM | ADDRESS ON FILE |
| AMBER ELGIN | ADDRESS ON FILE |
| AMBER EMERSON | ADDRESS ON FILE |
| AMBER ENGELKE | ADDRESS ON FILE |
| AMBER ENGLAND | ADDRESS ON FILE |
| AMBER ERBY | ADDRESS ON FILE |
| AMBER EVANS | ADDRESS ON FILE |
| AMBER EYTCHISON | ADDRESS ON FILE |
| AMBER FALLS | ADDRESS ON FILE |
| AMBER FLORENCE | ADDRESS ON FILE |
| AMBER FOLMAR | ADDRESS ON FILE |
| AMBER FOSNAUGH | ADDRESS ON FILE |
| AMBER FOXWELL | ADDRESS ON FILE |
| AMBER FRANTUM | ADDRESS ON FILE |
| AMBER FRASER | ADDRESS ON FILE |
| AMBER FUNDERBURG | ADDRESS ON FILE |
| AMBER FUSTER | ADDRESS ON FILE |
| AMBER GABRIELE | ADDRESS ON FILE |
| AMBER GARBETT | ADDRESS ON FILE |
| AMBER GARRETT | ADDRESS ON FILE |
| AMBER GARVEY | ADDRESS ON FILE |
| AMBER GAYLE | ADDRESS ON FILE |
| AMBER GENTRY | ADDRESS ON FILE |
| AMBER GIAGRANDE | ADDRESS ON FILE |
| AMBER GIBSON | ADDRESS ON FILE |
| AMBER GIRDY | ADDRESS ON FILE |
| AMBER GOODMAN | ADDRESS ON FILE |
| AMBER GOODMAN | ADDRESS ON FILE |
| AMBER GORDON | ADDRESS ON FILE |
| AMBER GOTTSCHALK | ADDRESS ON FILE |
| AMBER GRANT | ADDRESS ON FILE |
| AMBER GRAWEY | ADDRESS ON FILE |
| AMBER GRAY | ADDRESS ON FILE |
| AMBER GREER | ADDRESS ON FILE |
| AMBER GRIFFIN | ADDRESS ON FILE |
| AMBER GRISETTI | ADDRESS ON FILE |
| AMBER HABIBNEJAD | ADDRESS ON FILE |
| AMBER HAFNER | ADDRESS ON FILE |
| AMBER HAGAN | ADDRESS ON FILE |
| AMBER HAGER | ADDRESS ON FILE |
| AMBER HALL | ADDRESS ON FILE |
| AMBER HAMMOND | ADDRESS ON FILE |
| AMBER HAMMOND | ADDRESS ON FILE |
| AMBER HANEY | ADDRESS ON FILE |
| AMBER HANEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMBER HARRIS | ADDRESS ON FILE |
| AMBER HARRIS | ADDRESS ON FILE |
| AMBER HARTMAN | ADDRESS ON FILE |
| AMBER HAWK | ADDRESS ON FILE |
| AMBER HAWKINS | ADDRESS ON FILE |
| AMBER HAYES | ADDRESS ON FILE |
| AMBER HAYNES | ADDRESS ON FILE |
| AMBER HEADRICK | ADDRESS ON FILE |
| AMBER HELLER | ADDRESS ON FILE |
| AMBER HERBERT | ADDRESS ON FILE |
| AMBER HEWETT | ADDRESS ON FILE |
| AMBER HICKS | ADDRESS ON FILE |
| AMBER HILL | ADDRESS ON FILE |
| AMBER HILL | ADDRESS ON FILE |
| AMBER HOCKER | ADDRESS ON FILE |
| AMBER HOHN | ADDRESS ON FILE |
| AMBER HOLLOMAN | ADDRESS ON FILE |
| AMBER HOLTON | ADDRESS ON FILE |
| AMBER HOUSE | ADDRESS ON FILE |
| AMBER HOWARD | ADDRESS ON FILE |
| AMBER HOWIE | ADDRESS ON FILE |
| AMBER HOXIE | ADDRESS ON FILE |
| AMBER HUNT | ADDRESS ON FILE |
| AMBER HUTTO | ADDRESS ON FILE |
| AMBER JACKSON | ADDRESS ON FILE |
| AMBER JACKSON | ADDRESS ON FILE |
| AMBER JACKSON | ADDRESS ON FILE |
| AMBER JACO | ADDRESS ON FILE |
| AMBER JENKINS | ADDRESS ON FILE |
| AMBER JOHNSON | ADDRESS ON FILE |
| AMBER JOHNSON | ADDRESS ON FILE |
| AMBER JOHNSON | ADDRESS ON FILE |
| AMBER JOHNSON | ADDRESS ON FILE |
| AMBER JOHNSON | ADDRESS ON FILE |
| AMBER JOHNSON | ADDRESS ON FILE |
| AMBER JONES | ADDRESS ON FILE |
| AMBER JONES | ADDRESS ON FILE |
| AMBER JONES | ADDRESS ON FILE |
| AMBER JONES | ADDRESS ON FILE |
| AMBER JORDAN | ADDRESS ON FILE |
| AMBER JORDAN | ADDRESS ON FILE |
| AMBER JORDAN | ADDRESS ON FILE |
| AMBER KAFADER | ADDRESS ON FILE |
| AMBER KASPERITIS | ADDRESS ON FILE |
| AMBER KAWALEC | ADDRESS ON FILE |
| AMBER KEITT | ADDRESS ON FILE |
| AMBER KELLY | ADDRESS ON FILE |
| AMBER KENNER | ADDRESS ON FILE |
| AMBER KEPLAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMBER KESSERWANI | ADDRESS ON FILE |
| AMBER KEYS | ADDRESS ON FILE |
| AMBER KING | ADDRESS ON FILE |
| AMBER KLINE | ADDRESS ON FILE |
| AMBER KNIERIEMEN | ADDRESS ON FILE |
| AMBER LAFRENIERE | ADDRESS ON FILE |
| AMBER LANG | ADDRESS ON FILE |
| AMBER LAUDERDALE | ADDRESS ON FILE |
| AMBER LAWRENCE | ADDRESS ON FILE |
| AMBER LAWRENCE | ADDRESS ON FILE |
| AMBER LAWRENCE | ADDRESS ON FILE |
| AMBER LAYNE | ADDRESS ON FILE |
| AMBER LEAHY | ADDRESS ON FILE |
| AMBER LESCAULT | ADDRESS ON FILE |
| AMBER LEWIS | ADDRESS ON FILE |
| AMBER LLOYD | ADDRESS ON FILE |
| AMBER LOCKARD | ADDRESS ON FILE |
| AMBER LONG | ADDRESS ON FILE |
| AMBER LOUVIERE | ADDRESS ON FILE |
| AMBER LOWE | ADDRESS ON FILE |
| AMBER LUNSFORD | ADDRESS ON FILE |
| AMBER LYONS | ADDRESS ON FILE |
| AMBER MACCREADY | ADDRESS ON FILE |
| AMBER MANDALA | ADDRESS ON FILE |
| AMBER MARTINS | ADDRESS ON FILE |
| AMBER MARTZ | ADDRESS ON FILE |
| AMBER MASELLI | ADDRESS ON FILE |
| AMBER MASSINGALE | ADDRESS ON FILE |
| AMBER MAUPIN | ADDRESS ON FILE |
| AMBER MCCAIN | ADDRESS ON FILE |
| AMBER MCCLELLAND | ADDRESS ON FILE |
| AMBER MCCONNEHEAD | ADDRESS ON FILE |
| AMBER MCCRACKEN | ADDRESS ON FILE |
| AMBER MCGARVEY | ADDRESS ON FILE |
| AMBER MCMILLAN | ADDRESS ON FILE |
| AMBER MELGAR | ADDRESS ON FILE |
| AMBER MELLO | ADDRESS ON FILE |
| AMBER MEREDITH | ADDRESS ON FILE |
| AMBER MICKEL | ADDRESS ON FILE |
| AMBER MIDDLETON | ADDRESS ON FILE |
| AMBER MILLER | ADDRESS ON FILE |
| AMBER MILLER | ADDRESS ON FILE |
| AMBER MILLER | ADDRESS ON FILE |
| AMBER MITCHELL | ADDRESS ON FILE |
| AMBER MIZE | ADDRESS ON FILE |
| AMBER MIZELL | ADDRESS ON FILE |
| AMBER MOORE | ADDRESS ON FILE |
| AMBER MOREHEAD | ADDRESS ON FILE |
| AMBER MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMBER MORSE | ADDRESS ON FILE |
| AMBER MULLINS | ADDRESS ON FILE |
| AMBER MURRAY | ADDRESS ON FILE |
| AMBER NAILLING | ADDRESS ON FILE |
| AMBER NEIDIG | ADDRESS ON FILE |
| AMBER NELSON | ADDRESS ON FILE |
| AMBER NICKELL | ADDRESS ON FILE |
| AMBER ODETTE | ADDRESS ON FILE |
| AMBER PACHECO | ADDRESS ON FILE |
| AMBER PAEHLIG | ADDRESS ON FILE |
| AMBER PARSONS | ADDRESS ON FILE |
| AMBER PASSIDAKIS | ADDRESS ON FILE |
| AMBER PATTON | ADDRESS ON FILE |
| AMBER PATTON | ADDRESS ON FILE |
| AMBER PECK | ADDRESS ON FILE |
| AMBER PENNYFEATHER-WILLIAMS | ADDRESS ON FILE |
| AMBER PERRY | ADDRESS ON FILE |
| AMBER PERRY | ADDRESS ON FILE |
| AMBER PETE | ADDRESS ON FILE |
| AMBER PETERS | ADDRESS ON FILE |
| AMBER PETERSON | ADDRESS ON FILE |
| AMBER PHEIL | ADDRESS ON FILE |
| AMBER PHILLIPS | ADDRESS ON FILE |
| AMBER PHILLIPS | ADDRESS ON FILE |
| AMBER PHILLIPS | ADDRESS ON FILE |
| AMBER PHILLIPS | ADDRESS ON FILE |
| AMBER PINNIX | ADDRESS ON FILE |
| AMBER POPE | ADDRESS ON FILE |
| AMBER POWELL | ADDRESS ON FILE |
| AMBER POWERS | ADDRESS ON FILE |
| AMBER PRANIC | ADDRESS ON FILE |
| AMBER PREVATTE | ADDRESS ON FILE |
| AMBER PRICE | ADDRESS ON FILE |
| AMBER PRIVETT | ADDRESS ON FILE |
| AMBER PRUITT | ADDRESS ON FILE |
| AMBER PRUITT | ADDRESS ON FILE |
| AMBER PURDY | ADDRESS ON FILE |
| AMBER QUINN | ADDRESS ON FILE |
| AMBER RACHELS | ADDRESS ON FILE |
| AMBER RACKLEY | ADDRESS ON FILE |
| AMBER RAGANS | ADDRESS ON FILE |
| AMBER RAMEY | ADDRESS ON FILE |
| AMBER RAMIREZ | ADDRESS ON FILE |
| AMBER RAMSEY | ADDRESS ON FILE |
| AMBER RANEY | ADDRESS ON FILE |
| AMBER RAY | ADDRESS ON FILE |
| AMBER RAYMOND | ADDRESS ON FILE |
| AMBER RAZICK | ADDRESS ON FILE |
| AMBER REAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMBER RECKER | ADDRESS ON FILE |
| AMBER REED | ADDRESS ON FILE |
| AMBER REYNOLDS | ADDRESS ON FILE |
| AMBER RIALS | ADDRESS ON FILE |
| AMBER RICCIO | ADDRESS ON FILE |
| AMBER RICHARDS | ADDRESS ON FILE |
| AMBER RICHARDSON | ADDRESS ON FILE |
| AMBER RICKETTS | ADDRESS ON FILE |
| AMBER RIDDLE | ADDRESS ON FILE |
| AMBER RILEY | ADDRESS ON FILE |
| AMBER ROADMAN | ADDRESS ON FILE |
| AMBER RODEFFER | ADDRESS ON FILE |
| AMBER ROGGEMAN | ADDRESS ON FILE |
| AMBER ROMERO | ADDRESS ON FILE |
| AMBER ROUSE | ADDRESS ON FILE |
| AMBER ROWE | ADDRESS ON FILE |
| AMBER RUSHFORD | ADDRESS ON FILE |
| AMBER SAMONS | ADDRESS ON FILE |
| AMBER SANCHEZ | ADDRESS ON FILE |
| AMBER SANDERS | ADDRESS ON FILE |
| AMBER SANSBURY | ADDRESS ON FILE |
| AMBER SANTAMARIA | ADDRESS ON FILE |
| AMBER SCHAFFER | ADDRESS ON FILE |
| AMBER SEIDLE | ADDRESS ON FILE |
| AMBER SHAVER | ADDRESS ON FILE |
| AMBER SHIFLETT | ADDRESS ON FILE |
| AMBER SHULL | ADDRESS ON FILE |
| AMBER SIKES | ADDRESS ON FILE |
| AMBER SILVER | ADDRESS ON FILE |
| AMBER SIMBECK | ADDRESS ON FILE |
| AMBER SIMMONS | ADDRESS ON FILE |
| AMBER SIMMONS | ADDRESS ON FILE |
| AMBER SIMPSON | ADDRESS ON FILE |
| AMBER SLATON | ADDRESS ON FILE |
| AMBER SMITH | ADDRESS ON FILE |
| AMBER SMITH | ADDRESS ON FILE |
| AMBER SMITH | ADDRESS ON FILE |
| AMBER SMITH | ADDRESS ON FILE |
| AMBER SMITH | ADDRESS ON FILE |
| AMBER SNELLGROVE | ADDRESS ON FILE |
| AMBER SONS | ADDRESS ON FILE |
| AMBER SPICER | ADDRESS ON FILE |
| AMBER STALEY | ADDRESS ON FILE |
| AMBER STAPLETON | ADDRESS ON FILE |
| AMBER STEGER | ADDRESS ON FILE |
| AMBER STRAUGHTERS | ADDRESS ON FILE |
| AMBER STRICKLAND | ADDRESS ON FILE |
| AMBER STRODE | ADDRESS ON FILE |
| AMBER SWAB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMBER SWIFT | ADDRESS ON FILE |
| AMBER TAYLOR | ADDRESS ON FILE |
| AMBER THOMAS | ADDRESS ON FILE |
| AMBER THOMAS | ADDRESS ON FILE |
| AMBER THOMAS | ADDRESS ON FILE |
| AMBER THOMPSON | ADDRESS ON FILE |
| AMBER THOMPSON | ADDRESS ON FILE |
| AMBER THORNTON | ADDRESS ON FILE |
| AMBER TIDWELL | ADDRESS ON FILE |
| AMBER TILMANN | ADDRESS ON FILE |
| AMBER TIMKO | ADDRESS ON FILE |
| AMBER TORRES | ADDRESS ON FILE |
| AMBER TOWNLEY | ADDRESS ON FILE |
| AMBER TROUDT | ADDRESS ON FILE |
| AMBER VALENTINE | ADDRESS ON FILE |
| AMBER VANADORE | ADDRESS ON FILE |
| AMBER VANCE | ADDRESS ON FILE |
| AMBER VANDERHAM | ADDRESS ON FILE |
| AMBER VANHOOREBECK | ADDRESS ON FILE |
| AMBER VANWEY | ADDRESS ON FILE |
| AMBER VAZQUEZ | ADDRESS ON FILE |
| AMBER VEASEY | ADDRESS ON FILE |
| AMBER VEST | ADDRESS ON FILE |
| AMBER VILLEGAS | ADDRESS ON FILE |
| AMBER VOLLENWEIDER | ADDRESS ON FILE |
| AMBER VOYTEN | ADDRESS ON FILE |
| AMBER WADDLE | ADDRESS ON FILE |
| AMBER WALLER | ADDRESS ON FILE |
| AMBER WALLS | ADDRESS ON FILE |
| AMBER WARD | ADDRESS ON FILE |
| AMBER WEAVER | ADDRESS ON FILE |
| AMBER WELLS | ADDRESS ON FILE |
| AMBER WEST | ADDRESS ON FILE |
| AMBER WHISENHUNT | ADDRESS ON FILE |
| AMBER WILLIAMS | ADDRESS ON FILE |
| AMBER WILLIAMS | ADDRESS ON FILE |
| AMBER WILLIAMS | ADDRESS ON FILE |
| AMBER WILSON | ADDRESS ON FILE |
| AMBER WIMETT | ADDRESS ON FILE |
| AMBER WINSTEAD | ADDRESS ON FILE |
| AMBER WISE | ADDRESS ON FILE |
| AMBER WITMER | ADDRESS ON FILE |
| AMBER WRIGHT | ADDRESS ON FILE |
| AMBER WYRICK | ADDRESS ON FILE |
| AMBER YATES | ADDRESS ON FILE |
| AMBER YOUNG | ADDRESS ON FILE |
| AMBER YOUNG | ADDRESS ON FILE |
| AMBER-DEJA NELSON | ADDRESS ON FILE |
| AMBERLESE DECENT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMBERLI ALEXANDER | ADDRESS ON FILE |
| AMBERLY BARNES | ADDRESS ON FILE |
| AMBERLY MOSELEY | ADDRESS ON FILE |
| AMBERLY SHOWER | ADDRESS ON FILE |
| AMBERLYN RYAN | ADDRESS ON FILE |
| AMBERLYNN MORGAN | ADDRESS ON FILE |
| AMBERLYNN SCHWARTZ | ADDRESS ON FILE |
| AMBERMARIE BADILLO | ADDRESS ON FILE |
| AMBIUS 31 | PO BOX 14086 READING PA 19612 |
| AMBLESSED OPARAJI | ADDRESS ON FILE |
| AMBREA LEWIS | ADDRESS ON FILE |
| AMBREE MCKIM | ADDRESS ON FILE |
| AMBRIA COOPER | ADDRESS ON FILE |
| AMBRIA DEWEVER | ADDRESS ON FILE |
| AMBRIA JACKSON | ADDRESS ON FILE |
| AMBRIA MORGAN | ADDRESS ON FILE |
| AMBRIA THOMAS | ADDRESS ON FILE |
| AMBRIEL SCOTT | ADDRESS ON FILE |
| AMBRIELLE KOLB | ADDRESS ON FILE |
| AMBROSIANI REFINISHING | 106 KENT WAY WEST READING PA 19611 |
| AMBRYN BAILEY | ADDRESS ON FILE |
| AMBUR ROOF | ADDRESS ON FILE |
| AMBUR SMITH | ADDRESS ON FILE |
| AMECCA ODOM | ADDRESS ON FILE |
| AMEENA ZUBAIDI | ADDRESS ON FILE |
| AMEENAH ABDULLAH | ADDRESS ON FILE |
| AMEENAH BROWN | ADDRESS ON FILE |
| AMEER EL BEY | ADDRESS ON FILE |
| AMEER MAKALDA | ADDRESS ON FILE |
| AMEER MILLER | ADDRESS ON FILE |
| AMEERA DAVIS | ADDRESS ON FILE |
| AMEERA FISHER | ADDRESS ON FILE |
| AMEISHA TUCKER | ADDRESS ON FILE |
| AMELIA ADAMS | ADDRESS ON FILE |
| AMELIA ALBRIGHT | ADDRESS ON FILE |
| AMELIA ANDERSON | ADDRESS ON FILE |
| AMELIA CISNEROS | ADDRESS ON FILE |
| AMELIA DAWSON | ADDRESS ON FILE |
| AMELIA ELLICOTT | ADDRESS ON FILE |
| AMELIA GRALEWSKI | ADDRESS ON FILE |
| AMELIA HART | ADDRESS ON FILE |
| AMELIA HERRERA | ADDRESS ON FILE |
| AMELIA KEPPEL | ADDRESS ON FILE |
| AMELIA NELSON | ADDRESS ON FILE |
| AMELIA PALMA-VALLE | ADDRESS ON FILE |
| AMELIA PHILLIPS | ADDRESS ON FILE |
| AMELIA PRADO | ADDRESS ON FILE |
| AMELIA RILEY | ADDRESS ON FILE |
| AMELIA ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMELIA ROZAS | ADDRESS ON FILE |
| AMELIA SAUNDERS | ADDRESS ON FILE |
| AMELIA SHINE | ADDRESS ON FILE |
| AMELIA SIMONS | ADDRESS ON FILE |
| AMELIA SORENSON | ADDRESS ON FILE |
| AMELIA SWATSENBARG | ADDRESS ON FILE |
| AMELIA WALKER | ADDRESS ON FILE |
| AMELIA WASHINGTON | ADDRESS ON FILE |
| AMELLIA PECIL | ADDRESS ON FILE |
| AMEN ADERA | ADDRESS ON FILE |
| AMEN LATHAM | ADDRESS ON FILE |
| AMERCO REAL ESTATE COMPANY INC | 2727 NORTH CENTRAL AVE PHOENIX AZ 85004 |
| AMERE JOHNSON | ADDRESS ON FILE |
| AMEREN ILLINOIS | PO BOX 88034 CHICAGO IL 60680 |
| AMEREN ILLINOIS | 300 LIBERTY PEORIA IL 61602 |
| AMEREN MISSOURI | PO BOX 88068 CHICAGO IL 60680 |
| AMEREN MISSOURI | 300 LIBERTY PEORIA IL 61602 |
| AMERI PRIDE PEST CONTROL SERVICE INC | PO BOX 17099 CLEARWATER FL 33762 |
| AMERICA CARPET CLEANING INC | 12330 ECLIPSE CT NEW PORT RICHEY FL 34654 |
| AMERICA VARGAS DE GUERRERO | ADDRESS ON FILE |
| AMERICAN ARBITRATION ASSOCIATION | 13727 NOEL RD STE 700 DALLAS TX 75240 |
| AMERICAN BANKERS INSURANCE COMPANY | PO BOX 731178 DALLAS TX 75373 |
| AMERICAN BASEBALL CO LLC | 2 STADIUM WAY LAKEWOOD NJ 08701 |
| AMERICAN BEER COMPANY INC | HC 71 BOX 152A MEADOW BLUFF WV 24977 |
| AMERICAN BEVERAGE | 1010 CROTON AVE NEW CASTLE PA 16101 |
| AMERICAN BEVERAGE CO | 1010 CROTON AVE NEW CASTLE PA 16101 |
| AMERICAN BOILER INSPECTION SERVICES INC | 12800 SADDLESEAT PLACE RICHMOND VA 23233 |
| AMERICAN CLASSIC | CARPET CARE P O BOX 2655 MATTHEWS NC 28106 |
| AMERICAN CLEAN CARE AMERICAN LAWN CARE | 1915 CAMP JACKSON RD CAHOKIA IL 62206 |
| AMERICAN DIGITAL TECHNOLOGIES | 4431 DAVIE RD #117 DAVIE FL 33317 |
| AMERICAN DIGITAL TECHNOLOGIES INC | 4431 DAVIE RD 117 DAVIE FL 33314 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 PITTSBURGH PA 15250 |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLZ COLUMBUS OH 43215-2372 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC ATTN PAYMENT PROCESSING P O BOX 650448 DALLAS TX 75265 |
| AMERICAN EXPRESS | PO BOX 53888 PHOENIX AZ 85072 |
| AMERICAN HIGH PERFORMANCE | 4400MEADOWOOD DR MULBERRY FL 33860 |
| AMERICAN LAWN BROTHERS INC | 40824 RED HILL ROAD LEESBURG VA 20175 |
| AMERICAN LAWN BROTHERS INC | 40824 RED HILL ROAD LEESBURG NV 20175 |
| AMERICAN LAWN LANDSCAPE INC | 101 WEST 29TH STREET SUITE G333 PITTSBURG KS 66762 |
| AMERICAN LEAK DETECTION OF EAST TN | PO BOX 23727 KNOXVILLE TN 37933 |
| AMERICAN LOCK AND KEY INC | 1974 MALL BLVD AUBURN AL 36830 |
| AMERICAN MECHANICAL GROUP INC | 5729 WESTBOURNE AVE COLUMBUS OH 43213 |
| AMERICAN PAPER AND TWINE COMPANY INC | PO BOX 90348 7400 COCKRILL BEND BLVD NASHVILLE TN 37209 |
| AMERICAN PATRIOT LAWN CARE | AND PROPERTY MAINTENANCE LLC 229 W 28TH DIVISION HIGHWAY LITITZ PA 17543 |
| AMERICAN PLUMBING PROFESSIONALS | 693 N VARNELL RD TUNNEL HILL GA 37055 |
| AMERICAN PREMIUM BEV | 5241 NATIONAL CENTER DRIVE COLFAX NC 27235 |
| AMERICAN ROGUE | ATTN LANCE O'CONNOR 3000 31ST ST SANTA MONICA CA 90405 |
| AMERICAN ROOFING SHEET METAL INC | PO BOX 595 WEST WINFIELD NY 13491 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN SIGN AND LIGHTING CO | 715C S WASHINGTON ST MILFORD DE 19963 |
| AMERICAN SIGN INC | 614 FERRY ST NEW HAVEN CT 06513 |
| AMERICAN SIGN LIGHTING CO | 715C SOUTH WASHINGTON ST DIV OF AMERICAN NEON PRODUCTS MILFORD DE 19963 |
| AMERICAN TURF LANDSCAPING | 6844 YACHTING WAY ACWORTH GA 30102 |
| AMERICAN VETERANS LAWNCARE | 467 ALEXIS DR ELYRIA OH 44035 |
| AMERICO CANCEL-GARCIA | ADDRESS ON FILE |
| AMERICO VINYL AND FABRIC | 601 E BARTON WEST MEMPHIS AR 72301 |
| AMERICUS CITY | 1404 E FORSYTH ST AMERICUS GA 31709 |
| AMERIGAS PROPANE LP | PO BOX 371473 PITTSBURGH PA 15250 |
| AMERIGAS PROPANE LP | 460 N GULPH RD, STE 100 KING OF PRUSSIA PA 19406-2815 |
| AMERIGAS PROPANE LP | EDI INVOICING ONLY DEPT CH 10525 PALATINE IL 60055 |
| AMERITECH FACILITY SERVICES LLC | 1500 AIRPORT DRIVE SUITE 200 BALL GROUND GA 30107 |
| AMET COROGLU | ADDRESS ON FILE |
| AMETHYST SIMMONS | ADDRESS ON FILE |
| AMETHYST WEISS | ADDRESS ON FILE |
| AMEZ SINGLETON | ADDRESS ON FILE |
| AMIA BEARD | ADDRESS ON FILE |
| AMIE ANSTEY | ADDRESS ON FILE |
| AMIE BRADLEY | ADDRESS ON FILE |
| AMIE CARLISLE | ADDRESS ON FILE |
| AMIE DIDONNA | ADDRESS ON FILE |
| AMIE JEFFRIES | ADDRESS ON FILE |
| AMIE ROOT | ADDRESS ON FILE |
| AMIE SMITH | ADDRESS ON FILE |
| AMIE WHITE | ADDRESS ON FILE |
| AMIEE AULTMAN | ADDRESS ON FILE |
| AMIEE TWIGG | ADDRESS ON FILE |
| AMIIRAH WASHINGTON | ADDRESS ON FILE |
| AMIN FAZAL | ADDRESS ON FILE |
| AMIN HASSAN | ADDRESS ON FILE |
| AMINA GONZALEZ | ADDRESS ON FILE |
| AMINAH MCMILLIAN | ADDRESS ON FILE |
| AMINATA DRAME | ADDRESS ON FILE |
| AMINTA SAAMAA | ADDRESS ON FILE |
| AMIR ALI | ADDRESS ON FILE |
| AMIR ALLGOOD | ADDRESS ON FILE |
| AMIR BIKIEV | ADDRESS ON FILE |
| AMIR BURNLEY | ADDRESS ON FILE |
| AMIR ELLIOTT | ADDRESS ON FILE |
| AMIR GOMEZ | ADDRESS ON FILE |
| AMIR HAIRSTON | ADDRESS ON FILE |
| AMIR HARZI | ADDRESS ON FILE |
| AMIR JONES | ADDRESS ON FILE |
| AMIR MARSHALL | ADDRESS ON FILE |
| AMIR MAYER | ADDRESS ON FILE |
| AMIR QUIMBY | ADDRESS ON FILE |
| AMIR QUINTANA | ADDRESS ON FILE |
| AMIR SANDERS | ADDRESS ON FILE |
| AMIR WHITMIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMIRA ABDELWAHED | ADDRESS ON FILE |
| AMIRA ABDESSELAM | ADDRESS ON FILE |
| AMIRA DHIYAB | ADDRESS ON FILE |
| AMIRA HORWITZ | ADDRESS ON FILE |
| AMIRA SALAAM | ADDRESS ON FILE |
| AMIRA SPOONIRE | ADDRESS ON FILE |
| AMIRAH JETER | ADDRESS ON FILE |
| AMIRAH WILEY | ADDRESS ON FILE |
| AMITY PRESLEY | ADDRESS ON FILE |
| AMIYA TILLIS | ADDRESS ON FILE |
| AMIYAH HOY | ADDRESS ON FILE |
| AMIYAH MAGEE | ADDRESS ON FILE |
| AMMAL HAMEIDAN | ADDRESS ON FILE |
| AMMAR YASEEN | ADDRESS ON FILE |
| AMNERIS GREENIDGE | ADDRESS ON FILE |
| AMNON SHREIBMAN | JUSTIN T. CAMPBELL, ESQ. THOMPSON BURTON PLLC 6100 TOWER CIRCLE, SUITE 200 FRANKLIN TN 37067 |
| AMNON SHREIBMAN | AMNON SHREIBMAN P.O. BOX 177 519 MABLE MASON COVE LAVERGNE TN 37086 |
| AMOGH SONNAKUL | ADDRESS ON FILE |
| AMON JOHNSON | ADDRESS ON FILE |
| AMONEE SHEARIN | ADDRESS ON FILE |
| AMONEY BANKS | ADDRESS ON FILE |
| AMONTE GRIFFIN | ADDRESS ON FILE |
| AMORA OSUNA | ADDRESS ON FILE |
| AMORISSA TIRADO | ADDRESS ON FILE |
| AMORY ALLEN | ADDRESS ON FILE |
| AMORY SPRIGGS | ADDRESS ON FILE |
| AMOS BURNETT | ADDRESS ON FILE |
| AMOS DOUSUAH | ADDRESS ON FILE |
| AMOS WHITE | ADDRESS ON FILE |
| AMOSKEAG BEVERAGES LLC | PO BOX 1148 CONCORD NH 03302 |
| AMOURD DODIN | ADDRESS ON FILE |
| AMPARO SALAZAR | ADDRESS ON FILE |
| AMPARO WRIGHT | ADDRESS ON FILE |
| AMS REAL ESTATE SERVICES INC | 310 COMAL ST BLDG A STE 301 AUSTIN TX 78702 |
| AMSCOT CORPORATION | ATTENTION LEGAL DEPARTMENT PO BOX 25137 TAMPA FL 33622 |
| AMUAR KELLY | ADDRESS ON FILE |
| AMUNIQUE MURRELL | ADDRESS ON FILE |
| AMY ANGELO | ADDRESS ON FILE |
| AMY ATWOOD | ADDRESS ON FILE |
| AMY BALDWIN | ADDRESS ON FILE |
| AMY BARBA | ADDRESS ON FILE |
| AMY BARRY | ADDRESS ON FILE |
| AMY BAYNE | ADDRESS ON FILE |
| AMY BEATTY | ADDRESS ON FILE |
| AMY BELKNAP | ADDRESS ON FILE |
| AMY BENNETT | ADDRESS ON FILE |
| AMY BERG | ADDRESS ON FILE |
| AMY BRAGG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMY BRITTON | ADDRESS ON FILE |
| AMY BROCK | ADDRESS ON FILE |
| AMY BUNDY | ADDRESS ON FILE |
| AMY BYLENOK | ADDRESS ON FILE |
| AMY CALLAHAN | ADDRESS ON FILE |
| AMY CAMPBELL | ADDRESS ON FILE |
| AMY CAREY | ADDRESS ON FILE |
| AMY CHANEY | ADDRESS ON FILE |
| AMY CHAPPELL | ADDRESS ON FILE |
| AMY CHAVIS | ADDRESS ON FILE |
| AMY CHENOWETH | ADDRESS ON FILE |
| AMY CHILDERS | ADDRESS ON FILE |
| AMY CHILES | ADDRESS ON FILE |
| AMY CLARK | ADDRESS ON FILE |
| AMY CLAVET | ADDRESS ON FILE |
| AMY COALSON | ADDRESS ON FILE |
| AMY COLE | ADDRESS ON FILE |
| AMY COLLIER | ADDRESS ON FILE |
| AMY COLLINS | ADDRESS ON FILE |
| AMY CORBITT | ADDRESS ON FILE |
| AMY CROOK | ADDRESS ON FILE |
| AMY CRUTCHFIELD | ADDRESS ON FILE |
| AMY DANILLA | ADDRESS ON FILE |
| AMY DAVIS | ADDRESS ON FILE |
| AMY DEBAKER | ADDRESS ON FILE |
| AMY DOGAN | ADDRESS ON FILE |
| AMY DONALDSON | ADDRESS ON FILE |
| AMY DONOHUE | ADDRESS ON FILE |
| AMY DOWNS | ADDRESS ON FILE |
| AMY DULL | ADDRESS ON FILE |
| AMY EDMONDSON | ADDRESS ON FILE |
| AMY EIDSON | ADDRESS ON FILE |
| AMY ESTELLE | ADDRESS ON FILE |
| AMY EVANS | ADDRESS ON FILE |
| AMY EVANS | ADDRESS ON FILE |
| AMY EVANS | ADDRESS ON FILE |
| AMY FLRTCHER | ADDRESS ON FILE |
| AMY FLYNN | ADDRESS ON FILE |
| AMY FOSKEY | ADDRESS ON FILE |
| AMY FURBEE | ADDRESS ON FILE |
| AMY GAGNON | ADDRESS ON FILE |
| AMY GARLETT | ADDRESS ON FILE |
| AMY GAUTIER | ADDRESS ON FILE |
| AMY GIARAFFA | ADDRESS ON FILE |
| AMY GIBBEL | ADDRESS ON FILE |
| AMY GIBSON | ADDRESS ON FILE |
| AMY GIFFORD | ADDRESS ON FILE |
| AMY GINZEL | ADDRESS ON FILE |
| AMY GOODSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMY GRAY | ADDRESS ON FILE |
| AMY GROSS | ADDRESS ON FILE |
| AMY GRUBB | ADDRESS ON FILE |
| AMY GUTKOWSKI | ADDRESS ON FILE |
| AMY HAGAN | ADDRESS ON FILE |
| AMY HALL | ADDRESS ON FILE |
| AMY HAMMOND | ADDRESS ON FILE |
| AMY HAMMOND | ADDRESS ON FILE |
| AMY HANKINS | ADDRESS ON FILE |
| AMY HARBISON | ADDRESS ON FILE |
| AMY HARDING | ADDRESS ON FILE |
| AMY HARVEY | ADDRESS ON FILE |
| AMY HENDERSON | ADDRESS ON FILE |
| AMY HICKS | ADDRESS ON FILE |
| AMY HILL | ADDRESS ON FILE |
| AMY HOSSLER | ADDRESS ON FILE |
| AMY HOWES | ADDRESS ON FILE |
| AMY HUDSON | ADDRESS ON FILE |
| AMY JACKSON | ADDRESS ON FILE |
| AMY JOE | ADDRESS ON FILE |
| AMY JOHNSON | ADDRESS ON FILE |
| AMY JOHNSON | ADDRESS ON FILE |
| AMY JOHNSON | ADDRESS ON FILE |
| AMY JONES | ADDRESS ON FILE |
| AMY KASTL | ADDRESS ON FILE |
| AMY KEMP | ADDRESS ON FILE |
| AMY KEPLINGER | ADDRESS ON FILE |
| AMY KNOX | ADDRESS ON FILE |
| AMY KOUMLIENE | ADDRESS ON FILE |
| AMY LEE | ADDRESS ON FILE |
| AMY LEE | ADDRESS ON FILE |
| AMY LEWIS | ADDRESS ON FILE |
| AMY LEWIS | ADDRESS ON FILE |
| AMY LOWE | ADDRESS ON FILE |
| AMY MASON | ADDRESS ON FILE |
| AMY MCGINNIS | ADDRESS ON FILE |
| AMY MEINEN | ADDRESS ON FILE |
| AMY MILLER | ADDRESS ON FILE |
| AMY MILLER | ADDRESS ON FILE |
| AMY MILLER | ADDRESS ON FILE |
| AMY MILLER | ADDRESS ON FILE |
| AMY MITCHELL | ADDRESS ON FILE |
| AMY MONTALVO | ADDRESS ON FILE |
| AMY MOORE | ADDRESS ON FILE |
| AMY MURPHY | ADDRESS ON FILE |
| AMY NASH | ADDRESS ON FILE |
| AMY NEAL | ADDRESS ON FILE |
| AMY NOGLE | ADDRESS ON FILE |
| AMY OBASSI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMY OGLES | ADDRESS ON FILE |
| AMY PAINTER | ADDRESS ON FILE |
| AMY PIER | ADDRESS ON FILE |
| AMY PIERCE KETNER | ADDRESS ON FILE |
| AMY POWELL | ADDRESS ON FILE |
| AMY PRIORE | ADDRESS ON FILE |
| AMY RACZ | ADDRESS ON FILE |
| AMY REED | ADDRESS ON FILE |
| AMY REYNOLDS | ADDRESS ON FILE |
| AMY RHOADS | ADDRESS ON FILE |
| AMY RICHARDSON | ADDRESS ON FILE |
| AMY RIFFLE | ADDRESS ON FILE |
| AMY RIPA | ADDRESS ON FILE |
| AMY ROBERSON | ADDRESS ON FILE |
| AMY ROBERTA | ADDRESS ON FILE |
| AMY ROBINSON | ADDRESS ON FILE |
| AMY ROSE | ADDRESS ON FILE |
| AMY RUSSELL | ADDRESS ON FILE |
| AMY SAIN | ADDRESS ON FILE |
| AMY SANCHEZ | ADDRESS ON FILE |
| AMY SANDERSON | ADDRESS ON FILE |
| AMY SARGENT | ADDRESS ON FILE |
| AMY SAUNDERS | ADDRESS ON FILE |
| AMY SHELTON | ADDRESS ON FILE |
| AMY SHOOK | ADDRESS ON FILE |
| AMY SIMES | ADDRESS ON FILE |
| AMY SIMMONS | ADDRESS ON FILE |
| AMY SINGH | ADDRESS ON FILE |
| AMY SLADE | ADDRESS ON FILE |
| AMY SMALL | ADDRESS ON FILE |
| AMY SMITH | ADDRESS ON FILE |
| AMY SMITH | ADDRESS ON FILE |
| AMY SMITH | ADDRESS ON FILE |
| AMY SMITH | ADDRESS ON FILE |
| AMY SOMCHIT | ADDRESS ON FILE |
| AMY STONE | ADDRESS ON FILE |
| AMY STREKO | ADDRESS ON FILE |
| AMY SUTHERLAND | ADDRESS ON FILE |
| AMY TACKETT | ADDRESS ON FILE |
| AMY TERRELL | ADDRESS ON FILE |
| AMY TICE | ADDRESS ON FILE |
| AMY TINKHAM | ADDRESS ON FILE |
| AMY TRELZ | ADDRESS ON FILE |
| AMY TRUTT | ADDRESS ON FILE |
| AMY UPDEGRAFF | ADDRESS ON FILE |
| AMY VAUGHN | ADDRESS ON FILE |
| AMY VELEZ | ADDRESS ON FILE |
| AMY VUNKANNON | ADDRESS ON FILE |
| AMY WEAVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMY WEIGEL | ADDRESS ON FILE |
| AMY WILSON | ADDRESS ON FILE |
| AMY WILSON | ADDRESS ON FILE |
| AMY WUCHER | ADDRESS ON FILE |
| AMY YARBROUGH | ADDRESS ON FILE |
| AMYA LINDSEY | ADDRESS ON FILE |
| AMYBETH SMITH | ADDRESS ON FILE |
| AMYNA CUMMINGS | ADDRESS ON FILE |
| AMYYA TOWNSEND | ADDRESS ON FILE |
| ANA ARITA | ADDRESS ON FILE |
| ANA BEKIARIS | ADDRESS ON FILE |
| ANA BENITEZ-NUNEZ | ADDRESS ON FILE |
| ANA CAIGUARAY | ADDRESS ON FILE |
| ANA CANO | ADDRESS ON FILE |
| ANA CASTILLO | ADDRESS ON FILE |
| ANA CHUTINO | ADDRESS ON FILE |
| ANA CORTES PORTILLO | ADDRESS ON FILE |
| ANA DELGADO SALAZAR | ADDRESS ON FILE |
| ANA ELIZALDE | ADDRESS ON FILE |
| ANA ERAZO | ADDRESS ON FILE |
| ANA ESCOBAR | ADDRESS ON FILE |
| ANA ESQUIVEL GARAY | ADDRESS ON FILE |
| ANA ETCHEGARAY | ADDRESS ON FILE |
| ANA FLORES | ADDRESS ON FILE |
| ANA FLORES TURCIOS | ADDRESS ON FILE |
| ANA GOMEZ | ADDRESS ON FILE |
| ANA GUERRERO | ADDRESS ON FILE |
| ANA HALAS | ADDRESS ON FILE |
| ANA HERNANDEZ | ADDRESS ON FILE |
| ANA HERNANDEZ | ADDRESS ON FILE |
| ANA HOLMANN | ADDRESS ON FILE |
| ANA LAWSON | ADDRESS ON FILE |
| ANA LOPEZ | ADDRESS ON FILE |
| ANA LOPEZ | ADDRESS ON FILE |
| ANA MACIAS | ADDRESS ON FILE |
| ANA MALDONADO | ADDRESS ON FILE |
| ANA MARTIN | ADDRESS ON FILE |
| ANA MEDINA | ADDRESS ON FILE |
| ANA MESSMER | ADDRESS ON FILE |
| ANA MEZA | ADDRESS ON FILE |
| ANA MORALES | ADDRESS ON FILE |
| ANA OVIEDO | ADDRESS ON FILE |
| ANA PEREZ | ADDRESS ON FILE |
| ANA PIEROLA | ADDRESS ON FILE |
| ANA SAGUAYA | ADDRESS ON FILE |
| ANA SALGADO | ADDRESS ON FILE |
| ANA SANTOS | ADDRESS ON FILE |
| ANA SILVESTRE | ADDRESS ON FILE |
| ANA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANA SUAREZ | ADDRESS ON FILE |
| ANA TELLO | ADDRESS ON FILE |
| ANA VALDEZ RAMIREZ | ADDRESS ON FILE |
| ANA WELCH | ADDRESS ON FILE |
| ANA ZUNIGA | ADDRESS ON FILE |
| ANABEL CRAIG | ADDRESS ON FILE |
| ANABEL HARLOWE | ADDRESS ON FILE |
| ANABEL LOPEZ | ADDRESS ON FILE |
| ANAIKA BEARD | ADDRESS ON FILE |
| ANAIRIAN KITTLE | ADDRESS ON FILE |
| ANAIS FAJARDO | ADDRESS ON FILE |
| ANAIS MIMS | ADDRESS ON FILE |
| ANAJUDY CHAMBERS | ADDRESS ON FILE |
| ANAKAREN RAMIREZ | ADDRESS ON FILE |
| ANAKIN JONES | ADDRESS ON FILE |
| ANALEE DALMAU | ADDRESS ON FILE |
| ANALEESHA JENKINS | ADDRESS ON FILE |
| ANALICIA HERNANDEZ | ADDRESS ON FILE |
| ANALISA LUZADER | ADDRESS ON FILE |
| ANALISA WOODRUM | ADDRESS ON FILE |
| ANALISE BARNARD | ADDRESS ON FILE |
| ANALY NAVARRO-VENTURA | ADDRESS ON FILE |
| ANAND SYSTEMS INC | 35 E 10TH ST, STE F TRACY CA 95376 |
| ANANDA DE CARVALHO MENDONCA | ADDRESS ON FILE |
| ANANDA WILLINGHAM | ADDRESS ON FILE |
| ANANIAH CLARK | ADDRESS ON FILE |
| ANANYELY ELIZONDO | ADDRESS ON FILE |
| ANAR TUMURBAATAR | ADDRESS ON FILE |
| ANARIO THOMPSON | ADDRESS ON FILE |
| ANAS ALHOMSI | ADDRESS ON FILE |
| ANASETTE CRUZ | ADDRESS ON FILE |
| ANASHA WILLIAMSON | ADDRESS ON FILE |
| ANASIA ORMOND | ADDRESS ON FILE |
| ANASTACIA BRITTAIN | ADDRESS ON FILE |
| ANASTACIA HOLLAND | ADDRESS ON FILE |
| ANASTACIA SMITH | ADDRESS ON FILE |
| ANASTASIA ANCUTA | ADDRESS ON FILE |
| ANASTASIA BROYLES | ADDRESS ON FILE |
| ANASTASIA BURROW | ADDRESS ON FILE |
| ANASTASIA BYRON | ADDRESS ON FILE |
| ANASTASIA DEIMLING | ADDRESS ON FILE |
| ANASTASIA ETTER | ADDRESS ON FILE |
| ANASTASIA KIRKPATRICK | ADDRESS ON FILE |
| ANASTASIA LEPAGE | ADDRESS ON FILE |
| ANASTASIA MAXWELL | ADDRESS ON FILE |
| ANASTASIA MCGUIRE | ADDRESS ON FILE |
| ANASTASIA MCINTYRE | ADDRESS ON FILE |
| ANASTASIA NORRIS | ADDRESS ON FILE |
| ANASTASIA PELZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANASTASIA RADITZ | ADDRESS ON FILE |
| ANASTASIA REYNOLDS | ADDRESS ON FILE |
| ANASTASIA ROMBALSKI | ADDRESS ON FILE |
| ANASTASIA ROSS | ADDRESS ON FILE |
| ANASTASIA SINGAREDDY | ADDRESS ON FILE |
| ANASTASIA SOBKOWIAK | ADDRESS ON FILE |
| ANASTASIA SOTNIKOVA | ADDRESS ON FILE |
| ANASTASIA STEBLINA | ADDRESS ON FILE |
| ANASTASIJA PETROVSKA | ADDRESS ON FILE |
| ANASTASIS MICHAEL | ADDRESS ON FILE |
| ANASTAZIA WILLIAMS | ADDRESS ON FILE |
| ANATALIA REYES | ADDRESS ON FILE |
| ANATASHA WINTERS-CRUZ | ADDRESS ON FILE |
| ANATOLIY TRIFANOV | ADDRESS ON FILE |
| ANAUJA KANE | ADDRESS ON FILE |
| ANAYA MCCOY | ADDRESS ON FILE |
| ANAYIS ECHLIN | ADDRESS ON FILE |
| ANAZIA ROBERTS-PETTUS | ADDRESS ON FILE |
| ANCHOR CONTRACTORS | PO BOX 816 KIRKSVILLE MO 63501 |
| ANCILLA ROUGIER | ADDRESS ON FILE |
| ANDEA SAMUELS | ADDRESS ON FILE |
| ANDELINE PEDERSEN | ADDRESS ON FILE |
| ANDEN DAVENPORT | ADDRESS ON FILE |
| ANDENELL DORSEY | ADDRESS ON FILE |
| ANDERIA HARRIS | ADDRESS ON FILE |
| ANDERICA MCCRAY | ADDRESS ON FILE |
| ANDERKA ROSS | ADDRESS ON FILE |
| ANDERSON BROS ELECTRIC PLUMBING | & HEATING INC PO BOX 159 KEARNEY NE 68848 |
| ANDERSON HANLON | ADDRESS ON FILE |
| ANDERSON LORD | ADDRESS ON FILE |
| ANDERSON LUMBER COMPANY INC | PO BOX 550 ALCOA TN 37701 |
| ANDERSON NGUYEN | ADDRESS ON FILE |
| ANDERSON RENTAL INC | EQUIPMENT RENTAL SALES P O BOX 727 ALCOA TN 37701 |
| ANDERSON SANTIAGO | ADDRESS ON FILE |
| ANDI POWELL | ADDRESS ON FILE |
| ANDI ROBINSON | ADDRESS ON FILE |
| ANDI WINDWARD | ADDRESS ON FILE |
| ANDIAGO COBB | ADDRESS ON FILE |
| ANDIE SENKEWICZ | ADDRESS ON FILE |
| ANDRA BROWN | ADDRESS ON FILE |
| ANDRA HUTCHESON | ADDRESS ON FILE |
| ANDRA RAMIE | ADDRESS ON FILE |
| ANDRA THOMAS | ADDRESS ON FILE |
| ANDRA TUGGLE | ADDRESS ON FILE |
| ANDRAS LACZI | ADDRESS ON FILE |
| ANDRAVIAN MARTIN | ADDRESS ON FILE |
| ANDRAY BENNETT | ADDRESS ON FILE |
| ANDRAYA JACKSON | ADDRESS ON FILE |
| ANDRE ALSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRE ANDERSON | ADDRESS ON FILE |
| ANDRE ATKINSON | ADDRESS ON FILE |
| ANDRE BIRDEN | ADDRESS ON FILE |
| ANDRE BOLDEN | ADDRESS ON FILE |
| ANDRE BROWN | ADDRESS ON FILE |
| ANDRE BRYANT | ADDRESS ON FILE |
| ANDRE CARTER | ADDRESS ON FILE |
| ANDRE CHITMAN | ADDRESS ON FILE |
| ANDRE CLARK | ADDRESS ON FILE |
| ANDRE COLLINS | ADDRESS ON FILE |
| ANDRE CONNORS | ADDRESS ON FILE |
| ANDRE CRAMAN DE CARMAND | ADDRESS ON FILE |
| ANDRE DAVIS | ADDRESS ON FILE |
| ANDRE DAVIS | ADDRESS ON FILE |
| ANDRE DEVORE | ADDRESS ON FILE |
| ANDRE DUNNING | ADDRESS ON FILE |
| ANDRE DUNSON | ADDRESS ON FILE |
| ANDRE FAIRFAX | ADDRESS ON FILE |
| ANDRE FEQUIERE | ADDRESS ON FILE |
| ANDRE FOSTER | ADDRESS ON FILE |
| ANDRE GAMBRELL | ADDRESS ON FILE |
| ANDRE GODBOLT | ADDRESS ON FILE |
| ANDRE GREEN | ADDRESS ON FILE |
| ANDRE HALL | ADDRESS ON FILE |
| ANDRE HARRIS | ADDRESS ON FILE |
| ANDRE HAYES | ADDRESS ON FILE |
| ANDRE HENDERSON | ADDRESS ON FILE |
| ANDRE HEYWARD HEYWARD | ADDRESS ON FILE |
| ANDRE HICKS | ADDRESS ON FILE |
| ANDRE HOLLAND | ADDRESS ON FILE |
| ANDRE HOLT | ADDRESS ON FILE |
| ANDRE HOOKS | ADDRESS ON FILE |
| ANDRE JACKSON | ADDRESS ON FILE |
| ANDRE JACKSON | ADDRESS ON FILE |
| ANDRE JACKSON | ADDRESS ON FILE |
| ANDRE JOHNSON | ADDRESS ON FILE |
| ANDRE KALEND | ADDRESS ON FILE |
| ANDRE KEY | ADDRESS ON FILE |
| ANDRE LAGRONE | ADDRESS ON FILE |
| ANDRE LEATHERS | ADDRESS ON FILE |
| ANDRE LEE | ADDRESS ON FILE |
| ANDRE LEWIS | ADDRESS ON FILE |
| ANDRE LIGGINS | ADDRESS ON FILE |
| ANDRE LUE | ADDRESS ON FILE |
| ANDRE MACK | ADDRESS ON FILE |
| ANDRE MAJETTE | ADDRESS ON FILE |
| ANDRE MARQUEZ | ADDRESS ON FILE |
| ANDRE MARTIN | ADDRESS ON FILE |
| ANDRE MASOLINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRE MATTHEWS | ADDRESS ON FILE |
| ANDRE MAYBIN | ADDRESS ON FILE |
| ANDRE MCFADDEN | ADDRESS ON FILE |
| ANDRE MCKINNON | ADDRESS ON FILE |
| ANDRE MELSON | ADDRESS ON FILE |
| ANDRE MERRILL | ADDRESS ON FILE |
| ANDRE MIKELL | ADDRESS ON FILE |
| ANDRE MORRISON | ADDRESS ON FILE |
| ANDRE MUJICA | ADDRESS ON FILE |
| ANDRE NISKEY JR | ADDRESS ON FILE |
| ANDRE PEETE | ADDRESS ON FILE |
| ANDRE PHINISEE | ADDRESS ON FILE |
| ANDRE POMERLEAU | ADDRESS ON FILE |
| ANDRE POWELL | ADDRESS ON FILE |
| ANDRE PRICE | ADDRESS ON FILE |
| ANDRE PRINCE | ADDRESS ON FILE |
| ANDRE REDMOND | ADDRESS ON FILE |
| ANDRE REED | ADDRESS ON FILE |
| ANDRE RICHARDS | ADDRESS ON FILE |
| ANDRE RICHARDSON | ADDRESS ON FILE |
| ANDRE RIVAS | ADDRESS ON FILE |
| ANDRE ROBINSON | ADDRESS ON FILE |
| ANDRE ROBINSON | ADDRESS ON FILE |
| ANDRE ROBINSON JR | ADDRESS ON FILE |
| ANDRE RODRIGUEZ | ADDRESS ON FILE |
| ANDRE ROSS | ADDRESS ON FILE |
| ANDRE SAVAGE | ADDRESS ON FILE |
| ANDRE SCARVER | ADDRESS ON FILE |
| ANDRE SCHWINDT | ADDRESS ON FILE |
| ANDRE SCOTT | ADDRESS ON FILE |
| ANDRE SCOTT | ADDRESS ON FILE |
| ANDRE SCOTT | ADDRESS ON FILE |
| ANDRE SCOTT | ADDRESS ON FILE |
| ANDRE SHEPHARD | ADDRESS ON FILE |
| ANDRE SHEPPARD | ADDRESS ON FILE |
| ANDRE SHERMAN | ADDRESS ON FILE |
| ANDRE SIMMONS | ADDRESS ON FILE |
| ANDRE SMITH | ADDRESS ON FILE |
| ANDRE SPARKS | ADDRESS ON FILE |
| ANDRE SUTTON | ADDRESS ON FILE |
| ANDRE SWAN | ADDRESS ON FILE |
| ANDRE THOMAS | ADDRESS ON FILE |
| ANDRE THOMPSON | ADDRESS ON FILE |
| ANDRE THORNTON | ADDRESS ON FILE |
| ANDRE TORBERT | ADDRESS ON FILE |
| ANDRE TORRANCE | ADDRESS ON FILE |
| ANDRE TORRES | ADDRESS ON FILE |
| ANDRE TORRES | ADDRESS ON FILE |
| ANDRE TOWNSEND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRE WASHINGTON | ADDRESS ON FILE |
| ANDRE WELDON | ADDRESS ON FILE |
| ANDRE WILLIAMS | ADDRESS ON FILE |
| ANDRE WILLIAMS | ADDRESS ON FILE |
| ANDREA ADAMS | ADDRESS ON FILE |
| ANDREA ALPERT | ADDRESS ON FILE |
| ANDREA ALVEY | ADDRESS ON FILE |
| ANDREA BAILEY | ADDRESS ON FILE |
| ANDREA BENNETT | ADDRESS ON FILE |
| ANDREA BERRY | ADDRESS ON FILE |
| ANDREA BLACK | ADDRESS ON FILE |
| ANDREA BORKOWSKI | ADDRESS ON FILE |
| ANDREA BOULTON | ADDRESS ON FILE |
| ANDREA BOWMAN | ADDRESS ON FILE |
| ANDREA BOYD | ADDRESS ON FILE |
| ANDREA BRAGG | ADDRESS ON FILE |
| ANDREA BRANDT | ADDRESS ON FILE |
| ANDREA BROADUS | ADDRESS ON FILE |
| ANDREA BROWN | ADDRESS ON FILE |
| ANDREA BUETTJER | ADDRESS ON FILE |
| ANDREA CHRISTIAN | ADDRESS ON FILE |
| ANDREA CLIZZIE | ADDRESS ON FILE |
| ANDREA COLEMAN | ADDRESS ON FILE |
| ANDREA COLON | ADDRESS ON FILE |
| ANDREA COMMISSO | ADDRESS ON FILE |
| ANDREA COOK | ADDRESS ON FILE |
| ANDREA CRANFORD | ADDRESS ON FILE |
| ANDREA CRIGGER | ADDRESS ON FILE |
| ANDREA CURTIS | ADDRESS ON FILE |
| ANDREA CUTLER | ADDRESS ON FILE |
| ANDREA DAVIS | ADDRESS ON FILE |
| ANDREA DAWKINS | ADDRESS ON FILE |
| ANDREA DINGMAN | ADDRESS ON FILE |
| ANDREA DORR | ADDRESS ON FILE |
| ANDREA ELROD | ADDRESS ON FILE |
| ANDREA ENGLER | ADDRESS ON FILE |
| ANDREA EWING | ADDRESS ON FILE |
| ANDREA FISHER | ADDRESS ON FILE |
| ANDREA FLANDERS | ADDRESS ON FILE |
| ANDREA FOGLE | ADDRESS ON FILE |
| ANDREA FOXX | ADDRESS ON FILE |
| ANDREA FULTS | ADDRESS ON FILE |
| ANDREA GALLAHAN | ADDRESS ON FILE |
| ANDREA GIORDANO | ADDRESS ON FILE |
| ANDREA GIVENS | ADDRESS ON FILE |
| ANDREA GRIFFITH | ADDRESS ON FILE |
| ANDREA GRIMES | ADDRESS ON FILE |
| ANDREA GURNEY | ADDRESS ON FILE |
| ANDREA HAIRSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA HALE | ADDRESS ON FILE |
| ANDREA HAMMOND | ADDRESS ON FILE |
| ANDREA HANEY | ADDRESS ON FILE |
| ANDREA HARRISON | ADDRESS ON FILE |
| ANDREA HERNANDEZ | ADDRESS ON FILE |
| ANDREA HIGGINS | ADDRESS ON FILE |
| ANDREA HOLDER | ADDRESS ON FILE |
| ANDREA HOWLAND | ADDRESS ON FILE |
| ANDREA HUMPHRIES | ADDRESS ON FILE |
| ANDREA JENKINS | ADDRESS ON FILE |
| ANDREA JOHNSON | ADDRESS ON FILE |
| ANDREA JOHNSON | ADDRESS ON FILE |
| ANDREA JOHNSON | ADDRESS ON FILE |
| ANDREA JORDAN | ADDRESS ON FILE |
| ANDREA KELLER | ADDRESS ON FILE |
| ANDREA KILLIAN | ADDRESS ON FILE |
| ANDREA LA VIGNE | ADDRESS ON FILE |
| ANDREA LEE | ADDRESS ON FILE |
| ANDREA LEGGETT | ADDRESS ON FILE |
| ANDREA LLEWELLYN | ADDRESS ON FILE |
| ANDREA LOPEZ | ADDRESS ON FILE |
| ANDREA MADEJOVA | ADDRESS ON FILE |
| ANDREA MADER | ADDRESS ON FILE |
| ANDREA MARTIN | ADDRESS ON FILE |
| ANDREA MAY | ADDRESS ON FILE |
| ANDREA MAZO | ADDRESS ON FILE |
| ANDREA MCCRAVY | ADDRESS ON FILE |
| ANDREA MCWHORTER | ADDRESS ON FILE |
| ANDREA MERCER | ADDRESS ON FILE |
| ANDREA MIDDLETON | ADDRESS ON FILE |
| ANDREA MINCHALA | ADDRESS ON FILE |
| ANDREA MITCHELL | ADDRESS ON FILE |
| ANDREA MURRAY | ADDRESS ON FILE |
| ANDREA NERIA-CHIRINOS | ADDRESS ON FILE |
| ANDREA NEWMAN | ADDRESS ON FILE |
| ANDREA NICOLASORA | ADDRESS ON FILE |
| ANDREA NIGHSWANDER | ADDRESS ON FILE |
| ANDREA OLESON | ADDRESS ON FILE |
| ANDREA PARE | ADDRESS ON FILE |
| ANDREA PASTOR | ADDRESS ON FILE |
| ANDREA PENLEY | ADDRESS ON FILE |
| ANDREA PEREZ | ADDRESS ON FILE |
| ANDREA PHILLIPS | ADDRESS ON FILE |
| ANDREA PHILLIPS | ADDRESS ON FILE |
| ANDREA PHIPPS | ADDRESS ON FILE |
| ANDREA PITTMAN | ADDRESS ON FILE |
| ANDREA PRIDDY | ADDRESS ON FILE |
| ANDREA QUINTANA | ADDRESS ON FILE |
| ANDREA RELIFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA RHOADES | ADDRESS ON FILE |
| ANDREA RHODE | ADDRESS ON FILE |
| ANDREA RIVERA | ADDRESS ON FILE |
| ANDREA ROBINSON | ADDRESS ON FILE |
| ANDREA RODRIGUEZ | ADDRESS ON FILE |
| ANDREA SANTIAGO | ADDRESS ON FILE |
| ANDREA SCHULTZ | ADDRESS ON FILE |
| ANDREA SCOTT | ADDRESS ON FILE |
| ANDREA SEMINOLE | ADDRESS ON FILE |
| ANDREA SERFIN | ADDRESS ON FILE |
| ANDREA SLACK | ADDRESS ON FILE |
| ANDREA SMAXWELL | ADDRESS ON FILE |
| ANDREA SMITH | ADDRESS ON FILE |
| ANDREA SMITH | ADDRESS ON FILE |
| ANDREA SMITH | ADDRESS ON FILE |
| ANDREA SORIANO | ADDRESS ON FILE |
| ANDREA SORRELL | ADDRESS ON FILE |
| ANDREA SPRADLIN | ADDRESS ON FILE |
| ANDREA SPROSS | ADDRESS ON FILE |
| ANDREA STEWART | ADDRESS ON FILE |
| ANDREA STRODE | ADDRESS ON FILE |
| ANDREA SUCHY | ADDRESS ON FILE |
| ANDREA SWEDIN | ADDRESS ON FILE |
| ANDREA TELLEZ | ADDRESS ON FILE |
| ANDREA THACKER | ADDRESS ON FILE |
| ANDREA THOMAS | ADDRESS ON FILE |
| ANDREA THORNTON | ADDRESS ON FILE |
| ANDREA TOKASH | ADDRESS ON FILE |
| ANDREA TOURIS | ADDRESS ON FILE |
| ANDREA UNANGST | ADDRESS ON FILE |
| ANDREA WAPLES | ADDRESS ON FILE |
| ANDREA WATTERS | ADDRESS ON FILE |
| ANDREA WEBER | ADDRESS ON FILE |
| ANDREA WELCH | ADDRESS ON FILE |
| ANDREA WHITCOMB | ADDRESS ON FILE |
| ANDREA WHITCOMB | ADDRESS ON FILE |
| ANDREA WHITE | ADDRESS ON FILE |
| ANDREA WHITE | ADDRESS ON FILE |
| ANDREA WHITEHEAD | ADDRESS ON FILE |
| ANDREA WISNESKI | ADDRESS ON FILE |
| ANDREA WOLFENBARGER | ADDRESS ON FILE |
| ANDREAL BOWDEN | ADDRESS ON FILE |
| ANDREAL WISE | ADDRESS ON FILE |
| ANDREANA MCCULLEN | ADDRESS ON FILE |
| ANDREANA VELLA | ADDRESS ON FILE |
| ANDREANNA DANTZLER | ADDRESS ON FILE |
| ANDREAS GOLDSBOROUGH | ADDRESS ON FILE |
| ANDREAS TAYLOR | ADDRESS ON FILE |
| ANDREE FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREESE DAVIS | ADDRESS ON FILE |
| ANDREI RADUCANU | ADDRESS ON FILE |
| ANDREI WILSON | ADDRESS ON FILE |
| ANDRELIKA MCMILLIAN | ADDRESS ON FILE |
| ANDRELL WILLIAMS | ADDRESS ON FILE |
| ANDRENIQUE HAMMOND | ADDRESS ON FILE |
| ANDRES AGUIRRE | ADDRESS ON FILE |
| ANDRES GARCIA | ADDRESS ON FILE |
| ANDRES GONZALEZ | ADDRESS ON FILE |
| ANDRES HALL | ADDRESS ON FILE |
| ANDRES HERNANDEZ | ADDRESS ON FILE |
| ANDRES LEON | ADDRESS ON FILE |
| ANDRES MEDINA-MUNOZ | ADDRESS ON FILE |
| ANDRES SAAVEDRA | ADDRESS ON FILE |
| ANDRES SALGADO | ADDRESS ON FILE |
| ANDRES SANTOS | ADDRESS ON FILE |
| ANDRES TERREROS | ADDRESS ON FILE |
| ANDRES TORRES | ADDRESS ON FILE |
| ANDRES VASQUEZ | ADDRESS ON FILE |
| ANDRES ZUNUN | ADDRESS ON FILE |
| ANDREUS PARTEE | ADDRESS ON FILE |
| ANDREW ADAMS | ADDRESS ON FILE |
| ANDREW ADAMS | ADDRESS ON FILE |
| ANDREW AGUILAR | ADDRESS ON FILE |
| ANDREW AGUILAR | ADDRESS ON FILE |
| ANDREW AGUIRRE | ADDRESS ON FILE |
| ANDREW AMETRANO | ADDRESS ON FILE |
| ANDREW ANDERSON | ADDRESS ON FILE |
| ANDREW APPLEBEY | ADDRESS ON FILE |
| ANDREW ARMSTRONG | ADDRESS ON FILE |
| ANDREW ASH | ADDRESS ON FILE |
| ANDREW ASHBY | ADDRESS ON FILE |
| ANDREW ASHLEY | ADDRESS ON FILE |
| ANDREW BALDWIN | ADDRESS ON FILE |
| ANDREW BANKY | ADDRESS ON FILE |
| ANDREW BARNES | ADDRESS ON FILE |
| ANDREW BASS | ADDRESS ON FILE |
| ANDREW BERKMAN | ADDRESS ON FILE |
| ANDREW BISHOP | ADDRESS ON FILE |
| ANDREW BLACKMER | ADDRESS ON FILE |
| ANDREW BLAKE | ADDRESS ON FILE |
| ANDREW BLOOM | ADDRESS ON FILE |
| ANDREW BLOUNT | ADDRESS ON FILE |
| ANDREW BLOUNT | ADDRESS ON FILE |
| ANDREW BOHLMANN | ADDRESS ON FILE |
| ANDREW BOLEN | ADDRESS ON FILE |
| ANDREW BONER | ADDRESS ON FILE |
| ANDREW BRADFORD | ADDRESS ON FILE |
| ANDREW BRENNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREW BRIDGES | ADDRESS ON FILE |
| ANDREW BROOKS | ADDRESS ON FILE |
| ANDREW BROWN | ADDRESS ON FILE |
| ANDREW BRUSH | ADDRESS ON FILE |
| ANDREW BUDWELL | ADDRESS ON FILE |
| ANDREW BUONVINO | ADDRESS ON FILE |
| ANDREW BURKE | ADDRESS ON FILE |
| ANDREW BURLESON | ADDRESS ON FILE |
| ANDREW BYRNES | ADDRESS ON FILE |
| ANDREW CAMACHO | ADDRESS ON FILE |
| ANDREW CARTMILL | ADDRESS ON FILE |
| ANDREW CASADA | ADDRESS ON FILE |
| ANDREW CASTRO | ADDRESS ON FILE |
| ANDREW CATES | ADDRESS ON FILE |
| ANDREW CATHEY | ADDRESS ON FILE |
| ANDREW CHELETTE | ADDRESS ON FILE |
| ANDREW CHICOSKY | ADDRESS ON FILE |
| ANDREW CLARK | ADDRESS ON FILE |
| ANDREW CLARK | ADDRESS ON FILE |
| ANDREW CLARK | ADDRESS ON FILE |
| ANDREW CLAY | ADDRESS ON FILE |
| ANDREW CLAYTON | ADDRESS ON FILE |
| ANDREW COBB | ADDRESS ON FILE |
| ANDREW COLLAR | ADDRESS ON FILE |
| ANDREW COLLIER | ADDRESS ON FILE |
| ANDREW COLLINS | ADDRESS ON FILE |
| ANDREW COOKE | ADDRESS ON FILE |
| ANDREW COOLEY | ADDRESS ON FILE |
| ANDREW CORDARO | ADDRESS ON FILE |
| ANDREW COTTLE | ADDRESS ON FILE |
| ANDREW COULTER | ADDRESS ON FILE |
| ANDREW COYLE | ADDRESS ON FILE |
| ANDREW DANEY | ADDRESS ON FILE |
| ANDREW DAUGHTRY | ADDRESS ON FILE |
| ANDREW DAVIS | ADDRESS ON FILE |
| ANDREW DAVIS | ADDRESS ON FILE |
| ANDREW DAVIS | ADDRESS ON FILE |
| ANDREW DEASE | ADDRESS ON FILE |
| ANDREW DEJARNETT | ADDRESS ON FILE |
| ANDREW DELAMBO | ADDRESS ON FILE |
| ANDREW DEMURIA | ADDRESS ON FILE |
| ANDREW DENNISON | ADDRESS ON FILE |
| ANDREW DEROUIN | ADDRESS ON FILE |
| ANDREW DICKSON | ADDRESS ON FILE |
| ANDREW DIVIRGILIO | ADDRESS ON FILE |
| ANDREW DOLAN | ADDRESS ON FILE |
| ANDREW DOWNEY | ADDRESS ON FILE |
| ANDREW DRESSMAN | ADDRESS ON FILE |
| ANDREW DRIGGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW DUCK | ADDRESS ON FILE |
| ANDREW DUES | ADDRESS ON FILE |
| ANDREW DUNN | ADDRESS ON FILE |
| ANDREW EADS | ADDRESS ON FILE |
| ANDREW ELSTON | ADDRESS ON FILE |
| ANDREW EMORE | ADDRESS ON FILE |
| ANDREW EPPS | ADDRESS ON FILE |
| ANDREW EVANS | ADDRESS ON FILE |
| ANDREW EVANS | ADDRESS ON FILE |
| ANDREW F SCOGGINS | ADDRESS ON FILE |
| ANDREW FARALDI | ADDRESS ON FILE |
| ANDREW FELTMAN | ADDRESS ON FILE |
| ANDREW FOLK | ADDRESS ON FILE |
| ANDREW GABEAU | ADDRESS ON FILE |
| ANDREW GALARZA | ADDRESS ON FILE |
| ANDREW GANN | ADDRESS ON FILE |
| ANDREW GARCIA | ADDRESS ON FILE |
| ANDREW GARTON | ADDRESS ON FILE |
| ANDREW GASPER | ADDRESS ON FILE |
| ANDREW GIELINK | ADDRESS ON FILE |
| ANDREW GLOVER | ADDRESS ON FILE |
| ANDREW GODFROY | ADDRESS ON FILE |
| ANDREW GODWIN | ADDRESS ON FILE |
| ANDREW GORDON | ADDRESS ON FILE |
| ANDREW GRAMMER | ADDRESS ON FILE |
| ANDREW GRANT | ADDRESS ON FILE |
| ANDREW GRAY | ADDRESS ON FILE |
| ANDREW GRECH | ADDRESS ON FILE |
| ANDREW GREEN | ADDRESS ON FILE |
| ANDREW GREEN | ADDRESS ON FILE |
| ANDREW GREVES | ADDRESS ON FILE |
| ANDREW GRIFFITH | ADDRESS ON FILE |
| ANDREW GUTIERREZ | ADDRESS ON FILE |
| ANDREW HAFERMAN | ADDRESS ON FILE |
| ANDREW HAGEN | ADDRESS ON FILE |
| ANDREW HAIRLSON | ADDRESS ON FILE |
| ANDREW HALE | ADDRESS ON FILE |
| ANDREW HAMM | ADDRESS ON FILE |
| ANDREW HAMPTON | ADDRESS ON FILE |
| ANDREW HAMPTON | ADDRESS ON FILE |
| ANDREW HAMPTON | ADDRESS ON FILE |
| ANDREW HANSLOVAN | ADDRESS ON FILE |
| ANDREW HART | ADDRESS ON FILE |
| ANDREW HAUFF | ADDRESS ON FILE |
| ANDREW HAYES | ADDRESS ON FILE |
| ANDREW HEBERT | ADDRESS ON FILE |
| ANDREW HEFFERNAN | ADDRESS ON FILE |
| ANDREW HEIBECK | ADDRESS ON FILE |
| ANDREW HENDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW HENKEL | ADDRESS ON FILE |
| ANDREW HOAGLAND | ADDRESS ON FILE |
| ANDREW HOGAN | ADDRESS ON FILE |
| ANDREW HOGARTH | ADDRESS ON FILE |
| ANDREW HONDA | ADDRESS ON FILE |
| ANDREW HOOD | ADDRESS ON FILE |
| ANDREW HOOVER | ADDRESS ON FILE |
| ANDREW HORN | ADDRESS ON FILE |
| ANDREW HORNIG | ADDRESS ON FILE |
| ANDREW HUFF | ADDRESS ON FILE |
| ANDREW HUNT | ADDRESS ON FILE |
| ANDREW HYMEL | ADDRESS ON FILE |
| ANDREW IRVIN | ADDRESS ON FILE |
| ANDREW JACKSON | ADDRESS ON FILE |
| ANDREW JACKSON | ADDRESS ON FILE |
| ANDREW JENNINGS | ADDRESS ON FILE |
| ANDREW JEON | ADDRESS ON FILE |
| ANDREW JOHNSON | ADDRESS ON FILE |
| ANDREW JOHNSTON | ADDRESS ON FILE |
| ANDREW JOHNSTON | ADDRESS ON FILE |
| ANDREW JONES | ADDRESS ON FILE |
| ANDREW JONES -GAMBLE | ADDRESS ON FILE |
| ANDREW JONES-MATTHEWS | ADDRESS ON FILE |
| ANDREW JORDAN | ADDRESS ON FILE |
| ANDREW JOSEPH | ADDRESS ON FILE |
| ANDREW JULIAN | ADDRESS ON FILE |
| ANDREW JURATOVAC | ADDRESS ON FILE |
| ANDREW JUSTICE | ADDRESS ON FILE |
| ANDREW KALOGIROU | ADDRESS ON FILE |
| ANDREW KARLANDER | ADDRESS ON FILE |
| ANDREW KEELER | ADDRESS ON FILE |
| ANDREW KELLEY | ADDRESS ON FILE |
| ANDREW KELLY | ADDRESS ON FILE |
| ANDREW KENT | ADDRESS ON FILE |
| ANDREW KEYS | ADDRESS ON FILE |
| ANDREW KING | ADDRESS ON FILE |
| ANDREW KINTER | ADDRESS ON FILE |
| ANDREW KIRBERGER | ADDRESS ON FILE |
| ANDREW KIRBY | ADDRESS ON FILE |
| ANDREW KISSANE | ADDRESS ON FILE |
| ANDREW KITTILSTVED | ADDRESS ON FILE |
| ANDREW KNAPP | ADDRESS ON FILE |
| ANDREW KNECHT | ADDRESS ON FILE |
| ANDREW KNUDSON | ADDRESS ON FILE |
| ANDREW KOVALCIK | ADDRESS ON FILE |
| ANDREW LABERTA | ADDRESS ON FILE |
| ANDREW LALONDE | ADDRESS ON FILE |
| ANDREW LAUKKA | ADDRESS ON FILE |
| ANDREW LAWSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREW LEEMAN | ADDRESS ON FILE |
| ANDREW LEHRE | ADDRESS ON FILE |
| ANDREW LENTZ | ADDRESS ON FILE |
| ANDREW LESTER | ADDRESS ON FILE |
| ANDREW LEWIS | ADDRESS ON FILE |
| ANDREW LOCKE | ADDRESS ON FILE |
| ANDREW LOMBANA | ADDRESS ON FILE |
| ANDREW LONG | ADDRESS ON FILE |
| ANDREW LOZIER | ADDRESS ON FILE |
| ANDREW LUCAS | ADDRESS ON FILE |
| ANDREW LUCERO | ADDRESS ON FILE |
| ANDREW LUDDEN-MOSES | ADDRESS ON FILE |
| ANDREW LUGO | ADDRESS ON FILE |
| ANDREW LYLE | ADDRESS ON FILE |
| ANDREW LYTLE | ADDRESS ON FILE |
| ANDREW MACHADO | ADDRESS ON FILE |
| ANDREW MADSEN | ADDRESS ON FILE |
| ANDREW MANK | ADDRESS ON FILE |
| ANDREW MARTIN | ADDRESS ON FILE |
| ANDREW MASINO | ADDRESS ON FILE |
| ANDREW MATHELIER | ADDRESS ON FILE |
| ANDREW MCCONNELL | ADDRESS ON FILE |
| ANDREW MCCOY | ADDRESS ON FILE |
| ANDREW MCCRACKEN | ADDRESS ON FILE |
| ANDREW MCCULLOCH | ADDRESS ON FILE |
| ANDREW MCCULLOUGH | ADDRESS ON FILE |
| ANDREW MCCULLOUGH | ADDRESS ON FILE |
| ANDREW MCDORMAN | ADDRESS ON FILE |
| ANDREW MCGUFFEY | ADDRESS ON FILE |
| ANDREW MCINTYRE | ADDRESS ON FILE |
| ANDREW MCKERN | ADDRESS ON FILE |
| ANDREW MCMILLAN | ADDRESS ON FILE |
| ANDREW MCMILLAN | ADDRESS ON FILE |
| ANDREW MCMILLAN | ADDRESS ON FILE |
| ANDREW MENTESANA | ADDRESS ON FILE |
| ANDREW MICHAELIAN | ADDRESS ON FILE |
| ANDREW MILLER | ADDRESS ON FILE |
| ANDREW MILLER | ADDRESS ON FILE |
| ANDREW MILLER | ADDRESS ON FILE |
| ANDREW MILLS | ADDRESS ON FILE |
| ANDREW MINTON | ADDRESS ON FILE |
| ANDREW MITCHELL | ADDRESS ON FILE |
| ANDREW MOBLEY | ADDRESS ON FILE |
| ANDREW MOCHERMAN | ADDRESS ON FILE |
| ANDREW MONAHAN | ADDRESS ON FILE |
| ANDREW MOORE | ADDRESS ON FILE |
| ANDREW MOORE | ADDRESS ON FILE |
| ANDREW MOORE | ADDRESS ON FILE |
| ANDREW MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW MORGAN | ADDRESS ON FILE |
| ANDREW MULL | ADDRESS ON FILE |
| ANDREW MURPHY | ADDRESS ON FILE |
| ANDREW MURRAY | ADDRESS ON FILE |
| ANDREW MURRAY | ADDRESS ON FILE |
| ANDREW MYERS | ADDRESS ON FILE |
| ANDREW NELSON | ADDRESS ON FILE |
| ANDREW NELSON | ADDRESS ON FILE |
| ANDREW NICK | ADDRESS ON FILE |
| ANDREW NICKERSON | ADDRESS ON FILE |
| ANDREW NOCERA | ADDRESS ON FILE |
| ANDREW NORRIS | ADDRESS ON FILE |
| ANDREW OBRIEN | ADDRESS ON FILE |
| ANDREW OCONNELL | ADDRESS ON FILE |
| ANDREW OLINSKY | ADDRESS ON FILE |
| ANDREW OZKENEL | ADDRESS ON FILE |
| ANDREW PALMER | ADDRESS ON FILE |
| ANDREW PANIWOZIK | ADDRESS ON FILE |
| ANDREW PAPINEAU | ADDRESS ON FILE |
| ANDREW PARDUE | ADDRESS ON FILE |
| ANDREW PARKER | ADDRESS ON FILE |
| ANDREW PARKS | ADDRESS ON FILE |
| ANDREW PATTERSON | ADDRESS ON FILE |
| ANDREW PATTON | ADDRESS ON FILE |
| ANDREW PAYTON | ADDRESS ON FILE |
| ANDREW PERRY | ADDRESS ON FILE |
| ANDREW PFEIFFER | ADDRESS ON FILE |
| ANDREW PITTS | ADDRESS ON FILE |
| ANDREW PLYLER | ADDRESS ON FILE |
| ANDREW POPE | ADDRESS ON FILE |
| ANDREW POTTS | ADDRESS ON FILE |
| ANDREW POWELL | ADDRESS ON FILE |
| ANDREW PRATT | ADDRESS ON FILE |
| ANDREW PRESSLER | ADDRESS ON FILE |
| ANDREW PRICE | ADDRESS ON FILE |
| ANDREW PRIDE | ADDRESS ON FILE |
| ANDREW PURIFICACION | ADDRESS ON FILE |
| ANDREW PYLE | ADDRESS ON FILE |
| ANDREW QUELLA | ADDRESS ON FILE |
| ANDREW REED | ADDRESS ON FILE |
| ANDREW REED | ADDRESS ON FILE |
| ANDREW RIGGS | ADDRESS ON FILE |
| ANDREW RIVERA | ADDRESS ON FILE |
| ANDREW ROBARGE | ADDRESS ON FILE |
| ANDREW ROBB | ADDRESS ON FILE |
| ANDREW ROBBINS | ADDRESS ON FILE |
| ANDREW ROGERS | ADDRESS ON FILE |
| ANDREW ROSE | ADDRESS ON FILE |
| ANDREW ROSSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREW RUSSELL | ADDRESS ON FILE |
| ANDREW SALIMENO | ADDRESS ON FILE |
| ANDREW SAMMONS | ADDRESS ON FILE |
| ANDREW SANCHEZ | ADDRESS ON FILE |
| ANDREW SANDERS | ADDRESS ON FILE |
| ANDREW SANTIAGO | ADDRESS ON FILE |
| ANDREW SCHOULTZ | ADDRESS ON FILE |
| ANDREW SCOTT | ADDRESS ON FILE |
| ANDREW SEMPTIMPHELTER | ADDRESS ON FILE |
| ANDREW SENIRES | ADDRESS ON FILE |
| ANDREW SHAFFER | ADDRESS ON FILE |
| ANDREW SHARP | ADDRESS ON FILE |
| ANDREW SHELLEY | ADDRESS ON FILE |
| ANDREW SHEPPARD | ADDRESS ON FILE |
| ANDREW SHERRILL-BURGER | ADDRESS ON FILE |
| ANDREW SHIPPEY | ADDRESS ON FILE |
| ANDREW SILEY | ADDRESS ON FILE |
| ANDREW SILVIUS | ADDRESS ON FILE |
| ANDREW SIMON | ADDRESS ON FILE |
| ANDREW SIZER | ADDRESS ON FILE |
| ANDREW SKOWRONSKI | ADDRESS ON FILE |
| ANDREW SLADE | ADDRESS ON FILE |
| ANDREW SMITH | ADDRESS ON FILE |
| ANDREW SMITH | ADDRESS ON FILE |
| ANDREW SMITH | ADDRESS ON FILE |
| ANDREW SMITH | ADDRESS ON FILE |
| ANDREW SMITH | ADDRESS ON FILE |
| ANDREW STANLEY | ADDRESS ON FILE |
| ANDREW STOWE | ADDRESS ON FILE |
| ANDREW STRICKLAND | ADDRESS ON FILE |
| ANDREW STYN | ADDRESS ON FILE |
| ANDREW SWEET | ADDRESS ON FILE |
| ANDREW TABER | ADDRESS ON FILE |
| ANDREW TAYLOR | ADDRESS ON FILE |
| ANDREW TAYLOR | ADDRESS ON FILE |
| ANDREW TEREK | ADDRESS ON FILE |
| ANDREW TYE | ADDRESS ON FILE |
| ANDREW ULRICH | ADDRESS ON FILE |
| ANDREW VEGA | ADDRESS ON FILE |
| ANDREW VEGA | ADDRESS ON FILE |
| ANDREW VERDUN | ADDRESS ON FILE |
| ANDREW VESTER | ADDRESS ON FILE |
| ANDREW VOGAN | ADDRESS ON FILE |
| ANDREW WALKER | ADDRESS ON FILE |
| ANDREW WALLACE | ADDRESS ON FILE |
| ANDREW WARWICK | ADDRESS ON FILE |
| ANDREW WASHINGTON | ADDRESS ON FILE |
| ANDREW WELLE | ADDRESS ON FILE |
| ANDREW WEST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREW WHETSTONE | ADDRESS ON FILE |
| ANDREW WHETZEL | ADDRESS ON FILE |
| ANDREW WICK | ADDRESS ON FILE |
| ANDREW WIRE | ADDRESS ON FILE |
| ANDREW WOLF | ADDRESS ON FILE |
| ANDREW YATES | ADDRESS ON FILE |
| ANDREW YOUNG | ADDRESS ON FILE |
| ANDREW ZIELYK | ADDRESS ON FILE |
| ANDREW ZUBROD | ADDRESS ON FILE |
| ANDREW-JAMES SASSER | ADDRESS ON FILE |
| ANDREY KOLOEDOV | ADDRESS ON FILE |
| ANDRIA ASHER | ADDRESS ON FILE |
| ANDRIA MCLAURIN | ADDRESS ON FILE |
| ANDRIA STALLWORTH | ADDRESS ON FILE |
| ANDRIAN BROWN | ADDRESS ON FILE |
| ANDRIJANA SIMEUNOVIC | ADDRESS ON FILE |
| ANDRIUS WILLIAMS | ADDRESS ON FILE |
| ANDRYL SPIKES | ADDRESS ON FILE |
| ANDY BAKER | ADDRESS ON FILE |
| ANDY BOSIER | ADDRESS ON FILE |
| ANDY BOWLIN | ADDRESS ON FILE |
| ANDY CRABTREE | ADDRESS ON FILE |
| ANDY DOMINGUEZ BARRAGAN | ADDRESS ON FILE |
| ANDY GONZALEZ | ADDRESS ON FILE |
| ANDY GREENE | ADDRESS ON FILE |
| ANDY HAMONS | ADDRESS ON FILE |
| ANDY HEISINGER | ADDRESS ON FILE |
| ANDY MONTESINO | ADDRESS ON FILE |
| ANDY NEWKIRK | ADDRESS ON FILE |
| ANDY RAMIREZ | ADDRESS ON FILE |
| ANDY ROSARIO | ADDRESS ON FILE |
| ANDY ROSERO CHANCAY | ADDRESS ON FILE |
| ANDY STEELE | ADDRESS ON FILE |
| ANDY TIZOL | ADDRESS ON FILE |
| ANECIA MARCHAN | ADDRESS ON FILE |
| ANEDRA MCKINLEY | ADDRESS ON FILE |
| ANEESAH ABDUL JABBAAR | ADDRESS ON FILE |
| ANEESAH VAILES | ADDRESS ON FILE |
| ANEESHA TAYLOR | ADDRESS ON FILE |
| ANEILA NOBLE | ADDRESS ON FILE |
| ANEISHA ALVAREZ | ADDRESS ON FILE |
| ANEISHA HAYES | ADDRESS ON FILE |
| ANEKA MILLER | ADDRESS ON FILE |
| ANELI VELAZQUEZ REYES | ADDRESS ON FILE |
| ANELIS SAEZ | ADDRESS ON FILE |
| ANELL DUSZ | ADDRESS ON FILE |
| ANESHA MCCORMICK | ADDRESS ON FILE |
| ANESHA TERRY | ADDRESS ON FILE |
| ANESHRIE SEENATH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANESSA BLACKWELL | ADDRESS ON FILE |
| ANESTHESIA CONSULTANTS OF CENTRAL FL | PO BOX 864165 ORLANDO FL 32886 |
| ANFERNEE JACKSON | ADDRESS ON FILE |
| ANFERNEE KELLEY | ADDRESS ON FILE |
| ANFERNEE KNIGHT | ADDRESS ON FILE |
| ANFERNEE STEPHENS | ADDRESS ON FILE |
| ANGAR WILLIAMS | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ALMANZAR | ADDRESS ON FILE |
| ANGEL APONTE | ADDRESS ON FILE |
| ANGEL AQYALA | ADDRESS ON FILE |
| ANGEL BACON | ADDRESS ON FILE |
| ANGEL BAKER | ADDRESS ON FILE |
| ANGEL BAKER | ADDRESS ON FILE |
| ANGEL BARKASZI-PEREZ | ADDRESS ON FILE |
| ANGEL BATTS | ADDRESS ON FILE |
| ANGEL BELL | ADDRESS ON FILE |
| ANGEL BERRIOS | ADDRESS ON FILE |
| ANGEL BLACKWELL | ADDRESS ON FILE |
| ANGEL BLAKE | ADDRESS ON FILE |
| ANGEL BROWN | ADDRESS ON FILE |
| ANGEL BURGESS | ADDRESS ON FILE |
| ANGEL BYE | ADDRESS ON FILE |
| ANGEL CABRERA | ADDRESS ON FILE |
| ANGEL CALLAHAN | ADDRESS ON FILE |
| ANGEL CAMPBELL | ADDRESS ON FILE |
| ANGEL CARRASQUILLO | ADDRESS ON FILE |
| ANGEL CARRION | ADDRESS ON FILE |
| ANGEL CASANOVA | ADDRESS ON FILE |
| ANGEL CHAVES | ADDRESS ON FILE |
| ANGEL CHESTNUT | ADDRESS ON FILE |
| ANGEL CLARKE-PAULAKOS | ADDRESS ON FILE |
| ANGEL COLON | ADDRESS ON FILE |
| ANGEL CRAGER | ADDRESS ON FILE |
| ANGEL CRESWELL | ADDRESS ON FILE |
| ANGEL CRONE | ADDRESS ON FILE |
| ANGEL CRUZ | ADDRESS ON FILE |
| ANGEL CRUZADO | ADDRESS ON FILE |
| ANGEL DEJESUS | ADDRESS ON FILE |
| ANGEL DENSMORE | ADDRESS ON FILE |
| ANGEL DIAZ | ADDRESS ON FILE |
| ANGEL FAIRCLOTH | ADDRESS ON FILE |
| ANGEL FARMER | ADDRESS ON FILE |
| ANGEL FERNEDING | ADDRESS ON FILE |
| ANGEL FIGUEROA | ADDRESS ON FILE |
| ANGEL FRANSISCO MARTIN | ADDRESS ON FILE |
| ANGEL GARCIA | ADDRESS ON FILE |
| ANGEL GREEN | ADDRESS ON FILE |
| ANGEL HARRINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL HARRIS | ADDRESS ON FILE |
| ANGEL HERNANDEZ | ADDRESS ON FILE |
| ANGEL HICKMAN | ADDRESS ON FILE |
| ANGEL HOLDAWAY | ADDRESS ON FILE |
| ANGEL HOLMES | ADDRESS ON FILE |
| ANGEL HOOGENDOORN | ADDRESS ON FILE |
| ANGEL HUECA | ADDRESS ON FILE |
| ANGEL HUTCHINS | ADDRESS ON FILE |
| ANGEL JACKSON | ADDRESS ON FILE |
| ANGEL JAMES | ADDRESS ON FILE |
| ANGEL JOHNSON | ADDRESS ON FILE |
| ANGEL JONES | ADDRESS ON FILE |
| ANGEL KIDD | ADDRESS ON FILE |
| ANGEL LEON | ADDRESS ON FILE |
| ANGEL LLANOS | ADDRESS ON FILE |
| ANGEL LONG | ADDRESS ON FILE |
| ANGEL LOPEZ | ADDRESS ON FILE |
| ANGEL LUMP | ADDRESS ON FILE |
| ANGEL LYNN | ADDRESS ON FILE |
| ANGEL M FIGUEROA ROSADO | ADDRESS ON FILE |
| ANGEL MACHIN | ADDRESS ON FILE |
| ANGEL MARLOWE | ADDRESS ON FILE |
| ANGEL MARTINEZ | ADDRESS ON FILE |
| ANGEL MATA | ADDRESS ON FILE |
| ANGEL MCCLUNG | ADDRESS ON FILE |
| ANGEL MCCLURE | ADDRESS ON FILE |
| ANGEL MEDINA | ADDRESS ON FILE |
| ANGEL MELENDEZ | ADDRESS ON FILE |
| ANGEL MINOR | ADDRESS ON FILE |
| ANGEL MOTEN | ADDRESS ON FILE |
| ANGEL MURPHY | ADDRESS ON FILE |
| ANGEL NASH | ADDRESS ON FILE |
| ANGEL NEWMAN | ADDRESS ON FILE |
| ANGEL NICHOLSON | ADDRESS ON FILE |
| ANGEL OCASIO | ADDRESS ON FILE |
| ANGEL OGANDO | ADDRESS ON FILE |
| ANGEL ONEILL | ADDRESS ON FILE |
| ANGEL PADILLA | ADDRESS ON FILE |
| ANGEL PAGAN | ADDRESS ON FILE |
| ANGEL PERPALL | ADDRESS ON FILE |
| ANGEL PERRY | ADDRESS ON FILE |
| ANGEL QUILES | ADDRESS ON FILE |
| ANGEL RAMOS | ADDRESS ON FILE |
| ANGEL RAMOS | ADDRESS ON FILE |
| ANGEL RILEY | ADDRESS ON FILE |
| ANGEL RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ROBY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RODRIGUEZ | ADDRESS ON FILE |
| ANGEL SANTIAGO | ADDRESS ON FILE |
| ANGEL SHERWOOD | ADDRESS ON FILE |
| ANGEL SIMMONS | ADDRESS ON FILE |
| ANGEL SIMMONS | ADDRESS ON FILE |
| ANGEL SMITH | ADDRESS ON FILE |
| ANGEL STALLINGS | ADDRESS ON FILE |
| ANGEL STRAUSBURG | ADDRESS ON FILE |
| ANGEL STRUNK | ADDRESS ON FILE |
| ANGEL STUTSMAN | ADDRESS ON FILE |
| ANGEL TORIBIO | ADDRESS ON FILE |
| ANGEL TORRES | ADDRESS ON FILE |
| ANGEL UPPERMAN | ADDRESS ON FILE |
| ANGEL VENEGAS | ADDRESS ON FILE |
| ANGEL VIGO | ADDRESS ON FILE |
| ANGEL WASHINGTON | ADDRESS ON FILE |
| ANGEL WATSON | ADDRESS ON FILE |
| ANGEL WHITE | ADDRESS ON FILE |
| ANGEL WHITFIELD | ADDRESS ON FILE |
| ANGEL WILSON | ADDRESS ON FILE |
| ANGEL YOUNG | ADDRESS ON FILE |
| ANGELA ADAIR | ADDRESS ON FILE |
| ANGELA ADKINS | ADDRESS ON FILE |
| ANGELA ALCORN | ADDRESS ON FILE |
| ANGELA ALDEN | ADDRESS ON FILE |
| ANGELA AMATO | ADDRESS ON FILE |
| ANGELA ANDERSON | ADDRESS ON FILE |
| ANGELA ARDRY | ADDRESS ON FILE |
| ANGELA AUSTIN | ADDRESS ON FILE |
| ANGELA BACON | ADDRESS ON FILE |
| ANGELA BAIRT | ADDRESS ON FILE |
| ANGELA BALDWIN | ADDRESS ON FILE |
| ANGELA BALDWIN | ADDRESS ON FILE |
| ANGELA BARNES | ADDRESS ON FILE |
| ANGELA BEARS | ADDRESS ON FILE |
| ANGELA BONNELL | ADDRESS ON FILE |
| ANGELA BOOTH | ADDRESS ON FILE |
| ANGELA BRAXTON | ADDRESS ON FILE |
| ANGELA BROWN | ADDRESS ON FILE |
| ANGELA BROWN | ADDRESS ON FILE |
| ANGELA BRUNSON | ADDRESS ON FILE |
| ANGELA BRYANT | ADDRESS ON FILE |
| ANGELA BRYANT | ADDRESS ON FILE |
| ANGELA BURNS | ADDRESS ON FILE |
| ANGELA BURRIS | ADDRESS ON FILE |
| ANGELA BUSCAINO | ADDRESS ON FILE |
| ANGELA BUTTRUM | ADDRESS ON FILE |
| ANGELA CABAN | ADDRESS ON FILE |
| ANGELA CAJEIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGELA CAMPBELL | ADDRESS ON FILE |
| ANGELA CHACE | ADDRESS ON FILE |
| ANGELA CHAMBERLAIN | ADDRESS ON FILE |
| ANGELA CHOLEWA | ADDRESS ON FILE |
| ANGELA CHUNN | ADDRESS ON FILE |
| ANGELA CLEMENTS | ADDRESS ON FILE |
| ANGELA CLEVELAND | ADDRESS ON FILE |
| ANGELA COLE | ADDRESS ON FILE |
| ANGELA COLLAZOS | ADDRESS ON FILE |
| ANGELA COLOSI | ADDRESS ON FILE |
| ANGELA COOPER | ADDRESS ON FILE |
| ANGELA CORNELISON | ADDRESS ON FILE |
| ANGELA COTTO | ADDRESS ON FILE |
| ANGELA COX | ADDRESS ON FILE |
| ANGELA CROPPER | ADDRESS ON FILE |
| ANGELA CROWDER | ADDRESS ON FILE |
| ANGELA DAMAN | ADDRESS ON FILE |
| ANGELA DANIELS | ADDRESS ON FILE |
| ANGELA DAVIS | ADDRESS ON FILE |
| ANGELA DAVIS | ADDRESS ON FILE |
| ANGELA DIAZ | ADDRESS ON FILE |
| ANGELA DIMICHELE | ADDRESS ON FILE |
| ANGELA DORE | ADDRESS ON FILE |
| ANGELA DOUGLAS | ADDRESS ON FILE |
| ANGELA DOYLE | ADDRESS ON FILE |
| ANGELA DRAKE | ADDRESS ON FILE |
| ANGELA DRISCOLL | ADDRESS ON FILE |
| ANGELA DUBINSKI | ADDRESS ON FILE |
| ANGELA DUDLEY | ADDRESS ON FILE |
| ANGELA DYSON | ADDRESS ON FILE |
| ANGELA ECHOLS | ADDRESS ON FILE |
| ANGELA ECHOLS | ADDRESS ON FILE |
| ANGELA EIB | ADDRESS ON FILE |
| ANGELA ELLER | ADDRESS ON FILE |
| ANGELA ELLIS | ADDRESS ON FILE |
| ANGELA FELICETTY | ADDRESS ON FILE |
| ANGELA FITZGERALD | ADDRESS ON FILE |
| ANGELA FLOYD | ADDRESS ON FILE |
| ANGELA FROEBE | ADDRESS ON FILE |
| ANGELA FRY | ADDRESS ON FILE |
| ANGELA GACA | ADDRESS ON FILE |
| ANGELA GAGE | ADDRESS ON FILE |
| ANGELA GALE | ADDRESS ON FILE |
| ANGELA GARCIA | ADDRESS ON FILE |
| ANGELA GARCIA | ADDRESS ON FILE |
| ANGELA GAUTHIER | ADDRESS ON FILE |
| ANGELA GEE | ADDRESS ON FILE |
| ANGELA GETZ | ADDRESS ON FILE |
| ANGELA GIAMMARCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA GIVENS | ADDRESS ON FILE |
| ANGELA GLADDEN | ADDRESS ON FILE |
| ANGELA GLICK | ADDRESS ON FILE |
| ANGELA GODDARD | ADDRESS ON FILE |
| ANGELA GODDEERIS | ADDRESS ON FILE |
| ANGELA GOODLING | ADDRESS ON FILE |
| ANGELA GRAFF | ADDRESS ON FILE |
| ANGELA GREENE | ADDRESS ON FILE |
| ANGELA GUETHLE | ADDRESS ON FILE |
| ANGELA HAMBY | ADDRESS ON FILE |
| ANGELA HARPER | ADDRESS ON FILE |
| ANGELA HARRIS | ADDRESS ON FILE |
| ANGELA HARRIS | ADDRESS ON FILE |
| ANGELA HART | ADDRESS ON FILE |
| ANGELA HARTZELL | ADDRESS ON FILE |
| ANGELA HAYDEN | ADDRESS ON FILE |
| ANGELA HAYHURST | ADDRESS ON FILE |
| ANGELA HEIG | ADDRESS ON FILE |
| ANGELA HODOCK | ADDRESS ON FILE |
| ANGELA HOFFMAN-CROMBERG | ADDRESS ON FILE |
| ANGELA HOGUE | ADDRESS ON FILE |
| ANGELA HOLLIS | ADDRESS ON FILE |
| ANGELA HOOVER | ADDRESS ON FILE |
| ANGELA HUBBARD | ADDRESS ON FILE |
| ANGELA JEAN-BAPTISTE | ADDRESS ON FILE |
| ANGELA JENNINGS | ADDRESS ON FILE |
| ANGELA JOHNSON | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA JUDD | ADDRESS ON FILE |
| ANGELA KAILING | ADDRESS ON FILE |
| ANGELA KAISER | ADDRESS ON FILE |
| ANGELA KAYE | ADDRESS ON FILE |
| ANGELA KEIM | ADDRESS ON FILE |
| ANGELA KELLERSON | ADDRESS ON FILE |
| ANGELA KING | ADDRESS ON FILE |
| ANGELA KING | ADDRESS ON FILE |
| ANGELA KITCHENS | ADDRESS ON FILE |
| ANGELA LAING | ADDRESS ON FILE |
| ANGELA LANCE | ADDRESS ON FILE |
| ANGELA LAWRENCE | ADDRESS ON FILE |
| ANGELA LINTON | ADDRESS ON FILE |
| ANGELA LIVELY | ADDRESS ON FILE |
| ANGELA LODGE | ADDRESS ON FILE |
| ANGELA LOMBARDI | ADDRESS ON FILE |
| ANGELA LOWERY | ADDRESS ON FILE |
| ANGELA LUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA MAGGARD-SNELL | ADDRESS ON FILE |
| ANGELA MARKIEVICH | ADDRESS ON FILE |
| ANGELA MARSH | ADDRESS ON FILE |
| ANGELA MARTIN | ADDRESS ON FILE |
| ANGELA MARTIN | ADDRESS ON FILE |
| ANGELA MARTIN | ADDRESS ON FILE |
| ANGELA MARTINEZ | ADDRESS ON FILE |
| ANGELA MAYZSAK | ADDRESS ON FILE |
| ANGELA MCDUFF | ADDRESS ON FILE |
| ANGELA MCELLIGOTT | ADDRESS ON FILE |
| ANGELA MCSHEA | ADDRESS ON FILE |
| ANGELA MEDEIROS | ADDRESS ON FILE |
| ANGELA MELENDEZ | ADDRESS ON FILE |
| ANGELA MELTON | ADDRESS ON FILE |
| ANGELA MERANCIN | ADDRESS ON FILE |
| ANGELA MESA | ADDRESS ON FILE |
| ANGELA MESSINA | ADDRESS ON FILE |
| ANGELA MICHELS | ADDRESS ON FILE |
| ANGELA MIGA | ADDRESS ON FILE |
| ANGELA MIHALKE | ADDRESS ON FILE |
| ANGELA MITCHELL | ADDRESS ON FILE |
| ANGELA MOORE | ADDRESS ON FILE |
| ANGELA MORRIS | ADDRESS ON FILE |
| ANGELA MOYER | ADDRESS ON FILE |
| ANGELA MULVIHILL | ADDRESS ON FILE |
| ANGELA MUNYAN | ADDRESS ON FILE |
| ANGELA NAVARRO | ADDRESS ON FILE |
| ANGELA NEWMAN | ADDRESS ON FILE |
| ANGELA NGUYEN | ADDRESS ON FILE |
| ANGELA NITTINGER | ADDRESS ON FILE |
| ANGELA NORTH | ADDRESS ON FILE |
| ANGELA NORTON | ADDRESS ON FILE |
| ANGELA OWENS | ADDRESS ON FILE |
| ANGELA OWUSU-ANSAH | ADDRESS ON FILE |
| ANGELA PAONESSA | ADDRESS ON FILE |
| ANGELA PARKS | ADDRESS ON FILE |
| ANGELA PASSAFIUME | ADDRESS ON FILE |
| ANGELA PATTON | ADDRESS ON FILE |
| ANGELA PAUL | ADDRESS ON FILE |
| ANGELA PEARSON | ADDRESS ON FILE |
| ANGELA PEARSON | ADDRESS ON FILE |
| ANGELA PEEDE | ADDRESS ON FILE |
| ANGELA PHELPS | ADDRESS ON FILE |
| ANGELA PHILLIPS | ADDRESS ON FILE |
| ANGELA PIERCE | ADDRESS ON FILE |
| ANGELA PIERCY | ADDRESS ON FILE |
| ANGELA PIRROTTA | ADDRESS ON FILE |
| ANGELA PROCTOR | ADDRESS ON FILE |
| ANGELA RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGELA REED | ADDRESS ON FILE |
| ANGELA ROBERTS | ADDRESS ON FILE |
| ANGELA ROBINSON | ADDRESS ON FILE |
| ANGELA ROJAS LOPEZ | ADDRESS ON FILE |
| ANGELA ROJO | ADDRESS ON FILE |
| ANGELA ROMANO | ADDRESS ON FILE |
| ANGELA SCHOCH | ADDRESS ON FILE |
| ANGELA SEAY-ROVIRALTA | ADDRESS ON FILE |
| ANGELA SHALHOPE | ADDRESS ON FILE |
| ANGELA SHERPINSKAS | ADDRESS ON FILE |
| ANGELA SHRIVER | ADDRESS ON FILE |
| ANGELA SIKORSKI | ADDRESS ON FILE |
| ANGELA SIRESS | ADDRESS ON FILE |
| ANGELA SLINGER | ADDRESS ON FILE |
| ANGELA SMALLMAN | ADDRESS ON FILE |
| ANGELA SMITH | ADDRESS ON FILE |
| ANGELA SNARSKI | ADDRESS ON FILE |
| ANGELA SOARES | ADDRESS ON FILE |
| ANGELA SPADAFINO | ADDRESS ON FILE |
| ANGELA SPADAFINO | ADDRESS ON FILE |
| ANGELA SPEARS | ADDRESS ON FILE |
| ANGELA SPERANZA | ADDRESS ON FILE |
| ANGELA STEELE | ADDRESS ON FILE |
| ANGELA STOTZ | ADDRESS ON FILE |
| ANGELA STRIKER | ADDRESS ON FILE |
| ANGELA SULLIVAN | ADDRESS ON FILE |
| ANGELA SUTTON | ADDRESS ON FILE |
| ANGELA SZYMANSKI | ADDRESS ON FILE |
| ANGELA TISDALE | ADDRESS ON FILE |
| ANGELA TUCKER | ADDRESS ON FILE |
| ANGELA TURNER | ADDRESS ON FILE |
| ANGELA VANLANDINGHAM | ADDRESS ON FILE |
| ANGELA VANPELT | ADDRESS ON FILE |
| ANGELA VASSALLO | ADDRESS ON FILE |
| ANGELA VERSCH | ADDRESS ON FILE |
| ANGELA VICKERS | ADDRESS ON FILE |
| ANGELA VOSE | ADDRESS ON FILE |
| ANGELA WALKLIN | ADDRESS ON FILE |
| ANGELA WARD | ADDRESS ON FILE |
| ANGELA WARD | ADDRESS ON FILE |
| ANGELA WASHINGTON | ADDRESS ON FILE |
| ANGELA WEAVER | ADDRESS ON FILE |
| ANGELA WESTER | ADDRESS ON FILE |
| ANGELA WHITMORE | ADDRESS ON FILE |
| ANGELA WILLIAMS | ADDRESS ON FILE |
| ANGELA WILLIAMS | ADDRESS ON FILE |
| ANGELA WILLIAMS | ADDRESS ON FILE |
| ANGELA WILLIAMS | ADDRESS ON FILE |
| ANGELA WOMBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA WOOD | ADDRESS ON FILE |
| ANGELA WOODY | ADDRESS ON FILE |
| ANGELA WOOTEN | ADDRESS ON FILE |
| ANGELA WORLEY | ADDRESS ON FILE |
| ANGELA WORTH | ADDRESS ON FILE |
| ANGELA WRIGHT | ADDRESS ON FILE |
| ANGELA YAGER | ADDRESS ON FILE |
| ANGELA YATES | ADDRESS ON FILE |
| ANGELA YEAGER | ADDRESS ON FILE |
| ANGELA YOUNGS | ADDRESS ON FILE |
| ANGELA ZAPP-WHEELER | ADDRESS ON FILE |
| ANGELA ZEMEL | ADDRESS ON FILE |
| ANGELA ZWALLY | ADDRESS ON FILE |
| ANGELE FIELDS | ADDRESS ON FILE |
| ANGELEA BROWN | ADDRESS ON FILE |
| ANGELEEN DEVINCENZO | ADDRESS ON FILE |
| ANGELENA HAYWOOD | ADDRESS ON FILE |
| ANGELES TORIJANO | ADDRESS ON FILE |
| ANGELIA DAVIS | ADDRESS ON FILE |
| ANGELIA GOODWIN | ADDRESS ON FILE |
| ANGELIA KIMBERLY | ADDRESS ON FILE |
| ANGELIA LAGRANDEUR | ADDRESS ON FILE |
| ANGELIA OAKES | ADDRESS ON FILE |
| ANGELIA PARKER | ADDRESS ON FILE |
| ANGELIA POWERS | ADDRESS ON FILE |
| ANGELIA VASQUEZ | ADDRESS ON FILE |
| ANGELIC ABNEY | ADDRESS ON FILE |
| ANGELIC M REID LANE | ADDRESS ON FILE |
| ANGELICA ADAMS | ADDRESS ON FILE |
| ANGELICA ALICEA | ADDRESS ON FILE |
| ANGELICA ARNONE | ADDRESS ON FILE |
| ANGELICA ARREZA | ADDRESS ON FILE |
| ANGELICA BELFIORE | ADDRESS ON FILE |
| ANGELICA BROWN | ADDRESS ON FILE |
| ANGELICA BULLOCK | ADDRESS ON FILE |
| ANGELICA DIXON | ADDRESS ON FILE |
| ANGELICA EDWARDS | ADDRESS ON FILE |
| ANGELICA GARCIA-TORRERO | ADDRESS ON FILE |
| ANGELICA GARDINER | ADDRESS ON FILE |
| ANGELICA GARNER | ADDRESS ON FILE |
| ANGELICA GUERRERO | ADDRESS ON FILE |
| ANGELICA HARPER | ADDRESS ON FILE |
| ANGELICA HOLEVAS | ADDRESS ON FILE |
| ANGELICA HORNE | ADDRESS ON FILE |
| ANGELICA HURD | ADDRESS ON FILE |
| ANGELICA LEWIS | ADDRESS ON FILE |
| ANGELICA MADDEN | ADDRESS ON FILE |
| ANGELICA MAURICIO | ADDRESS ON FILE |
| ANGELICA MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGELICA NUNEZ | ADDRESS ON FILE |
| ANGELICA OLIVERAS | ADDRESS ON FILE |
| ANGELICA PEREZ | ADDRESS ON FILE |
| ANGELICA RANDAZZO | ADDRESS ON FILE |
| ANGELICA RIVERA-MARIN | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA RODRIQUEZ | ADDRESS ON FILE |
| ANGELICA SANCHEZ | ADDRESS ON FILE |
| ANGELICA SMITH | ADDRESS ON FILE |
| ANGELICA TAYLOR | ADDRESS ON FILE |
| ANGELICA URZUA | ADDRESS ON FILE |
| ANGELICA WEBB | ADDRESS ON FILE |
| ANGELICA WEBSTER | ADDRESS ON FILE |
| ANGELICA WILLIAMS | ADDRESS ON FILE |
| ANGELIKA BANCEWICZ | ADDRESS ON FILE |
| ANGELIKA LUC | ADDRESS ON FILE |
| ANGELINA BAUSMAN | ADDRESS ON FILE |
| ANGELINA BELLEZZA | ADDRESS ON FILE |
| ANGELINA COLE | ADDRESS ON FILE |
| ANGELINA COOPER | ADDRESS ON FILE |
| ANGELINA DAVILA | ADDRESS ON FILE |
| ANGELINA FACUNLA | ADDRESS ON FILE |
| ANGELINA FOWLER | ADDRESS ON FILE |
| ANGELINA HANSON | ADDRESS ON FILE |
| ANGELINA JEFFERSON | ADDRESS ON FILE |
| ANGELINA MANN | ADDRESS ON FILE |
| ANGELINA MANUEL | ADDRESS ON FILE |
| ANGELINA MARQUEZ | ADDRESS ON FILE |
| ANGELINA PAVLOVA | ADDRESS ON FILE |
| ANGELINA PRIETO | ADDRESS ON FILE |
| ANGELINA SANCHEZ | ADDRESS ON FILE |
| ANGELINA SCHOBER | ADDRESS ON FILE |
| ANGELINA STAVRINAKIS | ADDRESS ON FILE |
| ANGELINA TOMAK | ADDRESS ON FILE |
| ANGELINA TORELLO | ADDRESS ON FILE |
| ANGELINA TRUSH | ADDRESS ON FILE |
| ANGELINA TUBEROSA | ADDRESS ON FILE |
| ANGELINA VAZQUEZ | ADDRESS ON FILE |
| ANGELINA ZIELKE | ADDRESS ON FILE |
| ANGELINE CROMWELL | ADDRESS ON FILE |
| ANGELIQUE ALLIA | ADDRESS ON FILE |
| ANGELIQUE BARRAGATO | ADDRESS ON FILE |
| ANGELIQUE BRACERO | ADDRESS ON FILE |
| ANGELIQUE BRANCH | ADDRESS ON FILE |
| ANGELIQUE COLBURN | ADDRESS ON FILE |
| ANGELIQUE EMIDDIO | ADDRESS ON FILE |
| ANGELIQUE EVINS | ADDRESS ON FILE |
| ANGELIQUE FEAGIN | ADDRESS ON FILE |
| ANGELIQUE GROOMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELIQUE KRAUSE | ADDRESS ON FILE |
| ANGELIQUE LAPE | ADDRESS ON FILE |
| ANGELIQUE LOUN | ADDRESS ON FILE |
| ANGELIQUE PHELAN | ADDRESS ON FILE |
| ANGELIQUE RICKER | ADDRESS ON FILE |
| ANGELIQUE SHORES | ADDRESS ON FILE |
| ANGELIQUE VARGAS | ADDRESS ON FILE |
| ANGELISE DAVIS | ADDRESS ON FILE |
| ANGELISE MARIANI | ADDRESS ON FILE |
| ANGELITA WILLIAMS | ADDRESS ON FILE |
| ANGELLA CUNNINGHAM | ADDRESS ON FILE |
| ANGELLA RATHSACK | ADDRESS ON FILE |
| ANGELLA VORHEES | ADDRESS ON FILE |
| ANGELLE ZEIGLER | ADDRESS ON FILE |
| ANGELLIA MADRAMUTHU | ADDRESS ON FILE |
| ANGELLICA BURR | ADDRESS ON FILE |
| ANGELO BEST | ADDRESS ON FILE |
| ANGELO BEVILACQUA | ADDRESS ON FILE |
| ANGELO COBB | ADDRESS ON FILE |
| ANGELO CORSI | ADDRESS ON FILE |
| ANGELO CRAPPS | ADDRESS ON FILE |
| ANGELO DIALESSANDRO | ADDRESS ON FILE |
| ANGELO HALL | ADDRESS ON FILE |
| ANGELO INGRAM | ADDRESS ON FILE |
| ANGELO LOPEZ | ADDRESS ON FILE |
| ANGELO MANGHAM | ADDRESS ON FILE |
| ANGELO NAVARRETE | ADDRESS ON FILE |
| ANGELO OESCH | ADDRESS ON FILE |
| ANGELO POWELL | ADDRESS ON FILE |
| ANGELO REVELL | ADDRESS ON FILE |
| ANGELY HERNANDEZ | ADDRESS ON FILE |
| ANGELYN ROBLES | ADDRESS ON FILE |
| ANGIE D CARROLL | ADDRESS ON FILE |
| ANGIE DOYLE | ADDRESS ON FILE |
| ANGIE JOHNSON | ADDRESS ON FILE |
| ANGIE LAW | ADDRESS ON FILE |
| ANGIE MARTINEZ | ADDRESS ON FILE |
| ANGIE MCEACHIN | ADDRESS ON FILE |
| ANGIE MCGRATH | ADDRESS ON FILE |
| ANGIE OSTI | ADDRESS ON FILE |
| ANGIE RUIZ | ADDRESS ON FILE |
| ANGIE SMITH | ADDRESS ON FILE |
| ANGIE VADIZ | ADDRESS ON FILE |
| ANGIE VOISIN | ADDRESS ON FILE |
| ANGILICA MARZOL | ADDRESS ON FILE |
| ANGILLA GOODLUCK | ADDRESS ON FILE |
| ANGLICA LEON | ADDRESS ON FILE |
| ANGLINA GARCIA | ADDRESS ON FILE |
| ANGUEL GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGUS JOHNSON | ADDRESS ON FILE |
| ANHELINA ZUBKEVYCH | ADDRESS ON FILE |
| ANHEUSER BUSCH OF NEW YORK | 550 FOOD CENTER DRIVE HUNTS POINT BRONX NY 10474 |
| ANHEUSER BUSCH SALES OF LIMA | 3535 ST JOHNS ROAD LIMA OH 45804 |
| ANHEUSERBUSCH SALES LITTLETON | 11100 BRADFORD ROAD LITTLETON CO 80127 |
| ANHONY JOHNSON | ADDRESS ON FILE |
| ANIA DAVILA | ADDRESS ON FILE |
| ANIA GOMEZ | ADDRESS ON FILE |
| ANIA WIEMER | ADDRESS ON FILE |
| ANIBAL BAEZ | ADDRESS ON FILE |
| ANIBAL FIGUEROA | ADDRESS ON FILE |
| ANIBAL TADEO | ADDRESS ON FILE |
| ANICASIA MUNIZ | ADDRESS ON FILE |
| ANICASIA PEREZ | ADDRESS ON FILE |
| ANICASIA TOWLES | ADDRESS ON FILE |
| ANICK HARTSELL | ADDRESS ON FILE |
| ANIERA SEARIGHT | ADDRESS ON FILE |
| ANIESIA SEARS-STEPHENS | ADDRESS ON FILE |
| ANIJAH WADUD | ADDRESS ON FILE |
| ANIJAH WASHINGTON | ADDRESS ON FILE |
| ANIKA CLARK | ADDRESS ON FILE |
| ANIKA RANKINS | ADDRESS ON FILE |
| ANIMAL WELFARE SOCIETY OF | JEFFERSON COUNTY INC PO BOX 147 CHARLES TOWN WV 25414 |
| ANIS ZAMAN | ADDRESS ON FILE |
| ANISA JEFFERSON | ADDRESS ON FILE |
| ANISA JOHNSON | ADDRESS ON FILE |
| ANISAH MCEWAN | ADDRESS ON FILE |
| ANISHA NEVELS | ADDRESS ON FILE |
| ANISHA RITTER | ADDRESS ON FILE |
| ANISSA BURGOS | ADDRESS ON FILE |
| ANISSA FLANDERS | ADDRESS ON FILE |
| ANISSA GOBLE | ADDRESS ON FILE |
| ANISSA JAMES | ADDRESS ON FILE |
| ANISSA WATSON | ADDRESS ON FILE |
| ANISSAH ADAMS | ADDRESS ON FILE |
| ANITA CARTER | ADDRESS ON FILE |
| ANITA CHAMBLISS | ADDRESS ON FILE |
| ANITA CURVIN | ADDRESS ON FILE |
| ANITA DINTINO | ADDRESS ON FILE |
| ANITA GEORGE | ADDRESS ON FILE |
| ANITA HAMPTON | ADDRESS ON FILE |
| ANITA JACKSON | ADDRESS ON FILE |
| ANITA JOHNS | ADDRESS ON FILE |
| ANITA JORDAN | ADDRESS ON FILE |
| ANITA MELTON | ADDRESS ON FILE |
| ANITA MITCHELL | ADDRESS ON FILE |
| ANITA NIELSEN | ADDRESS ON FILE |
| ANITA PAGE | ADDRESS ON FILE |
| ANITA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANITA WATTS | ADDRESS ON FILE |
| ANITA WOODRUFF | ADDRESS ON FILE |
| ANITRA FULLENKAMP | ADDRESS ON FILE |
| ANITRIA CHILDS | ADDRESS ON FILE |
| ANIUS PATTERSON | ADDRESS ON FILE |
| ANIYA ENYIOKO | ADDRESS ON FILE |
| ANIYA FURTICK | ADDRESS ON FILE |
| ANIYA JACKSON | ADDRESS ON FILE |
| ANIYA SEWELL | ADDRESS ON FILE |
| ANIYA SHANKS | ADDRESS ON FILE |
| ANIYA WALKER | ADDRESS ON FILE |
| ANIYAH EVANS | ADDRESS ON FILE |
| ANIYAH RUFF | ADDRESS ON FILE |
| ANIYAH WARD | ADDRESS ON FILE |
| ANIYIA HARVEY | ADDRESS ON FILE |
| ANIYYAH BROOKS | ADDRESS ON FILE |
| ANJALEE SELLORS | ADDRESS ON FILE |
| ANJALEIA MCDONALD | ADDRESS ON FILE |
| ANJALI QUEEN | ADDRESS ON FILE |
| ANJANIEK CREEK | ADDRESS ON FILE |
| ANJELICA GNIM | ADDRESS ON FILE |
| ANJELICA JOHNSON | ADDRESS ON FILE |
| ANJELICA NAVARRO | ADDRESS ON FILE |
| ANJELIKA SMITH | ADDRESS ON FILE |
| ANJELIQUE WASHINGTON | ADDRESS ON FILE |
| ANJILA KARKI | ADDRESS ON FILE |
| ANJULI DERIEN | ADDRESS ON FILE |
| ANKOMA PHARR | ADDRESS ON FILE |
| ANLEE WHETSTONE | ADDRESS ON FILE |
| ANN ADDIS | ADDRESS ON FILE |
| ANN ALDERSON | ADDRESS ON FILE |
| ANN B SMITH | ADDRESS ON FILE |
| ANN BOUCHER | ADDRESS ON FILE |
| ANN CHRISTIE BELLEGARDE | ADDRESS ON FILE |
| ANN CISLER AND RON CISLER | ADDRESS ON FILE |
| ANN CLIFTON | ADDRESS ON FILE |
| ANN COLE | ADDRESS ON FILE |
| ANN DAVIS | ADDRESS ON FILE |
| ANN FELDBLUM | ADDRESS ON FILE |
| ANN FELLHOELTER | ADDRESS ON FILE |
| ANN FRANKLIN | ADDRESS ON FILE |
| ANN GANAO | ADDRESS ON FILE |
| ANN GIPSON | ADDRESS ON FILE |
| ANN GODWIN | ADDRESS ON FILE |
| ANN HORNBERGER | ADDRESS ON FILE |
| ANN HUNT | ADDRESS ON FILE |
| ANN JEANETT SANGALANG | ADDRESS ON FILE |
| ANN LAPIERRE | ADDRESS ON FILE |
| ANN MANSFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANN MARIE KAMINSKI | ADDRESS ON FILE |
| ANN OBRIEN | ADDRESS ON FILE |
| ANN PICKWORTH | ADDRESS ON FILE |
| ANN RICHICHI | ADDRESS ON FILE |
| ANN ROUGHTON | ADDRESS ON FILE |
| ANN RUIZ | ADDRESS ON FILE |
| ANN SCHILLAGI | ADDRESS ON FILE |
| ANN SCHUPSKA | ADDRESS ON FILE |
| ANN TOMPOROWSKI | ADDRESS ON FILE |
| ANN TUR | ADDRESS ON FILE |
| ANN YAEGER | ADDRESS ON FILE |
| ANN YOUNG | ADDRESS ON FILE |
| ANNA ANGELINI | ADDRESS ON FILE |
| ANNA ANTHONY | ADDRESS ON FILE |
| ANNA ARCURI | ADDRESS ON FILE |
| ANNA ARNOLD | ADDRESS ON FILE |
| ANNA ARROYO | ADDRESS ON FILE |
| ANNA AUTEN | ADDRESS ON FILE |
| ANNA B PRICE | ADDRESS ON FILE |
| ANNA BADORE | ADDRESS ON FILE |
| ANNA BASHORE | ADDRESS ON FILE |
| ANNA BATTLE | ADDRESS ON FILE |
| ANNA BAUGH | ADDRESS ON FILE |
| ANNA BELANGER | ADDRESS ON FILE |
| ANNA BEVINGTON | ADDRESS ON FILE |
| ANNA BILLIE ANDREWS | ADDRESS ON FILE |
| ANNA BIRKO | ADDRESS ON FILE |
| ANNA BOYD | ADDRESS ON FILE |
| ANNA BRADFORD | ADDRESS ON FILE |
| ANNA BRIM | ADDRESS ON FILE |
| ANNA BRINKLEY | ADDRESS ON FILE |
| ANNA BROWN | ADDRESS ON FILE |
| ANNA BUSH | ADDRESS ON FILE |
| ANNA BUTLER-CHOPEK | ADDRESS ON FILE |
| ANNA CALDWELL | ADDRESS ON FILE |
| ANNA CAMPBELL | ADDRESS ON FILE |
| ANNA CARTES | ADDRESS ON FILE |
| ANNA CHAVEZ | ADDRESS ON FILE |
| ANNA CHERRY | ADDRESS ON FILE |
| ANNA COLEMAN | ADDRESS ON FILE |
| ANNA CORBETT | ADDRESS ON FILE |
| ANNA CROOK | ADDRESS ON FILE |
| ANNA CROPPER | ADDRESS ON FILE |
| ANNA CRUZ | ADDRESS ON FILE |
| ANNA CRUZ | ADDRESS ON FILE |
| ANNA DEEGAN | ADDRESS ON FILE |
| ANNA DEFRANCO | ADDRESS ON FILE |
| ANNA DEVROOMEN | ADDRESS ON FILE |
| ANNA DISILVIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANNA DITTMER | ADDRESS ON FILE |
| ANNA DOWNING | ADDRESS ON FILE |
| ANNA DRUBE | ADDRESS ON FILE |
| ANNA EVANGELISTA | ADDRESS ON FILE |
| ANNA EWING | ADDRESS ON FILE |
| ANNA FARGARSON | ADDRESS ON FILE |
| ANNA FEAGANS | ADDRESS ON FILE |
| ANNA FELDMAN | ADDRESS ON FILE |
| ANNA FELLENZER | ADDRESS ON FILE |
| ANNA FRAZIER | ADDRESS ON FILE |
| ANNA GEISLER | ADDRESS ON FILE |
| ANNA GERASYMENKO | ADDRESS ON FILE |
| ANNA GIPSON | ADDRESS ON FILE |
| ANNA GROW | ADDRESS ON FILE |
| ANNA GUAGLIATA | ADDRESS ON FILE |
| ANNA HAGGARD | ADDRESS ON FILE |
| ANNA HALL | ADDRESS ON FILE |
| ANNA HAMILTON | ADDRESS ON FILE |
| ANNA HARMON | ADDRESS ON FILE |
| ANNA HARPER | ADDRESS ON FILE |
| ANNA HAUSER | ADDRESS ON FILE |
| ANNA HAUSER | ADDRESS ON FILE |
| ANNA HAYES | ADDRESS ON FILE |
| ANNA HELLKAMP | ADDRESS ON FILE |
| ANNA HICKS | ADDRESS ON FILE |
| ANNA HILL | ADDRESS ON FILE |
| ANNA HOLLOMAN | ADDRESS ON FILE |
| ANNA HOUCHENS | ADDRESS ON FILE |
| ANNA HUDSON | ADDRESS ON FILE |
| ANNA HUFFMAN | ADDRESS ON FILE |
| ANNA HUNTER | ADDRESS ON FILE |
| ANNA JERKINS | ADDRESS ON FILE |
| ANNA JOUBRAN | ADDRESS ON FILE |
| ANNA KAETZEL | ADDRESS ON FILE |
| ANNA KEESING | ADDRESS ON FILE |
| ANNA KEPLEY | ADDRESS ON FILE |
| ANNA KESSLER | ADDRESS ON FILE |
| ANNA KING | ADDRESS ON FILE |
| ANNA KNITTEL | ADDRESS ON FILE |
| ANNA LINDSEY | ADDRESS ON FILE |
| ANNA MACHADO | ADDRESS ON FILE |
| ANNA MADISON | ADDRESS ON FILE |
| ANNA MCCORMICK | ADDRESS ON FILE |
| ANNA MCKINNEY | ADDRESS ON FILE |
| ANNA MEACHAM | ADDRESS ON FILE |
| ANNA MILLER | ADDRESS ON FILE |
| ANNA MOONEY | ADDRESS ON FILE |
| ANNA MOORE | ADDRESS ON FILE |
| ANNA MOSES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNA MURTHA | ADDRESS ON FILE |
| ANNA NAHLIK | ADDRESS ON FILE |
| ANNA NELSON | ADDRESS ON FILE |
| ANNA NGUYEN | ADDRESS ON FILE |
| ANNA OWENS | ADDRESS ON FILE |
| ANNA PARKER | ADDRESS ON FILE |
| ANNA PERDUE | ADDRESS ON FILE |
| ANNA PERFETTI | ADDRESS ON FILE |
| ANNA PERRY | ADDRESS ON FILE |
| ANNA POLOWY | ADDRESS ON FILE |
| ANNA PORTER | ADDRESS ON FILE |
| ANNA PORTER | ADDRESS ON FILE |
| ANNA POTTS | ADDRESS ON FILE |
| ANNA PRUETT | ADDRESS ON FILE |
| ANNA REEVES | ADDRESS ON FILE |
| ANNA ROBERTS | ADDRESS ON FILE |
| ANNA ROIG | ADDRESS ON FILE |
| ANNA SALAC | ADDRESS ON FILE |
| ANNA SCHAEFFER | ADDRESS ON FILE |
| ANNA SCHULZ | ADDRESS ON FILE |
| ANNA SLAY | ADDRESS ON FILE |
| ANNA SNYDER | ADDRESS ON FILE |
| ANNA SOLIDAY | ADDRESS ON FILE |
| ANNA SON | ADDRESS ON FILE |
| ANNA STANSFIELD | ADDRESS ON FILE |
| ANNA STOGOSKI | ADDRESS ON FILE |
| ANNA TACKETT | ADDRESS ON FILE |
| ANNA TARANGO | ADDRESS ON FILE |
| ANNA TRUJILLO DE FRONZO | ADDRESS ON FILE |
| ANNA TRUJILLO-DE FRONZO | ADDRESS ON FILE |
| ANNA TUGGLE | ADDRESS ON FILE |
| ANNA VIERK | ADDRESS ON FILE |
| ANNA VINSON | ADDRESS ON FILE |
| ANNA VINSON | ADDRESS ON FILE |
| ANNA WATSON | ADDRESS ON FILE |
| ANNA WEATHERFORD | ADDRESS ON FILE |
| ANNA WHISNER | ADDRESS ON FILE |
| ANNA WHITLEY | ADDRESS ON FILE |
| ANNA WILLEY | ADDRESS ON FILE |
| ANNA WISNIEWSKI | ADDRESS ON FILE |
| ANNA WRIGHT | ADDRESS ON FILE |
| ANNA YOUNG | ADDRESS ON FILE |
| ANNA-KAY MALCOLM | ADDRESS ON FILE |
| ANNABEL HART | ADDRESS ON FILE |
| ANNABEL HSIA | ADDRESS ON FILE |
| ANNABELL BERRIDGE | ADDRESS ON FILE |
| ANNABELLA CLARK | ADDRESS ON FILE |
| ANNABELLE BUSELLI | ADDRESS ON FILE |
| ANNABELLE HARDOIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNADA CRAYTON | ADDRESS ON FILE |
| ANNAGRACE OCONNOR | ADDRESS ON FILE |
| ANNAKA VANISACKER | ADDRESS ON FILE |
| ANNALAURA PIKE | ADDRESS ON FILE |
| ANNALEA RILEY | ADDRESS ON FILE |
| ANNALEE BURD | ADDRESS ON FILE |
| ANNALEE GALLIMORE | ADDRESS ON FILE |
| ANNALEE MORIN | ADDRESS ON FILE |
| ANNALEISE SANNER | ADDRESS ON FILE |
| ANNALISA HAMLETT | ADDRESS ON FILE |
| ANNALISA PRESTIA | ADDRESS ON FILE |
| ANNALISE ANDERSON | ADDRESS ON FILE |
| ANNALISE LOTT | ADDRESS ON FILE |
| ANNALISE PARRISH | ADDRESS ON FILE |
| ANNALYSE ZAYAS | ADDRESS ON FILE |
| ANNAMARIA BROWN | ADDRESS ON FILE |
| ANNAMARIA HOMAN | ADDRESS ON FILE |
| ANNAMARIE PALERMO | ADDRESS ON FILE |
| ANNAMARIE RULE | ADDRESS ON FILE |
| ANNAMARIE SWITZER | ADDRESS ON FILE |
| ANNAMIKEL BRIDGERS | ADDRESS ON FILE |
| ANNASARA DUSENBURY | ADDRESS ON FILE |
| ANNASTASIA BOGART | ADDRESS ON FILE |
| ANNASTAUCHIA VERGARI | ADDRESS ON FILE |
| ANNDRAYEA JACOBSON | ADDRESS ON FILE |
| ANNE ARUNDEL COUNTY | PO BOX 418669 FALSE ALARM REDUCTION PROG BOSTON MA 02241-4592 |
| ANNE ARUNDEL COUNTY | ATTN STEUART PITTMAN 44 CALVERT ST ANNAPOLIS MD 21401 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE BILLINGS AND CUSTOMER SERVICE PO BOX 427 ANNAPOLIS MD 21404 |
| ANNE ASHBAUCHER | ADDRESS ON FILE |
| ANNE BACON | ADDRESS ON FILE |
| ANNE BEIDLER | ADDRESS ON FILE |
| ANNE CHEN | ADDRESS ON FILE |
| ANNE COOPER | ADDRESS ON FILE |
| ANNE CROSSWHITE | ADDRESS ON FILE |
| ANNE CURTIN | ADDRESS ON FILE |
| ANNE D MCGEOCH | ADDRESS ON FILE |
| ANNE DAIGLE | ADDRESS ON FILE |
| ANNE DILLARD-MCGEOCH | ADDRESS ON FILE |
| ANNE DRURY | ADDRESS ON FILE |
| ANNE FOFANAH | ADDRESS ON FILE |
| ANNE GRETZINGER | ADDRESS ON FILE |
| ANNE JONES | ADDRESS ON FILE |
| ANNE KONG | ADDRESS ON FILE |
| ANNE MARIE MOBLEY | ADDRESS ON FILE |
| ANNE MARIE SOTILLEO | ADDRESS ON FILE |
| ANNE MEDEI | ADDRESS ON FILE |
| ANNE MENDES | ADDRESS ON FILE |
| ANNE MOFFETT | ADDRESS ON FILE |
| ANNE OWEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANNE PALOW | ADDRESS ON FILE |
| ANNE PEDERZANI | ADDRESS ON FILE |
| ANNE PETERSON | ADDRESS ON FILE |
| ANNE PLOURDE | ADDRESS ON FILE |
| ANNE PRESNALL | ADDRESS ON FILE |
| ANNE ROGNEY | ADDRESS ON FILE |
| ANNE SCHATZBERG | ADDRESS ON FILE |
| ANNE SHILT | ADDRESS ON FILE |
| ANNE STOVER | ADDRESS ON FILE |
| ANNE TURNEY | ADDRESS ON FILE |
| ANNE VOEPEL | ADDRESS ON FILE |
| ANNE WADE | ADDRESS ON FILE |
| ANNE ZEPHIR LOUISSAINT | ADDRESS ON FILE |
| ANNE-MARIE LORENZ | ADDRESS ON FILE |
| ANNE-MARIE SMITH | ADDRESS ON FILE |
| ANNEKIE ROACH | ADDRESS ON FILE |
| ANNELIESE BENEZE | ADDRESS ON FILE |
| ANNELIESE LENZ | ADDRESS ON FILE |
| ANNELIESE LLOYD | ADDRESS ON FILE |
| ANNELISE HELLWIG | ADDRESS ON FILE |
| ANNELISE LACASSE | ADDRESS ON FILE |
| ANNELISE LATHAM | ADDRESS ON FILE |
| ANNELISE MAJESKE | ADDRESS ON FILE |
| ANNELISE PHILLIPS | ADDRESS ON FILE |
| ANNELISE STOPAR | ADDRESS ON FILE |
| ANNEMARIE ALBISON | ADDRESS ON FILE |
| ANNEMARIE BUCKLEY | ADDRESS ON FILE |
| ANNEMARIE MOHAN | ADDRESS ON FILE |
| ANNEMARIE ORNDORFF | ADDRESS ON FILE |
| ANNESAH SMALL | ADDRESS ON FILE |
| ANNETHASIA LINWOOD | ADDRESS ON FILE |
| ANNETTA MCGEE | ADDRESS ON FILE |
| ANNETTE BRIONES | ADDRESS ON FILE |
| ANNETTE CLEVELAND | ADDRESS ON FILE |
| ANNETTE CRABTREE | ADDRESS ON FILE |
| ANNETTE CUCCO | ADDRESS ON FILE |
| ANNETTE DAVIS | ADDRESS ON FILE |
| ANNETTE ELLISON | ADDRESS ON FILE |
| ANNETTE GRACZYK | ADDRESS ON FILE |
| ANNETTE LYONS | ADDRESS ON FILE |
| ANNETTE PRIDE | ADDRESS ON FILE |
| ANNETTE SMITH | ADDRESS ON FILE |
| ANNETTE STEELE | ADDRESS ON FILE |
| ANNETTE VARGAS | ADDRESS ON FILE |
| ANNETTE WALKER | ADDRESS ON FILE |
| ANNETTE WERNETTE | ADDRESS ON FILE |
| ANNIE COX | ADDRESS ON FILE |
| ANNIE DREW | ADDRESS ON FILE |
| ANNIE GLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANNIE HORNYAK | ADDRESS ON FILE |
| ANNIE LORENZO | ADDRESS ON FILE |
| ANNIE MENTION | ADDRESS ON FILE |
| ANNIE MOON | ADDRESS ON FILE |
| ANNIE MORRISSEY | ADDRESS ON FILE |
| ANNIE NEAL | ADDRESS ON FILE |
| ANNIE ROTH | ADDRESS ON FILE |
| ANNIE SEIF | ADDRESS ON FILE |
| ANNIE STEEN | ADDRESS ON FILE |
| ANNIE TOPIC | ADDRESS ON FILE |
| ANNIE VALDEZ | ADDRESS ON FILE |
| ANNIE WHITE | ADDRESS ON FILE |
| ANNIKA BOTTCHER | ADDRESS ON FILE |
| ANNIKA HRYCUNA | ADDRESS ON FILE |
| ANNIKA HUELL | ADDRESS ON FILE |
| ANNIKA OCKER | ADDRESS ON FILE |
| ANNIKA WAARA | ADDRESS ON FILE |
| ANNISSA BRAYBOY | ADDRESS ON FILE |
| ANNISSA HALL | ADDRESS ON FILE |
| ANNISSA JONES | ADDRESS ON FILE |
| ANNISSA RANDOLPH | ADDRESS ON FILE |
| ANNISTON LAWN SERVICE | 6204 CANE CREEK DRIVE ANNISTON AL 36206 |
| ANNISTON WATER WORKS | PO BOX 2252 BIRMINGHAM AL 35246-0094 |
| ANNMARIE FULGENZI | ADDRESS ON FILE |
| ANNMARIE VANTASSELL | ADDRESS ON FILE |
| ANNMARIE WEXLER | ADDRESS ON FILE |
| ANNSLEY BOHLMAN | ADDRESS ON FILE |
| ANNTONETTE ABRAHAM | ADDRESS ON FILE |
| ANNTWAN FREDERICK | ADDRESS ON FILE |
| ANNUAR ZIRENE | ADDRESS ON FILE |
| ANOGLIA RICHARDSON | ADDRESS ON FILE |
| ANON HEWITT | ADDRESS ON FILE |
| ANOTHONY JONES | ADDRESS ON FILE |
| ANQUANETTE LASSITER | ADDRESS ON FILE |
| ANRAE BOWERS | ADDRESS ON FILE |
| ANRTHONY ORTADO | ADDRESS ON FILE |
| ANSAR MUHAMMAD | ADDRESS ON FILE |
| ANSELL GRIMM & AARON, P.C. | 1500 LAWRENCE AVENUE OCEAN NJ 07712 |
| ANSHANETTE MCQUIRTER | ADDRESS ON FILE |
| ANSHANICE BRYANT | ADDRESS ON FILE |
| ANSLEIGH MARTIN | ADDRESS ON FILE |
| ANSLEIGH WHITE | ADDRESS ON FILE |
| ANSLEY GARLAND | ADDRESS ON FILE |
| ANSLEY MCDANIEL | ADDRESS ON FILE |
| ANSLEY THOMPSON | ADDRESS ON FILE |
| ANSLIE MEAD | ADDRESS ON FILE |
| ANSON DATILUS | ADDRESS ON FILE |
| ANSON ERVIN | ADDRESS ON FILE |
| ANSON HILLIARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANSWER CARPET CARE | 5101 COOK ROAD SWARTZ CREEK MI 48473 |
| ANTANIA BOOKER | ADDRESS ON FILE |
| ANTASIA ABELARD | ADDRESS ON FILE |
| ANTASIA WILLIAMS-HENRY | ADDRESS ON FILE |
| ANTAUWNIYA REED | ADDRESS ON FILE |
| ANTAWN BATTLE | ADDRESS ON FILE |
| ANTAWN ROSS | ADDRESS ON FILE |
| ANTEIRAH MITCHELL | ADDRESS ON FILE |
| ANTELOPE SPRINKLER SYSTEMS | 13280 W NORTH RIVER RD NORTH PLATTE NE 69101 |
| ANTERIO MACK | ADDRESS ON FILE |
| ANTHOINY DEBENEDETTO | ADDRESS ON FILE |
| ANTHONE LOVE | ADDRESS ON FILE |
| ANTHONEY TORRES | ADDRESS ON FILE |
| ANTHONEY VASQUEZ | ADDRESS ON FILE |
| ANTHONY ABREU | ADDRESS ON FILE |
| ANTHONY ACRES | ADDRESS ON FILE |
| ANTHONY ADAMS | ADDRESS ON FILE |
| ANTHONY AGERTON | ADDRESS ON FILE |
| ANTHONY ALBANESE | ADDRESS ON FILE |
| ANTHONY ALLEN | ADDRESS ON FILE |
| ANTHONY ALMODOVA | ADDRESS ON FILE |
| ANTHONY ALMONTE | ADDRESS ON FILE |
| ANTHONY AMBROSINO | ADDRESS ON FILE |
| ANTHONY AMMOSCATO | ADDRESS ON FILE |
| ANTHONY ANCRUM | ADDRESS ON FILE |
| ANTHONY ANDERSON | ADDRESS ON FILE |
| ANTHONY ANGLIN | ADDRESS ON FILE |
| ANTHONY ARBOUR | ADDRESS ON FILE |
| ANTHONY ARMSTRONG | ADDRESS ON FILE |
| ANTHONY ARNOLD | ADDRESS ON FILE |
| ANTHONY ARRINGTON | ADDRESS ON FILE |
| ANTHONY ASKEW | ADDRESS ON FILE |
| ANTHONY AUBRECHT | ADDRESS ON FILE |
| ANTHONY AUSTIN | ADDRESS ON FILE |
| ANTHONY AVERIETTE | ADDRESS ON FILE |
| ANTHONY BAFUNDO | ADDRESS ON FILE |
| ANTHONY BAILEY | ADDRESS ON FILE |
| ANTHONY BAIR JR | ADDRESS ON FILE |
| ANTHONY BAISDEN | ADDRESS ON FILE |
| ANTHONY BAKER-SCHROEDER | ADDRESS ON FILE |
| ANTHONY BARBER | ADDRESS ON FILE |
| ANTHONY BARBER | ADDRESS ON FILE |
| ANTHONY BARNHILL | ADDRESS ON FILE |
| ANTHONY BAX | ADDRESS ON FILE |
| ANTHONY BAYLOR | ADDRESS ON FILE |
| ANTHONY BEASLEY | ADDRESS ON FILE |
| ANTHONY BELL | ADDRESS ON FILE |
| ANTHONY BENEGAS | ADDRESS ON FILE |
| ANTHONY BENNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY BENVENUTO | ADDRESS ON FILE |
| ANTHONY BETZ | ADDRESS ON FILE |
| ANTHONY BISESI | ADDRESS ON FILE |
| ANTHONY BLACKWELL | ADDRESS ON FILE |
| ANTHONY BLANDIN | ADDRESS ON FILE |
| ANTHONY BLOCKER | ADDRESS ON FILE |
| ANTHONY BLOCKER | ADDRESS ON FILE |
| ANTHONY BLOW | ADDRESS ON FILE |
| ANTHONY BOLDEN JR | ADDRESS ON FILE |
| ANTHONY BOONE | ADDRESS ON FILE |
| ANTHONY BORDLEY | ADDRESS ON FILE |
| ANTHONY BOSTICK | ADDRESS ON FILE |
| ANTHONY BOWEN | ADDRESS ON FILE |
| ANTHONY BOWEN | ADDRESS ON FILE |
| ANTHONY BOYKIN | ADDRESS ON FILE |
| ANTHONY BRADFORD | ADDRESS ON FILE |
| ANTHONY BRADLEY | ADDRESS ON FILE |
| ANTHONY BRANIA | ADDRESS ON FILE |
| ANTHONY BRAXLEY | ADDRESS ON FILE |
| ANTHONY BRIGGINS | ADDRESS ON FILE |
| ANTHONY BRIGHTON | ADDRESS ON FILE |
| ANTHONY BROOKS | ADDRESS ON FILE |
| ANTHONY BROWN | ADDRESS ON FILE |
| ANTHONY BROWN | ADDRESS ON FILE |
| ANTHONY BROWN | ADDRESS ON FILE |
| ANTHONY BUFORD | ADDRESS ON FILE |
| ANTHONY BURGESS | ADDRESS ON FILE |
| ANTHONY BURGESS | ADDRESS ON FILE |
| ANTHONY BURNS | ADDRESS ON FILE |
| ANTHONY CAIN | ADDRESS ON FILE |
| ANTHONY CALDWELL | ADDRESS ON FILE |
| ANTHONY CALHOUN | ADDRESS ON FILE |
| ANTHONY CAMP | ADDRESS ON FILE |
| ANTHONY CAMPAGNA | ADDRESS ON FILE |
| ANTHONY CANNON | ADDRESS ON FILE |
| ANTHONY CANTRELL | ADDRESS ON FILE |
| ANTHONY CANTU | ADDRESS ON FILE |
| ANTHONY CAPPETTA | ADDRESS ON FILE |
| ANTHONY CAPPUCCIO | ADDRESS ON FILE |
| ANTHONY CARR | ADDRESS ON FILE |
| ANTHONY CARSON | ADDRESS ON FILE |
| ANTHONY CARTER | ADDRESS ON FILE |
| ANTHONY CARUSONE | ADDRESS ON FILE |
| ANTHONY CASARE | ADDRESS ON FILE |
| ANTHONY CEASAR | ADDRESS ON FILE |
| ANTHONY CERVO | ADDRESS ON FILE |
| ANTHONY CHENG | ADDRESS ON FILE |
| ANTHONY CHISESI | ADDRESS ON FILE |
| ANTHONY CHRISTIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY CHURCHMAN | ADDRESS ON FILE |
| ANTHONY CLANTON | ADDRESS ON FILE |
| ANTHONY CLARK | ADDRESS ON FILE |
| ANTHONY CLEAVES | ADDRESS ON FILE |
| ANTHONY CLOUD | ADDRESS ON FILE |
| ANTHONY COCKRELL | ADDRESS ON FILE |
| ANTHONY COGDELL | ADDRESS ON FILE |
| ANTHONY COLE | ADDRESS ON FILE |
| ANTHONY COLEMAN | ADDRESS ON FILE |
| ANTHONY COLLINS | ADDRESS ON FILE |
| ANTHONY COMEENS | ADDRESS ON FILE |
| ANTHONY COOLEY | ADDRESS ON FILE |
| ANTHONY COOPER | ADDRESS ON FILE |
| ANTHONY CORBIN | ADDRESS ON FILE |
| ANTHONY CORBIN | ADDRESS ON FILE |
| ANTHONY CORRAL | ADDRESS ON FILE |
| ANTHONY COSTANZA | ADDRESS ON FILE |
| ANTHONY COSTANZA LANDSCAPING | 128 COWIE RD COMMACK NY 11725 |
| ANTHONY COSTANZO | ADDRESS ON FILE |
| ANTHONY CRAWFORD | ADDRESS ON FILE |
| ANTHONY CROCKETT | ADDRESS ON FILE |
| ANTHONY CRONE | ADDRESS ON FILE |
| ANTHONY CRUZ | ADDRESS ON FILE |
| ANTHONY CULLER | ADDRESS ON FILE |
| ANTHONY CURTIS | ADDRESS ON FILE |
| ANTHONY CURTIS | ADDRESS ON FILE |
| ANTHONY DAMICO | ADDRESS ON FILE |
| ANTHONY DANGELO | ADDRESS ON FILE |
| ANTHONY DARAGONA | ADDRESS ON FILE |
| ANTHONY DAUGHERTY | ADDRESS ON FILE |
| ANTHONY DAVIS | ADDRESS ON FILE |
| ANTHONY DAVIS | ADDRESS ON FILE |
| ANTHONY DAVIS | ADDRESS ON FILE |
| ANTHONY DAVIS | ADDRESS ON FILE |
| ANTHONY DAVIS | ADDRESS ON FILE |
| ANTHONY DAWSON | ADDRESS ON FILE |
| ANTHONY DAY | ADDRESS ON FILE |
| ANTHONY DAY | ADDRESS ON FILE |
| ANTHONY DEALOIA | ADDRESS ON FILE |
| ANTHONY DEGREGORIO | ADDRESS ON FILE |
| ANTHONY DELDEO | ADDRESS ON FILE |
| ANTHONY DENARDO | ADDRESS ON FILE |
| ANTHONY DISIBIO | ADDRESS ON FILE |
| ANTHONY DIXON | ADDRESS ON FILE |
| ANTHONY DORSEK | ADDRESS ON FILE |
| ANTHONY DRAKEFORD | ADDRESS ON FILE |
| ANTHONY DRAYTON | ADDRESS ON FILE |
| ANTHONY DUNAGAN | ADDRESS ON FILE |
| ANTHONY DUNCAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY DUNFORD | ADDRESS ON FILE |
| ANTHONY ECK | ADDRESS ON FILE |
| ANTHONY EGEONU | ADDRESS ON FILE |
| ANTHONY ELDRIDGE | ADDRESS ON FILE |
| ANTHONY EVANS | ADDRESS ON FILE |
| ANTHONY EVANS | ADDRESS ON FILE |
| ANTHONY EVANS | ADDRESS ON FILE |
| ANTHONY EXPOSITO | ADDRESS ON FILE |
| ANTHONY FARINAS | ADDRESS ON FILE |
| ANTHONY FARLEY | ADDRESS ON FILE |
| ANTHONY FARROW | ADDRESS ON FILE |
| ANTHONY FAUNTLEROY | ADDRESS ON FILE |
| ANTHONY FEDELI | ADDRESS ON FILE |
| ANTHONY FICK | ADDRESS ON FILE |
| ANTHONY FIELDS | ADDRESS ON FILE |
| ANTHONY FINNEY | ADDRESS ON FILE |
| ANTHONY FLORES | ADDRESS ON FILE |
| ANTHONY FORBES | ADDRESS ON FILE |
| ANTHONY FREDERICK | ADDRESS ON FILE |
| ANTHONY FREEMAN | ADDRESS ON FILE |
| ANTHONY FRESHWATER | ADDRESS ON FILE |
| ANTHONY FRYE | ADDRESS ON FILE |
| ANTHONY FUSCO | ADDRESS ON FILE |
| ANTHONY GALLAGHER | ADDRESS ON FILE |
| ANTHONY GARBISON | ADDRESS ON FILE |
| ANTHONY GARDO | ADDRESS ON FILE |
| ANTHONY GARNER | ADDRESS ON FILE |
| ANTHONY GARRIDO | ADDRESS ON FILE |
| ANTHONY GAYHART | ADDRESS ON FILE |
| ANTHONY GEMMOLA | ADDRESS ON FILE |
| ANTHONY GENTILE | ADDRESS ON FILE |
| ANTHONY GIAMPIETRO | ADDRESS ON FILE |
| ANTHONY GIANNINI | ADDRESS ON FILE |
| ANTHONY GIANNONE | ADDRESS ON FILE |
| ANTHONY GIBBY | ADDRESS ON FILE |
| ANTHONY GOLDEN | ADDRESS ON FILE |
| ANTHONY GONZALEZ | ADDRESS ON FILE |
| ANTHONY GONZALEZ | ADDRESS ON FILE |
| ANTHONY GONZALEZ | ADDRESS ON FILE |
| ANTHONY GOODE | ADDRESS ON FILE |
| ANTHONY GOREE | ADDRESS ON FILE |
| ANTHONY GOSS | ADDRESS ON FILE |
| ANTHONY GRACE | ADDRESS ON FILE |
| ANTHONY GRAHAM | ADDRESS ON FILE |
| ANTHONY GRAY | ADDRESS ON FILE |
| ANTHONY GREENLEE | ADDRESS ON FILE |
| ANTHONY GRIFFIN | ADDRESS ON FILE |
| ANTHONY GRIFFITH | ADDRESS ON FILE |
| ANTHONY GRIVAKIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY GUERRERO | ADDRESS ON FILE |
| ANTHONY GUILARDI | ADDRESS ON FILE |
| ANTHONY GUNDLACH | ADDRESS ON FILE |
| ANTHONY HALE | ADDRESS ON FILE |
| ANTHONY HALL | ADDRESS ON FILE |
| ANTHONY HAMEL | ADDRESS ON FILE |
| ANTHONY HAMILTON | ADDRESS ON FILE |
| ANTHONY HAMILTON | ADDRESS ON FILE |
| ANTHONY HAMMONS | ADDRESS ON FILE |
| ANTHONY HARMON | ADDRESS ON FILE |
| ANTHONY HARVEY | ADDRESS ON FILE |
| ANTHONY HARVIN | ADDRESS ON FILE |
| ANTHONY HAVILAND | ADDRESS ON FILE |
| ANTHONY HENARE | ADDRESS ON FILE |
| ANTHONY HENDERSON | ADDRESS ON FILE |
| ANTHONY HERNANDEZ | ADDRESS ON FILE |
| ANTHONY HERRERA | ADDRESS ON FILE |
| ANTHONY HIGGINS | ADDRESS ON FILE |
| ANTHONY HODGE | ADDRESS ON FILE |
| ANTHONY HOLLOWAY | ADDRESS ON FILE |
| ANTHONY HOLLOWAY | ADDRESS ON FILE |
| ANTHONY HORNE | ADDRESS ON FILE |
| ANTHONY HOUSTON | ADDRESS ON FILE |
| ANTHONY HOWARD | ADDRESS ON FILE |
| ANTHONY HURLEY | ADDRESS ON FILE |
| ANTHONY INGARGIOLA | ADDRESS ON FILE |
| ANTHONY INNOCENT | ADDRESS ON FILE |
| ANTHONY J FRIEDMAN | ATTN: ANTHONY J FRIEDMAN 1417 HIGHLAND AVE. GLENDALE CA 91202 |
| ANTHONY J FRIEDMAN | ADDRESS ON FILE |
| ANTHONY JACKSON | ADDRESS ON FILE |
| ANTHONY JACKSON JR | ADDRESS ON FILE |
| ANTHONY JARAMILLO | ADDRESS ON FILE |
| ANTHONY JENKINS | ADDRESS ON FILE |
| ANTHONY JOHNSON | ADDRESS ON FILE |
| ANTHONY JOHNSON | ADDRESS ON FILE |
| ANTHONY JOHNSON | ADDRESS ON FILE |
| ANTHONY JOHNSON | ADDRESS ON FILE |
| ANTHONY JOHNSON | ADDRESS ON FILE |
| ANTHONY JOHNSON | ADDRESS ON FILE |
| ANTHONY JONES | ADDRESS ON FILE |
| ANTHONY JONES | ADDRESS ON FILE |
| ANTHONY JONES | ADDRESS ON FILE |
| ANTHONY JORDAN | ADDRESS ON FILE |
| ANTHONY JORDAN | ADDRESS ON FILE |
| ANTHONY JORDAN | ADDRESS ON FILE |
| ANTHONY JUVERA | ADDRESS ON FILE |
| ANTHONY KEISER | ADDRESS ON FILE |
| ANTHONY KENNEDY | ADDRESS ON FILE |
| ANTHONY KESSLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY KING | ADDRESS ON FILE |
| ANTHONY KINSER | ADDRESS ON FILE |
| ANTHONY KYLES | ADDRESS ON FILE |
| ANTHONY LABRAKE | ADDRESS ON FILE |
| ANTHONY LADNIER | ADDRESS ON FILE |
| ANTHONY LALLO | ADDRESS ON FILE |
| ANTHONY LANIER | ADDRESS ON FILE |
| ANTHONY LANKFORD | ADDRESS ON FILE |
| ANTHONY LARA | ADDRESS ON FILE |
| ANTHONY LASCELLES | ADDRESS ON FILE |
| ANTHONY LAUFER | ADDRESS ON FILE |
| ANTHONY LEE | ADDRESS ON FILE |
| ANTHONY LEE | ADDRESS ON FILE |
| ANTHONY LEE | ADDRESS ON FILE |
| ANTHONY LEE | ADDRESS ON FILE |
| ANTHONY LESKO | ADDRESS ON FILE |
| ANTHONY LEWIS | ADDRESS ON FILE |
| ANTHONY LEWIS | ADDRESS ON FILE |
| ANTHONY LINARES | ADDRESS ON FILE |
| ANTHONY LINEBERGER | ADDRESS ON FILE |
| ANTHONY LITTLE | ADDRESS ON FILE |
| ANTHONY LITTON | ADDRESS ON FILE |
| ANTHONY LOCKE | ADDRESS ON FILE |
| ANTHONY LOMBARDO | ADDRESS ON FILE |
| ANTHONY LOPEZ | ADDRESS ON FILE |
| ANTHONY LOPEZ | ADDRESS ON FILE |
| ANTHONY LORSON | ADDRESS ON FILE |
| ANTHONY LOSEY | ADDRESS ON FILE |
| ANTHONY MACAULAY | ADDRESS ON FILE |
| ANTHONY MACK | ADDRESS ON FILE |
| ANTHONY MACMILLAN | ADDRESS ON FILE |
| ANTHONY MAFFEI | ADDRESS ON FILE |
| ANTHONY MAHANEY | ADDRESS ON FILE |
| ANTHONY MAHONEY | ADDRESS ON FILE |
| ANTHONY MALIZIA | ADDRESS ON FILE |
| ANTHONY MANGIONE | ADDRESS ON FILE |
| ANTHONY MANJARRES | ADDRESS ON FILE |
| ANTHONY MARASCO | ADDRESS ON FILE |
| ANTHONY MARDELLI | ADDRESS ON FILE |
| ANTHONY MARQUEZ | ADDRESS ON FILE |
| ANTHONY MARTE | ADDRESS ON FILE |
| ANTHONY MARTIN | ADDRESS ON FILE |
| ANTHONY MARTINEZ | ADDRESS ON FILE |
| ANTHONY MARTINEZ | ADDRESS ON FILE |
| ANTHONY MASON | ADDRESS ON FILE |
| ANTHONY MATKO | ADDRESS ON FILE |
| ANTHONY MATTISON | ADDRESS ON FILE |
| ANTHONY MCCOY | ADDRESS ON FILE |
| ANTHONY MCCOY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY MCFARLAND | ADDRESS ON FILE |
| ANTHONY MCGAULEY | ADDRESS ON FILE |
| ANTHONY MCKAY | ADDRESS ON FILE |
| ANTHONY MCKEEL | ADDRESS ON FILE |
| ANTHONY MCPHILLIPS | ADDRESS ON FILE |
| ANTHONY MEDEIROS | ADDRESS ON FILE |
| ANTHONY MEDINA | ADDRESS ON FILE |
| ANTHONY MELENDEZ | ADDRESS ON FILE |
| ANTHONY MENDIAS | ADDRESS ON FILE |
| ANTHONY METCALF | ADDRESS ON FILE |
| ANTHONY MICHAUD | ADDRESS ON FILE |
| ANTHONY MICKLE | ADDRESS ON FILE |
| ANTHONY MILLER | ADDRESS ON FILE |
| ANTHONY MINELLI | ADDRESS ON FILE |
| ANTHONY MINGS | ADDRESS ON FILE |
| ANTHONY MIRANDA | ADDRESS ON FILE |
| ANTHONY MONCRIEFFE | ADDRESS ON FILE |
| ANTHONY MONFREDA | ADDRESS ON FILE |
| ANTHONY MONTGOMERY | ADDRESS ON FILE |
| ANTHONY MOORE | ADDRESS ON FILE |
| ANTHONY MOORE | ADDRESS ON FILE |
| ANTHONY MORSE | ADDRESS ON FILE |
| ANTHONY MOSCATO | ADDRESS ON FILE |
| ANTHONY MOYER | ADDRESS ON FILE |
| ANTHONY MURPHY | ADDRESS ON FILE |
| ANTHONY MURPHY | ADDRESS ON FILE |
| ANTHONY NARDELLA | ADDRESS ON FILE |
| ANTHONY NATAL | ADDRESS ON FILE |
| ANTHONY NAVARRO | ADDRESS ON FILE |
| ANTHONY NELSON | ADDRESS ON FILE |
| ANTHONY NEWBY | ADDRESS ON FILE |
| ANTHONY NEWTON | ADDRESS ON FILE |
| ANTHONY NEWTON | ADDRESS ON FILE |
| ANTHONY NICOSIA | ADDRESS ON FILE |
| ANTHONY NOBLE | ADDRESS ON FILE |
| ANTHONY NOEL | ADDRESS ON FILE |
| ANTHONY NOLEN-PARDEE | ADDRESS ON FILE |
| ANTHONY NORMAN | ADDRESS ON FILE |
| ANTHONY NOTOBARTOLO | ADDRESS ON FILE |
| ANTHONY OBANDO | ADDRESS ON FILE |
| ANTHONY ODOM | ADDRESS ON FILE |
| ANTHONY OLVERA | ADDRESS ON FILE |
| ANTHONY ORIENTE | ADDRESS ON FILE |
| ANTHONY PANIAGUA | ADDRESS ON FILE |
| ANTHONY PANNELL | ADDRESS ON FILE |
| ANTHONY PARISIO | ADDRESS ON FILE |
| ANTHONY PARK | ADDRESS ON FILE |
| ANTHONY PATOUNAS | ADDRESS ON FILE |
| ANTHONY PAYNTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY PENN | ADDRESS ON FILE |
| ANTHONY PEREZ | ADDRESS ON FILE |
| ANTHONY PERRI | ADDRESS ON FILE |
| ANTHONY PERRY | ADDRESS ON FILE |
| ANTHONY PESARE | ADDRESS ON FILE |
| ANTHONY PIAZZA | ADDRESS ON FILE |
| ANTHONY PICHARDO | ADDRESS ON FILE |
| ANTHONY PINO | ADDRESS ON FILE |
| ANTHONY POLLACHIOLI | ADDRESS ON FILE |
| ANTHONY POOLE | ADDRESS ON FILE |
| ANTHONY PORTER | ADDRESS ON FILE |
| ANTHONY PORTER | ADDRESS ON FILE |
| ANTHONY POTEAT | ADDRESS ON FILE |
| ANTHONY POTTS | ADDRESS ON FILE |
| ANTHONY POWELL | ADDRESS ON FILE |
| ANTHONY PRIMAVERA | ADDRESS ON FILE |
| ANTHONY PYLE | ADDRESS ON FILE |
| ANTHONY RABON | ADDRESS ON FILE |
| ANTHONY RAMOS | ADDRESS ON FILE |
| ANTHONY RANDOLPH | ADDRESS ON FILE |
| ANTHONY RANDOLPH | ADDRESS ON FILE |
| ANTHONY RAVITA | ADDRESS ON FILE |
| ANTHONY RELIFORD | ADDRESS ON FILE |
| ANTHONY REUTER | ADDRESS ON FILE |
| ANTHONY REYES | ADDRESS ON FILE |
| ANTHONY REYNOLDS | ADDRESS ON FILE |
| ANTHONY REYNOLDS | ADDRESS ON FILE |
| ANTHONY RICHARDS | ADDRESS ON FILE |
| ANTHONY RICHMOND | ADDRESS ON FILE |
| ANTHONY RICKARD | ADDRESS ON FILE |
| ANTHONY RIDDELL | ADDRESS ON FILE |
| ANTHONY RIGGI | ADDRESS ON FILE |
| ANTHONY RITSON | ADDRESS ON FILE |
| ANTHONY RIVERA | ADDRESS ON FILE |
| ANTHONY RIVERA | ADDRESS ON FILE |
| ANTHONY RIZZO | ADDRESS ON FILE |
| ANTHONY ROBERTSON | ADDRESS ON FILE |
| ANTHONY RODDIE | ADDRESS ON FILE |
| ANTHONY RODGERS | ADDRESS ON FILE |
| ANTHONY RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY ROLLAND | ADDRESS ON FILE |
| ANTHONY ROSS | ADDRESS ON FILE |
| ANTHONY ROSS SR | ADDRESS ON FILE |
| ANTHONY ROWSER | ADDRESS ON FILE |
| ANTHONY RUGGIERO | ADDRESS ON FILE |
| ANTHONY SAENZ | ADDRESS ON FILE |
| ANTHONY SAIP | ADDRESS ON FILE |
| ANTHONY SALVIA | ADDRESS ON FILE |
| ANTHONY SALWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY SANDERSON | ADDRESS ON FILE |
| ANTHONY SANNIPOLI | ADDRESS ON FILE |
| ANTHONY SANTANA | ADDRESS ON FILE |
| ANTHONY SANZENBACKER | ADDRESS ON FILE |
| ANTHONY SASSER | ADDRESS ON FILE |
| ANTHONY SCELSI | ADDRESS ON FILE |
| ANTHONY SCIPIO | ADDRESS ON FILE |
| ANTHONY SCOTT | ADDRESS ON FILE |
| ANTHONY SEARCEY | ADDRESS ON FILE |
| ANTHONY SELLERS | ADDRESS ON FILE |
| ANTHONY SENIOR | ADDRESS ON FILE |
| ANTHONY SERVIDIO | ADDRESS ON FILE |
| ANTHONY SERWO | ADDRESS ON FILE |
| ANTHONY SEXTON | ADDRESS ON FILE |
| ANTHONY SHAW | ADDRESS ON FILE |
| ANTHONY SHEEHY | ADDRESS ON FILE |
| ANTHONY SHIPLEY | ADDRESS ON FILE |
| ANTHONY SILECCH | ADDRESS ON FILE |
| ANTHONY SILVA | ADDRESS ON FILE |
| ANTHONY SIMOES | ADDRESS ON FILE |
| ANTHONY SIMPSON | ADDRESS ON FILE |
| ANTHONY SISK | ADDRESS ON FILE |
| ANTHONY SIZEMORE | ADDRESS ON FILE |
| ANTHONY SKAGGS | ADDRESS ON FILE |
| ANTHONY SLAUGHTER | ADDRESS ON FILE |
| ANTHONY SMITH | ADDRESS ON FILE |
| ANTHONY SORENSON | ADDRESS ON FILE |
| ANTHONY SORRELL | ADDRESS ON FILE |
| ANTHONY SOTO | ADDRESS ON FILE |
| ANTHONY SPAGNOLA | ADDRESS ON FILE |
| ANTHONY SPEAKS | ADDRESS ON FILE |
| ANTHONY SPRAY | ADDRESS ON FILE |
| ANTHONY SPRINGS | ADDRESS ON FILE |
| ANTHONY STANLEY | ADDRESS ON FILE |
| ANTHONY STAPLETON | ADDRESS ON FILE |
| ANTHONY STEELE | ADDRESS ON FILE |
| ANTHONY STEMPLE | ADDRESS ON FILE |
| ANTHONY STEPHENS | ADDRESS ON FILE |
| ANTHONY STEPHENSON | ADDRESS ON FILE |
| ANTHONY STEVENS | ADDRESS ON FILE |
| ANTHONY STOWERS | ADDRESS ON FILE |
| ANTHONY STREET | ADDRESS ON FILE |
| ANTHONY STRICKLAND | ADDRESS ON FILE |
| ANTHONY STUBER | ADDRESS ON FILE |
| ANTHONY T SHOVER | ADDRESS ON FILE |
| ANTHONY TALANCA | ADDRESS ON FILE |
| ANTHONY TANSIL | ADDRESS ON FILE |
| ANTHONY TAYLOR | ADDRESS ON FILE |
| ANTHONY TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY TAYLOR | ADDRESS ON FILE |
| ANTHONY THOMAS | ADDRESS ON FILE |
| ANTHONY THOMAS | ADDRESS ON FILE |
| ANTHONY THOMAS | ADDRESS ON FILE |
| ANTHONY THOMAS | ADDRESS ON FILE |
| ANTHONY THOMPSON | ADDRESS ON FILE |
| ANTHONY THURMAN | ADDRESS ON FILE |
| ANTHONY TIBBETTS | ADDRESS ON FILE |
| ANTHONY TINCHER | ADDRESS ON FILE |
| ANTHONY TORRES | ADDRESS ON FILE |
| ANTHONY TORRES | ADDRESS ON FILE |
| ANTHONY TORY | ADDRESS ON FILE |
| ANTHONY TRAVIS | ADDRESS ON FILE |
| ANTHONY TUCKER | ADDRESS ON FILE |
| ANTHONY TUCKER | ADDRESS ON FILE |
| ANTHONY TUPPER | ADDRESS ON FILE |
| ANTHONY TURNER | ADDRESS ON FILE |
| ANTHONY UNGER | ADDRESS ON FILE |
| ANTHONY USSIN | ADDRESS ON FILE |
| ANTHONY VARCADIPANE | ADDRESS ON FILE |
| ANTHONY VARGAS | ADDRESS ON FILE |
| ANTHONY VARGO | ADDRESS ON FILE |
| ANTHONY VASQUEZ | ADDRESS ON FILE |
| ANTHONY VAZQUEZ | ADDRESS ON FILE |
| ANTHONY VIGOA | ADDRESS ON FILE |
| ANTHONY VILLALPANDO | ADDRESS ON FILE |
| ANTHONY WADE | ADDRESS ON FILE |
| ANTHONY WALDRON | ADDRESS ON FILE |
| ANTHONY WALDRON | ADDRESS ON FILE |
| ANTHONY WALKER | ADDRESS ON FILE |
| ANTHONY WALKER | ADDRESS ON FILE |
| ANTHONY WALKER | ADDRESS ON FILE |
| ANTHONY WALLACE | ADDRESS ON FILE |
| ANTHONY WALSH | ADDRESS ON FILE |
| ANTHONY WARD | ADDRESS ON FILE |
| ANTHONY WARREN | ADDRESS ON FILE |
| ANTHONY WATFORD | ADDRESS ON FILE |
| ANTHONY WATKINS | ADDRESS ON FILE |
| ANTHONY WATSON | ADDRESS ON FILE |
| ANTHONY WAY | ADDRESS ON FILE |
| ANTHONY WAYTES | ADDRESS ON FILE |
| ANTHONY WEATHERWAX | ADDRESS ON FILE |
| ANTHONY WEAVER | ADDRESS ON FILE |
| ANTHONY WEBB | ADDRESS ON FILE |
| ANTHONY WEBLEY | ADDRESS ON FILE |
| ANTHONY WELCH | ADDRESS ON FILE |
| ANTHONY WELSH | ADDRESS ON FILE |
| ANTHONY WESLEY | ADDRESS ON FILE |
| ANTHONY WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY WHITE | ADDRESS ON FILE |
| ANTHONY WIERNASZ | ADDRESS ON FILE |
| ANTHONY WIGGINS | ADDRESS ON FILE |
| ANTHONY WIGGINS | ADDRESS ON FILE |
| ANTHONY WILCHER | ADDRESS ON FILE |
| ANTHONY WILCOX | ADDRESS ON FILE |
| ANTHONY WILKERSON | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WILLIAMSON | ADDRESS ON FILE |
| ANTHONY WILLINGHAM | ADDRESS ON FILE |
| ANTHONY WILLOUGHBY | ADDRESS ON FILE |
| ANTHONY WILSON | ADDRESS ON FILE |
| ANTHONY WILSON | ADDRESS ON FILE |
| ANTHONY WINTERS | ADDRESS ON FILE |
| ANTHONY WOOD | ADDRESS ON FILE |
| ANTHONY WORTHEN | ADDRESS ON FILE |
| ANTHONY WORTHEN | ADDRESS ON FILE |
| ANTHONY WRIGHT | ADDRESS ON FILE |
| ANTHONY WRIGHT | ADDRESS ON FILE |
| ANTHONY WRIGHT | ADDRESS ON FILE |
| ANTHONY YARBROUGH | ADDRESS ON FILE |
| ANTHONY YAZZIE | ADDRESS ON FILE |
| ANTHONY YOUNG | ADDRESS ON FILE |
| ANTHONYMICHAEL DAVIS | ADDRESS ON FILE |
| ANTIA JOHNSON | ADDRESS ON FILE |
| ANTIGONE STONE | ADDRESS ON FILE |
| ANTINELLO MCWAIN | ADDRESS ON FILE |
| ANTIONE JONES | ADDRESS ON FILE |
| ANTIONE LATHAN | ADDRESS ON FILE |
| ANTIONE NEWTON | ADDRESS ON FILE |
| ANTIONETTE DANIELS | ADDRESS ON FILE |
| ANTIONETTE HUTTER | ADDRESS ON FILE |
| ANTIONETTE RICHMOND | ADDRESS ON FILE |
| ANTIONETTE STEVENSON | ADDRESS ON FILE |
| ANTIONNE JONES | ADDRESS ON FILE |
| ANTIONO AHMED-GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ANTIQUILLA FREEMAN | ADDRESS ON FILE |
| ANTISHA JOHNSON | ADDRESS ON FILE |
| ANTJE MILLER | ADDRESS ON FILE |
| ANTOINE ADKINS | ADDRESS ON FILE |
| ANTOINE AVERY | ADDRESS ON FILE |
| ANTOINE BROWN | ADDRESS ON FILE |
| ANTOINE CAMPBELL | ADDRESS ON FILE |
| ANTOINE CLAYTON | ADDRESS ON FILE |
| ANTOINE CRAIG | ADDRESS ON FILE |
| ANTOINE DAILEY | ADDRESS ON FILE |
| ANTOINE DAVISON | ADDRESS ON FILE |
| ANTOINE DAWSON | ADDRESS ON FILE |
| ANTOINE ELLIS | ADDRESS ON FILE |
| ANTOINE EVANS | ADDRESS ON FILE |
| ANTOINE HORSLEY | ADDRESS ON FILE |
| ANTOINE JACKSON | ADDRESS ON FILE |
| ANTOINE KEYS | ADDRESS ON FILE |
| ANTOINE MACK | ADDRESS ON FILE |
| ANTOINE MOODY | ADDRESS ON FILE |
| ANTOINE MURRAY | ADDRESS ON FILE |
| ANTOINE PRICE | ADDRESS ON FILE |
| ANTOINE ROBINSON | ADDRESS ON FILE |
| ANTOINE SMITH | ADDRESS ON FILE |
| ANTOINE STERLING | ADDRESS ON FILE |
| ANTOINE SYKES | ADDRESS ON FILE |
| ANTOINE TROUTT | ADDRESS ON FILE |
| ANTOINE TROUTT | ADDRESS ON FILE |
| ANTOINE WASHINGTON | ADDRESS ON FILE |
| ANTOINE WATKINS | ADDRESS ON FILE |
| ANTOINE WHITE | ADDRESS ON FILE |
| ANTOINE WILLIAMS | ADDRESS ON FILE |
| ANTOINE WORKMAN | ADDRESS ON FILE |
| ANTOINE WRIGHT | ADDRESS ON FILE |
| ANTOINETTE BAILY | ADDRESS ON FILE |
| ANTOINETTE BAXTER | ADDRESS ON FILE |
| ANTOINETTE BIANCHI | ADDRESS ON FILE |
| ANTOINETTE COCKFIELD | ADDRESS ON FILE |
| ANTOINETTE ELLIOTT | ADDRESS ON FILE |
| ANTOINETTE GREGORY | ADDRESS ON FILE |
| ANTOINETTE GREGORY | ADDRESS ON FILE |
| ANTOINETTE HART | ADDRESS ON FILE |
| ANTOINETTE KESTER | ADDRESS ON FILE |
| ANTOINETTE LOCKWOOD | ADDRESS ON FILE |
| ANTOINETTE MITCHELL | ADDRESS ON FILE |
| ANTOINETTE MURRAY | ADDRESS ON FILE |
| ANTOINETTE MURRAY | ADDRESS ON FILE |
| ANTOINETTE SMITH | ADDRESS ON FILE |
| ANTOINETTE STAPLES | ADDRESS ON FILE |
| ANTOINETTE TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTOINETTE THOMPSON | ADDRESS ON FILE |
| ANTOINEZEHA KEARNEY | ADDRESS ON FILE |
| ANTOINNE PAIGE | ADDRESS ON FILE |
| ANTON BAROTH | ADDRESS ON FILE |
| ANTON BENSON | ADDRESS ON FILE |
| ANTON COOK | ADDRESS ON FILE |
| ANTON DIXON | ADDRESS ON FILE |
| ANTON SIERRA | ADDRESS ON FILE |
| ANTON STEINMETZ | ADDRESS ON FILE |
| ANTON WILLIAMS | ADDRESS ON FILE |
| ANTONEA SANDERS | ADDRESS ON FILE |
| ANTONELLA GONZALEZ | ADDRESS ON FILE |
| ANTONEO HARRIS | ADDRESS ON FILE |
| ANTONETT BATTLE | ADDRESS ON FILE |
| ANTONETTA WILLIAMS | ADDRESS ON FILE |
| ANTONETTE ENGLAND | ADDRESS ON FILE |
| ANTONI ABBOTT JR | ADDRESS ON FILE |
| ANTONIA BISCOE | ADDRESS ON FILE |
| ANTONIA CALLUM | ADDRESS ON FILE |
| ANTONIA GENTILE | ADDRESS ON FILE |
| ANTONIA GERSTMAN | ADDRESS ON FILE |
| ANTONIA MCPHERSON | ADDRESS ON FILE |
| ANTONIA OGLESBY | ADDRESS ON FILE |
| ANTONIA SEWARD | ADDRESS ON FILE |
| ANTONIA SILER SR | ADDRESS ON FILE |
| ANTONIA THOMAS | ADDRESS ON FILE |
| ANTONIA VRUNO | ADDRESS ON FILE |
| ANTONIAN IRVING | ADDRESS ON FILE |
| ANTONIE BROWN | ADDRESS ON FILE |
| ANTONIE STEVENS | ADDRESS ON FILE |
| ANTONIEKE RUSH | ADDRESS ON FILE |
| ANTONINA GOLOVCHUK | ADDRESS ON FILE |
| ANTONINA ZUBKEVYCH | ADDRESS ON FILE |
| ANTONIO ACOSTA MARTINEZ | ADDRESS ON FILE |
| ANTONIO ALDRIDGE | ADDRESS ON FILE |
| ANTONIO ARMSTRONG | ADDRESS ON FILE |
| ANTONIO ARRANZ | ADDRESS ON FILE |
| ANTONIO ARRINGTON | ADDRESS ON FILE |
| ANTONIO ASHLEY | ADDRESS ON FILE |
| ANTONIO AVANT | ADDRESS ON FILE |
| ANTONIO AVERILLS | ADDRESS ON FILE |
| ANTONIO BALDWIN | ADDRESS ON FILE |
| ANTONIO BARKSDALE | ADDRESS ON FILE |
| ANTONIO BASS | ADDRESS ON FILE |
| ANTONIO BECKWITH | ADDRESS ON FILE |
| ANTONIO BLACKMAN | ADDRESS ON FILE |
| ANTONIO BOWMAN | ADDRESS ON FILE |
| ANTONIO BRADBERRY | ADDRESS ON FILE |
| ANTONIO BRADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO BRICE | ADDRESS ON FILE |
| ANTONIO BROMELL | ADDRESS ON FILE |
| ANTONIO BROWN | ADDRESS ON FILE |
| ANTONIO BROWN | ADDRESS ON FILE |
| ANTONIO BROWN | ADDRESS ON FILE |
| ANTONIO BULLETTE JR | ADDRESS ON FILE |
| ANTONIO CALDERON | ADDRESS ON FILE |
| ANTONIO CARDENAS | ADDRESS ON FILE |
| ANTONIO CLABON | ADDRESS ON FILE |
| ANTONIO CODY | ADDRESS ON FILE |
| ANTONIO COLD | ADDRESS ON FILE |
| ANTONIO CONWAY | ADDRESS ON FILE |
| ANTONIO COPELAND | ADDRESS ON FILE |
| ANTONIO CUMMINGS | ADDRESS ON FILE |
| ANTONIO DAVIS | ADDRESS ON FILE |
| ANTONIO DAVIS | ADDRESS ON FILE |
| ANTONIO DAWSON | ADDRESS ON FILE |
| ANTONIO DELCASTILLO | ADDRESS ON FILE |
| ANTONIO DENNIS | ADDRESS ON FILE |
| ANTONIO DIAZ | ADDRESS ON FILE |
| ANTONIO DILEONARDO | ADDRESS ON FILE |
| ANTONIO DOWLING | ADDRESS ON FILE |
| ANTONIO DUNCAN | ADDRESS ON FILE |
| ANTONIO EDWARDS | ADDRESS ON FILE |
| ANTONIO ESPINOZA | ADDRESS ON FILE |
| ANTONIO FARONE | ADDRESS ON FILE |
| ANTONIO FERRANTE | ADDRESS ON FILE |
| ANTONIO FIVECOAT | ADDRESS ON FILE |
| ANTONIO GARCIA | ADDRESS ON FILE |
| ANTONIO GARCIA | ADDRESS ON FILE |
| ANTONIO GARNER | ADDRESS ON FILE |
| ANTONIO GAVIA | ADDRESS ON FILE |
| ANTONIO GAY | ADDRESS ON FILE |
| ANTONIO GLASGOW | ADDRESS ON FILE |
| ANTONIO GLOVER | ADDRESS ON FILE |
| ANTONIO GORDON | ADDRESS ON FILE |
| ANTONIO GREEN | ADDRESS ON FILE |
| ANTONIO GRIGGS | ADDRESS ON FILE |
| ANTONIO HALL | ADDRESS ON FILE |
| ANTONIO HAMILTON | ADDRESS ON FILE |
| ANTONIO HAMPTON | ADDRESS ON FILE |
| ANTONIO HARRISON | ADDRESS ON FILE |
| ANTONIO HARRISON | ADDRESS ON FILE |
| ANTONIO HODGES | ADDRESS ON FILE |
| ANTONIO HORTON | ADDRESS ON FILE |
| ANTONIO JENKINS | ADDRESS ON FILE |
| ANTONIO JOHNSON | ADDRESS ON FILE |
| ANTONIO JONES | ADDRESS ON FILE |
| ANTONIO JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTONIO KING | ADDRESS ON FILE |
| ANTONIO KING | ADDRESS ON FILE |
| ANTONIO KIRKSEY | ADDRESS ON FILE |
| ANTONIO LABOY | ADDRESS ON FILE |
| ANTONIO LALIBERTE | ADDRESS ON FILE |
| ANTONIO LATONA | ADDRESS ON FILE |
| ANTONIO LEE | ADDRESS ON FILE |
| ANTONIO LEE | ADDRESS ON FILE |
| ANTONIO LEWIS | ADDRESS ON FILE |
| ANTONIO LOPEZ | ADDRESS ON FILE |
| ANTONIO MANN | ADDRESS ON FILE |
| ANTONIO MARTINEZ | ADDRESS ON FILE |
| ANTONIO MAYO OLEA | ADDRESS ON FILE |
| ANTONIO MCCLAIN | ADDRESS ON FILE |
| ANTONIO MCFARLAND | ADDRESS ON FILE |
| ANTONIO MCGOWAN | ADDRESS ON FILE |
| ANTONIO MOORE | ADDRESS ON FILE |
| ANTONIO MURPHY | ADDRESS ON FILE |
| ANTONIO MYLES | ADDRESS ON FILE |
| ANTONIO NELLOMS | ADDRESS ON FILE |
| ANTONIO NICHOLS | ADDRESS ON FILE |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE ROAD PHILADELPHIA PA 19154 |
| ANTONIO OSBORNE | ADDRESS ON FILE |
| ANTONIO PAUL | ADDRESS ON FILE |
| ANTONIO PERKINS | ADDRESS ON FILE |
| ANTONIO POOLE | ADDRESS ON FILE |
| ANTONIO PRATTS | ADDRESS ON FILE |
| ANTONIO PRITCHETT | ADDRESS ON FILE |
| ANTONIO RAMIREZ | ADDRESS ON FILE |
| ANTONIO REED | ADDRESS ON FILE |
| ANTONIO REESE | ADDRESS ON FILE |
| ANTONIO REID | ADDRESS ON FILE |
| ANTONIO RICHARDSON | ADDRESS ON FILE |
| ANTONIO RISCO | ADDRESS ON FILE |
| ANTONIO ROBERTS | ADDRESS ON FILE |
| ANTONIO ROBINSON | ADDRESS ON FILE |
| ANTONIO RODELA | ADDRESS ON FILE |
| ANTONIO ROMERO | ADDRESS ON FILE |
| ANTONIO ROSCOE JR | ADDRESS ON FILE |
| ANTONIO SANTOS | ADDRESS ON FILE |
| ANTONIO SANZALONE | ADDRESS ON FILE |
| ANTONIO SCOTT | ADDRESS ON FILE |
| ANTONIO SEVILLA FARFAN | ADDRESS ON FILE |
| ANTONIO SHANNON | ADDRESS ON FILE |
| ANTONIO SIMMONS | ADDRESS ON FILE |
| ANTONIO SINGLETON | ADDRESS ON FILE |
| ANTONIO SINNERARD | ADDRESS ON FILE |
| ANTONIO SMALL | ADDRESS ON FILE |
| ANTONIO SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO SMITH | ADDRESS ON FILE |
| ANTONIO SMITH | ADDRESS ON FILE |
| ANTONIO SMITH | ADDRESS ON FILE |
| ANTONIO SQUILLANTE | ADDRESS ON FILE |
| ANTONIO STARNES | ADDRESS ON FILE |
| ANTONIO TALLIE | ADDRESS ON FILE |
| ANTONIO THOMAS | ADDRESS ON FILE |
| ANTONIO THOMAS | ADDRESS ON FILE |
| ANTONIO TURNER | ADDRESS ON FILE |
| ANTONIO TURNER | ADDRESS ON FILE |
| ANTONIO VARGAS IV | ADDRESS ON FILE |
| ANTONIO VASQUEZ | ADDRESS ON FILE |
| ANTONIO VITAL-BYNUM | ADDRESS ON FILE |
| ANTONIO WARD | ADDRESS ON FILE |
| ANTONIO WILLIAMS | ADDRESS ON FILE |
| ANTONIO WILLIAMS | ADDRESS ON FILE |
| ANTONIO WILLIAMS | ADDRESS ON FILE |
| ANTONIO WILLIAMS | ADDRESS ON FILE |
| ANTONIO WILLIAMS | ADDRESS ON FILE |
| ANTONIO WILSON | ADDRESS ON FILE |
| ANTONIO WINFIELD | ADDRESS ON FILE |
| ANTONIO WOOTEN | ADDRESS ON FILE |
| ANTONIO WRIGHT | ADDRESS ON FILE |
| ANTONIO WRIGHT | ADDRESS ON FILE |
| ANTONIO ZIZZO | ADDRESS ON FILE |
| ANTONIOUS JONES | ADDRESS ON FILE |
| ANTONIQUE COBB | ADDRESS ON FILE |
| ANTONUCCIS WHOLESALE PRODUCE | 274 SOUTH MAIN ST GLOVERSVILLE NY 12078 |
| ANTONY ARROYO | ADDRESS ON FILE |
| ANTONY ZIGLAR | ADDRESS ON FILE |
| ANTONYO SPROW | ADDRESS ON FILE |
| ANTORD FLENTALL | ADDRESS ON FILE |
| ANTOWAN PARKER | ADDRESS ON FILE |
| ANTOYA SAUNDERS | ADDRESS ON FILE |
| ANTRANIK BALDJIAN | ADDRESS ON FILE |
| ANTRECE ROSS | ADDRESS ON FILE |
| ANTRELLE JENKINS-HAMPTON | ADDRESS ON FILE |
| ANTREVIAN BARBER | ADDRESS ON FILE |
| ANTRIS MATHEWS | ADDRESS ON FILE |
| ANTRON WILLIAMS | ADDRESS ON FILE |
| ANTRONE DUBOSE | ADDRESS ON FILE |
| ANTROVETTE BAILEY | ADDRESS ON FILE |
| ANTRYON GLOSTER | ADDRESS ON FILE |
| ANTUAN HARNEY | ADDRESS ON FILE |
| ANTUAN PAYNE | ADDRESS ON FILE |
| ANTWAIN BLAKE | ADDRESS ON FILE |
| ANTWAIN CASTRO | ADDRESS ON FILE |
| ANTWAIN GREEN | ADDRESS ON FILE |
| ANTWAIN JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTWAIN RICE | ADDRESS ON FILE |
| ANTWAN BELL | ADDRESS ON FILE |
| ANTWAN BENJAMIN | ADDRESS ON FILE |
| ANTWAN BEST | ADDRESS ON FILE |
| ANTWAN BROOKS | ADDRESS ON FILE |
| ANTWAN GASKINS | ADDRESS ON FILE |
| ANTWAN GIBSON | ADDRESS ON FILE |
| ANTWAN HARRIS | ADDRESS ON FILE |
| ANTWAN HENRY | ADDRESS ON FILE |
| ANTWAN KELLY | ADDRESS ON FILE |
| ANTWAN LAMPKIN | ADDRESS ON FILE |
| ANTWAN MARTIN | ADDRESS ON FILE |
| ANTWAN MIDDLETON | ADDRESS ON FILE |
| ANTWAN MOORE | ADDRESS ON FILE |
| ANTWAN MOSS | ADDRESS ON FILE |
| ANTWAN NILES | ADDRESS ON FILE |
| ANTWAN PRESCOTT | ADDRESS ON FILE |
| ANTWAN PROCTOR | ADDRESS ON FILE |
| ANTWAN RICE | ADDRESS ON FILE |
| ANTWAN SHIVERS | ADDRESS ON FILE |
| ANTWAN SQUIRE | ADDRESS ON FILE |
| ANTWAN TYLER | ADDRESS ON FILE |
| ANTWAN WHITE | ADDRESS ON FILE |
| ANTWAN WILLIAMSON | ADDRESS ON FILE |
| ANTWANE WILSON | ADDRESS ON FILE |
| ANTWANNA HARPER | ADDRESS ON FILE |
| ANTWANZA CASON | ADDRESS ON FILE |
| ANTWAUN CHILSON | ADDRESS ON FILE |
| ANTWAUN HUDSON | ADDRESS ON FILE |
| ANTWAUN TWITTY | ADDRESS ON FILE |
| ANTWOINE ATTERBERRY | ADDRESS ON FILE |
| ANTWON ALLSTON | ADDRESS ON FILE |
| ANTWON KENDRICK | ADDRESS ON FILE |
| ANTWON LANE | ADDRESS ON FILE |
| ANTWON MCCUTCHEON | ADDRESS ON FILE |
| ANTWON MILLER | ADDRESS ON FILE |
| ANTWON PHELON | ADDRESS ON FILE |
| ANTWON SESSIONS-ANDERSON | ADDRESS ON FILE |
| ANTWUN GLENN | ADDRESS ON FILE |
| ANTYON BUNYON | ADDRESS ON FILE |
| ANTZARIAN OSBORNE | ADDRESS ON FILE |
| ANUPAMA SHARMA | ADDRESS ON FILE |
| ANURAAG SINGH | ADDRESS ON FILE |
| ANUSHKA RIVERA | ADDRESS ON FILE |
| ANWA COBB | ADDRESS ON FILE |
| ANWAR BAMMOU | ADDRESS ON FILE |
| ANWAR BROWN | ADDRESS ON FILE |
| ANWAR GANDY | ADDRESS ON FILE |
| ANYA COLBURN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANYA GRIM | ADDRESS ON FILE |
| ANYA SPIVEY | ADDRESS ON FILE |
| ANYAE BRADLEY | ADDRESS ON FILE |
| ANYAE GARRETT | ADDRESS ON FILE |
| ANYAH CARPENTER | ADDRESS ON FILE |
| ANYIRO FIGUERDA SOTO | ADDRESS ON FILE |
| ANYRAH BOHANNON | ADDRESS ON FILE |
| ANYTHING FIXED OR ASSEMBLED | 1050 OLD SPANISH TRAIL SUITE 2 SLIDELL LA 70458 |
| ANYTIME PLUMBING AND DRAIN CLEANING | PO BOX 495 LAKE OSWEGO OR 97034 |
| ANYTIME TREE SERVICE | 6565 RIVER STYX RD MEDINA OH 44256 |
| ANYUT RIAK | ADDRESS ON FILE |
| AON CONSULTING INC | 29695 NETWORK PLACE CHICAGO IL 60673 |
| AON CONSULTING INC OPERATING AON HEWITT | ATTN RICH A WALSH 1100 REYNOLDS BLVD WINSTOM SALEM NC 27105 |
| AON CONSULTING INC OPERATING AS AON | HEWITT ATTN RICH A WALSH 1100 REYNOLDS BLVD WINSTOM SALEM NC 27105 |
| AON WATER TECHNOLOGY | 1215 BLOUNT AVE GUNTERSVILLE AL 35976 |
| AONESTEE BROWN | ADDRESS ON FILE |
| APARECIDA DA SILVA | ADDRESS ON FILE |
| APEX ELECTRIC AND SIGN CO | 238 N MAIN STREET PO BOX 130 MAXWELL IN 46154 |
| APEX ELECTRICAL CONTRACTING | PO BOX 692 SOUTH AMBOY NJ 08879 |
| APEX ENVIRONMENTAL SERVICES | PO BOX 888342 ATLANTA GA 30356 |
| APEX MOVING STORAGE | 3195 FRANKLIN LIMESTONE ROAD ANTIOCH TN 37013 |
| APEX SEWER DRAIN CLEANING INC | 872 ALBANY SHAKER RD LATHAM NY 12110 |
| APEX WINDOW CLEANING | PO BOX 5363 NAVARRE FL 32566 |
| APG EAST LLC | 307 E HARPER AVE MARYVILLE TN 37804 |
| APOLLO CONSULTING LLC | 2951 INNISBROOK CIR MARYVILLE TN 37801 |
| APOLLONIA MALDONATO | ADDRESS ON FILE |
| APOLONIA TODD | ADDRESS ON FILE |
| APOLONIO VASQUEZ | ADDRESS ON FILE |
| APP TECHNOLOGIES LLC | ATTN PAUL J MCLAIGHLIN 50 WASHINGTON ST, STE 303E NORWALK CT 06854 |
| APP TECHNOLOGIES LLC | 50 WASHINGTON ST, STE 303E NORWALK CT 06854 |
| APPALACHIAN ELECTRIC COOP | PO BOX 710 JEFFERSON CIT TN 37760 |
| APPALACHIAN ELECTRIC COOP | 1109 HILL DR NEW MARKET TN 37820 |
| APPALACHIAN ELECTRIC COOP INC | PO BOX 710 JEFFERSON CITY TN 37760-0710 |
| APPALACHIAN ELECTRONICS | DBA APPALACHIAN ELECTRONICS PO BOX 1627 MOUNT CARMEL TN 37645 |
| APPALACHIAN POWER | PO BOX 371496 PITTSBURGH PA 15250 |
| APPALACHIAN POWER | 1 RIVERSIDE PLZ COLUMBUS OH 43215-2355 |
| APPALACHIAN POWER | PO BOX 24413 CANTON OH 44701 |
| APPAULA JACKSON | ADDRESS ON FILE |
| APPEALTECH | 7 WEST 36TH ST 10TH FLOOR NEW YORK NY 10018 |
| APPLE EIGHT SPE SOMERSET, INC. | ATTENTION: DAVE BUCKLEY 814 EAST MAIN STREET RICHMOND VA 23219 |
| APPLE EIGHT SPE SOMERSET, INC. | C/O APPLE HOSPITALITY REIT, INC. SR. ASSET MGR 814 EAST MAIN STREET RICHMOND VA 23219 |
| APPLE ROQUE | ADDRESS ON FILE |
| APPLEONE EMPLOYMENT SERVICES | PO BOX 29048 ACCOUNTS RECEIVABLE GLENDALE CA 91209 |
| APPRECIA THOMAS | ADDRESS ON FILE |
| APRELL PONDER | ADDRESS ON FILE |
| APRIELLE DAVIS | ADDRESS ON FILE |
| APRIL ABRECHT | ADDRESS ON FILE |
| APRIL ANDREWS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| APRIL APRUZZESE | ADDRESS ON FILE |
| APRIL ASH | ADDRESS ON FILE |
| APRIL ATKINSON | ADDRESS ON FILE |
| APRIL AUSTIN | ADDRESS ON FILE |
| APRIL BAXLEY | ADDRESS ON FILE |
| APRIL BEARDEN | ADDRESS ON FILE |
| APRIL BLACK | ADDRESS ON FILE |
| APRIL BLACKMON | ADDRESS ON FILE |
| APRIL BOLDEN | ADDRESS ON FILE |
| APRIL BONILLA | ADDRESS ON FILE |
| APRIL BROWN | ADDRESS ON FILE |
| APRIL CAMERON | ADDRESS ON FILE |
| APRIL CARR | ADDRESS ON FILE |
| APRIL CHAPPELL | ADDRESS ON FILE |
| APRIL COMEAUX | ADDRESS ON FILE |
| APRIL CONE | ADDRESS ON FILE |
| APRIL CRUTCHER | ADDRESS ON FILE |
| APRIL CUNNINGHAM | ADDRESS ON FILE |
| APRIL DAGEN | ADDRESS ON FILE |
| APRIL DALE | ADDRESS ON FILE |
| APRIL DAVIS | ADDRESS ON FILE |
| APRIL DAVIS | ADDRESS ON FILE |
| APRIL DELEON | ADDRESS ON FILE |
| APRIL DELONG | ADDRESS ON FILE |
| APRIL DESTEFANIS | ADDRESS ON FILE |
| APRIL DETRICK | ADDRESS ON FILE |
| APRIL DILALLO | ADDRESS ON FILE |
| APRIL DRAKE-FOX | ADDRESS ON FILE |
| APRIL DUBOSE | ADDRESS ON FILE |
| APRIL EDWARDS | ADDRESS ON FILE |
| APRIL ESQUIVEL | ADDRESS ON FILE |
| APRIL FENTON | ADDRESS ON FILE |
| APRIL FERNANDEZ | ADDRESS ON FILE |
| APRIL FRENCH | ADDRESS ON FILE |
| APRIL GAMBREL | ADDRESS ON FILE |
| APRIL GENTRY | ADDRESS ON FILE |
| APRIL GORDON | ADDRESS ON FILE |
| APRIL GREEN | ADDRESS ON FILE |
| APRIL GREENWAY | ADDRESS ON FILE |
| APRIL GRIFFIN | ADDRESS ON FILE |
| APRIL GRIMSBY | ADDRESS ON FILE |
| APRIL HAAG | ADDRESS ON FILE |
| APRIL HALE | ADDRESS ON FILE |
| APRIL HALL | ADDRESS ON FILE |
| APRIL HEFNER | ADDRESS ON FILE |
| APRIL HERRING | ADDRESS ON FILE |
| APRIL HERRON | ADDRESS ON FILE |
| APRIL HOBSON | ADDRESS ON FILE |
| APRIL HOLLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| APRIL HOWELL | ADDRESS ON FILE |
| APRIL HUBBARD | ADDRESS ON FILE |
| APRIL JACKSON | ADDRESS ON FILE |
| APRIL JOHNS | ADDRESS ON FILE |
| APRIL JOHNSON | ADDRESS ON FILE |
| APRIL KIBBLER | ADDRESS ON FILE |
| APRIL LEE | ADDRESS ON FILE |
| APRIL LITTLE | ADDRESS ON FILE |
| APRIL LONG | ADDRESS ON FILE |
| APRIL MALONE | ADDRESS ON FILE |
| APRIL MARTIN | ADDRESS ON FILE |
| APRIL MASSEY | ADDRESS ON FILE |
| APRIL MCGHEE | ADDRESS ON FILE |
| APRIL MCGREGOR | ADDRESS ON FILE |
| APRIL MCLEOD | ADDRESS ON FILE |
| APRIL MINTER | ADDRESS ON FILE |
| APRIL MONTENEGRO | ADDRESS ON FILE |
| APRIL MOORE | ADDRESS ON FILE |
| APRIL NEWKIRK | ADDRESS ON FILE |
| APRIL NICKERSON | ADDRESS ON FILE |
| APRIL NIX | ADDRESS ON FILE |
| APRIL NORMAN | ADDRESS ON FILE |
| APRIL OLIVER | ADDRESS ON FILE |
| APRIL OSTERHOUT | ADDRESS ON FILE |
| APRIL OVERTON | ADDRESS ON FILE |
| APRIL OXENDINE | ADDRESS ON FILE |
| APRIL PERDUE | ADDRESS ON FILE |
| APRIL PORTER | ADDRESS ON FILE |
| APRIL REID | ADDRESS ON FILE |
| APRIL RIVERA | ADDRESS ON FILE |
| APRIL ROBERTSON | ADDRESS ON FILE |
| APRIL ROBINSON | ADDRESS ON FILE |
| APRIL ROSAMILIA | ADDRESS ON FILE |
| APRIL ROWE | ADDRESS ON FILE |
| APRIL RUANE | ADDRESS ON FILE |
| APRIL RUBY | ADDRESS ON FILE |
| APRIL SCHLOTTER | ADDRESS ON FILE |
| APRIL SEIGLER | ADDRESS ON FILE |
| APRIL SIONS | ADDRESS ON FILE |
| APRIL SMITH | ADDRESS ON FILE |
| APRIL SOTO | ADDRESS ON FILE |
| APRIL STAPLER | ADDRESS ON FILE |
| APRIL STICKLE | ADDRESS ON FILE |
| APRIL STINSON | ADDRESS ON FILE |
| APRIL STREICH | ADDRESS ON FILE |
| APRIL TALBERT | ADDRESS ON FILE |
| APRIL THOMAS | ADDRESS ON FILE |
| APRIL TIMMONS | ADDRESS ON FILE |
| APRIL VEREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| APRIL WADE | ADDRESS ON FILE |
| APRIL WALKER | ADDRESS ON FILE |
| APRIL WARNER | ADDRESS ON FILE |
| APRIL WEDDINGTON | ADDRESS ON FILE |
| APRIL WESTERGAARD | ADDRESS ON FILE |
| APRIL WHITNEY | ADDRESS ON FILE |
| APRIL WILKERSON | ADDRESS ON FILE |
| APRIL WILKINS | ADDRESS ON FILE |
| APRIL WILLIAMS | ADDRESS ON FILE |
| APRIL WOODS | ADDRESS ON FILE |
| APRIL ZANCO | ADDRESS ON FILE |
| APRILE FORTIN | ADDRESS ON FILE |
| APRILLA STARNES | ADDRESS ON FILE |
| APRYL BROWN | ADDRESS ON FILE |
| APRYLE SCHLOSSER | ADDRESS ON FILE |
| APRYLMAE PATTERSON | ADDRESS ON FILE |
| AQRISHA WILLIAMS | ADDRESS ON FILE |
| AQUA BECKETT | ADDRESS ON FILE |
| AQUA HICKS | ADDRESS ON FILE |
| AQUA PENNSYLVANIA | 762 W LANCASTER AVE BRYN MAWR PA 19010 |
| AQUA PENNSYLVANIA | PO BOX 70279 PHILADELPHIA PA 19176 |
| AQUA SERVE | 6991 WEST 117TH AVE BROOMFIELD CO 80020 |
| AQUANTIS WILLIAMS | ADDRESS ON FILE |
| AQUARION WATER COMPANY OF CT | PO BOX 10010 LEWISTON ME 04243 |
| AQUARIUS TILLERY | ADDRESS ON FILE |
| AQUATAVI CONNER | ADDRESS ON FILE |
| AQUATECH POWER SOLUTIONS LLC | PO BOX 352 MILTON FL 32570 |
| AQUATICS SALES AND SERVICE LLC | SALES SERVICE LLC 11429 CENTER DRIVE FENTON MI 48430 |
| AQUATURF INC | 2902 EDGEFIELD CIRCLE VINTON VA 24179 |
| AQUAVIS BOOZER | ADDRESS ON FILE |
| AQUIL SCARBOROUGH | ADDRESS ON FILE |
| AQUILES AMPARAN | ADDRESS ON FILE |
| AQUILLA DEAN | ADDRESS ON FILE |
| AQUILLA FRANCIS | ADDRESS ON FILE |
| AQUILLE SANTOS | ADDRESS ON FILE |
| AQUON BENNETT | ADDRESS ON FILE |
| AR DESIGN N LANDSCAPING FIRM INC | 7735 BRAEFIELD DR RALEIGH NC 27616 |
| AR. DEPT OF FINANCE AND ADMINISTRATION | OFFICE OF STATE REVENUE ADMIN. 1509 W 7TH ST LITTLE ROCK AR 72201 |
| ARABIA MOORE | ADDRESS ON FILE |
| ARACELI ESPINO | ADDRESS ON FILE |
| ARACELIS PEREZ | ADDRESS ON FILE |
| ARACELY SOSA | ADDRESS ON FILE |
| ARAJAE TAYLOR | ADDRESS ON FILE |
| ARAKARA STOKES | ADDRESS ON FILE |
| ARALIZ VALE | ADDRESS ON FILE |
| ARAM ORTEGA | ADDRESS ON FILE |
| ARAMARIA MENDEZ | ADDRESS ON FILE |
| ARAMAS PINA | ADDRESS ON FILE |
| ARAN STALLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160 |
| ARBIE HUDSON | ADDRESS ON FILE |
| ARBOR BEVERAGE | 265 PARKLAND PLAZA ANN ARBOR MI 48103 |
| ARBRA WALKER | ADDRESS ON FILE |
| ARBRIANA TURNER | ADDRESS ON FILE |
| ARC CAFEHLD001 LLC | PO BOX 29650 DEPT 880044 ID 081271 PHOENIX AZ 85038 |
| ARC ELECTRIC INC | 671C HARTMAN STATION RD LANCASTER PA 17601 |
| ARCADIO SHAKUR | ADDRESS ON FILE |
| ARCELI CORONA | ADDRESS ON FILE |
| ARCELIA DAVIS | ADDRESS ON FILE |
| ARCENEAUX JENKINS | ADDRESS ON FILE |
| ARCH HENDERSON | ADDRESS ON FILE |
| ARCHAIA PRINGLE | ADDRESS ON FILE |
| ARCHANA SHRESTHA | ADDRESS ON FILE |
| ARCHIE GUNN | ADDRESS ON FILE |
| ARCHIE ROBINSON | ADDRESS ON FILE |
| ARCHITECTURAL REFINISHING SOLUTIONS INC | 11935 BELLS FERRY ROAD CANTON GA 30114 |
| ARCHITECTURAL REFINISHING SOLUTIONS INC | PO BOX 646 HOLLY SPRINGS GA 30142 |
| ARCTIC AIR INC | 103 COTTONWOOD DR MARLTON NJ 08053 |
| ARCTIC AIR INC | 155 VARNFIELD DR SUMMERVILLE SC 29483 |
| ARDEJA BEALE | ADDRESS ON FILE |
| ARDEL JONES | ADDRESS ON FILE |
| AREANNA MCKEEVER | ADDRESS ON FILE |
| AREAS USA EWR LLC | ATTN EDUARDO URIBE 5301 BLUE LAGOON DR, STE 690 MIAMI FL 33126 |
| AREAS USA EWR, LLC | NEWARK LIBERTY INTERNATIONAL AIRPORT BEYOND SECURITY GATE TERMINAL A-19 GATE 39 NEWARK NJ 07114 |
| AREAS USA INC | ATTN EDUARDO URIBE 5301 BLUE LAGOON DR, STE 690 MIAMI FL 33126 |
| AREAS USA, INC | 9727 ONE AIRPORT BLVD ORLANDO FL 32827 |
| AREATHA GUEST | ADDRESS ON FILE |
| AREHYANNA EDWARDS | ADDRESS ON FILE |
| AREIANNA GILL | ADDRESS ON FILE |
| AREISHA WATKINS | ADDRESS ON FILE |
| ARELIS MOTA | ADDRESS ON FILE |
| ARELY BARRIOS | ADDRESS ON FILE |
| ARELY MARTINEZ | ADDRESS ON FILE |
| ARELY REYES | ADDRESS ON FILE |
| ARENA GRIFFIN | ADDRESS ON FILE |
| ARENA PRODUCE CO INC | PO BOX 8429 COLUMBUS OH 43201 |
| AREON NICHOLLS | ADDRESS ON FILE |
| AREON WHITLOW | ADDRESS ON FILE |
| ARESBY GOMEZ | ADDRESS ON FILE |
| ARETE PARTNERS 2263 MEMORIAL, LLC | 610 NEWPORT CENTER DRIVE SUITE 1500 ATTN: PATRICK LUTHER NEWPORT BEACH CA 92660 |
| ARETHA BRENT | ADDRESS ON FILE |
| ARETHA MCDOUGALD | ADDRESS ON FILE |
| ARETTA MIMS | ADDRESS ON FILE |
| AREYELLE YARBROUGH | ADDRESS ON FILE |
| ARGELIA ZELAYA | ADDRESS ON FILE |
| ARGENIS CONTRERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARI LEVY | ADDRESS ON FILE |
| ARIADNA NOLASCO | ADDRESS ON FILE |
| ARIAM MARTINEZ-COLON | ADDRESS ON FILE |
| ARIAN BEREK | ADDRESS ON FILE |
| ARIANA BIVINGS | ADDRESS ON FILE |
| ARIANA BRECKINRIDGE | ADDRESS ON FILE |
| ARIANA CRUZ | ADDRESS ON FILE |
| ARIANA CUELLAR | ADDRESS ON FILE |
| ARIANA CURRY | ADDRESS ON FILE |
| ARIANA EBERT | ADDRESS ON FILE |
| ARIANA HERNANDEZ | ADDRESS ON FILE |
| ARIANA IORILLO | ADDRESS ON FILE |
| ARIANA LIMA | ADDRESS ON FILE |
| ARIANA MARSHALL | ADDRESS ON FILE |
| ARIANA MCDONALD | ADDRESS ON FILE |
| ARIANA MURRAY | ADDRESS ON FILE |
| ARIANA PEIRITSH | ADDRESS ON FILE |
| ARIANA PENN | ADDRESS ON FILE |
| ARIANA PURCELL | ADDRESS ON FILE |
| ARIANA ROGERS | ADDRESS ON FILE |
| ARIANA RUCKER | ADDRESS ON FILE |
| ARIANA SCHRADER-RANK | ADDRESS ON FILE |
| ARIANA TUCKER | ADDRESS ON FILE |
| ARIANA VALENCIA | ADDRESS ON FILE |
| ARIANI PENA | ADDRESS ON FILE |
| ARIANNA BLACK | ADDRESS ON FILE |
| ARIANNA CALDWELL | ADDRESS ON FILE |
| ARIANNA CARTER | ADDRESS ON FILE |
| ARIANNA CHAVEZ | ADDRESS ON FILE |
| ARIANNA CHAVIS | ADDRESS ON FILE |
| ARIANNA DECK | ADDRESS ON FILE |
| ARIANNA GRANISON | ADDRESS ON FILE |
| ARIANNA GREEN | ADDRESS ON FILE |
| ARIANNA HEVERON | ADDRESS ON FILE |
| ARIANNA HORNING | ADDRESS ON FILE |
| ARIANNA JOHNSON | ADDRESS ON FILE |
| ARIANNA KEASLER | ADDRESS ON FILE |
| ARIANNA LAZZANO | ADDRESS ON FILE |
| ARIANNA LEWIS | ADDRESS ON FILE |
| ARIANNA MCGANN-ROBBINS | ADDRESS ON FILE |
| ARIANNA PALACIOS | ADDRESS ON FILE |
| ARIANNA PEREZ | ADDRESS ON FILE |
| ARIANNA PIPER | ADDRESS ON FILE |
| ARIANNA PYNE | ADDRESS ON FILE |
| ARIANNA RAHMAN | ADDRESS ON FILE |
| ARIANNA RICKARD | ADDRESS ON FILE |
| ARIANNA ROBBINS | ADDRESS ON FILE |
| ARIANNA ROGOFF | ADDRESS ON FILE |
| ARIANNA ROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIANNA SIMMS | ADDRESS ON FILE |
| ARIANNA TANKERSLEY | ADDRESS ON FILE |
| ARIANNA VOLPE | ADDRESS ON FILE |
| ARIANNA WHITE | ADDRESS ON FILE |
| ARIANNA WILLIAMS | ADDRESS ON FILE |
| ARIANNAH CLARKE | ADDRESS ON FILE |
| ARIANNE ANDREW | ADDRESS ON FILE |
| ARIANNE DOUCET | ADDRESS ON FILE |
| ARIANNE PARKER | ADDRESS ON FILE |
| ARIANNE RAMIREZ | ADDRESS ON FILE |
| ARIANNE RITTER | ADDRESS ON FILE |
| ARIANNE RUFUS | ADDRESS ON FILE |
| ARIANNY RODRIGUEZ | ADDRESS ON FILE |
| ARIAYANA TALIAFERRO | ADDRESS ON FILE |
| ARIC KRALLMAN | ADDRESS ON FILE |
| ARIC MURPHY | ADDRESS ON FILE |
| ARICA JACKSON | ADDRESS ON FILE |
| ARICO JOHNSON | ADDRESS ON FILE |
| ARIEL ATTON | ADDRESS ON FILE |
| ARIEL COLLINS | ADDRESS ON FILE |
| ARIEL COOK | ADDRESS ON FILE |
| ARIEL COVERT | ADDRESS ON FILE |
| ARIEL DAVIS | ADDRESS ON FILE |
| ARIEL DIAZ | ADDRESS ON FILE |
| ARIEL DIEM | ADDRESS ON FILE |
| ARIEL FAIRBANKS | ADDRESS ON FILE |
| ARIEL FITCH | ADDRESS ON FILE |
| ARIEL GARNETT | ADDRESS ON FILE |
| ARIEL GILLIAM | ADDRESS ON FILE |
| ARIEL GRAVELY | ADDRESS ON FILE |
| ARIEL HAMLIN | ADDRESS ON FILE |
| ARIEL HARLAN | ADDRESS ON FILE |
| ARIEL HARRIS | ADDRESS ON FILE |
| ARIEL HARRISON | ADDRESS ON FILE |
| ARIEL JACKSON | ADDRESS ON FILE |
| ARIEL JONES | ADDRESS ON FILE |
| ARIEL KETCHENS | ADDRESS ON FILE |
| ARIEL KNOX | ADDRESS ON FILE |
| ARIEL LEACH | ADDRESS ON FILE |
| ARIEL LIVINGSTON | ADDRESS ON FILE |
| ARIEL LOYD | ADDRESS ON FILE |
| ARIEL MARKS | ADDRESS ON FILE |
| ARIEL MARSHALL | ADDRESS ON FILE |
| ARIEL MCDONALD | ADDRESS ON FILE |
| ARIEL MIDKIFF | ADDRESS ON FILE |
| ARIEL MITCHELL | ADDRESS ON FILE |
| ARIEL MOODY | ADDRESS ON FILE |
| ARIEL MOORE | ADDRESS ON FILE |
| ARIEL NALLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIEL NOVILLA | ADDRESS ON FILE |
| ARIEL ORTIZ | ADDRESS ON FILE |
| ARIEL PEARSON | ADDRESS ON FILE |
| ARIEL PEREZ | ADDRESS ON FILE |
| ARIEL PETERSON | ADDRESS ON FILE |
| ARIEL POINTFIELD | ADDRESS ON FILE |
| ARIEL RAMOS | ADDRESS ON FILE |
| ARIEL REED | ADDRESS ON FILE |
| ARIEL ROMINES | ADDRESS ON FILE |
| ARIEL ROOKS | ADDRESS ON FILE |
| ARIEL SCOTT | ADDRESS ON FILE |
| ARIEL SHAW | ADDRESS ON FILE |
| ARIEL SIMMONS | ADDRESS ON FILE |
| ARIEL SOTH | ADDRESS ON FILE |
| ARIEL SOTO | ADDRESS ON FILE |
| ARIEL SOUTHERS | ADDRESS ON FILE |
| ARIEL TORRES | ADDRESS ON FILE |
| ARIEL VARGAS | ADDRESS ON FILE |
| ARIEL VICTOR | ADDRESS ON FILE |
| ARIEL WALLER | ADDRESS ON FILE |
| ARIEL WARD | ADDRESS ON FILE |
| ARIEL WHITE | ADDRESS ON FILE |
| ARIEL WILKINS | ADDRESS ON FILE |
| ARIEL WILLIAMS | ADDRESS ON FILE |
| ARIEL WILLIAMSON | ADDRESS ON FILE |
| ARIEL WIMERMARTIN | ADDRESS ON FILE |
| ARIELE GARLAND | ADDRESS ON FILE |
| ARIELIZ DIAZ-GARCIA | ADDRESS ON FILE |
| ARIELLE ADKINS | ADDRESS ON FILE |
| ARIELLE BENFIELD | ADDRESS ON FILE |
| ARIELLE BROWNING | ADDRESS ON FILE |
| ARIELLE COYNE | ADDRESS ON FILE |
| ARIELLE ELLIS | ADDRESS ON FILE |
| ARIELLE FAIRCHILD | ADDRESS ON FILE |
| ARIELLE GRECZKIN | ADDRESS ON FILE |
| ARIELLE GREGOIRE | ADDRESS ON FILE |
| ARIELLE MCBRIDE | ADDRESS ON FILE |
| ARIELLE MELTON | ADDRESS ON FILE |
| ARIELLE MESTRE | ADDRESS ON FILE |
| ARIELLE OGLE | ADDRESS ON FILE |
| ARIELLE QUATORZE | ADDRESS ON FILE |
| ARIELLE ROBERTS | ADDRESS ON FILE |
| ARIELLE STIGELMAN | ADDRESS ON FILE |
| ARIELLE TAYLOR | ADDRESS ON FILE |
| ARIELLE THOMPSON | ADDRESS ON FILE |
| ARIELLE WHITMORE | ADDRESS ON FILE |
| ARIELVON ALBERTO | ADDRESS ON FILE |
| ARIEONNA BENSON | ADDRESS ON FILE |
| ARIES RUMLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIF OSMAN | ADDRESS ON FILE |
| ARIFA KLOKIC | ADDRESS ON FILE |
| ARIKA HORNER | ADDRESS ON FILE |
| ARIKA LOVALL | ADDRESS ON FILE |
| ARIKA STARR | ADDRESS ON FILE |
| ARIKA TROXELL | ADDRESS ON FILE |
| ARIKA WALDREP | ADDRESS ON FILE |
| ARIKA WILLIAMS | ADDRESS ON FILE |
| ARILYN KURTZ | ADDRESS ON FILE |
| ARIMA VALLURI | ADDRESS ON FILE |
| ARINA SAVHENKOVA | ADDRESS ON FILE |
| ARION WASHINGTON | ADDRESS ON FILE |
| ARIONA GREEN | ADDRESS ON FILE |
| ARIONNA CLINTON | ADDRESS ON FILE |
| ARIONNA MCINTOSH | ADDRESS ON FILE |
| ARIQ NORWOOD | ADDRESS ON FILE |
| ARIS LOPEZ | ADDRESS ON FILE |
| ARISEL VAZQUEZ | ADDRESS ON FILE |
| ARISLADY RODRIGUEZ | ADDRESS ON FILE |
| ARISSA LEDVINA | ADDRESS ON FILE |
| ARISSA STEVENS | ADDRESS ON FILE |
| ARISTA HOLT | ADDRESS ON FILE |
| ARIYA SLACK | ADDRESS ON FILE |
| ARIYAH BOYD | ADDRESS ON FILE |
| ARIYAN CALHOUN | ADDRESS ON FILE |
| ARIYAN CARMACK | ADDRESS ON FILE |
| ARIYAN EVANS | ADDRESS ON FILE |
| ARIYAN JONES | ADDRESS ON FILE |
| ARIYANA HAMER | ADDRESS ON FILE |
| ARIYAUN NAVARRO-MASON | ADDRESS ON FILE |
| ARIZONA DEPARTMENT OF HEALTH SERVICES | 150 NORTH 18TH AVENUE PHOEXNIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | C/O OFFICE OF THE ARIZONA ATTORNEY GEN ATTN TAX BANKRUPTCY AND COLLECTION SCT 2005 N CENTRAL AVE, STE 100 PHOENIX AZ 85004 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE, 7TH FL PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29082 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIZ AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29009 PHOENIX AZ 85038-9009 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT P O BOX 29026 PHOENIX AZ 85038 |
| ARJAY CHAMBERS | ADDRESS ON FILE |
| ARJUN CHADHA | ADDRESS ON FILE |
| ARJUN SOOD | ADDRESS ON FILE |
| ARK PLUMBING INC | 111 DEBBIE DRIVE STATESBORO GA 30458 |
| ARKA VALLEY LIQUOR | 99 FISH LAKE ROAD ATKINS AR 72823 |
| ARKANSAS DEPARTMENT OF HEALTH | 4815 W. MARKHAM LITTLE ROCK AR 72205-3867 |
| ARKANSAS DEPT OF HEALTH | 4815 W MARKHAM ST SLOT 29 ENVIRONMENTAL FOOD RETAIL LITTLE ROCK AR 72205 |
| ARKANSAS DEPT OF LABOR | 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPT OF WORKFORCE SVC | PO BOX 8007 LITTLE ROCK AR 72203-8007 |
| ARKANSAS DIV OF MEDICAL SERVICES | DEPARTMENT OF HUMAN SERVICES DONAGHEY PLAZA SOUTH P.O. BOX 1437; SLOT S401 |

| Claim Name | Address Information |
|---|---|
| ARKANSAS DIV OF MEDICAL SERVICES | LITTLE ROCK AR 72203-1437 |
| ARKANSAS ECONOMIC DEVELOPMENT COMMISSION | 1 COMMERCE WAY STE. 601 LITTLE ROCK AR 72202 |
| ARKANSAS REFRIGERATION COMPANY | 12505 ARCH ST LITTLE ROCK AR 72206 |
| ARKEEN DAVIS | ADDRESS ON FILE |
| ARKEIVIOUS ALSTON | ADDRESS ON FILE |
| ARKETRIA DOSS | ADDRESS ON FILE |
| ARKEVIOUS BAUGH | ADDRESS ON FILE |
| ARKITA EBRON | ADDRESS ON FILE |
| ARLANDO LOVE | ADDRESS ON FILE |
| ARLAURA JOHNSON | ADDRESS ON FILE |
| ARLEAH MYERSON | ADDRESS ON FILE |
| ARLEEN COLOMBA | ADDRESS ON FILE |
| ARLENA ROBINSON | ADDRESS ON FILE |
| ARLENE ANDALIA | ADDRESS ON FILE |
| ARLENE CASTRO | ADDRESS ON FILE |
| ARLENE HARRELL | ADDRESS ON FILE |
| ARLENE JACKSON | ADDRESS ON FILE |
| ARLENE M RUKSZA LENZ | ADDRESS ON FILE |
| ARLENE MALCOLM | ADDRESS ON FILE |
| ARLENE MYERS | ADDRESS ON FILE |
| ARLENE NOYES | ADDRESS ON FILE |
| ARLENE SANDELSTEIN | ADDRESS ON FILE |
| ARLENT MEJIA | ADDRESS ON FILE |
| ARLESS SLOAN | ADDRESS ON FILE |
| ARLIANA MOCK | ADDRESS ON FILE |
| ARLINDA PETERSON | ADDRESS ON FILE |
| ARLINDA ROMAN | ADDRESS ON FILE |
| ARLINE DAY | ADDRESS ON FILE |
| ARLINGTON CAPITAL ADVISORS LLC | 2000 MORRIS AVE STE 1100 BIRMINGHAM AL 35203 |
| ARLINGTON COUNTY | COMMISSIONER OF REVENUE MEALS TAX SECTION SUITE 208 2100 CLARENDON BLVD ARLINGTON VA 22201 |
| ARLINGTON COUNTY COMMISSIONER OF REVENUE | 2100 CLARENDON BLVD STE 208 MEALS TAX SECTION ARLINGTON VA 22201 |
| ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD 201 ARLINGTON VA 22201 |
| ARLINGTON GENERAL DISTRICT COURT CLERK | 1425 N COURTHOUSE RD STE 2400 2ND FLOOR ARLINGTON VA 22201 |
| ARLY LANDAVERDE | ADDRESS ON FILE |
| ARMAD PORTER | ADDRESS ON FILE |
| ARMAN ALCALDE | ADDRESS ON FILE |
| ARMAN SANTIAGO | ADDRESS ON FILE |
| ARMAND BURTON | ADDRESS ON FILE |
| ARMAND GIL | ADDRESS ON FILE |
| ARMAND PENDERGRASS | ADDRESS ON FILE |
| ARMAND SNELLINGS | ADDRESS ON FILE |
| ARMANDA PADRON | ADDRESS ON FILE |
| ARMANDO BEDOYA | ADDRESS ON FILE |
| ARMANDO BLAZQUEZ | ADDRESS ON FILE |
| ARMANDO DAJOS | ADDRESS ON FILE |
| ARMANDO DEL CID CEDILLO | ADDRESS ON FILE |
| ARMANDO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO MARTINEZ | ADDRESS ON FILE |
| ARMANDO NUNEZ | ADDRESS ON FILE |
| ARMANDO PEREZ AVILA | ADDRESS ON FILE |
| ARMANDO SAEZ | ADDRESS ON FILE |
| ARMANEE MCCREA | ADDRESS ON FILE |
| ARMANI JACKSON | ADDRESS ON FILE |
| ARMANI JACKSON | ADDRESS ON FILE |
| ARMANI OBANNER | ADDRESS ON FILE |
| ARMANI POWELL | ADDRESS ON FILE |
| ARMANI ROBINSON | ADDRESS ON FILE |
| ARMANI WILSON | ADDRESS ON FILE |
| ARMEL PICKETT | ADDRESS ON FILE |
| ARMEN PADILLA | ADDRESS ON FILE |
| ARMINDA GONZALEZ HERRERA | ADDRESS ON FILE |
| ARMINTA PIERSON | ADDRESS ON FILE |
| ARMIREN BULLOCK | ADDRESS ON FILE |
| ARMON SWINSON | ADDRESS ON FILE |
| ARMON THOMAS | ADDRESS ON FILE |
| ARMON WIGFALL | ADDRESS ON FILE |
| ARMOND CARTER | ADDRESS ON FILE |
| ARMONDO KIMBROUGH | ADDRESS ON FILE |
| ARMONI BOYD | ADDRESS ON FILE |
| ARMONTAE HARRIS | ADDRESS ON FILE |
| ARMONTE BROWN | ADDRESS ON FILE |
| ARMOR PLUMBING AND UNDERGROUND | 4855 HWY 53 E TATE GA 30177 |
| ARMOR PLUMBING INC | 4855 HWY 53 E TATE GA 30177 |
| ARMOR SECURITY INC | 2601 STEVENS AVENUE SOUTH MINNEAPOLIS MN 55408 |
| ARMSTRONG ANDRE | ADDRESS ON FILE |
| ARNALDO RIVERA | ADDRESS ON FILE |
| ARNALFY TORRES-GUZMAN | ADDRESS ON FILE |
| ARNAZIA BRUMFIELD | ADDRESS ON FILE |
| ARNDRA ARGO | ADDRESS ON FILE |
| ARNE JENSEN | ADDRESS ON FILE |
| ARNEAL WILLIAMS | ADDRESS ON FILE |
| ARNELL MONROE-MACK | ADDRESS ON FILE |
| ARNETT BRYANT | ADDRESS ON FILE |
| ARNIE BONGCAWIL | ADDRESS ON FILE |
| ARNISSA GIBSON-BARNES | ADDRESS ON FILE |
| ARNOLD ECHOLS | ADDRESS ON FILE |
| ARNOLD HARRIS | ADDRESS ON FILE |
| ARNOLD MEARS | ADDRESS ON FILE |
| ARNOLD ORELLANA | ADDRESS ON FILE |
| ARNOLD SMOOT | ADDRESS ON FILE |
| ARNOLD ST FLEUR | ADDRESS ON FILE |
| ARNOLD SULSER | ADDRESS ON FILE |
| ARNOLDO PEREZ-DIAZ | ADDRESS ON FILE |
| ARNOT MALL | ARNOT MALL GENERAL MANAGER 3300 CHAMBERS ROAD SO. SUITE 5127 HORSEHEADS NY 14845 |
| ARNOT REALTY CORPORATION | PO BOX 8000 DEPARTMENT 794 BUFFALO NY 14267 |

| Claim Name | Address Information |
| --- | --- |
| ARNOT REALTY CORPORATION | 100 W. CHURCH STREET, SUITE 103 ELMIRA NY 14901 |
| ARNOT REALTY CORPORATION | URBAN RETAIL PROPERTIES, LLC 111 EAST WACKER DRIVE, SUITE 2400 CHICAGO IL 60601 |
| ARNYAH BROWN COUNTESS | ADDRESS ON FILE |
| ARON HALLERS | ADDRESS ON FILE |
| ARON LACSON | ADDRESS ON FILE |
| ARON LANKFORD | ADDRESS ON FILE |
| ARON PITTS | ADDRESS ON FILE |
| ARON TURNER | ADDRESS ON FILE |
| ARON TYRELL | ADDRESS ON FILE |
| ARONDE BROWN | ADDRESS ON FILE |
| AROOSTOOK BEVERAGE CO INC | 52 RICE ST PRESQUE ISLE ME 04769 |
| AROOSTOOK CENTER MALL REALTY HOLDING LLC | ATTN: MIKE KOHEN KOHAN RETAIL INVESTMENT GROUP, LLC 1010 NORTHERN BOULEVARD GREAT NECK NY 11021 |
| AROOSTOOK CENTER MALL REALTY HOLDING LLC | ATTN: MIKE KOHEN KOHAN RETAIL INVESTMENT GROUP, LLC 1010 NORTHERN BOULEVARD GREAT NECK NY 11024 |
| AROOSTOOK CENTER MALL REALTY HOLDINGS | 1010 NORTHERN BLVD STE 212 CO KOHAN RETAIL INVESTMENT GRP GREAT NECK NY 11021 |
| AROUN SAYAVONG | ADDRESS ON FILE |
| ARQUAJA BENNETT | ADDRESS ON FILE |
| ARREON JONES | ADDRESS ON FILE |
| ARREONA ANDERSON | ADDRESS ON FILE |
| ARRETTE OATES | ADDRESS ON FILE |
| ARRIAE WALKER | ADDRESS ON FILE |
| ARRIAH BAKER | ADDRESS ON FILE |
| ARRIANA RILEY | ADDRESS ON FILE |
| ARRIANNA GROSHON | ADDRESS ON FILE |
| ARRICK NELSON | ADDRESS ON FILE |
| ARRIELL DRAYTON | ADDRESS ON FILE |
| ARRINGTON MCKIE | ADDRESS ON FILE |
| ARRIONNA HICKS | ADDRESS ON FILE |
| ARRISON CUNNINGHAM | ADDRESS ON FILE |
| ARRON ACUNA | ADDRESS ON FILE |
| ARRON ASHE | ADDRESS ON FILE |
| ARRON BURDEN | ADDRESS ON FILE |
| ARRON CROSS | ADDRESS ON FILE |
| ARRON JOHNSON | ADDRESS ON FILE |
| ARRON WESLEY-MORAN | ADDRESS ON FILE |
| ARROW AMERICUS | PO BOX 1986 AMERICUS GA 31709 |
| ARROW ENVIRONMENTAL SERVICES | PO BOX 600730 JACKSONVILLE FL 32260 |
| ARROW EXTERMINATORS INC | PO BOX 1986 AMERICUS GA 31709 |
| ARROW WINE STORES | 615 LYONS ROAD DAYTON OH 45459 |
| ARROWEYE SOLUTIONS INC | 550 W WASHINGTON BLVD SUITE 202 CHICAGO IL 60661 |
| ARROWHEAD COMMERCIAL EQUIPMENT | 6800 N 55TH AVE GLENDALE AZ 85301 |
| ARRUMP LLC D/B/A ROY ROGERS. | 9 GUNTHERS VIEW TOMACO NJ 07082 |
| ARSALAN SHAHZADA | ADDRESS ON FILE |
| ARSENIO ALEXANDER | ADDRESS ON FILE |
| ARSENIO BARNWELL | ADDRESS ON FILE |
| ARSH VOHRA | ADDRESS ON FILE |
| ARSHUNTAY BROWN | ADDRESS ON FILE |
| ARTAIJA WAGONER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTASIA PHILLIPS | ADDRESS ON FILE |
| ARTAVARIS MARTIN | ADDRESS ON FILE |
| ARTAVEAS JOHNSON | ADDRESS ON FILE |
| ARTAVIA PALMER | ADDRESS ON FILE |
| ARTEEZJAH EL | ADDRESS ON FILE |
| ARTEMIO GONZALEZ | ADDRESS ON FILE |
| ARTENNER MANN | ADDRESS ON FILE |
| ARTESIAN | 664 CHURCHMANS RD NEWARK DE 19702 |
| ARTESIAN | PO BOX 15069 WILMINGTON DE 19886 |
| ARTESIAN | PO BOX 15069 WILMINGTON DE 19886-5069 |
| ARTEZ JORGE | ADDRESS ON FILE |
| ARTEZ TROTTER | ADDRESS ON FILE |
| ARTHA JAMES | ADDRESS ON FILE |
| ARTHER HUGHES | ADDRESS ON FILE |
| ARTHUR ASPY | ADDRESS ON FILE |
| ARTHUR BABB | ADDRESS ON FILE |
| ARTHUR BENEVENTO | ADDRESS ON FILE |
| ARTHUR BENSON JR | ADDRESS ON FILE |
| ARTHUR BRADY | ADDRESS ON FILE |
| ARTHUR BROWN | ADDRESS ON FILE |
| ARTHUR BURNIP | ADDRESS ON FILE |
| ARTHUR CARDELLA | ADDRESS ON FILE |
| ARTHUR CHATMAN | ADDRESS ON FILE |
| ARTHUR COLASITO | ADDRESS ON FILE |
| ARTHUR DARDEN JR | ADDRESS ON FILE |
| ARTHUR DEWYER | ADDRESS ON FILE |
| ARTHUR EVERETT | ADDRESS ON FILE |
| ARTHUR FINCHER | ADDRESS ON FILE |
| ARTHUR FORD | ADDRESS ON FILE |
| ARTHUR FOSTER | ADDRESS ON FILE |
| ARTHUR GRAHAM | ADDRESS ON FILE |
| ARTHUR HARRISON | ADDRESS ON FILE |
| ARTHUR HARVEY | ADDRESS ON FILE |
| ARTHUR HILL | ADDRESS ON FILE |
| ARTHUR JOHNSON | ADDRESS ON FILE |
| ARTHUR JONES | ADDRESS ON FILE |
| ARTHUR LUNA | ADDRESS ON FILE |
| ARTHUR MANN | ADDRESS ON FILE |
| ARTHUR MCDONALD | ADDRESS ON FILE |
| ARTHUR MILLS | ADDRESS ON FILE |
| ARTHUR MILSAP | ADDRESS ON FILE |
| ARTHUR MIRACLE | ADDRESS ON FILE |
| ARTHUR MITCHELL | ADDRESS ON FILE |
| ARTHUR MOORE JR | ADDRESS ON FILE |
| ARTHUR MORGAN | ADDRESS ON FILE |
| ARTHUR MUSTAFA | ADDRESS ON FILE |
| ARTHUR PEACOCK | ADDRESS ON FILE |
| ARTHUR PLAYFORD | ADDRESS ON FILE |
| ARTHUR R GREN CO INC | 1886 MASON DRIVE JAMESTOWN NY 14701 |

| Claim Name | Address Information |
|---|---|
| ARTHUR RADUTSKIY | ADDRESS ON FILE |
| ARTHUR RICH | ADDRESS ON FILE |
| ARTHUR RIGGINS | ADDRESS ON FILE |
| ARTHUR RUDIS | ADDRESS ON FILE |
| ARTHUR RYANS | ADDRESS ON FILE |
| ARTHUR SABREE | ADDRESS ON FILE |
| ARTHUR SAMS | ADDRESS ON FILE |
| ARTHUR SANABRIA | ADDRESS ON FILE |
| ARTHUR SEABROOK | ADDRESS ON FILE |
| ARTHUR SHERWOOD | ADDRESS ON FILE |
| ARTHUR SMITH | ADDRESS ON FILE |
| ARTHUR SPENCER | ADDRESS ON FILE |
| ARTHUR STANLEY | ADDRESS ON FILE |
| ARTHUR THOMPSON | ADDRESS ON FILE |
| ARTHUR WALTON | ADDRESS ON FILE |
| ARTHUR WEAH | ADDRESS ON FILE |
| ARTHUR WHITE | ADDRESS ON FILE |
| ARTHUR WILLIAMS | ADDRESS ON FILE |
| ARTIMUS WOOD | ADDRESS ON FILE |
| ARTIOM DOLGICH | ADDRESS ON FILE |
| ARTIS GARRIS | ADDRESS ON FILE |
| ARTISAN BEER | 1999 SHEPARD ROAD ST PAUL MN 55116 |
| ARTISHA FULMORE | ADDRESS ON FILE |
| ARTISHA TRIPP | ADDRESS ON FILE |
| ARTISTIC LANDSCAPING | 87 LONSDALE ST WEST WORWICK RI 02893 |
| ARTRAVIA JONES | ADDRESS ON FILE |
| ARTTIMECHE REINA PEEPLE | ADDRESS ON FILE |
| ARTUR YURIN | ADDRESS ON FILE |
| ARTURO BEJARANO | ADDRESS ON FILE |
| ARTURO FERNANDEZ | ADDRESS ON FILE |
| ARTURO HARDING | ADDRESS ON FILE |
| ARTURO HERRERA | ADDRESS ON FILE |
| ARTURO SANABRIA | ADDRESS ON FILE |
| ARTURO SARACAY | ADDRESS ON FILE |
| ARTURO VEGA | ADDRESS ON FILE |
| ARTURO VELAZQUEZ | ADDRESS ON FILE |
| ARUN PARA | ADDRESS ON FILE |
| ARVID HAYES JR | ADDRESS ON FILE |
| ARVSHEKA JOHNSON | ADDRESS ON FILE |
| ARYAM GOMEZ | ADDRESS ON FILE |
| ARYANA JAMES | ADDRESS ON FILE |
| ARYANA VAUGHAN | ADDRESS ON FILE |
| ARYANAH JEFFRIES | ADDRESS ON FILE |
| ARYANNA LOWE | ADDRESS ON FILE |
| ARYANNA MERCADO-SANTANA | ADDRESS ON FILE |
| ARYEL ALLEN | ADDRESS ON FILE |
| ARYIAN FREEMAN | ADDRESS ON FILE |
| ARYIANA BROWN | ADDRESS ON FILE |
| ARYION SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARYN BAKER | ADDRESS ON FILE |
| ARYN GILMORE | ADDRESS ON FILE |
| ARYN HEBERT | ADDRESS ON FILE |
| ARYONNE JOHNSON | ADDRESS ON FILE |
| AS BARBORO | 5020 TUGGLE RD MEMPHIS TN 38118 |
| AS SECURITY | CHAZ FORD LOCKSMITH 190 COLESVILLE RD BINGHAMTON NY 13904 |
| ASA GARGON | ADDRESS ON FILE |
| ASANTE BECK | ADDRESS ON FILE |
| ASAP GLASS & DOOR LLC | 512 N LOCUST ST DENTON TX 76201 |
| ASAP PLUMBING LLC | 9465 CREOSOTE RD BLDG 100 UNIT J GULFPORT MS 39503 |
| ASAYE BROWNWEST | ADDRESS ON FILE |
| ASCAP | 21678 NETWORK PLACE CHICAGO IL 60673 |
| ASCENCION DEL CARMEN NAVARRETE | ADDRESS ON FILE |
| ASCEND FEDERAL CREDIT UNION | PO BOX 1210 520 AIRPARK DRIVE TULLAHOMA TN 37388 |
| ASCONS CORP. | COMPSON DEVELOPMENT 2465 RIDGE ROAD WEST ROCHESTER NY 14626 |
| ASCONS CORP. | ACSONS CORP. 980 NORTH FEDERAL HIGHWAY BOCA RATON FL 33432 |
| ASE GROUP INC | 6600 COLLEGE BOULEVARD SUITE 310 OVERLAND PARK KS 66211 |
| ASEEL HAMOUDI | ADDRESS ON FILE |
| ASFANDYAR IBRAR | ADDRESS ON FILE |
| ASHA ALEXANDER | ADDRESS ON FILE |
| ASHA BATTLE | ADDRESS ON FILE |
| ASHA GAYE | ADDRESS ON FILE |
| ASHA OGBU | ADDRESS ON FILE |
| ASHA ROBINSON | ADDRESS ON FILE |
| ASHA UPPAL | ADDRESS ON FILE |
| ASHAD MITCHELL | ADDRESS ON FILE |
| ASHAD WRIGHT | ADDRESS ON FILE |
| ASHAJ JOHN | ADDRESS ON FILE |
| ASHALYNN STEELE | ADDRESS ON FILE |
| ASHANAE RICHARDSON | ADDRESS ON FILE |
| ASHANI GAYLE | ADDRESS ON FILE |
| ASHANTE FINNIE | ADDRESS ON FILE |
| ASHANTE JOHNSON | ADDRESS ON FILE |
| ASHANTI DAVIS | ADDRESS ON FILE |
| ASHANTI DUKES | ADDRESS ON FILE |
| ASHANTI FLANAGAN | ADDRESS ON FILE |
| ASHANTI HARDY | ADDRESS ON FILE |
| ASHANTI HENDERSON | ADDRESS ON FILE |
| ASHANTI JACKSON | ADDRESS ON FILE |
| ASHANTI MICHAUX | ADDRESS ON FILE |
| ASHANTI MOORE | ADDRESS ON FILE |
| ASHANTI PHELPS | ADDRESS ON FILE |
| ASHANTI RAWLINGS | ADDRESS ON FILE |
| ASHANTI ROGERS | ADDRESS ON FILE |
| ASHANTI TUCKER | ADDRESS ON FILE |
| ASHANTI WARD | ADDRESS ON FILE |
| ASHANTI WHITTINGHAM | ADDRESS ON FILE |
| ASHANTI WOODS | ADDRESS ON FILE |
| ASHAUNSIA CONYERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHAWNI CALDWELL | ADDRESS ON FILE |
| ASHAYE HARPER | ADDRESS ON FILE |
| ASHBY VANDIFORD | ADDRESS ON FILE |
| ASHCARD BOISROND | ADDRESS ON FILE |
| ASHE PEEDE | ADDRESS ON FILE |
| ASHEBROOKE LIQUOR OUTLET SS | 300 BEECHURST AVENUE MORGANTOWN WV 26505 |
| ASHELEY GREGORY | ADDRESS ON FILE |
| ASHELIE CASKEY | ADDRESS ON FILE |
| ASHELY ABBOTT | ADDRESS ON FILE |
| ASHELY BEAMER | ADDRESS ON FILE |
| ASHELY DEUITCH | ADDRESS ON FILE |
| ASHELY FRANKLIN | ADDRESS ON FILE |
| ASHELY GASTON | ADDRESS ON FILE |
| ASHELY SMITH | ADDRESS ON FILE |
| ASHELY SPEED | ADDRESS ON FILE |
| ASHENIQUE DENNIS-GIBBS | ADDRESS ON FILE |
| ASHER PHOENIX | ADDRESS ON FILE |
| ASHER THOMASON | ADDRESS ON FILE |
| ASHER WEEMS | ADDRESS ON FILE |
| ASHEYLA BARBOUR | ADDRESS ON FILE |
| ASHFORD MARTINEZ | ADDRESS ON FILE |
| ASHIA CARSON | ADDRESS ON FILE |
| ASHIA JAMES | ADDRESS ON FILE |
| ASHIA NOWLIN | ADDRESS ON FILE |
| ASHIRA MARKS | ADDRESS ON FILE |
| ASHIYA CLARK | ADDRESS ON FILE |
| ASHLA BELCHER | ADDRESS ON FILE |
| ASHLEA BROWN | ADDRESS ON FILE |
| ASHLEA HODGE | ADDRESS ON FILE |
| ASHLEA LARIMORE | ADDRESS ON FILE |
| ASHLEA SHARP | ADDRESS ON FILE |
| ASHLEA WILLIAMS | ADDRESS ON FILE |
| ASHLEA WILLIAMS | ADDRESS ON FILE |
| ASHLEE ANDERSON | ADDRESS ON FILE |
| ASHLEE BORLACE | ADDRESS ON FILE |
| ASHLEE BRAASCH | ADDRESS ON FILE |
| ASHLEE CAMPBELL | ADDRESS ON FILE |
| ASHLEE CARR | ADDRESS ON FILE |
| ASHLEE CLARKE | ADDRESS ON FILE |
| ASHLEE COLVIN | ADDRESS ON FILE |
| ASHLEE CORDERO | ADDRESS ON FILE |
| ASHLEE CRAWLEY | ADDRESS ON FILE |
| ASHLEE DARLING | ADDRESS ON FILE |
| ASHLEE DEGREGORIO | ADDRESS ON FILE |
| ASHLEE DENSON-HOLMES | ADDRESS ON FILE |
| ASHLEE EMARD | ADDRESS ON FILE |
| ASHLEE FAISON | ADDRESS ON FILE |
| ASHLEE FAUGHT | ADDRESS ON FILE |
| ASHLEE FISHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEE FRIAS | ADDRESS ON FILE |
| ASHLEE HABRAT | ADDRESS ON FILE |
| ASHLEE HALL | ADDRESS ON FILE |
| ASHLEE HUBBARD | ADDRESS ON FILE |
| ASHLEE IRWIN | ADDRESS ON FILE |
| ASHLEE JEFFER | ADDRESS ON FILE |
| ASHLEE JOHNSON | ADDRESS ON FILE |
| ASHLEE JOHNSON | ADDRESS ON FILE |
| ASHLEE LANE | ADDRESS ON FILE |
| ASHLEE LEWIS | ADDRESS ON FILE |
| ASHLEE MARTIN | ADDRESS ON FILE |
| ASHLEE MASON | ADDRESS ON FILE |
| ASHLEE MCDAVID | ADDRESS ON FILE |
| ASHLEE MOSLEY | ADDRESS ON FILE |
| ASHLEE OWEN | ADDRESS ON FILE |
| ASHLEE POWER | ADDRESS ON FILE |
| ASHLEE PRITCHETT | ADDRESS ON FILE |
| ASHLEE RYAN | ADDRESS ON FILE |
| ASHLEE SIMMONS | ADDRESS ON FILE |
| ASHLEE SMITH | ADDRESS ON FILE |
| ASHLEE STILLMAN | ADDRESS ON FILE |
| ASHLEE THARP | ADDRESS ON FILE |
| ASHLEE TREMBLE | ADDRESS ON FILE |
| ASHLEE TRUMAN | ADDRESS ON FILE |
| ASHLEE WALTON | ADDRESS ON FILE |
| ASHLEE WERTZ | ADDRESS ON FILE |
| ASHLEE WILBUR | ADDRESS ON FILE |
| ASHLEE WILBURN | ADDRESS ON FILE |
| ASHLEE WILCOX | ADDRESS ON FILE |
| ASHLEE YOUNG | ADDRESS ON FILE |
| ASHLEENE JOLISSAINT | ADDRESS ON FILE |
| ASHLEI EDWARDS | ADDRESS ON FILE |
| ASHLEI MAJORS | ADDRESS ON FILE |
| ASHLEI SANDERS | ADDRESS ON FILE |
| ASHLEI WEBBER | ADDRESS ON FILE |
| ASHLEIGH BACON | ADDRESS ON FILE |
| ASHLEIGH CAGLE | ADDRESS ON FILE |
| ASHLEIGH CARR | ADDRESS ON FILE |
| ASHLEIGH CARTER | ADDRESS ON FILE |
| ASHLEIGH CAYTON | ADDRESS ON FILE |
| ASHLEIGH DULIAKAS | ADDRESS ON FILE |
| ASHLEIGH HARRIS | ADDRESS ON FILE |
| ASHLEIGH HERNANDEZ-POCHY | ADDRESS ON FILE |
| ASHLEIGH HOPSON | ADDRESS ON FILE |
| ASHLEIGH HUGGINS | ADDRESS ON FILE |
| ASHLEIGH JOHNSON | ADDRESS ON FILE |
| ASHLEIGH JOHNSON | ADDRESS ON FILE |
| ASHLEIGH KLAUS | ADDRESS ON FILE |
| ASHLEIGH KUBICA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEIGH LEHMAN | ADDRESS ON FILE |
| ASHLEIGH LINDSEY | ADDRESS ON FILE |
| ASHLEIGH MARSHALL | ADDRESS ON FILE |
| ASHLEIGH MCCONNELL | ADDRESS ON FILE |
| ASHLEIGH MERTLE | ADDRESS ON FILE |
| ASHLEIGH PATTERSON | ADDRESS ON FILE |
| ASHLEIGH PAVINO | ADDRESS ON FILE |
| ASHLEIGH SERFOZO | ADDRESS ON FILE |
| ASHLEIGH SMITH | ADDRESS ON FILE |
| ASHLEIGH URICK | ADDRESS ON FILE |
| ASHLEIGH WILMOTH | ADDRESS ON FILE |
| ASHLEIGH WOJCIK | ADDRESS ON FILE |
| ASHLEIGH WOODALL | ADDRESS ON FILE |
| ASHLEN CHEERS | ADDRESS ON FILE |
| ASHLEN SHOWALTER | ADDRESS ON FILE |
| ASHLENE MCCARTHY | ADDRESS ON FILE |
| ASHLENE MULLENS | ADDRESS ON FILE |
| ASHLEY ABBOTT | ADDRESS ON FILE |
| ASHLEY ACCHIONE | ADDRESS ON FILE |
| ASHLEY ADAM | ADDRESS ON FILE |
| ASHLEY ADAMS | ADDRESS ON FILE |
| ASHLEY ADAMS | ADDRESS ON FILE |
| ASHLEY ADAMS | ADDRESS ON FILE |
| ASHLEY ADDICOTT | ADDRESS ON FILE |
| ASHLEY AIKEN | ADDRESS ON FILE |
| ASHLEY ALBA | ADDRESS ON FILE |
| ASHLEY ALBAYADREH | ADDRESS ON FILE |
| ASHLEY ALBIN | ADDRESS ON FILE |
| ASHLEY ALEXANDER | ADDRESS ON FILE |
| ASHLEY ALLDREDGE | ADDRESS ON FILE |
| ASHLEY ALLEN | ADDRESS ON FILE |
| ASHLEY ALLISON | ADDRESS ON FILE |
| ASHLEY ALLUMS | ADDRESS ON FILE |
| ASHLEY ALMAND | ADDRESS ON FILE |
| ASHLEY ALMUTAIRI | ADDRESS ON FILE |
| ASHLEY AMEZQUITA | ADDRESS ON FILE |
| ASHLEY ANGUS | ADDRESS ON FILE |
| ASHLEY ARMSTRONG | ADDRESS ON FILE |
| ASHLEY ARNOLD | ADDRESS ON FILE |
| ASHLEY ASH | ADDRESS ON FILE |
| ASHLEY AUGUSTINE | ADDRESS ON FILE |
| ASHLEY AUSFLUG | ADDRESS ON FILE |
| ASHLEY BAILEY | ADDRESS ON FILE |
| ASHLEY BAIRD | ADDRESS ON FILE |
| ASHLEY BAKER | ADDRESS ON FILE |
| ASHLEY BALES | ADDRESS ON FILE |
| ASHLEY BALLANGER | ADDRESS ON FILE |
| ASHLEY BANGE | ADDRESS ON FILE |
| ASHLEY BANKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY BARNES | ADDRESS ON FILE |
| ASHLEY BARNETT | ADDRESS ON FILE |
| ASHLEY BARON | ADDRESS ON FILE |
| ASHLEY BARRIER | ADDRESS ON FILE |
| ASHLEY BASCOM | ADDRESS ON FILE |
| ASHLEY BAXLEY | ADDRESS ON FILE |
| ASHLEY BAXTER | ADDRESS ON FILE |
| ASHLEY BEAM | ADDRESS ON FILE |
| ASHLEY BEARDEN | ADDRESS ON FILE |
| ASHLEY BEASLEY | ADDRESS ON FILE |
| ASHLEY BEATON | ADDRESS ON FILE |
| ASHLEY BEATY | ADDRESS ON FILE |
| ASHLEY BECKEY | ADDRESS ON FILE |
| ASHLEY BECKHAM | ADDRESS ON FILE |
| ASHLEY BEITZEL | ADDRESS ON FILE |
| ASHLEY BELVIN | ADDRESS ON FILE |
| ASHLEY BENAVIDEZ | ADDRESS ON FILE |
| ASHLEY BENEVIDES | ADDRESS ON FILE |
| ASHLEY BERRY | ADDRESS ON FILE |
| ASHLEY BESHEARS | ADDRESS ON FILE |
| ASHLEY BETHEA | ADDRESS ON FILE |
| ASHLEY BEVILLE | ADDRESS ON FILE |
| ASHLEY BEZRUCZKO | ADDRESS ON FILE |
| ASHLEY BIDDIX | ADDRESS ON FILE |
| ASHLEY BIRDYSHAW | ADDRESS ON FILE |
| ASHLEY BISHOP | ADDRESS ON FILE |
| ASHLEY BLANCHARD | ADDRESS ON FILE |
| ASHLEY BLASDELL | ADDRESS ON FILE |
| ASHLEY BLIZZARD | ADDRESS ON FILE |
| ASHLEY BLODGETT | ADDRESS ON FILE |
| ASHLEY BLOUIN | ADDRESS ON FILE |
| ASHLEY BLUMENBERG | ADDRESS ON FILE |
| ASHLEY BOBBITT | ADDRESS ON FILE |
| ASHLEY BODDIE | ADDRESS ON FILE |
| ASHLEY BOECKE | ADDRESS ON FILE |
| ASHLEY BOHNER | ADDRESS ON FILE |
| ASHLEY BOLIN | ADDRESS ON FILE |
| ASHLEY BONILLA | ADDRESS ON FILE |
| ASHLEY BOONE | ADDRESS ON FILE |
| ASHLEY BOOTHE | ADDRESS ON FILE |
| ASHLEY BOSEKE | ADDRESS ON FILE |
| ASHLEY BOSWELL | ADDRESS ON FILE |
| ASHLEY BOUNDS | ADDRESS ON FILE |
| ASHLEY BOUTILETTE | ADDRESS ON FILE |
| ASHLEY BOWENS | ADDRESS ON FILE |
| ASHLEY BOWMAN | ADDRESS ON FILE |
| ASHLEY BRADEN | ADDRESS ON FILE |
| ASHLEY BRADLEY | ADDRESS ON FILE |
| ASHLEY BRANCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY BRASHEARS | ADDRESS ON FILE |
| ASHLEY BRETTSCHNEIDER | ADDRESS ON FILE |
| ASHLEY BRICKER | ADDRESS ON FILE |
| ASHLEY BRINK | ADDRESS ON FILE |
| ASHLEY BROAD | ADDRESS ON FILE |
| ASHLEY BROWN | ADDRESS ON FILE |
| ASHLEY BROWN | ADDRESS ON FILE |
| ASHLEY BROWN | ADDRESS ON FILE |
| ASHLEY BROWN | ADDRESS ON FILE |
| ASHLEY BRYANT | ADDRESS ON FILE |
| ASHLEY BUCKMASTER | ADDRESS ON FILE |
| ASHLEY BULLARD | ADDRESS ON FILE |
| ASHLEY BURCH | ADDRESS ON FILE |
| ASHLEY BURGIN | ADDRESS ON FILE |
| ASHLEY BUROW BUROW | ADDRESS ON FILE |
| ASHLEY BURRIS | ADDRESS ON FILE |
| ASHLEY BURTON | ADDRESS ON FILE |
| ASHLEY BUSH | ADDRESS ON FILE |
| ASHLEY BUSSELL | ADDRESS ON FILE |
| ASHLEY BUTLER | ADDRESS ON FILE |
| ASHLEY BUTLER | ADDRESS ON FILE |
| ASHLEY BYRD | ADDRESS ON FILE |
| ASHLEY CADLE | ADDRESS ON FILE |
| ASHLEY CAGLE | ADDRESS ON FILE |
| ASHLEY CALDWELL | ADDRESS ON FILE |
| ASHLEY CALLAHAN | ADDRESS ON FILE |
| ASHLEY CANNON | ADDRESS ON FILE |
| ASHLEY CAROZZONI | ADDRESS ON FILE |
| ASHLEY CARRERA | ADDRESS ON FILE |
| ASHLEY CARROLL | ADDRESS ON FILE |
| ASHLEY CARTER | ADDRESS ON FILE |
| ASHLEY CARTER | ADDRESS ON FILE |
| ASHLEY CASTILLO | ADDRESS ON FILE |
| ASHLEY CAVANAGH | ADDRESS ON FILE |
| ASHLEY CHADWICK | ADDRESS ON FILE |
| ASHLEY CHANCE | ADDRESS ON FILE |
| ASHLEY CHANNELL | ADDRESS ON FILE |
| ASHLEY CHAPIS | ADDRESS ON FILE |
| ASHLEY CHARLES | ADDRESS ON FILE |
| ASHLEY CHERUBINI | ADDRESS ON FILE |
| ASHLEY CHIARAVALLOTI | ADDRESS ON FILE |
| ASHLEY CHRISTIAN | ADDRESS ON FILE |
| ASHLEY CLARK | ADDRESS ON FILE |
| ASHLEY CLARKE | ADDRESS ON FILE |
| ASHLEY CLAYTON | ADDRESS ON FILE |
| ASHLEY CLINGER | ADDRESS ON FILE |
| ASHLEY CLYMER | ADDRESS ON FILE |
| ASHLEY COFFEY | ADDRESS ON FILE |
| ASHLEY COLEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY COLES | ADDRESS ON FILE |
| ASHLEY COOK | ADDRESS ON FILE |
| ASHLEY COOKE | ADDRESS ON FILE |
| ASHLEY COOPER | ADDRESS ON FILE |
| ASHLEY CORBIN | ADDRESS ON FILE |
| ASHLEY CORE | ADDRESS ON FILE |
| ASHLEY COREY | ADDRESS ON FILE |
| ASHLEY CORLEY | ADDRESS ON FILE |
| ASHLEY CORLEY | ADDRESS ON FILE |
| ASHLEY CORNELIUS | ADDRESS ON FILE |
| ASHLEY CORNETT | ADDRESS ON FILE |
| ASHLEY COUBALL | ADDRESS ON FILE |
| ASHLEY CRAFT | ADDRESS ON FILE |
| ASHLEY CRAFTER | ADDRESS ON FILE |
| ASHLEY CRAINE | ADDRESS ON FILE |
| ASHLEY CRAWFORD | ADDRESS ON FILE |
| ASHLEY CREAN | ADDRESS ON FILE |
| ASHLEY CREWS | ADDRESS ON FILE |
| ASHLEY CRISP | ADDRESS ON FILE |
| ASHLEY CRITTENDEN | ADDRESS ON FILE |
| ASHLEY CROWDEN | ADDRESS ON FILE |
| ASHLEY CRUMMITT | ADDRESS ON FILE |
| ASHLEY CUASCUT | ADDRESS ON FILE |
| ASHLEY CUCCORELLI | ADDRESS ON FILE |
| ASHLEY CUMMINGS | ADDRESS ON FILE |
| ASHLEY CUNNINGHAM | ADDRESS ON FILE |
| ASHLEY CYRUS | ADDRESS ON FILE |
| ASHLEY DAGOSTINO | ADDRESS ON FILE |
| ASHLEY DAVIES | ADDRESS ON FILE |
| ASHLEY DAVIS | ADDRESS ON FILE |
| ASHLEY DAVIS | ADDRESS ON FILE |
| ASHLEY DAVIS | ADDRESS ON FILE |
| ASHLEY DAVIS | ADDRESS ON FILE |
| ASHLEY DAW | ADDRESS ON FILE |
| ASHLEY DAWSON | ADDRESS ON FILE |
| ASHLEY DAWSON | ADDRESS ON FILE |
| ASHLEY DAY | ADDRESS ON FILE |
| ASHLEY DAY | ADDRESS ON FILE |
| ASHLEY DE FOUW | ADDRESS ON FILE |
| ASHLEY DEITERS | ADDRESS ON FILE |
| ASHLEY DEMATT | ADDRESS ON FILE |
| ASHLEY DERVISHI | ADDRESS ON FILE |
| ASHLEY DESMARAIS | ADDRESS ON FILE |
| ASHLEY DETLAFF | ADDRESS ON FILE |
| ASHLEY DIETZ | ADDRESS ON FILE |
| ASHLEY DILLEHAY | ADDRESS ON FILE |
| ASHLEY DIORAZIO | ADDRESS ON FILE |
| ASHLEY DIRIENZO | ADDRESS ON FILE |
| ASHLEY DISANTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY DIXON | ADDRESS ON FILE |
| ASHLEY DONNELL | ADDRESS ON FILE |
| ASHLEY DORSEY | ADDRESS ON FILE |
| ASHLEY DRESSEL | ADDRESS ON FILE |
| ASHLEY DUNCAN | ADDRESS ON FILE |
| ASHLEY DUNCAN | ADDRESS ON FILE |
| ASHLEY DUPREE | ADDRESS ON FILE |
| ASHLEY DYER | ADDRESS ON FILE |
| ASHLEY EDWARDS | ADDRESS ON FILE |
| ASHLEY EDWARDS | ADDRESS ON FILE |
| ASHLEY ELIAS | ADDRESS ON FILE |
| ASHLEY ELLIN | ADDRESS ON FILE |
| ASHLEY ELLIOTT | ADDRESS ON FILE |
| ASHLEY ELY | ADDRESS ON FILE |
| ASHLEY EMERY | ADDRESS ON FILE |
| ASHLEY EPLING | ADDRESS ON FILE |
| ASHLEY ESKENAZI | ADDRESS ON FILE |
| ASHLEY EVANS | ADDRESS ON FILE |
| ASHLEY FARRER | ADDRESS ON FILE |
| ASHLEY FELLOWS | ADDRESS ON FILE |
| ASHLEY FERNANDES | ADDRESS ON FILE |
| ASHLEY FIMIANO | ADDRESS ON FILE |
| ASHLEY FINKEL | ADDRESS ON FILE |
| ASHLEY FISCHER | ADDRESS ON FILE |
| ASHLEY FIUME | ADDRESS ON FILE |
| ASHLEY FLANNIGAN | ADDRESS ON FILE |
| ASHLEY FLETCHER | ADDRESS ON FILE |
| ASHLEY FLORES GARCIA | ADDRESS ON FILE |
| ASHLEY FLOYD | ADDRESS ON FILE |
| ASHLEY FLOYED | ADDRESS ON FILE |
| ASHLEY FLUHR | ADDRESS ON FILE |
| ASHLEY FONTANEZ | ADDRESS ON FILE |
| ASHLEY FORD | ADDRESS ON FILE |
| ASHLEY FOREHAND | ADDRESS ON FILE |
| ASHLEY FOSTER | ADDRESS ON FILE |
| ASHLEY FOUTS | ADDRESS ON FILE |
| ASHLEY FOWLER | ADDRESS ON FILE |
| ASHLEY FOX | ADDRESS ON FILE |
| ASHLEY FRANCIS | ADDRESS ON FILE |
| ASHLEY FRANCIS | ADDRESS ON FILE |
| ASHLEY FRANTZ | ADDRESS ON FILE |
| ASHLEY FREDIANI | ADDRESS ON FILE |
| ASHLEY FREEMAN | ADDRESS ON FILE |
| ASHLEY FRENZEL | ADDRESS ON FILE |
| ASHLEY FULTON | ADDRESS ON FILE |
| ASHLEY FUNGAROLI | ADDRESS ON FILE |
| ASHLEY FUTRAL | ADDRESS ON FILE |
| ASHLEY GAGNON | ADDRESS ON FILE |
| ASHLEY GAGNON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY GAIER | ADDRESS ON FILE |
| ASHLEY GAINEY | ADDRESS ON FILE |
| ASHLEY GALLOWAY | ADDRESS ON FILE |
| ASHLEY GANEY | ADDRESS ON FILE |
| ASHLEY GARBER | ADDRESS ON FILE |
| ASHLEY GARCIA | ADDRESS ON FILE |
| ASHLEY GARDEPE | ADDRESS ON FILE |
| ASHLEY GARNER | ADDRESS ON FILE |
| ASHLEY GARRETT | ADDRESS ON FILE |
| ASHLEY GASS | ADDRESS ON FILE |
| ASHLEY GASTON | ADDRESS ON FILE |
| ASHLEY GATES | ADDRESS ON FILE |
| ASHLEY GATLIN | ADDRESS ON FILE |
| ASHLEY GAYNUS-MASON | ADDRESS ON FILE |
| ASHLEY GEARING | ADDRESS ON FILE |
| ASHLEY GEST | ADDRESS ON FILE |
| ASHLEY GIBBS | ADDRESS ON FILE |
| ASHLEY GIGUERE | ADDRESS ON FILE |
| ASHLEY GILL | ADDRESS ON FILE |
| ASHLEY GILLILAND | ADDRESS ON FILE |
| ASHLEY GOINS | ADDRESS ON FILE |
| ASHLEY GONZALEZ | ADDRESS ON FILE |
| ASHLEY GOODWIN | ADDRESS ON FILE |
| ASHLEY GOODWIN | ADDRESS ON FILE |
| ASHLEY GORE | ADDRESS ON FILE |
| ASHLEY GRAESER | ADDRESS ON FILE |
| ASHLEY GRAHAM | ADDRESS ON FILE |
| ASHLEY GRAY | ADDRESS ON FILE |
| ASHLEY GRIFFIN | ADDRESS ON FILE |
| ASHLEY GRIMM | ADDRESS ON FILE |
| ASHLEY GROVE | ADDRESS ON FILE |
| ASHLEY GRUBE | ADDRESS ON FILE |
| ASHLEY GUERTIN | ADDRESS ON FILE |
| ASHLEY GUILLIAMS | ADDRESS ON FILE |
| ASHLEY GULLEY | ADDRESS ON FILE |
| ASHLEY GUNTER | ADDRESS ON FILE |
| ASHLEY HAAS | ADDRESS ON FILE |
| ASHLEY HAGELGANS | ADDRESS ON FILE |
| ASHLEY HAGGARD | ADDRESS ON FILE |
| ASHLEY HAIGHT | ADDRESS ON FILE |
| ASHLEY HALLETT | ADDRESS ON FILE |
| ASHLEY HALLMAN | ADDRESS ON FILE |
| ASHLEY HAMBLIN | ADDRESS ON FILE |
| ASHLEY HAMILTON | ADDRESS ON FILE |
| ASHLEY HAMM | ADDRESS ON FILE |
| ASHLEY HAMRICK | ADDRESS ON FILE |
| ASHLEY HANKS | ADDRESS ON FILE |
| ASHLEY HANNEMAN | ADDRESS ON FILE |
| ASHLEY HANSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY HARRIS | ADDRESS ON FILE |
| ASHLEY HARRIS | ADDRESS ON FILE |
| ASHLEY HARRISON | ADDRESS ON FILE |
| ASHLEY HARRISON | ADDRESS ON FILE |
| ASHLEY HARRISON | ADDRESS ON FILE |
| ASHLEY HARSHBARGER | ADDRESS ON FILE |
| ASHLEY HARTSGROVE | ADDRESS ON FILE |
| ASHLEY HAWKINS | ADDRESS ON FILE |
| ASHLEY HAWKINS | ADDRESS ON FILE |
| ASHLEY HAWORTH | ADDRESS ON FILE |
| ASHLEY HAYES | ADDRESS ON FILE |
| ASHLEY HECKER | ADDRESS ON FILE |
| ASHLEY HEDRICK | ADDRESS ON FILE |
| ASHLEY HEFFELFINGER | ADDRESS ON FILE |
| ASHLEY HEMRIC | ADDRESS ON FILE |
| ASHLEY HENDERSON | ADDRESS ON FILE |
| ASHLEY HENKE | ADDRESS ON FILE |
| ASHLEY HEROLD | ADDRESS ON FILE |
| ASHLEY HEYWARD | ADDRESS ON FILE |
| ASHLEY HIGGINS | ADDRESS ON FILE |
| ASHLEY HILL | ADDRESS ON FILE |
| ASHLEY HINCE | ADDRESS ON FILE |
| ASHLEY HINSON | ADDRESS ON FILE |
| ASHLEY HINTERLEITER | ADDRESS ON FILE |
| ASHLEY HODGE | ADDRESS ON FILE |
| ASHLEY HOLIFIELD | ADDRESS ON FILE |
| ASHLEY HOOVER | ADDRESS ON FILE |
| ASHLEY HORIE | ADDRESS ON FILE |
| ASHLEY HOSHAK | ADDRESS ON FILE |
| ASHLEY HOWARD | ADDRESS ON FILE |
| ASHLEY HOWELL | ADDRESS ON FILE |
| ASHLEY HUBER | ADDRESS ON FILE |
| ASHLEY HUERTA-CANDELARIO | ADDRESS ON FILE |
| ASHLEY HUGHES | ADDRESS ON FILE |
| ASHLEY HUNSUCKER | ADDRESS ON FILE |
| ASHLEY HUNTER | ADDRESS ON FILE |
| ASHLEY HUSSEY | ADDRESS ON FILE |
| ASHLEY HUTCHINSON-OLIVER | ADDRESS ON FILE |
| ASHLEY IDZIKOWSKI | ADDRESS ON FILE |
| ASHLEY IGO | ADDRESS ON FILE |
| ASHLEY IKE | ADDRESS ON FILE |
| ASHLEY JACKSON | ADDRESS ON FILE |
| ASHLEY JACKSON | ADDRESS ON FILE |
| ASHLEY JACKSON | ADDRESS ON FILE |
| ASHLEY JACKSON | ADDRESS ON FILE |
| ASHLEY JACKSON-WHITE | ADDRESS ON FILE |
| ASHLEY JACOBS | ADDRESS ON FILE |
| ASHLEY JARRELL | ADDRESS ON FILE |
| ASHLEY JEFFCOAT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY JENKINS | ADDRESS ON FILE |
| ASHLEY JESKE | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY JOHNSTON | ADDRESS ON FILE |
| ASHLEY JONES | ADDRESS ON FILE |
| ASHLEY JONES | ADDRESS ON FILE |
| ASHLEY JONES | ADDRESS ON FILE |
| ASHLEY JORDAN | ADDRESS ON FILE |
| ASHLEY JORDON | ADDRESS ON FILE |
| ASHLEY JOY | ADDRESS ON FILE |
| ASHLEY JOYNER | ADDRESS ON FILE |
| ASHLEY JOYNER | ADDRESS ON FILE |
| ASHLEY JUNE | ADDRESS ON FILE |
| ASHLEY KASGORGIS | ADDRESS ON FILE |
| ASHLEY KATT | ADDRESS ON FILE |
| ASHLEY KEE | ADDRESS ON FILE |
| ASHLEY KEENEY | ADDRESS ON FILE |
| ASHLEY KELLEY | ADDRESS ON FILE |
| ASHLEY KELLY | ADDRESS ON FILE |
| ASHLEY KELLY | ADDRESS ON FILE |
| ASHLEY KENNEDY | ADDRESS ON FILE |
| ASHLEY KENT | ADDRESS ON FILE |
| ASHLEY KENT | ADDRESS ON FILE |
| ASHLEY KIBODEAUX | ADDRESS ON FILE |
| ASHLEY KIDD | ADDRESS ON FILE |
| ASHLEY KILBOURN | ADDRESS ON FILE |
| ASHLEY KILGORE | ADDRESS ON FILE |
| ASHLEY KING | ADDRESS ON FILE |
| ASHLEY KINSEY | ADDRESS ON FILE |
| ASHLEY KIRK | ADDRESS ON FILE |
| ASHLEY KISAMORE | ADDRESS ON FILE |
| ASHLEY KLOP | ADDRESS ON FILE |
| ASHLEY KNAPP | ADDRESS ON FILE |
| ASHLEY KNOX-GILMORE | ADDRESS ON FILE |
| ASHLEY KOONS | ADDRESS ON FILE |
| ASHLEY KRIVDA | ADDRESS ON FILE |
| ASHLEY LABDIK | ADDRESS ON FILE |
| ASHLEY LACKEY | ADDRESS ON FILE |
| ASHLEY LANIER | ADDRESS ON FILE |
| ASHLEY LARRABEE | ADDRESS ON FILE |
| ASHLEY LAURIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ASHLEY LAVERY | ADDRESS ON FILE |
| ASHLEY LAW | ADDRESS ON FILE |
| ASHLEY LAWRENCE | ADDRESS ON FILE |
| ASHLEY LAWSON | ADDRESS ON FILE |
| ASHLEY LAWTON | ADDRESS ON FILE |
| ASHLEY LAWYER | ADDRESS ON FILE |
| ASHLEY LEARY | ADDRESS ON FILE |
| ASHLEY LEE | ADDRESS ON FILE |
| ASHLEY LEE | ADDRESS ON FILE |
| ASHLEY LEE | ADDRESS ON FILE |
| ASHLEY LEEHANS | ADDRESS ON FILE |
| ASHLEY LEFTWICH | ADDRESS ON FILE |
| ASHLEY LEMAY | ADDRESS ON FILE |
| ASHLEY LEON | ADDRESS ON FILE |
| ASHLEY LEONARD | ADDRESS ON FILE |
| ASHLEY LETT | ADDRESS ON FILE |
| ASHLEY LEWIS | ADDRESS ON FILE |
| ASHLEY LEWIS | ADDRESS ON FILE |
| ASHLEY LINK | ADDRESS ON FILE |
| ASHLEY LISANTI | ADDRESS ON FILE |
| ASHLEY LOGAN | ADDRESS ON FILE |
| ASHLEY LONG | ADDRESS ON FILE |
| ASHLEY LONGWELL | ADDRESS ON FILE |
| ASHLEY LOPES | ADDRESS ON FILE |
| ASHLEY LOWE | ADDRESS ON FILE |
| ASHLEY LUNA | ADDRESS ON FILE |
| ASHLEY LUSICH | ADDRESS ON FILE |
| ASHLEY LYON | ADDRESS ON FILE |
| ASHLEY MACZIS | ADDRESS ON FILE |
| ASHLEY MAGRUDER | ADDRESS ON FILE |
| ASHLEY MAHANEY | ADDRESS ON FILE |
| ASHLEY MALDONADO | ADDRESS ON FILE |
| ASHLEY MANGRU | ADDRESS ON FILE |
| ASHLEY MANZO | ADDRESS ON FILE |
| ASHLEY MARSAGLIA | ADDRESS ON FILE |
| ASHLEY MARSHAL | ADDRESS ON FILE |
| ASHLEY MARTE | ADDRESS ON FILE |
| ASHLEY MARTIN | ADDRESS ON FILE |
| ASHLEY MARTIN | ADDRESS ON FILE |
| ASHLEY MARTIN | ADDRESS ON FILE |
| ASHLEY MARTIN | ADDRESS ON FILE |
| ASHLEY MARTINEZ | ADDRESS ON FILE |
| ASHLEY MARTINEZ | ADDRESS ON FILE |
| ASHLEY MAXWELL | ADDRESS ON FILE |
| ASHLEY MAYFIELD | ADDRESS ON FILE |
| ASHLEY MAYFIELD | ADDRESS ON FILE |
| ASHLEY MC MICHAEL | ADDRESS ON FILE |
| ASHLEY MCCLUNEY | ADDRESS ON FILE |
| ASHLEY MCCRANIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY MCCRAY | ADDRESS ON FILE |
| ASHLEY MCDONNELL | ADDRESS ON FILE |
| ASHLEY MCFARLANE | ADDRESS ON FILE |
| ASHLEY MCHENRY | ADDRESS ON FILE |
| ASHLEY MCKENNEY | ADDRESS ON FILE |
| ASHLEY MCKNIGHT | ADDRESS ON FILE |
| ASHLEY MCNEELY | ADDRESS ON FILE |
| ASHLEY MEADOR | ADDRESS ON FILE |
| ASHLEY MEANS | ADDRESS ON FILE |
| ASHLEY MECHLING | ADDRESS ON FILE |
| ASHLEY MEDLEY | ADDRESS ON FILE |
| ASHLEY MEDSKER | ADDRESS ON FILE |
| ASHLEY MELO | ADDRESS ON FILE |
| ASHLEY MENDOZA | ADDRESS ON FILE |
| ASHLEY MEUS-T | ADDRESS ON FILE |
| ASHLEY MICKENS | ADDRESS ON FILE |
| ASHLEY MIDDLETON | ADDRESS ON FILE |
| ASHLEY MIERS | ADDRESS ON FILE |
| ASHLEY MIGNOSI | ADDRESS ON FILE |
| ASHLEY MILLER | ADDRESS ON FILE |
| ASHLEY MILLER | ADDRESS ON FILE |
| ASHLEY MILLER | ADDRESS ON FILE |
| ASHLEY MILLER | ADDRESS ON FILE |
| ASHLEY MILLER | ADDRESS ON FILE |
| ASHLEY MINESS | ADDRESS ON FILE |
| ASHLEY MINNIFIELD | ADDRESS ON FILE |
| ASHLEY MITCHELL | ADDRESS ON FILE |
| ASHLEY MOHLER | ADDRESS ON FILE |
| ASHLEY MONROE | ADDRESS ON FILE |
| ASHLEY MOORE | ADDRESS ON FILE |
| ASHLEY MORALES | ADDRESS ON FILE |
| ASHLEY MORENO | ADDRESS ON FILE |
| ASHLEY MORINGS | ADDRESS ON FILE |
| ASHLEY MORRIS | ADDRESS ON FILE |
| ASHLEY MORRIS | ADDRESS ON FILE |
| ASHLEY MURDAUGH | ADDRESS ON FILE |
| ASHLEY MURRAY | ADDRESS ON FILE |
| ASHLEY MUSGROVE | ADDRESS ON FILE |
| ASHLEY MUTCH | ADDRESS ON FILE |
| ASHLEY MYERS | ADDRESS ON FILE |
| ASHLEY NASSIF | ADDRESS ON FILE |
| ASHLEY NEGRON | ADDRESS ON FILE |
| ASHLEY NESBITT | ADDRESS ON FILE |
| ASHLEY NEUKIRCH | ADDRESS ON FILE |
| ASHLEY NEWHALL | ADDRESS ON FILE |
| ASHLEY NEWMAN | ADDRESS ON FILE |
| ASHLEY NEWTON | ADDRESS ON FILE |
| ASHLEY NEWTON | ADDRESS ON FILE |
| ASHLEY NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY NICHOLS | ADDRESS ON FILE |
| ASHLEY NIPPER | ADDRESS ON FILE |
| ASHLEY NOTO | ADDRESS ON FILE |
| ASHLEY NYQUIST | ADDRESS ON FILE |
| ASHLEY OGLE | ADDRESS ON FILE |
| ASHLEY OLIVER | ADDRESS ON FILE |
| ASHLEY ONEILL | ADDRESS ON FILE |
| ASHLEY ONORI | ADDRESS ON FILE |
| ASHLEY OSBORNE | ADDRESS ON FILE |
| ASHLEY OSSMAN | ADDRESS ON FILE |
| ASHLEY OVERBAUGH | ADDRESS ON FILE |
| ASHLEY OVERSTREET | ADDRESS ON FILE |
| ASHLEY OWENS | ADDRESS ON FILE |
| ASHLEY OWNBEY | ADDRESS ON FILE |
| ASHLEY PACE | ADDRESS ON FILE |
| ASHLEY PAGANO | ADDRESS ON FILE |
| ASHLEY PAGANO | ADDRESS ON FILE |
| ASHLEY PAIGE | ADDRESS ON FILE |
| ASHLEY PALMATEER | ADDRESS ON FILE |
| ASHLEY PALMER | ADDRESS ON FILE |
| ASHLEY PALMER | ADDRESS ON FILE |
| ASHLEY PARAG | ADDRESS ON FILE |
| ASHLEY PARDUE | ADDRESS ON FILE |
| ASHLEY PARHAM | ADDRESS ON FILE |
| ASHLEY PARILLO | ADDRESS ON FILE |
| ASHLEY PARKS | ADDRESS ON FILE |
| ASHLEY PATNAUDE | ADDRESS ON FILE |
| ASHLEY PATNODE | ADDRESS ON FILE |
| ASHLEY PATRONE | ADDRESS ON FILE |
| ASHLEY PATTERSON | ADDRESS ON FILE |
| ASHLEY PAUL | ADDRESS ON FILE |
| ASHLEY PAUL | ADDRESS ON FILE |
| ASHLEY PAYDOCK | ADDRESS ON FILE |
| ASHLEY PEARCE | ADDRESS ON FILE |
| ASHLEY PENNINGTON | ADDRESS ON FILE |
| ASHLEY PENNINGTON | ADDRESS ON FILE |
| ASHLEY PEREZ | ADDRESS ON FILE |
| ASHLEY PESNELL | ADDRESS ON FILE |
| ASHLEY PETERSON | ADDRESS ON FILE |
| ASHLEY PETRAKIS | ADDRESS ON FILE |
| ASHLEY PETRY | ADDRESS ON FILE |
| ASHLEY PFEIFFER | ADDRESS ON FILE |
| ASHLEY PHELPS | ADDRESS ON FILE |
| ASHLEY PHILLIPS | ADDRESS ON FILE |
| ASHLEY PHILLIPS | ADDRESS ON FILE |
| ASHLEY PHILPOTT | ADDRESS ON FILE |
| ASHLEY PIAKIS | ADDRESS ON FILE |
| ASHLEY PIERCE | ADDRESS ON FILE |
| ASHLEY PIETRZYK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY PIPER | ADDRESS ON FILE |
| ASHLEY PIROZZOLI | ADDRESS ON FILE |
| ASHLEY PLANT | ADDRESS ON FILE |
| ASHLEY PLEUS | ADDRESS ON FILE |
| ASHLEY PLUMMER | ADDRESS ON FILE |
| ASHLEY POOLE | ADDRESS ON FILE |
| ASHLEY POPE | ADDRESS ON FILE |
| ASHLEY PORTILUS | ADDRESS ON FILE |
| ASHLEY POTIRALA | ADDRESS ON FILE |
| ASHLEY POTTER | ADDRESS ON FILE |
| ASHLEY PRESTON | ADDRESS ON FILE |
| ASHLEY PRICE | ADDRESS ON FILE |
| ASHLEY PRIDGETT | ADDRESS ON FILE |
| ASHLEY PRIEST | ADDRESS ON FILE |
| ASHLEY PUCKETT | ADDRESS ON FILE |
| ASHLEY QUINONES | ADDRESS ON FILE |
| ASHLEY RANSOM | ADDRESS ON FILE |
| ASHLEY RAPER | ADDRESS ON FILE |
| ASHLEY RARICK | ADDRESS ON FILE |
| ASHLEY RATHOR | ADDRESS ON FILE |
| ASHLEY RATLIFF | ADDRESS ON FILE |
| ASHLEY RAYNOR | ADDRESS ON FILE |
| ASHLEY REAVES | ADDRESS ON FILE |
| ASHLEY REAVIS | ADDRESS ON FILE |
| ASHLEY REESE | ADDRESS ON FILE |
| ASHLEY REEVES | ADDRESS ON FILE |
| ASHLEY REICHERT | ADDRESS ON FILE |
| ASHLEY REID | ADDRESS ON FILE |
| ASHLEY REID | ADDRESS ON FILE |
| ASHLEY RHEA | ADDRESS ON FILE |
| ASHLEY RICE | ADDRESS ON FILE |
| ASHLEY RICE | ADDRESS ON FILE |
| ASHLEY RICE | ADDRESS ON FILE |
| ASHLEY RICH | ADDRESS ON FILE |
| ASHLEY RICHARDS | ADDRESS ON FILE |
| ASHLEY RICHARDSON | ADDRESS ON FILE |
| ASHLEY RIDDLE | ADDRESS ON FILE |
| ASHLEY RIDGEWAY | ADDRESS ON FILE |
| ASHLEY RILEY | ADDRESS ON FILE |
| ASHLEY RIMMER | ADDRESS ON FILE |
| ASHLEY RITCHIE | ADDRESS ON FILE |
| ASHLEY RITCHIE | ADDRESS ON FILE |
| ASHLEY RIVERA | ADDRESS ON FILE |
| ASHLEY RIVERA | ADDRESS ON FILE |
| ASHLEY ROBBINS | ADDRESS ON FILE |
| ASHLEY ROBERSON | ADDRESS ON FILE |
| ASHLEY ROBERTSON COCHRAN | ADDRESS ON FILE |
| ASHLEY ROBINSON | ADDRESS ON FILE |
| ASHLEY ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY ROBISON | ADDRESS ON FILE |
| ASHLEY ROBOHM | ADDRESS ON FILE |
| ASHLEY ROGERS | ADDRESS ON FILE |
| ASHLEY ROGERS | ADDRESS ON FILE |
| ASHLEY ROMAN | ADDRESS ON FILE |
| ASHLEY ROMIG | ADDRESS ON FILE |
| ASHLEY ROMOLINI | ADDRESS ON FILE |
| ASHLEY RONE | ADDRESS ON FILE |
| ASHLEY ROSADO | ADDRESS ON FILE |
| ASHLEY ROSALES | ADDRESS ON FILE |
| ASHLEY ROSIER | ADDRESS ON FILE |
| ASHLEY ROSS | ADDRESS ON FILE |
| ASHLEY ROUSEY | ADDRESS ON FILE |
| ASHLEY ROWLES | ADDRESS ON FILE |
| ASHLEY ROWZIE | ADDRESS ON FILE |
| ASHLEY ROWZIE | ADDRESS ON FILE |
| ASHLEY RUDE | ADDRESS ON FILE |
| ASHLEY RUSSELL | ADDRESS ON FILE |
| ASHLEY RUSZECKI | ADDRESS ON FILE |
| ASHLEY RUTLEDGE | ADDRESS ON FILE |
| ASHLEY SALGADO | ADDRESS ON FILE |
| ASHLEY SAMMOND | ADDRESS ON FILE |
| ASHLEY SAMSON | ADDRESS ON FILE |
| ASHLEY SANDERS | ADDRESS ON FILE |
| ASHLEY SANDS | ADDRESS ON FILE |
| ASHLEY SASTRE | ADDRESS ON FILE |
| ASHLEY SAWAYA | ADDRESS ON FILE |
| ASHLEY SAYYAE | ADDRESS ON FILE |
| ASHLEY SCHROEDER | ADDRESS ON FILE |
| ASHLEY SCOTT | ADDRESS ON FILE |
| ASHLEY SCOTT | ADDRESS ON FILE |
| ASHLEY SENIOR | ADDRESS ON FILE |
| ASHLEY SEYMOUR | ADDRESS ON FILE |
| ASHLEY SHANKS | ADDRESS ON FILE |
| ASHLEY SHEETS | ADDRESS ON FILE |
| ASHLEY SHELLINGTON | ADDRESS ON FILE |
| ASHLEY SHEPHERD | ADDRESS ON FILE |
| ASHLEY SHERMAN | ADDRESS ON FILE |
| ASHLEY SHERRILL | ADDRESS ON FILE |
| ASHLEY SHERRIN | ADDRESS ON FILE |
| ASHLEY SHIELDS | ADDRESS ON FILE |
| ASHLEY SHORE | ADDRESS ON FILE |
| ASHLEY SHULER | ADDRESS ON FILE |
| ASHLEY SIGNAIGO | ADDRESS ON FILE |
| ASHLEY SILBER | ADDRESS ON FILE |
| ASHLEY SILVIA | ADDRESS ON FILE |
| ASHLEY SIMPSON | ADDRESS ON FILE |
| ASHLEY SIMS | ADDRESS ON FILE |
| ASHLEY SIMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY SLAVINSKI | ADDRESS ON FILE |
| ASHLEY SLOAN | ADDRESS ON FILE |
| ASHLEY SMITH | ADDRESS ON FILE |
| ASHLEY SMITH | ADDRESS ON FILE |
| ASHLEY SMITH | ADDRESS ON FILE |
| ASHLEY SMOOT | ADDRESS ON FILE |
| ASHLEY SNAPKO | ADDRESS ON FILE |
| ASHLEY SNOWDEN | ADDRESS ON FILE |
| ASHLEY SNUGGS | ADDRESS ON FILE |
| ASHLEY SONTAG | ADDRESS ON FILE |
| ASHLEY SOVA | ADDRESS ON FILE |
| ASHLEY SPAUR | ADDRESS ON FILE |
| ASHLEY SPAWN | ADDRESS ON FILE |
| ASHLEY SPEARS | ADDRESS ON FILE |
| ASHLEY SPERLING | ADDRESS ON FILE |
| ASHLEY STARR | ADDRESS ON FILE |
| ASHLEY STARRY | ADDRESS ON FILE |
| ASHLEY STEELE | ADDRESS ON FILE |
| ASHLEY STEIN | ADDRESS ON FILE |
| ASHLEY STEVENS | ADDRESS ON FILE |
| ASHLEY STEVENSON | ADDRESS ON FILE |
| ASHLEY STEWART | ADDRESS ON FILE |
| ASHLEY STEWART | ADDRESS ON FILE |
| ASHLEY STEWART | ADDRESS ON FILE |
| ASHLEY STEWART | ADDRESS ON FILE |
| ASHLEY STEWART | ADDRESS ON FILE |
| ASHLEY STICKER | ADDRESS ON FILE |
| ASHLEY STOWE | ADDRESS ON FILE |
| ASHLEY STRIBLING | ADDRESS ON FILE |
| ASHLEY STROUD | ADDRESS ON FILE |
| ASHLEY STULLENBURGER | ADDRESS ON FILE |
| ASHLEY SUMMERS | ADDRESS ON FILE |
| ASHLEY SUPONCHICK | ADDRESS ON FILE |
| ASHLEY SUTTON | ADDRESS ON FILE |
| ASHLEY SWANN | ADDRESS ON FILE |
| ASHLEY SWARTZENDRUBER | ADDRESS ON FILE |
| ASHLEY SYGIT | ADDRESS ON FILE |
| ASHLEY TASKER | ADDRESS ON FILE |
| ASHLEY TAYLOR | ADDRESS ON FILE |
| ASHLEY TAYLOR | ADDRESS ON FILE |
| ASHLEY TAYLOR | ADDRESS ON FILE |
| ASHLEY TAYLOR | ADDRESS ON FILE |
| ASHLEY TEAGUE | ADDRESS ON FILE |
| ASHLEY TERRELL | ADDRESS ON FILE |
| ASHLEY THOMAS | ADDRESS ON FILE |
| ASHLEY THOMAS | ADDRESS ON FILE |
| ASHLEY THOMAS | ADDRESS ON FILE |
| ASHLEY THOMAS | ADDRESS ON FILE |
| ASHLEY THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY THOMPSON | ADDRESS ON FILE |
| ASHLEY THOMPSON | ADDRESS ON FILE |
| ASHLEY THOMPSON | ADDRESS ON FILE |
| ASHLEY THOMPSON | ADDRESS ON FILE |
| ASHLEY TOLER | ADDRESS ON FILE |
| ASHLEY TRAVERS | ADDRESS ON FILE |
| ASHLEY TRIMM | ADDRESS ON FILE |
| ASHLEY TROUTT | ADDRESS ON FILE |
| ASHLEY TROY | ADDRESS ON FILE |
| ASHLEY TUBB | ADDRESS ON FILE |
| ASHLEY TUNINK | ADDRESS ON FILE |
| ASHLEY TUNNO | ADDRESS ON FILE |
| ASHLEY TURNER | ADDRESS ON FILE |
| ASHLEY TURNER | ADDRESS ON FILE |
| ASHLEY TURNER | ADDRESS ON FILE |
| ASHLEY TUSKEY | ADDRESS ON FILE |
| ASHLEY TUTTLE | ADDRESS ON FILE |
| ASHLEY TYLER | ADDRESS ON FILE |
| ASHLEY TYLER | ADDRESS ON FILE |
| ASHLEY TYRRELL | ADDRESS ON FILE |
| ASHLEY VAILLANCOURT | ADDRESS ON FILE |
| ASHLEY VALDEZ | ADDRESS ON FILE |
| ASHLEY VALENTIN | ADDRESS ON FILE |
| ASHLEY VARACALLI | ADDRESS ON FILE |
| ASHLEY VASOLD | ADDRESS ON FILE |
| ASHLEY VEJMOLA | ADDRESS ON FILE |
| ASHLEY VERDINE | ADDRESS ON FILE |
| ASHLEY VERNON | ADDRESS ON FILE |
| ASHLEY WADE | ADDRESS ON FILE |
| ASHLEY WAGONER | ADDRESS ON FILE |
| ASHLEY WALKER | ADDRESS ON FILE |
| ASHLEY WALKER | ADDRESS ON FILE |
| ASHLEY WALKER | ADDRESS ON FILE |
| ASHLEY WALLACE | ADDRESS ON FILE |
| ASHLEY WALLACE | ADDRESS ON FILE |
| ASHLEY WALLER | ADDRESS ON FILE |
| ASHLEY WAMPOLD | ADDRESS ON FILE |
| ASHLEY WAPLES | ADDRESS ON FILE |
| ASHLEY WARD | ADDRESS ON FILE |
| ASHLEY WARD | ADDRESS ON FILE |
| ASHLEY WARNER | ADDRESS ON FILE |
| ASHLEY WARREN | ADDRESS ON FILE |
| ASHLEY WARREN | ADDRESS ON FILE |
| ASHLEY WASDEN | ADDRESS ON FILE |
| ASHLEY WASHINGTON | ADDRESS ON FILE |
| ASHLEY WATERS | ADDRESS ON FILE |
| ASHLEY WATKINS | ADDRESS ON FILE |
| ASHLEY WAUGH-REMICK | ADDRESS ON FILE |
| ASHLEY WEAVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY WEISS | ADDRESS ON FILE |
| ASHLEY WELCH | ADDRESS ON FILE |
| ASHLEY WEST | ADDRESS ON FILE |
| ASHLEY WESTFALL | ADDRESS ON FILE |
| ASHLEY WESTON | ADDRESS ON FILE |
| ASHLEY WHITE | ADDRESS ON FILE |
| ASHLEY WHITE | ADDRESS ON FILE |
| ASHLEY WHITE | ADDRESS ON FILE |
| ASHLEY WHITE | ADDRESS ON FILE |
| ASHLEY WHITE | ADDRESS ON FILE |
| ASHLEY WHITESHIELD | ADDRESS ON FILE |
| ASHLEY WHITTEN | ADDRESS ON FILE |
| ASHLEY WHITTIG | ADDRESS ON FILE |
| ASHLEY WIDNER | ADDRESS ON FILE |
| ASHLEY WILLIAMS | ADDRESS ON FILE |
| ASHLEY WILLIAMS | ADDRESS ON FILE |
| ASHLEY WILLIAMS | ADDRESS ON FILE |
| ASHLEY WILLIAMSON | ADDRESS ON FILE |
| ASHLEY WILLIS | ADDRESS ON FILE |
| ASHLEY WILLMON | ADDRESS ON FILE |
| ASHLEY WILSON | ADDRESS ON FILE |
| ASHLEY WILSON | ADDRESS ON FILE |
| ASHLEY WILSON | ADDRESS ON FILE |
| ASHLEY WILT | ADDRESS ON FILE |
| ASHLEY WITTMAN | ADDRESS ON FILE |
| ASHLEY WOOD | ADDRESS ON FILE |
| ASHLEY WOOD | ADDRESS ON FILE |
| ASHLEY WOODS | ADDRESS ON FILE |
| ASHLEY WOODS | ADDRESS ON FILE |
| ASHLEY WORLEY | ADDRESS ON FILE |
| ASHLEY WYLDE | ADDRESS ON FILE |
| ASHLEY YENISCAVICH | ADDRESS ON FILE |
| ASHLEY ZARBA | ADDRESS ON FILE |
| ASHLEY ZIMMERMAN | ADDRESS ON FILE |
| ASHLEY-CLAUDIA PAILLERE | ADDRESS ON FILE |
| ASHLEY-MARIE MAY | ADDRESS ON FILE |
| ASHLEY-RAE YORK | ADDRESS ON FILE |
| ASHLI BROWN | ADDRESS ON FILE |
| ASHLI COLLINS | ADDRESS ON FILE |
| ASHLI JOHNSON | ADDRESS ON FILE |
| ASHLI RAYAM | ADDRESS ON FILE |
| ASHLI THOMPSON | ADDRESS ON FILE |
| ASHLIE DUNCAN | ADDRESS ON FILE |
| ASHLIE HUDSON | ADDRESS ON FILE |
| ASHLIE JONES | ADDRESS ON FILE |
| ASHLIE MALINOSKI | ADDRESS ON FILE |
| ASHLIE PHILLIPS | ADDRESS ON FILE |
| ASHLIE REDDEN | ADDRESS ON FILE |
| ASHLIE TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLIE TULK | ADDRESS ON FILE |
| ASHLIEGH WALKER | ADDRESS ON FILE |
| ASHLIN BROWN | ADDRESS ON FILE |
| ASHLIN COOK | ADDRESS ON FILE |
| ASHLIN SELBY | ADDRESS ON FILE |
| ASHLY BAZZELL | ADDRESS ON FILE |
| ASHLY BLACK | ADDRESS ON FILE |
| ASHLY COX | ADDRESS ON FILE |
| ASHLY COX | ADDRESS ON FILE |
| ASHLY DECKER | ADDRESS ON FILE |
| ASHLY EDMONDS | ADDRESS ON FILE |
| ASHLY ETHRIDGE | ADDRESS ON FILE |
| ASHLY HOWELL | ADDRESS ON FILE |
| ASHLY KERHAERT | ADDRESS ON FILE |
| ASHLY PLANTE | ADDRESS ON FILE |
| ASHLY WILLBANKS | ADDRESS ON FILE |
| ASHLYN ARAGOSA | ADDRESS ON FILE |
| ASHLYN ARONHALT | ADDRESS ON FILE |
| ASHLYN BENITEZ | ADDRESS ON FILE |
| ASHLYN BURGESS | ADDRESS ON FILE |
| ASHLYN BYAM | ADDRESS ON FILE |
| ASHLYN CHEHIN | ADDRESS ON FILE |
| ASHLYN COALEY | ADDRESS ON FILE |
| ASHLYN ERMAN | ADDRESS ON FILE |
| ASHLYN FLOWERS | ADDRESS ON FILE |
| ASHLYN GLAZE | ADDRESS ON FILE |
| ASHLYN GOOLSBY | ADDRESS ON FILE |
| ASHLYN HARRIS | ADDRESS ON FILE |
| ASHLYN HINES | ADDRESS ON FILE |
| ASHLYN HORTON | ADDRESS ON FILE |
| ASHLYN KAYS | ADDRESS ON FILE |
| ASHLYN KELLY | ADDRESS ON FILE |
| ASHLYN LEHMKUHL | ADDRESS ON FILE |
| ASHLYN LEVERS | ADDRESS ON FILE |
| ASHLYN MCKINNEY | ADDRESS ON FILE |
| ASHLYN MEALY | ADDRESS ON FILE |
| ASHLYN P KAYS | ADDRESS ON FILE |
| ASHLYN PAVLOCK | ADDRESS ON FILE |
| ASHLYN PRICE | ADDRESS ON FILE |
| ASHLYN RANDOLPH | ADDRESS ON FILE |
| ASHLYN ROTE | ADDRESS ON FILE |
| ASHLYN SCHLATWEILER | ADDRESS ON FILE |
| ASHLYN STILWELL | ADDRESS ON FILE |
| ASHLYN WOOLEY | ADDRESS ON FILE |
| ASHLYN WRIGHT | ADDRESS ON FILE |
| ASHLYN WRIGHT | ADDRESS ON FILE |
| ASHLYND ESQUIBEL | ADDRESS ON FILE |
| ASHLYNE BLANSIT | ADDRESS ON FILE |
| ASHLYNN CHERAMIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLYNN FRENCH | ADDRESS ON FILE |
| ASHLYNN HOSTETLER | ADDRESS ON FILE |
| ASHLYNN PAIGE | ADDRESS ON FILE |
| ASHLYNN POWELL | ADDRESS ON FILE |
| ASHLYNN ROMERO | ADDRESS ON FILE |
| ASHTAN ADAMS | ADDRESS ON FILE |
| ASHTEN COATS | ADDRESS ON FILE |
| ASHTEN GERTCHEN | ADDRESS ON FILE |
| ASHTEN HARDEN | ADDRESS ON FILE |
| ASHTIN HARRELL | ADDRESS ON FILE |
| ASHTON BARNES | ADDRESS ON FILE |
| ASHTON BEAMER | ADDRESS ON FILE |
| ASHTON BOGO | ADDRESS ON FILE |
| ASHTON BROWN | ADDRESS ON FILE |
| ASHTON BUCHANAN | ADDRESS ON FILE |
| ASHTON COCHRAN | ADDRESS ON FILE |
| ASHTON COX | ADDRESS ON FILE |
| ASHTON CURTIS | ADDRESS ON FILE |
| ASHTON CUTTINO | ADDRESS ON FILE |
| ASHTON DUNCAN | ADDRESS ON FILE |
| ASHTON DUNN | ADDRESS ON FILE |
| ASHTON DUPRE | ADDRESS ON FILE |
| ASHTON GILBERT | ADDRESS ON FILE |
| ASHTON GRAY | ADDRESS ON FILE |
| ASHTON GREEN | ADDRESS ON FILE |
| ASHTON HARRISON | ADDRESS ON FILE |
| ASHTON HORNE | ADDRESS ON FILE |
| ASHTON HUNTER | ADDRESS ON FILE |
| ASHTON LONES | ADDRESS ON FILE |
| ASHTON MANSON | ADDRESS ON FILE |
| ASHTON MCNAIR | ADDRESS ON FILE |
| ASHTON NELSON | ADDRESS ON FILE |
| ASHTON NOMICHITH | ADDRESS ON FILE |
| ASHTON POPLAWSKI | ADDRESS ON FILE |
| ASHTON REYNOLDS | ADDRESS ON FILE |
| ASHTON RHOWMINE | ADDRESS ON FILE |
| ASHTON SEANEY | ADDRESS ON FILE |
| ASHTON SELLERS | ADDRESS ON FILE |
| ASHTON SHERIDAN | ADDRESS ON FILE |
| ASHTON SHIPLEY | ADDRESS ON FILE |
| ASHTON SHIPMAN | ADDRESS ON FILE |
| ASHTON SIMON | ADDRESS ON FILE |
| ASHTON SIZEMORE | ADDRESS ON FILE |
| ASHTON TALBOT | ADDRESS ON FILE |
| ASHTON WILLIAMSON | ADDRESS ON FILE |
| ASHTYN EDWARDS | ADDRESS ON FILE |
| ASHTYN GETZ | ADDRESS ON FILE |
| ASHTYN HOULE | ADDRESS ON FILE |
| ASHTYN MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHTYNN GOODALE | ADDRESS ON FILE |
| ASHUM FOWLER | ADDRESS ON FILE |
| ASIA ABDUL-JILLIL | ADDRESS ON FILE |
| ASIA BANKS | ADDRESS ON FILE |
| ASIA BARTON | ADDRESS ON FILE |
| ASIA BATES | ADDRESS ON FILE |
| ASIA BELL | ADDRESS ON FILE |
| ASIA BRADLEY | ADDRESS ON FILE |
| ASIA BREWINGTON | ADDRESS ON FILE |
| ASIA BRYANT | ADDRESS ON FILE |
| ASIA BUTTS | ADDRESS ON FILE |
| ASIA CEASER AUGUSTUS | ADDRESS ON FILE |
| ASIA CHESTER | ADDRESS ON FILE |
| ASIA COLEMAN | ADDRESS ON FILE |
| ASIA COX | ADDRESS ON FILE |
| ASIA CRAWFORD | ADDRESS ON FILE |
| ASIA DEJESUS | ADDRESS ON FILE |
| ASIA FINN | ADDRESS ON FILE |
| ASIA FRANK | ADDRESS ON FILE |
| ASIA HARRELL | ADDRESS ON FILE |
| ASIA HARVEY | ADDRESS ON FILE |
| ASIA JOHNSON | ADDRESS ON FILE |
| ASIA JONES | ADDRESS ON FILE |
| ASIA JONES | ADDRESS ON FILE |
| ASIA JORDAN | ADDRESS ON FILE |
| ASIA LEONARD | ADDRESS ON FILE |
| ASIA LESTER | ADDRESS ON FILE |
| ASIA LIGGINS | ADDRESS ON FILE |
| ASIA MCPHERSON | ADDRESS ON FILE |
| ASIA MEGHANI | ADDRESS ON FILE |
| ASIA MILLER | ADDRESS ON FILE |
| ASIA MORRISON | ADDRESS ON FILE |
| ASIA MUHAMMAD | ADDRESS ON FILE |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 112, LEVEL 1, EAST POINT CITY TSEUNG KWAN O NT HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 101, K11 ATELIER KING'S ROAD 728 KING'S ROAD QUARRY BAY HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP NO. 313, LEVEL 3 K11 ART MALL HANOI ROAD TSIM SHA TSUI HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 1002, WORLD TRADE CENTRE 280 GLOUCESTER RD CAUSEWAY BAY HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 304, SILVERCORD, CANTON RD CAUSEWAY BAY HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 23-25, LEVEL 12, MEGABOX KOWLOON BAY KIN HK HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 1013, 1/F, OP MALL HONG KONG CHINA |
| ASIA PETTY | ADDRESS ON FILE |
| ASIA PHELTS | ADDRESS ON FILE |
| ASIA RAMSEY | ADDRESS ON FILE |
| ASIA RHODAN | ADDRESS ON FILE |
| ASIA ROEBUCK | ADDRESS ON FILE |
| ASIA ROGERS | ADDRESS ON FILE |
| ASIA TRAYLOR | ADDRESS ON FILE |
| ASIA WATTS | ADDRESS ON FILE |
| ASIA WELLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASIA WILLIAMS | ADDRESS ON FILE |
| ASIA WILLIS-KLEIN | ADDRESS ON FILE |
| ASIAH BROOKS | ADDRESS ON FILE |
| ASIAJONNA FULLER | ADDRESS ON FILE |
| ASIAN DOWNS | ADDRESS ON FILE |
| ASIAN PACIFIC RT HONG KONG LTD | ATTN MARK PITMAN UNIT A 19 19/F, TRUST TOWER 68 JOHNSTON RD WANCHAI HONG KONG |
| ASIAN PACIFIC RT HONG KONG LTD | ATTN MARK PITMAN ROOM 1608, 16F, DOMINION CENTRE 43-59 QUEENS ROAD EAST WANCHAI HONG KONG |
| ASIANA BAZEL | ADDRESS ON FILE |
| ASIANA WEBSTER JARNIGAN | ADDRESS ON FILE |
| ASIANY WILLIAMS | ADDRESS ON FILE |
| ASIAUNNYA BRYANT | ADDRESS ON FILE |
| ASIEGBU ASIEGBU | ADDRESS ON FILE |
| ASIP CORPORATION | PO BOX 888342 ATLANTA GA 30356 |
| ASK LAWNCARE AND PRESSURE WASHING LLC | 403 WHITE MAGNOLIA AVE DARLINGTON SC 29532 |
| ASKARI WILLIAMS | ADDRESS ON FILE |
| ASLIN GONZALEZ-LAUREANO | ADDRESS ON FILE |
| ASM KARIM | ADDRESS ON FILE |
| ASMA RAYYAN | ADDRESS ON FILE |
| ASMAHAN MUHAMMAD | ADDRESS ON FILE |
| ASMITA TRAWICK | ADDRESS ON FILE |
| ASNAY DARRAIDO LOPEZ | ADDRESS ON FILE |
| ASPACEOUS GRAY | ADDRESS ON FILE |
| ASPEN ARIAS | ADDRESS ON FILE |
| ASPEN FRENCH | ADDRESS ON FILE |
| ASPEN OUTDOORS | 9963 W 14 RD MESICK MI 49668 |
| ASPEN RATELLE | ADDRESS ON FILE |
| ASPHALT REPAIR CORPORATION | 118 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| ASPHALT365 | 1745 S JOHN YOUNG PARKWAY KISSIMMEE FL 34741 |
| ASSAN SHAKHAYEV | ADDRESS ON FILE |
| ASSATA JOHNSON | ADDRESS ON FILE |
| ASSOCIATED BRANDS | PO BOX 819 CONOVER NC 28613 |
| ASSOCIATED DISTRIBUTORS LLC | 5800 TECHNOLOGY BLVD SANDSTON VA 23150 |
| ASSOCIATED MECHANICAL CONTRACTORS INC | 1257 MARSCHALL ROAD PO BOX 237 SHAKOPEE MN 55379 |
| ASSOCIATED PRODUCTS SERVICES INC | 2 EAST ROAD MECHANICSBURG PA 17055 |
| ASSOCIATED SECURITY CORP | 16 PITKIN STREET EAST HARTFORD CT 06108 |
| ASSUNTA PITTS | ADDRESS ON FILE |
| ASSURED STORAGE | 1915 W LAMAR ALEXANDER PKWY MARYVILLE TN 37801 |
| ASSURED STORAGE LLC | 1915 W LAMAR ALEXANDER PKWY MARYVILLE TN 37801 |
| ASTEN STEWART | ADDRESS ON FILE |
| ASTON BYNUM | ADDRESS ON FILE |
| ASTON PROPERTIES, INC. | 610 E. MOREHEAD STREET SUITE 100 ATTN: ROBERT B. MARSHALL CHARLOTTE NC 02802 |
| ASTON SUTPHIN | ADDRESS ON FILE |
| ASTOR ASSOCIATES | PO BOX 1572 NEW YORK NY 10156 |
| ASTRID YELDELL | ADDRESS ON FILE |
| ASYA ROSS | ADDRESS ON FILE |
| ASYA SHEPPARD | ADDRESS ON FILE |
| ASYA TWEEDY | ADDRESS ON FILE |
| AT&T CORPORATION | ATTN MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINISTER NJ 07921-0752 |

| Claim Name | Address Information |
|---|---|
| AT&T CORPORATION | ATTN PAM CORBETT 11060 THRUSH RIDGE RD RESTON VA 20191 |
| AT&T CORPORATION | ATTN CATHERINE ARNOLD 410 W MAGNOLIA AVE KNOXVILLE TN 37917 |
| AT&T CORPORATION | ATTN RICK BEELER 410 N CEDAR BLUFF RD MARYVILLE TN 37923 |
| ATAVIA LEACH | ADDRESS ON FILE |
| ATAVIS LOVEJOY | ADDRESS ON FILE |
| ATECH INC | 820 FESSLERS PKWY NASHVILLE TN 37210 |
| ATHENA BORTZ | ADDRESS ON FILE |
| ATHENA FUENTES | ADDRESS ON FILE |
| ATHENA MARIANI | ADDRESS ON FILE |
| ATHENA PASCHEK | ADDRESS ON FILE |
| ATHENS CITY-COUNTY HEALTH DEPT | 278 W UNION ST ATHENS OH 45701 |
| ATHENS COUNTY HEALTH DEPT | 278 W UNION ST ATHENS OH 45701 |
| ATHENS DISTRIBUTING CO OF MEMPHIS LLP | 905 JAMES STREET MEMPHIS TN 38106 |
| ATHENS DISTRIBUTING COMPANY CHATTANOOGA | PO BOX 23287 CHATTANOOGA TN 37422 |
| ATHENS DISTRIBUTING NASHVILLE | 3001 OWEN DRIVE ANTIOCH TN 37013 |
| ATHENS UTILITIES BOARD | 100 NEW ENGLEWOOD RD HWY 30 & HWY 39 ATHENS TN 37303 |
| ATHENS UTILITIES BOARD | PO BOX 689 ATHENS TN 37371 |
| ATHREA PHILLIPS | ADDRESS ON FILE |
| ATILANO LIMON | ADDRESS ON FILE |
| ATIYANA WINGARD | ADDRESS ON FILE |
| ATKINS EVENTS INC | 3135 W GALLAHER FERRY RD C/O JOE AND KATHLEEN ATKINS KNOXVILLE TN 37932 |
| ATLANTA BEVERAGE COMPANY AGGP | 5000 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| ATLANTA FIXTURE SALES CO INC | 3185 NORTHEAST EXPRESSWAY ATLANTA GA 30341 |
| ATLANTA GASKET | 541 TENTH STREET 210 ATLANTA GA 30318 |
| ATLANTIC BUILDING AND REMODELING INC | 809 LIVE OAK DRIVE SUITE 11 SUITE 11 CHESAPEAKE VA 23320 |
| ATLANTIC CITY ASSOCIATES LLC | PO BOX 417340 BOSTON MA 02241 |
| ATLANTIC CITY ASSOCIATES LLC | C/O TANGER PROPERTIES LP ATTN: LEGAL DEPT, 3200 NORTHLINE AVE, STE 360 GREENSBORO NC 27408 |
| ATLANTIC CITY ELECTRIC | PO BOX 13610 PHILADELPHIA PA 19101 |
| ATLANTIC COAST WATER | 3181 SE DIXIE HWY STUART FL 34997 |
| ATLANTIC CORPORATE | PO BOX 400 W MA 02093 |
| ATLANTIC FINANCIAL CORP GROUP | 1000 BALLPARK WAY ARLINGTON TX 76011 |
| ATLANTIC FINANCIAL GROUP LTD | 303 PEACHTREE ST NE ATLANTA GA 30308-3201 |
| ATLANTIC FINANCIAL GROUP LTD | 2808 FAIRMOUNT ST DALLAS TX 75201 |
| ATLANTIC FINANCIAL GROUP LTD | 2311 CEDAR SPRINGS RD, STE 150 DALLAS TX 75201-6932 |
| ATLANTIC FINANCIAL GROUP LTD | 1000 BALLPARK WAY, STE 304 ARLINGTON TX 76011-5168 |
| ATLANTIC FINANCIAL MANAGERS INC | 8222 DOUGLAS SUITE 390 DALLAS TX 75225 |
| ATLANTIC REFRIGERATION AIR CONDITIONING | 17553 NASSAU COMMONS BLVD LEWES DE 19958 |
| ATLANTIC SHORES DISTRIBUTORS | 6707 NETHERLANDS DRIVE WILMINGTON NC 28405 |
| ATLANTIC SOUTHERN PAVING AND SEALCOATING | 6301 W SUNRISE BLVD PLANTATION FL 33313 |
| ATLANTIS BANKS | ADDRESS ON FILE |
| ATLANTIS TRUST DATED 11/8/07 | 1842 WASHINGTON WAY VENICE CA 90291 |
| ATLAS DISTRIBUTING INC | 44 SOUTHBRIDGE STREET P O BOX 420 AUBURN MA 01501 |
| ATLAS GULBERT | ADDRESS ON FILE |
| ATLAS SALES INC | 2955 W COLUMBIA AVE BATTLE CREEK MI 49015 |
| ATLAS VAN LINES INC | PO BOX 952340 ST LOUIS MO 63195 |
| ATLEASSIA CARR | ADDRESS ON FILE |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179 |

| Claim Name | Address Information |
| --- | --- |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY, STE 1800 DALLAS TX 75240-2615 |
| ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATOKENA ABE | ADDRESS ON FILE |
| ATOMIC DISTRIBUTING CO INC WV | 435 7TH AVE HUNTINGTON WV 25701 |
| ATOMIC DISTRIBUTING COMPANY INC | 435 7TH AVE HUNTINGTON WV 25701 |
| ATR LAWN CARE AND LANDSCAPING | 3785 BILL GARDNER PARKWAY LOCUST GROVE GA 30248 |
| ATR LAWN CARE LANDSCAPING | 3785 BILL GARDNER PARKWAY LOCUST GROVE GA 30248 |
| ATREYUE TREECE | ADDRESS ON FILE |
| ATTN: TAYLOR BENNETT | ADDRESS ON FILE |
| ATTORNEYS FOR DISABLED AMERICAN GRP LLC | 4001 CARMICHAEL RD STE 570 MONTGOMERY AL 36106 |
| AUBREANA CARROLL | ADDRESS ON FILE |
| AUBREE DAVIDSON | ADDRESS ON FILE |
| AUBREEANNA VROMAN | ADDRESS ON FILE |
| AUBREY BINGHAM | ADDRESS ON FILE |
| AUBREY BROADWELL | ADDRESS ON FILE |
| AUBREY BUTCHER | ADDRESS ON FILE |
| AUBREY CAMPBELL | ADDRESS ON FILE |
| AUBREY DIRKS | ADDRESS ON FILE |
| AUBREY EGGLETON | ADDRESS ON FILE |
| AUBREY FREY | ADDRESS ON FILE |
| AUBREY HALLIGAN | ADDRESS ON FILE |
| AUBREY HAYES | ADDRESS ON FILE |
| AUBREY HILLEN | ADDRESS ON FILE |
| AUBREY HOLLAND | ADDRESS ON FILE |
| AUBREY HUFF | ADDRESS ON FILE |
| AUBREY JOHNSON | ADDRESS ON FILE |
| AUBREY JOHNSON | ADDRESS ON FILE |
| AUBREY JONES | ADDRESS ON FILE |
| AUBREY LECKLIKNER | ADDRESS ON FILE |
| AUBREY MILLER | ADDRESS ON FILE |
| AUBREY OLSON | ADDRESS ON FILE |
| AUBREY PATTERSON | ADDRESS ON FILE |
| AUBREY RENEGAR | ADDRESS ON FILE |
| AUBREY RIGGS | ADDRESS ON FILE |
| AUBREY ROBINSON | ADDRESS ON FILE |
| AUBREY SCOTT | ADDRESS ON FILE |
| AUBREY SIMS | ADDRESS ON FILE |
| AUBREY THOMPSON | ADDRESS ON FILE |
| AUBREY WHEATLEY | ADDRESS ON FILE |
| AUBREY WILSON | ADDRESS ON FILE |
| AUBRI RONEY | ADDRESS ON FILE |
| AUBRI VENTIMIGLIA | ADDRESS ON FILE |
| AUBRIANA MINIMI | ADDRESS ON FILE |
| AUBRIANA SCOTT | ADDRESS ON FILE |
| AUBRIANNA MARKUS | ADDRESS ON FILE |
| AUBRIANNA WALTER | ADDRESS ON FILE |
| AUBRIE NEUGEBAUER | ADDRESS ON FILE |
| AUBRIE PORTER | ADDRESS ON FILE |
| AUBRY-QUENTIN MUNANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUBURN BAILEY | ADDRESS ON FILE |
| AUBURN WATER SEWERAGE DISTRICT | 268 COURT ST P O BOX 414 AUBURN ME 04212-0414 |
| AUDIA SCOTT | ADDRESS ON FILE |
| AUDIE MATTHEWS | ADDRESS ON FILE |
| AUDITOR OF STATE OF ARKANSAS | UNCLAIMED PROPERTY DIVISION AUDITOR OF STATE 1400 WEST 3RD STREET SUITE 100 LITTLE ROCK AR 72201 |
| AUDRA BEENE | ADDRESS ON FILE |
| AUDRA MENA | ADDRESS ON FILE |
| AUDRA PELTON | ADDRESS ON FILE |
| AUDREA HANNON | ADDRESS ON FILE |
| AUDREA SMITH | ADDRESS ON FILE |
| AUDREANA OWENS | ADDRESS ON FILE |
| AUDREANNA SUMPTER | ADDRESS ON FILE |
| AUDREONIA JONES | ADDRESS ON FILE |
| AUDREY AMARRA | ADDRESS ON FILE |
| AUDREY ANDERSON-PATILLA | ADDRESS ON FILE |
| AUDREY BELL | ADDRESS ON FILE |
| AUDREY BELL | ADDRESS ON FILE |
| AUDREY BERTLER | ADDRESS ON FILE |
| AUDREY BRASHEARS | ADDRESS ON FILE |
| AUDREY CARL | ADDRESS ON FILE |
| AUDREY CORNETT | ADDRESS ON FILE |
| AUDREY DAYTON | ADDRESS ON FILE |
| AUDREY DEMBOSKI | ADDRESS ON FILE |
| AUDREY FLAKES | ADDRESS ON FILE |
| AUDREY GARRETT | ADDRESS ON FILE |
| AUDREY GASKILL | ADDRESS ON FILE |
| AUDREY GASKINS | ADDRESS ON FILE |
| AUDREY GILMORE | ADDRESS ON FILE |
| AUDREY HERMAN | ADDRESS ON FILE |
| AUDREY HERP | ADDRESS ON FILE |
| AUDREY HIGGINBOTHAM | ADDRESS ON FILE |
| AUDREY HOWELL | ADDRESS ON FILE |
| AUDREY JAENICKE | ADDRESS ON FILE |
| AUDREY JOHNSON | ADDRESS ON FILE |
| AUDREY KICHAR | ADDRESS ON FILE |
| AUDREY LONG | ADDRESS ON FILE |
| AUDREY LUSALA | ADDRESS ON FILE |
| AUDREY LUSBY | ADDRESS ON FILE |
| AUDREY MAKRES | ADDRESS ON FILE |
| AUDREY MAKRES | ADDRESS ON FILE |
| AUDREY MANDFREDI DUTRA | ADDRESS ON FILE |
| AUDREY MARTIN | ADDRESS ON FILE |
| AUDREY MAUNU | ADDRESS ON FILE |
| AUDREY MORGAN | ADDRESS ON FILE |
| AUDREY MORRIS | ADDRESS ON FILE |
| AUDREY MURPHY | ADDRESS ON FILE |
| AUDREY MURRAY | ADDRESS ON FILE |
| AUDREY NICHOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AUDREY O'DONNELL | ADDRESS ON FILE |
| AUDREY PALMORE | ADDRESS ON FILE |
| AUDREY RANDOLPH | ADDRESS ON FILE |
| AUDREY SANDORE | ADDRESS ON FILE |
| AUDREY SMART | ADDRESS ON FILE |
| AUDREY STEVENS | ADDRESS ON FILE |
| AUDREY STOWERS | ADDRESS ON FILE |
| AUDREY THARP | ADDRESS ON FILE |
| AUDREY TROTTER | ADDRESS ON FILE |
| AUDRIANNA BENNETT | ADDRESS ON FILE |
| AUDRIANNA BRAKEBILL | ADDRESS ON FILE |
| AUDRIANNA HAWKINS | ADDRESS ON FILE |
| AUDRIANNA SUAZO | ADDRESS ON FILE |
| AUDRIC JOHNSON | ADDRESS ON FILE |
| AUDRIK INC | DBA ROTO ROOTER 12898 WESTMORE STREET LIVONIA MI 48150 |
| AUGUST FAULKNER | ADDRESS ON FILE |
| AUGUST GREENLEE | ADDRESS ON FILE |
| AUGUST HOWERTON | ADDRESS ON FILE |
| AUGUST JONES | ADDRESS ON FILE |
| AUGUST SAVARESE | ADDRESS ON FILE |
| AUGUSTA AMAGO | ADDRESS ON FILE |
| AUGUSTA CARPET CLEANING | 3026 DEANS BRIDGE RD AUGUSTA GA 30906 |
| AUGUSTA CLINE | ADDRESS ON FILE |
| AUGUSTIN ARROYO | ADDRESS ON FILE |
| AUGUSTINE CACHU | ADDRESS ON FILE |
| AUGUSTINE CHAVEZ | ADDRESS ON FILE |
| AUGUSTO FONSECA | ADDRESS ON FILE |
| AUGUSTO GUZMAN | ADDRESS ON FILE |
| AUGUSTO LOPES | ADDRESS ON FILE |
| AUGUSTO OLIVEIRA | ADDRESS ON FILE |
| AUGUSTO ROSAMILIA | ADDRESS ON FILE |
| AUGUSTUS HOWELL | ADDRESS ON FILE |
| AUGUSTUS LACKEY | ADDRESS ON FILE |
| AUGUSTUS NORRIS | ADDRESS ON FILE |
| AUIS SANTANA | ADDRESS ON FILE |
| AUKIEVEYANA SIMPSON | ADDRESS ON FILE |
| AULURA SAUNDERS | ADDRESS ON FILE |
| AUMARIA KELLY | ADDRESS ON FILE |
| AUNDRA BROWN | ADDRESS ON FILE |
| AUNDRA KINUTHIA | ADDRESS ON FILE |
| AUNDRA LARKINS | ADDRESS ON FILE |
| AUNDRAE INGRAM | ADDRESS ON FILE |
| AUNDRE BETHEL | ADDRESS ON FILE |
| AUNDREA BERRY | ADDRESS ON FILE |
| AUNDREA CLARK | ADDRESS ON FILE |
| AUNDREA MCNEILL | ADDRESS ON FILE |
| AUNDREA ROGERS | ADDRESS ON FILE |
| AUNDREA TOWNSEND | ADDRESS ON FILE |
| AUNDREANA ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AUNDREANNA RUDOLPH | ADDRESS ON FILE |
| AUNDREY STEWART | ADDRESS ON FILE |
| AUNDREYA MCKINNEY | ADDRESS ON FILE |
| AUNTUANE AVERY | ADDRESS ON FILE |
| AUNZARIEA DAVIS | ADDRESS ON FILE |
| AUPPERLE PLUMBING AND HEATING INC | 314 W FRONT ST NORTH PLATTE NE 69101 |
| AURELIA BOWLEN | ADDRESS ON FILE |
| AURELIO MARTINEZ | ADDRESS ON FILE |
| AURIEL JAMES | ADDRESS ON FILE |
| AURIELLE TEDESCO | ADDRESS ON FILE |
| AURIYON DIXON | ADDRESS ON FILE |
| AURMANI CAMPOS | ADDRESS ON FILE |
| AURORA HOLLER | ADDRESS ON FILE |
| AURORA HUNGATE | ADDRESS ON FILE |
| AURORA KRAUTWALD | ADDRESS ON FILE |
| AURORA WATER | PO BOX 719117 DENVER CO 80271-9117 |
| AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKIN BLVD AUSTELL GA 30106 |
| AUSTELL NATURAL GAS SYSTEM | PO BOX 685 AUSTELL GA 30168 |
| AUSTELL NATURAL GAS SYSTEM | PO BOX 685 AUSTELL GA 30168-0685 |
| AUSTEN LONG | ADDRESS ON FILE |
| AUSTEN MACK | ADDRESS ON FILE |
| AUSTEN QUIBELL | ADDRESS ON FILE |
| AUSTIN ABERCROMBIE | ADDRESS ON FILE |
| AUSTIN ADAMS | ADDRESS ON FILE |
| AUSTIN AITKEN | ADDRESS ON FILE |
| AUSTIN AMOS | ADDRESS ON FILE |
| AUSTIN ANGOLIA | ADDRESS ON FILE |
| AUSTIN ARDLER | ADDRESS ON FILE |
| AUSTIN ATWOOD | ADDRESS ON FILE |
| AUSTIN AVILES | ADDRESS ON FILE |
| AUSTIN BACON | ADDRESS ON FILE |
| AUSTIN BALDWIN | ADDRESS ON FILE |
| AUSTIN BARNHART | ADDRESS ON FILE |
| AUSTIN BARTGIS | ADDRESS ON FILE |
| AUSTIN BEARS | ADDRESS ON FILE |
| AUSTIN BENNETT | ADDRESS ON FILE |
| AUSTIN BERRY | ADDRESS ON FILE |
| AUSTIN BISHOP | ADDRESS ON FILE |
| AUSTIN BOHAN | ADDRESS ON FILE |
| AUSTIN BOLICH | ADDRESS ON FILE |
| AUSTIN BOWEN | ADDRESS ON FILE |
| AUSTIN BRAYFIELD | ADDRESS ON FILE |
| AUSTIN BROWN | ADDRESS ON FILE |
| AUSTIN BROWN | ADDRESS ON FILE |
| AUSTIN BRUNO | ADDRESS ON FILE |
| AUSTIN BRYAN | ADDRESS ON FILE |
| AUSTIN CAMPBELL | ADDRESS ON FILE |
| AUSTIN CAMPBELL | ADDRESS ON FILE |
| AUSTIN CARLTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUSTIN CARSWELL | ADDRESS ON FILE |
| AUSTIN CARTER | ADDRESS ON FILE |
| AUSTIN CARTER | ADDRESS ON FILE |
| AUSTIN CARTER | ADDRESS ON FILE |
| AUSTIN CHADWICK | ADDRESS ON FILE |
| AUSTIN CHIPROWSKI | ADDRESS ON FILE |
| AUSTIN CHOATE | ADDRESS ON FILE |
| AUSTIN CLAPPER | ADDRESS ON FILE |
| AUSTIN CLARONI | ADDRESS ON FILE |
| AUSTIN CLEMONS | ADDRESS ON FILE |
| AUSTIN CLODFELTER | ADDRESS ON FILE |
| AUSTIN COFFELT | ADDRESS ON FILE |
| AUSTIN COLEMAN | ADDRESS ON FILE |
| AUSTIN COLLINS | ADDRESS ON FILE |
| AUSTIN CONAWAY | ADDRESS ON FILE |
| AUSTIN COX | ADDRESS ON FILE |
| AUSTIN COX | ADDRESS ON FILE |
| AUSTIN CRIBB | ADDRESS ON FILE |
| AUSTIN DALLEN | ADDRESS ON FILE |
| AUSTIN DAVID | ADDRESS ON FILE |
| AUSTIN DAVIS JR | ADDRESS ON FILE |
| AUSTIN DEDI | ADDRESS ON FILE |
| AUSTIN DELONG | ADDRESS ON FILE |
| AUSTIN DENNIS | ADDRESS ON FILE |
| AUSTIN DEWEY | ADDRESS ON FILE |
| AUSTIN DINKINS | ADDRESS ON FILE |
| AUSTIN DURR | ADDRESS ON FILE |
| AUSTIN EAST MAGNET HIGH SCHOOL | 2800 MLK JR AVE KNOXVILLE TN 37921 |
| AUSTIN ELLIS | ADDRESS ON FILE |
| AUSTIN ELLSWORTH | ADDRESS ON FILE |
| AUSTIN ELLSWORTH | ADDRESS ON FILE |
| AUSTIN EMERSON | ADDRESS ON FILE |
| AUSTIN ERICKSON | ADDRESS ON FILE |
| AUSTIN FIELDS | ADDRESS ON FILE |
| AUSTIN FINKS | ADDRESS ON FILE |
| AUSTIN FOWLER | ADDRESS ON FILE |
| AUSTIN FOWLER | ADDRESS ON FILE |
| AUSTIN FRANKLIN | ADDRESS ON FILE |
| AUSTIN FREEMAN | ADDRESS ON FILE |
| AUSTIN GADPAILLE | ADDRESS ON FILE |
| AUSTIN GALLOWAY | ADDRESS ON FILE |
| AUSTIN GARNER | ADDRESS ON FILE |
| AUSTIN GARTON | ADDRESS ON FILE |
| AUSTIN GASPER | ADDRESS ON FILE |
| AUSTIN GERLACH | ADDRESS ON FILE |
| AUSTIN GILLAND | ADDRESS ON FILE |
| AUSTIN GOLTER | ADDRESS ON FILE |
| AUSTIN GOOCH | ADDRESS ON FILE |
| AUSTIN GORDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AUSTIN GRAY | ADDRESS ON FILE |
| AUSTIN GREENE | ADDRESS ON FILE |
| AUSTIN GREER | ADDRESS ON FILE |
| AUSTIN GRIFFITH | ADDRESS ON FILE |
| AUSTIN GULICK | ADDRESS ON FILE |
| AUSTIN GUNTHER | ADDRESS ON FILE |
| AUSTIN HAAS | ADDRESS ON FILE |
| AUSTIN HAMMERS | ADDRESS ON FILE |
| AUSTIN HAMRICK | ADDRESS ON FILE |
| AUSTIN HARMON | ADDRESS ON FILE |
| AUSTIN HARRIS | ADDRESS ON FILE |
| AUSTIN HARTMANN | ADDRESS ON FILE |
| AUSTIN HEFFELFINGER | ADDRESS ON FILE |
| AUSTIN HENDERSON | ADDRESS ON FILE |
| AUSTIN HILBURN | ADDRESS ON FILE |
| AUSTIN HODGES | ADDRESS ON FILE |
| AUSTIN HORNE | ADDRESS ON FILE |
| AUSTIN HUDGINS | ADDRESS ON FILE |
| AUSTIN HUDY-NEAL | ADDRESS ON FILE |
| AUSTIN HUGGINS | ADDRESS ON FILE |
| AUSTIN HUMPHRIES | ADDRESS ON FILE |
| AUSTIN HURST | ADDRESS ON FILE |
| AUSTIN ISABELLE | ADDRESS ON FILE |
| AUSTIN JACKSON | ADDRESS ON FILE |
| AUSTIN JAMES | ADDRESS ON FILE |
| AUSTIN JENNINGS | ADDRESS ON FILE |
| AUSTIN JOHNSON | ADDRESS ON FILE |
| AUSTIN JOHNSON | ADDRESS ON FILE |
| AUSTIN JONES | ADDRESS ON FILE |
| AUSTIN JONES | ADDRESS ON FILE |
| AUSTIN JONES | ADDRESS ON FILE |
| AUSTIN JORDAN | ADDRESS ON FILE |
| AUSTIN KEETON | ADDRESS ON FILE |
| AUSTIN KERNS | ADDRESS ON FILE |
| AUSTIN KING | ADDRESS ON FILE |
| AUSTIN KNIGHTEN | ADDRESS ON FILE |
| AUSTIN KOCH | ADDRESS ON FILE |
| AUSTIN KOLB | ADDRESS ON FILE |
| AUSTIN KONIK | ADDRESS ON FILE |
| AUSTIN KUGHEN | ADDRESS ON FILE |
| AUSTIN KUROSKY | ADDRESS ON FILE |
| AUSTIN LAFALCIA-RYAN | ADDRESS ON FILE |
| AUSTIN LAMASTERS | ADDRESS ON FILE |
| AUSTIN LANDIS | ADDRESS ON FILE |
| AUSTIN LARCOMB | ADDRESS ON FILE |
| AUSTIN LAWS | ADDRESS ON FILE |
| AUSTIN LAWSON | ADDRESS ON FILE |
| AUSTIN LEACH | ADDRESS ON FILE |
| AUSTIN LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUSTIN LESTER | ADDRESS ON FILE |
| AUSTIN LLOYD | ADDRESS ON FILE |
| AUSTIN LONG | ADDRESS ON FILE |
| AUSTIN LOPERENA | ADDRESS ON FILE |
| AUSTIN LOWERY | ADDRESS ON FILE |
| AUSTIN LUNDY | ADDRESS ON FILE |
| AUSTIN MADDISON | ADDRESS ON FILE |
| AUSTIN MADEWELL | ADDRESS ON FILE |
| AUSTIN MATHIS | ADDRESS ON FILE |
| AUSTIN MATSCO | ADDRESS ON FILE |
| AUSTIN MCBRIDE | ADDRESS ON FILE |
| AUSTIN MCDONALD | ADDRESS ON FILE |
| AUSTIN MCELMURRY | ADDRESS ON FILE |
| AUSTIN MCKEEVER | ADDRESS ON FILE |
| AUSTIN MERKLE | ADDRESS ON FILE |
| AUSTIN MILLARD | ADDRESS ON FILE |
| AUSTIN MILLER | ADDRESS ON FILE |
| AUSTIN MILLER | ADDRESS ON FILE |
| AUSTIN MILLER | ADDRESS ON FILE |
| AUSTIN MOORE | ADDRESS ON FILE |
| AUSTIN MOORE | ADDRESS ON FILE |
| AUSTIN MORGAN | ADDRESS ON FILE |
| AUSTIN MORRIS | ADDRESS ON FILE |
| AUSTIN MOSS | ADDRESS ON FILE |
| AUSTIN MYERS | ADDRESS ON FILE |
| AUSTIN NEGUS | ADDRESS ON FILE |
| AUSTIN NEWLAND | ADDRESS ON FILE |
| AUSTIN NOVA | ADDRESS ON FILE |
| AUSTIN NUCCETELLI | ADDRESS ON FILE |
| AUSTIN OGLETREE | ADDRESS ON FILE |
| AUSTIN OWENS | ADDRESS ON FILE |
| AUSTIN PAOLILLO | ADDRESS ON FILE |
| AUSTIN PAULIN | ADDRESS ON FILE |
| AUSTIN PEREZ | ADDRESS ON FILE |
| AUSTIN PEREZ | ADDRESS ON FILE |
| AUSTIN PERRY | ADDRESS ON FILE |
| AUSTIN PIERCE | ADDRESS ON FILE |
| AUSTIN PIERCE | ADDRESS ON FILE |
| AUSTIN POLAND | ADDRESS ON FILE |
| AUSTIN PUGH | ADDRESS ON FILE |
| AUSTIN RAY | ADDRESS ON FILE |
| AUSTIN REARDON | ADDRESS ON FILE |
| AUSTIN REECE | ADDRESS ON FILE |
| AUSTIN REED | ADDRESS ON FILE |
| AUSTIN REYES | ADDRESS ON FILE |
| AUSTIN RICHARDS | ADDRESS ON FILE |
| AUSTIN RIVERA | ADDRESS ON FILE |
| AUSTIN ROBINSON | ADDRESS ON FILE |
| AUSTIN ROUSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUSTIN SAMONS | ADDRESS ON FILE |
| AUSTIN SANDERSON | ADDRESS ON FILE |
| AUSTIN SANFORD | ADDRESS ON FILE |
| AUSTIN SANTIAGO | ADDRESS ON FILE |
| AUSTIN SARGENT | ADDRESS ON FILE |
| AUSTIN SCHALLA | ADDRESS ON FILE |
| AUSTIN SEABOLT | ADDRESS ON FILE |
| AUSTIN SESLER | ADDRESS ON FILE |
| AUSTIN SEWARD | ADDRESS ON FILE |
| AUSTIN SHEALY | ADDRESS ON FILE |
| AUSTIN SHEAR | ADDRESS ON FILE |
| AUSTIN SHUTAK | ADDRESS ON FILE |
| AUSTIN SIMPSON | ADDRESS ON FILE |
| AUSTIN SMITH | ADDRESS ON FILE |
| AUSTIN SMITH | ADDRESS ON FILE |
| AUSTIN SMITH | ADDRESS ON FILE |
| AUSTIN SMOTHERS | ADDRESS ON FILE |
| AUSTIN SPIDELL | ADDRESS ON FILE |
| AUSTIN STEPHENS | ADDRESS ON FILE |
| AUSTIN STEWART | ADDRESS ON FILE |
| AUSTIN STEWART | ADDRESS ON FILE |
| AUSTIN STRESS | ADDRESS ON FILE |
| AUSTIN STRICKIN | ADDRESS ON FILE |
| AUSTIN STRICKLAND | ADDRESS ON FILE |
| AUSTIN STUTZMAN | ADDRESS ON FILE |
| AUSTIN TATUM | ADDRESS ON FILE |
| AUSTIN TEAGUE | ADDRESS ON FILE |
| AUSTIN THIMM | ADDRESS ON FILE |
| AUSTIN THOMPSON | ADDRESS ON FILE |
| AUSTIN TIERNEY | ADDRESS ON FILE |
| AUSTIN TINGLE | ADDRESS ON FILE |
| AUSTIN TODD | ADDRESS ON FILE |
| AUSTIN TOROK | ADDRESS ON FILE |
| AUSTIN VAUGHT | ADDRESS ON FILE |
| AUSTIN WARREN | ADDRESS ON FILE |
| AUSTIN WELCH | ADDRESS ON FILE |
| AUSTIN WHATLEY | ADDRESS ON FILE |
| AUSTIN WHATLEY | ADDRESS ON FILE |
| AUSTIN WHITE | ADDRESS ON FILE |
| AUSTIN WILLIAMS | ADDRESS ON FILE |
| AUSTIN WILLIAMS | ADDRESS ON FILE |
| AUSTIN WILLIAMS | ADDRESS ON FILE |
| AUSTIN WILLIAMS | ADDRESS ON FILE |
| AUSTIN WILSON | ADDRESS ON FILE |
| AUSTIN WOOD | ADDRESS ON FILE |
| AUSTIN WRIGHT | ADDRESS ON FILE |
| AUSTIN WRIGHT | ADDRESS ON FILE |
| AUSTIN WRIGHT | ADDRESS ON FILE |
| AUSTIN WUPPERMAN-RENTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUSTIN YOUNGBLOOD | ADDRESS ON FILE |
| AUSTIN ZACK | ADDRESS ON FILE |
| AUSTINTOWN LOCAL SCHOOL DISTRICT | BOARD OF EDUCATION 700 S. RACCOON ROAD AUSTINTOWN OH 44515 |
| AUSTYN GUERRERO | ADDRESS ON FILE |
| AUSTYN KEEVEN | ADDRESS ON FILE |
| AUSTYN MAURICE | ADDRESS ON FILE |
| AUSTYN PAYNE | ADDRESS ON FILE |
| AUSTYN SZEMPRUCH | ADDRESS ON FILE |
| AUSTYN WOLFE | ADDRESS ON FILE |
| AUTAVIUS FIGGS | ADDRESS ON FILE |
| AUTERIA ANDERSON | ADDRESS ON FILE |
| AUTHER EDWARDS | ADDRESS ON FILE |
| AUTHORIZED APPLIANCE SERVICENTER INC | 1020 TUCKASEEGEE RD CHARLOTTE NC 28208 |
| AUTHORIZED COMMERCIAL EQUIP SERVICE | 1020 TUCKASEEGEE RD CHARLOTTE NC 28208 |
| AUTISHA JACKSON | ADDRESS ON FILE |
| AUTOPRO TIRES SERVICE | 415 HOME AVE MARYVILLE TN 37801 |
| AUTRY WILSON | ADDRESS ON FILE |
| AUTUM CRESSIONIE | ADDRESS ON FILE |
| AUTUM MARKS | ADDRESS ON FILE |
| AUTUM NIPPER | ADDRESS ON FILE |
| AUTUM WALKER-CORNELL | ADDRESS ON FILE |
| AUTUME STARKS | ADDRESS ON FILE |
| AUTUMN ARMSTRONG | ADDRESS ON FILE |
| AUTUMN ATCHISON | ADDRESS ON FILE |
| AUTUMN BEADLE | ADDRESS ON FILE |
| AUTUMN BERGER | ADDRESS ON FILE |
| AUTUMN BLAND | ADDRESS ON FILE |
| AUTUMN BONILLA | ADDRESS ON FILE |
| AUTUMN BOURQUE | ADDRESS ON FILE |
| AUTUMN BROCK | ADDRESS ON FILE |
| AUTUMN BUJAK | ADDRESS ON FILE |
| AUTUMN BURLESON | ADDRESS ON FILE |
| AUTUMN BURTON | ADDRESS ON FILE |
| AUTUMN CAMPBELL | ADDRESS ON FILE |
| AUTUMN CHANDLER | ADDRESS ON FILE |
| AUTUMN CHEN | ADDRESS ON FILE |
| AUTUMN CHESTNUT | ADDRESS ON FILE |
| AUTUMN COLLINS | ADDRESS ON FILE |
| AUTUMN CONATSER | ADDRESS ON FILE |
| AUTUMN CORNELIUS | ADDRESS ON FILE |
| AUTUMN COURT | ADDRESS ON FILE |
| AUTUMN COURTRIGHT | ADDRESS ON FILE |
| AUTUMN CUMMINGS | ADDRESS ON FILE |
| AUTUMN DARLING | ADDRESS ON FILE |
| AUTUMN DUFFEY | ADDRESS ON FILE |
| AUTUMN EDWARDS | ADDRESS ON FILE |
| AUTUMN ELDRIDGE | ADDRESS ON FILE |
| AUTUMN ENTZMINGER | ADDRESS ON FILE |
| AUTUMN FAUNTLEROY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUTUMN FEESER | ADDRESS ON FILE |
| AUTUMN FELDHAKE | ADDRESS ON FILE |
| AUTUMN FISHER | ADDRESS ON FILE |
| AUTUMN FOURNIWER | ADDRESS ON FILE |
| AUTUMN GALLANT | ADDRESS ON FILE |
| AUTUMN GARRISON | ADDRESS ON FILE |
| AUTUMN GAYMAN | ADDRESS ON FILE |
| AUTUMN GLADDEN | ADDRESS ON FILE |
| AUTUMN GOINS | ADDRESS ON FILE |
| AUTUMN GROMLEY | ADDRESS ON FILE |
| AUTUMN HAMANN | ADDRESS ON FILE |
| AUTUMN HAYNES | ADDRESS ON FILE |
| AUTUMN HOLTON | ADDRESS ON FILE |
| AUTUMN HORTON | ADDRESS ON FILE |
| AUTUMN JORDAN | ADDRESS ON FILE |
| AUTUMN KELLEY | ADDRESS ON FILE |
| AUTUMN KING | ADDRESS ON FILE |
| AUTUMN KING | ADDRESS ON FILE |
| AUTUMN KUBEJA | ADDRESS ON FILE |
| AUTUMN LAWRENCE | ADDRESS ON FILE |
| AUTUMN LEACH | ADDRESS ON FILE |
| AUTUMN LEE | ADDRESS ON FILE |
| AUTUMN LOVE | ADDRESS ON FILE |
| AUTUMN MCKINNEY | ADDRESS ON FILE |
| AUTUMN MILLER | ADDRESS ON FILE |
| AUTUMN MINNICH | ADDRESS ON FILE |
| AUTUMN MITCHELL | ADDRESS ON FILE |
| AUTUMN MOORE | ADDRESS ON FILE |
| AUTUMN MURPHY | ADDRESS ON FILE |
| AUTUMN NELSON | ADDRESS ON FILE |
| AUTUMN OAKES | ADDRESS ON FILE |
| AUTUMN PERSUN | ADDRESS ON FILE |
| AUTUMN PORTER | ADDRESS ON FILE |
| AUTUMN POWERS | ADDRESS ON FILE |
| AUTUMN RHOADES | ADDRESS ON FILE |
| AUTUMN RILEY | ADDRESS ON FILE |
| AUTUMN ROBERTS | ADDRESS ON FILE |
| AUTUMN ROGERS | ADDRESS ON FILE |
| AUTUMN ROGERS | ADDRESS ON FILE |
| AUTUMN ROTH | ADDRESS ON FILE |
| AUTUMN SALES | ADDRESS ON FILE |
| AUTUMN SCHNORRBUSCH | ADDRESS ON FILE |
| AUTUMN SCHREIBER | ADDRESS ON FILE |
| AUTUMN SHADE | ADDRESS ON FILE |
| AUTUMN SIDES | ADDRESS ON FILE |
| AUTUMN SORRELS | ADDRESS ON FILE |
| AUTUMN STALEY | ADDRESS ON FILE |
| AUTUMN STATON | ADDRESS ON FILE |
| AUTUMN STOKELY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AUTUMN SULLIVAN | ADDRESS ON FILE |
| AUTUMN SUTTER | ADDRESS ON FILE |
| AUTUMN SWANAY | ADDRESS ON FILE |
| AUTUMN THOMAS | ADDRESS ON FILE |
| AUTUMN URMEY | ADDRESS ON FILE |
| AUTUMN WALKER | ADDRESS ON FILE |
| AUTUMN WHITNEY | ADDRESS ON FILE |
| AUTUMN WILLIAMS | ADDRESS ON FILE |
| AV BARR | ADDRESS ON FILE |
| AVA ANDREWS | ADDRESS ON FILE |
| AVA BELL | ADDRESS ON FILE |
| AVA BERRY | ADDRESS ON FILE |
| AVA BOYD | ADDRESS ON FILE |
| AVA DE LEON | ADDRESS ON FILE |
| AVA JACKSON | ADDRESS ON FILE |
| AVA NORRIS | ADDRESS ON FILE |
| AVA PHILLIPS | ADDRESS ON FILE |
| AVA SIMPSON | ADDRESS ON FILE |
| AVA URHAHN | ADDRESS ON FILE |
| AVA WASHINGTON | ADDRESS ON FILE |
| AVAINA GOODWIN | ADDRESS ON FILE |
| AVANA LOAR | ADDRESS ON FILE |
| AVANDER WIMSATT | ADDRESS ON FILE |
| AVANNAH NEELY | ADDRESS ON FILE |
| AVANTI WASHINGTON | ADDRESS ON FILE |
| AVEEN MUHAMAD | ADDRESS ON FILE |
| AVELINO URIBE | ADDRESS ON FILE |
| AVEN MAXWELL | ADDRESS ON FILE |
| AVENCIA GRANT | ADDRESS ON FILE |
| AVENUES MALL, LLC | CHRISTINE MCKENNA, ESQ. MCKENNA, MCCAUSLAND & MURPHY, P.A. 3020 NE 32ND AVE., SUITE 304 FT. LAUDERDALE FL 33308 |
| AVENUES MALL, LLC | C/O CBL & ASSOCIATED, INC CBL CENTER, STE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA TN 37421-6000 |
| AVENUES MALL, LLC | C/O M.S MGMT ASSOCIATES INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| AVENUES MALL, LLC | C/O HEITMAN 191 NORTH WACKER DRIVE STE 2500 CHICAGO IL 60606 |
| AVENUES MALL, LLC | C/O HEITMAN 191 NORTH WACKER DRIVE STE 2500 CHICAGE IL 60606 |
| AVEREY RENEAU | ADDRESS ON FILE |
| AVERY AHRENS | ADDRESS ON FILE |
| AVERY BOWERSOX | ADDRESS ON FILE |
| AVERY CLAYCOMB | ADDRESS ON FILE |
| AVERY COCKRELL | ADDRESS ON FILE |
| AVERY DAVIS | ADDRESS ON FILE |
| AVERY DRAKE | ADDRESS ON FILE |
| AVERY EDWARDS | ADDRESS ON FILE |
| AVERY EVANS | ADDRESS ON FILE |
| AVERY FULLER | ADDRESS ON FILE |
| AVERY GANIES | ADDRESS ON FILE |
| AVERY GARRIQUES | ADDRESS ON FILE |
| AVERY GILMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AVERY HARTSOCK | ADDRESS ON FILE |
| AVERY KELLER | ADDRESS ON FILE |
| AVERY LANE | ADDRESS ON FILE |
| AVERY LOGAN | ADDRESS ON FILE |
| AVERY MITCHELL | ADDRESS ON FILE |
| AVERY MONEYPENNY | ADDRESS ON FILE |
| AVERY MOULTON-FOWLER | ADDRESS ON FILE |
| AVERY OMOTO | ADDRESS ON FILE |
| AVERY PERRIN-HARDEN | ADDRESS ON FILE |
| AVERY PHILLIPS | ADDRESS ON FILE |
| AVERY POINTER | ADDRESS ON FILE |
| AVERY RAGSDALE | ADDRESS ON FILE |
| AVERY SLUGA | ADDRESS ON FILE |
| AVERY SMITH | ADDRESS ON FILE |
| AVERY SMITH | ADDRESS ON FILE |
| AVERY STEVENSON | ADDRESS ON FILE |
| AVERY TORRES | ADDRESS ON FILE |
| AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 700 BEVERLY HILLS CA 90212 |
| AVIALL | P O BOX 842267 DALLAS TX 75284 |
| AVIANCA VAZQUEZ | ADDRESS ON FILE |
| AVIANCE GIRARD | ADDRESS ON FILE |
| AVIS BARNETT | ADDRESS ON FILE |
| AVIYAUN LOTT | ADDRESS ON FILE |
| AVNIEL CHARLES | ADDRESS ON FILE |
| AVON THOMAS | ADDRESS ON FILE |
| AVONDALE GATEWAY | 1707 E HIGHLAND AVE SUITE 100 PHOENIX AZ 85016 |
| AVONTE COLE | ADDRESS ON FILE |
| AVONTE HISLE | ADDRESS ON FILE |
| AVT TECHNOLOGY SOLUTIONS LLC | PO BOX 844144 DALLAS TX 75284 |
| AVU RAZ | ADDRESS ON FILE |
| AWNCLEAN INC | INDIANAPOLIS IN 46220 |
| AWNEA DAVIS | ADDRESS ON FILE |
| AX NOW | 21700 WYOMING ST OAK PARK MI 48237 |
| AXE TUCKER | ADDRESS ON FILE |
| AXEL FREIBERG | ADDRESS ON FILE |
| AXEL GARCIA PERALTA | ADDRESS ON FILE |
| AXEL GORDILLO | ADDRESS ON FILE |
| AXEL TORRES | ADDRESS ON FILE |
| AXL KURZAWA | ADDRESS ON FILE |
| AXLEYSPUNG INC | P O BOX 3654 ALPHARETTA GA 30023 |
| AXTREME CARPET | PO BOX 9305 LOWELL MA 01852 |
| AYA KABRA | ADDRESS ON FILE |
| AYAH AYOUB | ADDRESS ON FILE |
| AYAN HERSI | ADDRESS ON FILE |
| AYANA GORDON | ADDRESS ON FILE |
| AYANA HALL | ADDRESS ON FILE |
| AYANA HARRELL | ADDRESS ON FILE |
| AYANA HARRIS | ADDRESS ON FILE |
| AYANA KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AYANA MCGILBERT | ADDRESS ON FILE |
| AYANA MOORE | ADDRESS ON FILE |
| AYANA THOMAS | ADDRESS ON FILE |
| AYANA VALENTIN | ADDRESS ON FILE |
| AYANA WALKER | ADDRESS ON FILE |
| AYANNA ANDERSON | ADDRESS ON FILE |
| AYANNA DEWBERRY | ADDRESS ON FILE |
| AYANNA GRANT | ADDRESS ON FILE |
| AYANNA HOLMES | ADDRESS ON FILE |
| AYANNA JONES | ADDRESS ON FILE |
| AYANNA MOORE | ADDRESS ON FILE |
| AYANNA NEWMAN | ADDRESS ON FILE |
| AYANNA PATTERSON | ADDRESS ON FILE |
| AYANNA SIMPSON-NUGENT | ADDRESS ON FILE |
| AYANNA SULLIVAN | ADDRESS ON FILE |
| AYANNA WHITE | ADDRESS ON FILE |
| AYANNA WILLIAMS | ADDRESS ON FILE |
| AYANNA WOODARD | ADDRESS ON FILE |
| AYANNA WRIGHT | ADDRESS ON FILE |
| AYDA BANEGAS | ADDRESS ON FILE |
| AYE MAR | ADDRESS ON FILE |
| AYESHA BITTNER | ADDRESS ON FILE |
| AYESHA JORDAN | ADDRESS ON FILE |
| AYESHA VASQUEZ | ADDRESS ON FILE |
| AYHJIEON POWELL | ADDRESS ON FILE |
| AYINDE GAY | ADDRESS ON FILE |
| AYLA JONES | ADDRESS ON FILE |
| AYLA LAW | ADDRESS ON FILE |
| AYLA OGLESBY | ADDRESS ON FILE |
| AYLA RAHIMI | ADDRESS ON FILE |
| AYLA SPELLMAN | ADDRESS ON FILE |
| AYLEAH GUNTER | ADDRESS ON FILE |
| AYLLA MARRA | ADDRESS ON FILE |
| AYOKUNMI AKANO | ADDRESS ON FILE |
| AYOMIPOSI SOLOMON | ADDRESS ON FILE |
| AYONA POTEAT | ADDRESS ON FILE |
| AYONA RICHARDS | ADDRESS ON FILE |
| AYONNA DEMBY | ADDRESS ON FILE |
| AYONNA NEWCOMB | ADDRESS ON FILE |
| AYONNA WILLIAMS | ADDRESS ON FILE |
| AYONTE DAVIS | ADDRESS ON FILE |
| AYONTE HULL | ADDRESS ON FILE |
| AYOOLA AKANO | ADDRESS ON FILE |
| AYRIS ABDELNASSAR | ADDRESS ON FILE |
| AYRRICKA STREET | ADDRESS ON FILE |
| AYSA RICH | ADDRESS ON FILE |
| AYSHA BENWAY | ADDRESS ON FILE |
| AYSHA FRAZIER | ADDRESS ON FILE |
| AYSHA MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AYSHIA FAIN | ADDRESS ON FILE |
| AYSIA DAVIS | ADDRESS ON FILE |
| AYSIA FREEMAN | ADDRESS ON FILE |
| AYSIA GAUDET | ADDRESS ON FILE |
| AYUANNA RICHARDSON | ADDRESS ON FILE |
| AZAIAH BAYNARD | ADDRESS ON FILE |
| AZAJERRON WICKES | ADDRESS ON FILE |
| AZALEA SPELLMAN | ADDRESS ON FILE |
| AZANA JONES | ADDRESS ON FILE |
| AZARIA BENNETT | ADDRESS ON FILE |
| AZARIA MINTON | ADDRESS ON FILE |
| AZEEMA ERVIN | ADDRESS ON FILE |
| AZHLI THOMAS-COOK | ADDRESS ON FILE |
| AZIA CRADDOCK | ADDRESS ON FILE |
| AZIA JOHNSON | ADDRESS ON FILE |
| AZIA JONES | ADDRESS ON FILE |
| AZIA LAYMAN | ADDRESS ON FILE |
| AZIB ABDUSSABUR | ADDRESS ON FILE |
| AZIZAT AJIBORODE | ADDRESS ON FILE |
| AZIZULLAH MOHAMMADZAI | ADDRESS ON FILE |
| AZJAUN WALTON | ADDRESS ON FILE |
| AZM CONSTRUCTRION LLC | 9753 CHAMBERS CT COMMERCE CITY CO CO 80022 |
| AZREEN REHMAN | ADDRESS ON FILE |
| AZUCENA GRANADOS AMAYA | ADDRESS ON FILE |
| AZUCENA RAMIREZ | ADDRESS ON FILE |
| AZURE BEVIS | ADDRESS ON FILE |
| AZURE DAMRON | ADDRESS ON FILE |
| AZURE MCFEE | ADDRESS ON FILE |
| AZUREE REDDING | ADDRESS ON FILE |
| AZURELANNDRIA FLORENCE | ADDRESS ON FILE |
| B & B SIGN AND LIGHTING MAINTENANCE | 2015 SEMINOLE DR SW HUNTSVILLE AL 35805 |
| B AND B AWNINGS | 2350 PLAZA DRIVE ENTERPRISE AL 36330 |
| B AND B DISTRIBUTORS INC | 1600 PORTER ROAD ROCK HILL SC 29730 |
| B AND B ELECTRICAL CONTRACTING INC | PO BOX 550692 FT LAUDERDALE FL 33355 |
| B AND M ROOFING CONTRACTORS | 2841 NORTH CHURCH ST P O BOX 1432 ROCKY MOUNT NC 27804 |
| B AND S PLUMBING AND HEATING INC | 889 W JOHNSON TERRE HAUTE IN 47802 |
| B AND W LAWN AND LANDSCAPING LLC | 6910 E 300 N FREMONT IN 46737 |
| B B BEVERAGE CO INC | 6401 W HAMILTON PARK DRIVE COLUMBUS GA 31909 |
| B D G MAINTENANCE | LANDSCAPE CONSTRUCTION MGT 7000 EAST MCDOWELL ROAD SUITE 100 SCOTTSDALE AZ 85257 |
| B J ENTERPRISES | 400 W INDUSTRIAL LAKE DR LINCOLN NE 68528 |
| B KAUFMAN CONST INC | 130 EAST C ST HALSEY OR 97348 |
| BAABI FELLI | ADDRESS ON FILE |
| BABCOCKS APPLIANCE REPAIR | 3523 N EAST STREET LANSING MI 48906 |
| BABCOCKS REPAIR | 3523 N EAST ST LANSING MI 48906 |
| BACARI MAYO | ADDRESS ON FILE |
| BACK OF HOUSE SERVICES | 1015 S WASHINGTON ST OWOSSO MI 48867 |
| BACKFLOW INSPECTION SERVICES LLC | 903 CRANBERRY LN YORK PA 17402 |
| BACKFLOW TECH INC | 610 GARRISON ST UNIT W LAKEWOOD CO 80215 |

| Claim Name | Address Information |
|---|---|
| BADEN BOROUGH OFFICE | 149 STATE STREET BADEN PA 15005 |
| BAHEEM JONES | ADDRESS ON FILE |
| BAHIGA MABROUK | ADDRESS ON FILE |
| BAHUCHAR INC | 4256 ELDRIDGE LOOP ORANGE PARK FL 32073 |
| BAIKAIRI MCINTOSH | ADDRESS ON FILE |
| BAILEE BATEMAN | ADDRESS ON FILE |
| BAILEE CORTEZ | ADDRESS ON FILE |
| BAILEY AFTOORA | ADDRESS ON FILE |
| BAILEY ARNOLD | ADDRESS ON FILE |
| BAILEY BISSON | ADDRESS ON FILE |
| BAILEY BLACKWELL | ADDRESS ON FILE |
| BAILEY BOYD | ADDRESS ON FILE |
| BAILEY BRANNAN | ADDRESS ON FILE |
| BAILEY BRAUER PLLC | 8350 N CENTRAL EXPWY STE 650 CAMPBELL CENTRE 1 DALLAS TX 75206 |
| BAILEY BROOME | ADDRESS ON FILE |
| BAILEY BROWN | ADDRESS ON FILE |
| BAILEY CLINE | ADDRESS ON FILE |
| BAILEY CLOUD | ADDRESS ON FILE |
| BAILEY COLLINS | ADDRESS ON FILE |
| BAILEY CONDONE | ADDRESS ON FILE |
| BAILEY COX | ADDRESS ON FILE |
| BAILEY DAMON | ADDRESS ON FILE |
| BAILEY DICKSON | ADDRESS ON FILE |
| BAILEY DORAN | ADDRESS ON FILE |
| BAILEY ESTEP | ADDRESS ON FILE |
| BAILEY EWING | ADDRESS ON FILE |
| BAILEY FIELD | ADDRESS ON FILE |
| BAILEY FRIES | ADDRESS ON FILE |
| BAILEY GASTON | ADDRESS ON FILE |
| BAILEY GILKERSON | ADDRESS ON FILE |
| BAILEY HARRS | ADDRESS ON FILE |
| BAILEY HOWARD | ADDRESS ON FILE |
| BAILEY HOWELL | ADDRESS ON FILE |
| BAILEY HUCK | ADDRESS ON FILE |
| BAILEY HUGHES | ADDRESS ON FILE |
| BAILEY ISBELL | ADDRESS ON FILE |
| BAILEY KACHENMEISTER | ADDRESS ON FILE |
| BAILEY KING | ADDRESS ON FILE |
| BAILEY KISSINGER | ADDRESS ON FILE |
| BAILEY LAUSEE | ADDRESS ON FILE |
| BAILEY LUTE | ADDRESS ON FILE |
| BAILEY MANIS | ADDRESS ON FILE |
| BAILEY MARSHALL | ADDRESS ON FILE |
| BAILEY MARTIN | ADDRESS ON FILE |
| BAILEY MASTERS | ADDRESS ON FILE |
| BAILEY MCCOY | ADDRESS ON FILE |
| BAILEY MONROE | ADDRESS ON FILE |
| BAILEY MORSE | ADDRESS ON FILE |
| BAILEY MUNTZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAILEY MYERS | ADDRESS ON FILE |
| BAILEY NICKLES | ADDRESS ON FILE |
| BAILEY PAUL | ADDRESS ON FILE |
| BAILEY PEQUIGNOT | ADDRESS ON FILE |
| BAILEY PRESNELL | ADDRESS ON FILE |
| BAILEY PUTT | ADDRESS ON FILE |
| BAILEY RAMIREZ | ADDRESS ON FILE |
| BAILEY RAPP | ADDRESS ON FILE |
| BAILEY REDMON | ADDRESS ON FILE |
| BAILEY RIES | ADDRESS ON FILE |
| BAILEY RUTH | ADDRESS ON FILE |
| BAILEY SCHUSTER | ADDRESS ON FILE |
| BAILEY SCOFIELD | ADDRESS ON FILE |
| BAILEY SMITH | ADDRESS ON FILE |
| BAILEY SMITH | ADDRESS ON FILE |
| BAILEY SPITZ | ADDRESS ON FILE |
| BAILEY SPIZZO | ADDRESS ON FILE |
| BAILEY STEWART | ADDRESS ON FILE |
| BAILEY STRINGER | ADDRESS ON FILE |
| BAILEY SWALLOWS | ADDRESS ON FILE |
| BAILEY VANCURA | ADDRESS ON FILE |
| BAILEY VERSLUIS | ADDRESS ON FILE |
| BAILEY WALKER | ADDRESS ON FILE |
| BAILEY WARD | ADDRESS ON FILE |
| BAILEY WARREN | ADDRESS ON FILE |
| BAILEY WORRALL | ADDRESS ON FILE |
| BAILEYS WINDOW CLEANING | 212 N FRANKLIN ST KIRKSVILLE MO 63501 |
| BAILIE DAVIS | ADDRESS ON FILE |
| BAILIE MCLEAN | ADDRESS ON FILE |
| BAILIE SCOTT | ADDRESS ON FILE |
| BAILLIE BAREFIELD | ADDRESS ON FILE |
| BAILLIE HULTS | ADDRESS ON FILE |
| BAILLIE MOUNGER | ADDRESS ON FILE |
| BAILY MAJERSKY | ADDRESS ON FILE |
| BAKARI SWAIN | ADDRESS ON FILE |
| BAKARY FOFANA | ADDRESS ON FILE |
| BAKER AND HOSTETLER LLP | PO BOX 70189 CLEVELAND OH 44190 |
| BAKER COMMODITIES INC | PO BOX 132 N. BILLERICA MA 01862 |
| BAKER DISTRIBUTING COMPANY | P O BOX 409635 ATLANTA GA 30384 |
| BAKER DONELSON BEARMAN CALDWELL | BERKOWITZ P 420 NORTH 20TH STREET STE 1600 BIRMINGHAM AL 35203 |
| BAKER DONELSON BEARMAN CALDWELL | BERKOWITZ PC 165 MADISON AVE STE 2000 MEMPHIS TN 38103 |
| BAKER MONROE, PLLC | 1612 SUMMIT AVE. STE 100 FORT WORT TX 76102 |
| BAKER RAVENEL AND BENDER LLP | 3710 LANDMARK DRIVE SUITE400 COLUMBIA SC 29202 |
| BAKERS HOME IMPROVEMENTS | PO BOX 449 MAUGANSVILLE MD 21767 |
| BALD EAGLE TWP AUTHORITY | 12 FAIRPOINT RD MILL HALL PA 17751 |
| BALD EAGLE TWP AUTHORITYY | 12 FAIRPOINT RD MILL HALL PA 17751 |
| BALDOR SPECIALTY FOODS INC | PO BOX 5411 NEW YORK NY 10087-5411 |
| BALDWIN COUNTY | PO BOX 459 JUDGE OF PROBATE BAY MINETTE AL 36507 |
| BALDWIN COUNTY HEALTH DEPARTMENT | 953 BARROWS FERRY RD NE MILLEDGVILLE GA 31061 |

| Claim Name | Address Information |
|---|---|
| BALDWIN COUNTY HEALTH DEPT | PO BOX 369 ROBERTSDALE AL 36567 |
| BALDWIN COUNTY SEWER SERVICE LLC | PO BOX 1628 FOLEY AL 36536 |
| BALDWIN COUNTY TAX COLLECTOR | PO BOX 538517 ATLANTA GA 30353-8517 |
| BALEIGH BREEDLOVE | ADDRESS ON FILE |
| BALEIGH MESSER | ADDRESS ON FILE |
| BALIYAH MOORE | ADDRESS ON FILE |
| BALL STATE UNIVERSITY | 2000 W UNIVERSITY AVE MUNCIE IN 47306 |
| BALLENTINE EQUIPMENT CO INC | 105 SHAW ST GREENVILLE SC 29609 |
| BALLENTINE FOOD SERVICE EQUIPMENT | 105 SHAW ST GREENVILLE SC 29609 |
| BALTASAR ARREAGA | ADDRESS ON FILE |
| BALTAZAR GONZALES | ADDRESS ON FILE |
| BALTIMORE COUNTY | 400 WASHINGTON AVE ROOM 152 OFFICE OF BUDGET & FINANCE TOWSON MD 21204-4665 |
| BALTIMORE COUNTY MARYLAND | 6401 YORK RD DRUMCASTLE GOVERNMENT CTR BALTIMORE MD 21212 |
| BALTMORE COUNTY MARYLAND DEPT OF HEALTH | 6401 YORK RD 3RD FLR BALTIMORE MD 21212 |
| BAMA BUDWEISER OF MONTGOMERY INC | 1700 EMORY FOLMAR BOULEVARD MONTGOMERY AL 36110 |
| BAMA BUDWEISER OF SHELBY COUNTY | PO BOX 207 HARPERSVILLE AL 35078 |
| BANAE STROTHER | ADDRESS ON FILE |
| BANEKA STILLS | ADDRESS ON FILE |
| BANGOR NATURAL GAS | 498 MAINE AVE BANGOR ME 04401 |
| BANGOR NATURAL GAS | PO BOX 980 BANGOR ME 04402 |
| BANK OF AMERICA | 100 WESTMINSTER STREET, 2ND FL ATTN: JILL BROWN PROVIDENCE RI 02093 |
| BANK OF AMERICA | ATTN: JEREMY MICHAEL 9000 SOUTHSIDE BLVD JACKSONVILLE FL 32256 |
| BANK OF AMERICA | 2000 CLAYTON ROAD, BUILDING D-6TH FL ATTN: BLOCKED ACCOUNT SUPPORT CONCORD CA 94520-2425 |
| BANK OF AMERICA MERCHANT SERVICES LLC | POST OFFICE BOX 1256 ENGLEWOOD CO 80150 |
| BANK OF AMERICA NA | AS ADMIN AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA NA | 2001 CLAYTON RD CA4-702-02-25 CONCORD CA 94520-2401 |
| BANK OF AMERICA NA | 2001 CLAYTON RD CA4-702-02-25 CLAYTON CA 94520-2401 |
| BANKO BEVERAGE COMPANY INC | 5001 CRACKERSPORT RD ALLENTOWN PA 18104 |
| BANKO NORTH | 1 ALBERIGI DR JESSUP PA 18434 |
| BANKS COUNTY | 150 HUDSON RIDGE STE 4 HOMER GA 30547 |
| BANKS COUNTY COMMISSIONERS | 150 HUDSON RIDGE STE 1 HOMER GA 30547 |
| BANKS COUNTY COMMISSIONERS | 150 HUDSON RDGE STE 7 HOMER GA 30547 |
| BANKS COUNTY COMMISSIONERS SALES TAX | 150 HUDSON RDGE STE 1 HOMER GA 30547 |
| BANKS COUNTY HEALTH DEPT | 667 THOMPSON ST HOMER GA 30547 |
| BANKS ENGINEERING | 10511 SIX MILE CYPRESS PKWY STE 101 FORT MYERS FL 33966 |
| BANOSKY JOSEPH | ADDRESS ON FILE |
| BAR MAID CORP | 2950 NW 22ED TERRACE POMPANO BEACH FL 33069 |
| BAR WAY AUTOMATIC BEVERAGE SYSTEMS | 210 FIELD END ST SARASOTA FL 34240-9703 |
| BARAN CAKIR | ADDRESS ON FILE |
| BARB BENNETT | ADDRESS ON FILE |
| BARB KUPAR | ADDRESS ON FILE |
| BARB MAIN | ADDRESS ON FILE |
| BARB SEABOLT | ADDRESS ON FILE |
| BARB UHRICH | ADDRESS ON FILE |
| BARBARA A GRABOWSKI | ADDRESS ON FILE |
| BARBARA ALLEN | ADDRESS ON FILE |
| BARBARA ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARBARA ALMEIDA | ADDRESS ON FILE |
| BARBARA ARMENTROUT | ADDRESS ON FILE |
| BARBARA BENSON | ADDRESS ON FILE |
| BARBARA BESETT | ADDRESS ON FILE |
| BARBARA BURNS | ADDRESS ON FILE |
| BARBARA CASTILLO | ADDRESS ON FILE |
| BARBARA CHAPINS | ADDRESS ON FILE |
| BARBARA COLBERT | ADDRESS ON FILE |
| BARBARA COLLOVA | ADDRESS ON FILE |
| BARBARA CORTES | ADDRESS ON FILE |
| BARBARA COX | ADDRESS ON FILE |
| BARBARA COYLE | ADDRESS ON FILE |
| BARBARA CUTHBERT | ADDRESS ON FILE |
| BARBARA DANIELS | ADDRESS ON FILE |
| BARBARA DIXON | ADDRESS ON FILE |
| BARBARA ELLIOTT | ADDRESS ON FILE |
| BARBARA FERGUSON | ADDRESS ON FILE |
| BARBARA FOWLER | ADDRESS ON FILE |
| BARBARA FRAZIER | ADDRESS ON FILE |
| BARBARA H MEIKLEJOHN CLERK OF CIRCUIT CT | 50 MARYLAND AVE ROOM 1300 ROCKVILLE MD 20850 |
| BARBARA HARPER | ADDRESS ON FILE |
| BARBARA HOPKINS | ADDRESS ON FILE |
| BARBARA HOUSTON | ADDRESS ON FILE |
| BARBARA J JONES | ADDRESS ON FILE |
| BARBARA J MOORE | ADDRESS ON FILE |
| BARBARA JANSEN | ADDRESS ON FILE |
| BARBARA JEANNE LAFOND | ADDRESS ON FILE |
| BARBARA KEVWITCH | ADDRESS ON FILE |
| BARBARA KEY | ADDRESS ON FILE |
| BARBARA KIDD | ADDRESS ON FILE |
| BARBARA LEHN | ADDRESS ON FILE |
| BARBARA LEWIS | ADDRESS ON FILE |
| BARBARA MCCALLUM | ADDRESS ON FILE |
| BARBARA MCCLOY | ADDRESS ON FILE |
| BARBARA MCFARLAND | ADDRESS ON FILE |
| BARBARA MCLEOD | ADDRESS ON FILE |
| BARBARA MCMAHON | ADDRESS ON FILE |
| BARBARA MONIN | ADDRESS ON FILE |
| BARBARA MOORE | ADDRESS ON FILE |
| BARBARA MOSELY | ADDRESS ON FILE |
| BARBARA MUDD | ADDRESS ON FILE |
| BARBARA OMALIA | ADDRESS ON FILE |
| BARBARA OSORIO | ADDRESS ON FILE |
| BARBARA PERKINS | ADDRESS ON FILE |
| BARBARA PIETRZAK | ADDRESS ON FILE |
| BARBARA ROBERTS | ADDRESS ON FILE |
| BARBARA RODRIGUEZ | ADDRESS ON FILE |
| BARBARA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA ROGERS | ADDRESS ON FILE |
| BARBARA ROWELL | ADDRESS ON FILE |
| BARBARA S BELL | ADDRESS ON FILE |
| BARBARA SCOTT | ADDRESS ON FILE |
| BARBARA SCOTT | ADDRESS ON FILE |
| BARBARA SIMMERSON | ADDRESS ON FILE |
| BARBARA SPINOLA | ADDRESS ON FILE |
| BARBARA STEPHAN | ADDRESS ON FILE |
| BARBARA THORPE | ADDRESS ON FILE |
| BARBARA TURCK | ADDRESS ON FILE |
| BARBARA VANPATTEN | ADDRESS ON FILE |
| BARBARA VEGA | ADDRESS ON FILE |
| BARBARA WASIK | ADDRESS ON FILE |
| BARBARA WILLIAMS | ADDRESS ON FILE |
| BARBARA WINE | ADDRESS ON FILE |
| BARBARA WOOD | ADDRESS ON FILE |
| BARBARA WOODALL MASTERS | ADDRESS ON FILE |
| BARBARA WYATT | ADDRESS ON FILE |
| BARBOSA TREE SERVICE | 5124 ODELL RD KNOXVILLE TN 37920 |
| BARCLAY CANNON | ADDRESS ON FILE |
| BARCLAY DAMON LLP | ATTN KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON ST SYRACUSE NY 13202 |
| BARETTA FLOWERS | ADDRESS ON FILE |
| BARIS KANGAL | ADDRESS ON FILE |
| BARLO SIGNS | 158 GREELEY STREET HUDSON NH 03051 |
| BARNABAS ALEXANDER | ADDRESS ON FILE |
| BARON R MASSIE | ADDRESS ON FILE |
| BARON THOMPSON | ADDRESS ON FILE |
| BARRE MCCLAY | ADDRESS ON FILE |
| BARREE GOODMAN | ADDRESS ON FILE |
| BARREN RIVER DISTRICT HEALTH | PO BOX 1157 BOWLING GREEN KY 42101 |
| BARRETT BROWN | ADDRESS ON FILE |
| BARRETT CONSTRUCTION AND RENOVATION LLC | 905 KENNEDY DRIVE MANCHESTER TN 37355 |
| BARRETT MARCUM | ADDRESS ON FILE |
| BARRETT MILNER | ADDRESS ON FILE |
| BARRICK WESLEY | ADDRESS ON FILE |
| BARRINGTON KELLEY | ADDRESS ON FILE |
| BARRINGTON WALKER | ADDRESS ON FILE |
| BARRON ROBINSON | ADDRESS ON FILE |
| BARROW COUNTY | 30 N BRD ST TAX COMMISSIONER WINDER GA 30680 |
| BARROW COUNTY HEALTH DEPARTMENT | PO BOX 1099 WINDER GA 30680 |
| BARRY & ANGELA BURNETT FAMILY | ADDRESS ON FILE |
| BARRY ALAN BURNETT BARRY AND | ANGELA BURNETT FAMILY TRUST DATED 3-7-2005 501 E AVENIDA SAN JUAN SAN CLEMENTE CA 92672 |
| BARRY ALAN BURNETT BARRY AND | ANGELA BURNETT FAMILY TRUST DATED 3-7-2005 501 E AVENIDA SAN JUAN SAN JUAN SAN CLEMENTE CA 92672 |
| BARRY BING | ADDRESS ON FILE |
| BARRY BOTHWELL | ADDRESS ON FILE |
| BARRY COOKE | ADDRESS ON FILE |
| BARRY DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARRY DRIGGERS | ADDRESS ON FILE |
| BARRY DURHAM | ADDRESS ON FILE |
| BARRY FAW | ADDRESS ON FILE |
| BARRY FEREBEE | ADDRESS ON FILE |
| BARRY FERGUSON | ADDRESS ON FILE |
| BARRY GLAUDE | ADDRESS ON FILE |
| BARRY HARBAUGH | ADDRESS ON FILE |
| BARRY HARRIS | ADDRESS ON FILE |
| BARRY HEARNE | ADDRESS ON FILE |
| BARRY HORRELL | ADDRESS ON FILE |
| BARRY KELLEY | ADDRESS ON FILE |
| BARRY KIRKMAN | ADDRESS ON FILE |
| BARRY L MARTEN | ADDRESS ON FILE |
| BARRY LANESE | ADDRESS ON FILE |
| BARRY LOMAN | ADDRESS ON FILE |
| BARRY MAPP | ADDRESS ON FILE |
| BARRY PARKER | ADDRESS ON FILE |
| BARRY REDDING | ADDRESS ON FILE |
| BARRY VAIL | ADDRESS ON FILE |
| BARRY WADE | ADDRESS ON FILE |
| BARRY WALLACH | ADDRESS ON FILE |
| BARTHOLOMEW COUNTY BEVERAGE CO INC | 840 DEPOT STREET COLUMBUS IN 47201 |
| BARTHOLOMEW COUNTY HEALTH DEPT | 440 THIRD ST STE 303 COLUMBUS IN 47201 |
| BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 COLUMBUS IN 47202 |
| BARTHOLOMEW JACKSON | ADDRESS ON FILE |
| BARTOLO TORRES | ADDRESS ON FILE |
| BARTON RESTAURANT SERVICE | DBA BARTON RESTAURANT SERVICE 13413 BRADLEY BRIDGE RD CHESTER VA 23831 |
| BARTOW REGIONAL MEDICAL CENTER | PO BOX 281434 ATLANTA GA 30384 |
| BARUCH SANTANA | ADDRESS ON FILE |
| BASECAMP LLC | 30 N RACINE AVE STE 200 CHICAGO IL 60607 |
| BASHAN KELLY | ADDRESS ON FILE |
| BASHAWN NEWTON | ADDRESS ON FILE |
| BASHIR DODSON | ADDRESS ON FILE |
| BASHIRA GRAVES | ADDRESS ON FILE |
| BASIC LAWN CARE | 115 TURTLE CREEK DR WANER ROBINS GA 31088 |
| BASIL BRASS | ADDRESS ON FILE |
| BASIL BRIGGS | ADDRESS ON FILE |
| BASILIA PIZARRO | ADDRESS ON FILE |
| BASS CARPET | 2634 GA HWY 188 NORTH CAIRO GA 39827 |
| BASS PLUMBING | 486 CENTRAL AVE ALBANY NY 12206 |
| BASSANT SOLIMAN | ADDRESS ON FILE |
| BATCH USERID | ADDRESS ON FILE |
| BATHSHEBA JONES | ADDRESS ON FILE |
| BATTISTA MONTGOMERY | ADDRESS ON FILE |
| BATTLEFIELD MALL, LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| BATTLEFIELD MALL, LLC | DOUGLAS S. EVANS, ESQ. EVANS & GREEN LLP 1615 S. INGRAM MILL ROAD, BUILDING F P.O. BOX 10545 SPRINGFIELD MO 65808-0545 |
| BATTS SERVICES | 11600 OAKLAWN ROAD JACKSONVILLE FL 32218 |
| BAUER AVIATION LLC | 101 WOODLAND DR HIGHLAND VILLAGE TX 75077 |

| Claim Name | Address Information |
|---|---|
| BAXTER MOSS | ADDRESS ON FILE |
| BAY COUNTY TAX COLLECTOR | PO BOX 2285 PANAMA CITY FL 32402 |
| BAY POINT CAPITAL PARTNERS II LP | 3050 PEACHTREE RD NW STE 2 ATLANTA GA 30305 |
| BAY WINDOWS | P O BOX 6676 MOBILE AL 36660 |
| BAY WINDOWS LLC | P O BOX 6676 MOBILE AL 36660 |
| BAYA MAVINGA | ADDRESS ON FILE |
| BAYAN JALAL | ADDRESS ON FILE |
| BAYLEA HASBARGEN | ADDRESS ON FILE |
| BAYLEE BALLIEW | ADDRESS ON FILE |
| BAYLEE BEAUCHAMP | ADDRESS ON FILE |
| BAYLEE BROWN | ADDRESS ON FILE |
| BAYLEE COLBURN | ADDRESS ON FILE |
| BAYLEE CRAGG | ADDRESS ON FILE |
| BAYLEE DOUGLAS | ADDRESS ON FILE |
| BAYLEE ECKLES | ADDRESS ON FILE |
| BAYLEE FELO | ADDRESS ON FILE |
| BAYLEE GRAHAM | ADDRESS ON FILE |
| BAYLEE HUGHES | ADDRESS ON FILE |
| BAYLEE JAMES | ADDRESS ON FILE |
| BAYLEE KOVAL | ADDRESS ON FILE |
| BAYLEE LAFFERTY | ADDRESS ON FILE |
| BAYLEE SHEAFFER | ADDRESS ON FILE |
| BAYLEE SLEEPE | ADDRESS ON FILE |
| BAYLEE SMITH | ADDRESS ON FILE |
| BAYLEE STILLION | ADDRESS ON FILE |
| BAYLEI PARK | ADDRESS ON FILE |
| BAYLEIGH LANT | ADDRESS ON FILE |
| BAYLEIGH MARTIN | ADDRESS ON FILE |
| BAYLEY JACOBS | ADDRESS ON FILE |
| BAYLEY JAMES | ADDRESS ON FILE |
| BAYLEY POE | ADDRESS ON FILE |
| BAYLEY WATSON | ADDRESS ON FILE |
| BAYLI BOSTON | ADDRESS ON FILE |
| BAYLI BURNS | ADDRESS ON FILE |
| BAYLI FABER | ADDRESS ON FILE |
| BAYLI UNDERWOOD | ADDRESS ON FILE |
| BAYLOR SANDERS | ADDRESS ON FILE |
| BAYOU LAWN SERVICES | 489 VALPARAISO PARKWAY VALPARAISO FL 32580 |
| BAYRON PEREZ | ADDRESS ON FILE |
| BAYS MAINTENANCE | 477 BLOOMINGTON RD BAXTER TN 38544 |
| BAYS MAINTENANCE CO | 477 BLOOMINGTON RD BAXTER TN 38544 |
| BAYWATER FARMS | 27616 LITTLE LANE SALISBURY MD 21801 |
| BB&T | ATTN: CHANTAL GOODEN 200 WEST SECOND STREET WINSTON-SALEM NC 27101 |
| BC LAWN CARE INC | P O BOX 61 EASLEY SC 29641 |
| BC PLUMBING HEATING ELECTRIC AC R | 84C MAIN ST BIG FLATS NY 14814 |
| BCLS LANDSCAPE SERVICES | 12134 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| BCLS LLC | 12134 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| BCTCB - EIT | 1301 12TH STREET SUITE 103 ALTOONA PA 16601 |
| BCWSA | PO BOX 3895 LANCASTER PA 17604 |

| Claim Name | Address Information |
|---|---|
| BCWSA | 1275 ALMSHOUSE RD WARRINGTON PA 18976 |
| BDG COMMACK LLC | KENNETH E. ANESER, ESQ. ROSENBERG CALICA & BIRNEY LLP 100 GARDEN CITY PLAZA, SUITE 408 GARDEN CITY NY 11530 |
| BDG MAINTENANCE | 7000 E MCDOWELL RD SCOTTSDALE AZ 85257 |
| BEACH ELECTRICAL SVCE INC | 2502 JEFFERIES HWY WALTERBORO SC 29488 |
| BEAL COMMONS LLC | 1960 SATELLITE BLVD SUITE 1300 DULUTH GA 30097 |
| BEAR NECESSITY LLC | 1960 SATELLITE BLVD. SUITE 1300 DULUTH GA 30097 |
| BEAR NECESSITY LLC | CENTER STATE BANK 256000060 12285 S ORANGE BLOSSOM TRAIL ORLANDO FL 32837 |
| BEAR NECESSITY LLC | ROGER SLADE, GARRETT J. MONTEAGUDO HABER LAW, PA 251 NW 23RD STREET MIAMI FL 33127 |
| BEAR NECESSITY LLC | PO BOX 232337 LEUCADIA CA 92023 |
| BEAR NECESSITY LLC | 1330 NEPTUNE AVENUE LEUCADIA CA 92024 |
| BEAR NECESSITY LLC | BEAR NECESSITY LLC 1330 NEPTUNE AVE LEUCADIA CA 92024 |
| BEAR STRNS COM MG SEC INC MG PT | 701 RUSSELL AVENUE CT SERIES 2005 TOP20 REMIC I LAKEFOREST MALL MGMT OFFICE GAITHERSBURG MD 20877 |
| BEATRICE ELIAS | ADDRESS ON FILE |
| BEATRICE ONEAL | ADDRESS ON FILE |
| BEATRICE PRINGLE | ADDRESS ON FILE |
| BEATRICE SNOW | ADDRESS ON FILE |
| BEATRIZ CADILLO | ADDRESS ON FILE |
| BEATRIZ MOYA | ADDRESS ON FILE |
| BEATRIZ SANCHEZ-LARA | ADDRESS ON FILE |
| BEATTY MECHANICAL SERVICES | PO BOX 1827 LAPLATA MD 20646 |
| BEAU BAGNELL | ADDRESS ON FILE |
| BEAU BROWN | ADDRESS ON FILE |
| BEAU BUDROE | ADDRESS ON FILE |
| BEAU KEEDY | ADDRESS ON FILE |
| BEAU MEMMER | ADDRESS ON FILE |
| BEAU SMITH | ADDRESS ON FILE |
| BEAU WILCOX | ADDRESS ON FILE |
| BEAUFORT COUNTY | PO BOX 105176 ATLANTA GA 30348-5176 |
| BEAUTIFUL LAWN LANDSCAPING LLC | 3262 LANDMARK DR SUITE 115 NORTH CHARLESTON SC 29418 |
| BEC CONSULTING LLC | 3660 HARTSFIELD RD TALLAHASSEE FL 32303 |
| BECEL DUBREUZE | ADDRESS ON FILE |
| BECK 15075 LLC | 40500 ANN ARBOR RD STE 105LL PLYMOUTH MI 48170 |
| BECK 15075 LLC | NAZIR JAWICH 40500 ANN ARBOR RD STE 105LL PLYMOUTH MI 48170 |
| BECKEY DOWKER | ADDRESS ON FILE |
| BECKLEY RALEIGH COUNTY HEALTH DEPT | 1602 HARPER ROAD BECKLEY WV 25801 |
| BECKLEY SANITARY BOARD | 301 S HEBER ST BECKLEY WV 25801 |
| BECKLEY SANITARY BOARD | PO BOX 2494 BECKLEY WV 25802 |
| BECKLEY WATER CO | 119 S HEBER ST BECKLEY WV 25801 |
| BECKLEY WATER CO | PO BOX 2400 BECKLEY WV 25802 |
| BECKLEY WATER CO | PO BOX 2400 BECKLEY WV 25802-2400 |
| BECKY BAGGIANO | ADDRESS ON FILE |
| BECKY FLETCHER | ADDRESS ON FILE |
| BECKY LAWRENCE | ADDRESS ON FILE |
| BECKY MILLER | ADDRESS ON FILE |
| BECKY MITCHELL | ADDRESS ON FILE |
| BECKY SPEARS | ADDRESS ON FILE |
| BECKY SPONHOUSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BECKY TARSH | ADDRESS ON FILE |
| BEDFORD COUNTY | 122 E MAIN ST STE 101 BEDFORD VA 24523-2000 |
| BEDFORD COUNTY HEALTH DEPT | 600 BEDFORD AVE BEDFORD VA 24523 |
| BEDJWISHENA CHERISMA | ADDRESS ON FILE |
| BEE GREEN LAND COMPANIES LLC | 9055 BRYAN DRIVE EASTON MD 21601 |
| BEE SAFE LOCK AND KEY INC | 1822 KELTON LANE MARYVILLE TN 37803 |
| BEEBE LANDSCAPE SERVICE INC | PO BOX 735 EAST WINDSOR CT 06088 |
| BEER HOUSE DISTRIBUTORS | 3372 TURFWAY ROAD BOX 9 ERLANGER KY 41018 |
| BEER MART | 310 MORGANTOWN ROAD READING PA 19611 |
| BEER SYSTEM MAINTENANCE | 4026 CEDAR GROVE LANE EAGAN MN 55122 |
| BEI ENGINEERING GROUP INC | 10511 SIX MILE CYPRESS PKWY STE 101 FORT MYERS FL 33966 |
| BEICH INEK | ADDRESS ON FILE |
| BEIJA THORNE | ADDRESS ON FILE |
| BEJIDE IDOWU | ADDRESS ON FILE |
| BEKASSYL SYZDYKOV | ADDRESS ON FILE |
| BELAINESH KEBEDE | ADDRESS ON FILE |
| BELAL ANSARI | ADDRESS ON FILE |
| BELCO ELECTRIC | 3118 MARJAN DRIVE ATLANTA GA 30340 |
| BELEN ARELLANO | ADDRESS ON FILE |
| BELINDA BEARD | ADDRESS ON FILE |
| BELINDA BEDOLLA | ADDRESS ON FILE |
| BELINDA BELL | ADDRESS ON FILE |
| BELINDA COLLIER | ADDRESS ON FILE |
| BELINDA FINAMORE | ADDRESS ON FILE |
| BELINDA FLAVIEN | ADDRESS ON FILE |
| BELINDA GRIMM | ADDRESS ON FILE |
| BELINDA MAYFIELD | ADDRESS ON FILE |
| BELINDA MYLES | ADDRESS ON FILE |
| BELINDA OLIVE | ADDRESS ON FILE |
| BELINDA RAMOS | ADDRESS ON FILE |
| BELINDA RODERICK | ADDRESS ON FILE |
| BELINE ST FLEUR | ADDRESS ON FILE |
| BELKIS OTT | ADDRESS ON FILE |
| BELKYZ LOPEZ | ADDRESS ON FILE |
| BELL CARRINGTON PRICE & GREGG LLC | ATTN J MARTIN PAGE, ESQ 339 HEYWARD ST, 2DN FL COLUMBIA SC 29201 |
| BELLA BERNARD | ADDRESS ON FILE |
| BELLA EDMUNDS | ADDRESS ON FILE |
| BELLA INSTALLATIONS LTD | PO BOX 254 NILES OH 44446 |
| BELLA LUCIANO | ADDRESS ON FILE |
| BELLA TERRA LANDSCAPES | 21429 BELLA TERRA DR LINCOLN DE 19960 |
| BELLA WINDOW EXTERIOR CLEANING SERVICES | 103 WILKES CT WARNER ROBINS GA 31088 |
| BELLSOUTH TELECOMMUNICATIONS INC | 675 W PEACHTREE ST NW STE 4300 ATLANTA GA 30375-0001 |
| BELLWETHER FOOD GROUP INC | 9 RIVER RD TOPSFIELD MA 01983 |
| BELOW, RONALD HILES C/O ATTORNEY SEE | FARAH & FARAH 940 BEVILLE ROAD DAYTONA BEACH FL 32114 |
| BEMOR LLC | 4809 JANICE DR MOBILE AL 36618 |
| BEN BAUER | ADDRESS ON FILE |
| BEN CAUDILL | ADDRESS ON FILE |
| BEN DIXON | ADDRESS ON FILE |
| BEN E KEITH CO INC | PO BOX 2628 FORT WORTH TX 76113 |

| Claim Name | Address Information |
|---|---|
| BEN E KEITH CO INC | 7001 WILL ROGERS BLVD FORT WORTH TX 76140 |
| BEN EVANS | ADDRESS ON FILE |
| BEN FOX | ADDRESS ON FILE |
| BEN FRALEY | ADDRESS ON FILE |
| BEN FRIEDMAN | ADDRESS ON FILE |
| BEN GETTIS | ADDRESS ON FILE |
| BEN GRANT | ADDRESS ON FILE |
| BEN JOHNSON | ADDRESS ON FILE |
| BEN KENNEDY | ADDRESS ON FILE |
| BEN LALIBERTE | ADDRESS ON FILE |
| BEN LALIBERTE | ADDRESS ON FILE |
| BEN MOEBIUS | ADDRESS ON FILE |
| BEN PHILLIPS | ADDRESS ON FILE |
| BEN RUSSELL 280 LLC | 2544 WILLOW POINT RD ALEXANDER CITY AL 35010 |
| BEN STEVENS | ADDRESS ON FILE |
| BEN TURNER | ADDRESS ON FILE |
| BENAI HARRIS | ADDRESS ON FILE |
| BENCHANITY DELOACH | ADDRESS ON FILE |
| BENEDICT GERENDAY | ADDRESS ON FILE |
| BENERLDA CASTMA | ADDRESS ON FILE |
| BENESCH FRIEDLANDER COPLAN | AND ARONOFF LLP 2300 BP AMERICAN BLDG 200 PUBLIC SQUARE CLEVELAND OH 44147 |
| BENFIELD MECHANICAL SERVICE | PO BOX 3365 HICKORY NC 28603 |
| BENGIMEN MEAGHER | ADDRESS ON FILE |
| BENIGNO GRANDE | ADDRESS ON FILE |
| BENILDA REYES | ADDRESS ON FILE |
| BENISA MUJKANOVIC | ADDRESS ON FILE |
| BENITA BREEDLOVE | ADDRESS ON FILE |
| BENITA TEAL | ADDRESS ON FILE |
| BENITO AGRON | ADDRESS ON FILE |
| BENITO ARELLANES | ADDRESS ON FILE |
| BENITO CRUZ | ADDRESS ON FILE |
| BENITO PACHECO | ADDRESS ON FILE |
| BENITO VALLES JR | ADDRESS ON FILE |
| BENJAMEN MINOR | ADDRESS ON FILE |
| BENJAMIN A JURD | ADDRESS ON FILE |
| BENJAMIN ALLEN | ADDRESS ON FILE |
| BENJAMIN ALLISON | ADDRESS ON FILE |
| BENJAMIN ANDREWS | ADDRESS ON FILE |
| BENJAMIN BAILER | ADDRESS ON FILE |
| BENJAMIN BARTLEY | ADDRESS ON FILE |
| BENJAMIN BEANE | ADDRESS ON FILE |
| BENJAMIN BEKURS | ADDRESS ON FILE |
| BENJAMIN BEYER | ADDRESS ON FILE |
| BENJAMIN BEYERLE | ADDRESS ON FILE |
| BENJAMIN BIAGIOTTI | ADDRESS ON FILE |
| BENJAMIN BIANCHINI | ADDRESS ON FILE |
| BENJAMIN BISHOP | ADDRESS ON FILE |
| BENJAMIN BLACK | ADDRESS ON FILE |
| BENJAMIN BLOCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN BOSEKER | ADDRESS ON FILE |
| BENJAMIN BOYZO | ADDRESS ON FILE |
| BENJAMIN BRIM | ADDRESS ON FILE |
| BENJAMIN BRINK | ADDRESS ON FILE |
| BENJAMIN BUFFINGTON | ADDRESS ON FILE |
| BENJAMIN BURNAUGH | ADDRESS ON FILE |
| BENJAMIN CABALLERO | ADDRESS ON FILE |
| BENJAMIN CANNING | ADDRESS ON FILE |
| BENJAMIN CAVERT | ADDRESS ON FILE |
| BENJAMIN CLARK | ADDRESS ON FILE |
| BENJAMIN COAKLEY | ADDRESS ON FILE |
| BENJAMIN COMBS | ADDRESS ON FILE |
| BENJAMIN COMBS | ADDRESS ON FILE |
| BENJAMIN CONCEPCION | ADDRESS ON FILE |
| BENJAMIN CONQUEST | ADDRESS ON FILE |
| BENJAMIN COREY | ADDRESS ON FILE |
| BENJAMIN CRUMRIN | ADDRESS ON FILE |
| BENJAMIN DARROW | ADDRESS ON FILE |
| BENJAMIN DAVIS | ADDRESS ON FILE |
| BENJAMIN DEGENHARDT | ADDRESS ON FILE |
| BENJAMIN DOUGHTY | ADDRESS ON FILE |
| BENJAMIN DREHER | ADDRESS ON FILE |
| BENJAMIN EARLY | ADDRESS ON FILE |
| BENJAMIN EFRAIMSON | ADDRESS ON FILE |
| BENJAMIN FARNHAM | ADDRESS ON FILE |
| BENJAMIN FARRAR | ADDRESS ON FILE |
| BENJAMIN FEDEWA | ADDRESS ON FILE |
| BENJAMIN FICKES | ADDRESS ON FILE |
| BENJAMIN FIELDS | ADDRESS ON FILE |
| BENJAMIN FORMAN | ADDRESS ON FILE |
| BENJAMIN FOY | ADDRESS ON FILE |
| BENJAMIN FUGARO-THOMPSON | ADDRESS ON FILE |
| BENJAMIN GASTON | ADDRESS ON FILE |
| BENJAMIN GEARY | ADDRESS ON FILE |
| BENJAMIN GIBSON | ADDRESS ON FILE |
| BENJAMIN GREGGS | ADDRESS ON FILE |
| BENJAMIN GRIECO | ADDRESS ON FILE |
| BENJAMIN HALL | ADDRESS ON FILE |
| BENJAMIN HARDIN | ADDRESS ON FILE |
| BENJAMIN HARLOW | ADDRESS ON FILE |
| BENJAMIN HARRIS | ADDRESS ON FILE |
| BENJAMIN HARVEY | ADDRESS ON FILE |
| BENJAMIN HEMBREE | ADDRESS ON FILE |
| BENJAMIN HIRSCH | ADDRESS ON FILE |
| BENJAMIN HOGE TROLINGER | ADDRESS ON FILE |
| BENJAMIN HOMES | ADDRESS ON FILE |
| BENJAMIN HOPKINS | ADDRESS ON FILE |
| BENJAMIN HUBBS | ADDRESS ON FILE |
| BENJAMIN HUNT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENJAMIN HUNTER | ADDRESS ON FILE |
| BENJAMIN INGERMANN | ADDRESS ON FILE |
| BENJAMIN KEMP | ADDRESS ON FILE |
| BENJAMIN KING | ADDRESS ON FILE |
| BENJAMIN KREITZBERG | ADDRESS ON FILE |
| BENJAMIN LARSEN | ADDRESS ON FILE |
| BENJAMIN LAWRENCE | ADDRESS ON FILE |
| BENJAMIN LONG | ADDRESS ON FILE |
| BENJAMIN MADISON | ADDRESS ON FILE |
| BENJAMIN MAKHTANY | ADDRESS ON FILE |
| BENJAMIN MARTINEZ | ADDRESS ON FILE |
| BENJAMIN MARTINEZ | ADDRESS ON FILE |
| BENJAMIN MAYER | ADDRESS ON FILE |
| BENJAMIN MEEKINS | ADDRESS ON FILE |
| BENJAMIN MELVIN | ADDRESS ON FILE |
| BENJAMIN MERTEN | ADDRESS ON FILE |
| BENJAMIN MICHAELE | ADDRESS ON FILE |
| BENJAMIN MOORE | ADDRESS ON FILE |
| BENJAMIN MOORE | ADDRESS ON FILE |
| BENJAMIN MORALES PEREZ | ADDRESS ON FILE |
| BENJAMIN MULLINS | ADDRESS ON FILE |
| BENJAMIN MURPHY | ADDRESS ON FILE |
| BENJAMIN MYERS | ADDRESS ON FILE |
| BENJAMIN NAIL | ADDRESS ON FILE |
| BENJAMIN NAKHNIKIAN WEI | ADDRESS ON FILE |
| BENJAMIN NEWELL | ADDRESS ON FILE |
| BENJAMIN NORMAN | ADDRESS ON FILE |
| BENJAMIN NYSSEN | ADDRESS ON FILE |
| BENJAMIN OAKS | ADDRESS ON FILE |
| BENJAMIN PALAGGO | ADDRESS ON FILE |
| BENJAMIN PARKER | ADDRESS ON FILE |
| BENJAMIN PARKER | ADDRESS ON FILE |
| BENJAMIN PARNES | ADDRESS ON FILE |
| BENJAMIN PAULY | ADDRESS ON FILE |
| BENJAMIN PEREZ | ADDRESS ON FILE |
| BENJAMIN PETERS | ADDRESS ON FILE |
| BENJAMIN PETERSON | ADDRESS ON FILE |
| BENJAMIN PHELPS | ADDRESS ON FILE |
| BENJAMIN PLESS | ADDRESS ON FILE |
| BENJAMIN POLITTE | ADDRESS ON FILE |
| BENJAMIN PORTER | ADDRESS ON FILE |
| BENJAMIN PROVENZA | ADDRESS ON FILE |
| BENJAMIN REED | ADDRESS ON FILE |
| BENJAMIN REEDER | ADDRESS ON FILE |
| BENJAMIN RENNER | ADDRESS ON FILE |
| BENJAMIN RHOADS | ADDRESS ON FILE |
| BENJAMIN RHODES | ADDRESS ON FILE |
| BENJAMIN RICHARDSON | ADDRESS ON FILE |
| BENJAMIN RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENJAMIN RICHTER | ADDRESS ON FILE |
| BENJAMIN RIVERA | ADDRESS ON FILE |
| BENJAMIN ROBBINS | ADDRESS ON FILE |
| BENJAMIN RODNEY | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ SR | ADDRESS ON FILE |
| BENJAMIN ROLL | ADDRESS ON FILE |
| BENJAMIN ROSS | ADDRESS ON FILE |
| BENJAMIN ROWE | ADDRESS ON FILE |
| BENJAMIN RUSSELL | ADDRESS ON FILE |
| BENJAMIN SCHROEDER | ADDRESS ON FILE |
| BENJAMIN SCHULZ | ADDRESS ON FILE |
| BENJAMIN SEXTON | ADDRESS ON FILE |
| BENJAMIN SHANAHAN | ADDRESS ON FILE |
| BENJAMIN SHERMAN | ADDRESS ON FILE |
| BENJAMIN SHERWOOD | ADDRESS ON FILE |
| BENJAMIN SHULTZ | ADDRESS ON FILE |
| BENJAMIN SLOAN | ADDRESS ON FILE |
| BENJAMIN SMITH | ADDRESS ON FILE |
| BENJAMIN STERLING | ADDRESS ON FILE |
| BENJAMIN STERN | ADDRESS ON FILE |
| BENJAMIN STEVENS | ADDRESS ON FILE |
| BENJAMIN STILLIONS | ADDRESS ON FILE |
| BENJAMIN STOKES | ADDRESS ON FILE |
| BENJAMIN SWEATON | ADDRESS ON FILE |
| BENJAMIN THERIAULT | ADDRESS ON FILE |
| BENJAMIN THOMAS | ADDRESS ON FILE |
| BENJAMIN THURMOND | ADDRESS ON FILE |
| BENJAMIN TOWNSEND | ADDRESS ON FILE |
| BENJAMIN TROLINGER HOME | DBA BENJAMIN TROLINGER HOME IMPROVEMENTS 9338 BIGRIVER RUN COLUMBIA MD 21045 |
| BENJAMIN VANNATTA | ADDRESS ON FILE |
| BENJAMIN VASQUEZ | ADDRESS ON FILE |
| BENJAMIN WATKINS | ADDRESS ON FILE |
| BENJAMIN WHITTINGTON | ADDRESS ON FILE |
| BENJAMIN WILKINSON | ADDRESS ON FILE |
| BENJAMIN WOLFE | ADDRESS ON FILE |
| BENJAMIN YORK | ADDRESS ON FILE |
| BENJAMIN YORK | ADDRESS ON FILE |
| BENJAMIN YUSCAVAGE | ADDRESS ON FILE |
| BENJAMIN ZILLIKEN | ADDRESS ON FILE |
| BENJAMIN ZVIERKO | ADDRESS ON FILE |
| BENJAMON PYNES | ADDRESS ON FILE |
| BENJAMON THOMPSON | ADDRESS ON FILE |
| BENJARETTA GREEN | ADDRESS ON FILE |
| BENJI SANFORD | ADDRESS ON FILE |
| BENJIMAN NICHOLS | ADDRESS ON FILE |
| BENNETT CAMPBELL | ADDRESS ON FILE |
| BENNETT DISTRIBUTING CO INC | PO BOX 142 SALISBURY NC 28145-0142 |
| BENNETT FREEMAN | ADDRESS ON FILE |
| BENNETT HAUSMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENNETT PARTNERS, LLLP | C/O HOLT NEY ZATCOFF & WASSERMAN, LLP 100 GALLERIA PARKWAY, SUITE 1800 ATLANTA GA 30339 |
| BENNETT PARTNERS, LLLP | C/O HOLT NEY ZATCOFF & WASSERMAN, LLP 100 GALLERIA PARKWAY, SUITE 1800 ATLANTA GA 30339-5960 |
| BENNETT WEAVER | ADDRESS ON FILE |
| BENNETTS GLASS COMPANY INC | 831 GOLDKIST BLVD SW LIVE OAK FL 32064 |
| BENNIE BEAMON | ADDRESS ON FILE |
| BENNIE CAMPBELL | ADDRESS ON FILE |
| BENNIE DILL | ADDRESS ON FILE |
| BENNIE HERNANDEZ | ADDRESS ON FILE |
| BENNIE JOHNSON | ADDRESS ON FILE |
| BENNIE LENTZ | ADDRESS ON FILE |
| BENNIE LINDSEY | ADDRESS ON FILE |
| BENNIE MCBETH | ADDRESS ON FILE |
| BENNIE RUFFINS | ADDRESS ON FILE |
| BENNY MCKEVER | ADDRESS ON FILE |
| BENNY MEADOWS | ADDRESS ON FILE |
| BENNY MINISH | ADDRESS ON FILE |
| BENNY NICHOLS | ADDRESS ON FILE |
| BENNY ONATE | ADDRESS ON FILE |
| BENNY PARKS | ADDRESS ON FILE |
| BENSALEM TOWNSHIP | 804 FAYETTE STREET CONSHOHOCKEN PA 19428 |
| BENSON JULES | ADDRESS ON FILE |
| BENSON SOWARDS | ADDRESS ON FILE |
| BENTLEY PHILLIPS | ADDRESS ON FILE |
| BENTLEY STRICKLAND | ADDRESS ON FILE |
| BENVINDA DELGADO | ADDRESS ON FILE |
| BENWARE MECHANICAL LLC | 3174 DUNWICK DR JOHNS ISLAND SC 29455 |
| BENY MUNOZ | ADDRESS ON FILE |
| BENY VASQUEZ | ADDRESS ON FILE |
| BERANDA LONA | ADDRESS ON FILE |
| BERCHALENE DAVISON | ADDRESS ON FILE |
| BERDIE HENDERSON | ADDRESS ON FILE |
| BERECELIS GARCIA | ADDRESS ON FILE |
| BERENICE BUENAVIDA | ADDRESS ON FILE |
| BERGER SINGERMAN LLP | 350 E LAS OLAS BLVD STE 1000 FORT LAUDERDALE FL 33301 |
| BERGSVEIN TOVERUD | ADDRESS ON FILE |
| BERKANT AGTAS | ADDRESS ON FILE |
| BERKELEY COUNTY HEALTH DEPARTMENT | 122 WAVERLY CT MARTINSBURG WV 25403 |
| BERKELEY COUNTY TREASURER | PO BOX 6122 MONCKS CORNER SC 29461-6120 |
| BERKELEY ELECTRIC COOP INC | MONCKS CORNER AT 414 N HWY 52 MONCKS CORNER SC 29461 |
| BERKELEY ELECTRIC COOP INC | SEDC PO BOX 530812 ATLANTA GA 30353 |
| BERKHEIMER ASSOCIATES | PO BOX 25132 LEHIGH VALLEY PA 18002 |
| BERKHEIMER ASSOCIATES | PO BOX 25156 LEHIGH VALLEY PA 18002 |
| BERKLEY CORDER | ADDRESS ON FILE |
| BERKS COUNTY EIT BUREAU | 920 VAN REED ROAD WYOMISSING PA 19610-1700 |
| BERKS EIT BUREAU | 1125 BERSHIRE BLVD STE 115 WYOMISSING PA 19610 |
| BERKSHIRE BREWING COMPANY INC | PO BOX 251 SOUTH DEERFIELD MA 01373 |
| BERKSHIRE MALL LP | PO BOX 510159 PHILADELPHIA PA 19175 |

| Claim Name | Address Information |
|---|---|
| BERKSHIRE MALL, LLC | 1665 STATE HILL ROAD WYOMISSING PA 19610 |
| BERKSHIRE MALL, LLC | 4737 CONCORD PIKE WILMINGTON DE 19803 |
| BERKSHIRE PA HOLDINGS LLC | 150 GREAT NECK RD, STE 304 GREAT NECK NY 11021 |
| BERLINE PETITHOMME | ADDRESS ON FILE |
| BERLYN BENCH | ADDRESS ON FILE |
| BERMAN AND COMPANY | 1090 VERMONT AVE NW SUITE 800 WASHINGTON DC 20005 |
| BERNA MUTLU | ADDRESS ON FILE |
| BERNABE FUENTES | ADDRESS ON FILE |
| BERNADETTE BROOKS | ADDRESS ON FILE |
| BERNADETTE HARRINGTON | ADDRESS ON FILE |
| BERNADETTE INTERIORS | 4539 NAILS CREEK RD ROCKFORD TN 37853 |
| BERNADETTE JAMPO | ADDRESS ON FILE |
| BERNADETTE MION | ADDRESS ON FILE |
| BERNARD AULTON | ADDRESS ON FILE |
| BERNARD BAREFIELD | ADDRESS ON FILE |
| BERNARD BURGESS | ADDRESS ON FILE |
| BERNARD DANIELS | ADDRESS ON FILE |
| BERNARD GILBERT | ADDRESS ON FILE |
| BERNARD HILL | ADDRESS ON FILE |
| BERNARD HOFFBERG | ADDRESS ON FILE |
| BERNARD HUGHIE | ADDRESS ON FILE |
| BERNARD KING | ADDRESS ON FILE |
| BERNARD KOGER | ADDRESS ON FILE |
| BERNARD LATIMER | ADDRESS ON FILE |
| BERNARD MCDONALD | ADDRESS ON FILE |
| BERNARD PARRISH | ADDRESS ON FILE |
| BERNARD PIERCE | ADDRESS ON FILE |
| BERNARD POSTON | ADDRESS ON FILE |
| BERNARD SCOTT | ADDRESS ON FILE |
| BERNARD SEWELL | ADDRESS ON FILE |
| BERNARD SWAIN | ADDRESS ON FILE |
| BERNARD TAYLOR | ADDRESS ON FILE |
| BERNARD VENEZIANO | ADDRESS ON FILE |
| BERNARD WASHINGTON | ADDRESS ON FILE |
| BERNARD WILSON | ADDRESS ON FILE |
| BERNARD WILSON | ADDRESS ON FILE |
| BERNARD-MIKEL PRIOLEAU-GRAVES | ADDRESS ON FILE |
| BERNARDA QUINTERO | ADDRESS ON FILE |
| BERNI GREENLEE | ADDRESS ON FILE |
| BERNICE BANKS | ADDRESS ON FILE |
| BERNICE SWANGER | ADDRESS ON FILE |
| BERNIE LITTLE DISTRIBUTORS INC | PO BOX 1128 EATON PARK FL 33840 |
| BERNY CORDERO | ADDRESS ON FILE |
| BERONICA HOLLAND | ADDRESS ON FILE |
| BERRI SMITH | ADDRESS ON FILE |
| BERRY DAVIS | ADDRESS ON FILE |
| BERRY SIGNS INC | BSI 1740 S HUNTINGTON LANE ROCKLEDGE FL 32955 |
| BERRYE DREW | ADDRESS ON FILE |
| BERSHALA MCCOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERT E FITZSIMMONS | ADDRESS ON FILE |
| BERTA BENITEZ | ADDRESS ON FILE |
| BERTA ORELLANA | ADDRESS ON FILE |
| BERTA RIVERA | ADDRESS ON FILE |
| BERTHA DZIEDZIC | ADDRESS ON FILE |
| BERTHA HARRIS | ADDRESS ON FILE |
| BERTHA VALLE | ADDRESS ON FILE |
| BERTILA LOVOS | ADDRESS ON FILE |
| BERTRAND JULIEN | ADDRESS ON FILE |
| BERTRUM HUNT | ADDRESS ON FILE |
| BERWICK GLASS MIRROR | 557 BLACKLICK ST GROVEPORT OH 43125 |
| BERWYN GROUP INC | 2 SUMMIT PARK DR STE 610 INDEPENDENCE OH 44131-2565 |
| BESHALA WHALEY | ADDRESS ON FILE |
| BESHOUI LABIB | ADDRESS ON FILE |
| BESMA CARY | ADDRESS ON FILE |
| BESSIE HAMMOND | ADDRESS ON FILE |
| BESSIE MILLER | ADDRESS ON FILE |
| BEST BRANDS INCORPORATED | 7337 COCKRILL BEND BOULEVARD NASHVILLE TN 37209 |
| BEST BUY BUSINESS ADVANTAGE | PO BOX 731247 DALLAS TX 75373-1247 |
| BEST BUY STORES LP | 7601 PENN AVENUE SOUTH RICHFIELD MN 55423 |
| BEST CARPET AND UPHOLSTERY CLEANING LLC | 8 CHELSEA DR ARDEN NC 28704 |
| BEST CHOICE BACKFLOW SERVICES CO | 13248 TERRAPIN COVE GULFPORT MS 39503 |
| BEST KITCHEN SERVICE AND PARTS INC | 1011 CALVARY STREET INDIANAPOLIS IN 46203 |
| BEST LAWN SERVICE AND PRESSURE WASHING | 1360 DAMON DR F FLORENCE SC 29505 |
| BEST SERVICES | PO BOX 26243 KNOXVILLE TN 37912 |
| BETELIHEM GIRMA | ADDRESS ON FILE |
| BETESHA ETHRIDGE | ADDRESS ON FILE |
| BETH ADAMSON | ADDRESS ON FILE |
| BETH ANN HANSEN | ADDRESS ON FILE |
| BETH CLAYTON | ADDRESS ON FILE |
| BETH ECCLESTON | ADDRESS ON FILE |
| BETH FARR | ADDRESS ON FILE |
| BETH FREED | ADDRESS ON FILE |
| BETH GRAVES | ADDRESS ON FILE |
| BETH HEISTON | ADDRESS ON FILE |
| BETH HERRING | ADDRESS ON FILE |
| BETH HILTON | ADDRESS ON FILE |
| BETH LINDSAY | ADDRESS ON FILE |
| BETH MCEWEN | ADDRESS ON FILE |
| BETH MILLER | ADDRESS ON FILE |
| BETH VICCILLIAN | ADDRESS ON FILE |
| BETH VINCENT | ADDRESS ON FILE |
| BETH VON VOIGT | ADDRESS ON FILE |
| BETH WILLIAMS | ADDRESS ON FILE |
| BETH-AMY SIETSTRA | ADDRESS ON FILE |
| BETHANI WHIPPLE | ADDRESS ON FILE |
| BETHANIE JACKSON | ADDRESS ON FILE |
| BETHANIE PEARMAN | ADDRESS ON FILE |
| BETHANIE PORTERFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETHANIE SMITH | ADDRESS ON FILE |
| BETHANIE STEELE | ADDRESS ON FILE |
| BETHANIE VASQUEZ | ADDRESS ON FILE |
| BETHANN BUCY | ADDRESS ON FILE |
| BETHANN DUMAS | ADDRESS ON FILE |
| BETHANNI PICKLE | ADDRESS ON FILE |
| BETHANY ARN | ADDRESS ON FILE |
| BETHANY ASSOCIATES INC | P O BOX 986 HAMMONTON NJ 08037 |
| BETHANY BERNIER | ADDRESS ON FILE |
| BETHANY BROGDON | ADDRESS ON FILE |
| BETHANY CLEVENGER | ADDRESS ON FILE |
| BETHANY CUNNINGHAM | ADDRESS ON FILE |
| BETHANY EILL | ADDRESS ON FILE |
| BETHANY FARIST | ADDRESS ON FILE |
| BETHANY FINLAY | ADDRESS ON FILE |
| BETHANY FISHER | ADDRESS ON FILE |
| BETHANY FISHER | ADDRESS ON FILE |
| BETHANY GRIFFITH | ADDRESS ON FILE |
| BETHANY HACK | ADDRESS ON FILE |
| BETHANY HEADRICK | ADDRESS ON FILE |
| BETHANY HUMMEL | ADDRESS ON FILE |
| BETHANY HUNTER | ADDRESS ON FILE |
| BETHANY INMAN | ADDRESS ON FILE |
| BETHANY JANSEN | ADDRESS ON FILE |
| BETHANY JOHNSON | ADDRESS ON FILE |
| BETHANY KEEFER | ADDRESS ON FILE |
| BETHANY LAWRENCE | ADDRESS ON FILE |
| BETHANY LUCE | ADDRESS ON FILE |
| BETHANY LYSAK | ADDRESS ON FILE |
| BETHANY MAGGERT | ADDRESS ON FILE |
| BETHANY MAIN | ADDRESS ON FILE |
| BETHANY MARSHALL | ADDRESS ON FILE |
| BETHANY MARTINEZ | ADDRESS ON FILE |
| BETHANY MCKENZIE | ADDRESS ON FILE |
| BETHANY MCPHAIL | ADDRESS ON FILE |
| BETHANY MERCHANT | ADDRESS ON FILE |
| BETHANY MINER | ADDRESS ON FILE |
| BETHANY NEWMAN | ADDRESS ON FILE |
| BETHANY PALMATEER | ADDRESS ON FILE |
| BETHANY PRUITT | ADDRESS ON FILE |
| BETHANY PUCKETT | ADDRESS ON FILE |
| BETHANY QUINN | ADDRESS ON FILE |
| BETHANY QUINN | ADDRESS ON FILE |
| BETHANY RAPIER | ADDRESS ON FILE |
| BETHANY REID | ADDRESS ON FILE |
| BETHANY SABOURIN | ADDRESS ON FILE |
| BETHANY SANTOS | ADDRESS ON FILE |
| BETHANY SIMS | ADDRESS ON FILE |
| BETHANY SYCHOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETHANY TAYLOR | ADDRESS ON FILE |
| BETHANY THERRELL | ADDRESS ON FILE |
| BETHANY VICTORY | ADDRESS ON FILE |
| BETHANY VIVES | ADDRESS ON FILE |
| BETHANY WALTON | ADDRESS ON FILE |
| BETHANY WARREN | ADDRESS ON FILE |
| BETHANY WELCH | ADDRESS ON FILE |
| BETHANY WILSON | ADDRESS ON FILE |
| BETHANY WILSON | ADDRESS ON FILE |
| BETHANY WYATT | ADDRESS ON FILE |
| BETHINA HERSEY | ADDRESS ON FILE |
| BETHLEHEM TOWNSHIP | 4225 EASTON AVE BETHLEHEM PA 18020 |
| BETRAN WARING | ADDRESS ON FILE |
| BETSIE DAVIS | ADDRESS ON FILE |
| BETSY AGNER | ADDRESS ON FILE |
| BETSY BRASTER | ADDRESS ON FILE |
| BETSY CUNNINGHAM | ADDRESS ON FILE |
| BETSY ROSS FLAG GIRLS INC | 11005 GARLAND RD DALLAS TX 75218 |
| BETTER BRANDS DISTRIBUTING | PO BOX 1053 WEST POINT MS 39773 |
| BETTER BRANDS INC | 908 JACKSON STREET MYRTLE BEACH SC 29577 |
| BETTER BRANDS OF SOUTH GEORGIA LLC | 3900 PECAN GROVE COURT ALBANY GA 31701 |
| BETTIE AREY | ADDRESS ON FILE |
| BETTIE BREEDEN | ADDRESS ON FILE |
| BETTIE EPPERSON | ADDRESS ON FILE |
| BETTY ADULLYI | ADDRESS ON FILE |
| BETTY CATO | ADDRESS ON FILE |
| BETTY FOGLE | ADDRESS ON FILE |
| BETTY FORSYTHE | ADDRESS ON FILE |
| BETTY NASH | ADDRESS ON FILE |
| BETTY NOLASCO | ADDRESS ON FILE |
| BETTY OCONNOR | ADDRESS ON FILE |
| BETTY PARKER | ADDRESS ON FILE |
| BETTY PINCHNEY | ADDRESS ON FILE |
| BETTY REYNOLDS | ADDRESS ON FILE |
| BETTY SMITH | ADDRESS ON FILE |
| BETTY SUTTON | ADDRESS ON FILE |
| BETTY SWITZER | ADDRESS ON FILE |
| BETTY THOMPSON | ADDRESS ON FILE |
| BETTY VENABLE | ADDRESS ON FILE |
| BETTY WILLIAMS | ADDRESS ON FILE |
| BETTY YUNG | ADDRESS ON FILE |
| BETTYE BUNCH | ADDRESS ON FILE |
| BETTYE WILLIAMSON | ADDRESS ON FILE |
| BETZABEL LOPEZ | ADDRESS ON FILE |
| BETZAIDA ROSARIO NIEVES | ADDRESS ON FILE |
| BEULAH ARMSTEAD | ADDRESS ON FILE |
| BEV ECKEL | 55178 GLOVER RD GLENWOOD IA 51534 |
| BEV TECH | 16780SW 278TH STREET HOMESTEAD FL FL 33031 |
| BEVAN SECURITY SYSTEMS INC | 190 TENBY CHASE DRIVE DELRAN NJ 08075 |

| Claim Name | Address Information |
| --- | --- |
| BEVERAGE CONTROL INC | 5215 SOUTH ROYAL ATLANTA DRIVE TUCKER GA 30084 |
| BEVERAGE CONTROL INC | 2331 NEWS SENTINEL DRIVE KNOXVILLE TN 37921 |
| BEVERAGE DISTRIBUTORS OH | 3800 KING AVENUE CLEVELAND OH 44114 |
| BEVERAGE DISTRIBUTORS WV BEER DIVISION | PO BOX 866 CLARKSBURG WV 26301 |
| BEVERAGE DISTRIBUTORS WV WINE DIVISION | 200 FERRY STREET CLARKSBURG WV 26301 |
| BEVERAGE PLUS INC | PO BOX 236 CAMILLUS NY 13031 |
| BEVERAGE SOUTH | 1815 WILKINSON ROAD AUGUSTA GA 30904 |
| BEVERAGE SOUTH ALBANY | 3900 PECAN GROVE COURT ALBANY GA 31701 |
| BEVERAGE SOUTH OF AIKEN LLC | 265 METROPOLITAN DRIVE WEST COLUMBIA SC 29170 |
| BEVERELY MOORE | ADDRESS ON FILE |
| BEVERLEY SOUSA | ADDRESS ON FILE |
| BEVERLY ANN KERR | ADDRESS ON FILE |
| BEVERLY BROOKS | ADDRESS ON FILE |
| BEVERLY COPLEN | ADDRESS ON FILE |
| BEVERLY COTNEY | ADDRESS ON FILE |
| BEVERLY CURTIS | ADDRESS ON FILE |
| BEVERLY GOLDEN | ADDRESS ON FILE |
| BEVERLY GREIWE | ADDRESS ON FILE |
| BEVERLY HECKATHORN | ADDRESS ON FILE |
| BEVERLY HERMOSILLO | ADDRESS ON FILE |
| BEVERLY HIGGINS | ADDRESS ON FILE |
| BEVERLY HUFFMAN | ADDRESS ON FILE |
| BEVERLY KELLY | ADDRESS ON FILE |
| BEVERLY MONROE | ADDRESS ON FILE |
| BEVERLY NATKIN | ADDRESS ON FILE |
| BEVERLY PERRY | ADDRESS ON FILE |
| BEVERLY QUAINTANCE | ADDRESS ON FILE |
| BEVERLY ROBERTS | ADDRESS ON FILE |
| BEVERLY SHEPPARD | ADDRESS ON FILE |
| BEVERLY SHUEY | ADDRESS ON FILE |
| BEVERLY TAYLOR | ADDRESS ON FILE |
| BEVERLY VAN NATTER | ADDRESS ON FILE |
| BEVERLY YOUNGBLOOD | ADDRESS ON FILE |
| BEVERLYE DAWKINS | ADDRESS ON FILE |
| BEVIN MILLER | ADDRESS ON FILE |
| BEYAN SHARPE | ADDRESS ON FILE |
| BEYOND THE BLADE LLC | SAM ERVIN 4460 DANDY DR PACE FL 32571 |
| BEYOND THE LAWN | 11 KIMMEL RD CLAYTON OH 45315 |
| BEYOND THE LAWN | 11 S KIMMEL RD CLAYTON OH 45315 |
| BEYZA AKYEL | ADDRESS ON FILE |
| BEZ WINDOW CLEANING LLC PMS | 1400 HEPBURN STREET WILLIAMSPORT PA 17701 |
| BEZAWIT YARED | ADDRESS ON FILE |
| BFI WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290 |
| BG JOHNSTON ENTERPRISES INC | DBA JOHNSTON LANDSCAPING MAINTENANCE 4355 FROG LEVEL RD WINTERVILLE NC 28590 |
| BGE | PO BOX 13070 PHILADELPHIA PA 19101 |
| BGE | CONSUMER AFFAIRS DIVISION 6ST PAUL ST, 15TH FL BALTIMORE MD 21202 |
| BHD LLC | 3372 TURFWAY ROAD BOX 9 ERLANGER KY 41018 |
| BHUVNESH WALIA WALIA | ADDRESS ON FILE |
| BIANCA ABRAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIANCA ALLEN | ADDRESS ON FILE |
| BIANCA BAERGA | ADDRESS ON FILE |
| BIANCA BROWN | ADDRESS ON FILE |
| BIANCA CARTER | ADDRESS ON FILE |
| BIANCA CLAWSON | ADDRESS ON FILE |
| BIANCA COLLINS | ADDRESS ON FILE |
| BIANCA CONCERT | ADDRESS ON FILE |
| BIANCA CRAWFORD | ADDRESS ON FILE |
| BIANCA DECKER | ADDRESS ON FILE |
| BIANCA DUNAGAN | ADDRESS ON FILE |
| BIANCA FRUZYNSKI | ADDRESS ON FILE |
| BIANCA GANTER | ADDRESS ON FILE |
| BIANCA GEORGE | ADDRESS ON FILE |
| BIANCA GOINS | ADDRESS ON FILE |
| BIANCA GORDON | ADDRESS ON FILE |
| BIANCA GRAVES | ADDRESS ON FILE |
| BIANCA HELMICK | ADDRESS ON FILE |
| BIANCA MCMILLIAN | ADDRESS ON FILE |
| BIANCA MIKULENKA | ADDRESS ON FILE |
| BIANCA MOON | ADDRESS ON FILE |
| BIANCA RICCO | ADDRESS ON FILE |
| BIANCA RILEY | ADDRESS ON FILE |
| BIANCA ROBINSON | ADDRESS ON FILE |
| BIANCA THOMAS | ADDRESS ON FILE |
| BIANCA THOMAS | ADDRESS ON FILE |
| BIANCA TOWNSEND | ADDRESS ON FILE |
| BIANCA WASHINGTON | ADDRESS ON FILE |
| BIANCA YOUNG | ADDRESS ON FILE |
| BIBB DISTRIBUTING CO | 6401 HAWKINSVILLE ROAD MACON GA 31216 |
| BIBI RAHMAN | ADDRESS ON FILE |
| BIBIANA LOAIZA | ADDRESS ON FILE |
| BICARDI HILL | ADDRESS ON FILE |
| BIDDEFORD PLAZA LLC | 13 RIVERS EDGE DR KENNEBUNK ME 04043 |
| BIEG PLUMBING COMPANY INC | 2015 LEMAY FERRY RD ST LOUIS MO 63125 |
| BIG BS WINDOW CLEANING LLC | PO BOX 403 MECHANICSBURG PA 17055 |
| BIG FLATS WATER DEPT | 476 MAPLE ST BIG FLATS NY 14814 |
| BIG FOOT ELECTRIC AND SIGN | 9859 WHITEFIELD AVE SAVANNAH GA 31406 |
| BIG RAPIDS CHARTER TOWNSHIP | 14212 NORTHLAND DR BIG RAPIDS MI 49307 |
| BIG RAPIDS PUBLIC SCHOOLS | 21034 15 MILE RD BIG RAPIDS MI 49307 |
| BIKY SOLIZ | ADDRESS ON FILE |
| BILA THOMPSON | ADDRESS ON FILE |
| BILAL BAKR | ADDRESS ON FILE |
| BILAL THOMPSON | ADDRESS ON FILE |
| BILDON APPLIANCE PARTS AND SVC | PO BOX 531265 LIVONIA MI 48153 |
| BILL BAKER | ADDRESS ON FILE |
| BILL BOYD | ADDRESS ON FILE |
| BILL DADEY | ADDRESS ON FILE |
| BILL EVERETT | ADDRESS ON FILE |
| BILL GROSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILL KOOY PRESSURE CLEANING | 2665 N ATLANTIC AVE DAYTONA BEACH FL 32118 |
| BILL LIVINGSTON DALLAS COMMONS | PO BOX 7078 WARNER ROBINS GA 31095 |
| BILL M HINES | ADDRESS ON FILE |
| BILL MOTZNER | ADDRESS ON FILE |
| BILL OPPENHEIM | ADDRESS ON FILE |
| BILL POOR | ADDRESS ON FILE |
| BILL SCHULZ | ADDRESS ON FILE |
| BILLIE BEASLEY | ADDRESS ON FILE |
| BILLIE BISHOP | ADDRESS ON FILE |
| BILLIE BURNS | ADDRESS ON FILE |
| BILLIE GIBSON | ADDRESS ON FILE |
| BILLIE HOLT | ADDRESS ON FILE |
| BILLIE JO YORK | ADDRESS ON FILE |
| BILLIE MALOTT | ADDRESS ON FILE |
| BILLIE MANN | ADDRESS ON FILE |
| BILLIE MCKELVEY | ADDRESS ON FILE |
| BILLIE RUSSELL | ADDRESS ON FILE |
| BILLS LIQUORS STORES INC | 132 SEA ISLAND PARKWAY BEAUFORT SC 29483 |
| BILLS LOCK AND KEY | 910 N DIXIE AVE SUITE 105 ELIZABETHTOWN KY 42701 |
| BILLS UPHOLSTERY | 4150 COVERT RD BURDETT NY 14818 |
| BILLY ALDRIDGE | ADDRESS ON FILE |
| BILLY ANSELL | ADDRESS ON FILE |
| BILLY ANTHONY | ADDRESS ON FILE |
| BILLY ARGEROPLOS | ADDRESS ON FILE |
| BILLY AULT | ADDRESS ON FILE |
| BILLY AUSTIN | ADDRESS ON FILE |
| BILLY BAILEY | ADDRESS ON FILE |
| BILLY BENTHALL | ADDRESS ON FILE |
| BILLY BLACKMON | ADDRESS ON FILE |
| BILLY BROUGHTON | ADDRESS ON FILE |
| BILLY BROWN JR | ADDRESS ON FILE |
| BILLY BUFF JR | ADDRESS ON FILE |
| BILLY BURRELL | ADDRESS ON FILE |
| BILLY CHERRY | ADDRESS ON FILE |
| BILLY DAVIS | ADDRESS ON FILE |
| BILLY DAVIS | ADDRESS ON FILE |
| BILLY DILLAN | ADDRESS ON FILE |
| BILLY EASLEY | ADDRESS ON FILE |
| BILLY EASLEY | ADDRESS ON FILE |
| BILLY ETTER | ADDRESS ON FILE |
| BILLY FOWLER | ADDRESS ON FILE |
| BILLY GIBSON | ADDRESS ON FILE |
| BILLY GRAHAM | ADDRESS ON FILE |
| BILLY GROCE | ADDRESS ON FILE |
| BILLY HAMBELTON | ADDRESS ON FILE |
| BILLY HELT JR | ADDRESS ON FILE |
| BILLY HINES | ADDRESS ON FILE |
| BILLY JONES | ADDRESS ON FILE |
| BILLY JOYNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY KETCHUM | ADDRESS ON FILE |
| BILLY LANDON | ADDRESS ON FILE |
| BILLY LIDDLE | ADDRESS ON FILE |
| BILLY MCKOY | ADDRESS ON FILE |
| BILLY MONTILUS | ADDRESS ON FILE |
| BILLY MURRAY | ADDRESS ON FILE |
| BILLY ODOM | ADDRESS ON FILE |
| BILLY PETTRY | ADDRESS ON FILE |
| BILLY RAMSEY | ADDRESS ON FILE |
| BILLY RIGNEY | ADDRESS ON FILE |
| BILLY SCHAT | ADDRESS ON FILE |
| BILLY TATE | ADDRESS ON FILE |
| BILLY TRACEY | ADDRESS ON FILE |
| BILLY WIGGINS | ADDRESS ON FILE |
| BILLY WILLIAMS | ADDRESS ON FILE |
| BILLY WILLIAMSON | ADDRESS ON FILE |
| BILLY WILSON | ADDRESS ON FILE |
| BILLY WILSON | ADDRESS ON FILE |
| BILLY WOOD | ADDRESS ON FILE |
| BILLY WOODS | ADDRESS ON FILE |
| BINTOU BAMBA | ADDRESS ON FILE |
| BIOTA FARMS LLC | 1932 MAIDEN LANE SPRINGFIELD OH 45504 |
| BIOTECH DRAINLINE SERVICES | PO BOX 1417 FAIRPORT NY 14450 |
| BIOTECH SOLUTIONS | 3690 NORWOOD DR LITTLETON CO 80125 |
| BIRCHWOOD MALL GENERAL GROWTH PROP | PO BOX 86 SDS 12 1381 MINNEAPOLIS MN 55486 |
| BIRMINGHAM BEVERAGE COMPANY | 211 CITATION COURT BIRMINGHAM AL 35209 |
| BIRMINGHAM BUDWEISER DISTRIBUTING | 141 INDUSTRIAL DRIVE BIRMINGHAM AL 35211 |
| BIRMINGHAM WATER WORKS | PO BOX 830269 BIRMINGHAM AL 35283-0269 |
| BISCAYNE COMMONS L.L.C | ATTN: IRWIN TAUBER 9551 EAST BAY HARBOR DR. FL 33154 |
| BISCAYNE COMMONS L.L.C | ATTN: IRWIN TAUBER 9551 EAST BAY HARBOR DR. BAY HARBOR ISLANDS FL 33154 |
| BISCAYNE COMMONS L.L.C | ATTN: IRWIN TAUBER 9551 EAST BAY HARBOR DR. BAY HARBOR ISLAND FL 33154 |
| BISHOP RUE | ADDRESS ON FILE |
| BISHOP VAUGHN | ADDRESS ON FILE |
| BISMARK CUISINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| BISMARK CUISINE, INC. | 3520 STATE STREET BISMARK ND 58503 |
| BISOLA ADENIYI | ADDRESS ON FILE |
| BITHIAH DAVIS | ADDRESS ON FILE |
| BIX PRODUCE CO | 1415 LORIENT ST ST PAUL MN 55117 |
| BIYAUN HUNTER | ADDRESS ON FILE |
| BJORN GANTT | ADDRESS ON FILE |
| BK BEVERAGE SERVICE INC | 3005 E 100N LEBANON IN 46052 |
| BKR ELECTRIC | 14209 PIONEER CIRCLE GLENELG MD 21737 |
| BLACK BOX NETWORK SERVICES | PO BOX 775192 CHICAGO IL 60677-5192 |
| BLACK CONSTRUCTION COMPANY | 5991 ELMORE RD BARTLETT TN 38134 |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD RAPID CITY SD 57702 |
| BLACK HILLS ENERGY | PO BOX 6001 RAPID CITY SD 57709 |
| BLACK HILLS ENERGY | PO BOX 6001 RAPID CITY SD 57709-6001 |
| BLACKSHEAR, STEPHEN | ADDRESS ON FILE |
| BLACKSTONE ELECTRIC INC | 17421 NYS RTE 12F DEXTER NY 13634 |

| Claim Name | Address Information |
|---|---|
| BLACKWELL PARK LLC | 1945 OLD GALLOWS RD SUITE 300 C/O ROSENTHAL PROPERTIES LLC VIENNA VA 22182 |
| BLACKWOOD DEVELOPMENT CO. INC. | MARJORIE P. CLARKE 7301 BOULDER VIEW LANE RICHMOND VA 23225 |
| BLADE INDUSTRIES INC | 6047 EXECUTIVE CENTRE DR 1 MEMPHIS TN 38134 |
| BLADE PROAPS | ADDRESS ON FILE |
| BLADEN YEAGER | ADDRESS ON FILE |
| BLAIK BRIDSON | ADDRESS ON FILE |
| BLAIN ALLO | ADDRESS ON FILE |
| BLAIN ROSEENBERRY | ADDRESS ON FILE |
| BLAINE BLALOCK | ADDRESS ON FILE |
| BLAINE BOBO | ADDRESS ON FILE |
| BLAINE BROMFIELD | ADDRESS ON FILE |
| BLAINE GRANT | ADDRESS ON FILE |
| BLAINE HAYNES | ADDRESS ON FILE |
| BLAINE HOLMES | ADDRESS ON FILE |
| BLAINE LINVILLE | ADDRESS ON FILE |
| BLAINE METTS | ADDRESS ON FILE |
| BLAIR BAKER | ADDRESS ON FILE |
| BLAIR LEWIS | ADDRESS ON FILE |
| BLAIR MAURER | ADDRESS ON FILE |
| BLAIR PAYTON | ADDRESS ON FILE |
| BLAIR PLEASANTS | ADDRESS ON FILE |
| BLAIR RAINS-PHILLIPS | ADDRESS ON FILE |
| BLAIR RUMSEY | ADDRESS ON FILE |
| BLAIR SIMS | ADDRESS ON FILE |
| BLAIRE BARNES | ADDRESS ON FILE |
| BLAIRE BLOCKER | ADDRESS ON FILE |
| BLAIRE OELLIG | ADDRESS ON FILE |
| BLAIRE SENECA | ADDRESS ON FILE |
| BLAIRE VARNEY | ADDRESS ON FILE |
| BLAIRE WHITEHURST | ADDRESS ON FILE |
| BLAISE GARCIA | ADDRESS ON FILE |
| BLAKE ARNETT | ADDRESS ON FILE |
| BLAKE BARNETT | ADDRESS ON FILE |
| BLAKE BROOKING | ADDRESS ON FILE |
| BLAKE BURGREEN | ADDRESS ON FILE |
| BLAKE CARTIN | ADDRESS ON FILE |
| BLAKE CAYWOOD | ADDRESS ON FILE |
| BLAKE COWAN-BANKER | ADDRESS ON FILE |
| BLAKE DRIGGERS | ADDRESS ON FILE |
| BLAKE DURAND | ADDRESS ON FILE |
| BLAKE ECKERSON | ADDRESS ON FILE |
| BLAKE ELLIOTT | ADDRESS ON FILE |
| BLAKE ESTEP | ADDRESS ON FILE |
| BLAKE FERNANDES | ADDRESS ON FILE |
| BLAKE GASHWILER | ADDRESS ON FILE |
| BLAKE GONZALES | ADDRESS ON FILE |
| BLAKE GOOD | ADDRESS ON FILE |
| BLAKE GUY | ADDRESS ON FILE |
| BLAKE HAGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLAKE HAINLINE | ADDRESS ON FILE |
| BLAKE HARRINGTON | ADDRESS ON FILE |
| BLAKE HOPSON | ADDRESS ON FILE |
| BLAKE JENSEN | ADDRESS ON FILE |
| BLAKE JETTON | ADDRESS ON FILE |
| BLAKE KIRTLEY | ADDRESS ON FILE |
| BLAKE KLINGLER | ADDRESS ON FILE |
| BLAKE KOZLOSKI | ADDRESS ON FILE |
| BLAKE LANG | ADDRESS ON FILE |
| BLAKE LONG | ADDRESS ON FILE |
| BLAKE MASTERS | ADDRESS ON FILE |
| BLAKE MCMILLAN | ADDRESS ON FILE |
| BLAKE MCQUADE | ADDRESS ON FILE |
| BLAKE MISIUNAS | ADDRESS ON FILE |
| BLAKE MORGAN | ADDRESS ON FILE |
| BLAKE MORRIS | ADDRESS ON FILE |
| BLAKE PRATER | ADDRESS ON FILE |
| BLAKE ROGERS | ADDRESS ON FILE |
| BLAKE SAYLOR | ADDRESS ON FILE |
| BLAKE SHEFFIELD | ADDRESS ON FILE |
| BLAKE SHELNUT | ADDRESS ON FILE |
| BLAKE SINCLAIR | ADDRESS ON FILE |
| BLAKE SMITH | ADDRESS ON FILE |
| BLAKE SNEED | ADDRESS ON FILE |
| BLAKE STILWELL | ADDRESS ON FILE |
| BLAKE THOMPSON | ADDRESS ON FILE |
| BLAKE WADE | ADDRESS ON FILE |
| BLAKE WALDON | ADDRESS ON FILE |
| BLAKE WALLBRECHER | ADDRESS ON FILE |
| BLAKE WILLIFORD | ADDRESS ON FILE |
| BLAKE WINEKOFF | ADDRESS ON FILE |
| BLAKE WINSLOW | ADDRESS ON FILE |
| BLANCA AREVALO DE MONTES | ADDRESS ON FILE |
| BLANCA CORTEZ | ADDRESS ON FILE |
| BLANCA GOLDSTEIN | ADDRESS ON FILE |
| BLANCA GONZALEZ | ADDRESS ON FILE |
| BLANCA GRADO | ADDRESS ON FILE |
| BLANCA GUERRERO DELLAMAS | ADDRESS ON FILE |
| BLANCA HASTEDT | ADDRESS ON FILE |
| BLANCA HERNANDEZ | ADDRESS ON FILE |
| BLANCA HERRERRA | ADDRESS ON FILE |
| BLANCA KEITHLEY | ADDRESS ON FILE |
| BLANCA LOPEZ DE LEON | ADDRESS ON FILE |
| BLANCA MARQUEZ | ADDRESS ON FILE |
| BLANCA MENDEZ | ADDRESS ON FILE |
| BLANCA OROZCO | ADDRESS ON FILE |
| BLANCA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA PEREZ | ADDRESS ON FILE |
| BLANCA VALENZUELA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BLANCA VILLANUEVA | ADDRESS ON FILE |
| BLANCHE DUTTO | ADDRESS ON FILE |
| BLANKENBAKER MAINTENANCE ASSOCIATION | C/O NTS DEVELOPMENT CO 3153 SOLUTIONS CENTER CHICAGO IL 60677 |
| BLAST OFF CARPET & UPHOLSTERY CLEANING | P O BOX 3312 ENFIELD CT 06083 |
| BLAST OFF CARPET AND UPHOLSTERY CLEANING | 46 YALE DR ENFIELD CT 06082 |
| BLAYS DEEP STEAM | 5409 PEREGRINE DR PUEBLO CO 81005 |
| BLAYZE FOSTER | ADDRESS ON FILE |
| BLERIM ABAZI | ADDRESS ON FILE |
| BLESSING JASI | ADDRESS ON FILE |
| BLIER SMITH | ADDRESS ON FILE |
| BLIND EXPRESS | 1100 ABBEY COURT ALPHARETTA GA 30004 |
| BLINDS ALL AROUND | 128 HOLIDAY CT STE 122 FRANKLIN TN 37067 |
| BLOODWORTH, SALEEM | 119 CRIPPEN PL, APT4 SYRACUSE NY 13205 |
| BLOODWORTH, SALEEM | 120 BRADFORD ST SYRACUSE NY 13207 |
| BLOOM ELECTRIC HEATING PLUMBING | AIR CONDITIONING 8164 CLEARFIELD CURWENSVILLE HWY CLEARFIELD PA 16830 |
| BLOOM GROUP INC | PAUL DEATHRIAGE 1710 W WALNUT AVE VISALIA CA 93277 |
| BLOOM ROOFING SYSTEMS INC | 12238 EMERSON DR BRIGHTON MI 48116 |
| BLOSSOM LUKE | ADDRESS ON FILE |
| BLOUNT COUNTY TRUSTEE | 347 COURT ST MARYVILLE TN 37804 |
| BLOUNT UNITED SOCCER CLUB | PO BOX 26 ALCOA TN 37701-0726 |
| BLS HOLDINGS GROUP LLC | 3638 WALTON WAY EXTENSION SUITE 201 ATTN REBECCA COCKRELL AUGUSTA GA 30909 |
| BLUE DIAMOND REALTY LLC | 103 FOULK ROAD SUITE 200 WILMINGTON DE 19803 |
| BLUE MOUNTAIN FRUIT PRODUCE | 1011 WATERMAN DRIVE WATEROWN NY 13601 |
| BLUE RIBBON LAWN CARE | 11710 DAHLIA ST CUMBERLAND MD 21502 |
| BLUE RIDGE BEVERAGE CO ABINGDON | PO BOX 289 ABINGDON VA 24212 |
| BLUE RIDGE BEVERAGE CO INC | 349 SOUTH OAK LANE WAYNESBORO VA 22980 |
| BLUE RIDGE BEVERAGE CO INC | 3245 FOREST BROOK ROAD LYNCHBURG VA 24501 |
| BLUE RIDGE BEVERAGE CO SALEM | 44 46 BARLEY DRIVE SALEM VA 24153 |
| BLUE RIDGE BEVERAGES WV | 64 DISTRIBUTOR DRIVE MORGANTOWN WV 26501 |
| BLUE WILLIAMS LLP | 3421 N CAUSEWAY BLVD STE 900 METAIRIE LA 70002 |
| BLUFF CITY REFRIGERATION | P O BOX 11332 MEMPHIS TN 38111 |
| BLUFF KNOLL EMERG PHYS LLC | PO BOX 38086 PHILADELPHIA PA 19101 |
| BLYTHE BARBO | ADDRESS ON FILE |
| BMI | PO BOX 630893 CINCINNATI OH 45263 |
| BO LUBECK | ADDRESS ON FILE |
| BO REDDING | ADDRESS ON FILE |
| BOARD OF COUNTY COMMISSIONERS | PO BOX 2139 PASCO COUNTY UTILITIES NEW PORT RICHEY FL 34656-2139 |
| BOARD OF HEALTH | 20 COREAN VETERANS PLAZA CITY ALL ANNEX RM 306 HOLYOKE MA 01040 |
| BOB BERG | ADDRESS ON FILE |
| BOB BOB ASSOCIATES | ATTN GARY STEWART JR 950 SMILE WAY YORK PA 17404 |
| BOB CLEMMONS | ADDRESS ON FILE |
| BOB EDELMANN | ADDRESS ON FILE |
| BOB HALL LLC | PO BOX 1308 UPPER MARLBORO MD 20773 |
| BOB KOZACHIK | ADDRESS ON FILE |
| BOB RALPH DISTRIBUTING COMPANY | 115 LARCEL DR SIKESTON MO 63801 |
| BOB SALTER | ADDRESS ON FILE |
| BOBBE HASKEW | ADDRESS ON FILE |
| BOBBE KAUCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOBBEY RICKETTS | ADDRESS ON FILE |
| BOBBI DICKEY | ADDRESS ON FILE |
| BOBBI GUIRE | ADDRESS ON FILE |
| BOBBI HANSON | ADDRESS ON FILE |
| BOBBI HOWE | ADDRESS ON FILE |
| BOBBI LUCHUCK | ADDRESS ON FILE |
| BOBBI MASON | ADDRESS ON FILE |
| BOBBI SHREVE | ADDRESS ON FILE |
| BOBBI SHUMWAY | ADDRESS ON FILE |
| BOBBI-JO DESROCHERS | ADDRESS ON FILE |
| BOBBIE CARTER | ADDRESS ON FILE |
| BOBBIE COLEMAN | ADDRESS ON FILE |
| BOBBIE COLLINS | ADDRESS ON FILE |
| BOBBIE COUCH | ADDRESS ON FILE |
| BOBBIE HAWKINBERRY | ADDRESS ON FILE |
| BOBBIE HOLLAND | ADDRESS ON FILE |
| BOBBIE JONES | ADDRESS ON FILE |
| BOBBIE MCDOWELL | ADDRESS ON FILE |
| BOBBIE MOORE | ADDRESS ON FILE |
| BOBBIE MOORE | ADDRESS ON FILE |
| BOBBIE MURPHY | ADDRESS ON FILE |
| BOBBIE PHILLIPS | ADDRESS ON FILE |
| BOBBIE RING | ADDRESS ON FILE |
| BOBBIE STEWART | ADDRESS ON FILE |
| BOBBIE TAYLOR | ADDRESS ON FILE |
| BOBBIEJO PABIS | ADDRESS ON FILE |
| BOBBISUE AVERILL | ADDRESS ON FILE |
| BOBBY ABRO | ADDRESS ON FILE |
| BOBBY BAILEY | ADDRESS ON FILE |
| BOBBY BATTS | ADDRESS ON FILE |
| BOBBY BRADSHER | ADDRESS ON FILE |
| BOBBY BROOKS | ADDRESS ON FILE |
| BOBBY BRYANT | ADDRESS ON FILE |
| BOBBY BUTLER | ADDRESS ON FILE |
| BOBBY CHAVIS | ADDRESS ON FILE |
| BOBBY CROWELL | ADDRESS ON FILE |
| BOBBY CURLEY | ADDRESS ON FILE |
| BOBBY DAVIS | ADDRESS ON FILE |
| BOBBY FARMER | ADDRESS ON FILE |
| BOBBY FENNELL | ADDRESS ON FILE |
| BOBBY FISHER DISTRIBUTING | 2024 SELMA PIKE SPRINGFIELD OH 45505 |
| BOBBY FISHER INC | 2024 SELMA PIKE SPRINGFIELD OH 45505 |
| BOBBY FRAZIER | ADDRESS ON FILE |
| BOBBY GALLOWAY | ADDRESS ON FILE |
| BOBBY GORDON | ADDRESS ON FILE |
| BOBBY HARRIS | ADDRESS ON FILE |
| BOBBY HEIGHT | ADDRESS ON FILE |
| BOBBY HENDERSON | ADDRESS ON FILE |
| BOBBY HOLT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOBBY HOUSE | ADDRESS ON FILE |
| BOBBY HUDGINS | ADDRESS ON FILE |
| BOBBY KNOX | ADDRESS ON FILE |
| BOBBY LEE | ADDRESS ON FILE |
| BOBBY LEWIS | ADDRESS ON FILE |
| BOBBY MAYLE | ADDRESS ON FILE |
| BOBBY MCLEOD | ADDRESS ON FILE |
| BOBBY MERRITT | ADDRESS ON FILE |
| BOBBY MOORE | ADDRESS ON FILE |
| BOBBY MURPHY | ADDRESS ON FILE |
| BOBBY NEWMAN | ADDRESS ON FILE |
| BOBBY NORRIS | ADDRESS ON FILE |
| BOBBY PALMER | ADDRESS ON FILE |
| BOBBY PAUL JORDAN | ADDRESS ON FILE |
| BOBBY PERRETT | ADDRESS ON FILE |
| BOBBY RAINS | ADDRESS ON FILE |
| BOBBY SHAW | ADDRESS ON FILE |
| BOBBY SHERMAN | ADDRESS ON FILE |
| BOBBY STANLEY | ADDRESS ON FILE |
| BOBBY TAYLOR | ADDRESS ON FILE |
| BOBBY TAYLOR | ADDRESS ON FILE |
| BOBBY TAYLOR | ADDRESS ON FILE |
| BOBBY TODD | ADDRESS ON FILE |
| BOBBY VAUGHN | ADDRESS ON FILE |
| BOBBY WHITMORE | ADDRESS ON FILE |
| BOBBY WILLIS | ADDRESS ON FILE |
| BOBBY WILSON | ADDRESS ON FILE |
| BOBBY WILSON | ADDRESS ON FILE |
| BOBETTE DEBROUGH | ADDRESS ON FILE |
| BOBREANNE BROUSSARD | ADDRESS ON FILE |
| BOBS BACKFLOW AND PLUMBING SERVICE INC | 4640 SUBCHASER CT STE 113 JACKSONVILLE FL 32244 |
| BOCK AND CLARK ENVIRONMENTAL | 3550 W MARKET ST SUITE 200 AKRON OH 44333 |
| BODEK PLUMBING HEATING AIR CONDITIONING | 9 1/2 COMMERCIAL DRIVE JOHNSON CITY NY 13790 |
| BODINES LANDSCAPE SERVICES INC | PO BOX 168 OPELIKA AL 36801 |
| BOENING BROTHERS INC | 1098 ROUTE 109 LINDENHURST NY 11757 |
| BOGLARKA BOTHAZI | ADDRESS ON FILE |
| BOHDAN KUCHMA | ADDRESS ON FILE |
| BOLENS PAINTING | PO BOX 207 HEBRON OH 43025 |
| BON VOYAGE PEST CONTROL INC | PO BOX 366054 BONITA SPRINGS FL 34136 |
| BONANZA BEVERAGE COMPANY INC | 6333 ENSWORTH STREET LAS VEGAS NV 89119 |
| BONBRIGHT DISTRIBUTORS INC | 1 ARENA DRIVE DAYTON OH 45417 |
| BOND DISTRIBUTING CO | 1220 BERNARD DR BALTIMORE MD 21223 |
| BOND, BONNIE | ADDRESS ON FILE |
| BONDED FILTER CO | ONE VANTAGE WAY SUITE D 210 NASHVILLE TN 37228 |
| BONGI THOMAS | ADDRESS ON FILE |
| BONI WELLER | ADDRESS ON FILE |
| BONIFACIO ESPINOSA | ADDRESS ON FILE |
| BONITA CHAMBERS | ADDRESS ON FILE |
| BONITA HORTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BONITA JONES | ADDRESS ON FILE |
| BONITA SANDERS | ADDRESS ON FILE |
| BONNEYS CORNER ASSOCIATES, L.L.P | 4701 COLUMBUS STREET STE 300 VIRGINIA BEACH VA 23462 |
| BONNIE ARRANTS | ADDRESS ON FILE |
| BONNIE BAKER | ADDRESS ON FILE |
| BONNIE BLACKBURN | ADDRESS ON FILE |
| BONNIE CAMPBELL | ADDRESS ON FILE |
| BONNIE COLLONIA | ADDRESS ON FILE |
| BONNIE CROES | ADDRESS ON FILE |
| BONNIE CUMMINGS | ADDRESS ON FILE |
| BONNIE G HAYDEN | ADDRESS ON FILE |
| BONNIE GARRIGUS | ADDRESS ON FILE |
| BONNIE GUNN | ADDRESS ON FILE |
| BONNIE HENDERSON | ADDRESS ON FILE |
| BONNIE HUTCHINGS | ADDRESS ON FILE |
| BONNIE HUTCHISON | ADDRESS ON FILE |
| BONNIE ISABELL | ADDRESS ON FILE |
| BONNIE KAZEE | ADDRESS ON FILE |
| BONNIE L KELLY | ADDRESS ON FILE |
| BONNIE LEE VALDER | ADDRESS ON FILE |
| BONNIE MANGIONE | ADDRESS ON FILE |
| BONNIE MERRITT | ADDRESS ON FILE |
| BONNIE RICE | ADDRESS ON FILE |
| BONNIE RIDDLE | ADDRESS ON FILE |
| BONNIE SCHOCKET | ADDRESS ON FILE |
| BONNIE SHOOK | ADDRESS ON FILE |
| BONNIE SILVER | ADDRESS ON FILE |
| BONNIE SMALLS | ADDRESS ON FILE |
| BONNIE SMITH | ADDRESS ON FILE |
| BONNIE STEELE | ADDRESS ON FILE |
| BONNIE STRICKLAND | ADDRESS ON FILE |
| BONNIE TRONERUD | ADDRESS ON FILE |
| BONNIE TUCKER | ADDRESS ON FILE |
| BONNIE WEED | ADDRESS ON FILE |
| BONNIE WINTER | ADDRESS ON FILE |
| BONNIE WOODS | ADDRESS ON FILE |
| BONNIE YOUNG | ADDRESS ON FILE |
| BONO PLUMBING | 116 MAY RD SUITE A WENTZILLE MO 63385 |
| BOOKER MCCOY | ADDRESS ON FILE |
| BOONE COUNTY OCCUPATIONAL TAX | TAX ADMINISTRATOR PO BOX 457 FLORENCE KY 41022-0457 |
| BOONE COUNTY TAX COLLECTOR | 801 E WALNUT ROOM 118 COLLECTOR OF REVENUE COLUMBIA MO 65201-4890 |
| BOOTH SIGNS INC | 1307 12TH STREET COLUMBUS IN 47201 |
| BORDENS APPLIANCE SERVICE INC | 328 SOUTH CALDERWOOD ST ALCOA TN 37701 |
| BORIS ALEKSANDROVICH | ADDRESS ON FILE |
| BORIS JIAGNI | ADDRESS ON FILE |
| BORIS REID | ADDRESS ON FILE |
| BORIS SIMIC | ADDRESS ON FILE |
| BORN KING | ADDRESS ON FILE |
| BOROUGH OF BRENTWOOD | JORDAN TAX SERVICE 102 RAHWAY RD MCCMURRAY PA 15317 |

| Claim Name | Address Information |
|---|---|
| BOROUGH OF CHAMBERSBURG | PO BOX 1009 CHAMBERSBURG PA 17201 |
| BOROUGH OF EATONTOWN | 47 BROAD ST BOARD OF HEALTH EATONTOWN NJ 07724 |
| BOROUGH OF FOREST HILLS | BOROUGH OF FOREST HILLS 2071 ARDMORE BLVD PITTSBURGH PA 15221 |
| BOROUGH OF GREEN TREE | JORDAN TAX SERVICE 102 RAHWAY RD MCCMURRAY PA 15317 |
| BOROUGH OF INDIANA | UTILITIES DEPT 80 N 8TH ST STE 102 INDIANA PA 15701 |
| BOROUGH OF PARAMUS | ONE JOCKISH SQ PARAMUS NJ 07652 |
| BOROUGH OF SOMERSET | 347 WEST UNION ST SOMERSET PA 15501 |
| BOROUGH OF SOMERSET | WATER/SEWER DEPT PO BOX 71 SOMERSET PA 15501 |
| BOROUGH OF SOMERSET | WATER SEWER DEPT PO BOX 71 SOMERSET PA 15501-0071 |
| BORSHURRIA STRONG | ADDRESS ON FILE |
| BOSTON MECHANICAL SERVICES INC | 200 CUSHING ST STE 5 STOUGHTON MA 02072 |
| BOSTON STEPHENS | ADDRESS ON FILE |
| BOTTOMLINE TECHNOLOGIES INC | P O BOX 83050 WOBURN MA 01813 |
| BOUBA KANOUTE | ADDRESS ON FILE |
| BOUCHARD CLEANING RESTORATION INC | PO BOX 2202 BANGOR ME 04402 |
| BOUHAROUNS FINE WINE SPIRITS | 301 FALLS ST GREENVILLE SC 29601 |
| BOULDER RIDGE | ADDRESS ON FILE |
| BOUNTHY PARKER | ADDRESS ON FILE |
| BOW STREET BEVERAGE | 495 FOREST AVENUE PORTLAND ME 04032 |
| BOWIE COUNTY TAX COLLECTOR | PO BOX 6527 TEXARKANA TX 75505-6527 |
| BOWLING GREEN MUNI UTILITIES | PO BOX 10360 BOWLING GREEN KY 42102 |
| BOWLING GREEN MUNI UTILITIES | 801 CENTER ST PO BOX 10300 BOWLING GREEN KY 42102-7300 |
| BOYCE AND DRAKE CO INC | 240 EXCELSIOR AVE SARATOGA SPRINGS NY 12866 |
| BOYCE HOWARD | ADDRESS ON FILE |
| BOYD BURNS | ADDRESS ON FILE |
| BOYD COUNTY ENVIROMENTAL SERVICES | 2924 HOLT ST ASHLAND KY 41101 |
| BOYD COUNTY SHERIFF | PO BOX 558 CATLETTSBURG KY 41129 |
| BOYD MINOR | ADDRESS ON FILE |
| BOYETTE ELECTRIC INC | 2889 BOB BOWEN RD BLACKSHEAR GA 31516 |
| BOYKIN AIR CONDITIONING SERVICES | 845 S GUIGNARD DR SUMTER SC 29150 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN ROOM 117 DANVILLE KY 40422 |
| BOZICK DISTRIBUTORS INC | 2840 OLD WASHINGTON ROAD WALDORF MD 20601 |
| BP LESKY DISTRIBUTING CO INC | 120 WESTERN MARYLAND PKWY HAGERSTOWN MD 21740 |
| BRACHA KUNZ | ADDRESS ON FILE |
| BRAD ANDERSON | ADDRESS ON FILE |
| BRAD APOSTOLEC | ADDRESS ON FILE |
| BRAD ASKEW | ADDRESS ON FILE |
| BRAD BAKER | ADDRESS ON FILE |
| BRAD BOSTON | ADDRESS ON FILE |
| BRAD BYERS | ADDRESS ON FILE |
| BRAD DILLOW | ADDRESS ON FILE |
| BRAD FISHER WINDOW CLEANING | 2507 SARATOGA DR STATE COLLEGE PA 16801 |
| BRAD GIGGEY | ADDRESS ON FILE |
| BRAD GIVENS | ADDRESS ON FILE |
| BRAD GOLDSBOROUGH | ADDRESS ON FILE |
| BRAD GROAT | ADDRESS ON FILE |
| BRAD HALEY | ADDRESS ON FILE |
| BRAD HUTCHINS | ADDRESS ON FILE |
| BRAD SNYDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRAD STAHLE | ADDRESS ON FILE |
| BRAD STEED TILE INC | 1712 SE 11TH ST LEES SUMMIT MO 64081 |
| BRAD TAYLOR | ADDRESS ON FILE |
| BRAD THOMPSON | ADDRESS ON FILE |
| BRAD TROUT | ADDRESS ON FILE |
| BRAD VENTICINQUE | ADDRESS ON FILE |
| BRAD WILLIAMS | ADDRESS ON FILE |
| BRAD WRIGHT | ADDRESS ON FILE |
| BRADD GUSTAFSON | ADDRESS ON FILE |
| BRADEN ALDERMAN | ADDRESS ON FILE |
| BRADEN BOWER | ADDRESS ON FILE |
| BRADEN BURGGRAF | ADDRESS ON FILE |
| BRADEN COX | ADDRESS ON FILE |
| BRADEN KANNADY | ADDRESS ON FILE |
| BRADEN KING | ADDRESS ON FILE |
| BRADEN LEVERS | ADDRESS ON FILE |
| BRADEN LIU | ADDRESS ON FILE |
| BRADEN NEFF | ADDRESS ON FILE |
| BRADEN ROBERTS | ADDRESS ON FILE |
| BRADFORD CARTER | ADDRESS ON FILE |
| BRADFORD CITY HALL | 24 KENNEDY STREET PO BOX 15 BRADFORD PA 16701 |
| BRADFORD WHALEN | ADDRESS ON FILE |
| BRADIE REYNOLDS | ADDRESS ON FILE |
| BRADLEE MORGAN | ADDRESS ON FILE |
| BRADLEY A FISHER SR | ADDRESS ON FILE |
| BRADLEY ANDERSON | ADDRESS ON FILE |
| BRADLEY ANDERSON | ADDRESS ON FILE |
| BRADLEY BARKER | ADDRESS ON FILE |
| BRADLEY BARNETT | ADDRESS ON FILE |
| BRADLEY BERKENSTOCK | ADDRESS ON FILE |
| BRADLEY BLANTON | ADDRESS ON FILE |
| BRADLEY BOWLES | ADDRESS ON FILE |
| BRADLEY BROWN | ADDRESS ON FILE |
| BRADLEY BROWN | ADDRESS ON FILE |
| BRADLEY BURLILE | ADDRESS ON FILE |
| BRADLEY CALHOUN | ADDRESS ON FILE |
| BRADLEY COOK | ADDRESS ON FILE |
| BRADLEY COOPER | ADDRESS ON FILE |
| BRADLEY DEARINGER | ADDRESS ON FILE |
| BRADLEY DEFOOR | ADDRESS ON FILE |
| BRADLEY DENNIS | ADDRESS ON FILE |
| BRADLEY DOSS | ADDRESS ON FILE |
| BRADLEY DUNAWAY | ADDRESS ON FILE |
| BRADLEY FOLLETT | ADDRESS ON FILE |
| BRADLEY FREEMAN | ADDRESS ON FILE |
| BRADLEY FREEMAN | ADDRESS ON FILE |
| BRADLEY FRYE | ADDRESS ON FILE |
| BRADLEY FULKS | ADDRESS ON FILE |
| BRADLEY GILBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY GILDERSLEEVE | ADDRESS ON FILE |
| BRADLEY GOODWIN | ADDRESS ON FILE |
| BRADLEY GORNICK | ADDRESS ON FILE |
| BRADLEY GREER | ADDRESS ON FILE |
| BRADLEY HANNEKEN | ADDRESS ON FILE |
| BRADLEY HEAVILON | ADDRESS ON FILE |
| BRADLEY HICKS | ADDRESS ON FILE |
| BRADLEY HOSE | ADDRESS ON FILE |
| BRADLEY HUFFER | ADDRESS ON FILE |
| BRADLEY HUNTER | ADDRESS ON FILE |
| BRADLEY JOHNSON | ADDRESS ON FILE |
| BRADLEY JORDAN | ADDRESS ON FILE |
| BRADLEY KIRBY | ADDRESS ON FILE |
| BRADLEY KISTNER | ADDRESS ON FILE |
| BRADLEY KLINGELE | ADDRESS ON FILE |
| BRADLEY LANE | ADDRESS ON FILE |
| BRADLEY LEARN | ADDRESS ON FILE |
| BRADLEY LEDBETTER | ADDRESS ON FILE |
| BRADLEY LEDER | ADDRESS ON FILE |
| BRADLEY LEFEBVRE | ADDRESS ON FILE |
| BRADLEY LEWIS | ADDRESS ON FILE |
| BRADLEY MACK | ADDRESS ON FILE |
| BRADLEY MARTIN | ADDRESS ON FILE |
| BRADLEY MASON | ADDRESS ON FILE |
| BRADLEY MENTZER | ADDRESS ON FILE |
| BRADLEY MIDDLETON | ADDRESS ON FILE |
| BRADLEY NEUROTH | ADDRESS ON FILE |
| BRADLEY OCONNOR | ADDRESS ON FILE |
| BRADLEY OXENDINE | ADDRESS ON FILE |
| BRADLEY PETTY | ADDRESS ON FILE |
| BRADLEY POUNDERS | ADDRESS ON FILE |
| BRADLEY PRIFTI | ADDRESS ON FILE |
| BRADLEY RANDALL | ADDRESS ON FILE |
| BRADLEY REESE | ADDRESS ON FILE |
| BRADLEY REID | ADDRESS ON FILE |
| BRADLEY RHODES | ADDRESS ON FILE |
| BRADLEY RICKETTS | ADDRESS ON FILE |
| BRADLEY ROBILLARD | ADDRESS ON FILE |
| BRADLEY SARNO | ADDRESS ON FILE |
| BRADLEY SCHMITZ | ADDRESS ON FILE |
| BRADLEY SCOTT SCOTT | ADDRESS ON FILE |
| BRADLEY SHELTON | ADDRESS ON FILE |
| BRADLEY SHEPARD | ADDRESS ON FILE |
| BRADLEY SMITH | ADDRESS ON FILE |
| BRADLEY SMITH | ADDRESS ON FILE |
| BRADLEY SOUTHERN | ADDRESS ON FILE |
| BRADLEY STONE | ADDRESS ON FILE |
| BRADLEY WALLACE | ADDRESS ON FILE |
| BRADLEY WALSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY WARD | ADDRESS ON FILE |
| BRADLEY WHITE | ADDRESS ON FILE |
| BRADLEY WILKINSON | ADDRESS ON FILE |
| BRADLEY WOODS | ADDRESS ON FILE |
| BRADLIE SANDERS | ADDRESS ON FILE |
| BRADLY INGOLD | ADDRESS ON FILE |
| BRADLY MOORE | ADDRESS ON FILE |
| BRADLY YANDELL | ADDRESS ON FILE |
| BRADLYN PENNINGTON | ADDRESS ON FILE |
| BRADNISHIA KING | ADDRESS ON FILE |
| BRADY BISWANGER | ADDRESS ON FILE |
| BRADY BUNTING | ADDRESS ON FILE |
| BRADY BURRELL | ADDRESS ON FILE |
| BRADY CAULEY | ADDRESS ON FILE |
| BRADY COFFREN | ADDRESS ON FILE |
| BRADY COOK | ADDRESS ON FILE |
| BRADY DREW | ADDRESS ON FILE |
| BRADY FOLK | ADDRESS ON FILE |
| BRADY GILES | ADDRESS ON FILE |
| BRADY GOODE | ADDRESS ON FILE |
| BRADY HOSS | ADDRESS ON FILE |
| BRADY HUGHES | ADDRESS ON FILE |
| BRADY KUBLEY | ADDRESS ON FILE |
| BRADY MURRAY | ADDRESS ON FILE |
| BRADY NEELY | ADDRESS ON FILE |
| BRADY PICKING | ADDRESS ON FILE |
| BRADY RUSSIN | ADDRESS ON FILE |
| BRADY SEGARS | ADDRESS ON FILE |
| BRADY SHIVELY | ADDRESS ON FILE |
| BRADY SHOLLENBARGER | ADDRESS ON FILE |
| BRADY STREET BEER DISTRIBUTOR INC | 705 S BRADY STREET DUBOIS PA 15801 |
| BRADY STRONG | ADDRESS ON FILE |
| BRADY VASQUEZ | ADDRESS ON FILE |
| BRAEDEN FAUST | ADDRESS ON FILE |
| BRAEDEN PITTMAN | ADDRESS ON FILE |
| BRAEDEN STAUFFER | ADDRESS ON FILE |
| BRAEDON NEMETH | ADDRESS ON FILE |
| BRAEDON POE | ADDRESS ON FILE |
| BRAHEEM STANSBURY | ADDRESS ON FILE |
| BRAIDY LEE | ADDRESS ON FILE |
| BRAILEY MCCUMBY | ADDRESS ON FILE |
| BRAILLE WORKS INTERNATIONAL INC | 941 DARBY LAKE STREET SEFFNER FL 33584 |
| BRAJHAE DAVIS | ADDRESS ON FILE |
| BRAKA MATLOCK | ADDRESS ON FILE |
| BRALAN LOGEN | ADDRESS ON FILE |
| BRANCH BUTLER | ADDRESS ON FILE |
| BRANCH OUT TREE CARE LLC | 1102 WHITE OAK ROAD FREDERICKSBURG VA 22405 |
| BRAND MARTINEZ | ADDRESS ON FILE |
| BRANDA SLEDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRANDAN BLUNT-WELCH | ADDRESS ON FILE |
| BRANDAN JONES | ADDRESS ON FILE |
| BRANDAN PINCHOTT | ADDRESS ON FILE |
| BRANDAN PUIT | ADDRESS ON FILE |
| BRANDAN RICHTER | ADDRESS ON FILE |
| BRANDAN RUSHIN | ADDRESS ON FILE |
| BRANDE LUE | ADDRESS ON FILE |
| BRANDE MOWRY | ADDRESS ON FILE |
| BRANDEE HOFFMAN | ADDRESS ON FILE |
| BRANDEE JACKSON | ADDRESS ON FILE |
| BRANDEE LOVE | ADDRESS ON FILE |
| BRANDEE MCMILLAN | ADDRESS ON FILE |
| BRANDEL MAINTENANCE LLC | 1777 BLOUNT RD 502 POMPANO BEACH FL 33069 |
| BRANDEN BATTLE | ADDRESS ON FILE |
| BRANDEN BRADLEY | ADDRESS ON FILE |
| BRANDEN BUNN | ADDRESS ON FILE |
| BRANDEN DEXTER | ADDRESS ON FILE |
| BRANDEN GREEN | ADDRESS ON FILE |
| BRANDEN JONES | ADDRESS ON FILE |
| BRANDEN JONES | ADDRESS ON FILE |
| BRANDEN LESTER | ADDRESS ON FILE |
| BRANDEN PARKER | ADDRESS ON FILE |
| BRANDEN PETTIFORD | ADDRESS ON FILE |
| BRANDEN ROLLEN | ADDRESS ON FILE |
| BRANDEN SOLOMON | ADDRESS ON FILE |
| BRANDEN WALKER | ADDRESS ON FILE |
| BRANDEN WILSON | ADDRESS ON FILE |
| BRANDI ADAMS | ADDRESS ON FILE |
| BRANDI ALLISON | ADDRESS ON FILE |
| BRANDI ANDERS | ADDRESS ON FILE |
| BRANDI ARDUENGO | ADDRESS ON FILE |
| BRANDI BALDWIN | ADDRESS ON FILE |
| BRANDI BONILLA | ADDRESS ON FILE |
| BRANDI BORCKARDT | ADDRESS ON FILE |
| BRANDI BRIDGERS | ADDRESS ON FILE |
| BRANDI BRIGGS | ADDRESS ON FILE |
| BRANDI BROWN | ADDRESS ON FILE |
| BRANDI BROWN | ADDRESS ON FILE |
| BRANDI BROWN | ADDRESS ON FILE |
| BRANDI BROWN | ADDRESS ON FILE |
| BRANDI BROWNING | ADDRESS ON FILE |
| BRANDI BUIE | ADDRESS ON FILE |
| BRANDI BUSH | ADDRESS ON FILE |
| BRANDI BUSSEY | ADDRESS ON FILE |
| BRANDI CARDENAS | ADDRESS ON FILE |
| BRANDI CARTER | ADDRESS ON FILE |
| BRANDI CARTY | ADDRESS ON FILE |
| BRANDI CASEY | ADDRESS ON FILE |
| BRANDI CASTEEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRANDI CHAPMAN | ADDRESS ON FILE |
| BRANDI COLEMAN | ADDRESS ON FILE |
| BRANDI COOPER | ADDRESS ON FILE |
| BRANDI COX | ADDRESS ON FILE |
| BRANDI CROSBY | ADDRESS ON FILE |
| BRANDI DAVIS | ADDRESS ON FILE |
| BRANDI DAVIS | ADDRESS ON FILE |
| BRANDI DAVIS | ADDRESS ON FILE |
| BRANDI DE SILVA | ADDRESS ON FILE |
| BRANDI DENHAM | ADDRESS ON FILE |
| BRANDI DIECKMANN | ADDRESS ON FILE |
| BRANDI DOBBINS | ADDRESS ON FILE |
| BRANDI DONALDSON | ADDRESS ON FILE |
| BRANDI EVERETT | ADDRESS ON FILE |
| BRANDI FARLEY | ADDRESS ON FILE |
| BRANDI FORTE | ADDRESS ON FILE |
| BRANDI GLEISNER | ADDRESS ON FILE |
| BRANDI GRAZIOLI | ADDRESS ON FILE |
| BRANDI HALL | ADDRESS ON FILE |
| BRANDI HEACOCK | ADDRESS ON FILE |
| BRANDI HEBERT | ADDRESS ON FILE |
| BRANDI HEDGE | ADDRESS ON FILE |
| BRANDI HUDGINS | ADDRESS ON FILE |
| BRANDI HUNTER | ADDRESS ON FILE |
| BRANDI JANET | ADDRESS ON FILE |
| BRANDI JOHNSON | ADDRESS ON FILE |
| BRANDI JOHNSON | ADDRESS ON FILE |
| BRANDI JUSTICE | ADDRESS ON FILE |
| BRANDI KELLY | ADDRESS ON FILE |
| BRANDI LE WORRELL | ADDRESS ON FILE |
| BRANDI LEBER | ADDRESS ON FILE |
| BRANDI LEWIS | ADDRESS ON FILE |
| BRANDI MCBRIDE | ADDRESS ON FILE |
| BRANDI MCCALL | ADDRESS ON FILE |
| BRANDI MCCROREY | ADDRESS ON FILE |
| BRANDI MELOY | ADDRESS ON FILE |
| BRANDI MESSER | ADDRESS ON FILE |
| BRANDI MOBLEY | ADDRESS ON FILE |
| BRANDI NORR | ADDRESS ON FILE |
| BRANDI OWENS | ADDRESS ON FILE |
| BRANDI PEARSON | ADDRESS ON FILE |
| BRANDI RAMSEY | ADDRESS ON FILE |
| BRANDI RAULERSON | ADDRESS ON FILE |
| BRANDI RILEY | ADDRESS ON FILE |
| BRANDI RINER | ADDRESS ON FILE |
| BRANDI RYAN | ADDRESS ON FILE |
| BRANDI SIMPSON | ADDRESS ON FILE |
| BRANDI SMELTZER | ADDRESS ON FILE |
| BRANDI SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDI SOPKOVICH | ADDRESS ON FILE |
| BRANDI SPARKS | ADDRESS ON FILE |
| BRANDI SPICER | ADDRESS ON FILE |
| BRANDI SPRADLIN | ADDRESS ON FILE |
| BRANDI SULLIVAN | ADDRESS ON FILE |
| BRANDI TOURVILLE | ADDRESS ON FILE |
| BRANDI TREMBLAY | ADDRESS ON FILE |
| BRANDI TRIMMER | ADDRESS ON FILE |
| BRANDI TUCKER | ADDRESS ON FILE |
| BRANDI TYSON | ADDRESS ON FILE |
| BRANDI WELLS | ADDRESS ON FILE |
| BRANDI WILLIAMS | ADDRESS ON FILE |
| BRANDI YOO | ADDRESS ON FILE |
| BRANDIE ARMITAGE-FRANCIS | ADDRESS ON FILE |
| BRANDIE BEY | ADDRESS ON FILE |
| BRANDIE BOYD | ADDRESS ON FILE |
| BRANDIE CARTER | ADDRESS ON FILE |
| BRANDIE FOGLE | ADDRESS ON FILE |
| BRANDIE FOSTER | ADDRESS ON FILE |
| BRANDIE HAYES | ADDRESS ON FILE |
| BRANDIE HUDOCK | ADDRESS ON FILE |
| BRANDIE IRVIN | ADDRESS ON FILE |
| BRANDIE KIRKWOOD | ADDRESS ON FILE |
| BRANDIE KNIGHT | ADDRESS ON FILE |
| BRANDIE OWENS | ADDRESS ON FILE |
| BRANDIE PEREZ | ADDRESS ON FILE |
| BRANDIE WRIGHT | ADDRESS ON FILE |
| BRANDIESHA WILLIAMS | ADDRESS ON FILE |
| BRANDIN BAKER | ADDRESS ON FILE |
| BRANDIN BLAKELY | ADDRESS ON FILE |
| BRANDIS MOREHEAD | ADDRESS ON FILE |
| BRANDIS PUGH | ADDRESS ON FILE |
| BRANDON ADAMS | ADDRESS ON FILE |
| BRANDON ALFARO | ADDRESS ON FILE |
| BRANDON ALFORD | ADDRESS ON FILE |
| BRANDON ALLEN | ADDRESS ON FILE |
| BRANDON ALONZO | ADDRESS ON FILE |
| BRANDON ANDERSON | ADDRESS ON FILE |
| BRANDON ANDERSON | ADDRESS ON FILE |
| BRANDON ANNETT | ADDRESS ON FILE |
| BRANDON ARD | ADDRESS ON FILE |
| BRANDON ARTIS | ADDRESS ON FILE |
| BRANDON ATKINS | ADDRESS ON FILE |
| BRANDON BAHRIK | ADDRESS ON FILE |
| BRANDON BAILEY | ADDRESS ON FILE |
| BRANDON BAKER | ADDRESS ON FILE |
| BRANDON BALL | ADDRESS ON FILE |
| BRANDON BANKS | ADDRESS ON FILE |
| BRANDON BARBOUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDON BARE | ADDRESS ON FILE |
| BRANDON BARKSDALE | ADDRESS ON FILE |
| BRANDON BARKSDALE | ADDRESS ON FILE |
| BRANDON BARRETT | ADDRESS ON FILE |
| BRANDON BATESON | ADDRESS ON FILE |
| BRANDON BEACH | ADDRESS ON FILE |
| BRANDON BEATTY | ADDRESS ON FILE |
| BRANDON BELCHER | ADDRESS ON FILE |
| BRANDON BELCHER | ADDRESS ON FILE |
| BRANDON BELL | ADDRESS ON FILE |
| BRANDON BELL | ADDRESS ON FILE |
| BRANDON BERNARD | ADDRESS ON FILE |
| BRANDON BIRDSONG | ADDRESS ON FILE |
| BRANDON BLOOM | ADDRESS ON FILE |
| BRANDON BOATWRIGHT | ADDRESS ON FILE |
| BRANDON BOCAN | ADDRESS ON FILE |
| BRANDON BODNAR | ADDRESS ON FILE |
| BRANDON BOWDEN | ADDRESS ON FILE |
| BRANDON BOWERS | ADDRESS ON FILE |
| BRANDON BOYD | ADDRESS ON FILE |
| BRANDON BRACE | ADDRESS ON FILE |
| BRANDON BRACEY | ADDRESS ON FILE |
| BRANDON BRADLEY | ADDRESS ON FILE |
| BRANDON BRANDENBURG | ADDRESS ON FILE |
| BRANDON BRANTLEY | ADDRESS ON FILE |
| BRANDON BREEZE | ADDRESS ON FILE |
| BRANDON BRIGMAN | ADDRESS ON FILE |
| BRANDON BROWN | ADDRESS ON FILE |
| BRANDON BROWN | ADDRESS ON FILE |
| BRANDON BROWN | ADDRESS ON FILE |
| BRANDON BROWNER | ADDRESS ON FILE |
| BRANDON BRUNSON | ADDRESS ON FILE |
| BRANDON BUCKHANAN | ADDRESS ON FILE |
| BRANDON BUDWELL | ADDRESS ON FILE |
| BRANDON BUMPUS | ADDRESS ON FILE |
| BRANDON BURGESS | ADDRESS ON FILE |
| BRANDON BURKE | ADDRESS ON FILE |
| BRANDON BURNS | ADDRESS ON FILE |
| BRANDON BUSH | ADDRESS ON FILE |
| BRANDON BYAS | ADDRESS ON FILE |
| BRANDON CAIN | ADDRESS ON FILE |
| BRANDON CARLOCK | ADDRESS ON FILE |
| BRANDON CARRIER | ADDRESS ON FILE |
| BRANDON CARROLL | ADDRESS ON FILE |
| BRANDON CARTER | ADDRESS ON FILE |
| BRANDON CARTER | ADDRESS ON FILE |
| BRANDON CARTER | ADDRESS ON FILE |
| BRANDON CARUSO | ADDRESS ON FILE |
| BRANDON CASANOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDON CATES | ADDRESS ON FILE |
| BRANDON CAULEY | ADDRESS ON FILE |
| BRANDON CHAMBERS | ADDRESS ON FILE |
| BRANDON CHANEY | ADDRESS ON FILE |
| BRANDON CHAPMAN | ADDRESS ON FILE |
| BRANDON CHARBENEAU | ADDRESS ON FILE |
| BRANDON CHRISTENSON | ADDRESS ON FILE |
| BRANDON CLARK | ADDRESS ON FILE |
| BRANDON CLARK | ADDRESS ON FILE |
| BRANDON CLARK | ADDRESS ON FILE |
| BRANDON CLARK | ADDRESS ON FILE |
| BRANDON CLAY | ADDRESS ON FILE |
| BRANDON CLAYTON | ADDRESS ON FILE |
| BRANDON CLELAND | ADDRESS ON FILE |
| BRANDON CLEVENGER | ADDRESS ON FILE |
| BRANDON COBLENTZ | ADDRESS ON FILE |
| BRANDON CORBITT | ADDRESS ON FILE |
| BRANDON CORONADO | ADDRESS ON FILE |
| BRANDON COTTON | ADDRESS ON FILE |
| BRANDON COTTON | ADDRESS ON FILE |
| BRANDON COX | ADDRESS ON FILE |
| BRANDON COX | ADDRESS ON FILE |
| BRANDON CRAIG | ADDRESS ON FILE |
| BRANDON CRANSTON | ADDRESS ON FILE |
| BRANDON CRAWFORD | ADDRESS ON FILE |
| BRANDON CRAWLEY | ADDRESS ON FILE |
| BRANDON CROSBY | ADDRESS ON FILE |
| BRANDON CROTTS | ADDRESS ON FILE |
| BRANDON CRUMP | ADDRESS ON FILE |
| BRANDON CURRY | ADDRESS ON FILE |
| BRANDON CUSTER | ADDRESS ON FILE |
| BRANDON DANGELO | ADDRESS ON FILE |
| BRANDON DANIELS | ADDRESS ON FILE |
| BRANDON DAUGHERTY | ADDRESS ON FILE |
| BRANDON DAVIS | ADDRESS ON FILE |
| BRANDON DAVIS | ADDRESS ON FILE |
| BRANDON DAVIS | ADDRESS ON FILE |
| BRANDON DAVIS | ADDRESS ON FILE |
| BRANDON DEARDORFF | ADDRESS ON FILE |
| BRANDON DERRYBERRY | ADDRESS ON FILE |
| BRANDON DESALVO | ADDRESS ON FILE |
| BRANDON DESILVA | ADDRESS ON FILE |
| BRANDON DESSEZ | ADDRESS ON FILE |
| BRANDON DIAZ-BELTRAN | ADDRESS ON FILE |
| BRANDON DIXON | ADDRESS ON FILE |
| BRANDON DIXON | ADDRESS ON FILE |
| BRANDON DOBY | ADDRESS ON FILE |
| BRANDON DOWNS | ADDRESS ON FILE |
| BRANDON DOYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BRANDON DUCA | ADDRESS ON FILE |
| BRANDON DULA | ADDRESS ON FILE |
| BRANDON DUNNING | ADDRESS ON FILE |
| BRANDON DURDEN | ADDRESS ON FILE |
| BRANDON DYE | ADDRESS ON FILE |
| BRANDON EBRIGHT | ADDRESS ON FILE |
| BRANDON EDELSTEIN | ADDRESS ON FILE |
| BRANDON EDMONDSON-PARKS | ADDRESS ON FILE |
| BRANDON EDWARDS | ADDRESS ON FILE |
| BRANDON ELDRIDGE | ADDRESS ON FILE |
| BRANDON ERWAY | ADDRESS ON FILE |
| BRANDON ESCALENTE | ADDRESS ON FILE |
| BRANDON EVANS | ADDRESS ON FILE |
| BRANDON EVANS | ADDRESS ON FILE |
| BRANDON FAIRCLOTH | ADDRESS ON FILE |
| BRANDON FANNING | ADDRESS ON FILE |
| BRANDON FENKER | ADDRESS ON FILE |
| BRANDON FERGUSON | ADDRESS ON FILE |
| BRANDON FINLEY | ADDRESS ON FILE |
| BRANDON FISCHER | ADDRESS ON FILE |
| BRANDON FLORES | ADDRESS ON FILE |
| BRANDON FLOYD | ADDRESS ON FILE |
| BRANDON FORD | ADDRESS ON FILE |
| BRANDON G DAIGNAULT | ADDRESS ON FILE |
| BRANDON GALLAHAN | ADDRESS ON FILE |
| BRANDON GARDNER | ADDRESS ON FILE |
| BRANDON GATHERCOLE | ADDRESS ON FILE |
| BRANDON GAY | ADDRESS ON FILE |
| BRANDON GEAR | ADDRESS ON FILE |
| BRANDON GEORGE | ADDRESS ON FILE |
| BRANDON GEORGE | ADDRESS ON FILE |
| BRANDON GIBBY | ADDRESS ON FILE |
| BRANDON GILLIAM | ADDRESS ON FILE |
| BRANDON GILLILAND | ADDRESS ON FILE |
| BRANDON GINLEY | ADDRESS ON FILE |
| BRANDON GIPSON | ADDRESS ON FILE |
| BRANDON GOETZ | ADDRESS ON FILE |
| BRANDON GRAHAM | ADDRESS ON FILE |
| BRANDON GRANT | ADDRESS ON FILE |
| BRANDON GRANT | ADDRESS ON FILE |
| BRANDON GRECO | ADDRESS ON FILE |
| BRANDON GREEN | ADDRESS ON FILE |
| BRANDON GREEN | ADDRESS ON FILE |
| BRANDON GRIFFIN | ADDRESS ON FILE |
| BRANDON GRIFFIS | ADDRESS ON FILE |
| BRANDON GRIFFITH | ADDRESS ON FILE |
| BRANDON GRIST | ADDRESS ON FILE |
| BRANDON GROUS | ADDRESS ON FILE |
| BRANDON GUNTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDON HADDEN | ADDRESS ON FILE |
| BRANDON HALE | ADDRESS ON FILE |
| BRANDON HALL | ADDRESS ON FILE |
| BRANDON HALL | ADDRESS ON FILE |
| BRANDON HAMBRICK | ADDRESS ON FILE |
| BRANDON HAMBRICK | ADDRESS ON FILE |
| BRANDON HAMMOND | ADDRESS ON FILE |
| BRANDON HAMMOND | ADDRESS ON FILE |
| BRANDON HANSEN | ADDRESS ON FILE |
| BRANDON HARDMAN | ADDRESS ON FILE |
| BRANDON HARGROVE | ADDRESS ON FILE |
| BRANDON HARRIS | ADDRESS ON FILE |
| BRANDON HARRIS | ADDRESS ON FILE |
| BRANDON HARRIS | ADDRESS ON FILE |
| BRANDON HATCHER | ADDRESS ON FILE |
| BRANDON HAUSMANN | ADDRESS ON FILE |
| BRANDON HEATH | ADDRESS ON FILE |
| BRANDON HEFFELFINGER | ADDRESS ON FILE |
| BRANDON HENRY | ADDRESS ON FILE |
| BRANDON HENRY | ADDRESS ON FILE |
| BRANDON HERBIN | ADDRESS ON FILE |
| BRANDON HERNANDEZ | ADDRESS ON FILE |
| BRANDON HETTERLY | ADDRESS ON FILE |
| BRANDON HICKEY | ADDRESS ON FILE |
| BRANDON HILL | ADDRESS ON FILE |
| BRANDON HILL | ADDRESS ON FILE |
| BRANDON HILL | ADDRESS ON FILE |
| BRANDON HILLARD | ADDRESS ON FILE |
| BRANDON HILLIER | ADDRESS ON FILE |
| BRANDON HILTON | ADDRESS ON FILE |
| BRANDON HOFFMAN | ADDRESS ON FILE |
| BRANDON HOOKER | ADDRESS ON FILE |
| BRANDON HOOKS | ADDRESS ON FILE |
| BRANDON HOOPINGARNER | ADDRESS ON FILE |
| BRANDON HOSTLER | ADDRESS ON FILE |
| BRANDON HOUSE | ADDRESS ON FILE |
| BRANDON HOUSTON | ADDRESS ON FILE |
| BRANDON HOWARD | ADDRESS ON FILE |
| BRANDON HOWLETT HOWLETT | ADDRESS ON FILE |
| BRANDON HUBBARD | ADDRESS ON FILE |
| BRANDON HUCK | ADDRESS ON FILE |
| BRANDON HUDACKO | ADDRESS ON FILE |
| BRANDON HUDSON | ADDRESS ON FILE |
| BRANDON HUDSON | ADDRESS ON FILE |
| BRANDON HUFFMAN | ADDRESS ON FILE |
| BRANDON HUNDLEY | ADDRESS ON FILE |
| BRANDON IRIZARRY | ADDRESS ON FILE |
| BRANDON JACKSON | ADDRESS ON FILE |
| BRANDON JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDON JACKSON | ADDRESS ON FILE |
| BRANDON JACKSON | ADDRESS ON FILE |
| BRANDON JACKSON | ADDRESS ON FILE |
| BRANDON JACKSON | ADDRESS ON FILE |
| BRANDON JACKSON | ADDRESS ON FILE |
| BRANDON JACOBS | ADDRESS ON FILE |
| BRANDON JAMES | ADDRESS ON FILE |
| BRANDON JARVIS | ADDRESS ON FILE |
| BRANDON JENDZEJEC | ADDRESS ON FILE |
| BRANDON JENKINS | ADDRESS ON FILE |
| BRANDON JENKINS | ADDRESS ON FILE |
| BRANDON JENKINS | ADDRESS ON FILE |
| BRANDON JENSEN | ADDRESS ON FILE |
| BRANDON JOHNSON | ADDRESS ON FILE |
| BRANDON JOHNSON | ADDRESS ON FILE |
| BRANDON JOHNSON | ADDRESS ON FILE |
| BRANDON JOHNSON | ADDRESS ON FILE |
| BRANDON JOHNSON | ADDRESS ON FILE |
| BRANDON JOHNSON | ADDRESS ON FILE |
| BRANDON JOHNSTON | ADDRESS ON FILE |
| BRANDON JONES | ADDRESS ON FILE |
| BRANDON JOSEPH | ADDRESS ON FILE |
| BRANDON KELLEY | ADDRESS ON FILE |
| BRANDON KEY | ADDRESS ON FILE |
| BRANDON KING | ADDRESS ON FILE |
| BRANDON KING | ADDRESS ON FILE |
| BRANDON KING | ADDRESS ON FILE |
| BRANDON KING | ADDRESS ON FILE |
| BRANDON KIRBY | ADDRESS ON FILE |
| BRANDON KOLANO | ADDRESS ON FILE |
| BRANDON LAMBERT | ADDRESS ON FILE |
| BRANDON LANDERS | ADDRESS ON FILE |
| BRANDON LANDRY | ADDRESS ON FILE |
| BRANDON LANG | ADDRESS ON FILE |
| BRANDON LANGLEY | ADDRESS ON FILE |
| BRANDON LAWHORN | ADDRESS ON FILE |
| BRANDON LEATH | ADDRESS ON FILE |
| BRANDON LEDFORD | ADDRESS ON FILE |
| BRANDON LEE | ADDRESS ON FILE |
| BRANDON LEE | ADDRESS ON FILE |
| BRANDON LEE | ADDRESS ON FILE |
| BRANDON LEE | ADDRESS ON FILE |
| BRANDON LEE | ADDRESS ON FILE |
| BRANDON LEHMANN | ADDRESS ON FILE |
| BRANDON LEONARD | ADDRESS ON FILE |
| BRANDON LEWIS | ADDRESS ON FILE |
| BRANDON LINDSAY | ADDRESS ON FILE |
| BRANDON LISENBY | ADDRESS ON FILE |
| BRANDON LITTLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDON LITTLE | ADDRESS ON FILE |
| BRANDON LOOKADOO | ADDRESS ON FILE |
| BRANDON LOPINTO | ADDRESS ON FILE |
| BRANDON LOVELACE | ADDRESS ON FILE |
| BRANDON LUCAS | ADDRESS ON FILE |
| BRANDON LUSCO | ADDRESS ON FILE |
| BRANDON LYMON | ADDRESS ON FILE |
| BRANDON MAAG | ADDRESS ON FILE |
| BRANDON MACFARLANE | ADDRESS ON FILE |
| BRANDON MACHERONE | ADDRESS ON FILE |
| BRANDON MADDOX | ADDRESS ON FILE |
| BRANDON MANN | ADDRESS ON FILE |
| BRANDON MARQUES | ADDRESS ON FILE |
| BRANDON MARSHALL | ADDRESS ON FILE |
| BRANDON MASHBURN | ADDRESS ON FILE |
| BRANDON MATTHEWS | ADDRESS ON FILE |
| BRANDON MAXFIELD | ADDRESS ON FILE |
| BRANDON MAY | ADDRESS ON FILE |
| BRANDON MAYER | ADDRESS ON FILE |
| BRANDON MCCALL | ADDRESS ON FILE |
| BRANDON MCDANIEL | ADDRESS ON FILE |
| BRANDON MCGEE | ADDRESS ON FILE |
| BRANDON MCKEY | ADDRESS ON FILE |
| BRANDON MCKINNEY | ADDRESS ON FILE |
| BRANDON MCKNIGHT | ADDRESS ON FILE |
| BRANDON MEADS | ADDRESS ON FILE |
| BRANDON MENTOR | ADDRESS ON FILE |
| BRANDON MEWBORN | ADDRESS ON FILE |
| BRANDON MILLER | ADDRESS ON FILE |
| BRANDON MILLER | ADDRESS ON FILE |
| BRANDON MISENHEIMER | ADDRESS ON FILE |
| BRANDON MITCHELL | ADDRESS ON FILE |
| BRANDON MLECHICK | ADDRESS ON FILE |
| BRANDON MOLYNEUX | ADDRESS ON FILE |
| BRANDON MONTAGUE | ADDRESS ON FILE |
| BRANDON MONTGOMERY | ADDRESS ON FILE |
| BRANDON MOODY | ADDRESS ON FILE |
| BRANDON MOORE | ADDRESS ON FILE |
| BRANDON MORGAN | ADDRESS ON FILE |
| BRANDON MORGAN | ADDRESS ON FILE |
| BRANDON MORMANN | ADDRESS ON FILE |
| BRANDON MORRISON | ADDRESS ON FILE |
| BRANDON MOSBY | ADDRESS ON FILE |
| BRANDON MOTHERSELL | ADDRESS ON FILE |
| BRANDON MOTHERWAY | ADDRESS ON FILE |
| BRANDON MOTT | ADDRESS ON FILE |
| BRANDON MULLINS | ADDRESS ON FILE |
| BRANDON MUNSON | ADDRESS ON FILE |
| BRANDON MUNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRANDON MYERS | ADDRESS ON FILE |
| BRANDON MYERS | ADDRESS ON FILE |
| BRANDON NANNEY | ADDRESS ON FILE |
| BRANDON NAVARRO | ADDRESS ON FILE |
| BRANDON NEALY | ADDRESS ON FILE |
| BRANDON NEELY | ADDRESS ON FILE |
| BRANDON NEILSON | ADDRESS ON FILE |
| BRANDON NELSON | ADDRESS ON FILE |
| BRANDON NESSELHAUF | ADDRESS ON FILE |
| BRANDON NEZ | ADDRESS ON FILE |
| BRANDON NICHOLS | ADDRESS ON FILE |
| BRANDON NICHOLSON | ADDRESS ON FILE |
| BRANDON NORRIS | ADDRESS ON FILE |
| BRANDON OLIPHANT | ADDRESS ON FILE |
| BRANDON PARKER | ADDRESS ON FILE |
| BRANDON PEARSON | ADDRESS ON FILE |
| BRANDON PECK | ADDRESS ON FILE |
| BRANDON PEMBERTON | ADDRESS ON FILE |
| BRANDON PENROD | ADDRESS ON FILE |
| BRANDON PERNELL | ADDRESS ON FILE |
| BRANDON PERRY | ADDRESS ON FILE |
| BRANDON PEST CONTROL INC | PO BOX 1488 BRANDON FL 33509 |
| BRANDON PETERS | ADDRESS ON FILE |
| BRANDON PHILPOT | ADDRESS ON FILE |
| BRANDON PIKE | ADDRESS ON FILE |
| BRANDON PINKSTON | ADDRESS ON FILE |
| BRANDON PITTMAN | ADDRESS ON FILE |
| BRANDON PLATTS | ADDRESS ON FILE |
| BRANDON PORTER | ADDRESS ON FILE |
| BRANDON PRATT | ADDRESS ON FILE |
| BRANDON PRESSLEY | ADDRESS ON FILE |
| BRANDON PULLEY | ADDRESS ON FILE |
| BRANDON RACKLEFF | ADDRESS ON FILE |
| BRANDON RAINES | ADDRESS ON FILE |
| BRANDON REESE | ADDRESS ON FILE |
| BRANDON REYNOLDS | ADDRESS ON FILE |
| BRANDON RICE | ADDRESS ON FILE |
| BRANDON RICH | ADDRESS ON FILE |
| BRANDON RICHARDS | ADDRESS ON FILE |
| BRANDON RICHARDSON | ADDRESS ON FILE |
| BRANDON RICHARDSON | ADDRESS ON FILE |
| BRANDON RIFE | ADDRESS ON FILE |
| BRANDON RINALDI | ADDRESS ON FILE |
| BRANDON RING | ADDRESS ON FILE |
| BRANDON RIZZO | ADDRESS ON FILE |
| BRANDON ROBB | ADDRESS ON FILE |
| BRANDON ROBERTS | ADDRESS ON FILE |
| BRANDON ROBINS | ADDRESS ON FILE |
| BRANDON ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BRANDON ROBINSON | ADDRESS ON FILE |
| BRANDON ROBINSON | ADDRESS ON FILE |
| BRANDON ROCKWOOD | ADDRESS ON FILE |
| BRANDON RODGERS | ADDRESS ON FILE |
| BRANDON RODRIGUEZ | ADDRESS ON FILE |
| BRANDON ROLAND | ADDRESS ON FILE |
| BRANDON ROLLINS | ADDRESS ON FILE |
| BRANDON ROMERO | ADDRESS ON FILE |
| BRANDON ROSS | ADDRESS ON FILE |
| BRANDON ROY | ADDRESS ON FILE |
| BRANDON ROY | ADDRESS ON FILE |
| BRANDON RUBALCABA | ADDRESS ON FILE |
| BRANDON RUCKER | ADDRESS ON FILE |
| BRANDON RYE | ADDRESS ON FILE |
| BRANDON SALVAS | ADDRESS ON FILE |
| BRANDON SAMPSON | ADDRESS ON FILE |
| BRANDON SANCHEZ | ADDRESS ON FILE |
| BRANDON SANDERS | ADDRESS ON FILE |
| BRANDON SAPP | ADDRESS ON FILE |
| BRANDON SARDINAS | ADDRESS ON FILE |
| BRANDON SARTORIUS | ADDRESS ON FILE |
| BRANDON SCHMEER | ADDRESS ON FILE |
| BRANDON SCHOFIELD | ADDRESS ON FILE |
| BRANDON SCHREYER | ADDRESS ON FILE |
| BRANDON SCOTT | ADDRESS ON FILE |
| BRANDON SCOTT | ADDRESS ON FILE |
| BRANDON SELL | ADDRESS ON FILE |
| BRANDON SHEA | ADDRESS ON FILE |
| BRANDON SHELTON | ADDRESS ON FILE |
| BRANDON SHINGLETON | ADDRESS ON FILE |
| BRANDON SILVA | ADDRESS ON FILE |
| BRANDON SILVA | ADDRESS ON FILE |
| BRANDON SIMMONS | ADDRESS ON FILE |
| BRANDON SIMPSON | ADDRESS ON FILE |
| BRANDON SLADEK | ADDRESS ON FILE |
| BRANDON SLESSER | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON SPAIN | ADDRESS ON FILE |
| BRANDON SPICER | ADDRESS ON FILE |
| BRANDON SPRADLEY | ADDRESS ON FILE |
| BRANDON SQUIRES | ADDRESS ON FILE |
| BRANDON STANFORD | ADDRESS ON FILE |
| BRANDON STANLEY | ADDRESS ON FILE |
| BRANDON STERLING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDON STEVENS | ADDRESS ON FILE |
| BRANDON STOKES | ADDRESS ON FILE |
| BRANDON STOODT | ADDRESS ON FILE |
| BRANDON STRICKLAND | ADDRESS ON FILE |
| BRANDON STRICKLAND | ADDRESS ON FILE |
| BRANDON SURRETT | ADDRESS ON FILE |
| BRANDON SWANEY | ADDRESS ON FILE |
| BRANDON SWANGER | ADDRESS ON FILE |
| BRANDON SWANSON | ADDRESS ON FILE |
| BRANDON SWAW | ADDRESS ON FILE |
| BRANDON SWEARINGIN | ADDRESS ON FILE |
| BRANDON SWOPE | ADDRESS ON FILE |
| BRANDON TANNER | ADDRESS ON FILE |
| BRANDON TAYLOR | ADDRESS ON FILE |
| BRANDON TAYLOR | ADDRESS ON FILE |
| BRANDON TAYLOR | ADDRESS ON FILE |
| BRANDON TEMPLIN | ADDRESS ON FILE |
| BRANDON THAKURDEEN | ADDRESS ON FILE |
| BRANDON THOMAS | ADDRESS ON FILE |
| BRANDON THOMAS | ADDRESS ON FILE |
| BRANDON THOMPSON | ADDRESS ON FILE |
| BRANDON THOMPSON | ADDRESS ON FILE |
| BRANDON THOMPSON | ADDRESS ON FILE |
| BRANDON TOLLEY | ADDRESS ON FILE |
| BRANDON TUNGETT | ADDRESS ON FILE |
| BRANDON TURNER | ADDRESS ON FILE |
| BRANDON TYSON | ADDRESS ON FILE |
| BRANDON VARGAS | ADDRESS ON FILE |
| BRANDON VAZQUEZ | ADDRESS ON FILE |
| BRANDON VERGELI | ADDRESS ON FILE |
| BRANDON VERNON | ADDRESS ON FILE |
| BRANDON VILLA | ADDRESS ON FILE |
| BRANDON VILLALOBOS | ADDRESS ON FILE |
| BRANDON WADDELL-ROI | ADDRESS ON FILE |
| BRANDON WADDING | ADDRESS ON FILE |
| BRANDON WALKER | ADDRESS ON FILE |
| BRANDON WALKER | ADDRESS ON FILE |
| BRANDON WALLACE | ADDRESS ON FILE |
| BRANDON WALLS SR | ADDRESS ON FILE |
| BRANDON WALSH | ADDRESS ON FILE |
| BRANDON WALTERS | ADDRESS ON FILE |
| BRANDON WARD | ADDRESS ON FILE |
| BRANDON WARE | ADDRESS ON FILE |
| BRANDON WASHINGTON STEELE | ADDRESS ON FILE |
| BRANDON WATKINS | ADDRESS ON FILE |
| BRANDON WATSON | ADDRESS ON FILE |
| BRANDON WEED | ADDRESS ON FILE |
| BRANDON WEISS | ADDRESS ON FILE |
| BRANDON WELLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRANDON WHEELER | ADDRESS ON FILE |
| BRANDON WHITE | ADDRESS ON FILE |
| BRANDON WHITE | ADDRESS ON FILE |
| BRANDON WHITE | ADDRESS ON FILE |
| BRANDON WHITEHEAD | ADDRESS ON FILE |
| BRANDON WHYTE | ADDRESS ON FILE |
| BRANDON WICK | ADDRESS ON FILE |
| BRANDON WIDE | ADDRESS ON FILE |
| BRANDON WIESE | ADDRESS ON FILE |
| BRANDON WIGGINS | ADDRESS ON FILE |
| BRANDON WILKES | ADDRESS ON FILE |
| BRANDON WILKS | ADDRESS ON FILE |
| BRANDON WILLARD | ADDRESS ON FILE |
| BRANDON WILLIAMS | ADDRESS ON FILE |
| BRANDON WILLIAMS | ADDRESS ON FILE |
| BRANDON WILLIAMS | ADDRESS ON FILE |
| BRANDON WILLIAMS | ADDRESS ON FILE |
| BRANDON WILLIAMS | ADDRESS ON FILE |
| BRANDON WILLIAMS | ADDRESS ON FILE |
| BRANDON WILLIAMS | ADDRESS ON FILE |
| BRANDON WILSON | ADDRESS ON FILE |
| BRANDON WILSON | ADDRESS ON FILE |
| BRANDON WINTERS | ADDRESS ON FILE |
| BRANDON WORRIE | ADDRESS ON FILE |
| BRANDON WORTHEN | ADDRESS ON FILE |
| BRANDON WRIGHT | ADDRESS ON FILE |
| BRANDON YATES | ADDRESS ON FILE |
| BRANDON ZORBACH | ADDRESS ON FILE |
| BRANDONN HODGE | ADDRESS ON FILE |
| BRANDOUS CARR | ADDRESS ON FILE |
| BRANDY ABERNATHY | ADDRESS ON FILE |
| BRANDY AIKEN | ADDRESS ON FILE |
| BRANDY ANGLEY | ADDRESS ON FILE |
| BRANDY BAKER | ADDRESS ON FILE |
| BRANDY BECHARD | ADDRESS ON FILE |
| BRANDY BECHT | ADDRESS ON FILE |
| BRANDY BECK | ADDRESS ON FILE |
| BRANDY BORAWSKI | ADDRESS ON FILE |
| BRANDY BRANCH | ADDRESS ON FILE |
| BRANDY BROWN | ADDRESS ON FILE |
| BRANDY BRYANT | ADDRESS ON FILE |
| BRANDY BURNS | ADDRESS ON FILE |
| BRANDY CALL | ADDRESS ON FILE |
| BRANDY CANNER | ADDRESS ON FILE |
| BRANDY CASNER | ADDRESS ON FILE |
| BRANDY CASTANEDA | ADDRESS ON FILE |
| BRANDY CLICK | ADDRESS ON FILE |
| BRANDY COLLIER | ADDRESS ON FILE |
| BRANDY COOPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRANDY COX | ADDRESS ON FILE |
| BRANDY COX | ADDRESS ON FILE |
| BRANDY CREGGER | ADDRESS ON FILE |
| BRANDY DAVIS | ADDRESS ON FILE |
| BRANDY DEAKLE | ADDRESS ON FILE |
| BRANDY DIAZ | ADDRESS ON FILE |
| BRANDY DINGESS | ADDRESS ON FILE |
| BRANDY DINGLER | ADDRESS ON FILE |
| BRANDY DODSON | ADDRESS ON FILE |
| BRANDY DUNN | ADDRESS ON FILE |
| BRANDY ELLIS | ADDRESS ON FILE |
| BRANDY ENTERPRISES INC | 11811 UPHAM ST C 2 BROOMFIELD CO 80020 |
| BRANDY EZZIE | ADDRESS ON FILE |
| BRANDY FITCH | ADDRESS ON FILE |
| BRANDY FLOWERS | ADDRESS ON FILE |
| BRANDY FORREST | ADDRESS ON FILE |
| BRANDY FOX | ADDRESS ON FILE |
| BRANDY GAINEY | ADDRESS ON FILE |
| BRANDY GILES | ADDRESS ON FILE |
| BRANDY GOODIN | ADDRESS ON FILE |
| BRANDY HARLEY | ADDRESS ON FILE |
| BRANDY HAWKINS | ADDRESS ON FILE |
| BRANDY HAZLETT | ADDRESS ON FILE |
| BRANDY HEBERT | ADDRESS ON FILE |
| BRANDY HENDLEY | ADDRESS ON FILE |
| BRANDY HERSEY | ADDRESS ON FILE |
| BRANDY HILTON | ADDRESS ON FILE |
| BRANDY HINEGARDNER | ADDRESS ON FILE |
| BRANDY HODSON | ADDRESS ON FILE |
| BRANDY HOOVER | ADDRESS ON FILE |
| BRANDY HOWARD | ADDRESS ON FILE |
| BRANDY HURT | ADDRESS ON FILE |
| BRANDY IMLAY | ADDRESS ON FILE |
| BRANDY JOHNSON | ADDRESS ON FILE |
| BRANDY JOHNSON | ADDRESS ON FILE |
| BRANDY KANGAS | ADDRESS ON FILE |
| BRANDY KEEFFE | ADDRESS ON FILE |
| BRANDY KELLER | ADDRESS ON FILE |
| BRANDY KELLEY | ADDRESS ON FILE |
| BRANDY KENNEDY | ADDRESS ON FILE |
| BRANDY LANE | ADDRESS ON FILE |
| BRANDY LANGLEY | ADDRESS ON FILE |
| BRANDY LATHROP | ADDRESS ON FILE |
| BRANDY LONG | ADDRESS ON FILE |
| BRANDY MARISKO | ADDRESS ON FILE |
| BRANDY MCELROY | ADDRESS ON FILE |
| BRANDY MCLEOD | ADDRESS ON FILE |
| BRANDY MIHALCHIK | ADDRESS ON FILE |
| BRANDY MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDY MORGAN | ADDRESS ON FILE |
| BRANDY N SMITH | ADDRESS ON FILE |
| BRANDY NAUGHTON | ADDRESS ON FILE |
| BRANDY PALM | ADDRESS ON FILE |
| BRANDY PERDUE | ADDRESS ON FILE |
| BRANDY PINKHAM | ADDRESS ON FILE |
| BRANDY PLATT | ADDRESS ON FILE |
| BRANDY POLK | ADDRESS ON FILE |
| BRANDY POWELL | ADDRESS ON FILE |
| BRANDY REED | ADDRESS ON FILE |
| BRANDY REGISTER | ADDRESS ON FILE |
| BRANDY REID | ADDRESS ON FILE |
| BRANDY ROBERTS | ADDRESS ON FILE |
| BRANDY ROBIDEAUX | ADDRESS ON FILE |
| BRANDY ROBINSON | ADDRESS ON FILE |
| BRANDY ROLIN | ADDRESS ON FILE |
| BRANDY ROSE | ADDRESS ON FILE |
| BRANDY RUFUS | ADDRESS ON FILE |
| BRANDY SCOTT | ADDRESS ON FILE |
| BRANDY SHINN | ADDRESS ON FILE |
| BRANDY SIKES | ADDRESS ON FILE |
| BRANDY SMITH | ADDRESS ON FILE |
| BRANDY SPROUSE | ADDRESS ON FILE |
| BRANDY STILL | ADDRESS ON FILE |
| BRANDY STOKES | ADDRESS ON FILE |
| BRANDY SWANCEY | ADDRESS ON FILE |
| BRANDY TALIAFERRO | ADDRESS ON FILE |
| BRANDY TAYLOR | ADDRESS ON FILE |
| BRANDY TAYLOR | ADDRESS ON FILE |
| BRANDY THOMPSON | ADDRESS ON FILE |
| BRANDY THOMPSON | ADDRESS ON FILE |
| BRANDY TYLER | ADDRESS ON FILE |
| BRANDY VANDEWEERD | ADDRESS ON FILE |
| BRANDY WILLIAMS | ADDRESS ON FILE |
| BRANDY WILSON | ADDRESS ON FILE |
| BRANDY YOUNG | ADDRESS ON FILE |
| BRANDYCE BROCK | ADDRESS ON FILE |
| BRANDYN CRANE | ADDRESS ON FILE |
| BRANDYSS ROBERTS | ADDRESS ON FILE |
| BRANNDON BONNER | ADDRESS ON FILE |
| BRANNEN SPELL | ADDRESS ON FILE |
| BRANNON JOHNSON | ADDRESS ON FILE |
| BRANNON KNIGHT | ADDRESS ON FILE |
| BRANSEN BEASLEY | ADDRESS ON FILE |
| BRANSON BYRER | ADDRESS ON FILE |
| BRANT DECKER | ADDRESS ON FILE |
| BRANT GROSSER | ADDRESS ON FILE |
| BRANT METZ | ADDRESS ON FILE |
| BRANTEZ PALMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BRANTLEY SCOTT | ADDRESS ON FILE |
| BRANTLY BARROWS | ADDRESS ON FILE |
| BRANTY LAWSON | ADDRESS ON FILE |
| BRASK ENTERPRISES INC II | PO BOX 551 ATTLEBORO MA 02703 |
| BRASK MALL SERVICES I | PO BOX 800335 HOUSTON TX 77280 |
| BRASKIN KEITH | ADDRESS ON FILE |
| BRASS RAIL BEVERAGE | 2828 HORSESHOE PIKE CAMPBELLTOWN PA 17010 |
| BRAULIO FLORES-JIMENEZ | ADDRESS ON FILE |
| BRAXTEN GOODWIN | ADDRESS ON FILE |
| BRAXTON BRAWLEY | ADDRESS ON FILE |
| BRAXTON BROKENBOROUGH | ADDRESS ON FILE |
| BRAXTON DEMPSEY | ADDRESS ON FILE |
| BRAXTON FLETCHER | ADDRESS ON FILE |
| BRAXTON HARRISON | ADDRESS ON FILE |
| BRAXTON HARRISON FRAUD INVESTIGATIONS | 834 PARK LN MADISON GA 30650 |
| BRAXTON JAROWITZ | ADDRESS ON FILE |
| BRAXTON MIX | ADDRESS ON FILE |
| BRAXTON SMITH | ADDRESS ON FILE |
| BRAXTON UNDERWOOD | ADDRESS ON FILE |
| BRAYAN LLANOS | ADDRESS ON FILE |
| BRAYAN MORENO | ADDRESS ON FILE |
| BRAYAN PACHECO | ADDRESS ON FILE |
| BRAYAN PARADA | ADDRESS ON FILE |
| BRAYDEN HENDLEY | ADDRESS ON FILE |
| BRAYDEN JONES | ADDRESS ON FILE |
| BRAYDEN MACWHINNIE | ADDRESS ON FILE |
| BRAYDEN RUDD | ADDRESS ON FILE |
| BRAYDEN SWOPE | ADDRESS ON FILE |
| BRAYDEN VOGELER | ADDRESS ON FILE |
| BRAYDEN WHISLER | ADDRESS ON FILE |
| BRAYLON BAER | ADDRESS ON FILE |
| BRAYLON CRAIG | ADDRESS ON FILE |
| BRAYLON WILKERSON | ADDRESS ON FILE |
| BRAYLYNN COUCH | ADDRESS ON FILE |
| BRAYON PATTERSON | ADDRESS ON FILE |
| BRAYONDRA JEFFERSON | ADDRESS ON FILE |
| BRAYTON DOAR | ADDRESS ON FILE |
| BRAYTON GRIMM | ADDRESS ON FILE |
| BRC INC | 350 BRANTLEY LOOP WAYCROSS GA 31501 |
| BRE ANA MARION | ADDRESS ON FILE |
| BRE CLARK | ADDRESS ON FILE |
| BRE DDR BR CAMP CREEK GA LLC | DEPT 342716 25100 57945 PO BOX 535778 ATLANTA GA 30353 |
| BRE DDR BR NORTHPOINT FL LLC | PO BOX 205387 DEPT 344807 25225 58395 DALLAS TX 75320 |
| BRE DDR BR SAN TAN II AZ LLC | DEPT 342318 25256 57804 PO BOX 205387 DALLAS TX 75320 |
| BRE DDR CROCODILE SYCAMORE PLAZA LLC | PO BOX 932648 DEPT 101278 21441 58686 CLEVELAND OH 44193 |
| BRE FREEMAN | ADDRESS ON FILE |
| BRE MARINER MILESTONE PLAZA LLC | C/O BRIXMOR PROP GROUP 450 LEXINGTON AVE, 13TH FLOOR ATTN: GENERAL COUNSEL NEW YORK NY 10170 |
| BRE MARINER MILESTONE PLAZA LLC | C/O BRIXMOR PROP GROUP 3440 PRESTON RIDGE RD, STE 425, BLDG 4 ATTN: GENERAL |

| Claim Name | Address Information |
|---|---|
| BRE MARINER MILESTONE PLAZA LLC | COUNSEL ALPHARETTA GA 30005 |
| BRE MARINER MILESTONE PLAZA LLC | C/O BRIXMOR PROP GROUP PO BOX 645344 CINCINNATI OH 45264 |
| BRE RC FIRST COLONY MD LLC | PO BOX 845660 LOS ANGELES CA 90084 |
| BRE TARPON MID POINT CENTER LLC | PO BOX 645344 C/O BRIXMOR PROPERTY GROUP CINCINATTI OH 45264 |
| BRE TARPON MIDPOINT CENTER LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE 7TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK NY 10170 |
| BRE TARPON MIDPOINT CENTER LLC | C/O BRIXMOR PROPERTY GROUP 3440 PRESTON RIDGE RD. STE 425, BDG 4 ATTN: REGIONAL COUNSEL ALPHARETTA GA 30005 |
| BRE TARPON MIDPOINT CENTER LLC | LEHN E. ABRAMS ARNOLD, MATHENY & EAGAN, PA 605 E. ROBINSON ST., SUITE 730 ORLANDO FL 32801 |
| BRE TARPON MIDPOINT CENTER LLC | 2001-A, LP REAL SUB, LLC P.O. BOX 32018 LAKELAND FL 33802 |
| BREA HUNTER | ADDRESS ON FILE |
| BREA NEILSON | ADDRESS ON FILE |
| BREA RENO | ADDRESS ON FILE |
| BREA ROGERS | ADDRESS ON FILE |
| BREA SANDERS | ADDRESS ON FILE |
| BREA THOMAS | ADDRESS ON FILE |
| BREAD & BUTTER PUBLIC RELATIONS INC | ATTN RACHEL AYOTTE, CEO 2404 WILSHIRE BLVD, 12TH FL LOS ANBELES CA 90057 |
| BREAD & BUTTER PUBLIC RELATIONS INC | ATTN RACHEL AYOTTE, CEO 2404 WILSHIRE BLVD, 12TH FL LOS ANBELES CA 90057 |
| BREAH HARRIS | ADDRESS ON FILE |
| BREAISHA MC CALL | ADDRESS ON FILE |
| BREAJETTE BOLLEA | ADDRESS ON FILE |
| BREAKTHRU BEV | 3980 CENTRAL PARK BOULEVARD DENVER CO 80238 |
| BREAKTHRU BEVERAGE ARIZONA | 1115 N 47TH AVE PHOENIX AZ 85043 |
| BREAKTHRU BEVERAGE BELLEVILLE | P O BOX 463 BELLEVILLE IL 62222 |
| BREAKTHRU BEVERAGE DELAWARE | 900 E FAYETTE ST PO BOX 22592 ATTN CASH APPLICATION BALTIMORE MD 21203 |
| BREAKTHRU BEVERAGE FLORIDA | 9801 PREMIER PARKWAY MIRAMAR FL 33025 |
| BREAKTHRU BEVERAGE MD | 1413 TANGIER DR MIDDLE RIVER MD 21220 |
| BREAKTHRU BEVERAGE MINNESOTA | WINE SPIRITS LLC 489 NORTH PRIOR AVENUE ST PAUL MN 55104 |
| BREAKTHRU BEVERAGE MINNESOTA BEER LLC | 475 NORTH PRIOR AVENUE ST PAUL MN 55104 |
| BREAKTHRU BEVERAGE NEVADA BEER LLC | 1849 WEST CHEYENNE AVENUE NORTH LAS VEGAS NV 89032 |
| BREAKTHRU BEVERAGE NEVADA LLC | 1849 WEST CHEYENNE AVENUE NORTH LAS VEGAS NV 89032 |
| BREAKTHRU BEVERAGE SOUTH CAROLINA | 101 BEVERAGE BOULEVARD RIDGEWAY SC 29130 |
| BREAKTHRU BEVERAGE VIRGINIA | 5800 TECHNOLOGY BLVD SANDSTON VA 23150 |
| BREANA AKINFE | ADDRESS ON FILE |
| BREANA BLACKSTONE | ADDRESS ON FILE |
| BREANA BOYKIN | ADDRESS ON FILE |
| BREANA BROWN | ADDRESS ON FILE |
| BREANA DAUBERMAN | ADDRESS ON FILE |
| BREANA HARRIS | ADDRESS ON FILE |
| BREANA JENKINS | ADDRESS ON FILE |
| BREANA LAWRENCE | ADDRESS ON FILE |
| BREANA MONTGOMERY | ADDRESS ON FILE |
| BREANA PHILLIPS | ADDRESS ON FILE |
| BREANA RANSOM | ADDRESS ON FILE |
| BREANA RUNGE | ADDRESS ON FILE |
| BREANA WARING | ADDRESS ON FILE |
| BREANA WININGER | ADDRESS ON FILE |
| BREANAN OLIVACCE | ADDRESS ON FILE |
| BREANDRA MCDUFFIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BREANIER LEWIS | ADDRESS ON FILE |
| BREANN BENAVIDES | ADDRESS ON FILE |
| BREANN BUTLER | ADDRESS ON FILE |
| BREANN CASON | ADDRESS ON FILE |
| BREANN FREE | ADDRESS ON FILE |
| BREANN HOLDER | ADDRESS ON FILE |
| BREANN WHEELER | ADDRESS ON FILE |
| BREANNA ALFORD | ADDRESS ON FILE |
| BREANNA ANDERSON | ADDRESS ON FILE |
| BREANNA ANTRIM | ADDRESS ON FILE |
| BREANNA BAILEY-WITHERSPOON | ADDRESS ON FILE |
| BREANNA BALL | ADDRESS ON FILE |
| BREANNA BATIZ | ADDRESS ON FILE |
| BREANNA BATTEN | ADDRESS ON FILE |
| BREANNA BAUGESS | ADDRESS ON FILE |
| BREANNA BEACHAM-WEBB | ADDRESS ON FILE |
| BREANNA BENTON | ADDRESS ON FILE |
| BREANNA BLACK | ADDRESS ON FILE |
| BREANNA BROWN | ADDRESS ON FILE |
| BREANNA BRYANT | ADDRESS ON FILE |
| BREANNA BUNDFUSS | ADDRESS ON FILE |
| BREANNA CIRELLO | ADDRESS ON FILE |
| BREANNA COLLINS | ADDRESS ON FILE |
| BREANNA COLOMBARO | ADDRESS ON FILE |
| BREANNA COMBS | ADDRESS ON FILE |
| BREANNA COOKS | ADDRESS ON FILE |
| BREANNA DAVENPORT | ADDRESS ON FILE |
| BREANNA DAVIS | ADDRESS ON FILE |
| BREANNA ELLIS | ADDRESS ON FILE |
| BREANNA FISHER | ADDRESS ON FILE |
| BREANNA FOSSE | ADDRESS ON FILE |
| BREANNA FOSTER | ADDRESS ON FILE |
| BREANNA FRANKLIN | ADDRESS ON FILE |
| BREANNA GALIBERT | ADDRESS ON FILE |
| BREANNA GEORGE | ADDRESS ON FILE |
| BREANNA GIESSELMANN | ADDRESS ON FILE |
| BREANNA GRABER | ADDRESS ON FILE |
| BREANNA GRIFFEY | ADDRESS ON FILE |
| BREANNA GROFF | ADDRESS ON FILE |
| BREANNA HAMPTON | ADDRESS ON FILE |
| BREANNA HANNAH | ADDRESS ON FILE |
| BREANNA HARMOR | ADDRESS ON FILE |
| BREANNA HENDERSON | ADDRESS ON FILE |
| BREANNA HOLNESS | ADDRESS ON FILE |
| BREANNA HORVATH | ADDRESS ON FILE |
| BREANNA HOWARD | ADDRESS ON FILE |
| BREANNA INGRAM | ADDRESS ON FILE |
| BREANNA JACKSON | ADDRESS ON FILE |
| BREANNA JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BREANNA JOHNSON | ADDRESS ON FILE |
| BREANNA JOHNSON | ADDRESS ON FILE |
| BREANNA KELLEY | ADDRESS ON FILE |
| BREANNA KEWIN | ADDRESS ON FILE |
| BREANNA KING | ADDRESS ON FILE |
| BREANNA KRALL | ADDRESS ON FILE |
| BREANNA KYKER | ADDRESS ON FILE |
| BREANNA LAWRENCE | ADDRESS ON FILE |
| BREANNA LEE | ADDRESS ON FILE |
| BREANNA LOCK | ADDRESS ON FILE |
| BREANNA LOCKE | ADDRESS ON FILE |
| BREANNA LOVE | ADDRESS ON FILE |
| BREANNA LOWE | ADDRESS ON FILE |
| BREANNA MACLELLAN | ADDRESS ON FILE |
| BREANNA MARBURY | ADDRESS ON FILE |
| BREANNA MCCLUSKEY | ADDRESS ON FILE |
| BREANNA MCDOUGALD | ADDRESS ON FILE |
| BREANNA MCNELLIS | ADDRESS ON FILE |
| BREANNA MEYER | ADDRESS ON FILE |
| BREANNA MILLER | ADDRESS ON FILE |
| BREANNA MOHRMANN | ADDRESS ON FILE |
| BREANNA MOORE | ADDRESS ON FILE |
| BREANNA MUNN | ADDRESS ON FILE |
| BREANNA MYERS | ADDRESS ON FILE |
| BREANNA NEW | ADDRESS ON FILE |
| BREANNA PAULK | ADDRESS ON FILE |
| BREANNA PEESO | ADDRESS ON FILE |
| BREANNA PIGHET | ADDRESS ON FILE |
| BREANNA PROBST | ADDRESS ON FILE |
| BREANNA QUINN | ADDRESS ON FILE |
| BREANNA RICKARD | ADDRESS ON FILE |
| BREANNA RILEY | ADDRESS ON FILE |
| BREANNA ROUSH | ADDRESS ON FILE |
| BREANNA RYKAL | ADDRESS ON FILE |
| BREANNA SCHULTZ | ADDRESS ON FILE |
| BREANNA SHANLEY | ADDRESS ON FILE |
| BREANNA SIMS | ADDRESS ON FILE |
| BREANNA SKEENS | ADDRESS ON FILE |
| BREANNA SLAY | ADDRESS ON FILE |
| BREANNA TAYLOR | ADDRESS ON FILE |
| BREANNA THOMAS | ADDRESS ON FILE |
| BREANNA TOKAR | ADDRESS ON FILE |
| BREANNA TYLER | ADDRESS ON FILE |
| BREANNA VALETTI | ADDRESS ON FILE |
| BREANNA VAUGHN | ADDRESS ON FILE |
| BREANNA VINEYARD | ADDRESS ON FILE |
| BREANNA WALKER | ADDRESS ON FILE |
| BREANNA WALKER | ADDRESS ON FILE |
| BREANNA WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BREANNA WEBSTER | ADDRESS ON FILE |
| BREANNA WILLIAMS | ADDRESS ON FILE |
| BREANNA WILSON | ADDRESS ON FILE |
| BREANNA WING | ADDRESS ON FILE |
| BREANNA WRIGHT | ADDRESS ON FILE |
| BREANNAH BRUNDAGE | ADDRESS ON FILE |
| BREANNAH DAILEY | ADDRESS ON FILE |
| BREANNAH MCNEILL | ADDRESS ON FILE |
| BREANNE BROWNING | ADDRESS ON FILE |
| BREANNE CAMPOS | ADDRESS ON FILE |
| BREANNE HUST-SMITH | ADDRESS ON FILE |
| BREANNE JOHNSON | ADDRESS ON FILE |
| BREANNE ROBERTS | ADDRESS ON FILE |
| BREANNE ROENICK LAWSON | ADDRESS ON FILE |
| BREANNE SHOWERMAN | ADDRESS ON FILE |
| BREANNE WHEELER | ADDRESS ON FILE |
| BREASIA CARTER | ADDRESS ON FILE |
| BREAUNA WALDREP | ADDRESS ON FILE |
| BRECK JACKSON | ADDRESS ON FILE |
| BRECK MORRIS | ADDRESS ON FILE |
| BRECKANNE NANDOR | ADDRESS ON FILE |
| BREE BONACA | ADDRESS ON FILE |
| BREE BURCHETTE | ADDRESS ON FILE |
| BREE CORBITT | ADDRESS ON FILE |
| BREE-ASCHIA VANCLEAF | ADDRESS ON FILE |
| BREEANN DOYLE | ADDRESS ON FILE |
| BREEANNA HARDWICK | ADDRESS ON FILE |
| BREEANNA STRATTON | ADDRESS ON FILE |
| BREEANNE THOMPSON | ADDRESS ON FILE |
| BREG INC | 2885 LOKER AVE E CARLSBAD CA 92010 |
| BREHON ODEA | ADDRESS ON FILE |
| BREIA LAWRENCE-MAYES | ADDRESS ON FILE |
| BREIANA DOVER | ADDRESS ON FILE |
| BREIANNA LOPEZ | ADDRESS ON FILE |
| BREIANNA SCHERER | ADDRESS ON FILE |
| BREIANNA TYSZKIEWICZ | ADDRESS ON FILE |
| BREION HILL | ADDRESS ON FILE |
| BRELYN LOCKLEAR | ADDRESS ON FILE |
| BREMER DELEON | ADDRESS ON FILE |
| BRENA ROBBINS | ADDRESS ON FILE |
| BRENADETTE PINCKNEY | ADDRESS ON FILE |
| BRENAE SCOTT | ADDRESS ON FILE |
| BRENAISHA HAWES | ADDRESS ON FILE |
| BRENCE WALTERS | ADDRESS ON FILE |
| BRENDA ABREU | ADDRESS ON FILE |
| BRENDA ALFONSO | ADDRESS ON FILE |
| BRENDA ANGEL | ADDRESS ON FILE |
| BRENDA ARCHER | ADDRESS ON FILE |
| BRENDA ARELLANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRENDA AVELLANEDA | ADDRESS ON FILE |
| BRENDA BARNGROVER | ADDRESS ON FILE |
| BRENDA BASS | ADDRESS ON FILE |
| BRENDA BERKETCHUK | ADDRESS ON FILE |
| BRENDA BLOUNT | ADDRESS ON FILE |
| BRENDA BROWN | ADDRESS ON FILE |
| BRENDA CASASNOVAS-DEFILLO | ADDRESS ON FILE |
| BRENDA CLARKE | ADDRESS ON FILE |
| BRENDA CLOSSEY | ADDRESS ON FILE |
| BRENDA CONTRERAS | ADDRESS ON FILE |
| BRENDA CRANE AND ROBERT CRANE | ADDRESS ON FILE |
| BRENDA DAVIDSON | ADDRESS ON FILE |
| BRENDA DIAZ | ADDRESS ON FILE |
| BRENDA DODD | ADDRESS ON FILE |
| BRENDA DREW | ADDRESS ON FILE |
| BRENDA DREW | ADDRESS ON FILE |
| BRENDA ELLISON | ADDRESS ON FILE |
| BRENDA GLAZE | ADDRESS ON FILE |
| BRENDA GRENIER | ADDRESS ON FILE |
| BRENDA HORTON | ADDRESS ON FILE |
| BRENDA INGRAM | ADDRESS ON FILE |
| BRENDA LEE | ADDRESS ON FILE |
| BRENDA LILLY | ADDRESS ON FILE |
| BRENDA LOPEZ-BENAVIDEZ | ADDRESS ON FILE |
| BRENDA MALONE | ADDRESS ON FILE |
| BRENDA MARTIN | ADDRESS ON FILE |
| BRENDA MARTINEZ | ADDRESS ON FILE |
| BRENDA MEDINA | ADDRESS ON FILE |
| BRENDA MENDOZA | ADDRESS ON FILE |
| BRENDA MOFFETT | ADDRESS ON FILE |
| BRENDA MONROE | ADDRESS ON FILE |
| BRENDA MOORE | ADDRESS ON FILE |
| BRENDA MUCHUNGUZI | ADDRESS ON FILE |
| BRENDA NICKEL MONTEIRO | ADDRESS ON FILE |
| BRENDA OWINGS | ADDRESS ON FILE |
| BRENDA PAUL | ADDRESS ON FILE |
| BRENDA PETHTEL | ADDRESS ON FILE |
| BRENDA PHIPPS | ADDRESS ON FILE |
| BRENDA PLATT | ADDRESS ON FILE |
| BRENDA PRYOR | ADDRESS ON FILE |
| BRENDA PUCKETT | ADDRESS ON FILE |
| BRENDA RAMOS | ADDRESS ON FILE |
| BRENDA RAMSEY | ADDRESS ON FILE |
| BRENDA REYES | ADDRESS ON FILE |
| BRENDA ROBBINS | ADDRESS ON FILE |
| BRENDA ROGERS | ADDRESS ON FILE |
| BRENDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA SCHAEFER | ADDRESS ON FILE |
| BRENDA SCHULTZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA STEELE | ADDRESS ON FILE |
| BRENDA SUE FREEMAN | ADDRESS ON FILE |
| BRENDA TOUCHET | ADDRESS ON FILE |
| BRENDA WALKER | ADDRESS ON FILE |
| BRENDA WALKER | ADDRESS ON FILE |
| BRENDA WATTS | ADDRESS ON FILE |
| BRENDA WHEELOCK | ADDRESS ON FILE |
| BRENDALYN WARREN | ADDRESS ON FILE |
| BRENDAN ANDERSON | ADDRESS ON FILE |
| BRENDAN ANDREWS | ADDRESS ON FILE |
| BRENDAN BROCK | ADDRESS ON FILE |
| BRENDAN CARR | ADDRESS ON FILE |
| BRENDAN CERTA | ADDRESS ON FILE |
| BRENDAN DIAZ | ADDRESS ON FILE |
| BRENDAN EDGAR | ADDRESS ON FILE |
| BRENDAN GOCHA | ADDRESS ON FILE |
| BRENDAN GRIFFIN | ADDRESS ON FILE |
| BRENDAN HARRELSON | ADDRESS ON FILE |
| BRENDAN HENDERSON | ADDRESS ON FILE |
| BRENDAN JACKSON | ADDRESS ON FILE |
| BRENDAN JUMP | ADDRESS ON FILE |
| BRENDAN MANDYAM | ADDRESS ON FILE |
| BRENDAN MAXWELL | ADDRESS ON FILE |
| BRENDAN MAY | ADDRESS ON FILE |
| BRENDAN MCENANEY | ADDRESS ON FILE |
| BRENDAN MEADOWS | ADDRESS ON FILE |
| BRENDAN MULLEN | ADDRESS ON FILE |
| BRENDAN OBOYLE | ADDRESS ON FILE |
| BRENDAN POOLE | ADDRESS ON FILE |
| BRENDAN POW | ADDRESS ON FILE |
| BRENDAN SHEA | ADDRESS ON FILE |
| BRENDAN SMITH | ADDRESS ON FILE |
| BRENDAN STAFFORD | ADDRESS ON FILE |
| BRENDAN THOMPSON | ADDRESS ON FILE |
| BRENDAN THOMPSON | ADDRESS ON FILE |
| BRENDAN THORNHILL | ADDRESS ON FILE |
| BRENDAN THORNTON | ADDRESS ON FILE |
| BRENDAN VAN KEUREN | ADDRESS ON FILE |
| BRENDAN VANCIL | ADDRESS ON FILE |
| BRENDAN WOOD | ADDRESS ON FILE |
| BRENDAN ZALEWSKI | ADDRESS ON FILE |
| BRENDELLA LOCKLEAR | ADDRESS ON FILE |
| BRENDEN COOGAN | ADDRESS ON FILE |
| BRENDEN FELLHAUER | ADDRESS ON FILE |
| BRENDEN HOLDEN | ADDRESS ON FILE |
| BRENDEN KING | ADDRESS ON FILE |
| BRENDEN MEARS | ADDRESS ON FILE |
| BRENDEN MELTON | ADDRESS ON FILE |
| BRENDEN OLDING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRENDEN RUDD | ADDRESS ON FILE |
| BRENDEN STONE | ADDRESS ON FILE |
| BRENDEN TURNER | ADDRESS ON FILE |
| BRENDEN WATTS | ADDRESS ON FILE |
| BRENDOLYN HEARN | ADDRESS ON FILE |
| BRENDON HUDSON | ADDRESS ON FILE |
| BRENDON STINSON | ADDRESS ON FILE |
| BRENDON SWEARINGEN | ADDRESS ON FILE |
| BRENDON TIPPETT | ADDRESS ON FILE |
| BRENDON WARD | ADDRESS ON FILE |
| BRENDY CRUZ | ADDRESS ON FILE |
| BRENDYMAR MARRERO RODRIGUEZ | ADDRESS ON FILE |
| BRENDYSHA LINER | ADDRESS ON FILE |
| BRENEN NELSON | ADDRESS ON FILE |
| BRENESHA MOSBY | ADDRESS ON FILE |
| BRENNA BARNHARDT | ADDRESS ON FILE |
| BRENNA BECKER | ADDRESS ON FILE |
| BRENNA BUTCOSK | ADDRESS ON FILE |
| BRENNA CLABOUGH | ADDRESS ON FILE |
| BRENNA DOSEDLO | ADDRESS ON FILE |
| BRENNA DUNNING | ADDRESS ON FILE |
| BRENNA EDWARDS | ADDRESS ON FILE |
| BRENNA HOEKSTRA | ADDRESS ON FILE |
| BRENNA KENILEY | ADDRESS ON FILE |
| BRENNA LUCAS | ADDRESS ON FILE |
| BRENNA MARTIN | ADDRESS ON FILE |
| BRENNA PACZA | ADDRESS ON FILE |
| BRENNA SCHAEFER | ADDRESS ON FILE |
| BRENNA SHAMBLIN | ADDRESS ON FILE |
| BRENNA SMITH | ADDRESS ON FILE |
| BRENNA STANLEY | ADDRESS ON FILE |
| BRENNA STANLEY | ADDRESS ON FILE |
| BRENNA SULLIVAN | ADDRESS ON FILE |
| BRENNA TIPPIE | ADDRESS ON FILE |
| BRENNAH BLACK | ADDRESS ON FILE |
| BRENNAH LOPEZ-CEPERO | ADDRESS ON FILE |
| BRENNAN BUKATY | ADDRESS ON FILE |
| BRENNAN EARNEST | ADDRESS ON FILE |
| BRENNAN ECKENROD | ADDRESS ON FILE |
| BRENNAN KOESTER | ADDRESS ON FILE |
| BRENNAN MASLYN | ADDRESS ON FILE |
| BRENNAN MITCHELL | ADDRESS ON FILE |
| BRENNARD JONES | ADDRESS ON FILE |
| BRENNEN CALDWELL | ADDRESS ON FILE |
| BRENNEN DEPLANCKE | ADDRESS ON FILE |
| BRENNEN LEE | ADDRESS ON FILE |
| BRENNIAN THWEATT | ADDRESS ON FILE |
| BRENT BABRICK | ADDRESS ON FILE |
| BRENT BARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENT BISEL | ADDRESS ON FILE |
| BRENT CADE | ADDRESS ON FILE |
| BRENT CARROLL | ADDRESS ON FILE |
| BRENT CASTLE | ADDRESS ON FILE |
| BRENT CHANNER | ADDRESS ON FILE |
| BRENT CREEKMORE | ADDRESS ON FILE |
| BRENT DEBARR | ADDRESS ON FILE |
| BRENT DICKERSON | ADDRESS ON FILE |
| BRENT DILLARD | ADDRESS ON FILE |
| BRENT DOWDY | ADDRESS ON FILE |
| BRENT GELLERSON | ADDRESS ON FILE |
| BRENT GRANGER | ADDRESS ON FILE |
| BRENT GULLEDGE | ADDRESS ON FILE |
| BRENT HALL | ADDRESS ON FILE |
| BRENT HAYMAN | ADDRESS ON FILE |
| BRENT HILL | ADDRESS ON FILE |
| BRENT HOOD | ADDRESS ON FILE |
| BRENT HUFF | ADDRESS ON FILE |
| BRENT JOYCE | ADDRESS ON FILE |
| BRENT KNEELAND | ADDRESS ON FILE |
| BRENT KOEHN | ADDRESS ON FILE |
| BRENT L HAYNES | ADDRESS ON FILE |
| BRENT LANGLEY | ADDRESS ON FILE |
| BRENT LOFTIN | ADDRESS ON FILE |
| BRENT MANNING | ADDRESS ON FILE |
| BRENT MCDONALD | ADDRESS ON FILE |
| BRENT MILLER | ADDRESS ON FILE |
| BRENT PATTESON | ADDRESS ON FILE |
| BRENT PAYNE | ADDRESS ON FILE |
| BRENT PYLES | ADDRESS ON FILE |
| BRENT QUINN | ADDRESS ON FILE |
| BRENT REDMAN | ADDRESS ON FILE |
| BRENT ROADERICK | ADDRESS ON FILE |
| BRENT ROADERICK | ADDRESS ON FILE |
| BRENT SCHIAN | ADDRESS ON FILE |
| BRENT SIEBER | ADDRESS ON FILE |
| BRENT SMITH | ADDRESS ON FILE |
| BRENT STUKES | ADDRESS ON FILE |
| BRENT WHITE | ADDRESS ON FILE |
| BRENT WILLIAMSON | ADDRESS ON FILE |
| BRENT WOLFE | ADDRESS ON FILE |
| BRENT ZINN | ADDRESS ON FILE |
| BRENTLEY NORMAN | ADDRESS ON FILE |
| BRENTLY SNEAD | ADDRESS ON FILE |
| BRENTON BELCASTRO | ADDRESS ON FILE |
| BRENTON EVANS | ADDRESS ON FILE |
| BRENTON HAYDEN | ADDRESS ON FILE |
| BRENTON HUGGINS | ADDRESS ON FILE |
| BRENTON LANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRENTON MILLER | ADDRESS ON FILE |
| BRENTON MOSLEY | ADDRESS ON FILE |
| BRENTON OLDAKER | ADDRESS ON FILE |
| BRENTON ROBERSON | ADDRESS ON FILE |
| BRENTON ROSENBERG | ADDRESS ON FILE |
| BRENTON WALKER | ADDRESS ON FILE |
| BREON GROVER | ADDRESS ON FILE |
| BREONA BROWN | ADDRESS ON FILE |
| BREONA CAMPBELL | ADDRESS ON FILE |
| BREONA CLARK | ADDRESS ON FILE |
| BREONA CLAY | ADDRESS ON FILE |
| BREONA JERNIGAN | ADDRESS ON FILE |
| BREONA MACK | ADDRESS ON FILE |
| BREONA MIDDLEBROOKS | ADDRESS ON FILE |
| BREONNA AUXIER | ADDRESS ON FILE |
| BREONNA BARFIELD | ADDRESS ON FILE |
| BREONNA CHAVERS | ADDRESS ON FILE |
| BREONNA CLARK | ADDRESS ON FILE |
| BREONNA CRAIG | ADDRESS ON FILE |
| BREONNA KING | ADDRESS ON FILE |
| BREONNA OBRYANT | ADDRESS ON FILE |
| BREONNA STANLEY | ADDRESS ON FILE |
| BREONNA THOMSON | ADDRESS ON FILE |
| BREONNA WILLIAMS | ADDRESS ON FILE |
| BREONNA WILSON | ADDRESS ON FILE |
| BREONNE JOHNSON | ADDRESS ON FILE |
| BRESCOME BARTON | ADDRESS ON FILE |
| BRESHEA ROGERS | ADDRESS ON FILE |
| BRET DAVIS | ADDRESS ON FILE |
| BRET GARCIA | ADDRESS ON FILE |
| BRET JAYCOX | ADDRESS ON FILE |
| BRET LORD | ADDRESS ON FILE |
| BRET SHAUB | ADDRESS ON FILE |
| BRET WILBUR | ADDRESS ON FILE |
| BRETT BEAVER | ADDRESS ON FILE |
| BRETT BITTING | ADDRESS ON FILE |
| BRETT BOYD | ADDRESS ON FILE |
| BRETT CRAWFORD | ADDRESS ON FILE |
| BRETT CUNNIEN | ADDRESS ON FILE |
| BRETT EHRHARDT | ADDRESS ON FILE |
| BRETT EVANS | ADDRESS ON FILE |
| BRETT FRANKLIN | ADDRESS ON FILE |
| BRETT GIGANDET | ADDRESS ON FILE |
| BRETT GOVERO | ADDRESS ON FILE |
| BRETT HAMBALEK | ADDRESS ON FILE |
| BRETT HANSON | ADDRESS ON FILE |
| BRETT HAPNER | ADDRESS ON FILE |
| BRETT HARTWELL | ADDRESS ON FILE |
| BRETT HARVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRETT HAYNES | ADDRESS ON FILE |
| BRETT HICKS | ADDRESS ON FILE |
| BRETT HODGES | ADDRESS ON FILE |
| BRETT JANS | ADDRESS ON FILE |
| BRETT KEITH PARKER | ADDRESS ON FILE |
| BRETT KESSLER | ADDRESS ON FILE |
| BRETT KINAHAN | ADDRESS ON FILE |
| BRETT LESH | ADDRESS ON FILE |
| BRETT LILLY | ADDRESS ON FILE |
| BRETT LOGAN | ADDRESS ON FILE |
| BRETT LOHMAN | ADDRESS ON FILE |
| BRETT MARINE | ADDRESS ON FILE |
| BRETT MARTIN | ADDRESS ON FILE |
| BRETT MYERS | ADDRESS ON FILE |
| BRETT OBRIEN | ADDRESS ON FILE |
| BRETT OLIVELLA | ADDRESS ON FILE |
| BRETT PEACOCK | ADDRESS ON FILE |
| BRETT ROSASCO | ADDRESS ON FILE |
| BRETT SARRAZIN | ADDRESS ON FILE |
| BRETT SAYERS | ADDRESS ON FILE |
| BRETT SCHWOMEYER | ADDRESS ON FILE |
| BRETT STAFFORD | ADDRESS ON FILE |
| BRETT TEATRO | ADDRESS ON FILE |
| BRETT VIGUE | ADDRESS ON FILE |
| BRETT WARNICK | ADDRESS ON FILE |
| BRETT WATERMAN | ADDRESS ON FILE |
| BRETT WATSON | ADDRESS ON FILE |
| BRETT WAYNE | ADDRESS ON FILE |
| BRETT WELCH | ADDRESS ON FILE |
| BRETT WHEATON | ADDRESS ON FILE |
| BRETTANY SUMNER | ADDRESS ON FILE |
| BREUNA LAWRENCE | ADDRESS ON FILE |
| BREUNA REDD | ADDRESS ON FILE |
| BREVARD COUNTY BOARD OF COMMISSIONERS | PO BOX 2500 TITUSVILLE FL 32781-2500 |
| BREVARD COUNTY OFFICE OF FIRE PREVENTION | 1040 SOUTH FLORIDA AVE ROCKLEDGE FL 32955 |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 TITUSVILE FL 32781 |
| BREWERY PRODUCTS COMPANY INC | 1017 NORTH SHERMAN STREET YORK PA 17402 |
| BREWSTER BUNTING | ADDRESS ON FILE |
| BREYANNA HILL | ADDRESS ON FILE |
| BREYANNA WASHINGTON | ADDRESS ON FILE |
| BREYATTA ESTER | ADDRESS ON FILE |
| BREYATTA ESTER | ADDRESS ON FILE |
| BREYAUNNA BUTLER | ADDRESS ON FILE |
| BREYON BREALON | ADDRESS ON FILE |
| BREYONA DUNBAR | ADDRESS ON FILE |
| BREYONNA PARSON | ADDRESS ON FILE |
| BREYONNA STIFFLER | ADDRESS ON FILE |
| BREYSHONA NORTHUP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BREYUANNA HALL | ADDRESS ON FILE |
| BRI-AHNNA MOORE | ADDRESS ON FILE |
| BRIA ANTONIO | ADDRESS ON FILE |
| BRIA BAPTIST | ADDRESS ON FILE |
| BRIA CLEVELAND | ADDRESS ON FILE |
| BRIA DANIEL | ADDRESS ON FILE |
| BRIA DIXON | ADDRESS ON FILE |
| BRIA DUNNE | ADDRESS ON FILE |
| BRIA DUVALL | ADDRESS ON FILE |
| BRIA FELTON | ADDRESS ON FILE |
| BRIA FOIST | ADDRESS ON FILE |
| BRIA GOOLSBY | ADDRESS ON FILE |
| BRIA GRAHAM | ADDRESS ON FILE |
| BRIA GREENING | ADDRESS ON FILE |
| BRIA HENDERSON | ADDRESS ON FILE |
| BRIA JACKSON | ADDRESS ON FILE |
| BRIA JACKSON | ADDRESS ON FILE |
| BRIA JEFFERSON | ADDRESS ON FILE |
| BRIA JENKINS | ADDRESS ON FILE |
| BRIA JOHNSON | ADDRESS ON FILE |
| BRIA JONES | ADDRESS ON FILE |
| BRIA KNOTT | ADDRESS ON FILE |
| BRIA LEAK | ADDRESS ON FILE |
| BRIA MOORE | ADDRESS ON FILE |
| BRIA MOUNTFORD | ADDRESS ON FILE |
| BRIA SCOTT | ADDRESS ON FILE |
| BRIA SMITH | ADDRESS ON FILE |
| BRIA TARRANT | ADDRESS ON FILE |
| BRIA WASHINGTON | ADDRESS ON FILE |
| BRIADA RODRIGUEZ | ADDRESS ON FILE |
| BRIAN ACUNA | ADDRESS ON FILE |
| BRIAN ANDERSON | ADDRESS ON FILE |
| BRIAN ANDERSON | ADDRESS ON FILE |
| BRIAN ANDRY | ADDRESS ON FILE |
| BRIAN ANKUM | ADDRESS ON FILE |
| BRIAN ANTALEK | ADDRESS ON FILE |
| BRIAN APPLETON | ADDRESS ON FILE |
| BRIAN ARELL | ADDRESS ON FILE |
| BRIAN ARTEAGA | ADDRESS ON FILE |
| BRIAN BAGLEY | ADDRESS ON FILE |
| BRIAN BAILEY | ADDRESS ON FILE |
| BRIAN BAKER | ADDRESS ON FILE |
| BRIAN BANKS | ADDRESS ON FILE |
| BRIAN BARONE | ADDRESS ON FILE |
| BRIAN BATHE | ADDRESS ON FILE |
| BRIAN BAUGHMAN | ADDRESS ON FILE |
| BRIAN BENNETT | ADDRESS ON FILE |
| BRIAN BIAS | ADDRESS ON FILE |
| BRIAN BIEGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN BLAUVELT | ADDRESS ON FILE |
| BRIAN BLOMSTRAND | ADDRESS ON FILE |
| BRIAN BLOUNT | ADDRESS ON FILE |
| BRIAN BOOHER | ADDRESS ON FILE |
| BRIAN BRANCA | ADDRESS ON FILE |
| BRIAN BRANCH | ADDRESS ON FILE |
| BRIAN BRITT | ADDRESS ON FILE |
| BRIAN BRODIN | ADDRESS ON FILE |
| BRIAN BROWN | ADDRESS ON FILE |
| BRIAN BROWN | ADDRESS ON FILE |
| BRIAN BROWN | ADDRESS ON FILE |
| BRIAN BROWN | ADDRESS ON FILE |
| BRIAN BUCKNER JR | ADDRESS ON FILE |
| BRIAN BUNNELL | ADDRESS ON FILE |
| BRIAN BURIJON | ADDRESS ON FILE |
| BRIAN BURNS | ADDRESS ON FILE |
| BRIAN BUTLER | ADDRESS ON FILE |
| BRIAN CANALES MARTINEZ | ADDRESS ON FILE |
| BRIAN CARCHIO | ADDRESS ON FILE |
| BRIAN CARLOS | ADDRESS ON FILE |
| BRIAN CHANEY | ADDRESS ON FILE |
| BRIAN CLARK | ADDRESS ON FILE |
| BRIAN COLES | ADDRESS ON FILE |
| BRIAN COLLIET | ADDRESS ON FILE |
| BRIAN CONTRERAS | ADDRESS ON FILE |
| BRIAN CONTRERAS | ADDRESS ON FILE |
| BRIAN COVARRUBIAS | ADDRESS ON FILE |
| BRIAN COX | ADDRESS ON FILE |
| BRIAN CRANDALL | ADDRESS ON FILE |
| BRIAN CRAWFORD | ADDRESS ON FILE |
| BRIAN CRAWFORD | ADDRESS ON FILE |
| BRIAN CUMMINGS | ADDRESS ON FILE |
| BRIAN CUTTS | ADDRESS ON FILE |
| BRIAN DAVENPORT | ADDRESS ON FILE |
| BRIAN DAVID KESSLER | ADDRESS ON FILE |
| BRIAN DAY | ADDRESS ON FILE |
| BRIAN DEBOARD | ADDRESS ON FILE |
| BRIAN DEHART | ADDRESS ON FILE |
| BRIAN DELUCIA | ADDRESS ON FILE |
| BRIAN DENMARK | ADDRESS ON FILE |
| BRIAN DICKINSON | ADDRESS ON FILE |
| BRIAN DIERCKS | ADDRESS ON FILE |
| BRIAN DIXON | ADDRESS ON FILE |
| BRIAN DODSON | ADDRESS ON FILE |
| BRIAN DOSWELL | ADDRESS ON FILE |
| BRIAN DOWNES | ADDRESS ON FILE |
| BRIAN DWYER | ADDRESS ON FILE |
| BRIAN EASON | ADDRESS ON FILE |
| BRIAN ECK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN EDWARDS | ADDRESS ON FILE |
| BRIAN EDWARDS | ADDRESS ON FILE |
| BRIAN EGGER | ADDRESS ON FILE |
| BRIAN EGGER | ADDRESS ON FILE |
| BRIAN ELWOOD | ADDRESS ON FILE |
| BRIAN ENGLISH | ADDRESS ON FILE |
| BRIAN ESCALERA | ADDRESS ON FILE |
| BRIAN ESBAUGH, CITY TREASURER | CITY TREASURER CITY OF LOWER BURRELL 115 SCHREIBER ST LOWER BURRELL PA 15068 |
| BRIAN EVANS | ADDRESS ON FILE |
| BRIAN EVANS | ADDRESS ON FILE |
| BRIAN EVERETT | ADDRESS ON FILE |
| BRIAN FAIRWEATHER | ADDRESS ON FILE |
| BRIAN FARRIS | ADDRESS ON FILE |
| BRIAN FENDLER | ADDRESS ON FILE |
| BRIAN FERGUSON | ADDRESS ON FILE |
| BRIAN FITZPATRICK | ADDRESS ON FILE |
| BRIAN FLOOD | ADDRESS ON FILE |
| BRIAN FLUEGEL | ADDRESS ON FILE |
| BRIAN FORBES | ADDRESS ON FILE |
| BRIAN FOWLER | ADDRESS ON FILE |
| BRIAN GAGE | ADDRESS ON FILE |
| BRIAN GAMBILL | ADDRESS ON FILE |
| BRIAN GARLAND | ADDRESS ON FILE |
| BRIAN GARTLAN | ADDRESS ON FILE |
| BRIAN GEE | ADDRESS ON FILE |
| BRIAN GILL | ADDRESS ON FILE |
| BRIAN GILLETT | ADDRESS ON FILE |
| BRIAN GOFF | ADDRESS ON FILE |
| BRIAN GOODWATER | ADDRESS ON FILE |
| BRIAN GRAVELY | ADDRESS ON FILE |
| BRIAN GRAVES | ADDRESS ON FILE |
| BRIAN GRIFFIN | ADDRESS ON FILE |
| BRIAN GRILLO | ADDRESS ON FILE |
| BRIAN GROOMS | ADDRESS ON FILE |
| BRIAN GUNN | ADDRESS ON FILE |
| BRIAN HALL | ADDRESS ON FILE |
| BRIAN HAMILTON | ADDRESS ON FILE |
| BRIAN HANSON | ADDRESS ON FILE |
| BRIAN HARDEN | ADDRESS ON FILE |
| BRIAN HARGROVE | ADDRESS ON FILE |
| BRIAN HART | ADDRESS ON FILE |
| BRIAN HARTEN | ADDRESS ON FILE |
| BRIAN HARTLEY | ADDRESS ON FILE |
| BRIAN HAUSMAN | ADDRESS ON FILE |
| BRIAN HAYS | ADDRESS ON FILE |
| BRIAN HAYSLETT | ADDRESS ON FILE |
| BRIAN HECKLER | ADDRESS ON FILE |
| BRIAN HENDERSON | ADDRESS ON FILE |
| BRIAN HENRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN HEREK | ADDRESS ON FILE |
| BRIAN HEWELETTE | ADDRESS ON FILE |
| BRIAN HICKEY | ADDRESS ON FILE |
| BRIAN HINCKLEY | ADDRESS ON FILE |
| BRIAN HOLBROOK | ADDRESS ON FILE |
| BRIAN HOUSTON | ADDRESS ON FILE |
| BRIAN HOWE | ADDRESS ON FILE |
| BRIAN JACKSON | ADDRESS ON FILE |
| BRIAN JACKSON | ADDRESS ON FILE |
| BRIAN JANSON | ADDRESS ON FILE |
| BRIAN JENNINGS | ADDRESS ON FILE |
| BRIAN JOHNSON | ADDRESS ON FILE |
| BRIAN JONES | ADDRESS ON FILE |
| BRIAN JOSEY | ADDRESS ON FILE |
| BRIAN JUDGE | ADDRESS ON FILE |
| BRIAN KAZEE | ADDRESS ON FILE |
| BRIAN KENNEY | ADDRESS ON FILE |
| BRIAN KERNS | ADDRESS ON FILE |
| BRIAN KIBBLE | ADDRESS ON FILE |
| BRIAN KING | ADDRESS ON FILE |
| BRIAN KITCHEN | ADDRESS ON FILE |
| BRIAN KNOBLETT | ADDRESS ON FILE |
| BRIAN KNUST | ADDRESS ON FILE |
| BRIAN LAKATOSH | ADDRESS ON FILE |
| BRIAN LE | ADDRESS ON FILE |
| BRIAN LEHMAN | ADDRESS ON FILE |
| BRIAN LESSER | ADDRESS ON FILE |
| BRIAN LEWIS | ADDRESS ON FILE |
| BRIAN LEWIS | ADDRESS ON FILE |
| BRIAN LINCOLN | ADDRESS ON FILE |
| BRIAN LIZOTTE | ADDRESS ON FILE |
| BRIAN LOGENDYKE | ADDRESS ON FILE |
| BRIAN LOKKEN | ADDRESS ON FILE |
| BRIAN LONDON | ADDRESS ON FILE |
| BRIAN LOUIS | ADDRESS ON FILE |
| BRIAN LUCE | ADDRESS ON FILE |
| BRIAN LUKOSS | ADDRESS ON FILE |
| BRIAN LUPAS | ADDRESS ON FILE |
| BRIAN MAINE | ADDRESS ON FILE |
| BRIAN MANRIQUE | ADDRESS ON FILE |
| BRIAN MASON | ADDRESS ON FILE |
| BRIAN MATNEY | ADDRESS ON FILE |
| BRIAN MATTHEW | ADDRESS ON FILE |
| BRIAN MAYFIELD | ADDRESS ON FILE |
| BRIAN MCMILLIAN | ADDRESS ON FILE |
| BRIAN MEDINA | ADDRESS ON FILE |
| BRIAN MILLER | ADDRESS ON FILE |
| BRIAN MILLER | ADDRESS ON FILE |
| BRIAN MILLINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN MILLS | ADDRESS ON FILE |
| BRIAN MITCHELL | ADDRESS ON FILE |
| BRIAN MITCHUM | ADDRESS ON FILE |
| BRIAN MOODY | ADDRESS ON FILE |
| BRIAN MORGAN | ADDRESS ON FILE |
| BRIAN MORLOCK | ADDRESS ON FILE |
| BRIAN MORRIS | ADDRESS ON FILE |
| BRIAN MORROW | ADDRESS ON FILE |
| BRIAN MULLER | ADDRESS ON FILE |
| BRIAN MUNCH | ADDRESS ON FILE |
| BRIAN MYERS | ADDRESS ON FILE |
| BRIAN MYHILL | ADDRESS ON FILE |
| BRIAN NABORS | ADDRESS ON FILE |
| BRIAN NEELY | ADDRESS ON FILE |
| BRIAN NICHOLS | ADDRESS ON FILE |
| BRIAN OLSON | ADDRESS ON FILE |
| BRIAN ONEILL | ADDRESS ON FILE |
| BRIAN ORENDAC | ADDRESS ON FILE |
| BRIAN ORMSBY | ADDRESS ON FILE |
| BRIAN OWENS | ADDRESS ON FILE |
| BRIAN PADGETT | ADDRESS ON FILE |
| BRIAN PALTAN | ADDRESS ON FILE |
| BRIAN PARISH | ADDRESS ON FILE |
| BRIAN PARKER | ADDRESS ON FILE |
| BRIAN PATES | ADDRESS ON FILE |
| BRIAN PATTERSON | ADDRESS ON FILE |
| BRIAN PATTERSON | ADDRESS ON FILE |
| BRIAN PAULINO | ADDRESS ON FILE |
| BRIAN PEHOWDY | ADDRESS ON FILE |
| BRIAN PENA | ADDRESS ON FILE |
| BRIAN PEREZ | ADDRESS ON FILE |
| BRIAN PETROSH | ADDRESS ON FILE |
| BRIAN PHILIPPE | ADDRESS ON FILE |
| BRIAN POE | ADDRESS ON FILE |
| BRIAN POWELL | ADDRESS ON FILE |
| BRIAN PRUETT | ADDRESS ON FILE |
| BRIAN RAMIREZ | ADDRESS ON FILE |
| BRIAN RAMSEY | ADDRESS ON FILE |
| BRIAN REECE | ADDRESS ON FILE |
| BRIAN REED | ADDRESS ON FILE |
| BRIAN REEDY | ADDRESS ON FILE |
| BRIAN REESE | ADDRESS ON FILE |
| BRIAN REGNI | ADDRESS ON FILE |
| BRIAN REMULLA | ADDRESS ON FILE |
| BRIAN REYNA | ADDRESS ON FILE |
| BRIAN REYNOLDS | ADDRESS ON FILE |
| BRIAN REYNOLDS | ADDRESS ON FILE |
| BRIAN RICH | ADDRESS ON FILE |
| BRIAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN ROBINSON | ADDRESS ON FILE |
| BRIAN ROCHINSKI ENTERPRISES | 820 ENTERPRISE STREET DICKSON CITY PA 18519 |
| BRIAN ROLLINSON | ADDRESS ON FILE |
| BRIAN ROSS | ADDRESS ON FILE |
| BRIAN ROSS | ADDRESS ON FILE |
| BRIAN RUMMAGE | ADDRESS ON FILE |
| BRIAN RUSSELL | ADDRESS ON FILE |
| BRIAN SANDERS | ADDRESS ON FILE |
| BRIAN SCHUERER | ADDRESS ON FILE |
| BRIAN SCOTT | ADDRESS ON FILE |
| BRIAN SCOTT DAVIS | ADDRESS ON FILE |
| BRIAN SHARP | ADDRESS ON FILE |
| BRIAN SIGOURNEY | ADDRESS ON FILE |
| BRIAN SILVA | ADDRESS ON FILE |
| BRIAN SILVEY | ADDRESS ON FILE |
| BRIAN SMILEY | ADDRESS ON FILE |
| BRIAN SMITH | ADDRESS ON FILE |
| BRIAN SMITH | ADDRESS ON FILE |
| BRIAN SMITH | ADDRESS ON FILE |
| BRIAN SMUTHERMAN | ADDRESS ON FILE |
| BRIAN SOTELOVELASCO | ADDRESS ON FILE |
| BRIAN STEVENS | ADDRESS ON FILE |
| BRIAN STEWARD | ADDRESS ON FILE |
| BRIAN STICKEL | ADDRESS ON FILE |
| BRIAN STOKES | ADDRESS ON FILE |
| BRIAN SWISHER | ADDRESS ON FILE |
| BRIAN TANNER | ADDRESS ON FILE |
| BRIAN THOMAS | ADDRESS ON FILE |
| BRIAN TULLER | ADDRESS ON FILE |
| BRIAN TURNBULL | ADDRESS ON FILE |
| BRIAN TYKOT | ADDRESS ON FILE |
| BRIAN VARGAS | ADDRESS ON FILE |
| BRIAN VAUGHAN | ADDRESS ON FILE |
| BRIAN VERONESI | ADDRESS ON FILE |
| BRIAN VINSON | ADDRESS ON FILE |
| BRIAN VOLKERS | ADDRESS ON FILE |
| BRIAN WALKER | ADDRESS ON FILE |
| BRIAN WARFEL | ADDRESS ON FILE |
| BRIAN WARFIELD | ADDRESS ON FILE |
| BRIAN WARNER | ADDRESS ON FILE |
| BRIAN WARREN | ADDRESS ON FILE |
| BRIAN WASHOK | ADDRESS ON FILE |
| BRIAN WASINGER | ADDRESS ON FILE |
| BRIAN WEBSTER | ADDRESS ON FILE |
| BRIAN WEISS | ADDRESS ON FILE |
| BRIAN WHITE | ADDRESS ON FILE |
| BRIAN WHITESIDE | ADDRESS ON FILE |
| BRIAN WIEGAND | ADDRESS ON FILE |
| BRIAN WILKERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN WILLIAMS | ADDRESS ON FILE |
| BRIAN WILLIAMS | ADDRESS ON FILE |
| BRIAN WILLIAMSON | ADDRESS ON FILE |
| BRIAN WILSON | ADDRESS ON FILE |
| BRIAN WILSON | ADDRESS ON FILE |
| BRIAN WILSON | ADDRESS ON FILE |
| BRIAN WILSON | ADDRESS ON FILE |
| BRIAN WILTBERGER | ADDRESS ON FILE |
| BRIAN WITT | ADDRESS ON FILE |
| BRIAN WRIGHT | ADDRESS ON FILE |
| BRIAN YASKO | ADDRESS ON FILE |
| BRIAN YATES | ADDRESS ON FILE |
| BRIAN YOUNG | ADDRESS ON FILE |
| BRIAN ZHENG | ADDRESS ON FILE |
| BRIANA ALEXANDER | ADDRESS ON FILE |
| BRIANA BLAYLOCK | ADDRESS ON FILE |
| BRIANA BOWEN | ADDRESS ON FILE |
| BRIANA BROOKS | ADDRESS ON FILE |
| BRIANA BUCKHOLTZ | ADDRESS ON FILE |
| BRIANA BUTLER | ADDRESS ON FILE |
| BRIANA CAMERON | ADDRESS ON FILE |
| BRIANA CONNERS | ADDRESS ON FILE |
| BRIANA CONWAY | ADDRESS ON FILE |
| BRIANA CORNELL | ADDRESS ON FILE |
| BRIANA CORRELL | ADDRESS ON FILE |
| BRIANA DAVIS | ADDRESS ON FILE |
| BRIANA DAVIS | ADDRESS ON FILE |
| BRIANA DORSEY | ADDRESS ON FILE |
| BRIANA EASTWOOD | ADDRESS ON FILE |
| BRIANA ERICH | ADDRESS ON FILE |
| BRIANA ESCALONA | ADDRESS ON FILE |
| BRIANA FINNEY | ADDRESS ON FILE |
| BRIANA GAUSE | ADDRESS ON FILE |
| BRIANA GILLIAM | ADDRESS ON FILE |
| BRIANA GLENN | ADDRESS ON FILE |
| BRIANA GOINS | ADDRESS ON FILE |
| BRIANA GOODWIN | ADDRESS ON FILE |
| BRIANA GREEN | ADDRESS ON FILE |
| BRIANA GREEN | ADDRESS ON FILE |
| BRIANA GRIFFIN | ADDRESS ON FILE |
| BRIANA GUZMAN | ADDRESS ON FILE |
| BRIANA HAMMER | ADDRESS ON FILE |
| BRIANA HARN | ADDRESS ON FILE |
| BRIANA HAYNES | ADDRESS ON FILE |
| BRIANA HEBERT | ADDRESS ON FILE |
| BRIANA HENDEL | ADDRESS ON FILE |
| BRIANA HERNANDEZ | ADDRESS ON FILE |
| BRIANA HESSELBEIN | ADDRESS ON FILE |
| BRIANA HOLCOMB | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIANA HOLLOWAY | ADDRESS ON FILE |
| BRIANA HOLLOWAY | ADDRESS ON FILE |
| BRIANA HOLMES | ADDRESS ON FILE |
| BRIANA IANNAZZO | ADDRESS ON FILE |
| BRIANA JENKINS | ADDRESS ON FILE |
| BRIANA JOHNSON | ADDRESS ON FILE |
| BRIANA JOYNER | ADDRESS ON FILE |
| BRIANA KOGER | ADDRESS ON FILE |
| BRIANA LAMBERT | ADDRESS ON FILE |
| BRIANA LEE | ADDRESS ON FILE |
| BRIANA LEGRAND | ADDRESS ON FILE |
| BRIANA LOCKLEAR | ADDRESS ON FILE |
| BRIANA LOPEZ | ADDRESS ON FILE |
| BRIANA MADURO | ADDRESS ON FILE |
| BRIANA MALONE | ADDRESS ON FILE |
| BRIANA MANNS | ADDRESS ON FILE |
| BRIANA MARTIN | ADDRESS ON FILE |
| BRIANA MCCASKEY | ADDRESS ON FILE |
| BRIANA MCCAULEY | ADDRESS ON FILE |
| BRIANA MCCOMBS | ADDRESS ON FILE |
| BRIANA MIDDLETON | ADDRESS ON FILE |
| BRIANA MILLS | ADDRESS ON FILE |
| BRIANA MOORE | ADDRESS ON FILE |
| BRIANA PALMER | ADDRESS ON FILE |
| BRIANA PARKER | ADDRESS ON FILE |
| BRIANA PARSONS | ADDRESS ON FILE |
| BRIANA POLING | ADDRESS ON FILE |
| BRIANA PORTER | ADDRESS ON FILE |
| BRIANA RHINEHART | ADDRESS ON FILE |
| BRIANA RICHMOND PETERS | ADDRESS ON FILE |
| BRIANA ROBERTS | ADDRESS ON FILE |
| BRIANA SANDOVAL | ADDRESS ON FILE |
| BRIANA SCOTT | ADDRESS ON FILE |
| BRIANA SEARS | ADDRESS ON FILE |
| BRIANA SMITH | ADDRESS ON FILE |
| BRIANA SONG | ADDRESS ON FILE |
| BRIANA SOTO | ADDRESS ON FILE |
| BRIANA STIMSON | ADDRESS ON FILE |
| BRIANA SUTTON | ADDRESS ON FILE |
| BRIANA TAYLOR | ADDRESS ON FILE |
| BRIANA TOLLESON | ADDRESS ON FILE |
| BRIANA TURNER | ADDRESS ON FILE |
| BRIANA VAZQUEZ | ADDRESS ON FILE |
| BRIANA WALTON | ADDRESS ON FILE |
| BRIANA WASHINGTON GROSE | ADDRESS ON FILE |
| BRIANA WASTSON | ADDRESS ON FILE |
| BRIANA WHITE BERNARD | ADDRESS ON FILE |
| BRIANA WILSON | ADDRESS ON FILE |
| BRIANA WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIANA WINFORD | ADDRESS ON FILE |
| BRIANA YOUNG | ADDRESS ON FILE |
| BRIANAH GRANT | ADDRESS ON FILE |
| BRIANDRIA MACK | ADDRESS ON FILE |
| BRIANNA ADAMS | ADDRESS ON FILE |
| BRIANNA ADAMS | ADDRESS ON FILE |
| BRIANNA ADDISON | ADDRESS ON FILE |
| BRIANNA ALGER | ADDRESS ON FILE |
| BRIANNA ALLISON | ADDRESS ON FILE |
| BRIANNA ALVAREZ | ADDRESS ON FILE |
| BRIANNA AMMERMAN | ADDRESS ON FILE |
| BRIANNA ANDERSON | ADDRESS ON FILE |
| BRIANNA ANTHONY | ADDRESS ON FILE |
| BRIANNA ANTONELLO | ADDRESS ON FILE |
| BRIANNA AVERY | ADDRESS ON FILE |
| BRIANNA BAILEY | ADDRESS ON FILE |
| BRIANNA BAKER | ADDRESS ON FILE |
| BRIANNA BARBOUR | ADDRESS ON FILE |
| BRIANNA BAXTER | ADDRESS ON FILE |
| BRIANNA BECK | ADDRESS ON FILE |
| BRIANNA BECKER | ADDRESS ON FILE |
| BRIANNA BELPERIO | ADDRESS ON FILE |
| BRIANNA BENACQUISTA | ADDRESS ON FILE |
| BRIANNA BERRY | ADDRESS ON FILE |
| BRIANNA BODNAR | ADDRESS ON FILE |
| BRIANNA BOKMAN | ADDRESS ON FILE |
| BRIANNA BONNER | ADDRESS ON FILE |
| BRIANNA BONNESS | ADDRESS ON FILE |
| BRIANNA BOWENS | ADDRESS ON FILE |
| BRIANNA BOWERS | ADDRESS ON FILE |
| BRIANNA BRABANT | ADDRESS ON FILE |
| BRIANNA BRANTLEY | ADDRESS ON FILE |
| BRIANNA BRECHBUHL | ADDRESS ON FILE |
| BRIANNA BRECHT | ADDRESS ON FILE |
| BRIANNA BRIDEWELL | ADDRESS ON FILE |
| BRIANNA BRIGGS | ADDRESS ON FILE |
| BRIANNA BROCK | ADDRESS ON FILE |
| BRIANNA BROCK | ADDRESS ON FILE |
| BRIANNA BROGDEN | ADDRESS ON FILE |
| BRIANNA BROWN | ADDRESS ON FILE |
| BRIANNA BUICE | ADDRESS ON FILE |
| BRIANNA BULLABOUGH | ADDRESS ON FILE |
| BRIANNA BUSH | ADDRESS ON FILE |
| BRIANNA BUTLER | ADDRESS ON FILE |
| BRIANNA CAITLAN | ADDRESS ON FILE |
| BRIANNA CASH | ADDRESS ON FILE |
| BRIANNA CAVANAGH | ADDRESS ON FILE |
| BRIANNA CLANCY | ADDRESS ON FILE |
| BRIANNA CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIANNA CLARK | ADDRESS ON FILE |
| BRIANNA COBLE | ADDRESS ON FILE |
| BRIANNA CODY | ADDRESS ON FILE |
| BRIANNA COLAIANNI | ADDRESS ON FILE |
| BRIANNA COLANGELO | ADDRESS ON FILE |
| BRIANNA COLESON | ADDRESS ON FILE |
| BRIANNA COLTON | ADDRESS ON FILE |
| BRIANNA COMBS | ADDRESS ON FILE |
| BRIANNA COMPOSTO | ADDRESS ON FILE |
| BRIANNA CONKLIN | ADDRESS ON FILE |
| BRIANNA CONKLIN | ADDRESS ON FILE |
| BRIANNA COOK | ADDRESS ON FILE |
| BRIANNA CORGEL | ADDRESS ON FILE |
| BRIANNA CROWELL | ADDRESS ON FILE |
| BRIANNA CRUZ | ADDRESS ON FILE |
| BRIANNA CURETON | ADDRESS ON FILE |
| BRIANNA CURRY | ADDRESS ON FILE |
| BRIANNA DANDELSKI | ADDRESS ON FILE |
| BRIANNA DANIELS | ADDRESS ON FILE |
| BRIANNA DAY | ADDRESS ON FILE |
| BRIANNA DECATUR | ADDRESS ON FILE |
| BRIANNA DEGLER | ADDRESS ON FILE |
| BRIANNA DENSON | ADDRESS ON FILE |
| BRIANNA DEVOID | ADDRESS ON FILE |
| BRIANNA DILLIARD | ADDRESS ON FILE |
| BRIANNA DILLON | ADDRESS ON FILE |
| BRIANNA DODGE | ADDRESS ON FILE |
| BRIANNA DOWNUM | ADDRESS ON FILE |
| BRIANNA DRAYTON | ADDRESS ON FILE |
| BRIANNA DURKEE | ADDRESS ON FILE |
| BRIANNA EATON | ADDRESS ON FILE |
| BRIANNA ELMORE | ADDRESS ON FILE |
| BRIANNA ESPOSITO | ADDRESS ON FILE |
| BRIANNA EVANS | ADDRESS ON FILE |
| BRIANNA FELICIANO | ADDRESS ON FILE |
| BRIANNA FETZER | ADDRESS ON FILE |
| BRIANNA FLOWERS | ADDRESS ON FILE |
| BRIANNA FORD | ADDRESS ON FILE |
| BRIANNA FORDE | ADDRESS ON FILE |
| BRIANNA FRAZIER | ADDRESS ON FILE |
| BRIANNA FRECHETTE | ADDRESS ON FILE |
| BRIANNA FUQUA | ADDRESS ON FILE |
| BRIANNA GALLAGHER | ADDRESS ON FILE |
| BRIANNA GALLAGHER | ADDRESS ON FILE |
| BRIANNA GANTZ | ADDRESS ON FILE |
| BRIANNA GARCIA | ADDRESS ON FILE |
| BRIANNA GIBSON | ADDRESS ON FILE |
| BRIANNA GIBSON | ADDRESS ON FILE |
| BRIANNA GILBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIANNA GONTAREK | ADDRESS ON FILE |
| BRIANNA GOULD | ADDRESS ON FILE |
| BRIANNA GRAZIANO | ADDRESS ON FILE |
| BRIANNA GROBELNY | ADDRESS ON FILE |
| BRIANNA GUERRA | ADDRESS ON FILE |
| BRIANNA GUILLIAM | ADDRESS ON FILE |
| BRIANNA HALLER | ADDRESS ON FILE |
| BRIANNA HAMILTON | ADDRESS ON FILE |
| BRIANNA HAMM | ADDRESS ON FILE |
| BRIANNA HAMMER | ADDRESS ON FILE |
| BRIANNA HARDING | ADDRESS ON FILE |
| BRIANNA HARPER | ADDRESS ON FILE |
| BRIANNA HARRIS | ADDRESS ON FILE |
| BRIANNA HARRIS | ADDRESS ON FILE |
| BRIANNA HARRISON | ADDRESS ON FILE |
| BRIANNA HASKINS | ADDRESS ON FILE |
| BRIANNA HAWK | ADDRESS ON FILE |
| BRIANNA HENDON | ADDRESS ON FILE |
| BRIANNA HIELSCHER | ADDRESS ON FILE |
| BRIANNA HIGDON | ADDRESS ON FILE |
| BRIANNA HILL | ADDRESS ON FILE |
| BRIANNA HINSON | ADDRESS ON FILE |
| BRIANNA HOLMES | ADDRESS ON FILE |
| BRIANNA HOWELL | ADDRESS ON FILE |
| BRIANNA HUBBARD | ADDRESS ON FILE |
| BRIANNA HUMPHREY | ADDRESS ON FILE |
| BRIANNA HYMAN | ADDRESS ON FILE |
| BRIANNA JACKSON | ADDRESS ON FILE |
| BRIANNA JACOBS | ADDRESS ON FILE |
| BRIANNA JENKINS | ADDRESS ON FILE |
| BRIANNA JOHNSON | ADDRESS ON FILE |
| BRIANNA JOHNSON | ADDRESS ON FILE |
| BRIANNA JOHNSON | ADDRESS ON FILE |
| BRIANNA JONES | ADDRESS ON FILE |
| BRIANNA KEE | ADDRESS ON FILE |
| BRIANNA KENDALL | ADDRESS ON FILE |
| BRIANNA KENDRICK | ADDRESS ON FILE |
| BRIANNA KLINE | ADDRESS ON FILE |
| BRIANNA LAFLEUR | ADDRESS ON FILE |
| BRIANNA LEAGAN | ADDRESS ON FILE |
| BRIANNA LEARY | ADDRESS ON FILE |
| BRIANNA LEWIS | ADDRESS ON FILE |
| BRIANNA LEWIS | ADDRESS ON FILE |
| BRIANNA LITTRELL | ADDRESS ON FILE |
| BRIANNA LOSEE | ADDRESS ON FILE |
| BRIANNA LOWE | ADDRESS ON FILE |
| BRIANNA LUCK | ADDRESS ON FILE |
| BRIANNA LYNCH | ADDRESS ON FILE |
| BRIANNA MABE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIANNA MAGRO | ADDRESS ON FILE |
| BRIANNA MANNING | ADDRESS ON FILE |
| BRIANNA MARKWOOD | ADDRESS ON FILE |
| BRIANNA MASTRANGELO | ADDRESS ON FILE |
| BRIANNA MCCAIN | ADDRESS ON FILE |
| BRIANNA MCCASKEY | ADDRESS ON FILE |
| BRIANNA MCDONALD | ADDRESS ON FILE |
| BRIANNA MCMULLEN | ADDRESS ON FILE |
| BRIANNA MILLER | ADDRESS ON FILE |
| BRIANNA MONROE | ADDRESS ON FILE |
| BRIANNA MOORE | ADDRESS ON FILE |
| BRIANNA MORGAN | ADDRESS ON FILE |
| BRIANNA MORRIS | ADDRESS ON FILE |
| BRIANNA MOUSSETTE | ADDRESS ON FILE |
| BRIANNA MURPHY | ADDRESS ON FILE |
| BRIANNA NELSON | ADDRESS ON FILE |
| BRIANNA NEWKIRK | ADDRESS ON FILE |
| BRIANNA NORKETT | ADDRESS ON FILE |
| BRIANNA OLIVIER | ADDRESS ON FILE |
| BRIANNA OSBORNE | ADDRESS ON FILE |
| BRIANNA OWENS | ADDRESS ON FILE |
| BRIANNA PAGE | ADDRESS ON FILE |
| BRIANNA PALM | ADDRESS ON FILE |
| BRIANNA PALMER | ADDRESS ON FILE |
| BRIANNA PARKER | ADDRESS ON FILE |
| BRIANNA PARZE | ADDRESS ON FILE |
| BRIANNA PASSERO | ADDRESS ON FILE |
| BRIANNA PAWLACZYK | ADDRESS ON FILE |
| BRIANNA PEDRO | ADDRESS ON FILE |
| BRIANNA PENA | ADDRESS ON FILE |
| BRIANNA PEREZ | ADDRESS ON FILE |
| BRIANNA PIKE | ADDRESS ON FILE |
| BRIANNA PORTER | ADDRESS ON FILE |
| BRIANNA POWELL | ADDRESS ON FILE |
| BRIANNA PRICE | ADDRESS ON FILE |
| BRIANNA PRIMO | ADDRESS ON FILE |
| BRIANNA PRIODE | ADDRESS ON FILE |
| BRIANNA REYNOLDS | ADDRESS ON FILE |
| BRIANNA ROBERTS | ADDRESS ON FILE |
| BRIANNA ROBERTS | ADDRESS ON FILE |
| BRIANNA ROBINSON | ADDRESS ON FILE |
| BRIANNA ROGERS | ADDRESS ON FILE |
| BRIANNA RUGANI | ADDRESS ON FILE |
| BRIANNA RYE | ADDRESS ON FILE |
| BRIANNA SAPP | ADDRESS ON FILE |
| BRIANNA SCHEFTIC | ADDRESS ON FILE |
| BRIANNA SCHNOOR | ADDRESS ON FILE |
| BRIANNA SCINICARIELLO | ADDRESS ON FILE |
| BRIANNA SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIANNA SCOTT | ADDRESS ON FILE |
| BRIANNA SHOEMAKER | ADDRESS ON FILE |
| BRIANNA SIMMONS | ADDRESS ON FILE |
| BRIANNA SIMMONS | ADDRESS ON FILE |
| BRIANNA SINGLETON | ADDRESS ON FILE |
| BRIANNA SKINNER | ADDRESS ON FILE |
| BRIANNA SMILEY | ADDRESS ON FILE |
| BRIANNA SMITH | ADDRESS ON FILE |
| BRIANNA SMITH | ADDRESS ON FILE |
| BRIANNA SMITH | ADDRESS ON FILE |
| BRIANNA SMITH | ADDRESS ON FILE |
| BRIANNA SMITH SMITH | ADDRESS ON FILE |
| BRIANNA SPAIN | ADDRESS ON FILE |
| BRIANNA SPOTO | ADDRESS ON FILE |
| BRIANNA STEWART | ADDRESS ON FILE |
| BRIANNA STINNETT | ADDRESS ON FILE |
| BRIANNA SWARTZ | ADDRESS ON FILE |
| BRIANNA TAGLIAFERRO | ADDRESS ON FILE |
| BRIANNA TARDIF | ADDRESS ON FILE |
| BRIANNA TAUNTON | ADDRESS ON FILE |
| BRIANNA TENORIO | ADDRESS ON FILE |
| BRIANNA TERRIZZI | ADDRESS ON FILE |
| BRIANNA THOMAS | ADDRESS ON FILE |
| BRIANNA THORNTON | ADDRESS ON FILE |
| BRIANNA THURLOW | ADDRESS ON FILE |
| BRIANNA TILLMAN | ADDRESS ON FILE |
| BRIANNA TOMPKINS | ADDRESS ON FILE |
| BRIANNA TOZZOLO | ADDRESS ON FILE |
| BRIANNA TRIONFO | ADDRESS ON FILE |
| BRIANNA TURNER | ADDRESS ON FILE |
| BRIANNA TUTUSKA | ADDRESS ON FILE |
| BRIANNA UHEREC | ADDRESS ON FILE |
| BRIANNA VANDEURSEN | ADDRESS ON FILE |
| BRIANNA VERHEY | ADDRESS ON FILE |
| BRIANNA WALKER | ADDRESS ON FILE |
| BRIANNA WEARNES | ADDRESS ON FILE |
| BRIANNA WEAVER | ADDRESS ON FILE |
| BRIANNA WELTON | ADDRESS ON FILE |
| BRIANNA WESTERLUND | ADDRESS ON FILE |
| BRIANNA WHITE | ADDRESS ON FILE |
| BRIANNA WHITTED | ADDRESS ON FILE |
| BRIANNA WHITTLESEY | ADDRESS ON FILE |
| BRIANNA WILLIAMS | ADDRESS ON FILE |
| BRIANNA WILSON | ADDRESS ON FILE |
| BRIANNA WILSON | ADDRESS ON FILE |
| BRIANNA WITTLESEY | ADDRESS ON FILE |
| BRIANNA WOLF | ADDRESS ON FILE |
| BRIANNA WOLFORD | ADDRESS ON FILE |
| BRIANNA WOLFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIANNA YEAKO | ADDRESS ON FILE |
| BRIANNA YOUNG | ADDRESS ON FILE |
| BRIANNA YOUNG | ADDRESS ON FILE |
| BRIANNAH HOLUB | ADDRESS ON FILE |
| BRIANNAH IVEY | ADDRESS ON FILE |
| BRIANNAH JACKSON | ADDRESS ON FILE |
| BRIANNE CAMERON | ADDRESS ON FILE |
| BRIANNE DUNIVAN | ADDRESS ON FILE |
| BRIANNE EBERT | ADDRESS ON FILE |
| BRIANNE GRANT | ADDRESS ON FILE |
| BRIANNE HURLEY | ADDRESS ON FILE |
| BRIANNE KENNEDY | ADDRESS ON FILE |
| BRIANNE MCELDOWNEY | ADDRESS ON FILE |
| BRIANNE MCHUGH | ADDRESS ON FILE |
| BRIANNE MODENA | ADDRESS ON FILE |
| BRIANNE PERKINS | ADDRESS ON FILE |
| BRIANYA CHAMBLISS | ADDRESS ON FILE |
| BRIAR CREEK FARMS | 1017 E 7TH STREET BLOOMSBURG PA 17815 |
| BRIAR HICKMAN | ADDRESS ON FILE |
| BRIARA LEE | ADDRESS ON FILE |
| BRIASIA PYLES | ADDRESS ON FILE |
| BRIAUNA DANIEL | ADDRESS ON FILE |
| BRIAUNA SMITH | ADDRESS ON FILE |
| BRIAUNA VINNIANE | ADDRESS ON FILE |
| BRIAUNNA EARNEST | ADDRESS ON FILE |
| BRIAUNNA FAIRLEE | ADDRESS ON FILE |
| BRIAWNA BROWN | ADDRESS ON FILE |
| BRIAWNA SHEIB | ADDRESS ON FILE |
| BRIAYNA BANKS | ADDRESS ON FILE |
| BRICE JOHNSON | ADDRESS ON FILE |
| BRICE KENYON | ADDRESS ON FILE |
| BRICE KESSLER | ADDRESS ON FILE |
| BRICE PARRISH | ADDRESS ON FILE |
| BRICEIDA ORTEGA QUINTERO | ADDRESS ON FILE |
| BRICK AGOSTINO | ADDRESS ON FILE |
| BRIDGET BUTLER | ADDRESS ON FILE |
| BRIDGET BUTLER | ADDRESS ON FILE |
| BRIDGET CHASE | ADDRESS ON FILE |
| BRIDGET CLARK | ADDRESS ON FILE |
| BRIDGET DEJESUS | ADDRESS ON FILE |
| BRIDGET GREENE | ADDRESS ON FILE |
| BRIDGET HAMMOND | ADDRESS ON FILE |
| BRIDGET HASLEY | ADDRESS ON FILE |
| BRIDGET KAHELE | ADDRESS ON FILE |
| BRIDGET LAKE | ADDRESS ON FILE |
| BRIDGET MITCHELL | ADDRESS ON FILE |
| BRIDGET NEW | ADDRESS ON FILE |
| BRIDGET PENMAN | ADDRESS ON FILE |
| BRIDGET SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIDGET SMITH | ADDRESS ON FILE |
| BRIDGET WELSH | ADDRESS ON FILE |
| BRIDGETT ELDER | ADDRESS ON FILE |
| BRIDGETT FRASER | ADDRESS ON FILE |
| BRIDGETT GRAVES | ADDRESS ON FILE |
| BRIDGETT JONES | ADDRESS ON FILE |
| BRIDGETT ROGERS | ADDRESS ON FILE |
| BRIDGETT WHATLEY | ADDRESS ON FILE |
| BRIDGETTE BRADFORD | ADDRESS ON FILE |
| BRIDGETTE CABANILLAS | ADDRESS ON FILE |
| BRIDGETTE CARROLL | ADDRESS ON FILE |
| BRIDGETTE KING | ADDRESS ON FILE |
| BRIDGETTE KINGSLEY | ADDRESS ON FILE |
| BRIDGETTE LEDFORD | ADDRESS ON FILE |
| BRIDGETTE LETOURNEAU | ADDRESS ON FILE |
| BRIDGETTE ORR | ADDRESS ON FILE |
| BRIDGETTE RIDER | ADDRESS ON FILE |
| BRIDGETTE SMITH | ADDRESS ON FILE |
| BRIDGITTE TEMEYER | ADDRESS ON FILE |
| BRIE FELIX | ADDRESS ON FILE |
| BRIEANA NIEVES | ADDRESS ON FILE |
| BRIEANNA CRUMP | ADDRESS ON FILE |
| BRIEANNA SUCHARSKI | ADDRESS ON FILE |
| BRIEANNA THOMPSOM | ADDRESS ON FILE |
| BRIEANNA WITT | ADDRESS ON FILE |
| BRIELLE BREED | ADDRESS ON FILE |
| BRIELLE COMMINGS | ADDRESS ON FILE |
| BRIELLE CORLEY | ADDRESS ON FILE |
| BRIELLE FARRELL | ADDRESS ON FILE |
| BRIELLE PETT | ADDRESS ON FILE |
| BRIELLE WALKER | ADDRESS ON FILE |
| BRIELLE WORCHEL | ADDRESS ON FILE |
| BRIEN BELL | ADDRESS ON FILE |
| BRIENNA DAVIS | ADDRESS ON FILE |
| BRIENNA TAYLOR | ADDRESS ON FILE |
| BRIENNA WARREN | ADDRESS ON FILE |
| BRIGETT BROOKS | ADDRESS ON FILE |
| BRIGETTE DUBA | ADDRESS ON FILE |
| BRIGETTE WRIGHT | ADDRESS ON FILE |
| BRIGGS CONSTRUCTION | 423 COREY AVENUE BRADDOCK PA 15104 |
| BRIGHT HOUSE NETWORKS | P O BOX 30574 TAMPA FL 33630 |
| BRIGHTRIDGE | PO BOX 2058 JOHNSON CITY TN 37605-2058 |
| BRIGHTVIEW LANDSCAPES LLC | PO BOX 740655 ATLANTA GA 30374 |
| BRIGHTVIEW LANDSCAPES LLC | PO BOX 31001 2463 PASADENA CA 91110-2463 |
| BRIGHTVISION WINDOW CLEANING | PO BOX 1687 LATHAM NY 12110 |
| BRIGIETTE LUCAS | ADDRESS ON FILE |
| BRIGIOTTAS PRODUCE | AND GARDEN CENTER 410 414 FAIRMOUNT AVE JAMESTOWN NY 14701 |
| BRIGITTE DAVIS | ADDRESS ON FILE |
| BRIGITTE DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIGITTE GANGWAY | ADDRESS ON FILE |
| BRIGITTE LANCELOT | ADDRESS ON FILE |
| BRIHEAM LOTT | ADDRESS ON FILE |
| BRIINIE HEATON | ADDRESS ON FILE |
| BRIJAN ENGLISH | ADDRESS ON FILE |
| BRILEE GRAHAM | ADDRESS ON FILE |
| BRILEY HEMBREE | ADDRESS ON FILE |
| BRILEY POWELL | ADDRESS ON FILE |
| BRILEY RUTHERFORD | ADDRESS ON FILE |
| BRILEYS CUSTOM FINISH CARPENTRY | 510 S LAFAYETTE ST NEOSHO MO 64850 |
| BRILLIANT DRY CARPET CARE LLC | 4889 SLOANE PLACE NEW ALBANY OH 43054 |
| BRINCO MECHANICAL MANAGEMENT SERVICES | 125 SOUTH MAIN STREET FREEPORT NY 11520 |
| BRINDY PICKELL | ADDRESS ON FILE |
| BRINEA HARRIS | ADDRESS ON FILE |
| BRINES REFRIGERATION HEATING AND COOLING | 26400 SOUTHFIELD RD LATHRUP VILLAGE MI 48076 |
| BRINETEK SALT DELIVERY LLC | P O BOX 9203 MESA AZ 85214 |
| BRINKLEA RAINES | ADDRESS ON FILE |
| BRINKS INC | 7373 SOULTIONS CENTER CHICAGO IL 60677 |
| BRINKS US A DIVISION OF BRINKS | INCORPORATED 415 S GOLDTHWAITE ST MONTGOMERY AL 36104 |
| BRINKS US A DIVISION OF BRINKS | INCORPORATED ATTN ROBERT F LEBOEUF 555 DIVIDEND DR COPPELL TX 75019 |
| BRINNA STANTON | ADDRESS ON FILE |
| BRION COOPER-KELSON | ADDRESS ON FILE |
| BRIONA JACKSON | ADDRESS ON FILE |
| BRIONDA KINNIE | ADDRESS ON FILE |
| BRIONICA TATEM | ADDRESS ON FILE |
| BRIONKA JUDD | ADDRESS ON FILE |
| BRIONNA CARTER | ADDRESS ON FILE |
| BRIONNA CLARK | ADDRESS ON FILE |
| BRIONNA CZYSZ | ADDRESS ON FILE |
| BRIONNA EHLENBACH | ADDRESS ON FILE |
| BRIONNA MALONE | ADDRESS ON FILE |
| BRIONNA MITCHELL | ADDRESS ON FILE |
| BRIONNA SLAUGHTER | ADDRESS ON FILE |
| BRIONNA WRIGHT | ADDRESS ON FILE |
| BRIONNE WARD | ADDRESS ON FILE |
| BRISA RODRIGUEZ | ADDRESS ON FILE |
| BRISEYDA CASTRO VALDEZ | ADDRESS ON FILE |
| BRISHANA KORNEGAY | ADDRESS ON FILE |
| BRISHAUN VALREE | ADDRESS ON FILE |
| BRISHUNDA WHITESIDE | ADDRESS ON FILE |
| BRISTAL UPCHURCH | ADDRESS ON FILE |
| BRISTOL BURLINGTON HEALTH DISTRICT | 240 STAFFORD AVE BRISTOL CT 06010 |
| BRISTON HUSEMAN | ADDRESS ON FILE |
| BRITANI LUPO | ADDRESS ON FILE |
| BRITANY BUCK | ADDRESS ON FILE |
| BRITANY GOODE | ADDRESS ON FILE |
| BRITANY GREEN | ADDRESS ON FILE |
| BRITANY JACOBS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRITANY JONES | ADDRESS ON FILE |
| BRITANY LAUGHLIN | ADDRESS ON FILE |
| BRITANY LOESER | ADDRESS ON FILE |
| BRITANY SMITH | ADDRESS ON FILE |
| BRITANY WALLACE | ADDRESS ON FILE |
| BRITE WAY LIGHTING INC | 9500 W OGDEN AVE BROOKFIELD IL 60513 |
| BRITE WAY WINDOW CLEANING | 7245 46TH AVE KEARNEY NE 68845-1618 |
| BRITE WAY WINDOW CLEANING | JIM LARSON PO BOX 971 KEARNEY NE 68848 |
| BRITENY WILLIAMS | ADDRESS ON FILE |
| BRITINI HENDERSON | ADDRESS ON FILE |
| BRITNAY DANIELS | ADDRESS ON FILE |
| BRITNE POUNDS | ADDRESS ON FILE |
| BRITNEE MITCHELL | ADDRESS ON FILE |
| BRITNEY ABADOM | ADDRESS ON FILE |
| BRITNEY AKERS | ADDRESS ON FILE |
| BRITNEY BARNES | ADDRESS ON FILE |
| BRITNEY BARTLETT | ADDRESS ON FILE |
| BRITNEY BATREZ | ADDRESS ON FILE |
| BRITNEY BLEVINS | ADDRESS ON FILE |
| BRITNEY BOGGUS | ADDRESS ON FILE |
| BRITNEY BURDEN | ADDRESS ON FILE |
| BRITNEY CAGLE | ADDRESS ON FILE |
| BRITNEY CLAYTOR | ADDRESS ON FILE |
| BRITNEY CLINE | ADDRESS ON FILE |
| BRITNEY CLOWSER | ADDRESS ON FILE |
| BRITNEY GAMBRAH | ADDRESS ON FILE |
| BRITNEY GANT | ADDRESS ON FILE |
| BRITNEY GAVILLER | ADDRESS ON FILE |
| BRITNEY JONES | ADDRESS ON FILE |
| BRITNEY KING | ADDRESS ON FILE |
| BRITNEY LUNDAY | ADDRESS ON FILE |
| BRITNEY MILLER | ADDRESS ON FILE |
| BRITNEY NICHOLAS | ADDRESS ON FILE |
| BRITNEY OLIVER | ADDRESS ON FILE |
| BRITNEY POOLE | ADDRESS ON FILE |
| BRITNEY RAMSEY | ADDRESS ON FILE |
| BRITNEY SCHULTZ | ADDRESS ON FILE |
| BRITNEY SCOTT | ADDRESS ON FILE |
| BRITNEY VEREEN | ADDRESS ON FILE |
| BRITNEY WASHINGTON | ADDRESS ON FILE |
| BRITNEY WILLHAUCK | ADDRESS ON FILE |
| BRITNEY WILLIAMSON | ADDRESS ON FILE |
| BRITNEY WILSON | ADDRESS ON FILE |
| BRITNEY WYATT | ADDRESS ON FILE |
| BRITNI BESS | ADDRESS ON FILE |
| BRITNI CONNER | ADDRESS ON FILE |
| BRITNI FOSTER | ADDRESS ON FILE |
| BRITNI GRINDSTAFF | ADDRESS ON FILE |
| BRITNI LANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRITNI MARTIN | ADDRESS ON FILE |
| BRITNI ROSS | ADDRESS ON FILE |
| BRITNIE COLLINS | ADDRESS ON FILE |
| BRITNIE DROBNESS | ADDRESS ON FILE |
| BRITNY ANDRUS | ADDRESS ON FILE |
| BRITNY DOUGLAS | ADDRESS ON FILE |
| BRITNY FINE | ADDRESS ON FILE |
| BRITNY FINE | ADDRESS ON FILE |
| BRITNY YEAGER | ADDRESS ON FILE |
| BRITT BARKER | ADDRESS ON FILE |
| BRITTAINY HUSKINS | ADDRESS ON FILE |
| BRITTAINY MITCHELL | ADDRESS ON FILE |
| BRITTAN BLAIR | ADDRESS ON FILE |
| BRITTANEY DACIER | ADDRESS ON FILE |
| BRITTANEY MARGIOTTA | ADDRESS ON FILE |
| BRITTANEY SHARP | ADDRESS ON FILE |
| BRITTANEY SIMPSON | ADDRESS ON FILE |
| BRITTANI BARBER | ADDRESS ON FILE |
| BRITTANI BONIFACE | ADDRESS ON FILE |
| BRITTANI CHANDLER | ADDRESS ON FILE |
| BRITTANI FULMER | ADDRESS ON FILE |
| BRITTANI GIBSON | ADDRESS ON FILE |
| BRITTANI MCEADDY-EARL | ADDRESS ON FILE |
| BRITTANI MILES | ADDRESS ON FILE |
| BRITTANI MORGAN | ADDRESS ON FILE |
| BRITTANI MOUNT | ADDRESS ON FILE |
| BRITTANI REDD | ADDRESS ON FILE |
| BRITTANI STOCKERT | ADDRESS ON FILE |
| BRITTANI STROUD | ADDRESS ON FILE |
| BRITTANI TITTUS | ADDRESS ON FILE |
| BRITTANI WALLACE | ADDRESS ON FILE |
| BRITTANI WILSON | ADDRESS ON FILE |
| BRITTANIA ELECTRIC INC | 6361 METRO PLANTATION RD FORT MYERS FL 33966 |
| BRITTANIBELLE KNIGHT | ADDRESS ON FILE |
| BRITTANIE CASTEEL | ADDRESS ON FILE |
| BRITTANIE COFER | ADDRESS ON FILE |
| BRITTANIE FEQUIERE | ADDRESS ON FILE |
| BRITTANIE GUEVARA | ADDRESS ON FILE |
| BRITTANIE HUNT | ADDRESS ON FILE |
| BRITTANIE MACHIA | ADDRESS ON FILE |
| BRITTANIE MOOD | ADDRESS ON FILE |
| BRITTANIE MOOD | ADDRESS ON FILE |
| BRITTANIE PERKINS | ADDRESS ON FILE |
| BRITTANII HOLLAND | ADDRESS ON FILE |
| BRITTANY ACKLEY | ADDRESS ON FILE |
| BRITTANY AKERS | ADDRESS ON FILE |
| BRITTANY ALBERSTADT | ADDRESS ON FILE |
| BRITTANY ALLEN | ADDRESS ON FILE |
| BRITTANY ANTONAKOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRITTANY ANTONE | ADDRESS ON FILE |
| BRITTANY APPLEBY | ADDRESS ON FILE |
| BRITTANY ATKINSON | ADDRESS ON FILE |
| BRITTANY BAKER | ADDRESS ON FILE |
| BRITTANY BAKER | ADDRESS ON FILE |
| BRITTANY BAKER | ADDRESS ON FILE |
| BRITTANY BAKER | ADDRESS ON FILE |
| BRITTANY BAKER | ADDRESS ON FILE |
| BRITTANY BANKS | ADDRESS ON FILE |
| BRITTANY BARO | ADDRESS ON FILE |
| BRITTANY BARTKOWIAK | ADDRESS ON FILE |
| BRITTANY BASSETT | ADDRESS ON FILE |
| BRITTANY BEAHAN | ADDRESS ON FILE |
| BRITTANY BEAUREGAND | ADDRESS ON FILE |
| BRITTANY BELL | ADDRESS ON FILE |
| BRITTANY BELTON | ADDRESS ON FILE |
| BRITTANY BENNETT | ADDRESS ON FILE |
| BRITTANY BENNETT | ADDRESS ON FILE |
| BRITTANY BERTRAND | ADDRESS ON FILE |
| BRITTANY BETHEA | ADDRESS ON FILE |
| BRITTANY BICHELL | ADDRESS ON FILE |
| BRITTANY BICKERS | ADDRESS ON FILE |
| BRITTANY BODZAK | ADDRESS ON FILE |
| BRITTANY BOEHMER | ADDRESS ON FILE |
| BRITTANY BOGGS | ADDRESS ON FILE |
| BRITTANY BOLAND | ADDRESS ON FILE |
| BRITTANY BOLIN | ADDRESS ON FILE |
| BRITTANY BOUCHARD | ADDRESS ON FILE |
| BRITTANY BOWEN | ADDRESS ON FILE |
| BRITTANY BOYER | ADDRESS ON FILE |
| BRITTANY BRADLEY | ADDRESS ON FILE |
| BRITTANY BRADLEY | ADDRESS ON FILE |
| BRITTANY BRANARD | ADDRESS ON FILE |
| BRITTANY BRAND | ADDRESS ON FILE |
| BRITTANY BRAVO | ADDRESS ON FILE |
| BRITTANY BREEDEN | ADDRESS ON FILE |
| BRITTANY BRENNAN-CORN | ADDRESS ON FILE |
| BRITTANY BRESSLER | ADDRESS ON FILE |
| BRITTANY BRITTON | ADDRESS ON FILE |
| BRITTANY BROOKS | ADDRESS ON FILE |
| BRITTANY BROWN | ADDRESS ON FILE |
| BRITTANY BRYANT | ADDRESS ON FILE |
| BRITTANY BRYANT | ADDRESS ON FILE |
| BRITTANY BULLOCK | ADDRESS ON FILE |
| BRITTANY BUNDY | ADDRESS ON FILE |
| BRITTANY BURFIELD | ADDRESS ON FILE |
| BRITTANY BURNS | ADDRESS ON FILE |
| BRITTANY BURNS | ADDRESS ON FILE |
| BRITTANY BURNS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRITTANY BURTON | ADDRESS ON FILE |
| BRITTANY BUTLER | ADDRESS ON FILE |
| BRITTANY BYES | ADDRESS ON FILE |
| BRITTANY BYRD | ADDRESS ON FILE |
| BRITTANY BYRD | ADDRESS ON FILE |
| BRITTANY CAIN | ADDRESS ON FILE |
| BRITTANY CAMERA | ADDRESS ON FILE |
| BRITTANY CANNADY | ADDRESS ON FILE |
| BRITTANY CAPLAN | ADDRESS ON FILE |
| BRITTANY CARNEY | ADDRESS ON FILE |
| BRITTANY CARPENTER | ADDRESS ON FILE |
| BRITTANY CARROLL | ADDRESS ON FILE |
| BRITTANY CARUSO | ADDRESS ON FILE |
| BRITTANY CHERRY | ADDRESS ON FILE |
| BRITTANY CHOFEN | ADDRESS ON FILE |
| BRITTANY CHRISTINE | ADDRESS ON FILE |
| BRITTANY CLARE | ADDRESS ON FILE |
| BRITTANY CLARK | ADDRESS ON FILE |
| BRITTANY COBLENTZ | ADDRESS ON FILE |
| BRITTANY COMER | ADDRESS ON FILE |
| BRITTANY COMPAGNA | ADDRESS ON FILE |
| BRITTANY CONLON | ADDRESS ON FILE |
| BRITTANY COOPER | ADDRESS ON FILE |
| BRITTANY COOPER | ADDRESS ON FILE |
| BRITTANY CORRAL | ADDRESS ON FILE |
| BRITTANY COX | ADDRESS ON FILE |
| BRITTANY CRAWFORDWITKOS | ADDRESS ON FILE |
| BRITTANY CREEKMORE | ADDRESS ON FILE |
| BRITTANY CRIBB | ADDRESS ON FILE |
| BRITTANY CRISP | ADDRESS ON FILE |
| BRITTANY CRISWELL | ADDRESS ON FILE |
| BRITTANY CROSSMAN | ADDRESS ON FILE |
| BRITTANY CROUCH | ADDRESS ON FILE |
| BRITTANY CRUZ | ADDRESS ON FILE |
| BRITTANY CUPP | ADDRESS ON FILE |
| BRITTANY DANIELS | ADDRESS ON FILE |
| BRITTANY DANIELS | ADDRESS ON FILE |
| BRITTANY DAUENHAUER | ADDRESS ON FILE |
| BRITTANY DAVIS | ADDRESS ON FILE |
| BRITTANY DAVIS | ADDRESS ON FILE |
| BRITTANY DAVIS | ADDRESS ON FILE |
| BRITTANY DAVIS | ADDRESS ON FILE |
| BRITTANY DAWSON | ADDRESS ON FILE |
| BRITTANY DAY | ADDRESS ON FILE |
| BRITTANY DE RUSH | ADDRESS ON FILE |
| BRITTANY DECATUR | ADDRESS ON FILE |
| BRITTANY DERIENZO | ADDRESS ON FILE |
| BRITTANY DESHAY | ADDRESS ON FILE |
| BRITTANY DEUTSCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRITTANY DHEEL | ADDRESS ON FILE |
| BRITTANY DISANZA | ADDRESS ON FILE |
| BRITTANY DORTCH | ADDRESS ON FILE |
| BRITTANY DUNKER | ADDRESS ON FILE |
| BRITTANY DUPLIN | ADDRESS ON FILE |
| BRITTANY DURM | ADDRESS ON FILE |
| BRITTANY EARLEY | ADDRESS ON FILE |
| BRITTANY EDMONDS | ADDRESS ON FILE |
| BRITTANY ELAM | ADDRESS ON FILE |
| BRITTANY ENGLISH | ADDRESS ON FILE |
| BRITTANY EROW | ADDRESS ON FILE |
| BRITTANY FAHY | ADDRESS ON FILE |
| BRITTANY FARR | ADDRESS ON FILE |
| BRITTANY FARRAR | ADDRESS ON FILE |
| BRITTANY FARRELL | ADDRESS ON FILE |
| BRITTANY FARRIER | ADDRESS ON FILE |
| BRITTANY FELTMAN | ADDRESS ON FILE |
| BRITTANY FERRUZZA | ADDRESS ON FILE |
| BRITTANY FEW | ADDRESS ON FILE |
| BRITTANY FISCHER | ADDRESS ON FILE |
| BRITTANY FISHER | ADDRESS ON FILE |
| BRITTANY FLANARY | ADDRESS ON FILE |
| BRITTANY FLETCHER | ADDRESS ON FILE |
| BRITTANY FLOWERS | ADDRESS ON FILE |
| BRITTANY FORD | ADDRESS ON FILE |
| BRITTANY FORDHAM | ADDRESS ON FILE |
| BRITTANY FULBRIGHT | ADDRESS ON FILE |
| BRITTANY FULLWOOD | ADDRESS ON FILE |
| BRITTANY FUSON | ADDRESS ON FILE |
| BRITTANY GARCIA | ADDRESS ON FILE |
| BRITTANY GARDELL | ADDRESS ON FILE |
| BRITTANY GARLAND | ADDRESS ON FILE |
| BRITTANY GARZA | ADDRESS ON FILE |
| BRITTANY GEORGE | ADDRESS ON FILE |
| BRITTANY GIBSON | ADDRESS ON FILE |
| BRITTANY GIBSON | ADDRESS ON FILE |
| BRITTANY GILESTRA | ADDRESS ON FILE |
| BRITTANY GILLESPIE | ADDRESS ON FILE |
| BRITTANY GILLIS | ADDRESS ON FILE |
| BRITTANY GILPIN | ADDRESS ON FILE |
| BRITTANY GILREATH | ADDRESS ON FILE |
| BRITTANY GLENN | ADDRESS ON FILE |
| BRITTANY GODING | ADDRESS ON FILE |
| BRITTANY GOHEEN | ADDRESS ON FILE |
| BRITTANY GOLDSBERRY | ADDRESS ON FILE |
| BRITTANY GOODMAN | ADDRESS ON FILE |
| BRITTANY GRACE | ADDRESS ON FILE |
| BRITTANY GRAHAM | ADDRESS ON FILE |
| BRITTANY GRAHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRITTANY GRAY | ADDRESS ON FILE |
| BRITTANY GREEN | ADDRESS ON FILE |
| BRITTANY GREEN | ADDRESS ON FILE |
| BRITTANY GREEN | ADDRESS ON FILE |
| BRITTANY GREER | ADDRESS ON FILE |
| BRITTANY GRICE | ADDRESS ON FILE |
| BRITTANY GUILLORY | ADDRESS ON FILE |
| BRITTANY HAAS | ADDRESS ON FILE |
| BRITTANY HALES | ADDRESS ON FILE |
| BRITTANY HALTERMAN | ADDRESS ON FILE |
| BRITTANY HAMMOND | ADDRESS ON FILE |
| BRITTANY HANCOCK | ADDRESS ON FILE |
| BRITTANY HANNAH | ADDRESS ON FILE |
| BRITTANY HARBISON | ADDRESS ON FILE |
| BRITTANY HARRIS | ADDRESS ON FILE |
| BRITTANY HARRIS | ADDRESS ON FILE |
| BRITTANY HATFIELD | ADDRESS ON FILE |
| BRITTANY HEDGEPATH | ADDRESS ON FILE |
| BRITTANY HESTER | ADDRESS ON FILE |
| BRITTANY HEVENER | ADDRESS ON FILE |
| BRITTANY HIGH | ADDRESS ON FILE |
| BRITTANY HIGSON | ADDRESS ON FILE |
| BRITTANY HILLARD | ADDRESS ON FILE |
| BRITTANY HILTON | ADDRESS ON FILE |
| BRITTANY HILTON | ADDRESS ON FILE |
| BRITTANY HINELINE | ADDRESS ON FILE |
| BRITTANY HINES | ADDRESS ON FILE |
| BRITTANY HINES | ADDRESS ON FILE |
| BRITTANY HOERNER | ADDRESS ON FILE |
| BRITTANY HOFFMAN | ADDRESS ON FILE |
| BRITTANY HOFMANN | ADDRESS ON FILE |
| BRITTANY HOLDEN | ADDRESS ON FILE |
| BRITTANY HOLLAND | ADDRESS ON FILE |
| BRITTANY HOLLIMAN | ADDRESS ON FILE |
| BRITTANY HOLLY | ADDRESS ON FILE |
| BRITTANY HOPPER | ADDRESS ON FILE |
| BRITTANY HORNER | ADDRESS ON FILE |
| BRITTANY HUDSON | ADDRESS ON FILE |
| BRITTANY HUDSON | ADDRESS ON FILE |
| BRITTANY HUMPHREY | ADDRESS ON FILE |
| BRITTANY HUNT | ADDRESS ON FILE |
| BRITTANY HUNTER | ADDRESS ON FILE |
| BRITTANY HUTCHINSON | ADDRESS ON FILE |
| BRITTANY ILER | ADDRESS ON FILE |
| BRITTANY IVERS | ADDRESS ON FILE |
| BRITTANY JEFFERS | ADDRESS ON FILE |
| BRITTANY JENNINGS | ADDRESS ON FILE |
| BRITTANY JOHNS | ADDRESS ON FILE |
| BRITTANY JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRITTANY JONES | ADDRESS ON FILE |
| BRITTANY JONES | ADDRESS ON FILE |
| BRITTANY JONES | ADDRESS ON FILE |
| BRITTANY JOY | ADDRESS ON FILE |
| BRITTANY JULIAN | ADDRESS ON FILE |
| BRITTANY KANUPP | ADDRESS ON FILE |
| BRITTANY KEARSE | ADDRESS ON FILE |
| BRITTANY KEENER | ADDRESS ON FILE |
| BRITTANY KEMP | ADDRESS ON FILE |
| BRITTANY KEMP | ADDRESS ON FILE |
| BRITTANY KEMRER | ADDRESS ON FILE |
| BRITTANY KERNS | ADDRESS ON FILE |
| BRITTANY KERRY | ADDRESS ON FILE |
| BRITTANY KESTYN | ADDRESS ON FILE |
| BRITTANY KEY | ADDRESS ON FILE |
| BRITTANY KISER | ADDRESS ON FILE |
| BRITTANY KNIFE | ADDRESS ON FILE |
| BRITTANY KOCH | ADDRESS ON FILE |
| BRITTANY KONTZ | ADDRESS ON FILE |
| BRITTANY KOWALSKI | ADDRESS ON FILE |
| BRITTANY KRESS | ADDRESS ON FILE |
| BRITTANY KUYKENDALL | ADDRESS ON FILE |
| BRITTANY LABARRE | ADDRESS ON FILE |
| BRITTANY LANE-BROCK | ADDRESS ON FILE |
| BRITTANY LANIGAN | ADDRESS ON FILE |
| BRITTANY LAPOINTE | ADDRESS ON FILE |
| BRITTANY LARNERD | ADDRESS ON FILE |
| BRITTANY LAURY | ADDRESS ON FILE |
| BRITTANY LAWRENCE | ADDRESS ON FILE |
| BRITTANY LAWSON | ADDRESS ON FILE |
| BRITTANY LAWSON | ADDRESS ON FILE |
| BRITTANY LAYTON | ADDRESS ON FILE |
| BRITTANY LEDFORD | ADDRESS ON FILE |
| BRITTANY LEMAY | ADDRESS ON FILE |
| BRITTANY LEONARD | ADDRESS ON FILE |
| BRITTANY LEWIS | ADDRESS ON FILE |
| BRITTANY LEWIS | ADDRESS ON FILE |
| BRITTANY LOCKLEAR | ADDRESS ON FILE |
| BRITTANY LOCKLEAR | ADDRESS ON FILE |
| BRITTANY LOFTHOUSE | ADDRESS ON FILE |
| BRITTANY LONGACRE | ADDRESS ON FILE |
| BRITTANY LONGYEAR | ADDRESS ON FILE |
| BRITTANY LOONEY | ADDRESS ON FILE |
| BRITTANY LOPEZ | ADDRESS ON FILE |
| BRITTANY LOPEZ-HERNANDEZ | ADDRESS ON FILE |
| BRITTANY LOVE | ADDRESS ON FILE |
| BRITTANY LOZOYA | ADDRESS ON FILE |
| BRITTANY LUCAS | ADDRESS ON FILE |
| BRITTANY LUCHYNSKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRITTANY LUNDY | ADDRESS ON FILE |
| BRITTANY LYDON | ADDRESS ON FILE |
| BRITTANY MADDEN | ADDRESS ON FILE |
| BRITTANY MADDOX | ADDRESS ON FILE |
| BRITTANY MADISON | ADDRESS ON FILE |
| BRITTANY MALANCZUK | ADDRESS ON FILE |
| BRITTANY MALONE | ADDRESS ON FILE |
| BRITTANY MARSHALL | ADDRESS ON FILE |
| BRITTANY MARTIN | ADDRESS ON FILE |
| BRITTANY MARTIN | ADDRESS ON FILE |
| BRITTANY MARTIN | ADDRESS ON FILE |
| BRITTANY MARTIN | ADDRESS ON FILE |
| BRITTANY MATTE | ADDRESS ON FILE |
| BRITTANY MAUZY | ADDRESS ON FILE |
| BRITTANY MC COY | ADDRESS ON FILE |
| BRITTANY MCBRIDE | ADDRESS ON FILE |
| BRITTANY MCCULLOUGH | ADDRESS ON FILE |
| BRITTANY MCELVEEN | ADDRESS ON FILE |
| BRITTANY MCINTOSH | ADDRESS ON FILE |
| BRITTANY MCKENZIE | ADDRESS ON FILE |
| BRITTANY MCLEOD | ADDRESS ON FILE |
| BRITTANY MCNEIL | ADDRESS ON FILE |
| BRITTANY MCRAE | ADDRESS ON FILE |
| BRITTANY MCWATERS | ADDRESS ON FILE |
| BRITTANY MELANCON | ADDRESS ON FILE |
| BRITTANY MERK | ADDRESS ON FILE |
| BRITTANY MERRITT | ADDRESS ON FILE |
| BRITTANY MILLER | ADDRESS ON FILE |
| BRITTANY MILLER | ADDRESS ON FILE |
| BRITTANY MILLER | ADDRESS ON FILE |
| BRITTANY MITCHELL | ADDRESS ON FILE |
| BRITTANY MOBLEY | ADDRESS ON FILE |
| BRITTANY MONROE | ADDRESS ON FILE |
| BRITTANY MOONEY | ADDRESS ON FILE |
| BRITTANY MORIN | ADDRESS ON FILE |
| BRITTANY MORRIS | ADDRESS ON FILE |
| BRITTANY MORRIS | ADDRESS ON FILE |
| BRITTANY MUNN | ADDRESS ON FILE |
| BRITTANY MURRILLA | ADDRESS ON FILE |
| BRITTANY NECKEL | ADDRESS ON FILE |
| BRITTANY NEWMAN | ADDRESS ON FILE |
| BRITTANY NEWMAN CAUNT | ADDRESS ON FILE |
| BRITTANY NISSEN | ADDRESS ON FILE |
| BRITTANY NORRIS | ADDRESS ON FILE |
| BRITTANY NORRIS | ADDRESS ON FILE |
| BRITTANY O ROURKE | ADDRESS ON FILE |
| BRITTANY OSTRANDER | ADDRESS ON FILE |
| BRITTANY OTT | ADDRESS ON FILE |
| BRITTANY OVERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRITTANY OWENS | ADDRESS ON FILE |
| BRITTANY PARE | ADDRESS ON FILE |
| BRITTANY PARISEAU | ADDRESS ON FILE |
| BRITTANY PARKER | ADDRESS ON FILE |
| BRITTANY PARKER | ADDRESS ON FILE |
| BRITTANY PARKINS | ADDRESS ON FILE |
| BRITTANY PARTLO | ADDRESS ON FILE |
| BRITTANY PAUL | ADDRESS ON FILE |
| BRITTANY PEDRO | ADDRESS ON FILE |
| BRITTANY PENNINGTON | ADDRESS ON FILE |
| BRITTANY PEREZ | ADDRESS ON FILE |
| BRITTANY PERRYMAN | ADDRESS ON FILE |
| BRITTANY PETERSON | ADDRESS ON FILE |
| BRITTANY PHILLIPS | ADDRESS ON FILE |
| BRITTANY PHILLIPS | ADDRESS ON FILE |
| BRITTANY PHILPOT | ADDRESS ON FILE |
| BRITTANY PINKERTON | ADDRESS ON FILE |
| BRITTANY POLCARO | ADDRESS ON FILE |
| BRITTANY POLLETT | ADDRESS ON FILE |
| BRITTANY POORTEN | ADDRESS ON FILE |
| BRITTANY POPP | ADDRESS ON FILE |
| BRITTANY POWELL | ADDRESS ON FILE |
| BRITTANY POWER | ADDRESS ON FILE |
| BRITTANY PREBLE | ADDRESS ON FILE |
| BRITTANY PRINCE | ADDRESS ON FILE |
| BRITTANY RAMEY | ADDRESS ON FILE |
| BRITTANY RARDEN | ADDRESS ON FILE |
| BRITTANY REDMOND | ADDRESS ON FILE |
| BRITTANY REED | ADDRESS ON FILE |
| BRITTANY REED | ADDRESS ON FILE |
| BRITTANY REID | ADDRESS ON FILE |
| BRITTANY REPAK | ADDRESS ON FILE |
| BRITTANY REYNOLDS | ADDRESS ON FILE |
| BRITTANY RHODAMER | ADDRESS ON FILE |
| BRITTANY RHODES | ADDRESS ON FILE |
| BRITTANY RICCIUTI | ADDRESS ON FILE |
| BRITTANY RICE | ADDRESS ON FILE |
| BRITTANY RICHARDSON | ADDRESS ON FILE |
| BRITTANY RICHBURG | ADDRESS ON FILE |
| BRITTANY RILEY | ADDRESS ON FILE |
| BRITTANY RIOS | ADDRESS ON FILE |
| BRITTANY RISER | ADDRESS ON FILE |
| BRITTANY RITTER | ADDRESS ON FILE |
| BRITTANY RITTERSBACH | ADDRESS ON FILE |
| BRITTANY ROBERTS | ADDRESS ON FILE |
| BRITTANY ROBERTS | ADDRESS ON FILE |
| BRITTANY ROBINSON | ADDRESS ON FILE |
| BRITTANY RODGERS | ADDRESS ON FILE |
| BRITTANY ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRITTANY ROGERS | ADDRESS ON FILE |
| BRITTANY ROOKS | ADDRESS ON FILE |
| BRITTANY ROTHWELL | ADDRESS ON FILE |
| BRITTANY RUCCI | ADDRESS ON FILE |
| BRITTANY RUISE | ADDRESS ON FILE |
| BRITTANY RUSNAK | ADDRESS ON FILE |
| BRITTANY RUSSELL | ADDRESS ON FILE |
| BRITTANY RUSSELL | ADDRESS ON FILE |
| BRITTANY RUSSOMANO | ADDRESS ON FILE |
| BRITTANY RYAN | ADDRESS ON FILE |
| BRITTANY SAMPLES | ADDRESS ON FILE |
| BRITTANY SAUCIER | ADDRESS ON FILE |
| BRITTANY SAUVE | ADDRESS ON FILE |
| BRITTANY SCHMIDT | ADDRESS ON FILE |
| BRITTANY SCHOONOVER | ADDRESS ON FILE |
| BRITTANY SCHROEDER | ADDRESS ON FILE |
| BRITTANY SCHULTE | ADDRESS ON FILE |
| BRITTANY SELLERS | ADDRESS ON FILE |
| BRITTANY SHANAHAN | ADDRESS ON FILE |
| BRITTANY SHANYFELT | ADDRESS ON FILE |
| BRITTANY SHARPE | ADDRESS ON FILE |
| BRITTANY SHIVES | ADDRESS ON FILE |
| BRITTANY SHULTZ | ADDRESS ON FILE |
| BRITTANY SIKES | ADDRESS ON FILE |
| BRITTANY SIMMONS | ADDRESS ON FILE |
| BRITTANY SINGLETON | ADDRESS ON FILE |
| BRITTANY SMITH | ADDRESS ON FILE |
| BRITTANY SMITH | ADDRESS ON FILE |
| BRITTANY SMITH | ADDRESS ON FILE |
| BRITTANY SMITH | ADDRESS ON FILE |
| BRITTANY SMITH | ADDRESS ON FILE |
| BRITTANY SMITH | ADDRESS ON FILE |
| BRITTANY SMITH | ADDRESS ON FILE |
| BRITTANY SMITH | ADDRESS ON FILE |
| BRITTANY SMITH | ADDRESS ON FILE |
| BRITTANY SNODERLY | ADDRESS ON FILE |
| BRITTANY SOULSBY | ADDRESS ON FILE |
| BRITTANY SOUTH | ADDRESS ON FILE |
| BRITTANY SPANN | ADDRESS ON FILE |
| BRITTANY SPIRES | ADDRESS ON FILE |
| BRITTANY SPURLIN | ADDRESS ON FILE |
| BRITTANY ST HILAIRE | ADDRESS ON FILE |
| BRITTANY STANLEY | ADDRESS ON FILE |
| BRITTANY STARNES | ADDRESS ON FILE |
| BRITTANY STEERE | ADDRESS ON FILE |
| BRITTANY STEFANCIN | ADDRESS ON FILE |
| BRITTANY STEPHENS | ADDRESS ON FILE |
| BRITTANY STEVENS | ADDRESS ON FILE |
| BRITTANY STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRITTANY STIMPFLING | ADDRESS ON FILE |
| BRITTANY STINE | ADDRESS ON FILE |
| BRITTANY STINSON | ADDRESS ON FILE |
| BRITTANY STRONG | ADDRESS ON FILE |
| BRITTANY STUTLER | ADDRESS ON FILE |
| BRITTANY SUDDUTH | ADDRESS ON FILE |
| BRITTANY SUTPHIN | ADDRESS ON FILE |
| BRITTANY SUTTON | ADDRESS ON FILE |
| BRITTANY SWANSON | ADDRESS ON FILE |
| BRITTANY SYNAKOWSKI | ADDRESS ON FILE |
| BRITTANY TAYLOR | ADDRESS ON FILE |
| BRITTANY TAYLOR | ADDRESS ON FILE |
| BRITTANY TAYLOR | ADDRESS ON FILE |
| BRITTANY TAYLOR | ADDRESS ON FILE |
| BRITTANY TAYLOR | ADDRESS ON FILE |
| BRITTANY TERRY | ADDRESS ON FILE |
| BRITTANY THACKER | ADDRESS ON FILE |
| BRITTANY THARP | ADDRESS ON FILE |
| BRITTANY THERIOT | ADDRESS ON FILE |
| BRITTANY THOMAS | ADDRESS ON FILE |
| BRITTANY THOMPSON | ADDRESS ON FILE |
| BRITTANY THOMPSON | ADDRESS ON FILE |
| BRITTANY TIDD | ADDRESS ON FILE |
| BRITTANY TOLER | ADDRESS ON FILE |
| BRITTANY TONEY | ADDRESS ON FILE |
| BRITTANY TOOLEN | ADDRESS ON FILE |
| BRITTANY TRAMMELL | ADDRESS ON FILE |
| BRITTANY TRAYWICK | ADDRESS ON FILE |
| BRITTANY TRUMP | ADDRESS ON FILE |
| BRITTANY TRUSKOWSKI | ADDRESS ON FILE |
| BRITTANY TUCKER | ADDRESS ON FILE |
| BRITTANY TUCKER | ADDRESS ON FILE |
| BRITTANY TURNER | ADDRESS ON FILE |
| BRITTANY TURNER | ADDRESS ON FILE |
| BRITTANY TURNER | ADDRESS ON FILE |
| BRITTANY TWOMBLY | ADDRESS ON FILE |
| BRITTANY TYLER | ADDRESS ON FILE |
| BRITTANY UNDERHILL | ADDRESS ON FILE |
| BRITTANY VAIL | ADDRESS ON FILE |
| BRITTANY VALDEZ | ADDRESS ON FILE |
| BRITTANY VAN NATTA | ADDRESS ON FILE |
| BRITTANY WADE | ADDRESS ON FILE |
| BRITTANY WAGNER | ADDRESS ON FILE |
| BRITTANY WALLER | ADDRESS ON FILE |
| BRITTANY WALSH | ADDRESS ON FILE |
| BRITTANY WATKINS | ADDRESS ON FILE |
| BRITTANY WATTS | ADDRESS ON FILE |
| BRITTANY WEATHERALL | ADDRESS ON FILE |
| BRITTANY WEATHERFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRITTANY WEBSTER | ADDRESS ON FILE |
| BRITTANY WELLS | ADDRESS ON FILE |
| BRITTANY WHEELER | ADDRESS ON FILE |
| BRITTANY WHITE | ADDRESS ON FILE |
| BRITTANY WHITE | ADDRESS ON FILE |
| BRITTANY WHITE | ADDRESS ON FILE |
| BRITTANY WHITE | ADDRESS ON FILE |
| BRITTANY WHITLEY | ADDRESS ON FILE |
| BRITTANY WILBANKS | ADDRESS ON FILE |
| BRITTANY WILCOX | ADDRESS ON FILE |
| BRITTANY WILKINS | ADDRESS ON FILE |
| BRITTANY WILLIAMS | ADDRESS ON FILE |
| BRITTANY WILLIAMS | ADDRESS ON FILE |
| BRITTANY WILLIAMS | ADDRESS ON FILE |
| BRITTANY WILLIAMS | ADDRESS ON FILE |
| BRITTANY WILSON | ADDRESS ON FILE |
| BRITTANY WILSON | ADDRESS ON FILE |
| BRITTANY WINBORNE | ADDRESS ON FILE |
| BRITTANY WINFIELD | ADDRESS ON FILE |
| BRITTANY WOLFER | ADDRESS ON FILE |
| BRITTANY WOODALL | ADDRESS ON FILE |
| BRITTANY WOODS | ADDRESS ON FILE |
| BRITTANY WOODWARD | ADDRESS ON FILE |
| BRITTANY WRIGHT | ADDRESS ON FILE |
| BRITTANY WYMER | ADDRESS ON FILE |
| BRITTANY YEAGER | ADDRESS ON FILE |
| BRITTANY YENSCH | ADDRESS ON FILE |
| BRITTANY YODER | ADDRESS ON FILE |
| BRITTANY YOUNG | ADDRESS ON FILE |
| BRITTANY YOUTZ | ADDRESS ON FILE |
| BRITTANY ZARKO | ADDRESS ON FILE |
| BRITTANY ZELAYA | ADDRESS ON FILE |
| BRITTANY ZIMA | ADDRESS ON FILE |
| BRITTANYLEE TOWNSEND | ADDRESS ON FILE |
| BRITTENY BISIGNANI | ADDRESS ON FILE |
| BRITTENY WINSTON | ADDRESS ON FILE |
| BRITTEONNA HENDERSON | ADDRESS ON FILE |
| BRITTIANY GILKERSON | ADDRESS ON FILE |
| BRITTINY HORNE | ADDRESS ON FILE |
| BRITTNAI PANTON | ADDRESS ON FILE |
| BRITTNAY BARTONE | ADDRESS ON FILE |
| BRITTNAY HOWELL | ADDRESS ON FILE |
| BRITTNAY SWITHENBANK-DUNCAN | ADDRESS ON FILE |
| BRITTNEE BATES | ADDRESS ON FILE |
| BRITTNEE BRYAN | ADDRESS ON FILE |
| BRITTNEE FISHER | ADDRESS ON FILE |
| BRITTNEE LASSITER | ADDRESS ON FILE |
| BRITTNEE LEE | ADDRESS ON FILE |
| BRITTNEE MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRITTNEE TENON | ADDRESS ON FILE |
| BRITTNEI GOSSETT | ADDRESS ON FILE |
| BRITTNEI WILLIAMS | ADDRESS ON FILE |
| BRITTNEY ALDRIDGE | ADDRESS ON FILE |
| BRITTNEY ALEXANDER | ADDRESS ON FILE |
| BRITTNEY ALEXANDER | ADDRESS ON FILE |
| BRITTNEY ALEXANDER | ADDRESS ON FILE |
| BRITTNEY ALLOCCA | ADDRESS ON FILE |
| BRITTNEY ANDREWS | ADDRESS ON FILE |
| BRITTNEY ANDREWS | ADDRESS ON FILE |
| BRITTNEY ANGAL | ADDRESS ON FILE |
| BRITTNEY ANTEE | ADDRESS ON FILE |
| BRITTNEY BALES | ADDRESS ON FILE |
| BRITTNEY BANKS | ADDRESS ON FILE |
| BRITTNEY BELCHER | ADDRESS ON FILE |
| BRITTNEY BENFORD | ADDRESS ON FILE |
| BRITTNEY BENJAMIN | ADDRESS ON FILE |
| BRITTNEY BERNARD | ADDRESS ON FILE |
| BRITTNEY BROOKS | ADDRESS ON FILE |
| BRITTNEY CARUSO | ADDRESS ON FILE |
| BRITTNEY CAVAZOS | ADDRESS ON FILE |
| BRITTNEY CHESTER | ADDRESS ON FILE |
| BRITTNEY CLINE | ADDRESS ON FILE |
| BRITTNEY CONNER | ADDRESS ON FILE |
| BRITTNEY CORBETT | ADDRESS ON FILE |
| BRITTNEY CORKINS | ADDRESS ON FILE |
| BRITTNEY COVINGTON | ADDRESS ON FILE |
| BRITTNEY CRAWFORD | ADDRESS ON FILE |
| BRITTNEY CROCKER | ADDRESS ON FILE |
| BRITTNEY CROWL | ADDRESS ON FILE |
| BRITTNEY DAIGLE | ADDRESS ON FILE |
| BRITTNEY DANIEL | ADDRESS ON FILE |
| BRITTNEY DAVIS | ADDRESS ON FILE |
| BRITTNEY DRAYTON | ADDRESS ON FILE |
| BRITTNEY ECKERT | ADDRESS ON FILE |
| BRITTNEY EDDY | ADDRESS ON FILE |
| BRITTNEY EDLEBLUTE | ADDRESS ON FILE |
| BRITTNEY ELDRIDGE | ADDRESS ON FILE |
| BRITTNEY ESTRADA | ADDRESS ON FILE |
| BRITTNEY FODOR | ADDRESS ON FILE |
| BRITTNEY GAETA | ADDRESS ON FILE |
| BRITTNEY GALENTINE | ADDRESS ON FILE |
| BRITTNEY GOLDSMITH | ADDRESS ON FILE |
| BRITTNEY GRAHAM | ADDRESS ON FILE |
| BRITTNEY GRINAGE | ADDRESS ON FILE |
| BRITTNEY HAMILTON | ADDRESS ON FILE |
| BRITTNEY HATZILIAS | ADDRESS ON FILE |
| BRITTNEY HENRY | ADDRESS ON FILE |
| BRITTNEY HODGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRITTNEY HOLLIS | ADDRESS ON FILE |
| BRITTNEY HOLLOPETER | ADDRESS ON FILE |
| BRITTNEY HOOPER | ADDRESS ON FILE |
| BRITTNEY HOWARD | ADDRESS ON FILE |
| BRITTNEY HUMPHREY | ADDRESS ON FILE |
| BRITTNEY HUNTER | ADDRESS ON FILE |
| BRITTNEY HURST | ADDRESS ON FILE |
| BRITTNEY HURST | ADDRESS ON FILE |
| BRITTNEY KEEL | ADDRESS ON FILE |
| BRITTNEY KINNARNEY | ADDRESS ON FILE |
| BRITTNEY LAMOREAU | ADDRESS ON FILE |
| BRITTNEY LAYMON | ADDRESS ON FILE |
| BRITTNEY LINLEY | ADDRESS ON FILE |
| BRITTNEY LUCIER | ADDRESS ON FILE |
| BRITTNEY MARSHALL | ADDRESS ON FILE |
| BRITTNEY MCELVEEN | ADDRESS ON FILE |
| BRITTNEY MONTGOMERY | ADDRESS ON FILE |
| BRITTNEY MORGAN | ADDRESS ON FILE |
| BRITTNEY MORRIS | ADDRESS ON FILE |
| BRITTNEY MORRIS | ADDRESS ON FILE |
| BRITTNEY MORRIS | ADDRESS ON FILE |
| BRITTNEY MUNCY | ADDRESS ON FILE |
| BRITTNEY PALMISANO | ADDRESS ON FILE |
| BRITTNEY PEACOCK | ADDRESS ON FILE |
| BRITTNEY PEARCE PEARCE | ADDRESS ON FILE |
| BRITTNEY PEARSON | ADDRESS ON FILE |
| BRITTNEY PERRY | ADDRESS ON FILE |
| BRITTNEY PIPKIN | ADDRESS ON FILE |
| BRITTNEY PORTER | ADDRESS ON FILE |
| BRITTNEY POWERS | ADDRESS ON FILE |
| BRITTNEY RANKIN | ADDRESS ON FILE |
| BRITTNEY RANKINS | ADDRESS ON FILE |
| BRITTNEY ROACH | ADDRESS ON FILE |
| BRITTNEY RODGERS | ADDRESS ON FILE |
| BRITTNEY RODGERS | 406 S AURORA ST COLLINSVILLE IL 62234 |
| BRITTNEY ROSEBORO | ADDRESS ON FILE |
| BRITTNEY SCHMIDGALL | ADDRESS ON FILE |
| BRITTNEY SCHMITZ | ADDRESS ON FILE |
| BRITTNEY SELLMON | ADDRESS ON FILE |
| BRITTNEY SILVERS | ADDRESS ON FILE |
| BRITTNEY SIMON | ADDRESS ON FILE |
| BRITTNEY SIMPSON | ADDRESS ON FILE |
| BRITTNEY SOWERS | ADDRESS ON FILE |
| BRITTNEY THOMAS | ADDRESS ON FILE |
| BRITTNEY TUFARO | ADDRESS ON FILE |
| BRITTNEY TURPIN | ADDRESS ON FILE |
| BRITTNEY WHITE | ADDRESS ON FILE |
| BRITTNEY WILKINS | ADDRESS ON FILE |
| BRITTNEY WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRITTNEY WILSON | ADDRESS ON FILE |
| BRITTNEY WILSON | ADDRESS ON FILE |
| BRITTNEY YEARWOOD | ADDRESS ON FILE |
| BRITTNEY YUMUL | ADDRESS ON FILE |
| BRITTNEY-FAY KING | ADDRESS ON FILE |
| BRITTNI BASU | ADDRESS ON FILE |
| BRITTNI JENNINGS | ADDRESS ON FILE |
| BRITTNI NANTZ | ADDRESS ON FILE |
| BRITTNI SMITH | ADDRESS ON FILE |
| BRITTNI THERIOT | ADDRESS ON FILE |
| BRITTNI TIEPELMAN | ADDRESS ON FILE |
| BRITTNI TOMASETTI | ADDRESS ON FILE |
| BRITTNIE WEBSTER | ADDRESS ON FILE |
| BRITTNY CARLTON | ADDRESS ON FILE |
| BRITTNY HUGHES | ADDRESS ON FILE |
| BRITTNY LINTON | ADDRESS ON FILE |
| BRITTNY STILL | ADDRESS ON FILE |
| BRITTNY WINSTON | ADDRESS ON FILE |
| BRITTON MOUZON | ADDRESS ON FILE |
| BRITTONY DILLS | ADDRESS ON FILE |
| BRITTTANY SPRAGINS | ADDRESS ON FILE |
| BRIUNNA FREEMAN | ADDRESS ON FILE |
| BRIXMOR GA FASHION SQUARE-ORANGE PARK | C/O BRIXMOR PROPERTY GROUP PO BOX 645341 CINCINNATI OH 45264 |
| BRIXMOR GA WATERFORD COMMONS | PO BOX 645341 ATTN BRIXMOR PROPERTY GROUP CINCINNATI OH 45264 |
| BRIXMOR GA WESTMINSTER LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645341 CINCINNATI OH 45264 |
| BRIXMOR OPERATING PARTNERSHIP LP | PO BOX 645341 ATTN BRIXMOR PROPERTY GROUP CINCINNATI OH 45264 |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR GA WATERFORD COMMONS PO BOX 645341 ATTN BRIXMOR PROPERTY GROUP CINCINNATI OH 45264 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| BRIXMOR SUNSHINE SQUARE LLC | BRIXMOR SUNSHINE SQUARE LLC 38 PINELAWN ROAD MELVILLE NY 11747 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP TWO TOWER BRIDGE ONE FAYETTE STREET, STE. 150 CONSHOHOCKEN PA 19428 |
| BRIYAH HAMM | ADDRESS ON FILE |
| BRIYANA DAVENPORT | ADDRESS ON FILE |
| BRIYANA ROSS | ADDRESS ON FILE |
| BRIZETH TAPIA-SILVA | ADDRESS ON FILE |
| BROAD CREEK PHASE I LLC | 4525 MAIN STREET SUITE 900 C/O DIVARIS PROPERTY MGMT CORP VIRGINIA BEACH VA 23462 |
| BROAD CREEK PHASE I LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP 4525 MAIN STREET SUITE 900 VIRGINIA BEACH VA 23462 |
| BROAD CREEK PHASE I LLC | 222 CENTRAL PARK AVE STE 2100 ATTN ARMADA HOFFLER PROP INC VIRGINIA BEACH VA 23462 |
| BROAD RIVER LAWN CARE & LANDSCAPING | 105 SILVERINA CT SHELBY NC 28152 |
| BROAD RIVER LAWN CARE LANDSCAPING | 105 SILVERINA COURT SHELBY NC 28152 |
| BROADRIDGE ICS | PO BOX 416423 BOSTON MA 02241 |
| BROADSTROKE INC | 820 W 2ND ST N WICHITA KS 67203-6005 |
| BROADWAY NATIONAL | 1900 OCEAN AVENUE RONKONKOMA NY 11779 |
| BROC JOHNSON | ADDRESS ON FILE |
| BROC TUCKER | ADDRESS ON FILE |
| BROCHE BAGLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROCK ALLEN | ADDRESS ON FILE |
| BROCK BLAKE | ADDRESS ON FILE |
| BROCK COMEAUX | ADDRESS ON FILE |
| BROCK DOUTY | ADDRESS ON FILE |
| BROCK GRIFFITH | ADDRESS ON FILE |
| BROCK KINLEY | ADDRESS ON FILE |
| BROCK SHIELDS | ADDRESS ON FILE |
| BROCK SILVERS | ADDRESS ON FILE |
| BROCK THOMPSON | ADDRESS ON FILE |
| BROCK WALKER | ADDRESS ON FILE |
| BROCK WALLACE | ADDRESS ON FILE |
| BROCK WORMER | ADDRESS ON FILE |
| BROCK ZILLER | ADDRESS ON FILE |
| BRODAR SMITH | ADDRESS ON FILE |
| BRODERICK JONES | ADDRESS ON FILE |
| BRODERICK MCCOULLOUGH | ADDRESS ON FILE |
| BRODERICK RICHARDSON | ADDRESS ON FILE |
| BRODERICK STANLEY | ADDRESS ON FILE |
| BRODI COGAR | ADDRESS ON FILE |
| BRODIE DUNKIN | ADDRESS ON FILE |
| BRODIE STIMSON | ADDRESS ON FILE |
| BRODRICK ENGRAM | ADDRESS ON FILE |
| BRODY AND ASSOCIATES | 120 POST RD WEST STE 101 WESTPORT CT 06880 |
| BRODY BROWN | ADDRESS ON FILE |
| BRODY HALL | ADDRESS ON FILE |
| BRODY LEVER | ADDRESS ON FILE |
| BRODY SALMON | ADDRESS ON FILE |
| BRODY STACKNICK | ADDRESS ON FILE |
| BROGAN PAPENFUSE | ADDRESS ON FILE |
| BRONSON HAWES | ADDRESS ON FILE |
| BRONSTON STOVER | ADDRESS ON FILE |
| BRONTE LENNING | ADDRESS ON FILE |
| BRONZE GREEN | ADDRESS ON FILE |
| BROOK CARRELL | ADDRESS ON FILE |
| BROOK DEWITT | ADDRESS ON FILE |
| BROOK DOUGLAS | ADDRESS ON FILE |
| BROOK HUFFAKER | ADDRESS ON FILE |
| BROOK MORDENGA | ADDRESS ON FILE |
| BROOK PARK CITY INCOME TAX | 6161 ENGLE ROAD BROOK PARK OH 44142 |
| BROOK PASLEY | ADDRESS ON FILE |
| BROOK RIDDLE | ADDRESS ON FILE |
| BROOK SCOTT | ADDRESS ON FILE |
| BROOK-LYNN BROWN-TACKETT | ADDRESS ON FILE |
| BROOKE ASHLEY | ADDRESS ON FILE |
| BROOKE ASTON | ADDRESS ON FILE |
| BROOKE AUSTIN | ADDRESS ON FILE |
| BROOKE BAGWELL | ADDRESS ON FILE |
| BROOKE BARNES | ADDRESS ON FILE |
| BROOKE BECKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROOKE BECKER | ADDRESS ON FILE |
| BROOKE BELL | ADDRESS ON FILE |
| BROOKE BENEDICT | ADDRESS ON FILE |
| BROOKE BLACK | ADDRESS ON FILE |
| BROOKE BLACK | ADDRESS ON FILE |
| BROOKE BLACK | ADDRESS ON FILE |
| BROOKE BOUND | ADDRESS ON FILE |
| BROOKE BOWDEN | ADDRESS ON FILE |
| BROOKE BOWLING | ADDRESS ON FILE |
| BROOKE BRINKLEY | ADDRESS ON FILE |
| BROOKE BRUMBLEY | ADDRESS ON FILE |
| BROOKE BUCHANAN | ADDRESS ON FILE |
| BROOKE CARICO | ADDRESS ON FILE |
| BROOKE CARNETT | ADDRESS ON FILE |
| BROOKE CARR | ADDRESS ON FILE |
| BROOKE CARROLL | ADDRESS ON FILE |
| BROOKE CHASTAIN | ADDRESS ON FILE |
| BROOKE COLEMAN | ADDRESS ON FILE |
| BROOKE COLETTA | ADDRESS ON FILE |
| BROOKE CREIGHTON | ADDRESS ON FILE |
| BROOKE CROSSLAND | ADDRESS ON FILE |
| BROOKE DAVIES | ADDRESS ON FILE |
| BROOKE DAVIS | ADDRESS ON FILE |
| BROOKE DENSON | ADDRESS ON FILE |
| BROOKE DEROLF | ADDRESS ON FILE |
| BROOKE DINATALE | ADDRESS ON FILE |
| BROOKE DOMMENGE | ADDRESS ON FILE |
| BROOKE EBERT | ADDRESS ON FILE |
| BROOKE FERENEC | ADDRESS ON FILE |
| BROOKE FOLEY | ADDRESS ON FILE |
| BROOKE FOX | ADDRESS ON FILE |
| BROOKE GAINEY | ADDRESS ON FILE |
| BROOKE GALLAHER | ADDRESS ON FILE |
| BROOKE GEHRINGER | ADDRESS ON FILE |
| BROOKE GEORGE | ADDRESS ON FILE |
| BROOKE GIBBS | ADDRESS ON FILE |
| BROOKE GORMAN | ADDRESS ON FILE |
| BROOKE GUTTUSO | ADDRESS ON FILE |
| BROOKE HADSALL | ADDRESS ON FILE |
| BROOKE HALLOCK | ADDRESS ON FILE |
| BROOKE HALLOW | ADDRESS ON FILE |
| BROOKE HAMBY | ADDRESS ON FILE |
| BROOKE HANDEL | ADDRESS ON FILE |
| BROOKE HARDMAN | ADDRESS ON FILE |
| BROOKE HARMS | ADDRESS ON FILE |
| BROOKE HARPE | ADDRESS ON FILE |
| BROOKE HARTSOOK | ADDRESS ON FILE |
| BROOKE HEINZ | ADDRESS ON FILE |
| BROOKE HEITLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROOKE HICKS | ADDRESS ON FILE |
| BROOKE HILGERT | ADDRESS ON FILE |
| BROOKE HOLDEN | ADDRESS ON FILE |
| BROOKE HOLMES | ADDRESS ON FILE |
| BROOKE HOLTZAPFEL | ADDRESS ON FILE |
| BROOKE HOWARD | ADDRESS ON FILE |
| BROOKE HUGHES | ADDRESS ON FILE |
| BROOKE HULTZ | ADDRESS ON FILE |
| BROOKE KELLY | ADDRESS ON FILE |
| BROOKE KING | ADDRESS ON FILE |
| BROOKE KUNZE | ADDRESS ON FILE |
| BROOKE LABELLE | ADDRESS ON FILE |
| BROOKE LAHIFF | ADDRESS ON FILE |
| BROOKE LAMBERT | ADDRESS ON FILE |
| BROOKE LENNICX | ADDRESS ON FILE |
| BROOKE LEWIS | ADDRESS ON FILE |
| BROOKE LUNDY | ADDRESS ON FILE |
| BROOKE LYNCH | ADDRESS ON FILE |
| BROOKE MALACHOWSKI | ADDRESS ON FILE |
| BROOKE MARRA | ADDRESS ON FILE |
| BROOKE MARSH | ADDRESS ON FILE |
| BROOKE MAYBAUM | ADDRESS ON FILE |
| BROOKE MCCANNA | ADDRESS ON FILE |
| BROOKE MCCLAIN | ADDRESS ON FILE |
| BROOKE MCDOWALL | ADDRESS ON FILE |
| BROOKE MCGEE | ADDRESS ON FILE |
| BROOKE MCLAUGHLIN | ADDRESS ON FILE |
| BROOKE MEDLOCK | ADDRESS ON FILE |
| BROOKE MELGAR | ADDRESS ON FILE |
| BROOKE MURRELL | ADDRESS ON FILE |
| BROOKE NOLEN | ADDRESS ON FILE |
| BROOKE PASS | ADDRESS ON FILE |
| BROOKE PETRELLA | ADDRESS ON FILE |
| BROOKE PHELPS | ADDRESS ON FILE |
| BROOKE POLLARD | ADDRESS ON FILE |
| BROOKE POSTON | ADDRESS ON FILE |
| BROOKE PRICE | ADDRESS ON FILE |
| BROOKE RAMEY | ADDRESS ON FILE |
| BROOKE RATHOF | ADDRESS ON FILE |
| BROOKE RENAUD | ADDRESS ON FILE |
| BROOKE RIDGEWAY | ADDRESS ON FILE |
| BROOKE RIGGS | ADDRESS ON FILE |
| BROOKE ROSENKRANS | ADDRESS ON FILE |
| BROOKE RUSS | ADDRESS ON FILE |
| BROOKE RYDER | ADDRESS ON FILE |
| BROOKE SCOTT | ADDRESS ON FILE |
| BROOKE SHACKELFORD | ADDRESS ON FILE |
| BROOKE SHAMBLIN | ADDRESS ON FILE |
| BROOKE SLAVINSKY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROOKE STOLICA | ADDRESS ON FILE |
| BROOKE TISHNER | ADDRESS ON FILE |
| BROOKE TRIONE | ADDRESS ON FILE |
| BROOKE TUCK | ADDRESS ON FILE |
| BROOKE ULLERY | ADDRESS ON FILE |
| BROOKE VACANTI | ADDRESS ON FILE |
| BROOKE VARNEY | ADDRESS ON FILE |
| BROOKE VETTER | ADDRESS ON FILE |
| BROOKE WALKER | ADDRESS ON FILE |
| BROOKE WARRINGTON | ADDRESS ON FILE |
| BROOKE WARTELLA | ADDRESS ON FILE |
| BROOKE WEAVER | ADDRESS ON FILE |
| BROOKE WEAVER | ADDRESS ON FILE |
| BROOKE WEBSTER | ADDRESS ON FILE |
| BROOKE WELCH | ADDRESS ON FILE |
| BROOKE WHARTON | ADDRESS ON FILE |
| BROOKE WILKINS | ADDRESS ON FILE |
| BROOKE WILKINS | ADDRESS ON FILE |
| BROOKE WILKINS | ADDRESS ON FILE |
| BROOKE WILLIAMS | ADDRESS ON FILE |
| BROOKE WILLIAMS | ADDRESS ON FILE |
| BROOKE WOODS | ADDRESS ON FILE |
| BROOKE WYMER | ADDRESS ON FILE |
| BROOKE YEAGER | ADDRESS ON FILE |
| BROOKELYN MOORE | ADDRESS ON FILE |
| BROOKELYN SMITH | ADDRESS ON FILE |
| BROOKELYN WRIGHT | ADDRESS ON FILE |
| BROOKELYNN HOFFMAN | ADDRESS ON FILE |
| BROOKELYNN MCLEAN | ADDRESS ON FILE |
| BROOKLYN ALBRITTON | ADDRESS ON FILE |
| BROOKLYN ALLEN-DUDLEY | ADDRESS ON FILE |
| BROOKLYN ARNOLD | ADDRESS ON FILE |
| BROOKLYN BAILEY | ADDRESS ON FILE |
| BROOKLYN BAKER | ADDRESS ON FILE |
| BROOKLYN BASS | ADDRESS ON FILE |
| BROOKLYN BEAVERS | ADDRESS ON FILE |
| BROOKLYN BLACKBURN | ADDRESS ON FILE |
| BROOKLYN BROUGHTON | ADDRESS ON FILE |
| BROOKLYN COCKERHAM | ADDRESS ON FILE |
| BROOKLYN COMBS | ADDRESS ON FILE |
| BROOKLYN DIAL | ADDRESS ON FILE |
| BROOKLYN EARNHEART | ADDRESS ON FILE |
| BROOKLYN GROSS | ADDRESS ON FILE |
| BROOKLYN HARBAUGH | ADDRESS ON FILE |
| BROOKLYN HART | ADDRESS ON FILE |
| BROOKLYN HEYWARD | ADDRESS ON FILE |
| BROOKLYN JOHNSON | ADDRESS ON FILE |
| BROOKLYN KROHE | ADDRESS ON FILE |
| BROOKLYN LAMPARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROOKLYN LAWRENCE | ADDRESS ON FILE |
| BROOKLYN MOSES | ADDRESS ON FILE |
| BROOKLYN RAINES | ADDRESS ON FILE |
| BROOKLYN ROBINSON | ADDRESS ON FILE |
| BROOKLYN RUSH | ADDRESS ON FILE |
| BROOKLYN SKINNER | ADDRESS ON FILE |
| BROOKLYN SMITH | ADDRESS ON FILE |
| BROOKLYN SORENSEN | ADDRESS ON FILE |
| BROOKLYN STAMEY | ADDRESS ON FILE |
| BROOKLYN WILSON | ADDRESS ON FILE |
| BROOKLYN WILSON | ADDRESS ON FILE |
| BROOKLYN WILSON | ADDRESS ON FILE |
| BROOKLYN WRIGHT | ADDRESS ON FILE |
| BROOKLYNE HUTCHASON | ADDRESS ON FILE |
| BROOKLYNE YOUNG-DAVIS | ADDRESS ON FILE |
| BROOKLYNN BUFF | ADDRESS ON FILE |
| BROOKLYNN FREEMAN | ADDRESS ON FILE |
| BROOKLYNN MARTINEZ | ADDRESS ON FILE |
| BROOKLYNN MASON | ADDRESS ON FILE |
| BROOKLYNN SAMONTE | ADDRESS ON FILE |
| BROOKLYNN STAPLETON | ADDRESS ON FILE |
| BROOKS CLEANING SERVICES INC | P O BOX 2121 ANDERSON SC 29622 |
| BROOKS LOCK AND KEY INC | 411 6TH ST SE DECATUR AL 35601 |
| BROOKS TALLEY | ADDRESS ON FILE |
| BROOKS TALLEY | ADDRESS ON FILE |
| BROOKS THOMPSON | ADDRESS ON FILE |
| BROOKWOODY LLC | 8845 MISTLETOE DR ATTN: STEVEN HERSHEY EASTON MD 21601 |
| BROOME COUNTY HEALTH DEPARTMENT | 225 FRONT ST BINGHAMTON NY 13905 |
| BROOME STEAM | 2 NORTH OAK AVE ENDICOTT NY 13760 |
| BROOME STEAM | CARPET CLEANING INC 2 NORTH OAK AVE ENDICOTT NY 13760 |
| BROTHERS SERVICES INC | 4541 VEROT SCHOOL RD YOUNGSVILLE LA 70592 |
| BROWN CAPITAL LLLP | BROWN NOLTEMEYER PHOENIX PLACE 2424 EAGLES EYRIE CT ATTN CATHERINE E BROWN LOUISVILLE KY 40206 |
| BROWN DISTRIBUTING CO INC | 7986 VILLA PARK DRIVE RICHMOND VA 23228 |
| BROWN DISTRIBUTING CO INC | 1300 ALLENDALE ROAD WEST PALM BEACH FL 33405 |
| BROWN DISTRIBUTING CO INC | 51 SWAN ROAD NEWARK OH 43055 |
| BROWN LANDSCAPING INC | PO BOX 504 CLARKDALE GA 30111 |
| BROWN NOLTEMAYER PHOENIX PLACE, LLC | ATTN: CATHERINE E. BROWN 2424 EAGLES EYRIE COURT LOUISVILLE KY 40206 |
| BROWN NOLTEMEYER PHOENIX PLACE | 2424 EAGLES EYRIE CT ATTN CATHERINE E BROWN LOUISVILLE KY 40206 |
| BROWN TRANSFER CO LLC | PO BOX 674169 DALLAS TX 75267-4169 |
| BROWN, LISA | ADDRESS ON FILE |
| BROWNS CLEANING SERVICE | PO BOX 1360 ICARD NC 28666 |
| BROWNS LANDSCAPING | 235 W 4TH STREET BLOOMSBURG PA 17815 |
| BROWNS LANDSCAPING | DBA BROWNS LANDSCAPING 235 WEST 4TH STREET BLOOMSBURG PA 17815 |
| BRUCE BARRETT | ADDRESS ON FILE |
| BRUCE BASS | ADDRESS ON FILE |
| BRUCE BRADBERRY | ADDRESS ON FILE |
| BRUCE BREWSTER | ADDRESS ON FILE |
| BRUCE BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUCE BROWN | ADDRESS ON FILE |
| BRUCE C TORREY | ADDRESS ON FILE |
| BRUCE E GARLAND | ADDRESS ON FILE |
| BRUCE GREEN | ADDRESS ON FILE |
| BRUCE H. TOBIN, ESQ. | 31151 W. 10 MILE RD. FARMINGTON HILLS, MI 48336 |
| BRUCE HAITH | ADDRESS ON FILE |
| BRUCE HOLZMAN | ADDRESS ON FILE |
| BRUCE JENKINS | ADDRESS ON FILE |
| BRUCE JONES | ADDRESS ON FILE |
| BRUCE KNISKERN | ADDRESS ON FILE |
| BRUCE KRAUS | ADDRESS ON FILE |
| BRUCE KREEMER | ADDRESS ON FILE |
| BRUCE LARENCE | ADDRESS ON FILE |
| BRUCE MAXWELL | ADDRESS ON FILE |
| BRUCE MCDOUGALD | ADDRESS ON FILE |
| BRUCE MOORE | ADDRESS ON FILE |
| BRUCE MORRIS | ADDRESS ON FILE |
| BRUCE PHILLIPPE | ADDRESS ON FILE |
| BRUCE PIETUSZKA | ADDRESS ON FILE |
| BRUCE PUTTERMAN | ADDRESS ON FILE |
| BRUCE ROBERTSON | ADDRESS ON FILE |
| BRUCE ROHRBAUGH | ADDRESS ON FILE |
| BRUCE S NEWMAN | ADDRESS ON FILE |
| BRUCE SEAMAN | ADDRESS ON FILE |
| BRUCE STOVAL JR | ADDRESS ON FILE |
| BRUCE TEIXEIRA | ADDRESS ON FILE |
| BRUCE THOMPSON | ADDRESS ON FILE |
| BRUCE TURNER | ADDRESS ON FILE |
| BRUCE VANCE | ADDRESS ON FILE |
| BRUCE WALKER | ADDRESS ON FILE |
| BRUCE WATERS | ADDRESS ON FILE |
| BRUCE WHERRY | ADDRESS ON FILE |
| BRUCE WICKHAM | ADDRESS ON FILE |
| BRUCE WILLIAMS | ADDRESS ON FILE |
| BRUCE WILLIS | ADDRESS ON FILE |
| BRUNO CHAGAS | ADDRESS ON FILE |
| BRUNO FERNANDEZ | ADDRESS ON FILE |
| BRUNO GAVILANO | ADDRESS ON FILE |
| BRUNO NOVELLA CARRION | ADDRESS ON FILE |
| BRUNSRICA PARRIS | ADDRESS ON FILE |
| BRUNSWICK BEDDING UPHOLSTERY | 4270 NORWICH STREET EXT BRUNSWICK GA 31520 |
| BRUNSWICK GLYNN COUNTY JOINT | WATER AND SEWER COMMISSION PO BOX 628396 ORLANDO FL 32862-8396 |
| BRUNTAE MALONE | ADDRESS ON FILE |
| BRYAN BATTLE | ADDRESS ON FILE |
| BRYAN BEHRMAN | ADDRESS ON FILE |
| BRYAN BELL | ADDRESS ON FILE |
| BRYAN BELL | ADDRESS ON FILE |
| BRYAN BENAVIDEZ | ADDRESS ON FILE |
| BRYAN BIGGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRYAN BISPO | ADDRESS ON FILE |
| BRYAN BRAGG | ADDRESS ON FILE |
| BRYAN BULLINS | ADDRESS ON FILE |
| BRYAN BUTTON | ADDRESS ON FILE |
| BRYAN CLARK | ADDRESS ON FILE |
| BRYAN CLARKE | ADDRESS ON FILE |
| BRYAN CLEMONS | ADDRESS ON FILE |
| BRYAN COLEMAN | ADDRESS ON FILE |
| BRYAN COLLINS | ADDRESS ON FILE |
| BRYAN COOK | ADDRESS ON FILE |
| BRYAN CORTEZ | ADDRESS ON FILE |
| BRYAN DARLING | ADDRESS ON FILE |
| BRYAN DAVIS | ADDRESS ON FILE |
| BRYAN DAVIS | ADDRESS ON FILE |
| BRYAN DENNIS | ADDRESS ON FILE |
| BRYAN DICKENS | ADDRESS ON FILE |
| BRYAN DILLARD | ADDRESS ON FILE |
| BRYAN DREHER | ADDRESS ON FILE |
| BRYAN DRIGGERS | ADDRESS ON FILE |
| BRYAN EVANS | ADDRESS ON FILE |
| BRYAN FARNSWORTH-EGELSTON | ADDRESS ON FILE |
| BRYAN FOSTER | ADDRESS ON FILE |
| BRYAN GEORGE | ADDRESS ON FILE |
| BRYAN GIL | ADDRESS ON FILE |
| BRYAN HANKERSON | ADDRESS ON FILE |
| BRYAN HART | ADDRESS ON FILE |
| BRYAN HENDERSON | ADDRESS ON FILE |
| BRYAN HEYWARD | ADDRESS ON FILE |
| BRYAN HILAIRE | ADDRESS ON FILE |
| BRYAN HINES | ADDRESS ON FILE |
| BRYAN HOLT | ADDRESS ON FILE |
| BRYAN INGHAM | ADDRESS ON FILE |
| BRYAN JACKSON | ADDRESS ON FILE |
| BRYAN JANVIER | ADDRESS ON FILE |
| BRYAN JOHNSON | ADDRESS ON FILE |
| BRYAN JONES | ADDRESS ON FILE |
| BRYAN JONES | ADDRESS ON FILE |
| BRYAN KAERICHER | ADDRESS ON FILE |
| BRYAN KILCOYNE | ADDRESS ON FILE |
| BRYAN KING | ADDRESS ON FILE |
| BRYAN KUNDRAT | ADDRESS ON FILE |
| BRYAN LA GASSA | ADDRESS ON FILE |
| BRYAN LAWINGER | ADDRESS ON FILE |
| BRYAN LINDSEY | ADDRESS ON FILE |
| BRYAN LITTLEJOHN | ADDRESS ON FILE |
| BRYAN LYNCH | ADDRESS ON FILE |
| BRYAN MANIGAT | ADDRESS ON FILE |
| BRYAN MCCALLEN | ADDRESS ON FILE |
| BRYAN MCCLUNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRYAN MCKEE | ADDRESS ON FILE |
| BRYAN MCREYNOLDS | ADDRESS ON FILE |
| BRYAN MEDLIN | ADDRESS ON FILE |
| BRYAN METCALF | ADDRESS ON FILE |
| BRYAN MEYERS | ADDRESS ON FILE |
| BRYAN MICHAEL | ADDRESS ON FILE |
| BRYAN MILLS | ADDRESS ON FILE |
| BRYAN MOON | ADDRESS ON FILE |
| BRYAN MOORE | ADDRESS ON FILE |
| BRYAN MORRIS | ADDRESS ON FILE |
| BRYAN MUDGE | ADDRESS ON FILE |
| BRYAN MULLEN | ADDRESS ON FILE |
| BRYAN MYERS | ADDRESS ON FILE |
| BRYAN NADROWSKI | ADDRESS ON FILE |
| BRYAN NESMITH | ADDRESS ON FILE |
| BRYAN ORILEY | ADDRESS ON FILE |
| BRYAN PANCERO | ADDRESS ON FILE |
| BRYAN PARKER | ADDRESS ON FILE |
| BRYAN PAULISON | ADDRESS ON FILE |
| BRYAN PEST CONTROL INC | ATTN BRYAN O GRIMES 1051 S WILSON ST CRESTVIEW FL 32536 |
| BRYAN PEST CONTROL INC | ATTN BRYAN O GRIMES 5454 GULF BREEZE PKWY GULF BREEZE FL 32536 |
| BRYAN PEST CONTROL INC | 911 DON DRIVE FORT WALTON BEACH FL 32547 |
| BRYAN PEST CONTROL INC | ATTN BRYAN O GRIMES 911 DON DR FT WALTON BCH FL 32547 |
| BRYAN PEST CONTROL INC | ATTN BRYAN O GRIMES 604 ELM ST NICEVILLE FL 32578 |
| BRYAN PFEIFFER | ADDRESS ON FILE |
| BRYAN PINTO | ADDRESS ON FILE |
| BRYAN POSEY | ADDRESS ON FILE |
| BRYAN POWERS | ADDRESS ON FILE |
| BRYAN REDMILL | ADDRESS ON FILE |
| BRYAN ROBERTS | ADDRESS ON FILE |
| BRYAN RODRIGUEZ | ADDRESS ON FILE |
| BRYAN SALIMANDO | ADDRESS ON FILE |
| BRYAN SANTIAGO | ADDRESS ON FILE |
| BRYAN SAUNDERS | ADDRESS ON FILE |
| BRYAN SCALES | ADDRESS ON FILE |
| BRYAN SCHMIDT | ADDRESS ON FILE |
| BRYAN SHELPMAN | ADDRESS ON FILE |
| BRYAN SHRAY | ADDRESS ON FILE |
| BRYAN STENSON | ADDRESS ON FILE |
| BRYAN TATE | ADDRESS ON FILE |
| BRYAN VARGAS | ADDRESS ON FILE |
| BRYAN VEGA-PABON | ADDRESS ON FILE |
| BRYAN WAGNER | ADDRESS ON FILE |
| BRYAN WALKER | ADDRESS ON FILE |
| BRYAN WEILER | ADDRESS ON FILE |
| BRYAN WESTMORELAND | ADDRESS ON FILE |
| BRYAN WICKHAM | ADDRESS ON FILE |
| BRYAN WINLAND | ADDRESS ON FILE |
| BRYAN WISNIEWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRYAN WNUK | ADDRESS ON FILE |
| BRYAN WRIGHT | ADDRESS ON FILE |
| BRYAN WRIGHT | ADDRESS ON FILE |
| BRYANA BACKUS | ADDRESS ON FILE |
| BRYANA FITCHIE | ADDRESS ON FILE |
| BRYANA HILL | ADDRESS ON FILE |
| BRYANA MARSHALL | ADDRESS ON FILE |
| BRYANA MONSERRATE | ADDRESS ON FILE |
| BRYANA OREN | ADDRESS ON FILE |
| BRYANA ROBERTS | ADDRESS ON FILE |
| BRYANA RODRIGUEZ | ADDRESS ON FILE |
| BRYANA YOUNG | ADDRESS ON FILE |
| BRYANDRA CLEVELAND | ADDRESS ON FILE |
| BRYANNA BACA | ADDRESS ON FILE |
| BRYANNA CALDWELL | ADDRESS ON FILE |
| BRYANNA CRIVELLO | ADDRESS ON FILE |
| BRYANNA EDGAR | ADDRESS ON FILE |
| BRYANNA GOODLOE | ADDRESS ON FILE |
| BRYANNA HAAG | ADDRESS ON FILE |
| BRYANNA JONES | ADDRESS ON FILE |
| BRYANNA LUNA-BANKHEAD | ADDRESS ON FILE |
| BRYANNA MACHEN | ADDRESS ON FILE |
| BRYANNA MARTE | ADDRESS ON FILE |
| BRYANNA SMITH | ADDRESS ON FILE |
| BRYANNA STETTNER | ADDRESS ON FILE |
| BRYANNA WOODHOUSE | ADDRESS ON FILE |
| BRYANNAH HUTCHINSON | ADDRESS ON FILE |
| BRYANT ACKERMAN | ADDRESS ON FILE |
| BRYANT BONDS | ADDRESS ON FILE |
| BRYANT BYRD | ADDRESS ON FILE |
| BRYANT DOWNS | ADDRESS ON FILE |
| BRYANT ESPINOZA | ADDRESS ON FILE |
| BRYANT GONZALEZ | ADDRESS ON FILE |
| BRYANT HARDIN | ADDRESS ON FILE |
| BRYANT HAYES | ADDRESS ON FILE |
| BRYANT HERNANDEZ | ADDRESS ON FILE |
| BRYANT LEE | ADDRESS ON FILE |
| BRYANT LITTON | ADDRESS ON FILE |
| BRYANT MARSHALL | ADDRESS ON FILE |
| BRYANT MCCOLLOUGH | ADDRESS ON FILE |
| BRYANT MEADOWS | ADDRESS ON FILE |
| BRYANT MILLER | ADDRESS ON FILE |
| BRYANT MOLITOR | ADDRESS ON FILE |
| BRYANT NUTT | ADDRESS ON FILE |
| BRYANT PAULINO | ADDRESS ON FILE |
| BRYANT SETZER | ADDRESS ON FILE |
| BRYANT SIMMONS | ADDRESS ON FILE |
| BRYANT TAYLOR | ADDRESS ON FILE |
| BRYANT WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRYANT WILLIAMS | ADDRESS ON FILE |
| BRYANT WILLIS | ADDRESS ON FILE |
| BRYCE BEATENBOUGH | ADDRESS ON FILE |
| BRYCE BINKLEY | ADDRESS ON FILE |
| BRYCE BROUGHAM | ADDRESS ON FILE |
| BRYCE CHILDS | ADDRESS ON FILE |
| BRYCE CINDEA | ADDRESS ON FILE |
| BRYCE COLE | ADDRESS ON FILE |
| BRYCE CONWELL | ADDRESS ON FILE |
| BRYCE DRAKE | ADDRESS ON FILE |
| BRYCE DUNSTAN | ADDRESS ON FILE |
| BRYCE GOGGINS | ADDRESS ON FILE |
| BRYCE GREGGS | ADDRESS ON FILE |
| BRYCE HAMMOND | ADDRESS ON FILE |
| BRYCE HARRIS | ADDRESS ON FILE |
| BRYCE HOOVER | ADDRESS ON FILE |
| BRYCE MARSH | ADDRESS ON FILE |
| BRYCE MORRISON | ADDRESS ON FILE |
| BRYCE NYSTROM | ADDRESS ON FILE |
| BRYCE PRITCHETT | ADDRESS ON FILE |
| BRYCE RAPER | ADDRESS ON FILE |
| BRYCE SAINZ | ADDRESS ON FILE |
| BRYCE STAMBAUGH | ADDRESS ON FILE |
| BRYCE SYKES | ADDRESS ON FILE |
| BRYCE THOMAS | ADDRESS ON FILE |
| BRYCE TUGGLE | ADDRESS ON FILE |
| BRYCE TURNER | ADDRESS ON FILE |
| BRYCE WARE | ADDRESS ON FILE |
| BRYCE WILLIAMS | ADDRESS ON FILE |
| BRYCELIN WILSON | ADDRESS ON FILE |
| BRYCEON MAGEE | ADDRESS ON FILE |
| BRYHEEM KING | ADDRESS ON FILE |
| BRYNA JOHNSON | ADDRESS ON FILE |
| BRYNDA KRUEGER | ADDRESS ON FILE |
| BRYNDEN GOODLING | ADDRESS ON FILE |
| BRYNLIE CHAMBERS | ADDRESS ON FILE |
| BRYNN BLALOCK | ADDRESS ON FILE |
| BRYNN BONNER | ADDRESS ON FILE |
| BRYNN DESHIELD | ADDRESS ON FILE |
| BRYNN HARRIS | ADDRESS ON FILE |
| BRYNN MELDER | ADDRESS ON FILE |
| BRYNN NOVISKI | ADDRESS ON FILE |
| BRYNNA MANIBUSAN | ADDRESS ON FILE |
| BRYON BOSWELL | ADDRESS ON FILE |
| BRYON BRADFORTH | ADDRESS ON FILE |
| BRYON HUNTER | ADDRESS ON FILE |
| BRYON LOVE | ADDRESS ON FILE |
| BRYON TOUSIGNANT | ADDRESS ON FILE |
| BRYONNA BLACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRYONNA MOBLEY | ADDRESS ON FILE |
| BRYSHON LOCKETT | ADDRESS ON FILE |
| BRYSON BISHOP | ADDRESS ON FILE |
| BRYSON CAGLE | ADDRESS ON FILE |
| BRYSON COLLINS | ADDRESS ON FILE |
| BRYSON CONWELL | ADDRESS ON FILE |
| BRYSON FULMER | ADDRESS ON FILE |
| BRYSON HAMMOND | ADDRESS ON FILE |
| BRYSON LANGFORD | ADDRESS ON FILE |
| BRYSON REED | ADDRESS ON FILE |
| BRYSON STUKES | ADDRESS ON FILE |
| BRYSYN JACKSON | ADDRESS ON FILE |
| BRYTEN RODDY | ADDRESS ON FILE |
| BRYTON JOHNSON | ADDRESS ON FILE |
| BT CAR WASH | 4181 NEEDMORE RD TURKEY NC 28393 |
| BT CARAWAN INC | 101 SQUIRE DR WINTERVILLE NC 28590 |
| BT CONSTRUCTION INC | 16305 S 38TH ST ROCA NE 68430 |
| BUBS LAWNSCAPES | 221 AUTUMN WAY ELIZABETHTOWN KY 42701 |
| BUCHANAN INGERSOLL | ELEVEN PENN CENTER 14TH FLOOR PHILADELPHIA PA 19103 |
| BUCK DISTRIBUTING | P O BOX 1490 UPPER MARLBORO MD 20772 |
| BUCKEYE CEILING CLEANING INC | 3465 S ARLINGTON RD UNIT E 206 AKRON OH 44312 |
| BUCKEYE CHECK CASHING OF ALABAMA, LLC | ATTN: STORE DEVELOPMENT 7001 POST ROAD, STE 200 DUBLIN OH 43016 |
| BUCKHEAD MEAT OF ATLANTA | 4500 WICKERSHAM DR COLLEGE PARK GA 30337 |
| BUCKINGHAM CONSULTING USA LLC | ATTN JOHN W SPOTTS 421 WEST MELROSE STREET SUITE 21BC CHICAGO IL 60657 |
| BUCKS COUNTY DEPARTMENT OF HEALTH | 1282 ALMSHOUSE RD DOYLESTOWN PA 18901 |
| BUD OF GREENVILLE | 2101 HWY 86 PIEDMONT SC 29673 |
| BUDDYS REDEZVOUS--PIZZARIA, LLC | C/O CAPITALSPRING 575 LEXINGTON AVE., 28TH FLOOR ATTN: JASON RUIZ NEW YORK NY 10022 |
| BUDGET ROOTER | PO BOX 64634 FAYETTEVILLE NC 28306 |
| BUDGET ROOTER PLUMBING CO | PO BOX 64634 FAYETTEVILLE NC 28306 |
| BUDS PRODUCE | PO BOX 1355 ELIZABETHTOWN KY 42702 |
| BUDWEISER BUSCH DISTRIBUTING CO INC | 1050 NORTH BELTLINE HIGHWAY MOBILE AL 36617 |
| BUDWEISER OF ASHEVILLE | PO BOX 817 SKYLAND NC 28776 |
| BUDWEISER OF SPARTANBURG INC | PO BOX 170009 6645 POTTERY ROAD SPARTANBURG SC 29301 |
| BUEHLERS FRESH FOODS | PO BOX 196 WOOSTER OH 44691 |
| BUFFALO BLOOMFIELD ASSOC LLC | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO NY 14202 |
| BUFFALO BLOOMFIELD ASSOCIATES LLC | ATTN KEN LABENSKI 570 DELAWARE AVE BUFFALO NY 14202 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | JOHN J. FERRITER, ESQ. FERRITER & FERRITER LLC 1669 NORTHAMPTON STREET HOLYOKE MA 01040 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | C/O SULLIVAN HAYES 10 WATERDOWN DRIVE, SUITE 200 FARMINGTON CT 06032 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVE. BUFFALO NY 14202 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | ATTN: CAMILLE SUTTON, JULIE V. COLIN SHARON ALCOM 570 DELAWARE AVE. BUFFALO NY 14202 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD, SUITE 100 UNIVERSITY PARK FL 34201 |
| BUFFIE BURRELL | ADDRESS ON FILE |
| BUILDING REMODELING MAINTENANCE | 1022 STONEY CREEK RD BEDFORD VA 24523 |
| BUKADIRI TRAWALLY | ADDRESS ON FILE |
| BULLDOG LAWNCARE LLC | 4709 COMMERCIAL BLVD BARTOW FL 33830 |
| BULLDOG PACKAGE | 301 HIGHWAY 12 W STARKVILLE MS 39759 |

| Claim Name | Address Information |
|---|---|
| BULLOCH COUNTY HEALTH DEPARTMENT | 1 W ALTMAN ST STATESBORO GA 30458 |
| BULLOCH COUNTY TAX COMMISSIONER | 1 W ALTMAN ST STATESBORO GA 30458 |
| BUNN O MATIC CORPORATION | 24315 NETWORK PL COMMERCIAL DIVISION CHICAGO IL 60673 |
| BUNN O MATIC CORPORATION | 1400 STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BUNTIN OUT OF HOME MEDIA LLC | ATTN HOWARD C GREINER 1001 HAWKINS ST NASHVILLE TN 37203 |
| BURAK KUCUK | ADDRESS ON FILE |
| BURKE COUNTY TAX COLLECTOR | 110 N GREEN ST MORGANTON NC 28655 |
| BURKE ELECTRICAL CONTRACTORS | 73 ROUTE 9 SUITE 9 FISHKILL NY 12524 |
| BURKHARDT DISTRIBUTING CO INC | 3935 INMAN ROAD PO BOX 438 ST AUGUSTINE FL 32085 |
| BURKHARDT DISTRIBUTING CO INC | 6125 NW 18TH DRIVE GAINESVILLE FL 32653 |
| BURKHARDT SALES AND SERVICE | 3935 INMAN ROAD PO BOX 438 ST AUGUSTINE FL 32085 |
| BURKHARDT SALES AND SERVICE | 6125 NW 18TH DRIVE GAINESVILLE FL 32653 |
| BURKHOLDERS WINDOW CLEANING | 404 OAK ST JERSEY SHORE PA 17740 |
| BURNARD SAMUEL | ADDRESS ON FILE |
| BURNETTE SHUTT MCDANIEL PA | ADDRESS ON FILE |
| BURNS ALL SEASON LAWN CARE | 330 CIRCLE DRIVE RUSSELLVILLE AL 35653 |
| BURRELL DANIEL | ADDRESS ON FILE |
| BURRIAH RICHARDSON | ADDRESS ON FILE |
| BURTON BOVEE | ADDRESS ON FILE |
| BURTON CURETON | ADDRESS ON FILE |
| BURTON PLUMBING | 5010 F ST OMAHA NE 68117 |
| BUSCH DISTRIBUTING CO LLC | 150 TURNER BLVD ST PETERS MO 63376 |
| BUSH SEYFERTH PAIGE PLLC | 3001 W BIG BEAVER RD STE 600 TROY MI 48084 |
| BUSINESS TAX DIVISION | COMMERCIAL ACTIVITY TAX PO BOX 16158 COLUMBUS OH 43216-6158 |
| BUSINESS WIRE | DEPARTMENT 34182 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BUTLER COUNTY COMMISSION | PO BOX 756 JUDGE OF PROBATE GREENVILLE AL 36037-0756 |
| BUTLER COUNTY HEALTH DEPARTMENT | 350 AIRPORT RD GREENVILLE AL 36037 |
| BUTLER COUNTY TAX COLLECTOR | 700 COURT SQUARE GREENVILLE AL 36037 |
| BUTLER SNOW LLP | 1020 HIGHLAND COLONY PKWY STE 1400 PO BOX 6010 RIDGELAND MS 39157 |
| BUTLER, RYAN | ADDRESS ON FILE |
| BV ASSOCIATES | C/O THE CORDISH COMPANY ATTN: GENERAL COUNSEL 601 EAST PRATT STREET, 6TH FLOOR BALTIMORE MD 21202 |
| BV ASSOCIATES | PO BOX 29027 C/O THE ELLISON CO GREENSBORO NC 27429 |
| BVU AUTHORITY | PO BOX 8100 BRISTOL VA 24203-8100 |
| BWJW ENTERPRISES INC | DBA CLOUDBURST LAWN SPRINKLER CO PO BOX 912 GRAND ISLAND NE 68802 |
| BYAMBAA ULZIISAIKHAN | ADDRESS ON FILE |
| BYRON BARKLEY | ADDRESS ON FILE |
| BYRON CAMPBELL | ADDRESS ON FILE |
| BYRON CUENCA | ADDRESS ON FILE |
| BYRON EDWARDS | ADDRESS ON FILE |
| BYRON FRASER | ADDRESS ON FILE |
| BYRON GREEN | ADDRESS ON FILE |
| BYRON HALL | ADDRESS ON FILE |
| BYRON HUDSON | ADDRESS ON FILE |
| BYRON JOHNSON | ADDRESS ON FILE |
| BYRON LARA | ADDRESS ON FILE |
| BYRON LARGIN | ADDRESS ON FILE |
| BYRON LEWIS | ADDRESS ON FILE |
| BYRON MALDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BYRON MURPHY | ADDRESS ON FILE |
| BYRON NEWTON | ADDRESS ON FILE |
| BYRON PUGH | ADDRESS ON FILE |
| BYRON RICHARDSON | ADDRESS ON FILE |
| BYRON SAVAGE | ADDRESS ON FILE |
| BYRON SMITH | ADDRESS ON FILE |
| BYRON TURNER | ADDRESS ON FILE |
| BYRON WASHINGTON | ADDRESS ON FILE |
| BYRON YORK | ADDRESS ON FILE |
| BYUNG-HWA CHON | ADDRESS ON FILE |
| C A HEATING AND AIR CONDITIONING INC | PO BOX 12713 NEW BERN NC 28561 |
| C AND C SPIRITS LLC | 8 AREZZO DR GREENVILLE SC 29609 |
| C C CLARK INC | PO BOX 3090 BOWLING GREEN KY 42102 |
| C C WINDOW CLEANING | 7337 COURAGE WAY CHATTANOOGA TN 37421 |
| C DANIEL BROWN | ADDRESS ON FILE |
| C SCAPES INC | PO BOX 1036 ELLIJAY GA 30540 |
| C SHARKEY ENTERPRISES INC | 520 PUSEY AVE SUITE 220 COLLINGDALE PA 19023 |
| C T ENTERPRISES INC | 20 N 14TH ST TERRE HAUTE IN 47807 |
| C-QUAN WILLIAMS | ADDRESS ON FILE |
| C.MICHAEL SWIGER | ADDRESS ON FILE |
| C/O NRD VENTURES, LLC | 4170 ASHFORD DUNWOODY ROAD STE 390 ATLANTA GA 30319 |
| C/O ORION INVESTMENT AND | MGMTLTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR ATTN: KEVIN SANZ MIAMI FL 33131 |
| C/O REGENCY CENTERS CORPORATION | FOUR RADNOR CORPORATE CENTER 100 MATSONFORD ROAD SUITE 510 RADNOR PA 19087 |
| C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE FL 32202-5019 |
| C/O SELECT CONSOLIDATED MGMT LLC | 400 TECHNE CENTER DRIVE STE 320 MILFORD OH 45150 |
| CA-EDD | PO BOX 826276 SACRAMENTO CA 94230-6276 |
| CABARRUS COUNTY | PO BOX 580347 CHARLOTTE NC 28258-0347 |
| CABELL COUNTY SHERIFF | PO BOX 2114 CABELL COUNTY COURTHOUSE HUNTINGTON WV 25721-2114 |
| CABLE ONE INC | PO BOX 9001009 LOUISVILLE KY 40290 |
| CACHE PARRIS | ADDRESS ON FILE |
| CADE BUSSELL | ADDRESS ON FILE |
| CADE COX | ADDRESS ON FILE |
| CADE ELECTRIC | 11223 RIDGE RD GIRARD PA 16417 |
| CADE HOLLIDAY | ADDRESS ON FILE |
| CADE SWEAT | ADDRESS ON FILE |
| CADE THOMAS | ADDRESS ON FILE |
| CADEDRA PRICE | ADDRESS ON FILE |
| CADEN BARRACLOUGH | ADDRESS ON FILE |
| CADEN BEBOUT | ADDRESS ON FILE |
| CADEN DEBRA | ADDRESS ON FILE |
| CADEN ROSENBERRY | ADDRESS ON FILE |
| CADEN SCHANCK | ADDRESS ON FILE |
| CADEN SMITH | ADDRESS ON FILE |
| CADENCE CAVENY | ADDRESS ON FILE |
| CADENCE UNGER | ADDRESS ON FILE |
| CADEY NOLAN | ADDRESS ON FILE |
| CADI BURTON | ADDRESS ON FILE |
| CADILIA HAIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CADILLAC FIREFIGHTERS LOCAL 704 | PO BOX 7 CADILLAC MI 49601 |
| CADY MONS | ADDRESS ON FILE |
| CADY SUMMERS | ADDRESS ON FILE |
| CADYN ROWE | ADDRESS ON FILE |
| CAECILIA SHIRAK | ADDRESS ON FILE |
| CAELA CAHILL | ADDRESS ON FILE |
| CAELAN HIMMEL | ADDRESS ON FILE |
| CAELAN SMITH | ADDRESS ON FILE |
| CAELEB KEGLEY | ADDRESS ON FILE |
| CAELI BASINGER | ADDRESS ON FILE |
| CAESARS LIQUORS | 8 AREZZO DR GREENVILLE SC 29609 |
| CAFARO MANAGEMENT COMPANY | PO BOX 932400 MILLCREEK MALL CLEVELAND OH 44193 |
| CAFARO MGMT COMPANY | PO BOX 932400 MILLCREEK MALL CLEVELAND OH 44193 |
| CAFFEY DISTRIBUTING CO INC | 8749 W MARKET ST GREENSBORO NC 27409 |
| CAIDEN DOLAN | ADDRESS ON FILE |
| CAILA BLACKWELL | ADDRESS ON FILE |
| CAILA SPRUILL | ADDRESS ON FILE |
| CAILEIGH JONES JENKINS | ADDRESS ON FILE |
| CAILEY CUMMINGS | ADDRESS ON FILE |
| CAILIN CLAY | ADDRESS ON FILE |
| CAILIN MINTON | ADDRESS ON FILE |
| CAILYN LAWSON | ADDRESS ON FILE |
| CAIN BLAUCH | ADDRESS ON FILE |
| CAIN ELECTRIC INC | PO BOX 1633 WASHINGTON MO 63090 |
| CAINE DAHLKE | ADDRESS ON FILE |
| CAIQUE OBRIEN | ADDRESS ON FILE |
| CAITLAN CORBISELLO | ADDRESS ON FILE |
| CAITLEN OGLESBY | ADDRESS ON FILE |
| CAITLEN TARBERT | ADDRESS ON FILE |
| CAITLIN ANDERSON | ADDRESS ON FILE |
| CAITLIN ANDREYASHIN | ADDRESS ON FILE |
| CAITLIN BALZANO | ADDRESS ON FILE |
| CAITLIN BARKER | ADDRESS ON FILE |
| CAITLIN BARRETT | ADDRESS ON FILE |
| CAITLIN BARRETT | ADDRESS ON FILE |
| CAITLIN BATTON | ADDRESS ON FILE |
| CAITLIN BLOINK | ADDRESS ON FILE |
| CAITLIN BLOOMQUIST | ADDRESS ON FILE |
| CAITLIN BOITEAUX | ADDRESS ON FILE |
| CAITLIN BOWER | ADDRESS ON FILE |
| CAITLIN COLLINS | ADDRESS ON FILE |
| CAITLIN COSTANZO | ADDRESS ON FILE |
| CAITLIN DANIEL | ADDRESS ON FILE |
| CAITLIN DEFAZIO | ADDRESS ON FILE |
| CAITLIN DENNIS | ADDRESS ON FILE |
| CAITLIN DIAZ | ADDRESS ON FILE |
| CAITLIN DONNELLY | ADDRESS ON FILE |
| CAITLIN DUDEK | ADDRESS ON FILE |
| CAITLIN ENSLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAITLIN FELL | ADDRESS ON FILE |
| CAITLIN FORD | ADDRESS ON FILE |
| CAITLIN FOSTER | ADDRESS ON FILE |
| CAITLIN GAGNE | ADDRESS ON FILE |
| CAITLIN GRAU | ADDRESS ON FILE |
| CAITLIN GUINN | ADDRESS ON FILE |
| CAITLIN HAMBY | ADDRESS ON FILE |
| CAITLIN HAMMONDS | ADDRESS ON FILE |
| CAITLIN HANAMEAN | ADDRESS ON FILE |
| CAITLIN HARRIS | ADDRESS ON FILE |
| CAITLIN HICKS | ADDRESS ON FILE |
| CAITLIN HOLLAR | ADDRESS ON FILE |
| CAITLIN HOLLEY | ADDRESS ON FILE |
| CAITLIN HOLLIS | ADDRESS ON FILE |
| CAITLIN HOPPINS | ADDRESS ON FILE |
| CAITLIN HUEFTLE | ADDRESS ON FILE |
| CAITLIN HUTCHINSON | ADDRESS ON FILE |
| CAITLIN JONES | ADDRESS ON FILE |
| CAITLIN JONES | ADDRESS ON FILE |
| CAITLIN KERN | ADDRESS ON FILE |
| CAITLIN KING | ADDRESS ON FILE |
| CAITLIN KIRK | ADDRESS ON FILE |
| CAITLIN KORTOKRAX | ADDRESS ON FILE |
| CAITLIN LASH | ADDRESS ON FILE |
| CAITLIN LINDZY | ADDRESS ON FILE |
| CAITLIN LITTLE | ADDRESS ON FILE |
| CAITLIN LYONS | ADDRESS ON FILE |
| CAITLIN MACHESKI | ADDRESS ON FILE |
| CAITLIN MCGAHA | ADDRESS ON FILE |
| CAITLIN MCKENNA | ADDRESS ON FILE |
| CAITLIN MCSPARREN | ADDRESS ON FILE |
| CAITLIN MEESUK | ADDRESS ON FILE |
| CAITLIN MEYER | ADDRESS ON FILE |
| CAITLIN MILLER | ADDRESS ON FILE |
| CAITLIN MILLER | ADDRESS ON FILE |
| CAITLIN MILTON | ADDRESS ON FILE |
| CAITLIN MITCHELL | ADDRESS ON FILE |
| CAITLIN MOYER | ADDRESS ON FILE |
| CAITLIN MURPHY | ADDRESS ON FILE |
| CAITLIN NARLEE | ADDRESS ON FILE |
| CAITLIN NEATHERY | ADDRESS ON FILE |
| CAITLIN NEWKIRK | ADDRESS ON FILE |
| CAITLIN NOLAN | ADDRESS ON FILE |
| CAITLIN ORF | ADDRESS ON FILE |
| CAITLIN OSHIELDS | ADDRESS ON FILE |
| CAITLIN OWENS | ADDRESS ON FILE |
| CAITLIN OXENDINE | ADDRESS ON FILE |
| CAITLIN PACHIN | ADDRESS ON FILE |
| CAITLIN PAIGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAITLIN PALAMARA | ADDRESS ON FILE |
| CAITLIN PLOURDE | ADDRESS ON FILE |
| CAITLIN PUGLIA | ADDRESS ON FILE |
| CAITLIN RIGGLE | ADDRESS ON FILE |
| CAITLIN RITTER | ADDRESS ON FILE |
| CAITLIN ROBINSON | ADDRESS ON FILE |
| CAITLIN ROHRBAUGH | ADDRESS ON FILE |
| CAITLIN SCANLON | ADDRESS ON FILE |
| CAITLIN SCHOONMAKER | ADDRESS ON FILE |
| CAITLIN SELF | ADDRESS ON FILE |
| CAITLIN SELLERS | ADDRESS ON FILE |
| CAITLIN SHEETS | ADDRESS ON FILE |
| CAITLIN SMITH | ADDRESS ON FILE |
| CAITLIN SNYDER | ADDRESS ON FILE |
| CAITLIN SPRADLEY | ADDRESS ON FILE |
| CAITLIN STYRON | ADDRESS ON FILE |
| CAITLIN SUZOR | ADDRESS ON FILE |
| CAITLIN TAYLOR | ADDRESS ON FILE |
| CAITLIN THORSON | ADDRESS ON FILE |
| CAITLIN TOMLINSON | ADDRESS ON FILE |
| CAITLIN TORRES | ADDRESS ON FILE |
| CAITLIN TROUT | ADDRESS ON FILE |
| CAITLIN VENCES | ADDRESS ON FILE |
| CAITLIN WYNPERLE | ADDRESS ON FILE |
| CAITLYN BOOTH | ADDRESS ON FILE |
| CAITLYN CALCUTT | ADDRESS ON FILE |
| CAITLYN COURSEY | ADDRESS ON FILE |
| CAITLYN CRANGLE | ADDRESS ON FILE |
| CAITLYN DONOHUE | ADDRESS ON FILE |
| CAITLYN DORFNER | ADDRESS ON FILE |
| CAITLYN ELSEG | ADDRESS ON FILE |
| CAITLYN EMMONS | ADDRESS ON FILE |
| CAITLYN FALLS | ADDRESS ON FILE |
| CAITLYN FISHEL | ADDRESS ON FILE |
| CAITLYN FITTS | ADDRESS ON FILE |
| CAITLYN FLOWERS | ADDRESS ON FILE |
| CAITLYN HALL | ADDRESS ON FILE |
| CAITLYN HELT | ADDRESS ON FILE |
| CAITLYN HORTON | ADDRESS ON FILE |
| CAITLYN JENKINS | ADDRESS ON FILE |
| CAITLYN JOYCE | ADDRESS ON FILE |
| CAITLYN KELLEY | ADDRESS ON FILE |
| CAITLYN KING | ADDRESS ON FILE |
| CAITLYN KOVACH | ADDRESS ON FILE |
| CAITLYN LANCE | ADDRESS ON FILE |
| CAITLYN LEDBETTER | ADDRESS ON FILE |
| CAITLYN LILLEY | ADDRESS ON FILE |
| CAITLYN MADDEN | ADDRESS ON FILE |
| CAITLYN MCCALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAITLYN MCCARTHY | ADDRESS ON FILE |
| CAITLYN MCGEE | ADDRESS ON FILE |
| CAITLYN OLDAKER | ADDRESS ON FILE |
| CAITLYN PATTON | ADDRESS ON FILE |
| CAITLYN PENTON | ADDRESS ON FILE |
| CAITLYN PORTER | ADDRESS ON FILE |
| CAITLYN REESER | ADDRESS ON FILE |
| CAITLYN RIEGER | ADDRESS ON FILE |
| CAITLYN RUND | ADDRESS ON FILE |
| CAITLYN SCHULTE | ADDRESS ON FILE |
| CAITLYN SMITH | ADDRESS ON FILE |
| CAITLYN STREET | ADDRESS ON FILE |
| CAITLYN THOUROT | ADDRESS ON FILE |
| CAITLYN TUCKER | ADDRESS ON FILE |
| CAITLYN VANCE | ADDRESS ON FILE |
| CAITLYN WADE | ADDRESS ON FILE |
| CAITLYN WALKER | ADDRESS ON FILE |
| CAITLYN WARREN | ADDRESS ON FILE |
| CAITLYN WRAY | ADDRESS ON FILE |
| CAITLYN YOUNKIN | ADDRESS ON FILE |
| CAITLYNN FULTON | ADDRESS ON FILE |
| CAITLYNN FUTCH | ADDRESS ON FILE |
| CAITLYNN OLIVER | ADDRESS ON FILE |
| CAITLYNNE BRADLEY | ADDRESS ON FILE |
| CAJETTA STEPHENS | ADDRESS ON FILE |
| CALA DUTTON | ADDRESS ON FILE |
| CALABE PICKENS | ADDRESS ON FILE |
| CALAH JONES | ADDRESS ON FILE |
| CALAH MCBRIDE | ADDRESS ON FILE |
| CALAN BELL | ADDRESS ON FILE |
| CALANTHEA CLARK | ADDRESS ON FILE |
| CALCOM INC | PO BOX 41145 BRECKSVILLE OH 44141 |
| CALDWELL COUNTY TAX COLLECTOR | PO BOX 900 LOCKHART TX 78644-0900 |
| CALDWELL COUNTY TREASURY | 100 E MARKET COURTHOUSE ROOM 2 PRINCETON KY 42445 |
| CALDWELL ELECTRIC LC | DBA CALDWELL ELECTRIC LC 10616 SOUTH US HWY63 WESTPLAINS MO 65775 |
| CALEA MOODY | ADDRESS ON FILE |
| CALEAH HALLUM | ADDRESS ON FILE |
| CALEAH JACKSON | ADDRESS ON FILE |
| CALEB ALM | ADDRESS ON FILE |
| CALEB ALTENBAUGH | ADDRESS ON FILE |
| CALEB ATHA | ADDRESS ON FILE |
| CALEB BABIN | ADDRESS ON FILE |
| CALEB BAGGETT | ADDRESS ON FILE |
| CALEB BAILEY | ADDRESS ON FILE |
| CALEB BARNETT | ADDRESS ON FILE |
| CALEB BEGGS | ADDRESS ON FILE |
| CALEB BELL | ADDRESS ON FILE |
| CALEB BENTLEY | ADDRESS ON FILE |
| CALEB BERGEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CALEB BLACK | ADDRESS ON FILE |
| CALEB BROOKS | ADDRESS ON FILE |
| CALEB BROWN | ADDRESS ON FILE |
| CALEB BUZZARD | ADDRESS ON FILE |
| CALEB CANNADY | ADDRESS ON FILE |
| CALEB CANNON | ADDRESS ON FILE |
| CALEB CARROLL | ADDRESS ON FILE |
| CALEB CELENTANO | ADDRESS ON FILE |
| CALEB COLLETTE | ADDRESS ON FILE |
| CALEB COLLINS | ADDRESS ON FILE |
| CALEB COOKS | ADDRESS ON FILE |
| CALEB COX | ADDRESS ON FILE |
| CALEB DALE | ADDRESS ON FILE |
| CALEB DAUGHERTY | ADDRESS ON FILE |
| CALEB DILLON | ADDRESS ON FILE |
| CALEB DUNNAHOE | ADDRESS ON FILE |
| CALEB FERNALD | ADDRESS ON FILE |
| CALEB FOSTER | ADDRESS ON FILE |
| CALEB GAMPSON | ADDRESS ON FILE |
| CALEB GANT | ADDRESS ON FILE |
| CALEB GARVER | ADDRESS ON FILE |
| CALEB GILBERT | ADDRESS ON FILE |
| CALEB GITTENS | ADDRESS ON FILE |
| CALEB GOLDING | ADDRESS ON FILE |
| CALEB GRAFF | ADDRESS ON FILE |
| CALEB GRIFFIN | ADDRESS ON FILE |
| CALEB GROSS | ADDRESS ON FILE |
| CALEB HOPKINS | ADDRESS ON FILE |
| CALEB JACKSON | ADDRESS ON FILE |
| CALEB JENKINS | ADDRESS ON FILE |
| CALEB JONES | ADDRESS ON FILE |
| CALEB JONES | ADDRESS ON FILE |
| CALEB JUDD | ADDRESS ON FILE |
| CALEB KEMP | ADDRESS ON FILE |
| CALEB KIDWELL | ADDRESS ON FILE |
| CALEB KING | ADDRESS ON FILE |
| CALEB KISER | ADDRESS ON FILE |
| CALEB LARKINS | ADDRESS ON FILE |
| CALEB LOWRANCE | ADDRESS ON FILE |
| CALEB LUND | ADDRESS ON FILE |
| CALEB MCALISTER | ADDRESS ON FILE |
| CALEB MCCLAIN | ADDRESS ON FILE |
| CALEB MCCOY | ADDRESS ON FILE |
| CALEB MCDOWELL | ADDRESS ON FILE |
| CALEB MCMILLEN | ADDRESS ON FILE |
| CALEB MILLER | ADDRESS ON FILE |
| CALEB NAYSMITH | ADDRESS ON FILE |
| CALEB NEWMAN | ADDRESS ON FILE |
| CALEB OSBORN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CALEB OTTE | ADDRESS ON FILE |
| CALEB PARIS | ADDRESS ON FILE |
| CALEB PATTERSON | ADDRESS ON FILE |
| CALEB POLAND | ADDRESS ON FILE |
| CALEB PRICE | ADDRESS ON FILE |
| CALEB PSOLKA | ADDRESS ON FILE |
| CALEB RAGEN | ADDRESS ON FILE |
| CALEB REED | ADDRESS ON FILE |
| CALEB REESE | ADDRESS ON FILE |
| CALEB RIDDLE | ADDRESS ON FILE |
| CALEB ROGERS | ADDRESS ON FILE |
| CALEB RUGG | ADDRESS ON FILE |
| CALEB SARVER | ADDRESS ON FILE |
| CALEB SHIPLEY | ADDRESS ON FILE |
| CALEB SIMPSON | ADDRESS ON FILE |
| CALEB SMITH | ADDRESS ON FILE |
| CALEB SMITH | ADDRESS ON FILE |
| CALEB SMITH | ADDRESS ON FILE |
| CALEB STRINGFELLOW | ADDRESS ON FILE |
| CALEB SUTTON | ADDRESS ON FILE |
| CALEB TAYLOR | ADDRESS ON FILE |
| CALEB VIERA | ADDRESS ON FILE |
| CALEB WAGNER | ADDRESS ON FILE |
| CALEB WALTERMYER | ADDRESS ON FILE |
| CALEB WARD | ADDRESS ON FILE |
| CALEB WOOD | ADDRESS ON FILE |
| CALEB WRIGHT | ADDRESS ON FILE |
| CALEB WRIGHT | ADDRESS ON FILE |
| CALEB YETTER | ADDRESS ON FILE |
| CALEEH JEFFREY | ADDRESS ON FILE |
| CALEIGH ROSENSWEIG | ADDRESS ON FILE |
| CALEIGH ROSIGNOLI | ADDRESS ON FILE |
| CALHOUN COUNTY COMMISSIONER OF LICENSES | 1702 NOBLE ST STE 107 ANNISTON AL 36201 |
| CALHOUN COUNTY TREASURER | 1702 NOBLE ST STE 107 ANNISTON AL 36201 |
| CALHOUN UTILITIES | 700 W LINE ST CALHOUN GA 30701 |
| CALHOUN UTILITIES | 700 W LINE ST CALHOUN GA 30701-7910 |
| CALI BEASLEY | ADDRESS ON FILE |
| CALI BOSWELL | ADDRESS ON FILE |
| CALI COFFMAN | ADDRESS ON FILE |
| CALI DOHERTY | ADDRESS ON FILE |
| CALI FOURNIER | ADDRESS ON FILE |
| CALI GREEN | ADDRESS ON FILE |
| CALI HANSON | ADDRESS ON FILE |
| CALI STALHEBER | ADDRESS ON FILE |
| CALIANNA DARROW | ADDRESS ON FILE |
| CALIEB HALL | ADDRESS ON FILE |
| CALIFORNIA BANK & TRUST | ATTN: SUSAN MCCLARAN P.O. BOX 489 LAWNDALE CA 90260-0489 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N ST PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF HEALTHCARE | SERVICES, ATTN: JENNIFER KENT, DIR DEPARTMENT OF HEALTH SERVICES P.O. BOX |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA DEPARTMENT OF HEALTHCARE | 997413, MS 0000 SACRAMENTO CA 95899-7413 |
| CALIFORNIA EDD | PO BOX 826847 SACRAMENTO CA 94230-6276 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA STATE CONTROLLER | STATE CONTROLLERS OFFICE UNCLAIMED PROPERTY DIVISION 10600 WHITE ROCK ROAD SUITE 14 RANCHO CORDOVA CA 95670 |
| CALINA HODGE | ADDRESS ON FILE |
| CALINA TYUS | ADDRESS ON FILE |
| CALINDA DAVIS | ADDRESS ON FILE |
| CALISTA KRASOTKIN | ADDRESS ON FILE |
| CALISTA LEWIS | ADDRESS ON FILE |
| CALISUNNY | 13075 PACIFIC PROMENADE 301 PLAYA VISTA CA 90094 |
| CALISUNNY, LLC | 13075 PACIFIC PROMENADE 301 PLAYA VISTA CA 90094 |
| CALLA RICHELIEU | ADDRESS ON FILE |
| CALLEN TOSCANO | ADDRESS ON FILE |
| CALLEN WENDLER | ADDRESS ON FILE |
| CALLI JOHNSON | ADDRESS ON FILE |
| CALLI PLUFF | ADDRESS ON FILE |
| CALLIE ACOSTA | ADDRESS ON FILE |
| CALLIE BARTOSCH | ADDRESS ON FILE |
| CALLIE BELL | ADDRESS ON FILE |
| CALLIE BORGIALLI | ADDRESS ON FILE |
| CALLIE CHUM | ADDRESS ON FILE |
| CALLIE DAVIS | ADDRESS ON FILE |
| CALLIE DEMERS-SCHULTZ | ADDRESS ON FILE |
| CALLIE EADY | ADDRESS ON FILE |
| CALLIE ECHOLS | ADDRESS ON FILE |
| CALLIE FOWLER | ADDRESS ON FILE |
| CALLIE FREELS-MULLINS | ADDRESS ON FILE |
| CALLIE HOTCHKISS | ADDRESS ON FILE |
| CALLIE JONES | ADDRESS ON FILE |
| CALLIE KELLER | ADDRESS ON FILE |
| CALLIE KNIGHT | ADDRESS ON FILE |
| CALLIE MILLER | ADDRESS ON FILE |
| CALLIE MULLINS | ADDRESS ON FILE |
| CALLIE PELTIER | ADDRESS ON FILE |
| CALLIE PHELPS | ADDRESS ON FILE |
| CALLIE RULEY | ADDRESS ON FILE |
| CALLIE SCHECK | ADDRESS ON FILE |
| CALLIE SERVICES LLC | 9373 MACON RD SUITE 5A CORDOVA TN 38016 |
| CALLIE SMITH | ADDRESS ON FILE |
| CALLIE WELCH | ADDRESS ON FILE |
| CALLIE WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CALLIE YARBROUGH | ADDRESS ON FILE |
| CALLISON ENGLISH | ADDRESS ON FILE |
| CALLISTA SMALL | ADDRESS ON FILE |
| CALOGERO VITALIANO | ADDRESS ON FILE |
| CALUB SHORT | ADDRESS ON FILE |
| CALVERT COUNTY | 175 MAIN ST PRINCE FREDER MD 20678 |
| CALVERT COUNTY HEALTH DEPT | 175 MAIN ST PRINCE FREDER MD 20678 |
| CALVERT COUNTY TREASURER | CALVERT COUNTY GOVERNMENT WATER & SEWERAGE DIV 175 MAIN ST PRINCE FREDER MD 20678 |
| CALVERT INTERNAL MEDICINE GROUP PA | 985 PRINCE FREDERICK BLVD STE 201 PRINCE FREDERICK MD 20678 |
| CALVIN ALMOND | ADDRESS ON FILE |
| CALVIN AMMONS | ADDRESS ON FILE |
| CALVIN BANKS | ADDRESS ON FILE |
| CALVIN BESSETTE | ADDRESS ON FILE |
| CALVIN BETHEA | ADDRESS ON FILE |
| CALVIN BOYD | ADDRESS ON FILE |
| CALVIN BROWN | ADDRESS ON FILE |
| CALVIN BROWN JR | ADDRESS ON FILE |
| CALVIN BUCKNER | ADDRESS ON FILE |
| CALVIN BUTLER | ADDRESS ON FILE |
| CALVIN BUTTS | ADDRESS ON FILE |
| CALVIN CAMERON | ADDRESS ON FILE |
| CALVIN CARTER | ADDRESS ON FILE |
| CALVIN CARTER | ADDRESS ON FILE |
| CALVIN CHESTER | ADDRESS ON FILE |
| CALVIN COSTON | ADDRESS ON FILE |
| CALVIN FOREMAN | ADDRESS ON FILE |
| CALVIN GILLINS | ADDRESS ON FILE |
| CALVIN GONZALEZ | ADDRESS ON FILE |
| CALVIN HALL | ADDRESS ON FILE |
| CALVIN HESSER | ADDRESS ON FILE |
| CALVIN HOLLOWAY | ADDRESS ON FILE |
| CALVIN ISHEE | ADDRESS ON FILE |
| CALVIN JACKSON | ADDRESS ON FILE |
| CALVIN JACKSON | ADDRESS ON FILE |
| CALVIN JOHNSON | ADDRESS ON FILE |
| CALVIN JOHNSTON | ADDRESS ON FILE |
| CALVIN KEEN | ADDRESS ON FILE |
| CALVIN KLAPPER | ADDRESS ON FILE |
| CALVIN LAZARUS | ADDRESS ON FILE |
| CALVIN LIGHTFOOT | ADDRESS ON FILE |
| CALVIN LIPSCOMB | ADDRESS ON FILE |
| CALVIN MARSHALL | ADDRESS ON FILE |
| CALVIN MCCLAIN | ADDRESS ON FILE |
| CALVIN MCCRAE | ADDRESS ON FILE |
| CALVIN MCFARLAND | ADDRESS ON FILE |
| CALVIN MOUZON | ADDRESS ON FILE |
| CALVIN MURRY | ADDRESS ON FILE |
| CALVIN MUSICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CALVIN NICHOLS | ADDRESS ON FILE |
| CALVIN PERRY | ADDRESS ON FILE |
| CALVIN PLATT | ADDRESS ON FILE |
| CALVIN ROBERSON | ADDRESS ON FILE |
| CALVIN ROBERTSON | ADDRESS ON FILE |
| CALVIN SMITH | ADDRESS ON FILE |
| CALVIN THOMAS | ADDRESS ON FILE |
| CALVIN TOMLINSON | ADDRESS ON FILE |
| CALVIN VANSTRATUM | ADDRESS ON FILE |
| CALVIN WESTON-TURNER | ADDRESS ON FILE |
| CALVIN WILLIAMS | ADDRESS ON FILE |
| CALVIN WILLIS | ADDRESS ON FILE |
| CALVIN WINDLEY | ADDRESS ON FILE |
| CAM RON GOLDEN | ADDRESS ON FILE |
| CAMANA BUTLER | ADDRESS ON FILE |
| CAMARI BROWN-DAVIS | ADDRESS ON FILE |
| CAMARIO EGGLESTON | ADDRESS ON FILE |
| CAMBREA GENTILE | ADDRESS ON FILE |
| CAMBRI YOUNG | ADDRESS ON FILE |
| CAMBRIA RICHARDSON | ADDRESS ON FILE |
| CAMBRIA WALKER | ADDRESS ON FILE |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | C/O BARINGS LLC ONE FINANCIAL PLAZA STE. 1700 HARTFORD CT 06103 |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | 625 W RIDGE PIKE BLDG A STE 100 C/O CBRE FAMECO CONSHOHOCKEN PA 19428 |
| CAMBRIDGE GUERNSEY COUNTY HEALTH DEPT | 326 HIGHLAND AVE CAMBRIDGE OH 43725 |
| CAMDEN ARNOLD | ADDRESS ON FILE |
| CAMDEN COUNTY | PO BOX 698 TAX COMMISSIONER WOODBINE GA 31569 |
| CAMDEN COUNTY ENVIR HEALTH DEPARTMENT | 107 N GROSS RD STE 4 KINGSLAND GA 31548 |
| CAMDEN COUNTY HEALTH DEPT | 107 N GROSS RD STE 4 KINGSLAND GA 31548 |
| CAMDEN DUTCHER | ADDRESS ON FILE |
| CAMDEN HAYS | ADDRESS ON FILE |
| CAMDEN HITT | ADDRESS ON FILE |
| CAMDEN INTERNATION BANK | 2 ELM STREET PO BOX 9540 CAMDEN ME 04843 |
| CAMDEN JONES | ADDRESS ON FILE |
| CAMDEN MITCHELL | ADDRESS ON FILE |
| CAMDEN RILEY | ADDRESS ON FILE |
| CAMDEN RUSCH | ADDRESS ON FILE |
| CAMDON HECKAMAN | ADDRESS ON FILE |
| CAMELLIA CLARK | ADDRESS ON FILE |
| CAMELLIA MORRIS-BARCLAY | ADDRESS ON FILE |
| CAMELOT WINDOW CLEANING | 228 WILLOW LN NASHVILLE TN 37211 |
| CAMEO DIAL | ADDRESS ON FILE |
| CAMERON ADAMS | ADDRESS ON FILE |
| CAMERON ADKINS | ADDRESS ON FILE |
| CAMERON AGOSTINI | ADDRESS ON FILE |
| CAMERON ALLEN | ADDRESS ON FILE |
| CAMERON ANDERSON | ADDRESS ON FILE |
| CAMERON ARMSTRONG | ADDRESS ON FILE |
| CAMERON AUBUCHON | ADDRESS ON FILE |
| CAMERON BEASLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAMERON BEASOCK | ADDRESS ON FILE |
| CAMERON BELCHER | ADDRESS ON FILE |
| CAMERON BELL | ADDRESS ON FILE |
| CAMERON BLOYD | ADDRESS ON FILE |
| CAMERON BOOTH | ADDRESS ON FILE |
| CAMERON BRANNEN | ADDRESS ON FILE |
| CAMERON BREWER | ADDRESS ON FILE |
| CAMERON BROWN | ADDRESS ON FILE |
| CAMERON BROWN | ADDRESS ON FILE |
| CAMERON BROWN | ADDRESS ON FILE |
| CAMERON BRYANT | ADDRESS ON FILE |
| CAMERON BURBAGE | ADDRESS ON FILE |
| CAMERON BURNS | ADDRESS ON FILE |
| CAMERON BUTTON | ADDRESS ON FILE |
| CAMERON CAMPBELL | ADDRESS ON FILE |
| CAMERON CARMICHAEL | ADDRESS ON FILE |
| CAMERON CARTER | ADDRESS ON FILE |
| CAMERON CHANEY | ADDRESS ON FILE |
| CAMERON CLARK | ADDRESS ON FILE |
| CAMERON COHICK | ADDRESS ON FILE |
| CAMERON COOPER | ADDRESS ON FILE |
| CAMERON COPELAND | ADDRESS ON FILE |
| CAMERON COTTINGHAM | ADDRESS ON FILE |
| CAMERON CRAWLEY | ADDRESS ON FILE |
| CAMERON CRONJE | ADDRESS ON FILE |
| CAMERON DAVIS | ADDRESS ON FILE |
| CAMERON DAVIS | ADDRESS ON FILE |
| CAMERON DAVIS | ADDRESS ON FILE |
| CAMERON DAVIS | ADDRESS ON FILE |
| CAMERON DEAS | ADDRESS ON FILE |
| CAMERON DECKER | ADDRESS ON FILE |
| CAMERON DIX | ADDRESS ON FILE |
| CAMERON DUFF | ADDRESS ON FILE |
| CAMERON DUNKLEY | ADDRESS ON FILE |
| CAMERON DUNN | ADDRESS ON FILE |
| CAMERON DUROCHER | ADDRESS ON FILE |
| CAMERON ERWIN | ADDRESS ON FILE |
| CAMERON FALZON | ADDRESS ON FILE |
| CAMERON FERRO | ADDRESS ON FILE |
| CAMERON FIELDS | ADDRESS ON FILE |
| CAMERON FUSSELL | ADDRESS ON FILE |
| CAMERON GAVION | ADDRESS ON FILE |
| CAMERON GIBSON | ADDRESS ON FILE |
| CAMERON GIBSON | ADDRESS ON FILE |
| CAMERON GRAHAM | ADDRESS ON FILE |
| CAMERON GRAY | ADDRESS ON FILE |
| CAMERON GRECO | ADDRESS ON FILE |
| CAMERON GREEN | ADDRESS ON FILE |
| CAMERON GREENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAMERON GREINER | ADDRESS ON FILE |
| CAMERON GRIESEMER | ADDRESS ON FILE |
| CAMERON GRIFFIN | ADDRESS ON FILE |
| CAMERON HALL | ADDRESS ON FILE |
| CAMERON HAMMONS | ADDRESS ON FILE |
| CAMERON HANNA | ADDRESS ON FILE |
| CAMERON HARRIS | ADDRESS ON FILE |
| CAMERON HARRISON | ADDRESS ON FILE |
| CAMERON HAWK | ADDRESS ON FILE |
| CAMERON HECKER | ADDRESS ON FILE |
| CAMERON HENRY | ADDRESS ON FILE |
| CAMERON HILL | ADDRESS ON FILE |
| CAMERON HOCOG | ADDRESS ON FILE |
| CAMERON HUMPHREY | ADDRESS ON FILE |
| CAMERON JACKSON | ADDRESS ON FILE |
| CAMERON JACKSON | ADDRESS ON FILE |
| CAMERON JENKINS | ADDRESS ON FILE |
| CAMERON JENKINS | ADDRESS ON FILE |
| CAMERON JENSEN | ADDRESS ON FILE |
| CAMERON JOHNSTON | ADDRESS ON FILE |
| CAMERON JONES | ADDRESS ON FILE |
| CAMERON JUDGE | ADDRESS ON FILE |
| CAMERON KELLER | ADDRESS ON FILE |
| CAMERON KERLEY | ADDRESS ON FILE |
| CAMERON KISTLER | ADDRESS ON FILE |
| CAMERON KNIGHT | ADDRESS ON FILE |
| CAMERON KUN | ADDRESS ON FILE |
| CAMERON LABARGE | ADDRESS ON FILE |
| CAMERON LEE | ADDRESS ON FILE |
| CAMERON LEONARD | ADDRESS ON FILE |
| CAMERON LEWIS | ADDRESS ON FILE |
| CAMERON LOVETT | ADDRESS ON FILE |
| CAMERON LUCHTEL | ADDRESS ON FILE |
| CAMERON LYONS | ADDRESS ON FILE |
| CAMERON MARQUIS | ADDRESS ON FILE |
| CAMERON MATTHEWS | ADDRESS ON FILE |
| CAMERON MCARTHY | ADDRESS ON FILE |
| CAMERON MCCULLARS | ADDRESS ON FILE |
| CAMERON MCKINNEY | ADDRESS ON FILE |
| CAMERON MILLER | ADDRESS ON FILE |
| CAMERON MILLIONES | ADDRESS ON FILE |
| CAMERON MIRANDA | ADDRESS ON FILE |
| CAMERON MORGAN | ADDRESS ON FILE |
| CAMERON MOWER | ADDRESS ON FILE |
| CAMERON NESBITT | ADDRESS ON FILE |
| CAMERON NORWOOD | ADDRESS ON FILE |
| CAMERON NUNNALLY | ADDRESS ON FILE |
| CAMERON ODDO | ADDRESS ON FILE |
| CAMERON OSTENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAMERON OUDERKIRK | ADDRESS ON FILE |
| CAMERON OWENS | ADDRESS ON FILE |
| CAMERON PARSONS | ADDRESS ON FILE |
| CAMERON PEARSON | ADDRESS ON FILE |
| CAMERON PETERSON | ADDRESS ON FILE |
| CAMERON PHILLIPS | ADDRESS ON FILE |
| CAMERON PHILLIPS | ADDRESS ON FILE |
| CAMERON PORTER | ADDRESS ON FILE |
| CAMERON REB | ADDRESS ON FILE |
| CAMERON REEVES | ADDRESS ON FILE |
| CAMERON REICH | ADDRESS ON FILE |
| CAMERON RICHARDS | ADDRESS ON FILE |
| CAMERON RIGLER | ADDRESS ON FILE |
| CAMERON ROBLES | ADDRESS ON FILE |
| CAMERON ROGERS | ADDRESS ON FILE |
| CAMERON SANDERS | ADDRESS ON FILE |
| CAMERON SCHOCKO | ADDRESS ON FILE |
| CAMERON SEABERG | ADDRESS ON FILE |
| CAMERON SEAL | ADDRESS ON FILE |
| CAMERON SHEETS | ADDRESS ON FILE |
| CAMERON SMITH | ADDRESS ON FILE |
| CAMERON SMITH | ADDRESS ON FILE |
| CAMERON STANLEY | ADDRESS ON FILE |
| CAMERON STANLEY | ADDRESS ON FILE |
| CAMERON STEPHENS | ADDRESS ON FILE |
| CAMERON STILL | ADDRESS ON FILE |
| CAMERON STOVER | ADDRESS ON FILE |
| CAMERON STUEBER | ADDRESS ON FILE |
| CAMERON SUPPLY COMPANY | 1850 W MARKET ST BETHLEHEM PA 18018 |
| CAMERON TALLEY | ADDRESS ON FILE |
| CAMERON TAYLOR | ADDRESS ON FILE |
| CAMERON TAYLOR | ADDRESS ON FILE |
| CAMERON TEMPLE | ADDRESS ON FILE |
| CAMERON TEVES | ADDRESS ON FILE |
| CAMERON THAYSE | ADDRESS ON FILE |
| CAMERON THERIAULT | ADDRESS ON FILE |
| CAMERON THORN | ADDRESS ON FILE |
| CAMERON TOTH | ADDRESS ON FILE |
| CAMERON TOUCH | ADDRESS ON FILE |
| CAMERON WELLS | ADDRESS ON FILE |
| CAMERON WIGGINS | ADDRESS ON FILE |
| CAMERON WILLIAMS | ADDRESS ON FILE |
| CAMERON WILLIAMS | ADDRESS ON FILE |
| CAMERON WILSON | ADDRESS ON FILE |
| CAMERON WILSON | ADDRESS ON FILE |
| CAMERON WITKOWSKI | ADDRESS ON FILE |
| CAMERON WOOD | ADDRESS ON FILE |
| CAMERON WORTHEN | ADDRESS ON FILE |
| CAMERON YATES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMERON YOUNG | ADDRESS ON FILE |
| CAMERYN BASS | ADDRESS ON FILE |
| CAMERYN FLEMING | ADDRESS ON FILE |
| CAMERYN STANDIFER | ADDRESS ON FILE |
| CAMI COULTER | ADDRESS ON FILE |
| CAMI MCCONNELL | ADDRESS ON FILE |
| CAMI STEICHEN | ADDRESS ON FILE |
| CAMI TALBERT | ADDRESS ON FILE |
| CAMIE BRITT | ADDRESS ON FILE |
| CAMIL RAKIC | ADDRESS ON FILE |
| CAMILA AQUIJE RAMOS | ADDRESS ON FILE |
| CAMILA LEMUS TORRES | ADDRESS ON FILE |
| CAMILA MILAN DHALEWYN | ADDRESS ON FILE |
| CAMILE PAUL-ROBINSON | ADDRESS ON FILE |
| CAMILE WHITE | ADDRESS ON FILE |
| CAMILLE ANDREWS | ADDRESS ON FILE |
| CAMILLE BARRETT | ADDRESS ON FILE |
| CAMILLE BOONE | ADDRESS ON FILE |
| CAMILLE BYRD | ADDRESS ON FILE |
| CAMILLE DUNHAM | ADDRESS ON FILE |
| CAMILLE EVANS | ADDRESS ON FILE |
| CAMILLE JUNG | ADDRESS ON FILE |
| CAMILLE MCCOMBS | ADDRESS ON FILE |
| CAMILLE SHMIDHEISER | ADDRESS ON FILE |
| CAMILLE TAYLOR | ADDRESS ON FILE |
| CAMILLE TAYLOR | ADDRESS ON FILE |
| CAMISHA JACKSON | ADDRESS ON FILE |
| CAMMIE SILVA | ADDRESS ON FILE |
| CAMMIE WILLIAMS | ADDRESS ON FILE |
| CAMMY NALL | ADDRESS ON FILE |
| CAMNAGHA NAMUSSE | ADDRESS ON FILE |
| CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 CINCINNATI OH 45264 |
| CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 CINCINNATI OH 45264-5245 |
| CAMPBELL FRANCIS | ADDRESS ON FILE |
| CAMPBELL SONS LAWN SERVICE | 125 HEVENER DRIVE BUENA VISTA VA 24416 |
| CAMPBELL TENT PARTY RENTALS | 3494 NORTHCROSS DRIVE ALCOA TN 37701 |
| CAMPBELLS LANDSCAPE DESIGN | 40 STAGECOACH DR TOPSHAM ME 04086 |
| CAMPER MCNEELY | ADDRESS ON FILE |
| CAMPION LAWN AND GARDEN LLC | 140 GREENBRIER DR CAPE GIRARDEAU MO 63701 |
| CAMREECE ANGUIANO | ADDRESS ON FILE |
| CAMREN DUNLAP | ADDRESS ON FILE |
| CAMREN FULLERTON | ADDRESS ON FILE |
| CAMREN MOREHOUSE | ADDRESS ON FILE |
| CAMRI LEETH | ADDRESS ON FILE |
| CAMRIN MCDONALD | ADDRESS ON FILE |
| CAMRIN PATTERSON | ADDRESS ON FILE |
| CAMRON HICKS | ADDRESS ON FILE |
| CAMRON QUICK | ADDRESS ON FILE |
| CAMRON RUDDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMRON SPECHT | ADDRESS ON FILE |
| CAMRY COTTON | ADDRESS ON FILE |
| CAMRY DAVIS | ADDRESS ON FILE |
| CAMRY MCDOUGALD | ADDRESS ON FILE |
| CAMRY WOODARD | ADDRESS ON FILE |
| CAMRYN BREWER | ADDRESS ON FILE |
| CAMRYN CARR | ADDRESS ON FILE |
| CAMRYN COVERT | ADDRESS ON FILE |
| CAMRYN DOVE | ADDRESS ON FILE |
| CAMRYN FIELDS | ADDRESS ON FILE |
| CAMRYN FLOWERS | ADDRESS ON FILE |
| CAMRYN HAYNES | ADDRESS ON FILE |
| CAMRYN PAPE | ADDRESS ON FILE |
| CAMRYN PERRY | ADDRESS ON FILE |
| CAMRYN SCHAEFFER | ADDRESS ON FILE |
| CAMRYN STATON | ADDRESS ON FILE |
| CAMRYN WARREN | ADDRESS ON FILE |
| CAMRYN WOMACK | ADDRESS ON FILE |
| CANA KEY | ADDRESS ON FILE |
| CANA RATCHFORD | ADDRESS ON FILE |
| CANAAN DALE | ADDRESS ON FILE |
| CANAAN HALL | ADDRESS ON FILE |
| CANADA ELECTRIC | 138 HOMESTEAD DRIVE FOREST VA 24551 |
| CANADA MOYER | ADDRESS ON FILE |
| CANAL STREET PROPERTIES | 1866 A WALLENBERG BLVD CHARLESTON SC 29407 |
| CANAL STREET PROPERTIES, INC. | 1866 A WALLENBERG BLVD CHARLESTON SC 29407 |
| CANDA-CE BORDERS | ADDRESS ON FILE |
| CANDACE ADAMS | ADDRESS ON FILE |
| CANDACE ASHLEY | ADDRESS ON FILE |
| CANDACE BARNES | ADDRESS ON FILE |
| CANDACE BARNETT | ADDRESS ON FILE |
| CANDACE BENNETT | ADDRESS ON FILE |
| CANDACE BENNETT | ADDRESS ON FILE |
| CANDACE BENNINGTON | ADDRESS ON FILE |
| CANDACE BLOOM | ADDRESS ON FILE |
| CANDACE BRIGHT | ADDRESS ON FILE |
| CANDACE CALLAHAN | ADDRESS ON FILE |
| CANDACE CANEER | ADDRESS ON FILE |
| CANDACE CARL | ADDRESS ON FILE |
| CANDACE COLLINS | ADDRESS ON FILE |
| CANDACE COTTON | ADDRESS ON FILE |
| CANDACE FINK | ADDRESS ON FILE |
| CANDACE FRANKLIN | ADDRESS ON FILE |
| CANDACE FREMPONG | ADDRESS ON FILE |
| CANDACE GALAVIZ | ADDRESS ON FILE |
| CANDACE GLOVER | ADDRESS ON FILE |
| CANDACE GLOVER | ADDRESS ON FILE |
| CANDACE GREEN | ADDRESS ON FILE |
| CANDACE HARP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDACE HARRIS | ADDRESS ON FILE |
| CANDACE HICKS | ADDRESS ON FILE |
| CANDACE HITT | ADDRESS ON FILE |
| CANDACE JACKSON | ADDRESS ON FILE |
| CANDACE JOHNSON | ADDRESS ON FILE |
| CANDACE JONES | ADDRESS ON FILE |
| CANDACE KLINE | ADDRESS ON FILE |
| CANDACE MARLER | ADDRESS ON FILE |
| CANDACE MCCALVIN | ADDRESS ON FILE |
| CANDACE MCGOWAN | ADDRESS ON FILE |
| CANDACE MERCER | ADDRESS ON FILE |
| CANDACE MILLER | ADDRESS ON FILE |
| CANDACE NEFF | ADDRESS ON FILE |
| CANDACE NICHOLS | ADDRESS ON FILE |
| CANDACE PATRICK | ADDRESS ON FILE |
| CANDACE PEMBELTON | ADDRESS ON FILE |
| CANDACE PETTY | ADDRESS ON FILE |
| CANDACE PHELPS | ADDRESS ON FILE |
| CANDACE POPE | ADDRESS ON FILE |
| CANDACE PORTER | ADDRESS ON FILE |
| CANDACE RAINEY | ADDRESS ON FILE |
| CANDACE SCHAFFER | ADDRESS ON FILE |
| CANDACE SESSOMS | ADDRESS ON FILE |
| CANDACE STRICKLAND | ADDRESS ON FILE |
| CANDACE TAYLOR | ADDRESS ON FILE |
| CANDACE WADE | ADDRESS ON FILE |
| CANDACE WEEKS | ADDRESS ON FILE |
| CANDACE WESTFALL | ADDRESS ON FILE |
| CANDAICE WARE | ADDRESS ON FILE |
| CANDANCE BROOKS | ADDRESS ON FILE |
| CANDANCE CRUSAW | ADDRESS ON FILE |
| CANDASE MACK-HALL | ADDRESS ON FILE |
| CANDE KUNA | ADDRESS ON FILE |
| CANDI JONES | ADDRESS ON FILE |
| CANDI MCGRIFF | ADDRESS ON FILE |
| CANDICE ALLEN | ADDRESS ON FILE |
| CANDICE AZOURY | ADDRESS ON FILE |
| CANDICE BARLOW | ADDRESS ON FILE |
| CANDICE BECKER | ADDRESS ON FILE |
| CANDICE BENNETT | ADDRESS ON FILE |
| CANDICE BERNER | ADDRESS ON FILE |
| CANDICE BLOUIN | ADDRESS ON FILE |
| CANDICE BOUSQUET | ADDRESS ON FILE |
| CANDICE BRACHT | ADDRESS ON FILE |
| CANDICE BURTON | ADDRESS ON FILE |
| CANDICE CALHOUN | ADDRESS ON FILE |
| CANDICE CHAVIS | ADDRESS ON FILE |
| CANDICE COOK | ADDRESS ON FILE |
| CANDICE CRUTCHFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDICE DUNCAN | ADDRESS ON FILE |
| CANDICE DUNCAN | ADDRESS ON FILE |
| CANDICE FOLTZ | ADDRESS ON FILE |
| CANDICE GABLER | ADDRESS ON FILE |
| CANDICE GILLEY | ADDRESS ON FILE |
| CANDICE GREENE | ADDRESS ON FILE |
| CANDICE GRESSETT | ADDRESS ON FILE |
| CANDICE GUSTAFSON | ADDRESS ON FILE |
| CANDICE HARVEY | ADDRESS ON FILE |
| CANDICE HORNER | ADDRESS ON FILE |
| CANDICE HOWARTH | ADDRESS ON FILE |
| CANDICE HUGGINS | ADDRESS ON FILE |
| CANDICE HURN | ADDRESS ON FILE |
| CANDICE JARVIS | ADDRESS ON FILE |
| CANDICE KOESSEL | ADDRESS ON FILE |
| CANDICE LAMBERT | ADDRESS ON FILE |
| CANDICE LAWSON | ADDRESS ON FILE |
| CANDICE LINE | ADDRESS ON FILE |
| CANDICE MCALHANEY | ADDRESS ON FILE |
| CANDICE MEADOWS | ADDRESS ON FILE |
| CANDICE MOORE | ADDRESS ON FILE |
| CANDICE PRICE | ADDRESS ON FILE |
| CANDICE RUSELL | ADDRESS ON FILE |
| CANDICE SIMPSON | ADDRESS ON FILE |
| CANDICE SMITH | ADDRESS ON FILE |
| CANDICE STEINSIEK | ADDRESS ON FILE |
| CANDICE STROUPE | ADDRESS ON FILE |
| CANDICE TATE | ADDRESS ON FILE |
| CANDICE THOMPSON | ADDRESS ON FILE |
| CANDICE TURCK-STOUGHTON | ADDRESS ON FILE |
| CANDICE VELASQUEZ | ADDRESS ON FILE |
| CANDICE WILLIAMS | ADDRESS ON FILE |
| CANDICE WINE | ADDRESS ON FILE |
| CANDIDA HOLTZCLAW | ADDRESS ON FILE |
| CANDIDA VANHORN | ADDRESS ON FILE |
| CANDIE BARFIELD | ADDRESS ON FILE |
| CANDIE JONES | ADDRESS ON FILE |
| CANDIS CALHOUN | ADDRESS ON FILE |
| CANDIS KILGORE | ADDRESS ON FILE |
| CANDIS REXROTH | ADDRESS ON FILE |
| CANDON WOLAK | ADDRESS ON FILE |
| CANDRA THOMPSON | ADDRESS ON FILE |
| CANDUS MILES | ADDRESS ON FILE |
| CANDY ACOSTA | ADDRESS ON FILE |
| CANDY ANNIS | ADDRESS ON FILE |
| CANDY CARELA CEBALLOS | ADDRESS ON FILE |
| CANDY FLANDERS | ADDRESS ON FILE |
| CANDY HARRIS | ADDRESS ON FILE |
| CANDY HUBBARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CANDY JONES | ADDRESS ON FILE |
| CANDY PINOLA | ADDRESS ON FILE |
| CANDY RODRIGUEZ | ADDRESS ON FILE |
| CANDYCE WATSON | ADDRESS ON FILE |
| CANEENA BEEMAN | ADDRESS ON FILE |
| CANESHIAYA MICKENS | ADDRESS ON FILE |
| CANNIE DAVIS | ADDRESS ON FILE |
| CANNON COCHRAN MANAGEMENT SERVICES INC | ATTN CHIEF OPERATING OFFICER 2 E MAIN ST DANVILLE IL 61832 |
| CANNON COCHRAN MGMT SERVICES INC | 2 E MAIN ST TOWNE CENTRE BLDG STE 208 DANVILLE IL 61832-5850 |
| CANNON REID | ADDRESS ON FILE |
| CANNON SERVICES INC | 509 W 67TH ST SHREVEPORT LA 71106 |
| CANON ANDERSON | ADDRESS ON FILE |
| CANSAS WOLFE | ADDRESS ON FILE |
| CANTON TOWNSHIP | PO BOX 87010 CANTON MI 48187 |
| CANTON TOWNSHIP WATER DEPT | PO BOX 87680 CANTON MI 48187 |
| CANTON TOWNSHIP WATER DEPT | 1150 S CANTON CENTER RD CANTON MI 48188 |
| CANTRELL BELTON | ADDRESS ON FILE |
| CAPE FEAR PUBLIC UTILITY AUTH | PAYMENT CENTER 235 GOVERNMENT CENTER DR WILMINGTON NC 28403 |
| CAPE GIRARDEAU COUNTY COLLECTOR | 1 BARTON SQUARE STE 303 JACKSON MO 63755 |
| CAPITAL CITY BEVERAGES INC | 920 W COUNTY LINE RD JACKSON MS 39213 |
| CAPITAL FLOOR CLEANING | 4809 JANICE DRIVE MOBILE AL 36618 |
| CAPITAL PLAZA INC | 2286-3 WEDNESDAY ST TALLAHASSEE FL 32308 |
| CAPITAL PLUMBING CONTRACTORS | 650 BLOUNTSTOWN ST TALLAHASSEE FL 32304 |
| CAPITAL TAX COLLECTION BUREAU | 506 S STATE RD MARYSVILLE PA 17053 |
| CAPITAL TAX COLLECTION BUREAU | 425 PRINCE STREET SUITE 170 HARRISBURG PA 17110-1734 |
| CAPITAL VACUUMS | 1593 CENTRAL AVE JOHN GREGORY ALBANY NY 12205 |
| CAPITAL VACUUMS | 1593 CENTRAL AVE ALBANY NY 12205 |
| CAPITOL BEVERAGE CO INC MI | 5500 AURELIUS RD LANSING MI 48911 |
| CAPITOL BEVERAGE CO WV | 60 PILSNER PLACE CHARLESTON WV 25312 |
| CAPITOL CITY PRODUCE CO INC | PO BOX 51172 LAFAYETTE LA 70505 |
| CAPIZZI FAMILY TRUST | VINCENT J CAPIZZI 11 DRY BROOK TRAIL HENDERSON NV 89052 |
| CAPONE MICHANICAL | 2709 PRICE ST SCRANTON PA 18504 |
| CAPRI HICKS | ADDRESS ON FILE |
| CAPRICHA ONEAL | ADDRESS ON FILE |
| CAPRINA SMITH | ADDRESS ON FILE |
| CAPSTONE LANDSCAPE MANAGEMENT | PO BOX 1457 TAYLORS SC 29687 |
| CAPTAIN CLEAN PRESSURE WASHING | PO BOX 52 LIGHTFOOT VA 23090 |
| CAQUARIOUS STEVENS | ADDRESS ON FILE |
| CARA BRANCH | ADDRESS ON FILE |
| CARA CHILEWSKI | ADDRESS ON FILE |
| CARA CROWDER | ADDRESS ON FILE |
| CARA CULLEN | ADDRESS ON FILE |
| CARA CZARNOTA | ADDRESS ON FILE |
| CARA DOBRY | ADDRESS ON FILE |
| CARA FAILE | ADDRESS ON FILE |
| CARA FIRMI | ADDRESS ON FILE |
| CARA HART | ADDRESS ON FILE |
| CARA HAYZLIP | ADDRESS ON FILE |
| CARA HIGHFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARA LANG | ADDRESS ON FILE |
| CARA LUCAS | ADDRESS ON FILE |
| CARA MCMILLAN | ADDRESS ON FILE |
| CARA MCPHERSON | ADDRESS ON FILE |
| CARA POWELL | ADDRESS ON FILE |
| CARA SPARKS | ADDRESS ON FILE |
| CARA SPENCER | ADDRESS ON FILE |
| CARA STEIDLEY | ADDRESS ON FILE |
| CARA WALSH | ADDRESS ON FILE |
| CARA WINDSOR | ADDRESS ON FILE |
| CARADYS LINEBERRY | ADDRESS ON FILE |
| CARAH BOSCO | ADDRESS ON FILE |
| CARAMIA NEMETH | ADDRESS ON FILE |
| CARBONIC SALES AND SERVICE | 1139 CENTRAL AVENUE ALBANY NY 12206 |
| CARBONIC SALES INC | 1139 CENTRAL AVENUE ALBANY NY 12205 |
| CARCITA PROMISE | ADDRESS ON FILE |
| CARDERECKO MAYE | ADDRESS ON FILE |
| CARDLYTICS INC | ATTN MEGAN MCKEAN, VP AD ACCT MANAGEMENT 112 KROG ST, STE 10 ATLANTA GA 30307 |
| CARDLYTICS INC | ATTN MARY ELLEN GORDON 675 PONCE DE LEON, STE 6000 ATLANTA GA 30308 |
| CARDLYTICS INC | ATTN ABRINA BROWN 621 N AVE NE, C-30 ATLANTA GA 30308 |
| CARDLYTICS INC | 75 REMITANCE DR DEPT 3247 CHICAGO IL 60675 |
| CARE SERVICES INC | 19 WEST SUNSET AVE WILLIAMSPORT MD 21795 |
| CARECA ANSER | ADDRESS ON FILE |
| CAREEM SMALLS | ADDRESS ON FILE |
| CARELIN REBOLLO | ADDRESS ON FILE |
| CARELYN RIVERA | ADDRESS ON FILE |
| CARESSA CULVAHOUSE | ADDRESS ON FILE |
| CARESSA LIZOTTE | ADDRESS ON FILE |
| CARESSA RICKS | ADDRESS ON FILE |
| CAREY COURTRIGHT | ADDRESS ON FILE |
| CAREY NICHOLS | ADDRESS ON FILE |
| CAREY SEEGER | ADDRESS ON FILE |
| CAREY SEYMORE | ADDRESS ON FILE |
| CAREY SMITH | ADDRESS ON FILE |
| CAREY THOMAS | ADDRESS ON FILE |
| CARFARO COMPANY | 5577 YOUNGSTOWN-WARREN ROAD ATTN: WILLIAM J. MIKLANDRIC, JR. NILES OH 44446 |
| CARI BURNEY | ADDRESS ON FILE |
| CARI GARNIER | ADDRESS ON FILE |
| CARI IMBODEN | ADDRESS ON FILE |
| CARI JOHNS | ADDRESS ON FILE |
| CARI MCMICHAEL | ADDRESS ON FILE |
| CARI RADUENZ | ADDRESS ON FILE |
| CARI SERANDOS | ADDRESS ON FILE |
| CARIANNA SMITH | ADDRESS ON FILE |
| CARIBBEAN LAWN GARDEN | 3307 DESOTO BLVD S NAPLES FL 34117 |
| CARIGON DYCUS | ADDRESS ON FILE |
| CARIN BERRIOS | ADDRESS ON FILE |
| CARIN SCHEETZ | ADDRESS ON FILE |
| CARIN TROLLOPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARINA ZOGG | ADDRESS ON FILE |
| CARIOTO PRODUCE INC | 80 COHOES AVE GREEN ISLAND NY 12183 |
| CARISA FITZWATER | ADDRESS ON FILE |
| CARISA LEE | ADDRESS ON FILE |
| CARISA REHBEIN | ADDRESS ON FILE |
| CARISMA LOVE | ADDRESS ON FILE |
| CARISSA BAILEY | ADDRESS ON FILE |
| CARISSA BAKER | ADDRESS ON FILE |
| CARISSA BOTTISTI | ADDRESS ON FILE |
| CARISSA CAPALDO | ADDRESS ON FILE |
| CARISSA DAVIS | ADDRESS ON FILE |
| CARISSA FINA | ADDRESS ON FILE |
| CARISSA FLINT | ADDRESS ON FILE |
| CARISSA FOSTER | ADDRESS ON FILE |
| CARISSA HASSETT | ADDRESS ON FILE |
| CARISSA HILL | ADDRESS ON FILE |
| CARISSA HUDMAN | ADDRESS ON FILE |
| CARISSA LAMBERT | ADDRESS ON FILE |
| CARISSA LONG | ADDRESS ON FILE |
| CARISSA MCFADDEN | ADDRESS ON FILE |
| CARISSA MILLER | ADDRESS ON FILE |
| CARISSA POYNTER | ADDRESS ON FILE |
| CARISSA SADLER | ADDRESS ON FILE |
| CARISSA SMALL | ADDRESS ON FILE |
| CARISSA ST PIERRE | ADDRESS ON FILE |
| CARL AARON | ADDRESS ON FILE |
| CARL ARNOLD | ADDRESS ON FILE |
| CARL AUSTIN | ADDRESS ON FILE |
| CARL AXEN | ADDRESS ON FILE |
| CARL BARTON | ADDRESS ON FILE |
| CARL BERLIN | ADDRESS ON FILE |
| CARL BOOTH | ADDRESS ON FILE |
| CARL BUSSEY | ADDRESS ON FILE |
| CARL CASALE | ADDRESS ON FILE |
| CARL COLONEY | ADDRESS ON FILE |
| CARL DANIEL | ADDRESS ON FILE |
| CARL DARCUS | ADDRESS ON FILE |
| CARL DAVIS | ADDRESS ON FILE |
| CARL DELLA ROCCO | ADDRESS ON FILE |
| CARL DENNY | ADDRESS ON FILE |
| CARL FANGBONER | ADDRESS ON FILE |
| CARL FISHER | ADDRESS ON FILE |
| CARL GARNER | ADDRESS ON FILE |
| CARL HE | ADDRESS ON FILE |
| CARL JACKSON | ADDRESS ON FILE |
| CARL JOHNSON | ADDRESS ON FILE |
| CARL KNOWLES | ADDRESS ON FILE |
| CARL LAYNE | ADDRESS ON FILE |
| CARL LEEMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARL MALONE | ADDRESS ON FILE |
| CARL MARSHALL | ADDRESS ON FILE |
| CARL MATOUSEK | ADDRESS ON FILE |
| CARL MCCLINTON | ADDRESS ON FILE |
| CARL MCCOY | ADDRESS ON FILE |
| CARL MELTON | ADDRESS ON FILE |
| CARL MORANSKI | ADDRESS ON FILE |
| CARL OUTLAW | ADDRESS ON FILE |
| CARL OWENS | ADDRESS ON FILE |
| CARL PAYTON | ADDRESS ON FILE |
| CARL PIERCE JR | ADDRESS ON FILE |
| CARL QUAMINA | ADDRESS ON FILE |
| CARL REED | ADDRESS ON FILE |
| CARL RICHARDS | ADDRESS ON FILE |
| CARL RICHARDSON | ADDRESS ON FILE |
| CARL ROBINSON | ADDRESS ON FILE |
| CARL RODGERS | ADDRESS ON FILE |
| CARL SCHUBERT | ADDRESS ON FILE |
| CARL SILCOTT | ADDRESS ON FILE |
| CARL STANLEY | ADDRESS ON FILE |
| CARL SWANSON | ADDRESS ON FILE |
| CARL TEAGUE | ADDRESS ON FILE |
| CARL VANPATTEN | ADDRESS ON FILE |
| CARL VARADIAN | ADDRESS ON FILE |
| CARLA ALVARADO | ADDRESS ON FILE |
| CARLA BLACKMORE | ADDRESS ON FILE |
| CARLA BROWN | ADDRESS ON FILE |
| CARLA CASE | ADDRESS ON FILE |
| CARLA COHEN | ADDRESS ON FILE |
| CARLA COLELLA | ADDRESS ON FILE |
| CARLA DABBS | ADDRESS ON FILE |
| CARLA DYKES | ADDRESS ON FILE |
| CARLA GENOVA | ADDRESS ON FILE |
| CARLA GOMEZ | ADDRESS ON FILE |
| CARLA GONZALEZ | ADDRESS ON FILE |
| CARLA GREENWOOD-DAVIS | ADDRESS ON FILE |
| CARLA HOPE | ADDRESS ON FILE |
| CARLA INGLE | ADDRESS ON FILE |
| CARLA KIRCHNER | ADDRESS ON FILE |
| CARLA KNEPPER | ADDRESS ON FILE |
| CARLA LYLES | ADDRESS ON FILE |
| CARLA NEWGARD | ADDRESS ON FILE |
| CARLA PACHECO | ADDRESS ON FILE |
| CARLA PAGNUCCO | ADDRESS ON FILE |
| CARLA PERRY | ADDRESS ON FILE |
| CARLA PERSON | ADDRESS ON FILE |
| CARLA ROBERTS | ADDRESS ON FILE |
| CARLA SIMS | ADDRESS ON FILE |
| CARLA SLICKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLA WILL-AIREY | ADDRESS ON FILE |
| CARLEE COLEMAN | ADDRESS ON FILE |
| CARLEE HIRT | ADDRESS ON FILE |
| CARLEE JACKSON | ADDRESS ON FILE |
| CARLEE JOHNSON | ADDRESS ON FILE |
| CARLEE PRAZNIK | ADDRESS ON FILE |
| CARLEE SCOTT | ADDRESS ON FILE |
| CARLEE STILES | ADDRESS ON FILE |
| CARLEIGH CONARD | ADDRESS ON FILE |
| CARLEIGH HANSON | ADDRESS ON FILE |
| CARLEIGH WILSON | ADDRESS ON FILE |
| CARLEISHA SMOOT | ADDRESS ON FILE |
| CARLEN AUGUSTE | ADDRESS ON FILE |
| CARLENE GALLO | ADDRESS ON FILE |
| CARLENE GRIFFIN | ADDRESS ON FILE |
| CARLENE TAYLOR-HARLOW | ADDRESS ON FILE |
| CARLESE HITE | ADDRESS ON FILE |
| CARLESHA REED | ADDRESS ON FILE |
| CARLETHA JEFFERSON | ADDRESS ON FILE |
| CARLETHA KOSKY | ADDRESS ON FILE |
| CARLETTA THOMAS | ADDRESS ON FILE |
| CARLETTE ZAKARIKIMBA | ADDRESS ON FILE |
| CARLEY DEAN | ADDRESS ON FILE |
| CARLEY DOCKINS | ADDRESS ON FILE |
| CARLEY FOUNTAIN | ADDRESS ON FILE |
| CARLEY GORMAN | ADDRESS ON FILE |
| CARLEY HARDMAN | ADDRESS ON FILE |
| CARLEY JOHNSON | ADDRESS ON FILE |
| CARLEY LEVY | ADDRESS ON FILE |
| CARLEY PERKINS | ADDRESS ON FILE |
| CARLEY RAUB | ADDRESS ON FILE |
| CARLEY SCHULTZ | ADDRESS ON FILE |
| CARLEY SIDES | ADDRESS ON FILE |
| CARLEY SIPE | ADDRESS ON FILE |
| CARLEY STIEVE | ADDRESS ON FILE |
| CARLEY WASHINGTON | ADDRESS ON FILE |
| CARLI COSTIN | ADDRESS ON FILE |
| CARLI DUNLAP | ADDRESS ON FILE |
| CARLI ELLIS | ADDRESS ON FILE |
| CARLI VAUGHAN | ADDRESS ON FILE |
| CARLI WALL | ADDRESS ON FILE |
| CARLIAN LAMBE | ADDRESS ON FILE |
| CARLIANNYS ALLENDE COLON | ADDRESS ON FILE |
| CARLIE BROCKMAN-GRAYDON | ADDRESS ON FILE |
| CARLIN SAUNDERS | ADDRESS ON FILE |
| CARLINA DEITRICK | ADDRESS ON FILE |
| CARLINA SALCEDO | ADDRESS ON FILE |
| CARLIS PETERSON | ADDRESS ON FILE |
| CARLIS POPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLIS VEGA | ADDRESS ON FILE |
| CARLISA JONES | ADDRESS ON FILE |
| CARLISHA MORRISON | ADDRESS ON FILE |
| CARLISHA PARKER | ADDRESS ON FILE |
| CARLISS BROWN | ADDRESS ON FILE |
| CARLITO GUTRICK | ADDRESS ON FILE |
| CARLOS ACOSTA | ADDRESS ON FILE |
| CARLOS AGUIRRE | ADDRESS ON FILE |
| CARLOS ALDRIDGE | ADDRESS ON FILE |
| CARLOS ALLEN | ADDRESS ON FILE |
| CARLOS AVILA | ADDRESS ON FILE |
| CARLOS BAKER | ADDRESS ON FILE |
| CARLOS BALDE | ADDRESS ON FILE |
| CARLOS BARNES | ADDRESS ON FILE |
| CARLOS BLAKES | ADDRESS ON FILE |
| CARLOS BOUIE | ADDRESS ON FILE |
| CARLOS BRACERO-GARCIA | ADDRESS ON FILE |
| CARLOS BRINGUIER | ADDRESS ON FILE |
| CARLOS BROWN | ADDRESS ON FILE |
| CARLOS CARBALLEA | ADDRESS ON FILE |
| CARLOS CEVALLOS | ADDRESS ON FILE |
| CARLOS CHERRY | ADDRESS ON FILE |
| CARLOS COCKRELL | ADDRESS ON FILE |
| CARLOS CORONADO DE LEON | ADDRESS ON FILE |
| CARLOS COX | ADDRESS ON FILE |
| CARLOS CRUZ | ADDRESS ON FILE |
| CARLOS CRUZ MARTINEZ | ADDRESS ON FILE |
| CARLOS DABERLUI | ADDRESS ON FILE |
| CARLOS DIXON | ADDRESS ON FILE |
| CARLOS EDWARDS | ADDRESS ON FILE |
| CARLOS ESCOBAR GUILLEN | ADDRESS ON FILE |
| CARLOS ESTRADA | ADDRESS ON FILE |
| CARLOS FEBUS | ADDRESS ON FILE |
| CARLOS FIGUEROA | ADDRESS ON FILE |
| CARLOS FLORES | ADDRESS ON FILE |
| CARLOS FLORES | ADDRESS ON FILE |
| CARLOS FLORES | ADDRESS ON FILE |
| CARLOS GARCIA | ADDRESS ON FILE |
| CARLOS GARCIA-CARRILLO | ADDRESS ON FILE |
| CARLOS GOFFIGAN | ADDRESS ON FILE |
| CARLOS GORDON | ADDRESS ON FILE |
| CARLOS GUADALUPE | ADDRESS ON FILE |
| CARLOS GUEVARA | ADDRESS ON FILE |
| CARLOS GUTIERREZ | ADDRESS ON FILE |
| CARLOS HARLEY | ADDRESS ON FILE |
| CARLOS HARRISON | ADDRESS ON FILE |
| CARLOS HAYES | ADDRESS ON FILE |
| CARLOS HENNING | ADDRESS ON FILE |
| CARLOS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS HUERTAS | ADDRESS ON FILE |
| CARLOS JAMES | ADDRESS ON FILE |
| CARLOS JARAMILLO MASIAS | ADDRESS ON FILE |
| CARLOS JASSO | ADDRESS ON FILE |
| CARLOS JONES | ADDRESS ON FILE |
| CARLOS JORDAN | ADDRESS ON FILE |
| CARLOS KEY | ADDRESS ON FILE |
| CARLOS LAGUER | ADDRESS ON FILE |
| CARLOS LAND | ADDRESS ON FILE |
| CARLOS LATEULADE | ADDRESS ON FILE |
| CARLOS LEARY | ADDRESS ON FILE |
| CARLOS LEON | ADDRESS ON FILE |
| CARLOS LOPEZ | ADDRESS ON FILE |
| CARLOS LOPEZ-AGUSTIN | ADDRESS ON FILE |
| CARLOS LOVELADY | ADDRESS ON FILE |
| CARLOS MALDONADO | ADDRESS ON FILE |
| CARLOS MANJARREZ-CAMARGO | ADDRESS ON FILE |
| CARLOS MARTINEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ | ADDRESS ON FILE |
| CARLOS MATEO | ADDRESS ON FILE |
| CARLOS MCCARROLL | ADDRESS ON FILE |
| CARLOS MCDANIEL | ADDRESS ON FILE |
| CARLOS MENJIVAR | ADDRESS ON FILE |
| CARLOS MIRANDA | ADDRESS ON FILE |
| CARLOS MONSERRATE | ADDRESS ON FILE |
| CARLOS MORALES-GARCIA | ADDRESS ON FILE |
| CARLOS OAKES | ADDRESS ON FILE |
| CARLOS ORNES | ADDRESS ON FILE |
| CARLOS ORTIZ | ADDRESS ON FILE |
| CARLOS ORTIZ-UMPIERRE | ADDRESS ON FILE |
| CARLOS OVENIEL | ADDRESS ON FILE |
| CARLOS PEARSON | ADDRESS ON FILE |
| CARLOS PELLICIER | ADDRESS ON FILE |
| CARLOS PEREZ | ADDRESS ON FILE |
| CARLOS PEREZ | ADDRESS ON FILE |
| CARLOS PERKINS | ADDRESS ON FILE |
| CARLOS PRIETO | ADDRESS ON FILE |
| CARLOS PYATT | ADDRESS ON FILE |
| CARLOS RAMOS | ADDRESS ON FILE |
| CARLOS RAMOS JR | ADDRESS ON FILE |
| CARLOS RAMOS REYES | ADDRESS ON FILE |
| CARLOS REMBERT | ADDRESS ON FILE |
| CARLOS REYES | ADDRESS ON FILE |
| CARLOS RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA | ADDRESS ON FILE |
| CARLOS ROBLES-VAZQUEZ | ADDRESS ON FILE |
| CARLOS RODGERS | ADDRESS ON FILE |
| CARLOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ROMAN | ADDRESS ON FILE |
| CARLOS ROMAN | ADDRESS ON FILE |
| CARLOS ROMERO | ADDRESS ON FILE |
| CARLOS RONDELL | ADDRESS ON FILE |
| CARLOS ROSARIO | ADDRESS ON FILE |
| CARLOS SALVADOR | ADDRESS ON FILE |
| CARLOS SANTIAGO | ADDRESS ON FILE |
| CARLOS SANTIAGO | ADDRESS ON FILE |
| CARLOS SAXON | ADDRESS ON FILE |
| CARLOS SIMMONS | ADDRESS ON FILE |
| CARLOS SIMPSON | ADDRESS ON FILE |
| CARLOS SUMPTER | ADDRESS ON FILE |
| CARLOS TOBAR | ADDRESS ON FILE |
| CARLOS TOBON | ADDRESS ON FILE |
| CARLOS TORRES | ADDRESS ON FILE |
| CARLOS VASQUEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ CARREON | ADDRESS ON FILE |
| CARLOS VICENTE | ADDRESS ON FILE |
| CARLOS VIDAL | ADDRESS ON FILE |
| CARLOS WALKER | ADDRESS ON FILE |
| CARLOS WILLIAMS JR | ADDRESS ON FILE |
| CARLOS WILLINGJAM JR | ADDRESS ON FILE |
| CARLOS YIDI | ADDRESS ON FILE |
| CARLOS ZAYAS | ADDRESS ON FILE |
| CARLOUS TATE | ADDRESS ON FILE |
| CARLOUS WILLIAMS | ADDRESS ON FILE |
| CARLSON POWER WASH INC | 14219 W SANDHILL RD LOUISVILLE NE 68037 |
| CARLTEN BRUNO | ADDRESS ON FILE |
| CARLTON ABRAHAMS | ADDRESS ON FILE |
| CARLTON COOPER | ADDRESS ON FILE |
| CARLTON DURRAH | ADDRESS ON FILE |
| CARLTON GILLIS | ADDRESS ON FILE |
| CARLTON KENDRICK | ADDRESS ON FILE |
| CARLTON MARSALIS | ADDRESS ON FILE |
| CARLTON MASSEY | ADDRESS ON FILE |
| CARLTON MASTERSON | ADDRESS ON FILE |
| CARLTON MOSLEY | ADDRESS ON FILE |
| CARLTON NAZARIO | ADDRESS ON FILE |
| CARLTON NOWELL | ADDRESS ON FILE |
| CARLTON PANNELL JR | ADDRESS ON FILE |
| CARLTON ROGERS | ADDRESS ON FILE |
| CARLTON SHINALL | ADDRESS ON FILE |
| CARLTON SIMS | ADDRESS ON FILE |
| CARLTON STARK | ADDRESS ON FILE |
| CARLTON TOMLINSON | ADDRESS ON FILE |
| CARLTON TREEN | ADDRESS ON FILE |
| CARLTON TUCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLTON WALKER | ADDRESS ON FILE |
| CARLTON WILSON | ADDRESS ON FILE |
| CARLUS COX | ADDRESS ON FILE |
| CARLY ARBOCHUS | ADDRESS ON FILE |
| CARLY BARRIGER | ADDRESS ON FILE |
| CARLY BOOK | ADDRESS ON FILE |
| CARLY BOUDREAUX | ADDRESS ON FILE |
| CARLY BREEDING | ADDRESS ON FILE |
| CARLY CARTER | ADDRESS ON FILE |
| CARLY CASHMAN | ADDRESS ON FILE |
| CARLY CINALLI | ADDRESS ON FILE |
| CARLY DANAS | ADDRESS ON FILE |
| CARLY DOMBROWSKI | ADDRESS ON FILE |
| CARLY ESPOSITO | ADDRESS ON FILE |
| CARLY HOWELL | ADDRESS ON FILE |
| CARLY HUNT | ADDRESS ON FILE |
| CARLY JOINER | ADDRESS ON FILE |
| CARLY JONES | ADDRESS ON FILE |
| CARLY JONES | ADDRESS ON FILE |
| CARLY KOBY | ADDRESS ON FILE |
| CARLY MCDANIEL | ADDRESS ON FILE |
| CARLY MEEGAN | ADDRESS ON FILE |
| CARLY MILL | ADDRESS ON FILE |
| CARLY MOSS | ADDRESS ON FILE |
| CARLY NADASKAY | ADDRESS ON FILE |
| CARLY PIRTLE | ADDRESS ON FILE |
| CARLY POOLE | ADDRESS ON FILE |
| CARLY ROBINSON | ADDRESS ON FILE |
| CARLY STOUT | ADDRESS ON FILE |
| CARLY SUTTER | ADDRESS ON FILE |
| CARLY TALLENT | ADDRESS ON FILE |
| CARLY VILARDI | ADDRESS ON FILE |
| CARLY WHITE | ADDRESS ON FILE |
| CARLY WILLIAMS | ADDRESS ON FILE |
| CARLYLE SWANSEA PARTNERS LLC | C/O CARLYLE DEV GROUP, INC. 2700 WESTCHESTER AVE, STE 303 PURCHASE NY 10577 |
| CARLYLE SWANSEA PARTNERS LLC | PO BOX 823349 PHILADELPHIA PA 19182 |
| CARMA DOBSON | ADDRESS ON FILE |
| CARMAN SHIRLEY | ADDRESS ON FILE |
| CARMEL KIRK | ADDRESS ON FILE |
| CARMELA DICICCO | ADDRESS ON FILE |
| CARMELA MILLER | ADDRESS ON FILE |
| CARMELINA FAVRO | ADDRESS ON FILE |
| CARMELINA SCIONTI | ADDRESS ON FILE |
| CARMELITA HOLENCY | ADDRESS ON FILE |
| CARMELITA WELLINGTON | ADDRESS ON FILE |
| CARMELLA FOUTS | ADDRESS ON FILE |
| CARMELLA GABRYS | ADDRESS ON FILE |
| CARMELLA LIMAYO | ADDRESS ON FILE |
| CARMELO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN AHMED | ADDRESS ON FILE |
| CARMEN ANDRADE | ADDRESS ON FILE |
| CARMEN ATHA | ADDRESS ON FILE |
| CARMEN BIVENS | ADDRESS ON FILE |
| CARMEN CARCAMO | ADDRESS ON FILE |
| CARMEN CHACON | ADDRESS ON FILE |
| CARMEN CHAPARRO | ADDRESS ON FILE |
| CARMEN CHILDS-BROWN | ADDRESS ON FILE |
| CARMEN DELVALLE LOPEZ | ADDRESS ON FILE |
| CARMEN FLEITES | ADDRESS ON FILE |
| CARMEN FREEMAN | ADDRESS ON FILE |
| CARMEN HANKINS | ADDRESS ON FILE |
| CARMEN HICIANO | ADDRESS ON FILE |
| CARMEN HUACACOLQUI HONORES | ADDRESS ON FILE |
| CARMEN HUDSON | ADDRESS ON FILE |
| CARMEN JONES | ADDRESS ON FILE |
| CARMEN MALLOY | ADDRESS ON FILE |
| CARMEN MCKENZIE | ADDRESS ON FILE |
| CARMEN MENDOZA | ADDRESS ON FILE |
| CARMEN MITCHELL | ADDRESS ON FILE |
| CARMEN MORALES | ADDRESS ON FILE |
| CARMEN MUNOZ | ADDRESS ON FILE |
| CARMEN OSORIAZ | ADDRESS ON FILE |
| CARMEN PADILLA | ADDRESS ON FILE |
| CARMEN SCHMIDT | ADDRESS ON FILE |
| CARMEN SMITH | ADDRESS ON FILE |
| CARMEN SMITH | ADDRESS ON FILE |
| CARMEN SPRINGER | ADDRESS ON FILE |
| CARMERA DAWSON | ADDRESS ON FILE |
| CARMIE HANNA | ADDRESS ON FILE |
| CARMILLA THOMAS | ADDRESS ON FILE |
| CARMINE HARRIOTT | ADDRESS ON FILE |
| CARMINE HARRIOTT | ADDRESS ON FILE |
| CARMINII NOBLE | ADDRESS ON FILE |
| CARNELL MCPHATTER | ADDRESS ON FILE |
| CARNELLA WILBERN | ADDRESS ON FILE |
| CARNELLIUS COLEMAN | ADDRESS ON FILE |
| CAROL ALDERMAN | ADDRESS ON FILE |
| CAROL ANDERSON | ADDRESS ON FILE |
| CAROL ANDRE | ADDRESS ON FILE |
| CAROL BACCHUS | ADDRESS ON FILE |
| CAROL BARNES | ADDRESS ON FILE |
| CAROL BOISVERT | ADDRESS ON FILE |
| CAROL BROWN | ADDRESS ON FILE |
| CAROL BUTLER | ADDRESS ON FILE |
| CAROL COLLINS | ADDRESS ON FILE |
| CAROL CORDER | ADDRESS ON FILE |
| CAROL EBERST | ADDRESS ON FILE |
| CAROL FRANCIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROL GILBERTI | ADDRESS ON FILE |
| CAROL HAMMES | ADDRESS ON FILE |
| CAROL HODSON | ADDRESS ON FILE |
| CAROL HOOPER | ADDRESS ON FILE |
| CAROL HORMUTH | ADDRESS ON FILE |
| CAROL HOWER | ADDRESS ON FILE |
| CAROL HUFFSTETLER | ADDRESS ON FILE |
| CAROL JACOBS | ADDRESS ON FILE |
| CAROL JARVIS | ADDRESS ON FILE |
| CAROL JINIER | ADDRESS ON FILE |
| CAROL KINTER | ADDRESS ON FILE |
| CAROL KNAPP | ADDRESS ON FILE |
| CAROL LAVELLE | ADDRESS ON FILE |
| CAROL LEVANDUSKY | ADDRESS ON FILE |
| CAROL LOZANO | ADDRESS ON FILE |
| CAROL MAYS | ADDRESS ON FILE |
| CAROL MERICA | ADDRESS ON FILE |
| CAROL MOTTER | ADDRESS ON FILE |
| CAROL NISSEN | ADDRESS ON FILE |
| CAROL OHNECK | ADDRESS ON FILE |
| CAROL PATTERSON | ADDRESS ON FILE |
| CAROL PETROCCI PETROCCI | ADDRESS ON FILE |
| CAROL PIPPEN | ADDRESS ON FILE |
| CAROL ROCK | ADDRESS ON FILE |
| CAROL S BOWER | ADDRESS ON FILE |
| CAROL SCHWARTZ | ADDRESS ON FILE |
| CAROL SEDLACEK | ADDRESS ON FILE |
| CAROL SIMON | ADDRESS ON FILE |
| CAROL SUTPHIN | ADDRESS ON FILE |
| CAROL TEPLEY | ADDRESS ON FILE |
| CAROL THOMAS | ADDRESS ON FILE |
| CAROL THOMAS | ADDRESS ON FILE |
| CAROL TIPPIE | ADDRESS ON FILE |
| CAROL WEAVER | ADDRESS ON FILE |
| CAROL WHITE | ADDRESS ON FILE |
| CAROL WILSON | ADDRESS ON FILE |
| CAROL YEOMANS | ADDRESS ON FILE |
| CAROLANNE DICE | ADDRESS ON FILE |
| CAROLE COOPER | ADDRESS ON FILE |
| CAROLE J TULLY | ADDRESS ON FILE |
| CAROLE LAMBERTH | ADDRESS ON FILE |
| CAROLE MURPHY | ADDRESS ON FILE |
| CAROLE ROSENBERGEN | ADDRESS ON FILE |
| CAROLEE NELLIS HOLBROOK | ADDRESS ON FILE |
| CAROLEE SLOAN | ADDRESS ON FILE |
| CAROLIMAR SANTIAGO | ADDRESS ON FILE |
| CAROLINA ARTHURS | ADDRESS ON FILE |
| CAROLINA BAKER | ADDRESS ON FILE |
| CAROLINA BEER CO INC | 447 E SHOCKLEY FERRY ROAD ANDERSON SC 29624 |

| Claim Name | Address Information |
| --- | --- |
| CAROLINA CRANDALL | ADDRESS ON FILE |
| CAROLINA EAGLE DISTRIBUTING CO INC | 3231 NORTH WESLEYAN BOULEVARD ROCKY MOUNT NC 27804 |
| CAROLINA ESTRADA | ADDRESS ON FILE |
| CAROLINA GUTIERREZ | ADDRESS ON FILE |
| CAROLINA JUAREZ | ADDRESS ON FILE |
| CAROLINA LLANOS | ADDRESS ON FILE |
| CAROLINA PREMIUM BEVERAGE LLC | 6012 BAYFIELD PARKWAY 320 CONCORD NC 28027 |
| CAROLINA RCS | 105 PORT ROYAL DR GREENVILLE SC 29615 |
| CAROLINA RCS AND BEER SERVICE.COM | 105 PORT ROYAL DR GREENVILLE SC 29615 |
| CAROLINA RINEHEART | ADDRESS ON FILE |
| CAROLINA ROMERO | ADDRESS ON FILE |
| CAROLINA SORI-VEGA | ADDRESS ON FILE |
| CAROLINE ANDERSON | ADDRESS ON FILE |
| CAROLINE BARE | ADDRESS ON FILE |
| CAROLINE BARNES | ADDRESS ON FILE |
| CAROLINE BASS | ADDRESS ON FILE |
| CAROLINE BECKWITH | ADDRESS ON FILE |
| CAROLINE BURLESON | ADDRESS ON FILE |
| CAROLINE BURTON | ADDRESS ON FILE |
| CAROLINE CHAPIN | ADDRESS ON FILE |
| CAROLINE CHAVEZ | ADDRESS ON FILE |
| CAROLINE CHRISTOFANO | ADDRESS ON FILE |
| CAROLINE CONNOLLY | ADDRESS ON FILE |
| CAROLINE COUCH | ADDRESS ON FILE |
| CAROLINE DEPONTES | ADDRESS ON FILE |
| CAROLINE DOWNING | ADDRESS ON FILE |
| CAROLINE EVANS | ADDRESS ON FILE |
| CAROLINE FELDER | ADDRESS ON FILE |
| CAROLINE FERDON | ADDRESS ON FILE |
| CAROLINE FOUNTAIN | ADDRESS ON FILE |
| CAROLINE GARWOOD | ADDRESS ON FILE |
| CAROLINE GRABOWSKII | ADDRESS ON FILE |
| CAROLINE GUALTIERI | ADDRESS ON FILE |
| CAROLINE HARRIS | ADDRESS ON FILE |
| CAROLINE HATCH | ADDRESS ON FILE |
| CAROLINE HECKMAN | ADDRESS ON FILE |
| CAROLINE HOPSON | ADDRESS ON FILE |
| CAROLINE HUTTO | ADDRESS ON FILE |
| CAROLINE JOHNSON | ADDRESS ON FILE |
| CAROLINE KELLY | ADDRESS ON FILE |
| CAROLINE KEMP | ADDRESS ON FILE |
| CAROLINE KIRKMAN | ADDRESS ON FILE |
| CAROLINE KLAFFER | ADDRESS ON FILE |
| CAROLINE LAURITSEN | ADDRESS ON FILE |
| CAROLINE LAVOIE | ADDRESS ON FILE |
| CAROLINE LAYNE | ADDRESS ON FILE |
| CAROLINE LEWIS | ADDRESS ON FILE |
| CAROLINE MARA | ADDRESS ON FILE |
| CAROLINE MCCORMICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROLINE NIELSEN | ADDRESS ON FILE |
| CAROLINE OGUNGBURE | ADDRESS ON FILE |
| CAROLINE PADDOCK | ADDRESS ON FILE |
| CAROLINE PRADO | ADDRESS ON FILE |
| CAROLINE SANDERS | ADDRESS ON FILE |
| CAROLINE SHANK | ADDRESS ON FILE |
| CAROLINE SILVERTHORNE | ADDRESS ON FILE |
| CAROLINE STANLEY | ADDRESS ON FILE |
| CAROLINE WEST | ADDRESS ON FILE |
| CAROLINE WILLIAMS | ADDRESS ON FILE |
| CAROLINE WILLS | ADDRESS ON FILE |
| CAROLINE WOOD | ADDRESS ON FILE |
| CAROLYN AYRES | ADDRESS ON FILE |
| CAROLYN BRASCH | ADDRESS ON FILE |
| CAROLYN CALDWELL | ADDRESS ON FILE |
| CAROLYN CHANG | ADDRESS ON FILE |
| CAROLYN CHILDS | ADDRESS ON FILE |
| CAROLYN CRAWFORD | ADDRESS ON FILE |
| CAROLYN DAILEY | ADDRESS ON FILE |
| CAROLYN DILLON | ADDRESS ON FILE |
| CAROLYN DUNLOW | ADDRESS ON FILE |
| CAROLYN FIGENSCHER | ADDRESS ON FILE |
| CAROLYN FOSTER | ADDRESS ON FILE |
| CAROLYN FULKS | ADDRESS ON FILE |
| CAROLYN GREER | ADDRESS ON FILE |
| CAROLYN GURGANUS | ADDRESS ON FILE |
| CAROLYN HARRELL | ADDRESS ON FILE |
| CAROLYN HAUBER | ADDRESS ON FILE |
| CAROLYN HENSLEY | ADDRESS ON FILE |
| CAROLYN HERRON | ADDRESS ON FILE |
| CAROLYN HOPKINS | ADDRESS ON FILE |
| CAROLYN LAMBERT | ADDRESS ON FILE |
| CAROLYN LARGEL | ADDRESS ON FILE |
| CAROLYN LAWSON | ADDRESS ON FILE |
| CAROLYN LEWIS | ADDRESS ON FILE |
| CAROLYN MAGNUSON | ADDRESS ON FILE |
| CAROLYN MORRIS | ADDRESS ON FILE |
| CAROLYN MORRISON | ADDRESS ON FILE |
| CAROLYN ONEAL | ADDRESS ON FILE |
| CAROLYN OSTEEN | ADDRESS ON FILE |
| CAROLYN PERRY | ADDRESS ON FILE |
| CAROLYN PIERGIORGI | ADDRESS ON FILE |
| CAROLYN REID | ADDRESS ON FILE |
| CAROLYN SHADA | 971 CARMEL COURT SHOREVIEW MN 55126 |
| CAROLYN SHAMBLIN | ADDRESS ON FILE |
| CAROLYN SHOOP | ADDRESS ON FILE |
| CAROLYN STOKES | ADDRESS ON FILE |
| CAROLYN TUCKER | ADDRESS ON FILE |
| CAROLYN WATERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CAROLYN WATKINS | ADDRESS ON FILE |
| CAROLYN WENTZELL | ADDRESS ON FILE |
| CAROLYN YAUCH | ADDRESS ON FILE |
| CAROLYNE GONZALEZ | ADDRESS ON FILE |
| CAROLYNE KELLY | ADDRESS ON FILE |
| CAROLYNE ZANON | ADDRESS ON FILE |
| CAROUSEL CENTER COMPANY LP | J. MICHAEL NAUGHTON YOUNG/SOMMER LLC EXECUTIVE WOODS, FIVE PALISADES DRIVE ALBANY NY 12205 |
| CAROUSEL CENTER COMPANY LP | ATTN: MGMT DIVISION THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| CAROUSEL CENTER COMPANY LP | MANUFACTURERS AND TRADERS TRUST CO. P.O. BOX 8000-DEPT. NO. 692 ATTN: GAIL HAMILTON BUFFALO NY 14267 |
| CAROUSEL CENTER COMPANY LP | CAROUSEL CENTER COMPANY LP M & T BANK P.O. BOX 8000-DEPT. NO. 692 BUFFALO NY 14267 |
| CARPET CARE CENTER | 336 EAST JEFFERSON ST BUTLER PA 16001 |
| CARPET CARE CENTER | 336 EAST JEFFERSON ST BUTLER PA 16002 |
| CARPET CARE PLUS | 1040 WOODLORE CIRCLE GULF BREEZE FL 32563 |
| CARPET CLEANING EXPERTS | 333 NIANTIC AVENUE CRANSTON RI 02907 |
| CARPET CLEANING EXPERTS | COMPLETE CLEANING SYSTEMS INC 333 NIANTIC AVE CRANSTON RI 02907 |
| CARPET PRO OF OMAHA | 13706 SOUTH 18TH STREET BELLEVUE NE 68123 |
| CARPET WORKS | PO BOX 784 HUGHESVILLE MD 20637 |
| CARPETS BY DAVID | 2664 FOREST HILLS RD WILSON NC 27893 |
| CARRAH MCCANN | ADDRESS ON FILE |
| CARRAMIS HENTON | ADDRESS ON FILE |
| CARREGHAN JANES | ADDRESS ON FILE |
| CARRIE ABLES | ADDRESS ON FILE |
| CARRIE AKINS | ADDRESS ON FILE |
| CARRIE ANDERSON | ADDRESS ON FILE |
| CARRIE BENTLEY | ADDRESS ON FILE |
| CARRIE CLARK | ADDRESS ON FILE |
| CARRIE CLAWITTER | ADDRESS ON FILE |
| CARRIE COLARIK | ADDRESS ON FILE |
| CARRIE COOPER | ADDRESS ON FILE |
| CARRIE COPLEY | ADDRESS ON FILE |
| CARRIE CREIGHTON | ADDRESS ON FILE |
| CARRIE DELANY | ADDRESS ON FILE |
| CARRIE DRAPPIER | ADDRESS ON FILE |
| CARRIE EDWARDS | ADDRESS ON FILE |
| CARRIE ENRIQUEZ | ADDRESS ON FILE |
| CARRIE FARRIS | ADDRESS ON FILE |
| CARRIE FORD | ADDRESS ON FILE |
| CARRIE GEER | ADDRESS ON FILE |
| CARRIE GOREJENA | ADDRESS ON FILE |
| CARRIE GUSTAFSON | ADDRESS ON FILE |
| CARRIE HARRISON | ADDRESS ON FILE |
| CARRIE HERNANDEZ | ADDRESS ON FILE |
| CARRIE HEVERLY | ADDRESS ON FILE |
| CARRIE HOLLIMAN | ADDRESS ON FILE |
| CARRIE JENSEN | ADDRESS ON FILE |
| CARRIE JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARRIE KEATOR | ADDRESS ON FILE |
| CARRIE KEEF | ADDRESS ON FILE |
| CARRIE LANDERS | ADDRESS ON FILE |
| CARRIE LEE | ADDRESS ON FILE |
| CARRIE LUCAS | ADDRESS ON FILE |
| CARRIE MANNING | ADDRESS ON FILE |
| CARRIE MARSHALL | ADDRESS ON FILE |
| CARRIE MARTIN | ADDRESS ON FILE |
| CARRIE MCKAY | ADDRESS ON FILE |
| CARRIE MCWATERS | ADDRESS ON FILE |
| CARRIE MIKES | ADDRESS ON FILE |
| CARRIE NEWPORT | ADDRESS ON FILE |
| CARRIE OMAHONY | ADDRESS ON FILE |
| CARRIE OUTEN | ADDRESS ON FILE |
| CARRIE PEPPERS | ADDRESS ON FILE |
| CARRIE RIVERS | ADDRESS ON FILE |
| CARRIE ROY | ADDRESS ON FILE |
| CARRIE SHEPARD | ADDRESS ON FILE |
| CARRIE SHERMAN | ADDRESS ON FILE |
| CARRIE SMITH | ADDRESS ON FILE |
| CARRIE SUTTON | ADDRESS ON FILE |
| CARRIE SYLCOX | ADDRESS ON FILE |
| CARRIE TAFT | ADDRESS ON FILE |
| CARRIE THURSTON | ADDRESS ON FILE |
| CARRIE TIE | ADDRESS ON FILE |
| CARRIE URBAN | ADDRESS ON FILE |
| CARRIE VERGITH | ADDRESS ON FILE |
| CARRIE WERTEPNY | ADDRESS ON FILE |
| CARRIE WILLINGHAM | ADDRESS ON FILE |
| CARRIE YALE | ADDRESS ON FILE |
| CARRIGAN SMITH | ADDRESS ON FILE |
| CARRINA LUCIANO | ADDRESS ON FILE |
| CARRINE HAVERLAND | ADDRESS ON FILE |
| CARRINGTON COATS | ADDRESS ON FILE |
| CARRINGTON WESTON | ADDRESS ON FILE |
| CARROL FLEMING | ADDRESS ON FILE |
| CARROL ROBINSON | ADDRESS ON FILE |
| CARROLL ALEXANDER | ADDRESS ON FILE |
| CARROLL BARBOUR | ADDRESS ON FILE |
| CARROLL COUNTY | 423 COLLEGE ST ROOM 401 CARROLLTON GA 30117-0338 |
| CARROLL COUNTY HEALTH DEPARTMENT | 290 S CENTER ST WESTMINSTER MD 21157 |
| CARROLL COUNTY HEALTH DEPARTMENT | 423 COLLEGE ST RM 508 CARROLLTON GA 30117 |
| CARROLL COUNTY OCC TAX ADMINISTRATOR | 440 MAIN STREET 2ND FLOOR COURTHOUSE CARROLLTON KY 41008 |
| CARROLL DISTRIBUTING COMPANY INC | 1553 CHAD CARROLL WAY MELBOURNE FL 32940 |
| CARROLL FREEMAN | ADDRESS ON FILE |
| CARROLTON CITY HALL | 315 BRADLEY ST OFFICE OF CITY MANAGER CARROLTON GA 30112 |
| CARRS RUG CLEANING INC | 2919 SUTHERLAND AVE KNOXVILLE TN 37919 |
| CARRSON WILSON | ADDRESS ON FILE |
| CARSON AMICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARSON BENNETT | ADDRESS ON FILE |
| CARSON CHRISTIAN | ADDRESS ON FILE |
| CARSON CLARK | ADDRESS ON FILE |
| CARSON GALETI | ADDRESS ON FILE |
| CARSON IPPOLITE | ADDRESS ON FILE |
| CARSON NEWMAN | ADDRESS ON FILE |
| CARSON NORWOOD | ADDRESS ON FILE |
| CARSON NUNNALLY | ADDRESS ON FILE |
| CARSON PARKER | ADDRESS ON FILE |
| CARSON PATTERSON | ADDRESS ON FILE |
| CARSON PRICE | ADDRESS ON FILE |
| CARSON RODDY | ADDRESS ON FILE |
| CARSON SETTLEMYRE | ADDRESS ON FILE |
| CARSON TAYLOR | ADDRESS ON FILE |
| CARSON WILLIS | ADDRESS ON FILE |
| CARSON WINDLER | ADDRESS ON FILE |
| CARSTIN CRISP | ADDRESS ON FILE |
| CARTELAS COGER | ADDRESS ON FILE |
| CARTER BECK | ADDRESS ON FILE |
| CARTER CARIS | ADDRESS ON FILE |
| CARTER CASHAW | ADDRESS ON FILE |
| CARTER HOLMES | ADDRESS ON FILE |
| CARTER HUTCHINSON | ADDRESS ON FILE |
| CARTER LAWSON | ADDRESS ON FILE |
| CARTER MONROE | ADDRESS ON FILE |
| CARTER SIMPSON | ADDRESS ON FILE |
| CARTER YOUNG | ADDRESS ON FILE |
| CARTERET COUNTY TAX COLLECTOR | 302 COURTHOUSE SQUARE BEAUFORT NC 28516 |
| CARTRELL HOLLEY | ADDRESS ON FILE |
| CARTRIDGE SOLUTIONS | PAUL MAXWELL 1416 STAFFWOOD RD KNOXVILLE TN 37922 |
| CARUTHER FAVORITE | ADDRESS ON FILE |
| CARY CROOMS | ADDRESS ON FILE |
| CARY DILL | ADDRESS ON FILE |
| CARY H DILL | ADDRESS ON FILE |
| CARY HORNSBY | ADDRESS ON FILE |
| CARY HOWARD | ADDRESS ON FILE |
| CARY OCONNELL | ADDRESS ON FILE |
| CARYN WHITE | ADDRESS ON FILE |
| CARYNNE DELK | ADDRESS ON FILE |
| CARYSSA BOWERS | ADDRESS ON FILE |
| CASABIAN PARHAM | ADDRESS ON FILE |
| CASANDRA CUMMINGS | ADDRESS ON FILE |
| CASANDRA JOHNSON | ADDRESS ON FILE |
| CASANDRA KINNEY | ADDRESS ON FILE |
| CASANDRA REYES | ADDRESS ON FILE |
| CASANOVA MCDONALD | ADDRESS ON FILE |
| CASCIOS FRUIT MARKET | 242 W MAIN ST SOMERSET PA 15501 |
| CASEWARE INTERNATIONAL INC | 1 TORONTO STREET SUITE 1400 TORONTO ON M5C 2V6 CANADA |
| CASEY ADAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASEY AGLIANO | ADDRESS ON FILE |
| CASEY ALLEN | ADDRESS ON FILE |
| CASEY ATWOOD | ADDRESS ON FILE |
| CASEY AUMAUGHER | ADDRESS ON FILE |
| CASEY BATTLE | ADDRESS ON FILE |
| CASEY BITNER | ADDRESS ON FILE |
| CASEY BLEDSOE | ADDRESS ON FILE |
| CASEY BOWLES | ADDRESS ON FILE |
| CASEY BRADLEY | ADDRESS ON FILE |
| CASEY BRIGGS | ADDRESS ON FILE |
| CASEY BROTMAN | ADDRESS ON FILE |
| CASEY BROWN | ADDRESS ON FILE |
| CASEY BROWN | ADDRESS ON FILE |
| CASEY BURWINKEL | ADDRESS ON FILE |
| CASEY CABRAL | ADDRESS ON FILE |
| CASEY CAMPAGNOLA | ADDRESS ON FILE |
| CASEY CAPPS | ADDRESS ON FILE |
| CASEY CARGO | ADDRESS ON FILE |
| CASEY CASE | ADDRESS ON FILE |
| CASEY CHABOT | ADDRESS ON FILE |
| CASEY CLARK | ADDRESS ON FILE |
| CASEY CLICK | ADDRESS ON FILE |
| CASEY COWAN | ADDRESS ON FILE |
| CASEY CRASE | ADDRESS ON FILE |
| CASEY CROAD | ADDRESS ON FILE |
| CASEY DELEON | ADDRESS ON FILE |
| CASEY DENHAM | ADDRESS ON FILE |
| CASEY DOERFLEIN | ADDRESS ON FILE |
| CASEY DONELLA | ADDRESS ON FILE |
| CASEY EVANS | ADDRESS ON FILE |
| CASEY EVITTS | ADDRESS ON FILE |
| CASEY FAUSTINO-CARPENTER | ADDRESS ON FILE |
| CASEY FULLER | ADDRESS ON FILE |
| CASEY GARNER | ADDRESS ON FILE |
| CASEY GINN | ADDRESS ON FILE |
| CASEY GLEESON | ADDRESS ON FILE |
| CASEY GOVAN | ADDRESS ON FILE |
| CASEY GUTHERY | ADDRESS ON FILE |
| CASEY HADDOCK | ADDRESS ON FILE |
| CASEY HAKER | ADDRESS ON FILE |
| CASEY HANSEN | ADDRESS ON FILE |
| CASEY HASSLER | ADDRESS ON FILE |
| CASEY HEADMAN | ADDRESS ON FILE |
| CASEY HERENDEEN | ADDRESS ON FILE |
| CASEY HICKS | ADDRESS ON FILE |
| CASEY HODGES | ADDRESS ON FILE |
| CASEY HONEYCUTT | ADDRESS ON FILE |
| CASEY HOWINGTON | ADDRESS ON FILE |
| CASEY HUBBARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASEY ISBELL | ADDRESS ON FILE |
| CASEY JEFFS | ADDRESS ON FILE |
| CASEY JENNINGS | ADDRESS ON FILE |
| CASEY KENNEDY | ADDRESS ON FILE |
| CASEY LABETTE | ADDRESS ON FILE |
| CASEY LEATHERWOOD | ADDRESS ON FILE |
| CASEY LEIGHTON | ADDRESS ON FILE |
| CASEY LEWIS | ADDRESS ON FILE |
| CASEY LEWIS | ADDRESS ON FILE |
| CASEY LOVE | ADDRESS ON FILE |
| CASEY MARSHALL | ADDRESS ON FILE |
| CASEY MARTONE | ADDRESS ON FILE |
| CASEY MATTAR | ADDRESS ON FILE |
| CASEY MATTHEWS | ADDRESS ON FILE |
| CASEY MCCARTNEY | ADDRESS ON FILE |
| CASEY MCCORKINDALE | ADDRESS ON FILE |
| CASEY MCDONALD | ADDRESS ON FILE |
| CASEY MCNEESE | ADDRESS ON FILE |
| CASEY MILLER | ADDRESS ON FILE |
| CASEY MUIRE | ADDRESS ON FILE |
| CASEY NEGLEY | ADDRESS ON FILE |
| CASEY NELLER | ADDRESS ON FILE |
| CASEY O BRIEN | ADDRESS ON FILE |
| CASEY O NEILL | ADDRESS ON FILE |
| CASEY ORVIN | ADDRESS ON FILE |
| CASEY OXENDINE | ADDRESS ON FILE |
| CASEY PATTERSON | ADDRESS ON FILE |
| CASEY PICKENS | ADDRESS ON FILE |
| CASEY PIPPEN | ADDRESS ON FILE |
| CASEY REED | ADDRESS ON FILE |
| CASEY ROBERTSON | ADDRESS ON FILE |
| CASEY SANDERS | ADDRESS ON FILE |
| CASEY SCOTT | ADDRESS ON FILE |
| CASEY SELLE | ADDRESS ON FILE |
| CASEY SHAFFER | ADDRESS ON FILE |
| CASEY SHARP | ADDRESS ON FILE |
| CASEY SHELL | ADDRESS ON FILE |
| CASEY SMITH | ADDRESS ON FILE |
| CASEY SNYDER | ADDRESS ON FILE |
| CASEY SNYDER | ADDRESS ON FILE |
| CASEY SNYDER | ADDRESS ON FILE |
| CASEY SPANGLER | ADDRESS ON FILE |
| CASEY STAATS | ADDRESS ON FILE |
| CASEY STEWARD | ADDRESS ON FILE |
| CASEY STOYA | ADDRESS ON FILE |
| CASEY STROUT | ADDRESS ON FILE |
| CASEY TAYLOR | ADDRESS ON FILE |
| CASEY TEW | ADDRESS ON FILE |
| CASEY THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASEY TROMBLEY | ADDRESS ON FILE |
| CASEY TULK | ADDRESS ON FILE |
| CASEY TYREE | ADDRESS ON FILE |
| CASEY VALENTINE | ADDRESS ON FILE |
| CASEY WATERS | ADDRESS ON FILE |
| CASEY WHITEHEAD | ADDRESS ON FILE |
| CASEY WILSON | ADDRESS ON FILE |
| CASEY WINSTEAD | ADDRESS ON FILE |
| CASHANDRA WEATHERSPOON | ADDRESS ON FILE |
| CASHAYLA HAWKINS | ADDRESS ON FILE |
| CASHEEM YOUNG | ADDRESS ON FILE |
| CASHIER TEXAS WORKFORCE COMM | TEXAS WORKFORCE COMMISSION PO BOX 149037 AUSTIN TX 78714-9037 |
| CASHMERE YOUNG | ADDRESS ON FILE |
| CASHMERIA PHILLIPS | ADDRESS ON FILE |
| CASHONDA FOLEY | ADDRESS ON FILE |
| CASHSTAR INC | ATTN LEGAL DEPARTMENT 25 PEARL ST PORTLAND ME 04101 |
| CASHSTAR INC | C/O BLACKHAWK NETWORK INC ATTN GENERAL COUNSEL 6220 STONERIDGE MALL RD PLEASANTON CA 94588 |
| CASI COHENS | ADDRESS ON FILE |
| CASI HUGHES | ADDRESS ON FILE |
| CASIA ABNEY | ADDRESS ON FILE |
| CASIA BROWN | ADDRESS ON FILE |
| CASIE ALBRIGHT | ADDRESS ON FILE |
| CASIE CRUEA | ADDRESS ON FILE |
| CASIE ROBIDEAU | ADDRESS ON FILE |
| CASIMIRA BROWN | ADDRESS ON FILE |
| CASIMIRO MORATIN | ADDRESS ON FILE |
| CASINI CINTRON | ADDRESS ON FILE |
| CASIO BONNER | ADDRESS ON FILE |
| CASSADI GALLAGHER | ADDRESS ON FILE |
| CASSADY GEE | ADDRESS ON FILE |
| CASSALINA LACY | ADDRESS ON FILE |
| CASSANDRA ALLEN | ADDRESS ON FILE |
| CASSANDRA ARTIS | ADDRESS ON FILE |
| CASSANDRA BERGER | ADDRESS ON FILE |
| CASSANDRA BLAND | ADDRESS ON FILE |
| CASSANDRA BOHON | ADDRESS ON FILE |
| CASSANDRA BORING | ADDRESS ON FILE |
| CASSANDRA BRAMBLE | ADDRESS ON FILE |
| CASSANDRA BRANHAM | ADDRESS ON FILE |
| CASSANDRA BROWN | ADDRESS ON FILE |
| CASSANDRA BUCKLAND | ADDRESS ON FILE |
| CASSANDRA BURNLEY | ADDRESS ON FILE |
| CASSANDRA BURNS | ADDRESS ON FILE |
| CASSANDRA CANTRELL | ADDRESS ON FILE |
| CASSANDRA CASSANOVA | ADDRESS ON FILE |
| CASSANDRA COLE | ADDRESS ON FILE |
| CASSANDRA CORNELIUS | ADDRESS ON FILE |
| CASSANDRA COSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASSANDRA COX | ADDRESS ON FILE |
| CASSANDRA CROWLEY | ADDRESS ON FILE |
| CASSANDRA CRUZ | ADDRESS ON FILE |
| CASSANDRA CUETO | ADDRESS ON FILE |
| CASSANDRA DAVIS | ADDRESS ON FILE |
| CASSANDRA DE ANDRADE | ADDRESS ON FILE |
| CASSANDRA DEAL | ADDRESS ON FILE |
| CASSANDRA DEMICCO | ADDRESS ON FILE |
| CASSANDRA DICK | ADDRESS ON FILE |
| CASSANDRA EDMONDS SMITH | ADDRESS ON FILE |
| CASSANDRA ELLER | ADDRESS ON FILE |
| CASSANDRA ENGELS | ADDRESS ON FILE |
| CASSANDRA EVANS | ADDRESS ON FILE |
| CASSANDRA GADEA | ADDRESS ON FILE |
| CASSANDRA GARCIA | ADDRESS ON FILE |
| CASSANDRA GREEN | ADDRESS ON FILE |
| CASSANDRA GRRETT | ADDRESS ON FILE |
| CASSANDRA HALLER | ADDRESS ON FILE |
| CASSANDRA HANSON | ADDRESS ON FILE |
| CASSANDRA HARDEE | ADDRESS ON FILE |
| CASSANDRA HARVEY | ADDRESS ON FILE |
| CASSANDRA HECKMANN | ADDRESS ON FILE |
| CASSANDRA HIATT | ADDRESS ON FILE |
| CASSANDRA HICKERSON | ADDRESS ON FILE |
| CASSANDRA HUNT | ADDRESS ON FILE |
| CASSANDRA HUNT | ADDRESS ON FILE |
| CASSANDRA JACKSON | ADDRESS ON FILE |
| CASSANDRA JONES | ADDRESS ON FILE |
| CASSANDRA JORDAN | ADDRESS ON FILE |
| CASSANDRA KANE | ADDRESS ON FILE |
| CASSANDRA KEA | ADDRESS ON FILE |
| CASSANDRA KILMURRAY | ADDRESS ON FILE |
| CASSANDRA KRILL | ADDRESS ON FILE |
| CASSANDRA KYKER | ADDRESS ON FILE |
| CASSANDRA LANE | ADDRESS ON FILE |
| CASSANDRA LANIER | ADDRESS ON FILE |
| CASSANDRA LISTER | ADDRESS ON FILE |
| CASSANDRA LOVETT | ADDRESS ON FILE |
| CASSANDRA LUKOMSKI | ADDRESS ON FILE |
| CASSANDRA MATTEO | ADDRESS ON FILE |
| CASSANDRA MAZZOLA | ADDRESS ON FILE |
| CASSANDRA MELANSON | ADDRESS ON FILE |
| CASSANDRA MILLER | ADDRESS ON FILE |
| CASSANDRA MILLER | ADDRESS ON FILE |
| CASSANDRA MILLIS | ADDRESS ON FILE |
| CASSANDRA MOLLETTE | ADDRESS ON FILE |
| CASSANDRA MOON | ADDRESS ON FILE |
| CASSANDRA MORIN | ADDRESS ON FILE |
| CASSANDRA OQUENDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASSANDRA PALMIERI | ADDRESS ON FILE |
| CASSANDRA PELLETIER | ADDRESS ON FILE |
| CASSANDRA RICH | ADDRESS ON FILE |
| CASSANDRA RICHARDSON | ADDRESS ON FILE |
| CASSANDRA RICHARDSON | ADDRESS ON FILE |
| CASSANDRA ROGERS | ADDRESS ON FILE |
| CASSANDRA ROHLF | ADDRESS ON FILE |
| CASSANDRA ROSS | ADDRESS ON FILE |
| CASSANDRA SANDERS | ADDRESS ON FILE |
| CASSANDRA SEYMOUR | ADDRESS ON FILE |
| CASSANDRA SHERON | ADDRESS ON FILE |
| CASSANDRA SIMPKINS | ADDRESS ON FILE |
| CASSANDRA SLATER | ADDRESS ON FILE |
| CASSANDRA ST-CLAIR | ADDRESS ON FILE |
| CASSANDRA STEELE | ADDRESS ON FILE |
| CASSANDRA STRICKLIN | ADDRESS ON FILE |
| CASSANDRA TANKERSLEY | ADDRESS ON FILE |
| CASSANDRA THOMPSON | ADDRESS ON FILE |
| CASSANDRA TURNBULL | ADDRESS ON FILE |
| CASSANDRA TWINING | ADDRESS ON FILE |
| CASSANDRA WALDRON | ADDRESS ON FILE |
| CASSANDRA WATKINS | ADDRESS ON FILE |
| CASSANDRA WEISS | ADDRESS ON FILE |
| CASSANDRA WILLIAMS | ADDRESS ON FILE |
| CASSANDRA WOOLARD | ADDRESS ON FILE |
| CASSANDRA YAUCH | ADDRESS ON FILE |
| CASSANDRA ZEBALLOS | ADDRESS ON FILE |
| CASSANDRA ZISK | ADDRESS ON FILE |
| CASSANDRO MCKEITHAN | ADDRESS ON FILE |
| CASSARA JACHSON | ADDRESS ON FILE |
| CASSAUNDRA WINDHAM | ADDRESS ON FILE |
| CASSEEDEE FEELEY | ADDRESS ON FILE |
| CASSEY REESE | ADDRESS ON FILE |
| CASSEY REID | ADDRESS ON FILE |
| CASSIA CHAMBERS | ADDRESS ON FILE |
| CASSIDI HILL | ADDRESS ON FILE |
| CASSIDY ANTHONY | ADDRESS ON FILE |
| CASSIDY BABER | ADDRESS ON FILE |
| CASSIDY BARNETT | ADDRESS ON FILE |
| CASSIDY BARROW | ADDRESS ON FILE |
| CASSIDY BLISS | ADDRESS ON FILE |
| CASSIDY BOYD | ADDRESS ON FILE |
| CASSIDY BRADY | ADDRESS ON FILE |
| CASSIDY BRADY | ADDRESS ON FILE |
| CASSIDY BROAD | ADDRESS ON FILE |
| CASSIDY BRONSON | ADDRESS ON FILE |
| CASSIDY BRUNS | ADDRESS ON FILE |
| CASSIDY CADIZ | ADDRESS ON FILE |
| CASSIDY CARPENTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CASSIDY CHASTAIN | ADDRESS ON FILE |
| CASSIDY CLOUTIER | ADDRESS ON FILE |
| CASSIDY COLLAZO | ADDRESS ON FILE |
| CASSIDY COLLINS | ADDRESS ON FILE |
| CASSIDY CORCORAN | ADDRESS ON FILE |
| CASSIDY CREWS | ADDRESS ON FILE |
| CASSIDY DELAU | ADDRESS ON FILE |
| CASSIDY DIBBLE | ADDRESS ON FILE |
| CASSIDY EIDEM | ADDRESS ON FILE |
| CASSIDY EVERETT | ADDRESS ON FILE |
| CASSIDY FARRAHAR | ADDRESS ON FILE |
| CASSIDY FORREST | ADDRESS ON FILE |
| CASSIDY FULLER | ADDRESS ON FILE |
| CASSIDY GARDNER | ADDRESS ON FILE |
| CASSIDY HENRY | ADDRESS ON FILE |
| CASSIDY JONES | ADDRESS ON FILE |
| CASSIDY LABER | ADDRESS ON FILE |
| CASSIDY LEWIS | ADDRESS ON FILE |
| CASSIDY MADORE | ADDRESS ON FILE |
| CASSIDY MCDANIEL | ADDRESS ON FILE |
| CASSIDY MELBO | ADDRESS ON FILE |
| CASSIDY MILDRUM | ADDRESS ON FILE |
| CASSIDY MUNLEY | ADDRESS ON FILE |
| CASSIDY MYERS | ADDRESS ON FILE |
| CASSIDY NESBITT | ADDRESS ON FILE |
| CASSIDY PATRIARCA | ADDRESS ON FILE |
| CASSIDY PATTON | ADDRESS ON FILE |
| CASSIDY PERRY | ADDRESS ON FILE |
| CASSIDY ROSS | ADDRESS ON FILE |
| CASSIDY RUSSELL | ADDRESS ON FILE |
| CASSIDY SANDERS | ADDRESS ON FILE |
| CASSIDY SHANAHAN | ADDRESS ON FILE |
| CASSIDY STAUFFER | ADDRESS ON FILE |
| CASSIDY TREBONY | ADDRESS ON FILE |
| CASSIDY TUCKER | ADDRESS ON FILE |
| CASSIDY WALSTON | ADDRESS ON FILE |
| CASSIDY WILDER | ADDRESS ON FILE |
| CASSIDY WRIGHT | ADDRESS ON FILE |
| CASSIDYS ICE | ADDRESS ON FILE |
| CASSIE BAREFOOT | ADDRESS ON FILE |
| CASSIE BINGHAM | ADDRESS ON FILE |
| CASSIE BRUNER | ADDRESS ON FILE |
| CASSIE CLEAVER | ADDRESS ON FILE |
| CASSIE EDENFIELD | ADDRESS ON FILE |
| CASSIE EVANS | ADDRESS ON FILE |
| CASSIE FAIRCLOTH | ADDRESS ON FILE |
| CASSIE GARRETT | ADDRESS ON FILE |
| CASSIE GEER | ADDRESS ON FILE |
| CASSIE GROGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASSIE HAWKINS | ADDRESS ON FILE |
| CASSIE JONES | ADDRESS ON FILE |
| CASSIE LADUKE | ADDRESS ON FILE |
| CASSIE LARY | ADDRESS ON FILE |
| CASSIE PAQUIN | ADDRESS ON FILE |
| CASSIE PINO | ADDRESS ON FILE |
| CASSIE SIZEMORE | ADDRESS ON FILE |
| CASSIE SUTTON | ADDRESS ON FILE |
| CASSIE TALLANT | ADDRESS ON FILE |
| CASSIE TRAMMELL | ADDRESS ON FILE |
| CASSIE WINBORNE | ADDRESS ON FILE |
| CASSIE WOOD | ADDRESS ON FILE |
| CASSONDRA CAMPBELL | ADDRESS ON FILE |
| CASSONDRA DOWDELL | ADDRESS ON FILE |
| CASSONDRA GALLAGHER | ADDRESS ON FILE |
| CASSONDRA NEVILLE | ADDRESS ON FILE |
| CASSONDRA SMITHERMAN | ADDRESS ON FILE |
| CASSONDRA WRIGHT | ADDRESS ON FILE |
| CASSY JOHNSON | ADDRESS ON FILE |
| CASTIGLIA LAWN CARE SNOWPLOWING | 5 FURNISS STATION RD OSWEGO NY 13126 |
| CASTIGLIA LAWNCARE AND SNOW PLOWING | 5 FURNISS STATION RD OSWEGO NY 13126 |
| CASTINE BOOTHE | ADDRESS ON FILE |
| CASTLIGHT HEALTH INC | 150 SPEAR STREET SUITE 400 SAN FRANCISCO CA 94105 |
| CASTO | 250 CIVIC CENTER DRIVE, STE 500 ATTN: LEGAL DEPT/LEASING COLUMBUS OH 43215 |
| CASTRO CATARINO | ADDRESS ON FILE |
| CATALINA VALDEZ DE LEMUS | ADDRESS ON FILE |
| CATARINA LOPEZ | ADDRESS ON FILE |
| CATAWBA COUNTY ABC 2 | 312 1ST AVE SW HICKORY NC 28602 |
| CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 CHARLOTTE NC 28258-0071 |
| CATEARRA MEBANE | ADDRESS ON FILE |
| CATELINA FERNANDEZ-ABURMAN | ADDRESS ON FILE |
| CATELYN ROBERTSON | ADDRESS ON FILE |
| CATELYNN TYNDALL | ADDRESS ON FILE |
| CATERINA LEISNER | ADDRESS ON FILE |
| CATERRY FEATHERSON | ADDRESS ON FILE |
| CATHARINE DAVIS | ADDRESS ON FILE |
| CATHARINE DOSTER | ADDRESS ON FILE |
| CATHERINE ATWOOD | ADDRESS ON FILE |
| CATHERINE AVINS | ADDRESS ON FILE |
| CATHERINE BAKER | ADDRESS ON FILE |
| CATHERINE BENJAMIN | ADDRESS ON FILE |
| CATHERINE BLANKENSHIP | ADDRESS ON FILE |
| CATHERINE BOYD | ADDRESS ON FILE |
| CATHERINE BROOKS | ADDRESS ON FILE |
| CATHERINE BROWN | ADDRESS ON FILE |
| CATHERINE BURKE | ADDRESS ON FILE |
| CATHERINE BUSH | ADDRESS ON FILE |
| CATHERINE CANONICO | ADDRESS ON FILE |
| CATHERINE CANTRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CATHERINE CERESTE | ADDRESS ON FILE |
| CATHERINE COFFEY | ADDRESS ON FILE |
| CATHERINE CROWE | ADDRESS ON FILE |
| CATHERINE CURRY | ADDRESS ON FILE |
| CATHERINE DASCO | ADDRESS ON FILE |
| CATHERINE DAVIS | ADDRESS ON FILE |
| CATHERINE ESGUERRA | ADDRESS ON FILE |
| CATHERINE GERMAN | ADDRESS ON FILE |
| CATHERINE GILLETTE | ADDRESS ON FILE |
| CATHERINE GOFF | ADDRESS ON FILE |
| CATHERINE GRESHAM | ADDRESS ON FILE |
| CATHERINE GURAL | ADDRESS ON FILE |
| CATHERINE HAGELSTEIN | ADDRESS ON FILE |
| CATHERINE HARDEN | ADDRESS ON FILE |
| CATHERINE HERNANDEZ | ADDRESS ON FILE |
| CATHERINE HOCTER | ADDRESS ON FILE |
| CATHERINE HONEA | ADDRESS ON FILE |
| CATHERINE HORNER | ADDRESS ON FILE |
| CATHERINE HUNLEY | ADDRESS ON FILE |
| CATHERINE HUNTER | ADDRESS ON FILE |
| CATHERINE JONES | ADDRESS ON FILE |
| CATHERINE KAPFHAMMER | ADDRESS ON FILE |
| CATHERINE KERLEY | ADDRESS ON FILE |
| CATHERINE LANDA | ADDRESS ON FILE |
| CATHERINE LEMBO | ADDRESS ON FILE |
| CATHERINE LESTER | ADDRESS ON FILE |
| CATHERINE LOFTIN | ADDRESS ON FILE |
| CATHERINE LONGMAN | ADDRESS ON FILE |
| CATHERINE MADIGAN | ADDRESS ON FILE |
| CATHERINE MAKOFSKY | ADDRESS ON FILE |
| CATHERINE MARTIN | ADDRESS ON FILE |
| CATHERINE MCNEILL | ADDRESS ON FILE |
| CATHERINE MCWHINNIE | ADDRESS ON FILE |
| CATHERINE MILLER | ADDRESS ON FILE |
| CATHERINE NAGLE | ADDRESS ON FILE |
| CATHERINE NANCE | ADDRESS ON FILE |
| CATHERINE NELSON | ADDRESS ON FILE |
| CATHERINE NEWBERRY | ADDRESS ON FILE |
| CATHERINE OROURKE | ADDRESS ON FILE |
| CATHERINE PARR | ADDRESS ON FILE |
| CATHERINE PEARSALL | ADDRESS ON FILE |
| CATHERINE PERRY | ADDRESS ON FILE |
| CATHERINE PIECHURA | ADDRESS ON FILE |
| CATHERINE PRINDLE | ADDRESS ON FILE |
| CATHERINE RINEHART | ADDRESS ON FILE |
| CATHERINE RINEHART | ADDRESS ON FILE |
| CATHERINE RITTELL | ADDRESS ON FILE |
| CATHERINE ROGOWSKI | ADDRESS ON FILE |
| CATHERINE ROMANS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHERINE SERRETT | ADDRESS ON FILE |
| CATHERINE SHORT | ADDRESS ON FILE |
| CATHERINE SLADE | ADDRESS ON FILE |
| CATHERINE SLAUGHTER | ADDRESS ON FILE |
| CATHERINE SPIELBERG | ADDRESS ON FILE |
| CATHERINE STOCKL | ADDRESS ON FILE |
| CATHERINE STONE | ADDRESS ON FILE |
| CATHERINE STORY | ADDRESS ON FILE |
| CATHERINE THOMAS | ADDRESS ON FILE |
| CATHERINE THORESON | ADDRESS ON FILE |
| CATHERINE TRUMPOWER | 11511 ENGLEWOOD RD HAGERSTOWN MD 21740 |
| CATHERINE VAUGHN | ADDRESS ON FILE |
| CATHERINE VELOZ | ADDRESS ON FILE |
| CATHERINE VERDE | ADDRESS ON FILE |
| CATHERINE WARD | ADDRESS ON FILE |
| CATHERINE WATSON | ADDRESS ON FILE |
| CATHERINE WILLIAMS | ADDRESS ON FILE |
| CATHERINE WRZESIEN | ADDRESS ON FILE |
| CATHERYNE WATKINS | ADDRESS ON FILE |
| CATHIE JO LANGAN | ADDRESS ON FILE |
| CATHLEEN DE YULUS | ADDRESS ON FILE |
| CATHLEEN POWELL | ADDRESS ON FILE |
| CATHLEEN RUKS | ADDRESS ON FILE |
| CATHLEEN SCOZZAFAVA | ADDRESS ON FILE |
| CATHLEEN SMITH | ADDRESS ON FILE |
| CATHRINE PIZZO | ADDRESS ON FILE |
| CATHRYN JOHNSON | ADDRESS ON FILE |
| CATHY ALLISON | ADDRESS ON FILE |
| CATHY AMOUR | ADDRESS ON FILE |
| CATHY BAXLEY | ADDRESS ON FILE |
| CATHY BEAL | ADDRESS ON FILE |
| CATHY BELL | ADDRESS ON FILE |
| CATHY BISHOP | ADDRESS ON FILE |
| CATHY CASEY | ADDRESS ON FILE |
| CATHY FAMILIA | ADDRESS ON FILE |
| CATHY FRENCH | ADDRESS ON FILE |
| CATHY HUNTER | ADDRESS ON FILE |
| CATHY MILLER | ADDRESS ON FILE |
| CATHY MILLER | ADDRESS ON FILE |
| CATHY OWENS | ADDRESS ON FILE |
| CATHY ROE | ADDRESS ON FILE |
| CATHY RONDEAU | ADDRESS ON FILE |
| CATHY YOUNG | ADDRESS ON FILE |
| CATIA DRAYTON | ADDRESS ON FILE |
| CATINA BACON | ADDRESS ON FILE |
| CATINA GARRETT | ADDRESS ON FILE |
| CATINA MUJICA-BURNS | ADDRESS ON FILE |
| CATLIN BURGESS | ADDRESS ON FILE |
| CATLIN GRONOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATLIN MERIDETH | ADDRESS ON FILE |
| CATLYNN GARTZ | ADDRESS ON FILE |
| CATONIE HOPPER | ADDRESS ON FILE |
| CATRELL BURGEE | ADDRESS ON FILE |
| CATRINA CLEVENGER | ADDRESS ON FILE |
| CATRINA DELANEY | ADDRESS ON FILE |
| CATRINA EDWARDS | ADDRESS ON FILE |
| CATRINA WAGNER | ADDRESS ON FILE |
| CATRINA WATSON | ADDRESS ON FILE |
| CATRINA WILLIAMS | ADDRESS ON FILE |
| CATRINA WYATT | ADDRESS ON FILE |
| CATRIONA BRUGGNER | ADDRESS ON FILE |
| CATRISA COSTA | ADDRESS ON FILE |
| CATY SLATCHER | ADDRESS ON FILE |
| CATYAH PENDERMON | ADDRESS ON FILE |
| CAUDLE & SPEARS, P.A. | 121 WEST TRADE STREET, SUITE 2600 CHARLOTTE NC 28202 |
| CAUGHRON AND COMPANY | 3446 SIX MILE ROAD MARYVILLE TN 37803 |
| CAVALIER DISTRIBUTING CO INC | 4650 LAKE FOREST DRIVE STE 580 BLUE ASH OH 45242 |
| CAVALIER DISTRIBUTING INDIANA LLC | 3332 PAGOSA COURT INDIANAPOLIS IN 46226 |
| CAVIN SNIPE | ADDRESS ON FILE |
| CAVIN WOMACK | ADDRESS ON FILE |
| CAYCE KEITH | ADDRESS ON FILE |
| CAYDE KENNEDY | ADDRESS ON FILE |
| CAYLA BOESZI | ADDRESS ON FILE |
| CAYLA CHAVIS | ADDRESS ON FILE |
| CAYLA CHAVIS | ADDRESS ON FILE |
| CAYLA DAULTON | ADDRESS ON FILE |
| CAYLA DAVIS | ADDRESS ON FILE |
| CAYLA DOBY | ADDRESS ON FILE |
| CAYLA FOX | ADDRESS ON FILE |
| CAYLA HOLLAND | ADDRESS ON FILE |
| CAYLA JONES | ADDRESS ON FILE |
| CAYLA KING | ADDRESS ON FILE |
| CAYLA LEWIS | ADDRESS ON FILE |
| CAYLA MERCHEL | ADDRESS ON FILE |
| CAYLA ORNS | ADDRESS ON FILE |
| CAYLA RICHMOND | ADDRESS ON FILE |
| CAYLA SCHARICH | ADDRESS ON FILE |
| CAYLA TAYLOR | ADDRESS ON FILE |
| CAYLA WHITE | ADDRESS ON FILE |
| CAYLA YAMBAO | ADDRESS ON FILE |
| CAYLA-DON STOKES | ADDRESS ON FILE |
| CAYLAH WRIGHT | ADDRESS ON FILE |
| CAYLEB COKER | ADDRESS ON FILE |
| CAYLEB RILEY | ADDRESS ON FILE |
| CAYLEE CANNON | ADDRESS ON FILE |
| CAYLEIGH AACH | ADDRESS ON FILE |
| CAYLIE AUTHEMENT | ADDRESS ON FILE |
| CAYLIN CATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAYLIN DILLON | ADDRESS ON FILE |
| CAYLIN MACOMBER | ADDRESS ON FILE |
| CAYLIN STINSON | ADDRESS ON FILE |
| CAYPREE GORDON | ADDRESS ON FILE |
| CAYSIE BARBOUR | ADDRESS ON FILE |
| CAYTLIN HUNT | ADDRESS ON FILE |
| CB RICHARD ELLIS | ATTN: MS. BARBARA TEICH 8390 E.CRESCENT PARKWAY SUITE 300 DENVER CO 80111 |
| CBG DRAFT SERVICES INC | 3418-D VANE CT CHARLOTTE NC 28206 |
| CBL & ASSOCIATES MANAGEMENT INC | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| CBRE INC | CBRE 608844 PO BOX 848844 LOS ANGELES CA 90084 |
| CBURG HOTELS LLC | 1123 LINCOLN WAY EAST CHAMBERSBURG PA 17201 |
| CC BELL PAINT AND MAINTENANCE | 225 LAKE DALE CT CLEMMONS NC 27012 |
| CCA – DIVISION OF TAXATION | 205 W SAINT CLAIR AVENUE CLEVELAND OH 44113-1503 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197 |
| CCPHD | 190 E MICHIGAN AVE STE A100 STE A100 BATTLE CREEK MI MI 49014 |
| CCTB – EIT | 21 WATERFORD DRIVE SUITE 201 MECHANICSBURG PA 17050 |
| CCTB – LST | 21 WATERFORD DRIVE SUITE 201 MECHANICSBURG PA 17050 |
| CCTB EMPLOYER ACCOUNTS | 21 WATERFORD DRIVE SUITE 201 MECHANICSBURG PA 17050 |
| CD LEE ENTERPRISES LLC | 527 E WINONA AVE WARSAW IN 46580 |
| CDC REMODELING AND ELECTRIC | 608 MAY ST NAUGATUCK CT 06770 |
| CDW DIRECT LLC | ATTN VIDA KRUG 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDY SANTIAGO | ADDRESS ON FILE |
| CEAIRA FALLIGAN | ADDRESS ON FILE |
| CEAIRRA WHITEHEAD | ADDRESS ON FILE |
| CEARA BARTOSH | ADDRESS ON FILE |
| CEARA IMKE | ADDRESS ON FILE |
| CEARA STEMPLE | ADDRESS ON FILE |
| CEARA WARDEN | ADDRESS ON FILE |
| CEARRA TRENT | ADDRESS ON FILE |
| CEASAR DICKINSON | ADDRESS ON FILE |
| CECEILA MELTZER | ADDRESS ON FILE |
| CECELIA BERRY | ADDRESS ON FILE |
| CECELIA BURCH | ADDRESS ON FILE |
| CECELIA GAINES | ADDRESS ON FILE |
| CECERO WICKE | ADDRESS ON FILE |
| CECIL COUNTY | CHARLENE M NOTARCOLA CLERK OF COURT 129 E MAIN ST ELKTON MD 21921 |
| CECIL COUNTY HEALTH DEPARTMENT | 401 BOW ST ELKTON MD 21921 |
| CECIL DANIEL | ADDRESS ON FILE |
| CECIL EASON | ADDRESS ON FILE |
| CECIL GLOVER | ADDRESS ON FILE |
| CECIL JAMISON | ADDRESS ON FILE |
| CECIL MCMILLAN | ADDRESS ON FILE |
| CECIL UPTON | ADDRESS ON FILE |
| CECILI BREEDEN | ADDRESS ON FILE |
| CECILIA BARBER | ADDRESS ON FILE |
| CECILIA BRUDER | ADDRESS ON FILE |
| CECILIA CARLAN | ADDRESS ON FILE |
| CECILIA CORONADO | ADDRESS ON FILE |
| CECILIA DAMON-BOSEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CECILIA DOMENICK | ADDRESS ON FILE |
| CECILIA GANGER | ADDRESS ON FILE |
| CECILIA GARCIA BURGOS | ADDRESS ON FILE |
| CECILIA HARGROVE | ADDRESS ON FILE |
| CECILIA MADDOX | ADDRESS ON FILE |
| CECILIA PRICE | ADDRESS ON FILE |
| CECILIA SYKES | ADDRESS ON FILE |
| CECILIA TORRES | ADDRESS ON FILE |
| CECILIA VALLE GONZALEZ | ADDRESS ON FILE |
| CECILIA WENGER | ADDRESS ON FILE |
| CECILLIA WILLIAMS | ADDRESS ON FILE |
| CECILLY JAMES | ADDRESS ON FILE |
| CECILY CONEY | ADDRESS ON FILE |
| CECILY FORREST | ADDRESS ON FILE |
| CECILY JONES | ADDRESS ON FILE |
| CECOYA LOCKLEAR | ADDRESS ON FILE |
| CECREISHA HARVEY | ADDRESS ON FILE |
| CECYLIA GARDE | ADDRESS ON FILE |
| CEDDASHIA LEWIS | ADDRESS ON FILE |
| CEDELL LYLES | ADDRESS ON FILE |
| CEDERIC LATSON | ADDRESS ON FILE |
| CEDIERDRA SYDNOR | ADDRESS ON FILE |
| CEDRAH JONES | ADDRESS ON FILE |
| CEDRIAUNA BOONE | ADDRESS ON FILE |
| CEDRIC ARNOLD | ADDRESS ON FILE |
| CEDRIC BOOKER | ADDRESS ON FILE |
| CEDRIC BROWN | ADDRESS ON FILE |
| CEDRIC CLEMMONS | ADDRESS ON FILE |
| CEDRIC COLLINS | ADDRESS ON FILE |
| CEDRIC FAIR | ADDRESS ON FILE |
| CEDRIC GRAY | ADDRESS ON FILE |
| CEDRIC GREEN | ADDRESS ON FILE |
| CEDRIC HOLCOMBE | ADDRESS ON FILE |
| CEDRIC JOHNSON | ADDRESS ON FILE |
| CEDRIC MACON | ADDRESS ON FILE |
| CEDRIC PEARSALL | ADDRESS ON FILE |
| CEDRIC SCALES | ADDRESS ON FILE |
| CEDRIC SHACKELFORD | ADDRESS ON FILE |
| CEDRIC TAYLOR | ADDRESS ON FILE |
| CEDRIC THOMAS | ADDRESS ON FILE |
| CEDRIC WATSON | ADDRESS ON FILE |
| CEDRICK BAKER | ADDRESS ON FILE |
| CEDRICK BOONE JR | ADDRESS ON FILE |
| CEDRICK CLAY | ADDRESS ON FILE |
| CEDRICK FITZ | ADDRESS ON FILE |
| CEDRICK HUBBARD | ADDRESS ON FILE |
| CEDRICK ROBINSON | ADDRESS ON FILE |
| CEDRICK THOMAS | ADDRESS ON FILE |
| CEDRICKA ALMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CEDRIK PEARSON | ADDRESS ON FILE |
| CEDRINA GRANT | ADDRESS ON FILE |
| CEEJAY MOCK | ADDRESS ON FILE |
| CEF FUNDING IV LLC | FKA GENERAL ELECTRIC CAPITAL BUSINESS ASSET FUNDING C 17207 N PERIMETER DRIVE SCOTTSDALE AZ 85255 |
| CEFERINO HERNANDEZ | ADDRESS ON FILE |
| CEILBRITE CEILING SPECIALISTS | DBA CEILBRITE CEILING SPECLTS 590 BABB RD TOWNVILLE SC 29689 |
| CEILIA LITCHFIELD | ADDRESS ON FILE |
| CEILING PRO METRO | 709 WEST ANGUS GRETNA NE 68028 |
| CEILING PRO OF KNOXVILLE | 2121 SPALDING DR MARYVILLE TN 37803 |
| CEIRITA FAIR | ADDRESS ON FILE |
| CEITRA LOCKETT | ADDRESS ON FILE |
| CEJAY TRAUGH | ADDRESS ON FILE |
| CELEBRITY PLUS | PO BOX 70981 ALBANY GA 31708 |
| CELEENA DAWSON | ADDRESS ON FILE |
| CELEENA DAWSON | ADDRESS ON FILE |
| CELENA CHESNEY | ADDRESS ON FILE |
| CELENA LAMONDA | ADDRESS ON FILE |
| CELENA LETCHER | ADDRESS ON FILE |
| CELENE HERNANDEZ | ADDRESS ON FILE |
| CELENIA JIMENEZ | ADDRESS ON FILE |
| CELESTE BISHOP | ADDRESS ON FILE |
| CELESTE CARON | ADDRESS ON FILE |
| CELESTE CLAYTON | ADDRESS ON FILE |
| CELESTE DENNIS | ADDRESS ON FILE |
| CELESTE ETHERIDGE | ADDRESS ON FILE |
| CELESTE GARCIA | ADDRESS ON FILE |
| CELESTE GILLIAM | ADDRESS ON FILE |
| CELESTE GREIG | ADDRESS ON FILE |
| CELESTE HUNT | ADDRESS ON FILE |
| CELESTE JOHANNES | ADDRESS ON FILE |
| CELESTE LINN | ADDRESS ON FILE |
| CELESTE MULLINS | ADDRESS ON FILE |
| CELESTE PRESNELL | ADDRESS ON FILE |
| CELESTE ROSARIO | ADDRESS ON FILE |
| CELESTE SCOTT | ADDRESS ON FILE |
| CELESTE SQUIER | ADDRESS ON FILE |
| CELESTE TILLEY | ADDRESS ON FILE |
| CELESTINA BARNES | ADDRESS ON FILE |
| CELESTINA COMBS | ADDRESS ON FILE |
| CELESTINO WHITE | ADDRESS ON FILE |
| CELIA BRYANT | ADDRESS ON FILE |
| CELIA GENT | ADDRESS ON FILE |
| CELIA JENNINGS | ADDRESS ON FILE |
| CELIA PENA MORALES | ADDRESS ON FILE |
| CELIA PEREZ | ADDRESS ON FILE |
| CELIA RIZZO | ADDRESS ON FILE |
| CELIA RIZZO | ADDRESS ON FILE |
| CELIA SARTWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CELIA SIMMONS | ADDRESS ON FILE |
| CELIA TOMPKINS | ADDRESS ON FILE |
| CELIA WALLACE | ADDRESS ON FILE |
| CELIN ESPINOSA MARTINEZ | ADDRESS ON FILE |
| CELINA CITY INCOME TAX | PO BOX 117 CELINA OH 45822-0117 |
| CELINA GOMAN | ADDRESS ON FILE |
| CELINA GRISOLIA | ADDRESS ON FILE |
| CELINA HUBERT | ADDRESS ON FILE |
| CELINA JACKSON | ADDRESS ON FILE |
| CELINA JOHNSON | ADDRESS ON FILE |
| CELINA RAMOS | ADDRESS ON FILE |
| CELINA SYKTICH | ADDRESS ON FILE |
| CELINA TOUCHEQUE | ADDRESS ON FILE |
| CELINA WICKHAM | ADDRESS ON FILE |
| CELINE CLARK | ADDRESS ON FILE |
| CELINE FRANKLIN | ADDRESS ON FILE |
| CELINE HORD | ADDRESS ON FILE |
| CELINE KAMALIEH | ADDRESS ON FILE |
| CELINE MCCREERY | ADDRESS ON FILE |
| CELINE ROBERTS | ADDRESS ON FILE |
| CELITA MORGAN | ADDRESS ON FILE |
| CELLA ENDSLEY | ADDRESS ON FILE |
| CELLCO PARTNERSHIP | PO BOX 660108 DALLAS TX 75266-0108 |
| CELSEY KNECHT | ADDRESS ON FILE |
| CELSO MENDOZA | ADDRESS ON FILE |
| CELYNA DE LA TORRE | ADDRESS ON FILE |
| CEMAL LASSITER | ADDRESS ON FILE |
| CENNIYAH ROBERTS | ADDRESS ON FILE |
| CENOVA INC | PO BOX 449 LAFAYETTE HILL PA 19444 |
| CENTENNIAL ROBINSON | ADDRESS ON FILE |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY | PO BOX 4583 HOUSTON TX 77210 |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210 |
| CENTERPOINT ENERGY | PO BOX 1700 HOUSTON TX 77251 |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CENTILYA MORRIS | ADDRESS ON FILE |
| CENTRAL AIR CONDITIONING SVC | 707 E WILLOW ST SCOTTSBORO AL 35768 |
| CENTRAL BEVERAGE SERVICE OF GA | PO BOX 274 KENNESAW GA 30156 |
| CENTRAL COLLECTION UNIT | PO BOX 17277 BALTIMORE MD 21297-0386 |
| CENTRAL DISTRIBUTORS INC ME | PO BOX 1936 LEWISTON ME 04241 |
| CENTRAL DISTRICT HEALTH DEPT | 1020 HENRY CLAY ST SHELBYVILLE KY 40065 |
| CENTRAL ELECTRICAL CONTRACTORS INC | 706 S BROWN MOUNT PLEASANT MI 48858 |
| CENTRAL FLORIDA GAS | 909 SILVER LAKE BLVD DOVER DE 19904 |
| CENTRAL FLORIDA GAS | PO BOX 2137 SALISBURY MD 21802 |
| CENTRAL FLORIDA GLASS MIRROR INC | 4441 US 27 SOUTH SEBRING FL 33870 |
| CENTRAL FLORIDA PRESS | 2430 2460 SAND LAKE RD SUITE 2460 ORLANDO FL 32809 |
| CENTRAL FOODS EQUIPMENT INC | 3310 REYNOLDS RD LAKELAND FL 33803 |
| CENTRAL HEATING AND PLUMBING | 925 MORAVIA STREET NEW CASTLE PA 16101 |
| CENTRAL INDIANA ORTHOPEDICS | PO BOX 1643 MUNCIE IN 47308 |

| Claim Name | Address Information |
|---|---|
| CENTRAL KENTUCKY MICROWAVE | 2340 PALUMBO DR LEXINGTON KY 40509 |
| CENTRAL MAINE POWER | PO BOX 847810 BOSTON MA 02284 |
| CENTRAL MAINE POWER | 83 EDISON DR AUGUSTA ME 04336 |
| CENTRAL MAINE POWER | ATTN BANKRUPTCY DEPARTMENT 83 EDISON DR AUGUSTA ME 04336 |
| CENTRAL MAINE WALL TO WALL SERVICES | 153 BOWMAN ST FARMINGDALE ME 04344 |
| CENTRAL MICHIGAN DIST HEALTH DEPT | 2012 E PRESTON AVE MT PLEASANT MI 48858 |
| CENTRAL MICHIGAN DISTRICT HEALTH DEPT | 2012 E PRESTON AVE MT PLEASANT MI 48858 |
| CENTRAL MICROWAVE | 8025 CASTLEWAY DR INDIANAPOLIS IN 46250 |
| CENTRAL OHIO MINI MIX LLC | 515 HIGHMEADOWS VILLAGE DR POWELL OH 43065 |
| CENTRAL PLUMBING AND MECHANICAL INC | PO BOX 941 TIFTON GA 31793 |
| CENTRAL STATES BEVERAGE COMPANY | 14220 WYANDOTTE STREET KANSAS CITY MO 64145 |
| CENTRAL STATES SERVICES INC | PO BOX 1476 LAKE OZARK MO 65049 |
| CENTRAL STATES SERVICES INC | 100 OAKWOOD LANE LAKE OZARK MO 65049 |
| CENTRAL WINDOW CLEANING SERVICES | BOX 347154 CLEVELAND OH 44134 |
| CENTRE POINTE PROPERTY OWNERS ASSOC | PO BOX 3621 TALLAHASSEE FL 32315 |
| CENTRE POINTE PROPERTY OWNERS ASSOC INC | PO BOX 3621 TALLAHASSEE FL 32315 |
| CENTRE SQUARE WEST TOWER | 1500 MARKET ST STE 4100 PHILADELPHIA PA 19102 |
| CENTRO GA WATERFORD COMMONS LLC | PO BOX 713454 CININNATI OH 45271 |
| CENTURY CARE OF LAURINBURG | 621 JOHNS RD LAURINBURG NC 28352 |
| CENTURY NATIONAL BANK | 14 SOUTH FIFTH STREET ATTN: DEPOSIT OPERATIONS ZANESVILLE OH 43701 |
| CENTURYLINK CR | PO BOX 91155 SEATTLE WA 98111 |
| CEP AMERICA LLC | 1601 CUMMINS DR STE D MODESTON CA 95358 |
| CEPHAS TERVEUS | ADDRESS ON FILE |
| CEQUAN SMITH-RUSH | ADDRESS ON FILE |
| CERA SAVAGE | ADDRESS ON FILE |
| CEREAL CITY WINDOW CLEANING SERVICE | 89 BRADFORD STREET BATTLE CREEK MI 49014 |
| CERENITI GALE | ADDRESS ON FILE |
| CERISSA HOWLADER | ADDRESS ON FILE |
| CERRIA MCCOY | ADDRESS ON FILE |
| CERTIFIED CAPITAL LIMITED PARTNERSHIP | C/O POMERANTS KAVINOKY AMP CO CPAS 6351 OWENSMOUTH AVE STE 203 WOODLAND HILLS CA 91367 |
| CERTIFIED CAPITAL LP | C/O POMERANTZ, KAVINOKY & CO. 6351 OWENSMOUTH AVE, STE 203 WOODLAND HILLS CA 91367 |
| CERTIFIED CARPET CARE | PO BOX 46894 TAMPA FL 33646 |
| CERTIFIED PRECISION CARPET CLEANING LLC | 1562 WOODLAND ST NE WARREN OH 44483 |
| CERTO BROTHERS DISTRIBUTING COMPANY | 2500 NORTH AMERICA DR WEST SENECA NY 14224 |
| CESAR AMAYA | ADDRESS ON FILE |
| CESAR BAERGA | ADDRESS ON FILE |
| CESAR BERGES | ADDRESS ON FILE |
| CESAR CABALLERO | ADDRESS ON FILE |
| CESAR CARDONA | ADDRESS ON FILE |
| CESAR DINZEY | ADDRESS ON FILE |
| CESAR ESCOBAR | ADDRESS ON FILE |
| CESAR GARCIA | ADDRESS ON FILE |
| CESAR GERENA | ADDRESS ON FILE |
| CESAR GOMEZ | ADDRESS ON FILE |
| CESAR HERNANDEZ | ADDRESS ON FILE |
| CESAR HERNANDEZ | ADDRESS ON FILE |
| CESAR LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CESAR LUNA | ADDRESS ON FILE |
| CESAR MARTINEZ PEREZ | ADDRESS ON FILE |
| CESAR ORTEGA | ADDRESS ON FILE |
| CESAR PERDOMO | ADDRESS ON FILE |
| CESAR PORTILLO | ADDRESS ON FILE |
| CESAR RAMIREZ | ADDRESS ON FILE |
| CESAR RODRIGUEZ | ADDRESS ON FILE |
| CESARE GRANOZIO | ADDRESS ON FILE |
| CESLEY GRAINGER | ADDRESS ON FILE |
| CESLEY JOHNSON | ADDRESS ON FILE |
| CESYANALY OCHOA DIAZ | ADDRESS ON FILE |
| CEU INSTITUTE INC | 144 W CRYSTAL LAKE AVE STE 1010 LAKE MARY FL 32746 |
| CEVISTA LOMAX | ADDRESS ON FILE |
| CEYONNA DEANES | ADDRESS ON FILE |
| CEZAIRE PARKER | ADDRESS ON FILE |
| CFM MECHANICAL LLC | 2849 E CHAMBERS ST PHOENIX AZ 85040 |
| CFT NV DEVELOPMENTS LLC | 1120 N TOWN CENTER DR STE 150 LAS VEGAS NV 89144 |
| CGCMT 2006 C4 5522 SHAFFER RD | 190 S LASALLE ST US BANK CHICAGO IL 60603 |
| CGI 3, L.P | ATTN: MARY HALLER 1311 MINDEN DR. SAN DIEGO CA 92124 |
| CGI 3, L.P. | JACOB S. BARKER, ESQ. GRAYBILL LANSCHE & VINZANI, LLC 225 SEVEN FARMS DRIVE, SUITE 207 CHARLESTON SC 29492 |
| CGI 3, L.P. | L.P. 11302 SEDA PLACE SAN DIEGO CA 92124 |
| CGTC LLC | PO BOX 330 LAKELAND FL 33802 |
| CH REALTY III BATTLEFIELD LLC | 500 N. BROADWAY STE 201 PO BOX 9010 JERICHO NY 11753 |
| CH REALTY III BATTLEFIELD LLC | MID-ATLANTIC REGION 1954 GREENSPRING DRIVE, SUITE 330 TIMONIUM MD 21093 |
| CH RETAIL FUND I | FT. LAUDERDALE UNIVERSAL PLAZA, LLC JEFFREY S. WERTMAN, BERGER SINGERMAN LLP 350 EAST LAS OLAS BLVD., 10TH FLOOR FORT LAUDERDALE FL 33301 |
| CH RETAIL FUND I | FT. LAUDERDALE UNIVERSAL PLAZA, LLC C/O HYBRIDGE 119 N. 11TH STREET STE 300B, ATTN: DONNA NILES TAMPA FL 33602 |
| CH RETAIL FUND I | FT. LAUDERDALE UNIVERSAL PLAZA, LLC 3819 MAPLE AVE DALLAS TX 75219 |
| CH ROBINSON WORLDWIDE INC | PO BOX 9121 MINNEAPOLIS MN 55480 |
| CHACE GAMBLE | ADDRESS ON FILE |
| CHACE HASTINGS | ADDRESS ON FILE |
| CHACE NELSON | ADDRESS ON FILE |
| CHAD A SIMPSON | ADDRESS ON FILE |
| CHAD BARNHILL | ADDRESS ON FILE |
| CHAD BATES | ADDRESS ON FILE |
| CHAD BERGERON | ADDRESS ON FILE |
| CHAD BOLYARD | ADDRESS ON FILE |
| CHAD BRENNAN | ADDRESS ON FILE |
| CHAD BRITTAIN | ADDRESS ON FILE |
| CHAD BROWN | ADDRESS ON FILE |
| CHAD BURSKI | ADDRESS ON FILE |
| CHAD BUSSIUS | ADDRESS ON FILE |
| CHAD CAMP | ADDRESS ON FILE |
| CHAD CREWS | ADDRESS ON FILE |
| CHAD CUMMINGS | ADDRESS ON FILE |
| CHAD DAVIS | ADDRESS ON FILE |
| CHAD DEANS | ADDRESS ON FILE |
| CHAD DESTADIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHAD DIGGS | ADDRESS ON FILE |
| CHAD DOBBS | ADDRESS ON FILE |
| CHAD DUKES | ADDRESS ON FILE |
| CHAD EDWARDS | ADDRESS ON FILE |
| CHAD ELLIS | ADDRESS ON FILE |
| CHAD EVANS | ADDRESS ON FILE |
| CHAD GARDNER | ADDRESS ON FILE |
| CHAD GOEBEL | ADDRESS ON FILE |
| CHAD GONZALEZ | ADDRESS ON FILE |
| CHAD JOHANNEMAN | ADDRESS ON FILE |
| CHAD JONES | ADDRESS ON FILE |
| CHAD KLUCKER | ADDRESS ON FILE |
| CHAD KUYKENDALL | ADDRESS ON FILE |
| CHAD LITTLEJOHN | ADDRESS ON FILE |
| CHAD LUMPKIN | ADDRESS ON FILE |
| CHAD MARSH | ADDRESS ON FILE |
| CHAD MCCANN | ADDRESS ON FILE |
| CHAD MOORE | ADDRESS ON FILE |
| CHAD MORGAN | ADDRESS ON FILE |
| CHAD MURPHY | ADDRESS ON FILE |
| CHAD NELSON | ADDRESS ON FILE |
| CHAD PARCELL | ADDRESS ON FILE |
| CHAD PERRY | ADDRESS ON FILE |
| CHAD PERRY | ADDRESS ON FILE |
| CHAD PICKARD | ADDRESS ON FILE |
| CHAD RAEIN | ADDRESS ON FILE |
| CHAD RICKARDS | ADDRESS ON FILE |
| CHAD RILEY | ADDRESS ON FILE |
| CHAD RUSSELL | ADDRESS ON FILE |
| CHAD SANDKAM | ADDRESS ON FILE |
| CHAD SCHUMACHER | ADDRESS ON FILE |
| CHAD SCHUTTE | ADDRESS ON FILE |
| CHAD SCHWITZ | ADDRESS ON FILE |
| CHAD SIMMONS-THOMPSON | ADDRESS ON FILE |
| CHAD STANLEY | ADDRESS ON FILE |
| CHAD STOECKER | ADDRESS ON FILE |
| CHAD STRACHAN | ADDRESS ON FILE |
| CHAD THESSIN | ADDRESS ON FILE |
| CHAD THOMPSON | ADDRESS ON FILE |
| CHAD VANGA | ADDRESS ON FILE |
| CHAD VARHAUL | ADDRESS ON FILE |
| CHAD VASIL | ADDRESS ON FILE |
| CHAD VAUGHN | ADDRESS ON FILE |
| CHAD VINCENT | ADDRESS ON FILE |
| CHAD WEEKS | ADDRESS ON FILE |
| CHAD WELCH | ADDRESS ON FILE |
| CHAD WILLIAMS | ADDRESS ON FILE |
| CHAD YONGE | ADDRESS ON FILE |
| CHAD YOUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAD ZUMWALT | ADDRESS ON FILE |
| CHAD-DAYNE JAMES | ADDRESS ON FILE |
| CHADD KORTGE | ADDRESS ON FILE |
| CHADD LORING | ADDRESS ON FILE |
| CHADDAY STONE | ADDRESS ON FILE |
| CHADLEY NICKLOSON | ADDRESS ON FILE |
| CHADRICK JOHNSON | ADDRESS ON FILE |
| CHADRICK TERRELL | ADDRESS ON FILE |
| CHADWARD MCLEOD | ADDRESS ON FILE |
| CHADWICK BLEDSOE | ADDRESS ON FILE |
| CHADWICK GOLACK | ADDRESS ON FILE |
| CHADWICK KING | ADDRESS ON FILE |
| CHADWICK PLUMBING PIPING SERVICE INC | 1715 MC CURDY LOOP RD EAST FORT PAYNE AL 35967 |
| CHADWICK SAYLES | ADDRESS ON FILE |
| CHADWYN PUGH | ADDRESS ON FILE |
| CHAE MORRISON | ADDRESS ON FILE |
| CHAELY CAMPBELL | ADDRESS ON FILE |
| CHAIDEN STEVENS | ADDRESS ON FILE |
| CHAIN RESTAURANT TOTAL REWARDS ASSOC INC | 14070 PROTON RD SUITE 100LB9 DALLAS TX 75244 |
| CHAIN STORE MAINTENANCE INC | PO BOX 2008 ATTLEBORO MA 02703 |
| CHAINA COBB | ADDRESS ON FILE |
| CHAINEY WNUKOSKI | ADDRESS ON FILE |
| CHAIRISH BUMPERS | ADDRESS ON FILE |
| CHAKARA THOMAS | ADDRESS ON FILE |
| CHAKEYLA BALDWIN | ADDRESS ON FILE |
| CHALESE MATHEWS | ADDRESS ON FILE |
| CHALYN BALBUENA | ADDRESS ON FILE |
| CHAMALE BROWN | ADDRESS ON FILE |
| CHAMBER OF COMMERCE BLOUNT PARTNERSHIP | 201 S WASHINGTON STREET MARYVILLE TN 37804 |
| CHAMBLEIGH WEBSTER | ADDRESS ON FILE |
| CHAMBLISS CLEVELAND | ADDRESS ON FILE |
| CHAMPAGNE JAMES | ADDRESS ON FILE |
| CHAMPAIGNE GREEN | ADDRESS ON FILE |
| CHAMPANGE DUNCAN | ADDRESS ON FILE |
| CHAMPAYNE REYNOLDS | ADDRESS ON FILE |
| CHAMPAYNNE KING | ADDRESS ON FILE |
| CHAMPEL TANNIEHILL | ADDRESS ON FILE |
| CHAMPION BEVERAGE DISTRIBUTORS LLC | 1815 WILKINSON ROAD AUGUSTA GA 30904 |
| CHAMPION BRANDS INC | 5571 FLORIDA MINING BLVD SOUTH JACKSONVILLE FL 32257 |
| CHAMPION ENERGY | PO BOX 787626 PHILADELPHIA PA 19178 |
| CHAMPION ENERGY | 1500 RANKIN RD, STE 200 HOUSTON TX 77073 |
| CHAMPION HEATING & AIR CONDITIONING | 120 HILLTOP BUSINESS DRIVE PELHAM AL 35124 |
| CHAMPION LAWN AND GARDEN LLC | 140 GREENBRIER DR CAPE GIRARDEAU MO 63701 |
| CHAMPREST COLLINS | ADDRESS ON FILE |
| CHANAI SAUNDERS | ADDRESS ON FILE |
| CHANAY VASQUEZ | ADDRESS ON FILE |
| CHANCE ALLEN | ADDRESS ON FILE |
| CHANCE ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHANCE BAST | ADDRESS ON FILE |
| CHANCE BRIGGS | ADDRESS ON FILE |
| CHANCE GREGG | ADDRESS ON FILE |
| CHANCE HAMMANS | ADDRESS ON FILE |
| CHANCE HUNTER | ADDRESS ON FILE |
| CHANCE ISAAC | ADDRESS ON FILE |
| CHANCE JONES | ADDRESS ON FILE |
| CHANCE KOWAL | ADDRESS ON FILE |
| CHANCE KUBAN | ADDRESS ON FILE |
| CHANCE LASHLEY | ADDRESS ON FILE |
| CHANCE LEONARD | ADDRESS ON FILE |
| CHANCE MILLER | ADDRESS ON FILE |
| CHANCE RIVERA | ADDRESS ON FILE |
| CHANCE SHOEMAKER | ADDRESS ON FILE |
| CHANCE WELCH | ADDRESS ON FILE |
| CHANCE WILLIAMS | ADDRESS ON FILE |
| CHANCEINE WOFFORD | ADDRESS ON FILE |
| CHANCELOR NORSWORTHY | ADDRESS ON FILE |
| CHANCI RIVERS | ADDRESS ON FILE |
| CHANDA DENNIS | ADDRESS ON FILE |
| CHANDAS BERRY-JOHNSON | ADDRESS ON FILE |
| CHANDLER AARON | ADDRESS ON FILE |
| CHANDLER AARON | ADDRESS ON FILE |
| CHANDLER ALLEN | ADDRESS ON FILE |
| CHANDLER ASKEW | ADDRESS ON FILE |
| CHANDLER BATES | ADDRESS ON FILE |
| CHANDLER BORAH | ADDRESS ON FILE |
| CHANDLER BROCKSMITH | ADDRESS ON FILE |
| CHANDLER BRUNKE | ADDRESS ON FILE |
| CHANDLER COBB | ADDRESS ON FILE |
| CHANDLER DRIGGERS | ADDRESS ON FILE |
| CHANDLER DURHAM | ADDRESS ON FILE |
| CHANDLER ENGLE | ADDRESS ON FILE |
| CHANDLER FOSTER | ADDRESS ON FILE |
| CHANDLER FRITZ | ADDRESS ON FILE |
| CHANDLER LEDBETTER | ADDRESS ON FILE |
| CHANDLER LEVESQUE | ADDRESS ON FILE |
| CHANDLER MILLER | ADDRESS ON FILE |
| CHANDLER MITCHELL | ADDRESS ON FILE |
| CHANDLER NICHOL | ADDRESS ON FILE |
| CHANDLER PHARR | ADDRESS ON FILE |
| CHANDLER PHELAN | ADDRESS ON FILE |
| CHANDLER PLUMMER | ADDRESS ON FILE |
| CHANDLER PRESCOTT | ADDRESS ON FILE |
| CHANDLER RYAN | ADDRESS ON FILE |
| CHANDLER SMITH | ADDRESS ON FILE |
| CHANDLER VARGAS | ADDRESS ON FILE |
| CHANDLER WILLIAMS | ADDRESS ON FILE |
| CHANDLEY MORRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHANDLOR BOWMAN | ADDRESS ON FILE |
| CHANDONET POTTER | ADDRESS ON FILE |
| CHANDRA DARDEN | ADDRESS ON FILE |
| CHANDRA FAXON | ADDRESS ON FILE |
| CHANDRA GENTRY | ADDRESS ON FILE |
| CHANDRA IVEY | ADDRESS ON FILE |
| CHANDRA JONES | ADDRESS ON FILE |
| CHANDRA MCMILLIAN | ADDRESS ON FILE |
| CHANDRA VERGARA BHAIRO | ADDRESS ON FILE |
| CHANDRA WILLIAMS | ADDRESS ON FILE |
| CHANDRIS STATEMAN | ADDRESS ON FILE |
| CHANEE KEY | ADDRESS ON FILE |
| CHANEL BARBEE | ADDRESS ON FILE |
| CHANEL BRANCH | ADDRESS ON FILE |
| CHANEL JONES | ADDRESS ON FILE |
| CHANEL MITCHELL | ADDRESS ON FILE |
| CHANEL MOON | ADDRESS ON FILE |
| CHANEL PLEASANT | ADDRESS ON FILE |
| CHANEL ROBIN | ADDRESS ON FILE |
| CHANEL ROBINSON | ADDRESS ON FILE |
| CHANEL ROBINSON | ADDRESS ON FILE |
| CHANEL SHELMAN | ADDRESS ON FILE |
| CHANEL STERLING | ADDRESS ON FILE |
| CHANELL GARRETT | ADDRESS ON FILE |
| CHANELL REDDICK | ADDRESS ON FILE |
| CHANELL ROBERTS | ADDRESS ON FILE |
| CHANELL WHITING | ADDRESS ON FILE |
| CHANELLE BUTLER | ADDRESS ON FILE |
| CHANELLE LOWERS | ADDRESS ON FILE |
| CHANELLE REID | ADDRESS ON FILE |
| CHANELLE ROGERS | ADDRESS ON FILE |
| CHANELLE TOOKER | ADDRESS ON FILE |
| CHANEQUA RANSOM | ADDRESS ON FILE |
| CHANESLY DELAHOZ | ADDRESS ON FILE |
| CHANEY ALLEN | ADDRESS ON FILE |
| CHANEY BAKER | ADDRESS ON FILE |
| CHANEY MCCORQUODALE | ADDRESS ON FILE |
| CHANGA JONES | ADDRESS ON FILE |
| CHANIA BUSIGO | ADDRESS ON FILE |
| CHANIA CALDWELL | ADDRESS ON FILE |
| CHANICE HUTCHINSON | ADDRESS ON FILE |
| CHANIECE BRIGGS | ADDRESS ON FILE |
| CHANLETHIA KEMP | ADDRESS ON FILE |
| CHANLEY PURVIS | ADDRESS ON FILE |
| CHANNING CORMANY | ADDRESS ON FILE |
| CHANNING DANIELS | ADDRESS ON FILE |
| CHANNING MOBLEY | ADDRESS ON FILE |
| CHANNING SHORT | ADDRESS ON FILE |
| CHANNING THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHANNON GOODJION | ADDRESS ON FILE |
| CHANNON ROTHMILLER | ADDRESS ON FILE |
| CHANQUILLA STEELE | ADDRESS ON FILE |
| CHANTAL EDGERTON | ADDRESS ON FILE |
| CHANTAL GURKIN | ADDRESS ON FILE |
| CHANTAL MYERS | ADDRESS ON FILE |
| CHANTARA COPNEY | ADDRESS ON FILE |
| CHANTAVIOUS WILLIAMS | ADDRESS ON FILE |
| CHANTAY SANDERS | ADDRESS ON FILE |
| CHANTAY WILLIAMS | ADDRESS ON FILE |
| CHANTE BALDWIN | ADDRESS ON FILE |
| CHANTE MCDUFFIE | ADDRESS ON FILE |
| CHANTE PARKER | ADDRESS ON FILE |
| CHANTE WILSON | ADDRESS ON FILE |
| CHANTEA BAILEY | ADDRESS ON FILE |
| CHANTEL ALLEN | ADDRESS ON FILE |
| CHANTEL BERRIOS | ADDRESS ON FILE |
| CHANTEL BLIGHT | ADDRESS ON FILE |
| CHANTEL BOWLING | ADDRESS ON FILE |
| CHANTEL CARDOSO JIMENEZ | ADDRESS ON FILE |
| CHANTEL DORSEY | ADDRESS ON FILE |
| CHANTEL JOHNSON | ADDRESS ON FILE |
| CHANTEL JOHNSON | ADDRESS ON FILE |
| CHANTEL LISTER | ADDRESS ON FILE |
| CHANTEL MALLORY | ADDRESS ON FILE |
| CHANTEL NESTELL | ADDRESS ON FILE |
| CHANTEL TOM | ADDRESS ON FILE |
| CHANTEL TURNER | ADDRESS ON FILE |
| CHANTELE RUSSELL | ADDRESS ON FILE |
| CHANTELL BELL | ADDRESS ON FILE |
| CHANTELLE CANANKAMP | ADDRESS ON FILE |
| CHANTELLE KLINGER | ADDRESS ON FILE |
| CHANTELLE LEVERETTE | ADDRESS ON FILE |
| CHANTELLE ODOM-CAMACHO | ADDRESS ON FILE |
| CHANTELLE SIANGCO | ADDRESS ON FILE |
| CHANTEVIA EADDY | ADDRESS ON FILE |
| CHANTEZ GORDON | ADDRESS ON FILE |
| CHANTHOU MEY | ADDRESS ON FILE |
| CHANTI LABRECQUE | ADDRESS ON FILE |
| CHANTISA HUGHES | ADDRESS ON FILE |
| CHANTRELL STAMPER | ADDRESS ON FILE |
| CHANTRICE COVERSON | ADDRESS ON FILE |
| CHANTZ SHERLEY | ADDRESS ON FILE |
| CHANYA MITCHELL | ADDRESS ON FILE |
| CHAPMAN PRODUCE | 3436 WEEMS RD TALLAHASSEE FL 32311 |
| CHAQUITA DYSON | ADDRESS ON FILE |
| CHAQUOYAH STILLEY | ADDRESS ON FILE |
| CHAR-LEIGH ARQUITT | ADDRESS ON FILE |
| CHARA RAKESTRAW | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHARALS ARTHUR | ADDRESS ON FILE |
| CHARANAE ALEXANDER | ADDRESS ON FILE |
| CHARCRECIA WELLS | ADDRESS ON FILE |
| CHARDAE JONES | ADDRESS ON FILE |
| CHARDAESHA ROBERTS | ADDRESS ON FILE |
| CHARDALE COPELAND-HILL | ADDRESS ON FILE |
| CHARDAY WOLFOLK | ADDRESS ON FILE |
| CHARDE BUCHANAN | ADDRESS ON FILE |
| CHARDONNAY CLARK | ADDRESS ON FILE |
| CHARDONNAY FREMAN | ADDRESS ON FILE |
| CHARELL REEVES | ADDRESS ON FILE |
| CHARESE HOWARD | ADDRESS ON FILE |
| CHARIE LEE | ADDRESS ON FILE |
| CHARIESHA BAILEY | ADDRESS ON FILE |
| CHARIETY KRIEBEL | ADDRESS ON FILE |
| CHARIKA TODD | ADDRESS ON FILE |
| CHARIOT SMITH | ADDRESS ON FILE |
| CHARIOTS OF HIRE INC | 1204 TOPSIDE RD LOUISVILLE TN 37777 |
| CHARIS TRUSTY | ADDRESS ON FILE |
| CHARISE GRAVES | ADDRESS ON FILE |
| CHARISE MARTIN | ADDRESS ON FILE |
| CHARISMA HAYNES | ADDRESS ON FILE |
| CHARISMA KEYES | ADDRESS ON FILE |
| CHARISMA WASHINGTON | ADDRESS ON FILE |
| CHARISSA GULLEY | ADDRESS ON FILE |
| CHARITI CAPSHAW | ADDRESS ON FILE |
| CHARITIE OAKES | ADDRESS ON FILE |
| CHARITY ANDERSON | ADDRESS ON FILE |
| CHARITY BOLDEN | ADDRESS ON FILE |
| CHARITY BORDERS | ADDRESS ON FILE |
| CHARITY BUNDY | ADDRESS ON FILE |
| CHARITY GREEN | ADDRESS ON FILE |
| CHARITY JONES | ADDRESS ON FILE |
| CHARITY MCAFEE | ADDRESS ON FILE |
| CHARITY MORRIS | ADDRESS ON FILE |
| CHARITY NORWOOD | ADDRESS ON FILE |
| CHARITY PENNINGTON | ADDRESS ON FILE |
| CHARITY POWELL | ADDRESS ON FILE |
| CHARITY PRICE | ADDRESS ON FILE |
| CHARITY QUINTANA | ADDRESS ON FILE |
| CHARITY SHUMAKER | ADDRESS ON FILE |
| CHARITY SINGLETON | ADDRESS ON FILE |
| CHARITY SIX | ADDRESS ON FILE |
| CHARITY STANTON | ADDRESS ON FILE |
| CHARITY WILSON | ADDRESS ON FILE |
| CHARITY WILSON | ADDRESS ON FILE |
| CHARITY WITHERSPOON | ADDRESS ON FILE |
| CHARIYA BEAMON | ADDRESS ON FILE |
| CHARKEITHA THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLA HILL | ADDRESS ON FILE |
| CHARLA KIMBALL | ADDRESS ON FILE |
| CHARLA SABINO | ADDRESS ON FILE |
| CHARLEDRA JENNINGS | ADDRESS ON FILE |
| CHARLEE WHITE | ADDRESS ON FILE |
| CHARLENE BARRETT | ADDRESS ON FILE |
| CHARLENE BELLMON | ADDRESS ON FILE |
| CHARLENE BESS | ADDRESS ON FILE |
| CHARLENE BRIGGS | ADDRESS ON FILE |
| CHARLENE CORWELL | ADDRESS ON FILE |
| CHARLENE CRAIG | ADDRESS ON FILE |
| CHARLENE DAVIS | ADDRESS ON FILE |
| CHARLENE FULLER | ADDRESS ON FILE |
| CHARLENE HADLICH | ADDRESS ON FILE |
| CHARLENE HICKS | ADDRESS ON FILE |
| CHARLENE LAWRENCE | ADDRESS ON FILE |
| CHARLENE MORRIS | ADDRESS ON FILE |
| CHARLENE NIXON | ADDRESS ON FILE |
| CHARLENE POTTER | ADDRESS ON FILE |
| CHARLENE SMITH | ADDRESS ON FILE |
| CHARLENE VIANA | ADDRESS ON FILE |
| CHARLENE WALLACE | ADDRESS ON FILE |
| CHARLENE WARREN | ADDRESS ON FILE |
| CHARLENE WASHINGTON | ADDRESS ON FILE |
| CHARLENE WATSON | ADDRESS ON FILE |
| CHARLENE WHITFIELD | ADDRESS ON FILE |
| CHARLENE WINEBRUNNER | ADDRESS ON FILE |
| CHARLES A FAHRENHOLZ | ADDRESS ON FILE |
| CHARLES ADAMS | ADDRESS ON FILE |
| CHARLES ADDISON | ADDRESS ON FILE |
| CHARLES AKINS | ADDRESS ON FILE |
| CHARLES AMOAKO | ADDRESS ON FILE |
| CHARLES AND BRENDA NELL | ADDRESS ON FILE |
| CHARLES ANDERSON | ADDRESS ON FILE |
| CHARLES ANDERSON | ADDRESS ON FILE |
| CHARLES ANDERSON | ADDRESS ON FILE |
| CHARLES ANDREWS | ADDRESS ON FILE |
| CHARLES APONTE | ADDRESS ON FILE |
| CHARLES ARMSTRONG | ADDRESS ON FILE |
| CHARLES ATKINS | ADDRESS ON FILE |
| CHARLES ATKINS | ADDRESS ON FILE |
| CHARLES AVERYS | ADDRESS ON FILE |
| CHARLES AZODOH | ADDRESS ON FILE |
| CHARLES B MARSHALL | MARSHALL FAMILY TRUST OF 2/14/2000 5724 E CREST DE VILLE AVE ORANGE CA 92867 |
| CHARLES B. MARSHALL, SUSAN M. MARSHALL | 5724 E. CREST DE VILLE AVE. ORANGE CA 92856 |
| CHARLES BAKER | ADDRESS ON FILE |
| CHARLES BALDWIN | ADDRESS ON FILE |
| CHARLES BARNARD | ADDRESS ON FILE |
| CHARLES BAYS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES BEAVERS | ADDRESS ON FILE |
| CHARLES BEAVERS | ADDRESS ON FILE |
| CHARLES BEITER | ADDRESS ON FILE |
| CHARLES BEVAN | ADDRESS ON FILE |
| CHARLES BISHOP | ADDRESS ON FILE |
| CHARLES BLACKBURN | ADDRESS ON FILE |
| CHARLES BLAIR | ADDRESS ON FILE |
| CHARLES BOLLINGER | ADDRESS ON FILE |
| CHARLES BOOTH | ADDRESS ON FILE |
| CHARLES BOSMA | ADDRESS ON FILE |
| CHARLES BOTWINSKI | ADDRESS ON FILE |
| CHARLES BOYD | ADDRESS ON FILE |
| CHARLES BRADFORD | ADDRESS ON FILE |
| CHARLES BREWER | ADDRESS ON FILE |
| CHARLES BRITT | ADDRESS ON FILE |
| CHARLES BROOKS | ADDRESS ON FILE |
| CHARLES BROWN | ADDRESS ON FILE |
| CHARLES BROWN | ADDRESS ON FILE |
| CHARLES BROWN | ADDRESS ON FILE |
| CHARLES BROWNING | ADDRESS ON FILE |
| CHARLES BRYANT | ADDRESS ON FILE |
| CHARLES BRYANT III | ADDRESS ON FILE |
| CHARLES BURLESON | ADDRESS ON FILE |
| CHARLES BUTTZ | ADDRESS ON FILE |
| CHARLES C CHO | ADDRESS ON FILE |
| CHARLES CALHOUN | ADDRESS ON FILE |
| CHARLES CAMPBELL | ADDRESS ON FILE |
| CHARLES CARADINE | ADDRESS ON FILE |
| CHARLES CARROLL | ADDRESS ON FILE |
| CHARLES CARTER | ADDRESS ON FILE |
| CHARLES CARTER | ADDRESS ON FILE |
| CHARLES CHATMAN | ADDRESS ON FILE |
| CHARLES CINO | ADDRESS ON FILE |
| CHARLES CLARK | ADDRESS ON FILE |
| CHARLES CLARKE | ADDRESS ON FILE |
| CHARLES CLAXTON | ADDRESS ON FILE |
| CHARLES CLAY | ADDRESS ON FILE |
| CHARLES CLEGG | ADDRESS ON FILE |
| CHARLES COLE | ADDRESS ON FILE |
| CHARLES COLEMAN | ADDRESS ON FILE |
| CHARLES COMPTON | ADDRESS ON FILE |
| CHARLES CONSTANTINO | ADDRESS ON FILE |
| CHARLES CONTINO | ADDRESS ON FILE |
| CHARLES COOK | ADDRESS ON FILE |
| CHARLES COOPER | ADDRESS ON FILE |
| CHARLES COVINGTON | ADDRESS ON FILE |
| CHARLES CROSS | ADDRESS ON FILE |
| CHARLES CURLL | ADDRESS ON FILE |
| CHARLES DAINELS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES DAUGHERTY | ADDRESS ON FILE |
| CHARLES DAUGHERTY | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DENNE JR | ADDRESS ON FILE |
| CHARLES DEPOE | ADDRESS ON FILE |
| CHARLES DIAMOND | ADDRESS ON FILE |
| CHARLES DINGLE | ADDRESS ON FILE |
| CHARLES DIXSON | ADDRESS ON FILE |
| CHARLES DRAYTON | ADDRESS ON FILE |
| CHARLES DREES | ADDRESS ON FILE |
| CHARLES DUBOSE | ADDRESS ON FILE |
| CHARLES DUNCAN JR | ADDRESS ON FILE |
| CHARLES DURANCEAU | ADDRESS ON FILE |
| CHARLES E ALTHEIDE | ADDRESS ON FILE |
| CHARLES E CAMPBELL JR | ADDRESS ON FILE |
| CHARLES EARLY | ADDRESS ON FILE |
| CHARLES EASTHAM | ADDRESS ON FILE |
| CHARLES ECKERT | ADDRESS ON FILE |
| CHARLES EDDINS | ADDRESS ON FILE |
| CHARLES EDWARDS | ADDRESS ON FILE |
| CHARLES ELLISON | ADDRESS ON FILE |
| CHARLES ENNIS | ADDRESS ON FILE |
| CHARLES ESKENAZI | ADDRESS ON FILE |
| CHARLES FLAUTER | ADDRESS ON FILE |
| CHARLES FLEETWOOD | ADDRESS ON FILE |
| CHARLES FOGGIE | ADDRESS ON FILE |
| CHARLES FORKER | ADDRESS ON FILE |
| CHARLES FRACTION | ADDRESS ON FILE |
| CHARLES FRIDAY | ADDRESS ON FILE |
| CHARLES FULTZ | ADDRESS ON FILE |
| CHARLES GABRIEL | ADDRESS ON FILE |
| CHARLES GABRIEL | ADDRESS ON FILE |
| CHARLES GARNER | ADDRESS ON FILE |
| CHARLES GASTRELL | ADDRESS ON FILE |
| CHARLES GILLESPIE | ADDRESS ON FILE |
| CHARLES GODFREY | ADDRESS ON FILE |
| CHARLES GOLDBERG | C/O UNION HARDWARE 7800 WISCONSIN AVE BETHESDA MD 20814 |
| CHARLES GOLDEN | ADDRESS ON FILE |
| CHARLES GORDON | ADDRESS ON FILE |
| CHARLES GRANTHAM | ADDRESS ON FILE |
| CHARLES GREEN | ADDRESS ON FILE |
| CHARLES GREENER | ADDRESS ON FILE |
| CHARLES GRUGIN | ADDRESS ON FILE |
| CHARLES GUARINO | ADDRESS ON FILE |
| CHARLES HAMLETT | ADDRESS ON FILE |
| CHARLES HARGROVE | ADDRESS ON FILE |
| CHARLES HARRIS | ADDRESS ON FILE |
| CHARLES HARRISS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES HAYES | ADDRESS ON FILE |
| CHARLES HELTON | ADDRESS ON FILE |
| CHARLES HESTER | ADDRESS ON FILE |
| CHARLES HEYWARD | ADDRESS ON FILE |
| CHARLES HILL | ADDRESS ON FILE |
| CHARLES HIRSHBERG | ADDRESS ON FILE |
| CHARLES HOCKADAY | ADDRESS ON FILE |
| CHARLES HOGAN | ADDRESS ON FILE |
| CHARLES HOHL | ADDRESS ON FILE |
| CHARLES HOLT | ADDRESS ON FILE |
| CHARLES HOROWITZ | ADDRESS ON FILE |
| CHARLES HORTON | ADDRESS ON FILE |
| CHARLES HOULIHAN | ADDRESS ON FILE |
| CHARLES HOULIHAN | ADDRESS ON FILE |
| CHARLES HOWARD | ADDRESS ON FILE |
| CHARLES HOWARTH | ADDRESS ON FILE |
| CHARLES HOYLE | ADDRESS ON FILE |
| CHARLES HUBER | ADDRESS ON FILE |
| CHARLES HUGGARD | ADDRESS ON FILE |
| CHARLES HUNTER | ADDRESS ON FILE |
| CHARLES HUSSER | ADDRESS ON FILE |
| CHARLES IRVIN | ADDRESS ON FILE |
| CHARLES IRVINE | ADDRESS ON FILE |
| CHARLES J BOTTITTA | ADDRESS ON FILE |
| CHARLES JACKSON | ADDRESS ON FILE |
| CHARLES JACKSON | ADDRESS ON FILE |
| CHARLES JENKINS | ADDRESS ON FILE |
| CHARLES JERNIGAN | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JONES | ADDRESS ON FILE |
| CHARLES JONES | ADDRESS ON FILE |
| CHARLES JONES | ADDRESS ON FILE |
| CHARLES JONES | ADDRESS ON FILE |
| CHARLES KELLEHER | ADDRESS ON FILE |
| CHARLES KENNEDY | ADDRESS ON FILE |
| CHARLES KINSEY | ADDRESS ON FILE |
| CHARLES KIRKLAND | ADDRESS ON FILE |
| CHARLES KNOTT JR | ADDRESS ON FILE |
| CHARLES KNUDSEN | ADDRESS ON FILE |
| CHARLES KONAN | ADDRESS ON FILE |
| CHARLES KOT | ADDRESS ON FILE |
| CHARLES KOWALSKI | ADDRESS ON FILE |
| CHARLES LAFAYETTE | ADDRESS ON FILE |
| CHARLES LEONARD | ADDRESS ON FILE |
| CHARLES LEWIS | ADDRESS ON FILE |
| CHARLES LIBBY | ADDRESS ON FILE |
| CHARLES LINEBAUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES LLOYD | ADDRESS ON FILE |
| CHARLES LONDON | ADDRESS ON FILE |
| CHARLES LONG | ADDRESS ON FILE |
| CHARLES LOVELL | ADDRESS ON FILE |
| CHARLES LOWRY | ADDRESS ON FILE |
| CHARLES LUNDIE | ADDRESS ON FILE |
| CHARLES LYLE | ADDRESS ON FILE |
| CHARLES MACHADO | ADDRESS ON FILE |
| CHARLES MAGINNIS | ADDRESS ON FILE |
| CHARLES MALLERY | ADDRESS ON FILE |
| CHARLES MALLORY | ADDRESS ON FILE |
| CHARLES MARSHALL | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MAZZOLA | ADDRESS ON FILE |
| CHARLES MCCAULEY | ADDRESS ON FILE |
| CHARLES MCGUFF | ADDRESS ON FILE |
| CHARLES MCNEAR | ADDRESS ON FILE |
| CHARLES MEACHAM | ADDRESS ON FILE |
| CHARLES MEDLIN | ADDRESS ON FILE |
| CHARLES MEHALICK | ADDRESS ON FILE |
| CHARLES MICHAEL | ADDRESS ON FILE |
| CHARLES MILLER | ADDRESS ON FILE |
| CHARLES MILLER | ADDRESS ON FILE |
| CHARLES MILLIGAN | ADDRESS ON FILE |
| CHARLES MILLS | ADDRESS ON FILE |
| CHARLES MILLSAP | ADDRESS ON FILE |
| CHARLES MOBLEY | ADDRESS ON FILE |
| CHARLES MONZO | ADDRESS ON FILE |
| CHARLES MOORE | ADDRESS ON FILE |
| CHARLES MORTIMER | ADDRESS ON FILE |
| CHARLES MOTON | ADDRESS ON FILE |
| CHARLES MOXEY | ADDRESS ON FILE |
| CHARLES MULFORD | ADDRESS ON FILE |
| CHARLES NEWMAN | ADDRESS ON FILE |
| CHARLES NOICE | ADDRESS ON FILE |
| CHARLES NUNEZ | ADDRESS ON FILE |
| CHARLES ONYANG | ADDRESS ON FILE |
| CHARLES OPPENHEIMER | ADDRESS ON FILE |
| CHARLES OUTLAW | ADDRESS ON FILE |
| CHARLES OWENS | ADDRESS ON FILE |
| CHARLES PARKS | ADDRESS ON FILE |
| CHARLES PEOPLES | ADDRESS ON FILE |
| CHARLES PETERS | ADDRESS ON FILE |
| CHARLES PETRY | ADDRESS ON FILE |
| CHARLES PHILLIPS | ADDRESS ON FILE |
| CHARLES POOLE | ADDRESS ON FILE |
| CHARLES POORMAN | ADDRESS ON FILE |
| CHARLES PRATT | ADDRESS ON FILE |
| CHARLES QUILLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES R NICHELSON | ADDRESS ON FILE |
| CHARLES REPOSKY | ADDRESS ON FILE |
| CHARLES REYNOLDS | ADDRESS ON FILE |
| CHARLES REYNOLDS | ADDRESS ON FILE |
| CHARLES RICKETSON | ADDRESS ON FILE |
| CHARLES RIVERS SR | ADDRESS ON FILE |
| CHARLES ROACH | ADDRESS ON FILE |
| CHARLES ROBERTSON | ADDRESS ON FILE |
| CHARLES ROGERS | ADDRESS ON FILE |
| CHARLES RUSH | ADDRESS ON FILE |
| CHARLES RUSSO | ADDRESS ON FILE |
| CHARLES S. NORWOOD, JR. | CRAWFORD-NORWOOD REALTY 505-D N. SPENCE AVENUE GOLDSBORO NC 27534 |
| CHARLES S. NORWOOD, JR. | JOHN P. MARSHALL, ESQ. WHITE & ALLEN, P.A. PO BOX 3169 PO BOX 3169 KINSTON NC 28502 |
| CHARLES SAMUEL | ADDRESS ON FILE |
| CHARLES SANDERS | ADDRESS ON FILE |
| CHARLES SAUNDERS | ADDRESS ON FILE |
| CHARLES SCHLOTTNER | ADDRESS ON FILE |
| CHARLES SCHUMANN | ADDRESS ON FILE |
| CHARLES SEALS | ADDRESS ON FILE |
| CHARLES SIMMONS | ADDRESS ON FILE |
| CHARLES SIMMONS | ADDRESS ON FILE |
| CHARLES SINE | ADDRESS ON FILE |
| CHARLES SINGLETARY | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SOLTERBECK | ADDRESS ON FILE |
| CHARLES SPELL | ADDRESS ON FILE |
| CHARLES SPENCE | ADDRESS ON FILE |
| CHARLES SPIVEY | ADDRESS ON FILE |
| CHARLES ST. LAURENT | ADDRESS ON FILE |
| CHARLES STANLEY | ADDRESS ON FILE |
| CHARLES STARKS | ADDRESS ON FILE |
| CHARLES STEVENSON | ADDRESS ON FILE |
| CHARLES STOKELY | ADDRESS ON FILE |
| CHARLES STRIEDINGER | ADDRESS ON FILE |
| CHARLES SUTHARD | ADDRESS ON FILE |
| CHARLES TART | ADDRESS ON FILE |
| CHARLES TAYLOR | ADDRESS ON FILE |
| CHARLES TAYLOR | ADDRESS ON FILE |
| CHARLES TAYLOR | ADDRESS ON FILE |
| CHARLES TERRY | ADDRESS ON FILE |
| CHARLES THOMAS | ADDRESS ON FILE |
| CHARLES TOWN UTILITY BOARD | 661 S GEORGE ST, STE 101 CHARLES TOWN WV 25414 |
| CHARLES TRABING | ADDRESS ON FILE |
| CHARLES TROMM | ADDRESS ON FILE |
| CHARLES TRUESDELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES TURNER | ADDRESS ON FILE |
| CHARLES VANOVER | ADDRESS ON FILE |
| CHARLES WADE | ADDRESS ON FILE |
| CHARLES WAHLQUIST | ADDRESS ON FILE |
| CHARLES WASHINGTON | ADDRESS ON FILE |
| CHARLES WATKINS | ADDRESS ON FILE |
| CHARLES WATSON | ADDRESS ON FILE |
| CHARLES WATSON | ADDRESS ON FILE |
| CHARLES WAUGH | ADDRESS ON FILE |
| CHARLES WEEKS | ADDRESS ON FILE |
| CHARLES WEIS | ADDRESS ON FILE |
| CHARLES WEST | ADDRESS ON FILE |
| CHARLES WEST | ADDRESS ON FILE |
| CHARLES WEST | ADDRESS ON FILE |
| CHARLES WHEELER | ADDRESS ON FILE |
| CHARLES WIGGINS | ADDRESS ON FILE |
| CHARLES WIGGLES | ADDRESS ON FILE |
| CHARLES WILKES | ADDRESS ON FILE |
| CHARLES WILLIAM | ADDRESS ON FILE |
| CHARLES WILLIAM | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMSON | ADDRESS ON FILE |
| CHARLES WILLINGHAM | ADDRESS ON FILE |
| CHARLES WOOLLEY | ADDRESS ON FILE |
| CHARLES WORLEY | ADDRESS ON FILE |
| CHARLES YOUNG | ADDRESS ON FILE |
| CHARLESA SHIHADEH | ADDRESS ON FILE |
| CHARLESE WRIGHT | ADDRESS ON FILE |
| CHARLESTAVEON WALKER | ADDRESS ON FILE |
| CHARLESTON CO REVENUE COLLECTN | 4045 BRIDGE VIEW DR NORTH CHARLESTON SC 29405-7464 |
| CHARLESTON COUNTY GOVERNMENT | 4045 BRIDGE VIEW DR NORTH CHARLESTON SC 29405 |
| CHARLESTON COUNTY GOVERNMENT | 4045 BRIDGE VIEW DR DEPT OF REVENUE COLLECTIONS N CHARLESTON SC 29405 |
| CHARLESTON COUNTY TREASURER | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY USER FEE DEPT | DEPT OF REVENUE COLLECTIONS 4045 BRIDGE VIEW DRIVE CHARLESTON SC 29405 |
| CHARLESTON GROUNDS MANAGEMENT | PO BOX 644 JOHNS ISLAND SC 29457 |
| CHARLESTON PHILLIPS | ADDRESS ON FILE |
| CHARLESTON WATER SYSTEM | 103 ST PHILIP ST CHARLESTON SC 29402 |
| CHARLESTON WATER SYSTEM | PO BOX 568 CHARLESTON SC 29402 |
| CHARLESTON WATER SYSTEM | 103 ST PHILIP ST CHARLESTON SC 29403 |
| CHARLETTA ARCHER | ADDRESS ON FILE |
| CHARLETTE HOLLOWAY | ADDRESS ON FILE |
| CHARLEY CAREY | ADDRESS ON FILE |
| CHARLEY MCCLURE | ADDRESS ON FILE |
| CHARLEY STEPHENSON | ADDRESS ON FILE |
| CHARLI CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLI DUNN | ADDRESS ON FILE |
| CHARLI MEYER | ADDRESS ON FILE |
| CHARLI PETERSEN | ADDRESS ON FILE |
| CHARLIE BABALOLA | ADDRESS ON FILE |
| CHARLIE BAKER | ADDRESS ON FILE |
| CHARLIE BOWRON | ADDRESS ON FILE |
| CHARLIE BRANCH | ADDRESS ON FILE |
| CHARLIE CABAN NATAL | ADDRESS ON FILE |
| CHARLIE COTTRELL | ADDRESS ON FILE |
| CHARLIE DEPOALO | ADDRESS ON FILE |
| CHARLIE EVANS | ADDRESS ON FILE |
| CHARLIE FADALE | ADDRESS ON FILE |
| CHARLIE FAILURE | ADDRESS ON FILE |
| CHARLIE GARCIA | ADDRESS ON FILE |
| CHARLIE GEORGE | ADDRESS ON FILE |
| CHARLIE GRIMSLEY | ADDRESS ON FILE |
| CHARLIE GROGAN | ADDRESS ON FILE |
| CHARLIE HARRISON | ADDRESS ON FILE |
| CHARLIE HOWELL | ADDRESS ON FILE |
| CHARLIE LACKEY | ADDRESS ON FILE |
| CHARLIE NEAL | ADDRESS ON FILE |
| CHARLIE PITTS | ADDRESS ON FILE |
| CHARLIE SCIARA | ADDRESS ON FILE |
| CHARLIE SCOTT | ADDRESS ON FILE |
| CHARLIE SMITH | ADDRESS ON FILE |
| CHARLIE SPINKS | ADDRESS ON FILE |
| CHARLIES PLUMBING | 321 W JEFFERSON ST BROOKSVILLE FL 34601 |
| CHARLINA SMITH | ADDRESS ON FILE |
| CHARLITA DURANT | ADDRESS ON FILE |
| CHARLOTTE BENNETT | ADDRESS ON FILE |
| CHARLOTTE BYERS | ADDRESS ON FILE |
| CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIR PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY UTILITIES | 18500 MURDOCK CIRCLE PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY UTILITIES | PO BOX 516000 PUNTA GORDA FL 33951 |
| CHARLOTTE COUNTY UTILITIES | PO BOX 516000 PUNTA GORDA FL 33951-6000 |
| CHARLOTTE CURTIS | ADDRESS ON FILE |
| CHARLOTTE EDWARDS | ADDRESS ON FILE |
| CHARLOTTE ELLSWORTH | ADDRESS ON FILE |
| CHARLOTTE FESMIRE | ADDRESS ON FILE |
| CHARLOTTE GANGWER | ADDRESS ON FILE |
| CHARLOTTE GIBSON | ADDRESS ON FILE |
| CHARLOTTE GRADY | ADDRESS ON FILE |
| CHARLOTTE HUDNALL | ADDRESS ON FILE |
| CHARLOTTE KAY | ADDRESS ON FILE |
| CHARLOTTE MACDONALD | ADDRESS ON FILE |
| CHARLOTTE MACNAMARA | ADDRESS ON FILE |
| CHARLOTTE MCKEON | ADDRESS ON FILE |
| CHARLOTTE MURPHEY | ADDRESS ON FILE |
| CHARLOTTE PALMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLOTTE POWELL | ADDRESS ON FILE |
| CHARLOTTE ROBISON | ADDRESS ON FILE |
| CHARLOTTE ROSS | ADDRESS ON FILE |
| CHARLOTTE SCRAPER | ADDRESS ON FILE |
| CHARLOTTE SNIDER | ADDRESS ON FILE |
| CHARLOTTE WALLER | ADDRESS ON FILE |
| CHARLOTTE WHITE | ADDRESS ON FILE |
| CHARLTON BRYANT | ADDRESS ON FILE |
| CHARLTON PYFROM | ADDRESS ON FILE |
| CHARLY QUESADA | ADDRESS ON FILE |
| CHARM SAUSBERRY | ADDRESS ON FILE |
| CHARMA QUICK | ADDRESS ON FILE |
| CHARMAIN JACKSON | ADDRESS ON FILE |
| CHARMAINE BASS | ADDRESS ON FILE |
| CHARMAINE BRANCH | ADDRESS ON FILE |
| CHARMAINE BUTLER-ROBERTS | ADDRESS ON FILE |
| CHARMAINE GROOVER | ADDRESS ON FILE |
| CHARMAINE HODGE | ADDRESS ON FILE |
| CHARMAINE RICHARDSON | ADDRESS ON FILE |
| CHARMAINE TAYLOR | ADDRESS ON FILE |
| CHARMEKA MENEFEE | ADDRESS ON FILE |
| CHARMESE COLEMAN | ADDRESS ON FILE |
| CHARMETTA ROBINSON | ADDRESS ON FILE |
| CHARMIA LUCY | ADDRESS ON FILE |
| CHARMIA VENTERS | ADDRESS ON FILE |
| CHARMON TURNER | ADDRESS ON FILE |
| CHARNA MCNAIR | ADDRESS ON FILE |
| CHARNE ROBINSON | ADDRESS ON FILE |
| CHARNEKA JACKSON | ADDRESS ON FILE |
| CHARNISE CEPHAS | ADDRESS ON FILE |
| CHARON MINNIEFIELD | ADDRESS ON FILE |
| CHARON SESSION | ADDRESS ON FILE |
| CHARONE THORNTON | ADDRESS ON FILE |
| CHAROTTE STERLING | ADDRESS ON FILE |
| CHARQUANI CARR | ADDRESS ON FILE |
| CHARQUITA MANGUM | ADDRESS ON FILE |
| CHARRIS BROOKS | ADDRESS ON FILE |
| CHARTER COMMUNICATIONS | PO BOX 742614 CINCINNATI OH 45274 |
| CHARTER COMMUNICATIONS | PO BOX 94188 PALATINE IL 60009-4188 |
| CHARTER COMMUNICATIONS | PO BOX 790086 SAINT LOUIS MO 63179 |
| CHARTER TOWNSHIP OF INDEPENDENCE | PO BOX 771822 DETROIT MI 48277-1822 |
| CHARTER TOWNSHIP OF MERIDIAN | UTILITY BILLING DEPT PO BOX 1400 OKEMOS MI 48805-1400 |
| CHARTER TOWNSHIP OF PLYMOUTH | PO BOX 8040 PLYMOUTH MI 48170 |
| CHARVETTA BUCKNER | ADDRESS ON FILE |
| CHARVEZ HARRIS | ADDRESS ON FILE |
| CHARWAN WOOD | ADDRESS ON FILE |
| CHAS CLINGAN | ADDRESS ON FILE |
| CHAS. HAWKINS CO, INC | 760 MELROSE AVENUE NASHVILLE TN 37211 |
| CHASATI JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHASE BARNHILL | ADDRESS ON FILE |
| CHASE BICKEL | ADDRESS ON FILE |
| CHASE BLANTON | ADDRESS ON FILE |
| CHASE BRITTAIN | ADDRESS ON FILE |
| CHASE CAYOU | ADDRESS ON FILE |
| CHASE CHERRY | ADDRESS ON FILE |
| CHASE DAY | ADDRESS ON FILE |
| CHASE DONLEY | ADDRESS ON FILE |
| CHASE DUNFORD | ADDRESS ON FILE |
| CHASE ECKERMAN | ADDRESS ON FILE |
| CHASE FILSON | ADDRESS ON FILE |
| CHASE GLASS | ADDRESS ON FILE |
| CHASE GREER | ADDRESS ON FILE |
| CHASE GRIFFIN | ADDRESS ON FILE |
| CHASE HARRIS | ADDRESS ON FILE |
| CHASE HARRISON | ADDRESS ON FILE |
| CHASE HILL | ADDRESS ON FILE |
| CHASE HINKLE | ADDRESS ON FILE |
| CHASE HUNLEY | ADDRESS ON FILE |
| CHASE KAMINSKI | ADDRESS ON FILE |
| CHASE KEMP | ADDRESS ON FILE |
| CHASE LANZ | ADDRESS ON FILE |
| CHASE LARUSSO | ADDRESS ON FILE |
| CHASE LEONE | ADDRESS ON FILE |
| CHASE LEY | ADDRESS ON FILE |
| CHASE LONG | ADDRESS ON FILE |
| CHASE MARTINEZ | ADDRESS ON FILE |
| CHASE MARTYN | ADDRESS ON FILE |
| CHASE MCALISTER | ADDRESS ON FILE |
| CHASE MCDOWELL | ADDRESS ON FILE |
| CHASE MCGRUDER | ADDRESS ON FILE |
| CHASE MOFFITT | ADDRESS ON FILE |
| CHASE PALM | ADDRESS ON FILE |
| CHASE PALMER | ADDRESS ON FILE |
| CHASE PHILLIPS | ADDRESS ON FILE |
| CHASE POUND | ADDRESS ON FILE |
| CHASE PRESTON | ADDRESS ON FILE |
| CHASE REBER | ADDRESS ON FILE |
| CHASE RENFRO | ADDRESS ON FILE |
| CHASE RICE | ADDRESS ON FILE |
| CHASE ROBINSON | ADDRESS ON FILE |
| CHASE RODRIGUEZ | ADDRESS ON FILE |
| CHASE ROSS | ADDRESS ON FILE |
| CHASE RUTLEDGE | ADDRESS ON FILE |
| CHASE SEXSON | ADDRESS ON FILE |
| CHASE SHAFFER | ADDRESS ON FILE |
| CHASE SHEELER | ADDRESS ON FILE |
| CHASE SHEPHERD | ADDRESS ON FILE |
| CHASE SWART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHASE TAYLOR | ADDRESS ON FILE |
| CHASE THOMPSON | ADDRESS ON FILE |
| CHASE VOGEL | ADDRESS ON FILE |
| CHASE WALKER | ADDRESS ON FILE |
| CHASE WATERS | ADDRESS ON FILE |
| CHASE WHITMAN | ADDRESS ON FILE |
| CHASE WILCOX | ADDRESS ON FILE |
| CHASE WILLIAMS | ADDRESS ON FILE |
| CHASE YANCEY | ADDRESS ON FILE |
| CHASE YATES | ADDRESS ON FILE |
| CHASIDY DIXON | ADDRESS ON FILE |
| CHASIDY ELMORE | ADDRESS ON FILE |
| CHASIDY THOMPSON | ADDRESS ON FILE |
| CHASITY BARR | ADDRESS ON FILE |
| CHASITY BETRAN | ADDRESS ON FILE |
| CHASITY BRADY | ADDRESS ON FILE |
| CHASITY BRASWELL | ADDRESS ON FILE |
| CHASITY BRYSON | ADDRESS ON FILE |
| CHASITY BUTLER | ADDRESS ON FILE |
| CHASITY CONKLIN | ADDRESS ON FILE |
| CHASITY COTY | ADDRESS ON FILE |
| CHASITY DAVIS | ADDRESS ON FILE |
| CHASITY FRASHER | ADDRESS ON FILE |
| CHASITY HOLT | ADDRESS ON FILE |
| CHASITY INMAN | ADDRESS ON FILE |
| CHASITY ISENHOUR | ADDRESS ON FILE |
| CHASITY JAMES | ADDRESS ON FILE |
| CHASITY JOHNSON | ADDRESS ON FILE |
| CHASITY JOHNSTON | ADDRESS ON FILE |
| CHASITY LANIUS | ADDRESS ON FILE |
| CHASITY MACKEY | ADDRESS ON FILE |
| CHASITY MARBLE | ADDRESS ON FILE |
| CHASITY MAXWELL | ADDRESS ON FILE |
| CHASITY MILLER | ADDRESS ON FILE |
| CHASITY MOORE | ADDRESS ON FILE |
| CHASITY RATHBONE | ADDRESS ON FILE |
| CHASITY RUDD | ADDRESS ON FILE |
| CHASITY RUSSELL | ADDRESS ON FILE |
| CHASITY SCHULTZ | ADDRESS ON FILE |
| CHASITY SIMPSON | ADDRESS ON FILE |
| CHASITY SMALL | ADDRESS ON FILE |
| CHASITY SMITH | ADDRESS ON FILE |
| CHASITY TURNER | ADDRESS ON FILE |
| CHASITY WARNICK | ADDRESS ON FILE |
| CHASITY WASHINGTON | ADDRESS ON FILE |
| CHASITY WHITNEY | ADDRESS ON FILE |
| CHASMINE LEAVY | ADDRESS ON FILE |
| CHASSIDY ROBERTS | ADDRESS ON FILE |
| CHASSIDY STUTTLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHASSINEY KELLERMAN | ADDRESS ON FILE |
| CHASSITY THEISS | ADDRESS ON FILE |
| CHASTITY ALMOND | ADDRESS ON FILE |
| CHASTITY BALL | ADDRESS ON FILE |
| CHASTITY BIRD | ADDRESS ON FILE |
| CHASTITY LIEDERMAN | ADDRESS ON FILE |
| CHASTITY MCCRARY | ADDRESS ON FILE |
| CHASTITY OLIVER | ADDRESS ON FILE |
| CHASTITY PAUL | ADDRESS ON FILE |
| CHASTITY STROUD | ADDRESS ON FILE |
| CHASTITY TUCKER | ADDRESS ON FILE |
| CHASTITY WALL | ADDRESS ON FILE |
| CHASTYN THOMAS | ADDRESS ON FILE |
| CHATAL CARTER | ADDRESS ON FILE |
| CHATEAU JACKSON | ADDRESS ON FILE |
| CHATEAU WINE AND SPIRITS SS | 2131 POLARIS PARKWAY COLUMBUS OH 43240 |
| CHATERRICA WATKINS | ADDRESS ON FILE |
| CHATHAM COUNTY | DEPT OF PUBLIC HEALTH PO BOX 8161 SAVANNAH GA 31412 |
| CHATHAM COUNTY FINANCE DEPT | PO BOX 9297 SAVANNAH GA 31412 |
| CHATHAM COUNTY HEALTH DEPARTMENT | PO BOX 14257 SAVANNAH GA 31416 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 117037 PAYMENT LOCKBOX ATLANTA GA 30368-7037 |
| CHATO TARANGO | ADDRESS ON FILE |
| CHATTANOOGA GAS COMPANY | ATTN BRIAN COHEN 544 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452 |
| CHATTANOOGA HAMILTON COUNTY HEALTH DEPT | 921 EAST THIRD STREET ENVIROMENTAL HEALTH SERVICES CHATTANOOGA TN 37403-2165 |
| CHATTERRA BRYANT | ADDRESS ON FILE |
| CHAUMEA PLEASANT | ADDRESS ON FILE |
| CHAUNCEY GARY | ADDRESS ON FILE |
| CHAUNCEY HARLAN | ADDRESS ON FILE |
| CHAUNCEY MOORE | ADDRESS ON FILE |
| CHAUNCEY WOODS | ADDRESS ON FILE |
| CHAUNCY CHRISTNER | ADDRESS ON FILE |
| CHAUNDRA WILLIAMS | ADDRESS ON FILE |
| CHAUNI LOUR BLANC | ADDRESS ON FILE |
| CHAUNTE CAMPBELL | ADDRESS ON FILE |
| CHAUNTEL JOHNSON | ADDRESS ON FILE |
| CHAUNTEL TAYLOR | ADDRESS ON FILE |
| CHAUTAUQUA COUNTY DEPARTMENT OF HEALTH | 7 N ERIE ST MAYVILLE NY 14757 |
| CHAUTAUQUA MALL, LLC | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: GENERAL COUNSEL COLUMBUS OH 43215 |
| CHAVA LEWIS | ADDRESS ON FILE |
| CHAVA SIMPSON | ADDRESS ON FILE |
| CHAVEZ HARDEN | ADDRESS ON FILE |
| CHAVIS RAYNOR | ADDRESS ON FILE |
| CHAVIS SANDERS | ADDRESS ON FILE |
| CHAWAN MIDHAT | ADDRESS ON FILE |
| CHAWNTAEAH EDMONDSON | ADDRESS ON FILE |
| CHAYA NEACE | ADDRESS ON FILE |
| CHAYNI CARROLL | ADDRESS ON FILE |
| CHAYSE BLACKBURN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAYSE HOSTOTTLE | ADDRESS ON FILE |
| CHAZ BROWN | ADDRESS ON FILE |
| CHAZ DAVIS | ADDRESS ON FILE |
| CHAZ DEMEERE | ADDRESS ON FILE |
| CHAZ DONEGAN | ADDRESS ON FILE |
| CHAZ DOUGLAS | ADDRESS ON FILE |
| CHAZ HENDERSON | ADDRESS ON FILE |
| CHAZ HINTON | ADDRESS ON FILE |
| CHAZ RUSS | ADDRESS ON FILE |
| CHAZ SETZER | ADDRESS ON FILE |
| CHAZ SMITH | ADDRESS ON FILE |
| CHAZDEN MARSHALL | ADDRESS ON FILE |
| CHAZLYN CAMPBELL | ADDRESS ON FILE |
| CHAZMIN MCNEIL | ADDRESS ON FILE |
| CHAZMINE GRISSOM | ADDRESS ON FILE |
| CHAZPAREM LLC | 17329 GRAYLAND AVENUE CERRITOS CA 90703 |
| CHAZPAREM LLC | THOMAS ABRAHAM 17329 GRAYLAND AVENUE CERRITOS CA 90703 |
| CHAZZ ADAMS | ADDRESS ON FILE |
| CHE BROWN | ADDRESS ON FILE |
| CHEALSIE PEVIA | ADDRESS ON FILE |
| CHEANEY EVITTS | ADDRESS ON FILE |
| CHEBONY CARAWAY | ADDRESS ON FILE |
| CHEHADI WILSON | ADDRESS ON FILE |
| CHEIKH NDIAYE | ADDRESS ON FILE |
| CHEIRA EDWARDS | ADDRESS ON FILE |
| CHEISHA JOHNSON | ADDRESS ON FILE |
| CHEISYSIS WILLIAMS | ADDRESS ON FILE |
| CHEKEEMA JONES | ADDRESS ON FILE |
| CHEKINAH NOBLE | ADDRESS ON FILE |
| CHEKIRA PALACIOS | ADDRESS ON FILE |
| CHEKWUBE IKENAZOR | ADDRESS ON FILE |
| CHELA WELCH | ADDRESS ON FILE |
| CHELANDE CHARLES | ADDRESS ON FILE |
| CHELBIE CLAY | ADDRESS ON FILE |
| CHELBY DAVIS | ADDRESS ON FILE |
| CHELBY LAWLER | ADDRESS ON FILE |
| CHELESA HUNTER | ADDRESS ON FILE |
| CHELISE MORMAN | ADDRESS ON FILE |
| CHELSA MURPHY | ADDRESS ON FILE |
| CHELSE GREEN | ADDRESS ON FILE |
| CHELSEA ALLEN | ADDRESS ON FILE |
| CHELSEA ANGEL | ADDRESS ON FILE |
| CHELSEA ARNETT | ADDRESS ON FILE |
| CHELSEA BAER | ADDRESS ON FILE |
| CHELSEA BAILEY | ADDRESS ON FILE |
| CHELSEA BALKO | ADDRESS ON FILE |
| CHELSEA BARBERO | ADDRESS ON FILE |
| CHELSEA BARNES | ADDRESS ON FILE |
| CHELSEA BELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHELSEA BLAKELY | ADDRESS ON FILE |
| CHELSEA BOGER | ADDRESS ON FILE |
| CHELSEA BOGGUS | ADDRESS ON FILE |
| CHELSEA BONI | ADDRESS ON FILE |
| CHELSEA BOOTHE | ADDRESS ON FILE |
| CHELSEA BRACKNELL | ADDRESS ON FILE |
| CHELSEA BROOKS | ADDRESS ON FILE |
| CHELSEA BROWN | ADDRESS ON FILE |
| CHELSEA BROWN | ADDRESS ON FILE |
| CHELSEA BROWN | ADDRESS ON FILE |
| CHELSEA BRYANT | ADDRESS ON FILE |
| CHELSEA BRYANT | ADDRESS ON FILE |
| CHELSEA BURROW | ADDRESS ON FILE |
| CHELSEA CARPENTER | ADDRESS ON FILE |
| CHELSEA CARROLL | ADDRESS ON FILE |
| CHELSEA CARTER | ADDRESS ON FILE |
| CHELSEA CARTER | ADDRESS ON FILE |
| CHELSEA CAUDLE | ADDRESS ON FILE |
| CHELSEA CHESSER | ADDRESS ON FILE |
| CHELSEA CHILTON | ADDRESS ON FILE |
| CHELSEA CLEVELAND | ADDRESS ON FILE |
| CHELSEA CONN | ADDRESS ON FILE |
| CHELSEA CONNER | ADDRESS ON FILE |
| CHELSEA CROIZIER | ADDRESS ON FILE |
| CHELSEA CULBERTSON | ADDRESS ON FILE |
| CHELSEA CURRY | ADDRESS ON FILE |
| CHELSEA DAMRON | ADDRESS ON FILE |
| CHELSEA DAVIDSON | ADDRESS ON FILE |
| CHELSEA DAVIS | ADDRESS ON FILE |
| CHELSEA DE JESUS | ADDRESS ON FILE |
| CHELSEA DEMPSEY | ADDRESS ON FILE |
| CHELSEA DENHAM | ADDRESS ON FILE |
| CHELSEA DERAPS-RICHARDSON | ADDRESS ON FILE |
| CHELSEA DIXON | ADDRESS ON FILE |
| CHELSEA DONELSON | ADDRESS ON FILE |
| CHELSEA DUTY | ADDRESS ON FILE |
| CHELSEA EDENFIELD | ADDRESS ON FILE |
| CHELSEA EMCH | ADDRESS ON FILE |
| CHELSEA EMERY | ADDRESS ON FILE |
| CHELSEA GARCIA | ADDRESS ON FILE |
| CHELSEA GETHERS | ADDRESS ON FILE |
| CHELSEA GRIFFIN | ADDRESS ON FILE |
| CHELSEA GRIFFITHS | ADDRESS ON FILE |
| CHELSEA HALL | ADDRESS ON FILE |
| CHELSEA HAMMOND | ADDRESS ON FILE |
| CHELSEA HANNA | ADDRESS ON FILE |
| CHELSEA HARDING | ADDRESS ON FILE |
| CHELSEA HARLAN | ADDRESS ON FILE |
| CHELSEA HERCHICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHELSEA HINES | ADDRESS ON FILE |
| CHELSEA HITES | ADDRESS ON FILE |
| CHELSEA HOWARD | ADDRESS ON FILE |
| CHELSEA HOWELL | ADDRESS ON FILE |
| CHELSEA HUGHES | ADDRESS ON FILE |
| CHELSEA HUTCHINSON | ADDRESS ON FILE |
| CHELSEA JARDINA | ADDRESS ON FILE |
| CHELSEA JOHNSON | ADDRESS ON FILE |
| CHELSEA JOHNSON | ADDRESS ON FILE |
| CHELSEA JOHNSON | ADDRESS ON FILE |
| CHELSEA KARR | ADDRESS ON FILE |
| CHELSEA KEY | ADDRESS ON FILE |
| CHELSEA KINSEY | ADDRESS ON FILE |
| CHELSEA KIRKBRIDE | ADDRESS ON FILE |
| CHELSEA KRAVEC | ADDRESS ON FILE |
| CHELSEA KRIVDA | ADDRESS ON FILE |
| CHELSEA LAMBERT | ADDRESS ON FILE |
| CHELSEA LANDRY | ADDRESS ON FILE |
| CHELSEA LASZLO | ADDRESS ON FILE |
| CHELSEA LEE | ADDRESS ON FILE |
| CHELSEA LEVERING | ADDRESS ON FILE |
| CHELSEA LYNCH | ADDRESS ON FILE |
| CHELSEA LYNCH | ADDRESS ON FILE |
| CHELSEA MACK | ADDRESS ON FILE |
| CHELSEA MADISON | ADDRESS ON FILE |
| CHELSEA MARRA | ADDRESS ON FILE |
| CHELSEA MATERNA | ADDRESS ON FILE |
| CHELSEA MCDEVITT | ADDRESS ON FILE |
| CHELSEA MCGINNEY | ADDRESS ON FILE |
| CHELSEA MCKINNON | ADDRESS ON FILE |
| CHELSEA MCQUEEN | ADDRESS ON FILE |
| CHELSEA MICHAELIS | ADDRESS ON FILE |
| CHELSEA MICKLE | ADDRESS ON FILE |
| CHELSEA MITCHELL | ADDRESS ON FILE |
| CHELSEA MOORE | ADDRESS ON FILE |
| CHELSEA MORGAN | ADDRESS ON FILE |
| CHELSEA MORGAN | ADDRESS ON FILE |
| CHELSEA NAPERSCHAT | ADDRESS ON FILE |
| CHELSEA NAPPIER | ADDRESS ON FILE |
| CHELSEA NESMITH | ADDRESS ON FILE |
| CHELSEA NEW | ADDRESS ON FILE |
| CHELSEA NEWELL | ADDRESS ON FILE |
| CHELSEA NORWOOD | ADDRESS ON FILE |
| CHELSEA OLIPHANT | ADDRESS ON FILE |
| CHELSEA OLLER | ADDRESS ON FILE |
| CHELSEA PARCHMAN | ADDRESS ON FILE |
| CHELSEA PASSMORE | ADDRESS ON FILE |
| CHELSEA PATOMSON | ADDRESS ON FILE |
| CHELSEA PATTERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHELSEA PEARCE | ADDRESS ON FILE |
| CHELSEA PEREZ | ADDRESS ON FILE |
| CHELSEA PHILLIPS | ADDRESS ON FILE |
| CHELSEA PIERCE | ADDRESS ON FILE |
| CHELSEA POLITAKIS | ADDRESS ON FILE |
| CHELSEA PRESHA | ADDRESS ON FILE |
| CHELSEA PRETZEL | ADDRESS ON FILE |
| CHELSEA PURDY | ADDRESS ON FILE |
| CHELSEA QUINN | ADDRESS ON FILE |
| CHELSEA RANSOM | ADDRESS ON FILE |
| CHELSEA REESE | ADDRESS ON FILE |
| CHELSEA RICHARDSON | ADDRESS ON FILE |
| CHELSEA ROBINSON | ADDRESS ON FILE |
| CHELSEA ROBINSON | ADDRESS ON FILE |
| CHELSEA RUPP | ADDRESS ON FILE |
| CHELSEA RUTH | ADDRESS ON FILE |
| CHELSEA SANDERS | ADDRESS ON FILE |
| CHELSEA SATTERFIELD | ADDRESS ON FILE |
| CHELSEA SAWYER | ADDRESS ON FILE |
| CHELSEA SCHMIDT | ADDRESS ON FILE |
| CHELSEA SCHMITZ | ADDRESS ON FILE |
| CHELSEA SCOTT | ADDRESS ON FILE |
| CHELSEA SCOTT | ADDRESS ON FILE |
| CHELSEA SELF | ADDRESS ON FILE |
| CHELSEA SELLERS | ADDRESS ON FILE |
| CHELSEA SHELDON | ADDRESS ON FILE |
| CHELSEA SHEPHERD | ADDRESS ON FILE |
| CHELSEA SILVA | ADDRESS ON FILE |
| CHELSEA SINE | ADDRESS ON FILE |
| CHELSEA SOUTHWORTH | ADDRESS ON FILE |
| CHELSEA SPENCER | ADDRESS ON FILE |
| CHELSEA SPIWAK | ADDRESS ON FILE |
| CHELSEA STEPHENSON | ADDRESS ON FILE |
| CHELSEA STERNBERG | ADDRESS ON FILE |
| CHELSEA STEWART | ADDRESS ON FILE |
| CHELSEA TELLER | ADDRESS ON FILE |
| CHELSEA THATCHER | ADDRESS ON FILE |
| CHELSEA THOMAS | ADDRESS ON FILE |
| CHELSEA THORNTON | ADDRESS ON FILE |
| CHELSEA TILLMAN | ADDRESS ON FILE |
| CHELSEA VAN NESS | ADDRESS ON FILE |
| CHELSEA VITALE | ADDRESS ON FILE |
| CHELSEA WALKER | ADDRESS ON FILE |
| CHELSEA WARE | ADDRESS ON FILE |
| CHELSEA WARE | ADDRESS ON FILE |
| CHELSEA WEAVER | ADDRESS ON FILE |
| CHELSEA WHELPLEY | ADDRESS ON FILE |
| CHELSEA WICKER | ADDRESS ON FILE |
| CHELSEA WILLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHELSEA WINDLAND | ADDRESS ON FILE |
| CHELSEAY CADOGAN | ADDRESS ON FILE |
| CHELSEE KRISE | ADDRESS ON FILE |
| CHELSEE SMITH | ADDRESS ON FILE |
| CHELSEY ALFORD | ADDRESS ON FILE |
| CHELSEY BARTRO | ADDRESS ON FILE |
| CHELSEY BENTON | ADDRESS ON FILE |
| CHELSEY BLACKWELL | ADDRESS ON FILE |
| CHELSEY DECKER | ADDRESS ON FILE |
| CHELSEY DELK | ADDRESS ON FILE |
| CHELSEY DUNCAN | ADDRESS ON FILE |
| CHELSEY DYKES | ADDRESS ON FILE |
| CHELSEY FEE | ADDRESS ON FILE |
| CHELSEY GAGNE | ADDRESS ON FILE |
| CHELSEY HARGROVE | ADDRESS ON FILE |
| CHELSEY HEAD | ADDRESS ON FILE |
| CHELSEY HOWARD | ADDRESS ON FILE |
| CHELSEY HOWELL | ADDRESS ON FILE |
| CHELSEY HUFFT | ADDRESS ON FILE |
| CHELSEY JOHNSON | ADDRESS ON FILE |
| CHELSEY JONES | ADDRESS ON FILE |
| CHELSEY JONES | ADDRESS ON FILE |
| CHELSEY KEENE | ADDRESS ON FILE |
| CHELSEY LANDMESSER | ADDRESS ON FILE |
| CHELSEY MATTHEWS | ADDRESS ON FILE |
| CHELSEY MORROW | ADDRESS ON FILE |
| CHELSEY OWENS | ADDRESS ON FILE |
| CHELSEY ROE | ADDRESS ON FILE |
| CHELSEY SMITH | ADDRESS ON FILE |
| CHELSEY SNELL | ADDRESS ON FILE |
| CHELSEY SPRADLEY | ADDRESS ON FILE |
| CHELSEY STAUFFER | ADDRESS ON FILE |
| CHELSEY WASHINGTON | ADDRESS ON FILE |
| CHELSEY WOBIG | ADDRESS ON FILE |
| CHELSI GRIFFIN | ADDRESS ON FILE |
| CHELSI SUMMERS | ADDRESS ON FILE |
| CHELSI YACONE | ADDRESS ON FILE |
| CHELSIA CHANDLER | ADDRESS ON FILE |
| CHELSIE BRACKETT | ADDRESS ON FILE |
| CHELSIE CORDERO | ADDRESS ON FILE |
| CHELSIE DAVID | ADDRESS ON FILE |
| CHELSIE DAYES | ADDRESS ON FILE |
| CHELSIE EDWARDS | ADDRESS ON FILE |
| CHELSIE GRIFFIN | ADDRESS ON FILE |
| CHELSIE JACKSON | ADDRESS ON FILE |
| CHELSIE JENNINGS | ADDRESS ON FILE |
| CHELSIE MYERS | ADDRESS ON FILE |
| CHELSIE SABART | ADDRESS ON FILE |
| CHELSIE SANES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHELSIE SMITH | ADDRESS ON FILE |
| CHELSIE SMITH ROBINSON | ADDRESS ON FILE |
| CHELSIE TALLENT | ADDRESS ON FILE |
| CHELSIE TRAHAN | ADDRESS ON FILE |
| CHELSTEY MOORE | ADDRESS ON FILE |
| CHELSTIE WINGER | ADDRESS ON FILE |
| CHELSY TARAFA | ADDRESS ON FILE |
| CHEM DRY OF CHARLESTON | 1038 JENKINS RD UNIT 108 CHARLESTON SC 29407 |
| CHEM DRY OF EAST TN BIG ORANGE CHEM DRY | 2311 CRUMLEY RD STE A GREENBACK TN 37742 |
| CHEM DRY OF ERIE COUNTY | 340 W 26TH STREET ERIE PA 16508 |
| CHEMDRY | 340 W 26TH ST ERIE PA 16508 |
| CHEMDRY OF CHARLESTON | 3022 WOODINGTON PL GOOSE CREEK SC 29445 |
| CHEMUNG CANAL | ATTN: CHRISTINA LOCKNER PO BOX 1522 ELMIRA NY 14902 |
| CHEMUNG CANAL TRUST COMPANY | ATTN: BANK OPERATIONS PO BOX 1522 ELMIRA NY 14902 |
| CHEMUNG COUNTY DEPARTMENT | 103 WASHINGTON ST PO BOX 588 ELMIRA NY 14902 |
| CHEMUNG COUNTY SEWER DISTRICTS | 600 MILTON ST ELMIRA NY 14904 |
| CHENANAH BEST | ADDRESS ON FILE |
| CHENCILLA APPLEWHITE | ADDRESS ON FILE |
| CHENEY ENTERPRISES INC | 2410 W NINE MILE RD PENSACOLA FL 32534 |
| CHENG COHEN | ADDRESS ON FILE |
| CHENGA REALTY GROUP LLC | ATTN SRIDHAR CHADIVE 6301 EDSALL ROAD STE 321 ALEXANDRIA VA 22312 |
| CHENGA REALTY GROUP LLC | PO BOX 941483 C/O ISOLA ASSOCIATES ITF THE LAFAYETTE LIFE INS CO MAITLAND FL 32794 |
| CHENNEL AMISON | ADDRESS ON FILE |
| CHENOA JOHNSON | ADDRESS ON FILE |
| CHENOA MULLEN | ADDRESS ON FILE |
| CHENOA SEUS | ADDRESS ON FILE |
| CHEQUAVIA DALLIS | ADDRESS ON FILE |
| CHER CARRICK | ADDRESS ON FILE |
| CHER SAMELS | ADDRESS ON FILE |
| CHERALEE HASBROUCK | ADDRESS ON FILE |
| CHERANITY OWENS | ADDRESS ON FILE |
| CHERELLE BACKMAN | ADDRESS ON FILE |
| CHERELLE COX | ADDRESS ON FILE |
| CHERI CAMPBELL | ADDRESS ON FILE |
| CHERI CASTLE | ADDRESS ON FILE |
| CHERI CROCKER | ADDRESS ON FILE |
| CHERI LEMERY | ADDRESS ON FILE |
| CHERI PARKS | ADDRESS ON FILE |
| CHERICE CLEMMONS | ADDRESS ON FILE |
| CHERICE MCCLAIN | ADDRESS ON FILE |
| CHERIDAN REDMOND | ADDRESS ON FILE |
| CHERIE DONNELLY | ADDRESS ON FILE |
| CHERIE DUBOIS | ADDRESS ON FILE |
| CHERIE MAES | ADDRESS ON FILE |
| CHERIE MARTINEZ | ADDRESS ON FILE |
| CHERIE MOYER | ADDRESS ON FILE |
| CHERIKA MCKINNON | ADDRESS ON FILE |
| CHERILYN BECKLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHERILYN SUNDBERG | ADDRESS ON FILE |
| CHERINA MYLES | ADDRESS ON FILE |
| CHERISH ASHCRAFT | ADDRESS ON FILE |
| CHERISH BRATTON | ADDRESS ON FILE |
| CHERISH NOFFKE | ADDRESS ON FILE |
| CHERITH FERGUSON | ADDRESS ON FILE |
| CHERLYNN RONEY | ADDRESS ON FILE |
| CHERNAVIA THOMAS | ADDRESS ON FILE |
| CHEROKEE DISTRIBUTING CO INC | 200 MILLER MAIN CIRCLE KNOXVILLE TN 37919 |
| CHEROKEE DUNCAN | ADDRESS ON FILE |
| CHEROKEE MELLO | ADDRESS ON FILE |
| CHEROKEE WOOD | ADDRESS ON FILE |
| CHERONESHA ALLEN | ADDRESS ON FILE |
| CHERRA ATKINSON | ADDRESS ON FILE |
| CHERRELL MITCHELL | ADDRESS ON FILE |
| CHERRISSA JONES | ADDRESS ON FILE |
| CHERRITA WILLIAMS | ADDRESS ON FILE |
| CHERRY DAVIS | ADDRESS ON FILE |
| CHERRY FELDBLUM | ADDRESS ON FILE |
| CHERRY HEWITT | ADDRESS ON FILE |
| CHERRY RIPLEY | ADDRESS ON FILE |
| CHERRY WRIGHT | ADDRESS ON FILE |
| CHERYL BREEDEN | ADDRESS ON FILE |
| CHERYL BREIGHNER | ADDRESS ON FILE |
| CHERYL BUTH | ADDRESS ON FILE |
| CHERYL CALHOUN | ADDRESS ON FILE |
| CHERYL CHRISTOPHER | ADDRESS ON FILE |
| CHERYL DANDO | ADDRESS ON FILE |
| CHERYL DANIEL | ADDRESS ON FILE |
| CHERYL DIXON | ADDRESS ON FILE |
| CHERYL FELTON | ADDRESS ON FILE |
| CHERYL FRENCH | ADDRESS ON FILE |
| CHERYL FRIES | ADDRESS ON FILE |
| CHERYL FUHRMAN | ADDRESS ON FILE |
| CHERYL GALLIMORE | ADDRESS ON FILE |
| CHERYL GILLETTE | ADDRESS ON FILE |
| CHERYL GIORDANO | ADDRESS ON FILE |
| CHERYL HARNOIS | ADDRESS ON FILE |
| CHERYL HARTER | ADDRESS ON FILE |
| CHERYL HOLT | ADDRESS ON FILE |
| CHERYL HUFF | ADDRESS ON FILE |
| CHERYL JAMES | ADDRESS ON FILE |
| CHERYL JONES | ADDRESS ON FILE |
| CHERYL JONES | ADDRESS ON FILE |
| CHERYL KAILBURN | ADDRESS ON FILE |
| CHERYL KELLY | ADDRESS ON FILE |
| CHERYL LATIMER-LINTON | ADDRESS ON FILE |
| CHERYL LITTLEJOHN | ADDRESS ON FILE |
| CHERYL MCDANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHERYL MOONEY | ADDRESS ON FILE |
| CHERYL MOORE | ADDRESS ON FILE |
| CHERYL PARISH | ADDRESS ON FILE |
| CHERYL R CAPELA | ADDRESS ON FILE |
| CHERYL SIMMONS | ADDRESS ON FILE |
| CHERYL SINGLETARY | ADDRESS ON FILE |
| CHERYL SMITH | ADDRESS ON FILE |
| CHERYL SPENCE | ADDRESS ON FILE |
| CHERYL SUMMERS | ADDRESS ON FILE |
| CHERYL VALO | ADDRESS ON FILE |
| CHERYL WAKE | ADDRESS ON FILE |
| CHESANIE CAREY | ADDRESS ON FILE |
| CHESAPEAKE HEALTH DEPARTMENT | 748 N BATTLEFIELD BLVD CHESAPEAKE VA 23320 |
| CHESAPEAKE HEALTH DISTRICT | 748 BATTLEFIELD BLVD N CHESAPEAKE VA 23320 |
| CHESAPEAKE SYSTEM SOLUTIONS (T-RECS) | ONE PERIMETER PARK SOUTH SUITE 102 BIRMINGHAM AL 35243 |
| CHESAPEAKE SYSTEM SOLUTIONS INC | ATTN PETER C VGELBERGER OWINGS CENTRE 10220 S DOLFIELD RD OWINGS MILLS MD 21117 |
| CHESAPEAKE UTILITIES | PO BOX 826531 PHILADELPHIA PA 19182 |
| CHESAPEAKE UTILITIES | PO BOX 826531 PHILADELPHIA PA 19182-6531 |
| CHESAPEAKE UTILITIES | 500 ENERGY LANE DOVER DE 19901 |
| CHESAPEAKE UTILITIES | PO BOX 1678 SALISBURY MD 21802 |
| CHESBAY DISTRIBUTING | 15001 NORTHRIDGE DRIVE CHANTILLY VA 20151 |
| CHESHIRE SHARPE | ADDRESS ON FILE |
| CHESNEY HICKMAN | ADDRESS ON FILE |
| CHESNEY MCCORD | ADDRESS ON FILE |
| CHESSIE MOSLEY | ADDRESS ON FILE |
| CHESTER C FOSGATE COMPANY | 3333 S ORANGE AVE STE 217 C/O CROSSMAN CO MGMT INC ORLANDO FL 32806 |
| CHESTER C FOSGATE COMPANY | 908 SOUTH DELANEY AVE ORLANDO FL 32806 |
| CHESTER CARTER | ADDRESS ON FILE |
| CHESTER RILEY II | ADDRESS ON FILE |
| CHESTER SHINGLES | ADDRESS ON FILE |
| CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES PO BOX 26725 RICHMOND VA 23261-6725 |
| CHESTERFIELD COUNTY | 9840 GOVERNMENT CENTER PKWY CHESTERFIELD VA 23832 |
| CHESTERFIELD COUNTY | P O BOX 71111 CHARLOTTE NC 28271-1111 |
| CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES PO BOX 71143 CHARLOTTE NC 28272 |
| CHESTERFIELD COUNTY HEALTH DEPT | PO BOX 100 CHESTERFIELD VA 23832 |
| CHETAE BOWSER | ADDRESS ON FILE |
| CHETINA CLOUD | ADDRESS ON FILE |
| CHETORIUS KELLY | ADDRESS ON FILE |
| CHEVON JOHNSON | ADDRESS ON FILE |
| CHEYANN LARIVIERE | ADDRESS ON FILE |
| CHEYANN QUATTLEBAUM | ADDRESS ON FILE |
| CHEYANN ZIEMAN | ADDRESS ON FILE |
| CHEYANNA COX | ADDRESS ON FILE |
| CHEYANNA RIVERA | ADDRESS ON FILE |
| CHEYANNE ALBRIGHT | ADDRESS ON FILE |
| CHEYANNE CHAVIS | ADDRESS ON FILE |
| CHEYANNE ELAM | ADDRESS ON FILE |
| CHEYANNE FLEAK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHEYANNE FRAZEE | ADDRESS ON FILE |
| CHEYANNE HERON | ADDRESS ON FILE |
| CHEYANNE KORNEGAY | ADDRESS ON FILE |
| CHEYANNE LANTZ | ADDRESS ON FILE |
| CHEYANNE LAWRENCE | ADDRESS ON FILE |
| CHEYANNE LEWIS | ADDRESS ON FILE |
| CHEYANNE LUND | ADDRESS ON FILE |
| CHEYANNE RATLIFF | ADDRESS ON FILE |
| CHEYANNE SCHULLER | ADDRESS ON FILE |
| CHEYANNE SKELTON | ADDRESS ON FILE |
| CHEYANNE STIDHAM | ADDRESS ON FILE |
| CHEYANNE WOOD | ADDRESS ON FILE |
| CHEYENNE ALLEN | ADDRESS ON FILE |
| CHEYENNE BARBER | ADDRESS ON FILE |
| CHEYENNE BATISTA | ADDRESS ON FILE |
| CHEYENNE BERRINGER | ADDRESS ON FILE |
| CHEYENNE BLUE | ADDRESS ON FILE |
| CHEYENNE BROOKS | ADDRESS ON FILE |
| CHEYENNE BROWN | ADDRESS ON FILE |
| CHEYENNE BROWN | ADDRESS ON FILE |
| CHEYENNE BYRD | ADDRESS ON FILE |
| CHEYENNE CASADY | ADDRESS ON FILE |
| CHEYENNE CATCHINGS | ADDRESS ON FILE |
| CHEYENNE CHASE | ADDRESS ON FILE |
| CHEYENNE CLARK | ADDRESS ON FILE |
| CHEYENNE COMMANDER | ADDRESS ON FILE |
| CHEYENNE CRABTREE | ADDRESS ON FILE |
| CHEYENNE CRANMORE | ADDRESS ON FILE |
| CHEYENNE CREWS | ADDRESS ON FILE |
| CHEYENNE CRIBBS | ADDRESS ON FILE |
| CHEYENNE CUNNINGHAM | ADDRESS ON FILE |
| CHEYENNE DAVIS | ADDRESS ON FILE |
| CHEYENNE DICKSON | ADDRESS ON FILE |
| CHEYENNE DUPREE | ADDRESS ON FILE |
| CHEYENNE ECKENRODE | ADDRESS ON FILE |
| CHEYENNE ELDRIDGE | ADDRESS ON FILE |
| CHEYENNE EMERICH | ADDRESS ON FILE |
| CHEYENNE FROMMER | ADDRESS ON FILE |
| CHEYENNE GARGUS | ADDRESS ON FILE |
| CHEYENNE GRADWELL | ADDRESS ON FILE |
| CHEYENNE GRANTHAM | ADDRESS ON FILE |
| CHEYENNE GREENWOOD | ADDRESS ON FILE |
| CHEYENNE HARRIS | ADDRESS ON FILE |
| CHEYENNE HARRIS | ADDRESS ON FILE |
| CHEYENNE HAWTHORNE | ADDRESS ON FILE |
| CHEYENNE HETTICH | ADDRESS ON FILE |
| CHEYENNE INGRAM | ADDRESS ON FILE |
| CHEYENNE JACKSON | ADDRESS ON FILE |
| CHEYENNE JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHEYENNE KALB | ADDRESS ON FILE |
| CHEYENNE KATZ | ADDRESS ON FILE |
| CHEYENNE KILRAIN | ADDRESS ON FILE |
| CHEYENNE KING | ADDRESS ON FILE |
| CHEYENNE KOENIG-LOYD | ADDRESS ON FILE |
| CHEYENNE LAFEMINA | ADDRESS ON FILE |
| CHEYENNE LITTLEFIELD | ADDRESS ON FILE |
| CHEYENNE LUMPKIN | ADDRESS ON FILE |
| CHEYENNE MANESS | ADDRESS ON FILE |
| CHEYENNE MANNING | ADDRESS ON FILE |
| CHEYENNE MARTIN | ADDRESS ON FILE |
| CHEYENNE MARTIN | ADDRESS ON FILE |
| CHEYENNE MCCARTY | ADDRESS ON FILE |
| CHEYENNE MCMILLAN | ADDRESS ON FILE |
| CHEYENNE MITCHELL | ADDRESS ON FILE |
| CHEYENNE MORONG-FRATILLA | ADDRESS ON FILE |
| CHEYENNE NIEBEL | ADDRESS ON FILE |
| CHEYENNE NOLAND | ADDRESS ON FILE |
| CHEYENNE OLLIFF | ADDRESS ON FILE |
| CHEYENNE PARKER | ADDRESS ON FILE |
| CHEYENNE PEREZ | ADDRESS ON FILE |
| CHEYENNE PHILLIPS | ADDRESS ON FILE |
| CHEYENNE POILE | ADDRESS ON FILE |
| CHEYENNE PRESSWOOD | ADDRESS ON FILE |
| CHEYENNE RAHN | ADDRESS ON FILE |
| CHEYENNE RHODES | ADDRESS ON FILE |
| CHEYENNE RYMERS | ADDRESS ON FILE |
| CHEYENNE SAUERS | ADDRESS ON FILE |
| CHEYENNE SCEARCE | ADDRESS ON FILE |
| CHEYENNE SCHMIDT | ADDRESS ON FILE |
| CHEYENNE SMITH | ADDRESS ON FILE |
| CHEYENNE SOWARDS | ADDRESS ON FILE |
| CHEYENNE STEEN | ADDRESS ON FILE |
| CHEYENNE STOKES | ADDRESS ON FILE |
| CHEYENNE STORK | ADDRESS ON FILE |
| CHEYENNE SYLVESTER | ADDRESS ON FILE |
| CHEYENNE SZACHURY | ADDRESS ON FILE |
| CHEYENNE TOUCHTON | ADDRESS ON FILE |
| CHEYENNE WALLER | ADDRESS ON FILE |
| CHEYENNE WATERMAN | ADDRESS ON FILE |
| CHEYENNE WIER | ADDRESS ON FILE |
| CHEYENNE WILDE | ADDRESS ON FILE |
| CHEYENNE WILKINS WILKINS | ADDRESS ON FILE |
| CHEYENNE WILLIAMSON | ADDRESS ON FILE |
| CHEYENNE WILLIAMSON | ADDRESS ON FILE |
| CHEYLA GARCIA | ADDRESS ON FILE |
| CHEYNA HABERER | ADDRESS ON FILE |
| CHEYNEY JOHN | ADDRESS ON FILE |
| CHEZ CHAMBERLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHEZARAE KNOX | ADDRESS ON FILE |
| CHEZIA SIMPSON | ADDRESS ON FILE |
| CHI-YAN LAW | ADDRESS ON FILE |
| CHIANNE RITCHIE | ADDRESS ON FILE |
| CHIANTE WHITE | ADDRESS ON FILE |
| CHIANTI BUTLER | ADDRESS ON FILE |
| CHIARA CARTER | ADDRESS ON FILE |
| CHIARA MOSHER | ADDRESS ON FILE |
| CHIASON TENKIANG | ADDRESS ON FILE |
| CHICARRA WILLIAMS | ADDRESS ON FILE |
| CHICHOLE NASH | ADDRESS ON FILE |
| CHICK FIL A INC | ATTN.: LEGAL DEPARTMENT - REAL ESTATE 5200 BUFFINGTON ROAD ATLANTA GA 30349 |
| CHICK GATEWOOD SALES COMPANY INC | PO BOX 368 TIFTON GA 31793 |
| CHIDI ANUMUDU | ADDRESS ON FILE |
| CHIDIEBERE AMADI | ADDRESS ON FILE |
| CHIEF EL BAGBY | ADDRESS ON FILE |
| CHIEMEZUO OKORO | ADDRESS ON FILE |
| CHIEMI EBE | ADDRESS ON FILE |
| CHIH-SHENG LIN | ADDRESS ON FILE |
| CHIKONDI MALUNDA | ADDRESS ON FILE |
| CHILLICOTHE CITY INCOME TAX DEPARTMENT | 35 S PAINT ST PO BOX 457 CHILLICOTHE OH 45601-0457 |
| CHIMERE SESLER | ADDRESS ON FILE |
| CHIMEZIE ONYEANUSI | ADDRESS ON FILE |
| CHINA ABDUL-BAQI | ADDRESS ON FILE |
| CHINA BOTELLO BOYD | ADDRESS ON FILE |
| CHINA MACK | ADDRESS ON FILE |
| CHINA MONTGOMERY | ADDRESS ON FILE |
| CHINA PARKS | ADDRESS ON FILE |
| CHINA SMILEY | ADDRESS ON FILE |
| CHINA YATES | ADDRESS ON FILE |
| CHINARA JAMES | ADDRESS ON FILE |
| CHINIA WILSON | ADDRESS ON FILE |
| CHINISHA BUTLER | ADDRESS ON FILE |
| CHINO LIM | ADDRESS ON FILE |
| CHIQUERRA JONES | ADDRESS ON FILE |
| CHIQUETTA LEE | ADDRESS ON FILE |
| CHIQUITA GRIFFIN | ADDRESS ON FILE |
| CHIQUITA TURNER | ADDRESS ON FILE |
| CHIRAY CHEW | ADDRESS ON FILE |
| CHISTOPHER SMITH | ADDRESS ON FILE |
| CHLOE ALVAREZ | ADDRESS ON FILE |
| CHLOE ASUNCION | ADDRESS ON FILE |
| CHLOE BAKER | ADDRESS ON FILE |
| CHLOE BEAN | ADDRESS ON FILE |
| CHLOE CALVERT | ADDRESS ON FILE |
| CHLOE CHEVES | ADDRESS ON FILE |
| CHLOE COLLINS | ADDRESS ON FILE |
| CHLOE COPLEY | ADDRESS ON FILE |
| CHLOE CORBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHLOE CORSON | ADDRESS ON FILE |
| CHLOE CRAWFORD | ADDRESS ON FILE |
| CHLOE CROSBY | ADDRESS ON FILE |
| CHLOE DAUGHERTY | ADDRESS ON FILE |
| CHLOE DODD | ADDRESS ON FILE |
| CHLOE ESKEW | ADDRESS ON FILE |
| CHLOE FISHER | ADDRESS ON FILE |
| CHLOE FLECK | ADDRESS ON FILE |
| CHLOE FRANCIS | ADDRESS ON FILE |
| CHLOE GREEN | ADDRESS ON FILE |
| CHLOE GREEN | ADDRESS ON FILE |
| CHLOE GREEN | ADDRESS ON FILE |
| CHLOE GROVER | ADDRESS ON FILE |
| CHLOE HENRY | ADDRESS ON FILE |
| CHLOE HUTCHINS | ADDRESS ON FILE |
| CHLOE KINDELL | ADDRESS ON FILE |
| CHLOE LAFOND | ADDRESS ON FILE |
| CHLOE LANDRETH | ADDRESS ON FILE |
| CHLOE MAROUSKY | ADDRESS ON FILE |
| CHLOE MCCAULEY | ADDRESS ON FILE |
| CHLOE MOORE | ADDRESS ON FILE |
| CHLOE MORGAN | ADDRESS ON FILE |
| CHLOE PAYSEUR | ADDRESS ON FILE |
| CHLOE POLANCICH | ADDRESS ON FILE |
| CHLOE PROSSER | ADDRESS ON FILE |
| CHLOE QUIN | ADDRESS ON FILE |
| CHLOE SAGENDORPH | ADDRESS ON FILE |
| CHLOE SHUMAKER | ADDRESS ON FILE |
| CHLOE STEWART | ADDRESS ON FILE |
| CHLOE STOKES | ADDRESS ON FILE |
| CHLOE THOMAS | ADDRESS ON FILE |
| CHLOE THOMAS | ADDRESS ON FILE |
| CHLOE TURNER | ADDRESS ON FILE |
| CHLOE ULRICH | ADDRESS ON FILE |
| CHLOE WALTERS | ADDRESS ON FILE |
| CHLOE WARD | ADDRESS ON FILE |
| CHLOE WOODS | ADDRESS ON FILE |
| CHLOE YOUNG | ADDRESS ON FILE |
| CHLOIE DELP | ADDRESS ON FILE |
| CHLYCE SMITH | ADDRESS ON FILE |
| CHOICE BUILDING SERVICES | PO BOX 965 PITTSTON PA 18640 |
| CHOMPUNUCH SUWANPHUECH | ADDRESS ON FILE |
| CHONDA FOSTER | ADDRESS ON FILE |
| CHONDA WILLIAMS | ADDRESS ON FILE |
| CHOP ACQUISITION LLC | PO BOX 846188 BOSTON MA 02284 |
| CHORD ODELL | ADDRESS ON FILE |
| CHRESHONE JONES | ADDRESS ON FILE |
| CHRISTIAN SWANK | ADDRESS ON FILE |
| CHRIOSTOPHER HAGOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRIS ADOU | ADDRESS ON FILE |
| CHRIS ALLENBACH | ADDRESS ON FILE |
| CHRIS ARCE | ADDRESS ON FILE |
| CHRIS ASHER | ADDRESS ON FILE |
| CHRIS BAKER | ADDRESS ON FILE |
| CHRIS BANNING | ADDRESS ON FILE |
| CHRIS BARKLEY | ADDRESS ON FILE |
| CHRIS BECK | ADDRESS ON FILE |
| CHRIS BENCO | ADDRESS ON FILE |
| CHRIS BERNSTEIN | ADDRESS ON FILE |
| CHRIS BOYD | ADDRESS ON FILE |
| CHRIS BRADLEY | ADDRESS ON FILE |
| CHRIS BRANDT | ADDRESS ON FILE |
| CHRIS BRICK | ADDRESS ON FILE |
| CHRIS BROWN | ADDRESS ON FILE |
| CHRIS BUCHANAN | ADDRESS ON FILE |
| CHRIS BUDWELL | ADDRESS ON FILE |
| CHRIS BURGESS | ADDRESS ON FILE |
| CHRIS BUSHMAN | ADDRESS ON FILE |
| CHRIS CALVINAUR | ADDRESS ON FILE |
| CHRIS CANOTT | ADDRESS ON FILE |
| CHRIS CATANZARO | ADDRESS ON FILE |
| CHRIS CHADWICK | ADDRESS ON FILE |
| CHRIS COGER | ADDRESS ON FILE |
| CHRIS COHEN | ADDRESS ON FILE |
| CHRIS COLBERT | ADDRESS ON FILE |
| CHRIS CROFT | ADDRESS ON FILE |
| CHRIS CURRENCE | ADDRESS ON FILE |
| CHRIS DANIELS | ADDRESS ON FILE |
| CHRIS DAUGHTERY | ADDRESS ON FILE |
| CHRIS DAVIS | ADDRESS ON FILE |
| CHRIS DAVIS | ADDRESS ON FILE |
| CHRIS DEFRANCE | ADDRESS ON FILE |
| CHRIS DEMAS | ADDRESS ON FILE |
| CHRIS DENNEY | ADDRESS ON FILE |
| CHRIS DICKERHOFF | ADDRESS ON FILE |
| CHRIS DIES | ADDRESS ON FILE |
| CHRIS EDMUNDSON | ADDRESS ON FILE |
| CHRIS EKLUND | ADDRESS ON FILE |
| CHRIS FLETCHER | ADDRESS ON FILE |
| CHRIS FLYNN | ADDRESS ON FILE |
| CHRIS FOISEY | ADDRESS ON FILE |
| CHRIS GAGNON | ADDRESS ON FILE |
| CHRIS GAY | ADDRESS ON FILE |
| CHRIS GOSNELL-JOHNSON | ADDRESS ON FILE |
| CHRIS GREGORY | ADDRESS ON FILE |
| CHRIS GUNTER | ADDRESS ON FILE |
| CHRIS HAGAN | ADDRESS ON FILE |
| CHRIS HALLOWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRIS HARRISON | ADDRESS ON FILE |
| CHRIS HARROD | ADDRESS ON FILE |
| CHRIS HAYES | ADDRESS ON FILE |
| CHRIS HILL | ADDRESS ON FILE |
| CHRIS HITES | ADDRESS ON FILE |
| CHRIS JARRELL | ADDRESS ON FILE |
| CHRIS JENKINS | ADDRESS ON FILE |
| CHRIS JENNINGS | ADDRESS ON FILE |
| CHRIS JOHNSON | ADDRESS ON FILE |
| CHRIS JONES | ADDRESS ON FILE |
| CHRIS JONES | ADDRESS ON FILE |
| CHRIS JOWERS SR | ADDRESS ON FILE |
| CHRIS KIBBITT | ADDRESS ON FILE |
| CHRIS KINGERY | ADDRESS ON FILE |
| CHRIS KNEZEVICH | ADDRESS ON FILE |
| CHRIS KRAUSE | ADDRESS ON FILE |
| CHRIS LANGEN | ADDRESS ON FILE |
| CHRIS LOCKHART | ADDRESS ON FILE |
| CHRIS MACK | ADDRESS ON FILE |
| CHRIS MAJI | ADDRESS ON FILE |
| CHRIS MASSAGEE | ADDRESS ON FILE |
| CHRIS MATHIS | ADDRESS ON FILE |
| CHRIS MICHAUX | ADDRESS ON FILE |
| CHRIS MILLER | ADDRESS ON FILE |
| CHRIS MINOR | ADDRESS ON FILE |
| CHRIS MORGAN | ADDRESS ON FILE |
| CHRIS OLEARY | ADDRESS ON FILE |
| CHRIS ORDIWAY | ADDRESS ON FILE |
| CHRIS PARTIN | ADDRESS ON FILE |
| CHRIS PENDLETON | ADDRESS ON FILE |
| CHRIS PIERSON | ADDRESS ON FILE |
| CHRIS PRAYLOW | ADDRESS ON FILE |
| CHRIS PRIOR | ADDRESS ON FILE |
| CHRIS PRUITT | ADDRESS ON FILE |
| CHRIS QUINONES | ADDRESS ON FILE |
| CHRIS RAMOS | ADDRESS ON FILE |
| CHRIS RHINE | ADDRESS ON FILE |
| CHRIS RIX | ADDRESS ON FILE |
| CHRIS RUSSELL | ADDRESS ON FILE |
| CHRIS SCHOWALTER | ADDRESS ON FILE |
| CHRIS SEBASTIAN | ADDRESS ON FILE |
| CHRIS SIMES | ADDRESS ON FILE |
| CHRIS SKOMRO | ADDRESS ON FILE |
| CHRIS SNYDER | ADDRESS ON FILE |
| CHRIS STRONER | ADDRESS ON FILE |
| CHRIS TEZEKJIAN | ADDRESS ON FILE |
| CHRIS THAMES | ADDRESS ON FILE |
| CHRIS THEURER | ADDRESS ON FILE |
| CHRIS THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRIS THOMAS | ADDRESS ON FILE |
| CHRIS THOMPSON | ADDRESS ON FILE |
| CHRIS TUCKER | ADDRESS ON FILE |
| CHRIS VASKE | ADDRESS ON FILE |
| CHRIS VIETS | ADDRESS ON FILE |
| CHRIS WAITE | ADDRESS ON FILE |
| CHRIS WERLEY | ADDRESS ON FILE |
| CHRIS WHITTENBERG | ADDRESS ON FILE |
| CHRIS WILLIAMS | ADDRESS ON FILE |
| CHRIS WILLIAMS | ADDRESS ON FILE |
| CHRIS WIMPEE | ADDRESS ON FILE |
| CHRIS WOLFE | ADDRESS ON FILE |
| CHRIS WRIGHT/ CDLE | ADDRESS ON FILE |
| CHRIS YAHNIS COASTAL | PO BOX 5326 FLORENCE SC 29502 |
| CHRIS YAHNIS CORP | PO BOX 5326 1440 NORTH SCHLITZ DR FLORENCE SC 29502 |
| CHRIS YAUGHN PLUMBING | 1270 WOODLAND HEIGHTS DOUGLAS GA 31535 |
| CHRISAYA SIMMINGTON | ADDRESS ON FILE |
| CHRISDIAN LEE | ADDRESS ON FILE |
| CHRISHAN LOVING | ADDRESS ON FILE |
| CHRISHANA MOORE | ADDRESS ON FILE |
| CHRISHAUNA PARKER | ADDRESS ON FILE |
| CHRISHEENA BOYD | ADDRESS ON FILE |
| CHRISHEMA LEGGETT | ADDRESS ON FILE |
| CHRISINA COLE | ADDRESS ON FILE |
| CHRISITNE FABELA | ADDRESS ON FILE |
| CHRISIYA WILLIAMS | ADDRESS ON FILE |
| CHRISROPHER GRETZ | ADDRESS ON FILE |
| CHRISS PLUMBING SERVICE INC | 6404 HWY 301 S PO BOX 3389 RIVERVIEW FL 33568 |
| CHRISSA HARRIS | ADDRESS ON FILE |
| CHRISSI EDWARDS | ADDRESS ON FILE |
| CHRISSI MOOREN | ADDRESS ON FILE |
| CHRISSLEIDY MENA | ADDRESS ON FILE |
| CHRISSY CAIN | ADDRESS ON FILE |
| CHRISSY PEW | ADDRESS ON FILE |
| CHRISSY RUSSI | ADDRESS ON FILE |
| CHRISSY WINTERS | ADDRESS ON FILE |
| CHRISTA BUSBEE | ADDRESS ON FILE |
| CHRISTA HARRISON | ADDRESS ON FILE |
| CHRISTA JOHNSON | ADDRESS ON FILE |
| CHRISTA LATHOS | ADDRESS ON FILE |
| CHRISTA MANZO | ADDRESS ON FILE |
| CHRISTA MASTROIANNI | ADDRESS ON FILE |
| CHRISTA MAYS | ADDRESS ON FILE |
| CHRISTA MCCOY | ADDRESS ON FILE |
| CHRISTA PLEASENTS | ADDRESS ON FILE |
| CHRISTA PYNN | ADDRESS ON FILE |
| CHRISTA SHIVER | ADDRESS ON FILE |
| CHRISTA SNELL | ADDRESS ON FILE |
| CHRISTA STEADWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTA TURNER | ADDRESS ON FILE |
| CHRISTA WHITE | ADDRESS ON FILE |
| CHRISTAIN MELTON | ADDRESS ON FILE |
| CHRISTAIN RIVERA | ADDRESS ON FILE |
| CHRISTAL FLETCHER | ADDRESS ON FILE |
| CHRISTAL GANCEREZ | ADDRESS ON FILE |
| CHRISTAL MOTON | ADDRESS ON FILE |
| CHRISTAL NIX | ADDRESS ON FILE |
| CHRISTAL PRICE | ADDRESS ON FILE |
| CHRISTAL ROBERTS | ADDRESS ON FILE |
| CHRISTAL VAUGHN | ADDRESS ON FILE |
| CHRISTAL WADE | ADDRESS ON FILE |
| CHRISTAN CROSS | ADDRESS ON FILE |
| CHRISTAN DRAPER | ADDRESS ON FILE |
| CHRISTAN ROACH | ADDRESS ON FILE |
| CHRISTAN RODRIGUEZ | ADDRESS ON FILE |
| CHRISTAPHER ROUTLY | ADDRESS ON FILE |
| CHRISTEAN WILSON | ADDRESS ON FILE |
| CHRISTEL CAMP | ADDRESS ON FILE |
| CHRISTEL FREEMAN | ADDRESS ON FILE |
| CHRISTELLE ISME | ADDRESS ON FILE |
| CHRISTEN BRIGHT | ADDRESS ON FILE |
| CHRISTEN GRIFFIN | ADDRESS ON FILE |
| CHRISTEN JOHNSON | ADDRESS ON FILE |
| CHRISTEN LOVELADY | ADDRESS ON FILE |
| CHRISTEN MARSH | ADDRESS ON FILE |
| CHRISTEN NOURRCIER | ADDRESS ON FILE |
| CHRISTEN SIMMONS | ADDRESS ON FILE |
| CHRISTENSEN ENTERPRISES & INVESTMENTS | 6110 SOUTH 350 WEST MURRAY UT 84107 |
| CHRISTENSON CARPET CLEANING | 117 SOUTH HASTINGS AVE SUITE A HASTINGS NE 68901 |
| CHRISTI COSENTINO | ADDRESS ON FILE |
| CHRISTI MYRICK | ADDRESS ON FILE |
| CHRISTI PRICE | ADDRESS ON FILE |
| CHRISTI TILLMAN WALLACE | ADDRESS ON FILE |
| CHRISTIA DELZINGARO | ADDRESS ON FILE |
| CHRISTIAN ABNEY | ADDRESS ON FILE |
| CHRISTIAN ADAMS | ADDRESS ON FILE |
| CHRISTIAN AGOSTO | ADDRESS ON FILE |
| CHRISTIAN AGUILAR | ADDRESS ON FILE |
| CHRISTIAN AGUILAR | ADDRESS ON FILE |
| CHRISTIAN ALEXANDER | ADDRESS ON FILE |
| CHRISTIAN ALEXANDRE | ADDRESS ON FILE |
| CHRISTIAN ALTGILBERS | ADDRESS ON FILE |
| CHRISTIAN ASHBY | ADDRESS ON FILE |
| CHRISTIAN ASHWORTH | ADDRESS ON FILE |
| CHRISTIAN BARNES | ADDRESS ON FILE |
| CHRISTIAN BARRON | ADDRESS ON FILE |
| CHRISTIAN BAULISCH | ADDRESS ON FILE |
| CHRISTIAN BEASLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN BECKER | ADDRESS ON FILE |
| CHRISTIAN BELIANGER LEPPINEN | ADDRESS ON FILE |
| CHRISTIAN BELL | ADDRESS ON FILE |
| CHRISTIAN BENEZE | ADDRESS ON FILE |
| CHRISTIAN BETANCES | ADDRESS ON FILE |
| CHRISTIAN BIRD | ADDRESS ON FILE |
| CHRISTIAN BLACK | ADDRESS ON FILE |
| CHRISTIAN BORJA | ADDRESS ON FILE |
| CHRISTIAN BORTNER | ADDRESS ON FILE |
| CHRISTIAN BOYD | ADDRESS ON FILE |
| CHRISTIAN BREBAN | ADDRESS ON FILE |
| CHRISTIAN BRENEISEN | ADDRESS ON FILE |
| CHRISTIAN BREWER | ADDRESS ON FILE |
| CHRISTIAN BRIDGES | ADDRESS ON FILE |
| CHRISTIAN BROGAN | ADDRESS ON FILE |
| CHRISTIAN BROTHERS PLUMBING | 24819 VAN DYKE AVE CENTER LINE MI 48015 |
| CHRISTIAN BROWN | ADDRESS ON FILE |
| CHRISTIAN BUTRICA | ADDRESS ON FILE |
| CHRISTIAN BYRD | ADDRESS ON FILE |
| CHRISTIAN CABRERA | ADDRESS ON FILE |
| CHRISTIAN CABRERA | ADDRESS ON FILE |
| CHRISTIAN CALVIN | ADDRESS ON FILE |
| CHRISTIAN CANENGUEZ | ADDRESS ON FILE |
| CHRISTIAN CARDENAS | ADDRESS ON FILE |
| CHRISTIAN CASALE | ADDRESS ON FILE |
| CHRISTIAN CICCAGLIONE | ADDRESS ON FILE |
| CHRISTIAN CLAYTON | ADDRESS ON FILE |
| CHRISTIAN CLOWES | ADDRESS ON FILE |
| CHRISTIAN COLE | ADDRESS ON FILE |
| CHRISTIAN COOPER | ADDRESS ON FILE |
| CHRISTIAN COOPER | ADDRESS ON FILE |
| CHRISTIAN COUNTRYMAN | ADDRESS ON FILE |
| CHRISTIAN COX | ADDRESS ON FILE |
| CHRISTIAN CRISPIN | ADDRESS ON FILE |
| CHRISTIAN CROCKETT | ADDRESS ON FILE |
| CHRISTIAN CURTS | ADDRESS ON FILE |
| CHRISTIAN CUTLER | ADDRESS ON FILE |
| CHRISTIAN DABBS | ADDRESS ON FILE |
| CHRISTIAN DALE | ADDRESS ON FILE |
| CHRISTIAN DAVIDSON | ADDRESS ON FILE |
| CHRISTIAN DAVIES | ADDRESS ON FILE |
| CHRISTIAN DAY | ADDRESS ON FILE |
| CHRISTIAN DECHELLIS | ADDRESS ON FILE |
| CHRISTIAN DELGADO | ADDRESS ON FILE |
| CHRISTIAN DELGADO | ADDRESS ON FILE |
| CHRISTIAN DEVINE | ADDRESS ON FILE |
| CHRISTIAN DIGIOVANNI | ADDRESS ON FILE |
| CHRISTIAN DISARRO | ADDRESS ON FILE |
| CHRISTIAN DOMICO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN DRABIK | ADDRESS ON FILE |
| CHRISTIAN ELLIOTT | ADDRESS ON FILE |
| CHRISTIAN ESSER | ADDRESS ON FILE |
| CHRISTIAN FAIRCLOTH | ADDRESS ON FILE |
| CHRISTIAN FIGARATTO | ADDRESS ON FILE |
| CHRISTIAN FIGUEROA | ADDRESS ON FILE |
| CHRISTIAN FORMAN | ADDRESS ON FILE |
| CHRISTIAN FOUNTAIN | ADDRESS ON FILE |
| CHRISTIAN FOUNTAIN | ADDRESS ON FILE |
| CHRISTIAN FRIEDMAN | ADDRESS ON FILE |
| CHRISTIAN GABRIEL DAWKINS | ADDRESS ON FILE |
| CHRISTIAN GAGNON | ADDRESS ON FILE |
| CHRISTIAN GENSKE | ADDRESS ON FILE |
| CHRISTIAN GILYARD | ADDRESS ON FILE |
| CHRISTIAN GOLDEN | ADDRESS ON FILE |
| CHRISTIAN GONZALEZ | ADDRESS ON FILE |
| CHRISTIAN GOODWYN | ADDRESS ON FILE |
| CHRISTIAN GREGG | ADDRESS ON FILE |
| CHRISTIAN GUNN | ADDRESS ON FILE |
| CHRISTIAN HALL | ADDRESS ON FILE |
| CHRISTIAN HALLMAN | ADDRESS ON FILE |
| CHRISTIAN HARMON | ADDRESS ON FILE |
| CHRISTIAN HASSKARL | ADDRESS ON FILE |
| CHRISTIAN HILBRANT | ADDRESS ON FILE |
| CHRISTIAN HORNE | ADDRESS ON FILE |
| CHRISTIAN HOWERTON | ADDRESS ON FILE |
| CHRISTIAN HYDE | ADDRESS ON FILE |
| CHRISTIAN IRIZARRY | ADDRESS ON FILE |
| CHRISTIAN JACKSON | ADDRESS ON FILE |
| CHRISTIAN JAMES | ADDRESS ON FILE |
| CHRISTIAN JEAN-SIMON | ADDRESS ON FILE |
| CHRISTIAN JENSEN | ADDRESS ON FILE |
| CHRISTIAN JIMENEZ | ADDRESS ON FILE |
| CHRISTIAN JOHNSON | ADDRESS ON FILE |
| CHRISTIAN JOHNSON-MORENO | ADDRESS ON FILE |
| CHRISTIAN JOHNSTONE | ADDRESS ON FILE |
| CHRISTIAN JONES | ADDRESS ON FILE |
| CHRISTIAN JORDAN | ADDRESS ON FILE |
| CHRISTIAN KEYS | ADDRESS ON FILE |
| CHRISTIAN KIEFER | ADDRESS ON FILE |
| CHRISTIAN KING | ADDRESS ON FILE |
| CHRISTIAN KLOSSET | ADDRESS ON FILE |
| CHRISTIAN KOTLER | ADDRESS ON FILE |
| CHRISTIAN LAMB | ADDRESS ON FILE |
| CHRISTIAN LAWSON | ADDRESS ON FILE |
| CHRISTIAN LEAKWAY | ADDRESS ON FILE |
| CHRISTIAN LEBRON | ADDRESS ON FILE |
| CHRISTIAN LEWIS | ADDRESS ON FILE |
| CHRISTIAN LITWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN LIVINGSTON | ADDRESS ON FILE |
| CHRISTIAN LONDON | ADDRESS ON FILE |
| CHRISTIAN LONG | ADDRESS ON FILE |
| CHRISTIAN LOVE | ADDRESS ON FILE |
| CHRISTIAN LOVELY | ADDRESS ON FILE |
| CHRISTIAN MACKINEN | ADDRESS ON FILE |
| CHRISTIAN MANACCHIO | ADDRESS ON FILE |
| CHRISTIAN MARTIN | ADDRESS ON FILE |
| CHRISTIAN MASON | ADDRESS ON FILE |
| CHRISTIAN MCDUFFIE | ADDRESS ON FILE |
| CHRISTIAN MEDINA | ADDRESS ON FILE |
| CHRISTIAN MELGAARD | ADDRESS ON FILE |
| CHRISTIAN MENDL | ADDRESS ON FILE |
| CHRISTIAN MIKULA | ADDRESS ON FILE |
| CHRISTIAN MILLER | ADDRESS ON FILE |
| CHRISTIAN MOKIN | ADDRESS ON FILE |
| CHRISTIAN MONTALVO | ADDRESS ON FILE |
| CHRISTIAN MULLIGAN | ADDRESS ON FILE |
| CHRISTIAN MULLINS | ADDRESS ON FILE |
| CHRISTIAN NEALEN | ADDRESS ON FILE |
| CHRISTIAN NIEVES | ADDRESS ON FILE |
| CHRISTIAN NUCKOLLS | ADDRESS ON FILE |
| CHRISTIAN OLBEK | ADDRESS ON FILE |
| CHRISTIAN OSUBA | ADDRESS ON FILE |
| CHRISTIAN OVERTON | ADDRESS ON FILE |
| CHRISTIAN PALACIO | ADDRESS ON FILE |
| CHRISTIAN PAYNE | ADDRESS ON FILE |
| CHRISTIAN PIERSON | ADDRESS ON FILE |
| CHRISTIAN PIETTE | ADDRESS ON FILE |
| CHRISTIAN PRESTWOOD | ADDRESS ON FILE |
| CHRISTIAN PRICE | ADDRESS ON FILE |
| CHRISTIAN PRUITT | ADDRESS ON FILE |
| CHRISTIAN RAMIREZ | ADDRESS ON FILE |
| CHRISTIAN RAMIREZ | ADDRESS ON FILE |
| CHRISTIAN RAMOS | ADDRESS ON FILE |
| CHRISTIAN REYEZ | ADDRESS ON FILE |
| CHRISTIAN REZAC | ADDRESS ON FILE |
| CHRISTIAN RIVERA | ADDRESS ON FILE |
| CHRISTIAN ROBERTS | ADDRESS ON FILE |
| CHRISTIAN RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN ROLLINS | ADDRESS ON FILE |
| CHRISTIAN ROLON | ADDRESS ON FILE |
| CHRISTIAN ROMERO | ADDRESS ON FILE |
| CHRISTIAN ROSS | ADDRESS ON FILE |
| CHRISTIAN ROSS | ADDRESS ON FILE |
| CHRISTIAN RUTLEDGE | ADDRESS ON FILE |
| CHRISTIAN SAENZ MARCALAYA | ADDRESS ON FILE |
| CHRISTIAN SANTIAGO | ADDRESS ON FILE |
| CHRISTIAN SARAGUSA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN SERRANO | ADDRESS ON FILE |
| CHRISTIAN SHEALY | ADDRESS ON FILE |
| CHRISTIAN SHELLEY | ADDRESS ON FILE |
| CHRISTIAN SHERMAN | ADDRESS ON FILE |
| CHRISTIAN SHULTS | ADDRESS ON FILE |
| CHRISTIAN SLATER | ADDRESS ON FILE |
| CHRISTIAN SMITH | ADDRESS ON FILE |
| CHRISTIAN SMITH | ADDRESS ON FILE |
| CHRISTIAN SOMMERS | ADDRESS ON FILE |
| CHRISTIAN STEVENS | ADDRESS ON FILE |
| CHRISTIAN STEWART | ADDRESS ON FILE |
| CHRISTIAN SUGGS | ADDRESS ON FILE |
| CHRISTIAN SULLIVAN | ADDRESS ON FILE |
| CHRISTIAN SUMMERS-COUCH | ADDRESS ON FILE |
| CHRISTIAN TAYLOR | ADDRESS ON FILE |
| CHRISTIAN TAYLOR | ADDRESS ON FILE |
| CHRISTIAN TENORIO | ADDRESS ON FILE |
| CHRISTIAN THOMAS | ADDRESS ON FILE |
| CHRISTIAN THOMPSON | ADDRESS ON FILE |
| CHRISTIAN THOMPSON | ADDRESS ON FILE |
| CHRISTIAN THOMPSON | ADDRESS ON FILE |
| CHRISTIAN THOMPSON | ADDRESS ON FILE |
| CHRISTIAN THORNE | ADDRESS ON FILE |
| CHRISTIAN TODD | ADDRESS ON FILE |
| CHRISTIAN TODD | ADDRESS ON FILE |
| CHRISTIAN TORRES | ADDRESS ON FILE |
| CHRISTIAN TUCKER | ADDRESS ON FILE |
| CHRISTIAN VAN AVERY | ADDRESS ON FILE |
| CHRISTIAN VAUGHAN | ADDRESS ON FILE |
| CHRISTIAN VAUGHN | ADDRESS ON FILE |
| CHRISTIAN WAGNER | ADDRESS ON FILE |
| CHRISTIAN WALKER | ADDRESS ON FILE |
| CHRISTIAN WARD | ADDRESS ON FILE |
| CHRISTIAN WARE | ADDRESS ON FILE |
| CHRISTIAN WARREN | ADDRESS ON FILE |
| CHRISTIAN WESTBROOK | ADDRESS ON FILE |
| CHRISTIAN WHITAKER | ADDRESS ON FILE |
| CHRISTIAN WHITLOW | ADDRESS ON FILE |
| CHRISTIAN WILLEY | ADDRESS ON FILE |
| CHRISTIAN WILLIAMS | ADDRESS ON FILE |
| CHRISTIAN WILLIAMS | ADDRESS ON FILE |
| CHRISTIAN WILLIAMSON | ADDRESS ON FILE |
| CHRISTIAN WILLIS | ADDRESS ON FILE |
| CHRISTIAN WILSON | ADDRESS ON FILE |
| CHRISTIAN WILSON | ADDRESS ON FILE |
| CHRISTIAN WILSON | ADDRESS ON FILE |
| CHRISTIAN WING | ADDRESS ON FILE |
| CHRISTIAN WINGERT | ADDRESS ON FILE |
| CHRISTIAN WOOTEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN YOUNG | ADDRESS ON FILE |
| CHRISTIANA BADGER | ADDRESS ON FILE |
| CHRISTIANA FELDER | ADDRESS ON FILE |
| CHRISTIANA MENDOLA | ADDRESS ON FILE |
| CHRISTIANA MOORE | ADDRESS ON FILE |
| CHRISTIANA WILLIAMS | ADDRESS ON FILE |
| CHRISTIANNA MARTIN | ADDRESS ON FILE |
| CHRISTIANNA NICHOL | ADDRESS ON FILE |
| CHRISTIANNA SMITH | ADDRESS ON FILE |
| CHRISTIANNE LOWE | ADDRESS ON FILE |
| CHRISTIANNE SUKITSCH | ADDRESS ON FILE |
| CHRISTIE BORDERS | ADDRESS ON FILE |
| CHRISTIE BROWN | ADDRESS ON FILE |
| CHRISTIE CARMODY | ADDRESS ON FILE |
| CHRISTIE CASUSO | ADDRESS ON FILE |
| CHRISTIE COKER | ADDRESS ON FILE |
| CHRISTIE FRANKS | ADDRESS ON FILE |
| CHRISTIE HALE | ADDRESS ON FILE |
| CHRISTIE HEATH | ADDRESS ON FILE |
| CHRISTIE JENSEN | ADDRESS ON FILE |
| CHRISTIE KELLY | ADDRESS ON FILE |
| CHRISTIE NELSON | ADDRESS ON FILE |
| CHRISTIE PUNTIERI | ADDRESS ON FILE |
| CHRISTIE SHAPIRO | ADDRESS ON FILE |
| CHRISTIE STRICKLAND | ADDRESS ON FILE |
| CHRISTIE WALLACE | ADDRESS ON FILE |
| CHRISTIN BRISCOE | ADDRESS ON FILE |
| CHRISTIN DAVIS | ADDRESS ON FILE |
| CHRISTIN FRAZIER | ADDRESS ON FILE |
| CHRISTIN GOSPODAREK | ADDRESS ON FILE |
| CHRISTIN HANSEN | ADDRESS ON FILE |
| CHRISTIN JONES | ADDRESS ON FILE |
| CHRISTIN KING | ADDRESS ON FILE |
| CHRISTIN MCFALLS | ADDRESS ON FILE |
| CHRISTIN MITCHELL | ADDRESS ON FILE |
| CHRISTIN REYNOLDS | ADDRESS ON FILE |
| CHRISTINA ADAMS | ADDRESS ON FILE |
| CHRISTINA ADAMS | ADDRESS ON FILE |
| CHRISTINA AGUILAR | ADDRESS ON FILE |
| CHRISTINA ALKIRE | ADDRESS ON FILE |
| CHRISTINA AMES | ADDRESS ON FILE |
| CHRISTINA ARCOBASSO | ADDRESS ON FILE |
| CHRISTINA ASKEW | ADDRESS ON FILE |
| CHRISTINA BAKER | ADDRESS ON FILE |
| CHRISTINA BARR | ADDRESS ON FILE |
| CHRISTINA BARRY | ADDRESS ON FILE |
| CHRISTINA BATES | ADDRESS ON FILE |
| CHRISTINA BEASLEY | ADDRESS ON FILE |
| CHRISTINA BELONY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA BICKHAM | ADDRESS ON FILE |
| CHRISTINA BIESIADECKI | ADDRESS ON FILE |
| CHRISTINA BIZELLI | ADDRESS ON FILE |
| CHRISTINA BONUS | ADDRESS ON FILE |
| CHRISTINA BOUCHILLON | ADDRESS ON FILE |
| CHRISTINA BRADSHAW | ADDRESS ON FILE |
| CHRISTINA BRAMLETT | ADDRESS ON FILE |
| CHRISTINA BROWN | ADDRESS ON FILE |
| CHRISTINA BROWN | ADDRESS ON FILE |
| CHRISTINA BROWN | ADDRESS ON FILE |
| CHRISTINA BURRIS | ADDRESS ON FILE |
| CHRISTINA CAMBLOR | ADDRESS ON FILE |
| CHRISTINA CANTWELL | ADDRESS ON FILE |
| CHRISTINA CARPENTER | ADDRESS ON FILE |
| CHRISTINA CASTRO | ADDRESS ON FILE |
| CHRISTINA CERULLO | ADDRESS ON FILE |
| CHRISTINA CHESMORE | ADDRESS ON FILE |
| CHRISTINA CLARK | ADDRESS ON FILE |
| CHRISTINA CONE | ADDRESS ON FILE |
| CHRISTINA CRABTREE | ADDRESS ON FILE |
| CHRISTINA CRAMER | ADDRESS ON FILE |
| CHRISTINA CRANE | ADDRESS ON FILE |
| CHRISTINA CREAMER | ADDRESS ON FILE |
| CHRISTINA CUSTARD | ADDRESS ON FILE |
| CHRISTINA DAVIS | ADDRESS ON FILE |
| CHRISTINA DAVIS | ADDRESS ON FILE |
| CHRISTINA DEAN | ADDRESS ON FILE |
| CHRISTINA DEMPSEY | ADDRESS ON FILE |
| CHRISTINA DEROSIER | ADDRESS ON FILE |
| CHRISTINA DILLS | ADDRESS ON FILE |
| CHRISTINA DULANEY | ADDRESS ON FILE |
| CHRISTINA EISELE | ADDRESS ON FILE |
| CHRISTINA EMERY | ADDRESS ON FILE |
| CHRISTINA FINEGAN | ADDRESS ON FILE |
| CHRISTINA FISH | ADDRESS ON FILE |
| CHRISTINA FISHER | ADDRESS ON FILE |
| CHRISTINA FLECKENSTEIN | ADDRESS ON FILE |
| CHRISTINA FONNER | ADDRESS ON FILE |
| CHRISTINA FORTINI | ADDRESS ON FILE |
| CHRISTINA FOWLER | ADDRESS ON FILE |
| CHRISTINA FULLER | ADDRESS ON FILE |
| CHRISTINA GASKILL | ADDRESS ON FILE |
| CHRISTINA GERMAINE | ADDRESS ON FILE |
| CHRISTINA GERTIN | ADDRESS ON FILE |
| CHRISTINA GLOVER | ADDRESS ON FILE |
| CHRISTINA GOLDWASSER | ADDRESS ON FILE |
| CHRISTINA GORNEY | ADDRESS ON FILE |
| CHRISTINA GRIEGO | ADDRESS ON FILE |
| CHRISTINA GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTINA HAINES | ADDRESS ON FILE |
| CHRISTINA HALL | ADDRESS ON FILE |
| CHRISTINA HARDTLE | ADDRESS ON FILE |
| CHRISTINA HARROLD | ADDRESS ON FILE |
| CHRISTINA HEDRICK | ADDRESS ON FILE |
| CHRISTINA HILLDRUP | ADDRESS ON FILE |
| CHRISTINA HILYARD | ADDRESS ON FILE |
| CHRISTINA HOFF | ADDRESS ON FILE |
| CHRISTINA HOLCOMB | ADDRESS ON FILE |
| CHRISTINA HOLMGREN | ADDRESS ON FILE |
| CHRISTINA HOLT | ADDRESS ON FILE |
| CHRISTINA HORNE | ADDRESS ON FILE |
| CHRISTINA HUA | ADDRESS ON FILE |
| CHRISTINA JACKSON | ADDRESS ON FILE |
| CHRISTINA JACOBS | ADDRESS ON FILE |
| CHRISTINA JENKINS | ADDRESS ON FILE |
| CHRISTINA JENKINS | ADDRESS ON FILE |
| CHRISTINA JONES | ADDRESS ON FILE |
| CHRISTINA JONES | ADDRESS ON FILE |
| CHRISTINA JONES | ADDRESS ON FILE |
| CHRISTINA KALATHAS | ADDRESS ON FILE |
| CHRISTINA KASSON | ADDRESS ON FILE |
| CHRISTINA KELLEY | ADDRESS ON FILE |
| CHRISTINA KELLEY | ADDRESS ON FILE |
| CHRISTINA KEOWN | ADDRESS ON FILE |
| CHRISTINA KIDD | ADDRESS ON FILE |
| CHRISTINA KILLIAN | ADDRESS ON FILE |
| CHRISTINA KNOX | ADDRESS ON FILE |
| CHRISTINA KOVALIK | ADDRESS ON FILE |
| CHRISTINA LACROSS | ADDRESS ON FILE |
| CHRISTINA LAKE | ADDRESS ON FILE |
| CHRISTINA LAMANO | ADDRESS ON FILE |
| CHRISTINA LAMB | ADDRESS ON FILE |
| CHRISTINA LAVALLA | ADDRESS ON FILE |
| CHRISTINA LAWSON | ADDRESS ON FILE |
| CHRISTINA LEVIO | ADDRESS ON FILE |
| CHRISTINA LIVINGSTON | ADDRESS ON FILE |
| CHRISTINA LOCKHART | ADDRESS ON FILE |
| CHRISTINA LUNA | ADDRESS ON FILE |
| CHRISTINA MACHADO | ADDRESS ON FILE |
| CHRISTINA MALFA | ADDRESS ON FILE |
| CHRISTINA MALONE | ADDRESS ON FILE |
| CHRISTINA MARTIN | ADDRESS ON FILE |
| CHRISTINA MASTER | ADDRESS ON FILE |
| CHRISTINA MCGINNIS | ADDRESS ON FILE |
| CHRISTINA MCROBERTS | ADDRESS ON FILE |
| CHRISTINA MENDEZ | ADDRESS ON FILE |
| CHRISTINA MILES | ADDRESS ON FILE |
| CHRISTINA MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTINA MILLER | ADDRESS ON FILE |
| CHRISTINA MITCHELL | ADDRESS ON FILE |
| CHRISTINA MONTGOMERY | ADDRESS ON FILE |
| CHRISTINA MOOERS | ADDRESS ON FILE |
| CHRISTINA MOORE | ADDRESS ON FILE |
| CHRISTINA MOORE | ADDRESS ON FILE |
| CHRISTINA MORRISON | ADDRESS ON FILE |
| CHRISTINA MURPHY | ADDRESS ON FILE |
| CHRISTINA NATION | ADDRESS ON FILE |
| CHRISTINA NELSON | ADDRESS ON FILE |
| CHRISTINA NIEVES | ADDRESS ON FILE |
| CHRISTINA NORMAN | ADDRESS ON FILE |
| CHRISTINA NYLANDER | ADDRESS ON FILE |
| CHRISTINA OBRIEN | ADDRESS ON FILE |
| CHRISTINA OLIVER | ADDRESS ON FILE |
| CHRISTINA PEDREIRA | ADDRESS ON FILE |
| CHRISTINA PELUSO | ADDRESS ON FILE |
| CHRISTINA PEREZ | ADDRESS ON FILE |
| CHRISTINA PERKINS | ADDRESS ON FILE |
| CHRISTINA PERKINS | ADDRESS ON FILE |
| CHRISTINA PERRY | ADDRESS ON FILE |
| CHRISTINA PERRY | ADDRESS ON FILE |
| CHRISTINA PEYTON | ADDRESS ON FILE |
| CHRISTINA PIZZUTO | ADDRESS ON FILE |
| CHRISTINA POLVINALE | ADDRESS ON FILE |
| CHRISTINA POULIN | ADDRESS ON FILE |
| CHRISTINA PRICE | ADDRESS ON FILE |
| CHRISTINA PRINCE | ADDRESS ON FILE |
| CHRISTINA PUTZBACH | ADDRESS ON FILE |
| CHRISTINA PYTEL | ADDRESS ON FILE |
| CHRISTINA QUIMIRO | ADDRESS ON FILE |
| CHRISTINA RAY | ADDRESS ON FILE |
| CHRISTINA REILLY | ADDRESS ON FILE |
| CHRISTINA REMMEY | ADDRESS ON FILE |
| CHRISTINA RIVERA | ADDRESS ON FILE |
| CHRISTINA RIZZO | ADDRESS ON FILE |
| CHRISTINA ROMERO | ADDRESS ON FILE |
| CHRISTINA RYAN | ADDRESS ON FILE |
| CHRISTINA SALAMONE | ADDRESS ON FILE |
| CHRISTINA SAMPSON | ADDRESS ON FILE |
| CHRISTINA SAMUELS | ADDRESS ON FILE |
| CHRISTINA SANDERS | ADDRESS ON FILE |
| CHRISTINA SANDERS | ADDRESS ON FILE |
| CHRISTINA SANTORO | ADDRESS ON FILE |
| CHRISTINA SECKINGER | ADDRESS ON FILE |
| CHRISTINA SHAFRAN | ADDRESS ON FILE |
| CHRISTINA SHARP | ADDRESS ON FILE |
| CHRISTINA SHERWOOD | ADDRESS ON FILE |
| CHRISTINA SKELTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA SMITH | ADDRESS ON FILE |
| CHRISTINA SORRENTINO | ADDRESS ON FILE |
| CHRISTINA STAMPER | ADDRESS ON FILE |
| CHRISTINA STANLEY | ADDRESS ON FILE |
| CHRISTINA STARLING | ADDRESS ON FILE |
| CHRISTINA STEBENS | ADDRESS ON FILE |
| CHRISTINA STEELE | ADDRESS ON FILE |
| CHRISTINA STEVENS | ADDRESS ON FILE |
| CHRISTINA STEVENS | ADDRESS ON FILE |
| CHRISTINA STRIPPOLI | ADDRESS ON FILE |
| CHRISTINA TAYLOR | ADDRESS ON FILE |
| CHRISTINA TEER | ADDRESS ON FILE |
| CHRISTINA THOMPSON | ADDRESS ON FILE |
| CHRISTINA THOMPSON | ADDRESS ON FILE |
| CHRISTINA THOMSEN | ADDRESS ON FILE |
| CHRISTINA TORRES | ADDRESS ON FILE |
| CHRISTINA TOWNSEND | ADDRESS ON FILE |
| CHRISTINA TROKEY | ADDRESS ON FILE |
| CHRISTINA TROTTER | ADDRESS ON FILE |
| CHRISTINA TUCKER | ADDRESS ON FILE |
| CHRISTINA TULLY | ADDRESS ON FILE |
| CHRISTINA TURNBLOOM | ADDRESS ON FILE |
| CHRISTINA VILLAGOMEZ | ADDRESS ON FILE |
| CHRISTINA WALKER | ADDRESS ON FILE |
| CHRISTINA WARD | ADDRESS ON FILE |
| CHRISTINA WEBSTER | ADDRESS ON FILE |
| CHRISTINA WECKERLY | ADDRESS ON FILE |
| CHRISTINA WHITE | ADDRESS ON FILE |
| CHRISTINA WHITEHEAD | ADDRESS ON FILE |
| CHRISTINA WILLIAMSON | ADDRESS ON FILE |
| CHRISTINA WILLIAMSON | ADDRESS ON FILE |
| CHRISTINA WILSON | ADDRESS ON FILE |
| CHRISTINA WITHERSPOON | ADDRESS ON FILE |
| CHRISTINA WRIGHT | ADDRESS ON FILE |
| CHRISTINA ZARCONE | ADDRESS ON FILE |
| CHRISTINE ADAMCZYK | ADDRESS ON FILE |
| CHRISTINE ANDERSON | ADDRESS ON FILE |
| CHRISTINE ATKINSON | ADDRESS ON FILE |
| CHRISTINE AUSTIN | ADDRESS ON FILE |
| CHRISTINE BARBER | ADDRESS ON FILE |
| CHRISTINE BEAL | ADDRESS ON FILE |
| CHRISTINE BEAULIEU | ADDRESS ON FILE |
| CHRISTINE BELBACHIR | ADDRESS ON FILE |
| CHRISTINE BIRNBAUM | ADDRESS ON FILE |
| CHRISTINE BOWERS | ADDRESS ON FILE |
| CHRISTINE BROZYNA | ADDRESS ON FILE |
| CHRISTINE CARTER | ADDRESS ON FILE |
| CHRISTINE CLEARY | ADDRESS ON FILE |
| CHRISTINE COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE CULVER | ADDRESS ON FILE |
| CHRISTINE CURRY | ADDRESS ON FILE |
| CHRISTINE DAVILA | ADDRESS ON FILE |
| CHRISTINE DEVINE | ADDRESS ON FILE |
| CHRISTINE DIAZ | ADDRESS ON FILE |
| CHRISTINE ERICSON | ADDRESS ON FILE |
| CHRISTINE FAIN | ADDRESS ON FILE |
| CHRISTINE FOWLER-NEAL | ADDRESS ON FILE |
| CHRISTINE GAMM | ADDRESS ON FILE |
| CHRISTINE GEMSHEIM | ADDRESS ON FILE |
| CHRISTINE GLENNIE | ADDRESS ON FILE |
| CHRISTINE GLIONNA | ADDRESS ON FILE |
| CHRISTINE GRIESHOP | ADDRESS ON FILE |
| CHRISTINE HACKLEY | ADDRESS ON FILE |
| CHRISTINE HALLER | ADDRESS ON FILE |
| CHRISTINE HANLEY | ADDRESS ON FILE |
| CHRISTINE HARRELSON | ADDRESS ON FILE |
| CHRISTINE HARRISON | ADDRESS ON FILE |
| CHRISTINE HAUGHN | ADDRESS ON FILE |
| CHRISTINE HEBERT | ADDRESS ON FILE |
| CHRISTINE HERMAN | ADDRESS ON FILE |
| CHRISTINE HOPKINS | ADDRESS ON FILE |
| CHRISTINE HOWINGTON | ADDRESS ON FILE |
| CHRISTINE HURLEY | ADDRESS ON FILE |
| CHRISTINE INNIGER | ADDRESS ON FILE |
| CHRISTINE JENKINS | ADDRESS ON FILE |
| CHRISTINE JENNINGS | ADDRESS ON FILE |
| CHRISTINE JESSING | ADDRESS ON FILE |
| CHRISTINE KIMBREL | ADDRESS ON FILE |
| CHRISTINE KING | ADDRESS ON FILE |
| CHRISTINE KIRK | ADDRESS ON FILE |
| CHRISTINE KIRKLAND | ADDRESS ON FILE |
| CHRISTINE LAABS | ADDRESS ON FILE |
| CHRISTINE LARSEN | ADDRESS ON FILE |
| CHRISTINE LATONE | ADDRESS ON FILE |
| CHRISTINE LESKO | ADDRESS ON FILE |
| CHRISTINE LOWERY | ADDRESS ON FILE |
| CHRISTINE M IRVIN | ADDRESS ON FILE |
| CHRISTINE MACIOS | ADDRESS ON FILE |
| CHRISTINE MATHEWSON | ADDRESS ON FILE |
| CHRISTINE MATOWITZ | ADDRESS ON FILE |
| CHRISTINE MILLER | ADDRESS ON FILE |
| CHRISTINE MILLER-MCCOY | ADDRESS ON FILE |
| CHRISTINE MINER | ADDRESS ON FILE |
| CHRISTINE MOBLEY | ADDRESS ON FILE |
| CHRISTINE MOUNAYAR | ADDRESS ON FILE |
| CHRISTINE MULLER | ADDRESS ON FILE |
| CHRISTINE MURPHY | ADDRESS ON FILE |
| CHRISTINE NORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTINE OJEDA | ADDRESS ON FILE |
| CHRISTINE OUELLETTE | ADDRESS ON FILE |
| CHRISTINE PAPEN | ADDRESS ON FILE |
| CHRISTINE POIROT | ADDRESS ON FILE |
| CHRISTINE RICE | ADDRESS ON FILE |
| CHRISTINE SANDERS | ADDRESS ON FILE |
| CHRISTINE SEREMBA | ADDRESS ON FILE |
| CHRISTINE SHATTO | ADDRESS ON FILE |
| CHRISTINE SHINER | ADDRESS ON FILE |
| CHRISTINE SMITH | ADDRESS ON FILE |
| CHRISTINE SMYTH | ADDRESS ON FILE |
| CHRISTINE SOTER | ADDRESS ON FILE |
| CHRISTINE SQUIRES | ADDRESS ON FILE |
| CHRISTINE STANFIELD | ADDRESS ON FILE |
| CHRISTINE STONE | ADDRESS ON FILE |
| CHRISTINE STREATH | ADDRESS ON FILE |
| CHRISTINE SWISHER | ADDRESS ON FILE |
| CHRISTINE TANNER | ADDRESS ON FILE |
| CHRISTINE TREZZA | ADDRESS ON FILE |
| CHRISTINE TROTT | ADDRESS ON FILE |
| CHRISTINE VIGLIANO | ADDRESS ON FILE |
| CHRISTINE WARD | ADDRESS ON FILE |
| CHRISTINE YOHANNES | ADDRESS ON FILE |
| CHRISTION BURNS | ADDRESS ON FILE |
| CHRISTLE HOWARD | ADDRESS ON FILE |
| CHRISTLIM HAUTER | ADDRESS ON FILE |
| CHRISTMAS WHITFIELD | ADDRESS ON FILE |
| CHRISTNA CHAVIS | ADDRESS ON FILE |
| CHRISTO BRITTO | ADDRESS ON FILE |
| CHRISTOFF BRAGG | ADDRESS ON FILE |
| CHRISTOPER DILLAHA | ADDRESS ON FILE |
| CHRISTOPHER ABBINGTON | ADDRESS ON FILE |
| CHRISTOPHER ADAMS | ADDRESS ON FILE |
| CHRISTOPHER ADAMS | ADDRESS ON FILE |
| CHRISTOPHER AIKEY | ADDRESS ON FILE |
| CHRISTOPHER ALDRICH | ADDRESS ON FILE |
| CHRISTOPHER ALLEN | ADDRESS ON FILE |
| CHRISTOPHER ALLEN | ADDRESS ON FILE |
| CHRISTOPHER ALLEN | ADDRESS ON FILE |
| CHRISTOPHER ALLEN | ADDRESS ON FILE |
| CHRISTOPHER ALLISON | ADDRESS ON FILE |
| CHRISTOPHER ANDERSON | ADDRESS ON FILE |
| CHRISTOPHER ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER ANGLIN | ADDRESS ON FILE |
| CHRISTOPHER ANTAYA | ADDRESS ON FILE |
| CHRISTOPHER ARCHIBALD | ADDRESS ON FILE |
| CHRISTOPHER ARMIJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER ARMSTRONG | ADDRESS ON FILE |
| CHRISTOPHER ARREGUIN | ADDRESS ON FILE |
| CHRISTOPHER ATKINSON | ADDRESS ON FILE |
| CHRISTOPHER ATKINSON RAJARAM | ADDRESS ON FILE |
| CHRISTOPHER AUDITORE | ADDRESS ON FILE |
| CHRISTOPHER AUSTIN | ADDRESS ON FILE |
| CHRISTOPHER AVILA | ADDRESS ON FILE |
| CHRISTOPHER BAGLEY | ADDRESS ON FILE |
| CHRISTOPHER BAILEY | ADDRESS ON FILE |
| CHRISTOPHER BAILEY | ADDRESS ON FILE |
| CHRISTOPHER BAKER | ADDRESS ON FILE |
| CHRISTOPHER BALDWIN | ADDRESS ON FILE |
| CHRISTOPHER BALDWIN | ADDRESS ON FILE |
| CHRISTOPHER BALL | ADDRESS ON FILE |
| CHRISTOPHER BALLARD | ADDRESS ON FILE |
| CHRISTOPHER BANKS | ADDRESS ON FILE |
| CHRISTOPHER BANKS | ADDRESS ON FILE |
| CHRISTOPHER BARBE | ADDRESS ON FILE |
| CHRISTOPHER BARLOW | ADDRESS ON FILE |
| CHRISTOPHER BARNETT | ADDRESS ON FILE |
| CHRISTOPHER BARNHILL | ADDRESS ON FILE |
| CHRISTOPHER BARTH | ADDRESS ON FILE |
| CHRISTOPHER BARTLETT | ADDRESS ON FILE |
| CHRISTOPHER BATTLE | ADDRESS ON FILE |
| CHRISTOPHER BECK | ADDRESS ON FILE |
| CHRISTOPHER BELL | ADDRESS ON FILE |
| CHRISTOPHER BELTRAMI | ADDRESS ON FILE |
| CHRISTOPHER BENEDICT | ADDRESS ON FILE |
| CHRISTOPHER BENJAMIN | ADDRESS ON FILE |
| CHRISTOPHER BENNETT | ADDRESS ON FILE |
| CHRISTOPHER BENNETT | ADDRESS ON FILE |
| CHRISTOPHER BERNARD | ADDRESS ON FILE |
| CHRISTOPHER BERRY | ADDRESS ON FILE |
| CHRISTOPHER BETHEL | ADDRESS ON FILE |
| CHRISTOPHER BETTS | ADDRESS ON FILE |
| CHRISTOPHER BEVERIDGE | ADDRESS ON FILE |
| CHRISTOPHER BEVINGTON | ADDRESS ON FILE |
| CHRISTOPHER BIANCHI | ADDRESS ON FILE |
| CHRISTOPHER BIBEAU | ADDRESS ON FILE |
| CHRISTOPHER BILLINGS | ADDRESS ON FILE |
| CHRISTOPHER BIRT | ADDRESS ON FILE |
| CHRISTOPHER BIVENS | ADDRESS ON FILE |
| CHRISTOPHER BLACK | ADDRESS ON FILE |
| CHRISTOPHER BLAKELY | ADDRESS ON FILE |
| CHRISTOPHER BLATZ | ADDRESS ON FILE |
| CHRISTOPHER BOONE | ADDRESS ON FILE |
| CHRISTOPHER BOSWELL | ADDRESS ON FILE |
| CHRISTOPHER BOURKE | ADDRESS ON FILE |
| CHRISTOPHER BOWCOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER BOWEN | ADDRESS ON FILE |
| CHRISTOPHER BOYD | ADDRESS ON FILE |
| CHRISTOPHER BOYD | ADDRESS ON FILE |
| CHRISTOPHER BOYD | ADDRESS ON FILE |
| CHRISTOPHER BRADSHAW | ADDRESS ON FILE |
| CHRISTOPHER BREEDEN | ADDRESS ON FILE |
| CHRISTOPHER BREEDING | ADDRESS ON FILE |
| CHRISTOPHER BROOKS | ADDRESS ON FILE |
| CHRISTOPHER BROPHY | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BRUNO | ADDRESS ON FILE |
| CHRISTOPHER BRUNO-BENN | ADDRESS ON FILE |
| CHRISTOPHER BRYANT | ADDRESS ON FILE |
| CHRISTOPHER BRYANT | ADDRESS ON FILE |
| CHRISTOPHER BRYANT-SAMPSON | ADDRESS ON FILE |
| CHRISTOPHER BUCY | ADDRESS ON FILE |
| CHRISTOPHER BUENDIA | ADDRESS ON FILE |
| CHRISTOPHER BUIE | ADDRESS ON FILE |
| CHRISTOPHER BULLOCK | ADDRESS ON FILE |
| CHRISTOPHER BURKINS | ADDRESS ON FILE |
| CHRISTOPHER BURNS | ADDRESS ON FILE |
| CHRISTOPHER BURPEE | ADDRESS ON FILE |
| CHRISTOPHER BURR | ADDRESS ON FILE |
| CHRISTOPHER BURROUGHS | ADDRESS ON FILE |
| CHRISTOPHER BURRUSS | ADDRESS ON FILE |
| CHRISTOPHER BUSH | ADDRESS ON FILE |
| CHRISTOPHER BUZZARD | ADDRESS ON FILE |
| CHRISTOPHER CAIN | ADDRESS ON FILE |
| CHRISTOPHER CALLIHAM | ADDRESS ON FILE |
| CHRISTOPHER CAMPBELL | ADDRESS ON FILE |
| CHRISTOPHER CAMPBELL | ADDRESS ON FILE |
| CHRISTOPHER CANELLA | ADDRESS ON FILE |
| CHRISTOPHER CARABALLO | ADDRESS ON FILE |
| CHRISTOPHER CARMANY | ADDRESS ON FILE |
| CHRISTOPHER CARPENTER | ADDRESS ON FILE |
| CHRISTOPHER CARTER | ADDRESS ON FILE |
| CHRISTOPHER CARTER | ADDRESS ON FILE |
| CHRISTOPHER CARUCCI | ADDRESS ON FILE |
| CHRISTOPHER CASS | ADDRESS ON FILE |
| CHRISTOPHER CATHCART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER CHAMBERS | ADDRESS ON FILE |
| CHRISTOPHER CHANDLER | ADDRESS ON FILE |
| CHRISTOPHER CHAPMAN | ADDRESS ON FILE |
| CHRISTOPHER CHASTAIN | ADDRESS ON FILE |
| CHRISTOPHER CHATMAN | ADDRESS ON FILE |
| CHRISTOPHER CHINI | ADDRESS ON FILE |
| CHRISTOPHER CHO | ADDRESS ON FILE |
| CHRISTOPHER CLARK | ADDRESS ON FILE |
| CHRISTOPHER CLARK | ADDRESS ON FILE |
| CHRISTOPHER CLASBY | ADDRESS ON FILE |
| CHRISTOPHER CLAY | ADDRESS ON FILE |
| CHRISTOPHER CLEARY | ADDRESS ON FILE |
| CHRISTOPHER CLEMENTS | ADDRESS ON FILE |
| CHRISTOPHER CLIFTON | ADDRESS ON FILE |
| CHRISTOPHER CLOSE | ADDRESS ON FILE |
| CHRISTOPHER COFFEE | ADDRESS ON FILE |
| CHRISTOPHER COLBURN | ADDRESS ON FILE |
| CHRISTOPHER COLE | ADDRESS ON FILE |
| CHRISTOPHER COLEMAN | ADDRESS ON FILE |
| CHRISTOPHER COLLINS | ADDRESS ON FILE |
| CHRISTOPHER COLLINS | ADDRESS ON FILE |
| CHRISTOPHER COLLORA | ADDRESS ON FILE |
| CHRISTOPHER COMBS | ADDRESS ON FILE |
| CHRISTOPHER COMEAU | ADDRESS ON FILE |
| CHRISTOPHER CONLEY | ADDRESS ON FILE |
| CHRISTOPHER CONN | ADDRESS ON FILE |
| CHRISTOPHER CONNELL | ADDRESS ON FILE |
| CHRISTOPHER CONNELLY | ADDRESS ON FILE |
| CHRISTOPHER CONSIGLIO | ADDRESS ON FILE |
| CHRISTOPHER COOK | ADDRESS ON FILE |
| CHRISTOPHER COOK | ADDRESS ON FILE |
| CHRISTOPHER COOPER | ADDRESS ON FILE |
| CHRISTOPHER COOPER | ADDRESS ON FILE |
| CHRISTOPHER COTTER | ADDRESS ON FILE |
| CHRISTOPHER COUCH | ADDRESS ON FILE |
| CHRISTOPHER COX | ADDRESS ON FILE |
| CHRISTOPHER COX | ADDRESS ON FILE |
| CHRISTOPHER CRANFORD | ADDRESS ON FILE |
| CHRISTOPHER CREGGER | ADDRESS ON FILE |
| CHRISTOPHER CREGGER | ADDRESS ON FILE |
| CHRISTOPHER CRICK | ADDRESS ON FILE |
| CHRISTOPHER CRISP | ADDRESS ON FILE |
| CHRISTOPHER CROCE | ADDRESS ON FILE |
| CHRISTOPHER CROWE | ADDRESS ON FILE |
| CHRISTOPHER CSUTOR | ADDRESS ON FILE |
| CHRISTOPHER CUBAS | ADDRESS ON FILE |
| CHRISTOPHER CUELLAR | ADDRESS ON FILE |
| CHRISTOPHER CULLEN | ADDRESS ON FILE |
| CHRISTOPHER CUNNINGHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER CUSHMAN | ADDRESS ON FILE |
| CHRISTOPHER CUTRUFFELLO | ADDRESS ON FILE |
| CHRISTOPHER DANAHER | ADDRESS ON FILE |
| CHRISTOPHER DANCE | ADDRESS ON FILE |
| CHRISTOPHER DANIEL | ADDRESS ON FILE |
| CHRISTOPHER DARK | ADDRESS ON FILE |
| CHRISTOPHER DARNELL | ADDRESS ON FILE |
| CHRISTOPHER DAVIES | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DAY | ADDRESS ON FILE |
| CHRISTOPHER DE LA CRUZ | ADDRESS ON FILE |
| CHRISTOPHER DEHART | ADDRESS ON FILE |
| CHRISTOPHER DELEON | ADDRESS ON FILE |
| CHRISTOPHER DELGADO | ADDRESS ON FILE |
| CHRISTOPHER DELIA | ADDRESS ON FILE |
| CHRISTOPHER DEMPSEY | ADDRESS ON FILE |
| CHRISTOPHER DENHAM | ADDRESS ON FILE |
| CHRISTOPHER DENISON | ADDRESS ON FILE |
| CHRISTOPHER DEPARTHY | ADDRESS ON FILE |
| CHRISTOPHER DEVINE | ADDRESS ON FILE |
| CHRISTOPHER DIAL-BURTON | ADDRESS ON FILE |
| CHRISTOPHER DIAZ | ADDRESS ON FILE |
| CHRISTOPHER DICKSON | ADDRESS ON FILE |
| CHRISTOPHER DIGNAN | ADDRESS ON FILE |
| CHRISTOPHER DIGNAZIO | ADDRESS ON FILE |
| CHRISTOPHER DIMEGLIO | ADDRESS ON FILE |
| CHRISTOPHER DOCKINS | ADDRESS ON FILE |
| CHRISTOPHER DODD | ADDRESS ON FILE |
| CHRISTOPHER DOLLERSON | ADDRESS ON FILE |
| CHRISTOPHER DOMICO | ADDRESS ON FILE |
| CHRISTOPHER DOMINGUEZ | ADDRESS ON FILE |
| CHRISTOPHER DORSEY | ADDRESS ON FILE |
| CHRISTOPHER DORTCH | ADDRESS ON FILE |
| CHRISTOPHER DOW | ADDRESS ON FILE |
| CHRISTOPHER DOW | ADDRESS ON FILE |
| CHRISTOPHER DRAPER | ADDRESS ON FILE |
| CHRISTOPHER DUARTE | ADDRESS ON FILE |
| CHRISTOPHER DUBE | ADDRESS ON FILE |
| CHRISTOPHER DUCKETT | ADDRESS ON FILE |
| CHRISTOPHER DUENAS | ADDRESS ON FILE |
| CHRISTOPHER DUMOUCHEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER DUNCAN | ADDRESS ON FILE |
| CHRISTOPHER DUPLANTIS | ADDRESS ON FILE |
| CHRISTOPHER DUPREE | ADDRESS ON FILE |
| CHRISTOPHER DUPREE | ADDRESS ON FILE |
| CHRISTOPHER DURST | ADDRESS ON FILE |
| CHRISTOPHER DUVAL | ADDRESS ON FILE |
| CHRISTOPHER ECKART | ADDRESS ON FILE |
| CHRISTOPHER EDWARDS | ADDRESS ON FILE |
| CHRISTOPHER EDWARDS | ADDRESS ON FILE |
| CHRISTOPHER EDWARDS | ADDRESS ON FILE |
| CHRISTOPHER ELLIOTT | ADDRESS ON FILE |
| CHRISTOPHER ELLIS | ADDRESS ON FILE |
| CHRISTOPHER EMMERSON | ADDRESS ON FILE |
| CHRISTOPHER ERICKSEN | ADDRESS ON FILE |
| CHRISTOPHER ESPOSITO | ADDRESS ON FILE |
| CHRISTOPHER EVANS | ADDRESS ON FILE |
| CHRISTOPHER EWING | ADDRESS ON FILE |
| CHRISTOPHER EXOM | ADDRESS ON FILE |
| CHRISTOPHER FAULK | ADDRESS ON FILE |
| CHRISTOPHER FAUVER | ADDRESS ON FILE |
| CHRISTOPHER FAVER | ADDRESS ON FILE |
| CHRISTOPHER FEASTER | ADDRESS ON FILE |
| CHRISTOPHER FEATHERS | ADDRESS ON FILE |
| CHRISTOPHER FELDER | ADDRESS ON FILE |
| CHRISTOPHER FERRY | ADDRESS ON FILE |
| CHRISTOPHER FIGUEROA | ADDRESS ON FILE |
| CHRISTOPHER FINDLEY | ADDRESS ON FILE |
| CHRISTOPHER FINLEY | ADDRESS ON FILE |
| CHRISTOPHER FISHER | ADDRESS ON FILE |
| CHRISTOPHER FIX | ADDRESS ON FILE |
| CHRISTOPHER FLOWERS | ADDRESS ON FILE |
| CHRISTOPHER FORD | ADDRESS ON FILE |
| CHRISTOPHER FORDE | ADDRESS ON FILE |
| CHRISTOPHER FORGET | ADDRESS ON FILE |
| CHRISTOPHER FOUGNIE | ADDRESS ON FILE |
| CHRISTOPHER FOUST | ADDRESS ON FILE |
| CHRISTOPHER FOWLER | ADDRESS ON FILE |
| CHRISTOPHER FOX | ADDRESS ON FILE |
| CHRISTOPHER FRANCO | ADDRESS ON FILE |
| CHRISTOPHER FRANCOIS | ADDRESS ON FILE |
| CHRISTOPHER FRAZIER | ADDRESS ON FILE |
| CHRISTOPHER FRYAR | ADDRESS ON FILE |
| CHRISTOPHER FULLER | ADDRESS ON FILE |
| CHRISTOPHER FUSS | ADDRESS ON FILE |
| CHRISTOPHER GALLANT | ADDRESS ON FILE |
| CHRISTOPHER GAMBLE | ADDRESS ON FILE |
| CHRISTOPHER GANDY | ADDRESS ON FILE |
| CHRISTOPHER GARNER | ADDRESS ON FILE |
| CHRISTOPHER GENTRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER GETTIG | ADDRESS ON FILE |
| CHRISTOPHER GIBSON | ADDRESS ON FILE |
| CHRISTOPHER GIBSON | ADDRESS ON FILE |
| CHRISTOPHER GIBSON | ADDRESS ON FILE |
| CHRISTOPHER GILBERT | ADDRESS ON FILE |
| CHRISTOPHER GILLIAM | ADDRESS ON FILE |
| CHRISTOPHER GILMAN | ADDRESS ON FILE |
| CHRISTOPHER GLADNEY | ADDRESS ON FILE |
| CHRISTOPHER GOVAN MCCRIMON | ADDRESS ON FILE |
| CHRISTOPHER GRAFF | ADDRESS ON FILE |
| CHRISTOPHER GRAHAM | ADDRESS ON FILE |
| CHRISTOPHER GRALEWSKI | ADDRESS ON FILE |
| CHRISTOPHER GRANT | ADDRESS ON FILE |
| CHRISTOPHER GREEN | ADDRESS ON FILE |
| CHRISTOPHER GREEN | ADDRESS ON FILE |
| CHRISTOPHER GREENE | ADDRESS ON FILE |
| CHRISTOPHER GREENFIELD | ADDRESS ON FILE |
| CHRISTOPHER GRIER | ADDRESS ON FILE |
| CHRISTOPHER GRIFFIN | ADDRESS ON FILE |
| CHRISTOPHER GRIFFITH | ADDRESS ON FILE |
| CHRISTOPHER GUARENO | ADDRESS ON FILE |
| CHRISTOPHER GUSHWA | ADDRESS ON FILE |
| CHRISTOPHER GUTTMAN | ADDRESS ON FILE |
| CHRISTOPHER HAAS | ADDRESS ON FILE |
| CHRISTOPHER HAINES | ADDRESS ON FILE |
| CHRISTOPHER HALEY | ADDRESS ON FILE |
| CHRISTOPHER HAMMAN | ADDRESS ON FILE |
| CHRISTOPHER HAMMETT | ADDRESS ON FILE |
| CHRISTOPHER HANING | ADDRESS ON FILE |
| CHRISTOPHER HANLEY | ADDRESS ON FILE |
| CHRISTOPHER HARDY | ADDRESS ON FILE |
| CHRISTOPHER HARPER | ADDRESS ON FILE |
| CHRISTOPHER HARPER | ADDRESS ON FILE |
| CHRISTOPHER HARRIS | ADDRESS ON FILE |
| CHRISTOPHER HARRIS | ADDRESS ON FILE |
| CHRISTOPHER HARRIS | ADDRESS ON FILE |
| CHRISTOPHER HARSHBARGER | ADDRESS ON FILE |
| CHRISTOPHER HARTLEY | ADDRESS ON FILE |
| CHRISTOPHER HARTMAN | ADDRESS ON FILE |
| CHRISTOPHER HAUSCH | ADDRESS ON FILE |
| CHRISTOPHER HAYNES | ADDRESS ON FILE |
| CHRISTOPHER HAYNES | ADDRESS ON FILE |
| CHRISTOPHER HEAD | ADDRESS ON FILE |
| CHRISTOPHER HEARLEY | ADDRESS ON FILE |
| CHRISTOPHER HEMPHILL | ADDRESS ON FILE |
| CHRISTOPHER HENN | ADDRESS ON FILE |
| CHRISTOPHER HENRICH | ADDRESS ON FILE |
| CHRISTOPHER HENRY | ADDRESS ON FILE |
| CHRISTOPHER HERRING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER HERTZBERG | ADDRESS ON FILE |
| CHRISTOPHER HIGHLEY | ADDRESS ON FILE |
| CHRISTOPHER HILL | ADDRESS ON FILE |
| CHRISTOPHER HILL | ADDRESS ON FILE |
| CHRISTOPHER HILL | ADDRESS ON FILE |
| CHRISTOPHER HILLIARD | ADDRESS ON FILE |
| CHRISTOPHER HILTON | ADDRESS ON FILE |
| CHRISTOPHER HINSON | ADDRESS ON FILE |
| CHRISTOPHER HOCKING | ADDRESS ON FILE |
| CHRISTOPHER HODGE | ADDRESS ON FILE |
| CHRISTOPHER HOFF | ADDRESS ON FILE |
| CHRISTOPHER HOFFMAN | ADDRESS ON FILE |
| CHRISTOPHER HOGAN | ADDRESS ON FILE |
| CHRISTOPHER HOLCOMB | ADDRESS ON FILE |
| CHRISTOPHER HOLDAWAY | ADDRESS ON FILE |
| CHRISTOPHER HOLLY | ADDRESS ON FILE |
| CHRISTOPHER HOLMAN | ADDRESS ON FILE |
| CHRISTOPHER HOLMES | ADDRESS ON FILE |
| CHRISTOPHER HOLTZMAN | ADDRESS ON FILE |
| CHRISTOPHER HOOPER | ADDRESS ON FILE |
| CHRISTOPHER HOPKINS | ADDRESS ON FILE |
| CHRISTOPHER HOUSTON | ADDRESS ON FILE |
| CHRISTOPHER HOWARD | ADDRESS ON FILE |
| CHRISTOPHER HUBER | ADDRESS ON FILE |
| CHRISTOPHER HUCKEBA | ADDRESS ON FILE |
| CHRISTOPHER HUDDLESTON | ADDRESS ON FILE |
| CHRISTOPHER HUDDLESTON | ADDRESS ON FILE |
| CHRISTOPHER HUFF | ADDRESS ON FILE |
| CHRISTOPHER HUGHES | ADDRESS ON FILE |
| CHRISTOPHER HUGHES | ADDRESS ON FILE |
| CHRISTOPHER HULL | ADDRESS ON FILE |
| CHRISTOPHER HUNT | ADDRESS ON FILE |
| CHRISTOPHER HUNTER | ADDRESS ON FILE |
| CHRISTOPHER HURD | ADDRESS ON FILE |
| CHRISTOPHER HURLEY | ADDRESS ON FILE |
| CHRISTOPHER HURT | ADDRESS ON FILE |
| CHRISTOPHER ISAAC | ADDRESS ON FILE |
| CHRISTOPHER JACKSON | ADDRESS ON FILE |
| CHRISTOPHER JACKSON | ADDRESS ON FILE |
| CHRISTOPHER JACKSON | ADDRESS ON FILE |
| CHRISTOPHER JACOBSEN | ADDRESS ON FILE |
| CHRISTOPHER JAGGARS | ADDRESS ON FILE |
| CHRISTOPHER JENKINS | ADDRESS ON FILE |
| CHRISTOPHER JENKINS | ADDRESS ON FILE |
| CHRISTOPHER JENKINS | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JORDAN | ADDRESS ON FILE |
| CHRISTOPHER JORDAN | ADDRESS ON FILE |
| CHRISTOPHER JORDAN | ADDRESS ON FILE |
| CHRISTOPHER JOZEFICK | ADDRESS ON FILE |
| CHRISTOPHER JULIUS | ADDRESS ON FILE |
| CHRISTOPHER JUSTICE | ADDRESS ON FILE |
| CHRISTOPHER KASLON | ADDRESS ON FILE |
| CHRISTOPHER KEE | ADDRESS ON FILE |
| CHRISTOPHER KEEGAN | ADDRESS ON FILE |
| CHRISTOPHER KEITH | ADDRESS ON FILE |
| CHRISTOPHER KELLEY | ADDRESS ON FILE |
| CHRISTOPHER KELLY | ADDRESS ON FILE |
| CHRISTOPHER KENNEDY | ADDRESS ON FILE |
| CHRISTOPHER KENNEDY | ADDRESS ON FILE |
| CHRISTOPHER KENNEY | ADDRESS ON FILE |
| CHRISTOPHER KENON | ADDRESS ON FILE |
| CHRISTOPHER KIMMICK | ADDRESS ON FILE |
| CHRISTOPHER KING | ADDRESS ON FILE |
| CHRISTOPHER KING | ADDRESS ON FILE |
| CHRISTOPHER KING | ADDRESS ON FILE |
| CHRISTOPHER KING | ADDRESS ON FILE |
| CHRISTOPHER KLINE | ADDRESS ON FILE |
| CHRISTOPHER KOPLAS | ADDRESS ON FILE |
| CHRISTOPHER KORATSIS | ADDRESS ON FILE |
| CHRISTOPHER KOTYK | ADDRESS ON FILE |
| CHRISTOPHER KRULIC | ADDRESS ON FILE |
| CHRISTOPHER KUSIAPPOUH | ADDRESS ON FILE |
| CHRISTOPHER LAM | ADDRESS ON FILE |
| CHRISTOPHER LAMB | ADDRESS ON FILE |
| CHRISTOPHER LANE | ADDRESS ON FILE |
| CHRISTOPHER LARIVERE | ADDRESS ON FILE |
| CHRISTOPHER LAW | ADDRESS ON FILE |
| CHRISTOPHER LAZO | ADDRESS ON FILE |
| CHRISTOPHER LEBEAU | ADDRESS ON FILE |
| CHRISTOPHER LEDEE | ADDRESS ON FILE |
| CHRISTOPHER LEDFORD | ADDRESS ON FILE |
| CHRISTOPHER LEDFORD | ADDRESS ON FILE |
| CHRISTOPHER LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER LEMANSKI | ADDRESS ON FILE |
| CHRISTOPHER LENTZ | ADDRESS ON FILE |
| CHRISTOPHER LESLIE | ADDRESS ON FILE |
| CHRISTOPHER LEWIS | ADDRESS ON FILE |
| CHRISTOPHER LEWIS | ADDRESS ON FILE |
| CHRISTOPHER LEWIS | ADDRESS ON FILE |
| CHRISTOPHER LISTER | ADDRESS ON FILE |
| CHRISTOPHER LITTLE | ADDRESS ON FILE |
| CHRISTOPHER LITTLETON | ADDRESS ON FILE |
| CHRISTOPHER LLOYD | ADDRESS ON FILE |
| CHRISTOPHER LOCKLEAR | ADDRESS ON FILE |
| CHRISTOPHER LOGAN | ADDRESS ON FILE |
| CHRISTOPHER LOMAURO | ADDRESS ON FILE |
| CHRISTOPHER LOMBARDI | ADDRESS ON FILE |
| CHRISTOPHER LOONEY | ADDRESS ON FILE |
| CHRISTOPHER LOPEZ-SANTOS | ADDRESS ON FILE |
| CHRISTOPHER LOTT JR | ADDRESS ON FILE |
| CHRISTOPHER LOVE | ADDRESS ON FILE |
| CHRISTOPHER LOWENSTEIN | ADDRESS ON FILE |
| CHRISTOPHER LOWERY | ADDRESS ON FILE |
| CHRISTOPHER LOWMAN | ADDRESS ON FILE |
| CHRISTOPHER LOWSKY | ADDRESS ON FILE |
| CHRISTOPHER LOWTHER | ADDRESS ON FILE |
| CHRISTOPHER LUTHI | ADDRESS ON FILE |
| CHRISTOPHER LYNN | ADDRESS ON FILE |
| CHRISTOPHER MACALUSO | ADDRESS ON FILE |
| CHRISTOPHER MACK | ADDRESS ON FILE |
| CHRISTOPHER MACKENZIE | ADDRESS ON FILE |
| CHRISTOPHER MAGEE | ADDRESS ON FILE |
| CHRISTOPHER MAHAFFEY | ADDRESS ON FILE |
| CHRISTOPHER MALCZEWSKI | ADDRESS ON FILE |
| CHRISTOPHER MALONE | ADDRESS ON FILE |
| CHRISTOPHER MALONE | ADDRESS ON FILE |
| CHRISTOPHER MARAESSO | ADDRESS ON FILE |
| CHRISTOPHER MARINEZ | ADDRESS ON FILE |
| CHRISTOPHER MARSHALL | ADDRESS ON FILE |
| CHRISTOPHER MARSHALL | ADDRESS ON FILE |
| CHRISTOPHER MARTIN | ADDRESS ON FILE |
| CHRISTOPHER MARTIN | ADDRESS ON FILE |
| CHRISTOPHER MARTUCCI | ADDRESS ON FILE |
| CHRISTOPHER MATTISON | ADDRESS ON FILE |
| CHRISTOPHER MAY | ADDRESS ON FILE |
| CHRISTOPHER MAY | ADDRESS ON FILE |
| CHRISTOPHER MCALLISTER | ADDRESS ON FILE |
| CHRISTOPHER MCCARN | ADDRESS ON FILE |
| CHRISTOPHER MCCLURE | ADDRESS ON FILE |
| CHRISTOPHER MCCOMBS | ADDRESS ON FILE |
| CHRISTOPHER MCCORMICK SR | ADDRESS ON FILE |
| CHRISTOPHER MCDONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER MCDOUGLE | ADDRESS ON FILE |
| CHRISTOPHER MCDOWELL | ADDRESS ON FILE |
| CHRISTOPHER MCGEE | ADDRESS ON FILE |
| CHRISTOPHER MCHENRY | ADDRESS ON FILE |
| CHRISTOPHER MCHUGH | ADDRESS ON FILE |
| CHRISTOPHER MCNEALY | ADDRESS ON FILE |
| CHRISTOPHER MCPIKE | ADDRESS ON FILE |
| CHRISTOPHER MCWAIN | ADDRESS ON FILE |
| CHRISTOPHER MECKES | ADDRESS ON FILE |
| CHRISTOPHER MEEK | ADDRESS ON FILE |
| CHRISTOPHER MERRILL | ADDRESS ON FILE |
| CHRISTOPHER MERTENS | ADDRESS ON FILE |
| CHRISTOPHER MEYER | ADDRESS ON FILE |
| CHRISTOPHER MICHALSKI | ADDRESS ON FILE |
| CHRISTOPHER MICHEL | ADDRESS ON FILE |
| CHRISTOPHER MILHOUSE | ADDRESS ON FILE |
| CHRISTOPHER MILLER | ADDRESS ON FILE |
| CHRISTOPHER MILLS | ADDRESS ON FILE |
| CHRISTOPHER MILLS | ADDRESS ON FILE |
| CHRISTOPHER MILLWARD | ADDRESS ON FILE |
| CHRISTOPHER MILUM | ADDRESS ON FILE |
| CHRISTOPHER MINER | ADDRESS ON FILE |
| CHRISTOPHER MINICK | ADDRESS ON FILE |
| CHRISTOPHER MITCHELL | ADDRESS ON FILE |
| CHRISTOPHER MITCHELL | ADDRESS ON FILE |
| CHRISTOPHER MOFFETT | ADDRESS ON FILE |
| CHRISTOPHER MOLZON | ADDRESS ON FILE |
| CHRISTOPHER MONAHAN | ADDRESS ON FILE |
| CHRISTOPHER MONTAGNA | ADDRESS ON FILE |
| CHRISTOPHER MONTALVO | ADDRESS ON FILE |
| CHRISTOPHER MONTECALVO | ADDRESS ON FILE |
| CHRISTOPHER MOODY | ADDRESS ON FILE |
| CHRISTOPHER MOORE | ADDRESS ON FILE |
| CHRISTOPHER MORGAN | ADDRESS ON FILE |
| CHRISTOPHER MORGAN | ADDRESS ON FILE |
| CHRISTOPHER MORRIS | ADDRESS ON FILE |
| CHRISTOPHER MORRIS | ADDRESS ON FILE |
| CHRISTOPHER MORRISON | ADDRESS ON FILE |
| CHRISTOPHER MORTON | ADDRESS ON FILE |
| CHRISTOPHER MOSLEY | ADDRESS ON FILE |
| CHRISTOPHER MUNOZ | ADDRESS ON FILE |
| CHRISTOPHER MURPHY | ADDRESS ON FILE |
| CHRISTOPHER MURRAY | ADDRESS ON FILE |
| CHRISTOPHER MURRAY | ADDRESS ON FILE |
| CHRISTOPHER MUSE | ADDRESS ON FILE |
| CHRISTOPHER MYERS | ADDRESS ON FILE |
| CHRISTOPHER MYERS | ADDRESS ON FILE |
| CHRISTOPHER MYERS | ADDRESS ON FILE |
| CHRISTOPHER MYSHRALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER NANCE | ADDRESS ON FILE |
| CHRISTOPHER NATIVIDAD | ADDRESS ON FILE |
| CHRISTOPHER NAUSE | ADDRESS ON FILE |
| CHRISTOPHER NAVARRO | ADDRESS ON FILE |
| CHRISTOPHER NEGRON | ADDRESS ON FILE |
| CHRISTOPHER NELSON | ADDRESS ON FILE |
| CHRISTOPHER NEVILLE | ADDRESS ON FILE |
| CHRISTOPHER NEWMAN | ADDRESS ON FILE |
| CHRISTOPHER NISH | ADDRESS ON FILE |
| CHRISTOPHER NIX | ADDRESS ON FILE |
| CHRISTOPHER NORDMAN | ADDRESS ON FILE |
| CHRISTOPHER NORRIS | ADDRESS ON FILE |
| CHRISTOPHER NUNEZ | ADDRESS ON FILE |
| CHRISTOPHER OAKLEY | ADDRESS ON FILE |
| CHRISTOPHER OCONNOR | ADDRESS ON FILE |
| CHRISTOPHER ODEM | ADDRESS ON FILE |
| CHRISTOPHER OEHMEN | ADDRESS ON FILE |
| CHRISTOPHER OGDEN | ADDRESS ON FILE |
| CHRISTOPHER OLIVER | ADDRESS ON FILE |
| CHRISTOPHER OLIVER | ADDRESS ON FILE |
| CHRISTOPHER ORBIN | ADDRESS ON FILE |
| CHRISTOPHER OSBORNE | ADDRESS ON FILE |
| CHRISTOPHER OSULLIVAN | ADDRESS ON FILE |
| CHRISTOPHER OTAKAN | ADDRESS ON FILE |
| CHRISTOPHER OWENS | ADDRESS ON FILE |
| CHRISTOPHER PADGETT | ADDRESS ON FILE |
| CHRISTOPHER PAGE | ADDRESS ON FILE |
| CHRISTOPHER PAIGE | ADDRESS ON FILE |
| CHRISTOPHER PALMER | ADDRESS ON FILE |
| CHRISTOPHER PANARELLO | ADDRESS ON FILE |
| CHRISTOPHER PAPPAS | ADDRESS ON FILE |
| CHRISTOPHER PAREDES | ADDRESS ON FILE |
| CHRISTOPHER PARENT | ADDRESS ON FILE |
| CHRISTOPHER PARKS | ADDRESS ON FILE |
| CHRISTOPHER PASS | ADDRESS ON FILE |
| CHRISTOPHER PATMAN | ADDRESS ON FILE |
| CHRISTOPHER PATTERSON | ADDRESS ON FILE |
| CHRISTOPHER PATTON | ADDRESS ON FILE |
| CHRISTOPHER PAUL | ADDRESS ON FILE |
| CHRISTOPHER PAULEY | ADDRESS ON FILE |
| CHRISTOPHER PAYTON | ADDRESS ON FILE |
| CHRISTOPHER PEARSON | ADDRESS ON FILE |
| CHRISTOPHER PEARSON | ADDRESS ON FILE |
| CHRISTOPHER PEDIGO | ADDRESS ON FILE |
| CHRISTOPHER PELL | ADDRESS ON FILE |
| CHRISTOPHER PELLAM | ADDRESS ON FILE |
| CHRISTOPHER PELLEGRINO | ADDRESS ON FILE |
| CHRISTOPHER PENDER | ADDRESS ON FILE |
| CHRISTOPHER PERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER PERHAM | ADDRESS ON FILE |
| CHRISTOPHER PERRY | ADDRESS ON FILE |
| CHRISTOPHER PERRY | ADDRESS ON FILE |
| CHRISTOPHER PERRY | ADDRESS ON FILE |
| CHRISTOPHER PHIPPS | ADDRESS ON FILE |
| CHRISTOPHER PICCIRILLO | ADDRESS ON FILE |
| CHRISTOPHER PIKUL | ADDRESS ON FILE |
| CHRISTOPHER PILON | ADDRESS ON FILE |
| CHRISTOPHER PINKO | ADDRESS ON FILE |
| CHRISTOPHER PISCURA | ADDRESS ON FILE |
| CHRISTOPHER PLUSH | ADDRESS ON FILE |
| CHRISTOPHER POHL | ADDRESS ON FILE |
| CHRISTOPHER POOL | ADDRESS ON FILE |
| CHRISTOPHER POPE | ADDRESS ON FILE |
| CHRISTOPHER PORTER | ADDRESS ON FILE |
| CHRISTOPHER POTTER | ADDRESS ON FILE |
| CHRISTOPHER POWELL | ADDRESS ON FILE |
| CHRISTOPHER POWER | ADDRESS ON FILE |
| CHRISTOPHER PRICE | ADDRESS ON FILE |
| CHRISTOPHER PRIDDY | ADDRESS ON FILE |
| CHRISTOPHER PRINCE | ADDRESS ON FILE |
| CHRISTOPHER PRIOR | ADDRESS ON FILE |
| CHRISTOPHER PROFFITT | ADDRESS ON FILE |
| CHRISTOPHER PRUETT | ADDRESS ON FILE |
| CHRISTOPHER PURNELL | ADDRESS ON FILE |
| CHRISTOPHER PYLE | ADDRESS ON FILE |
| CHRISTOPHER QUALE | ADDRESS ON FILE |
| CHRISTOPHER RABON | ADDRESS ON FILE |
| CHRISTOPHER RAETZ | ADDRESS ON FILE |
| CHRISTOPHER RAINES | ADDRESS ON FILE |
| CHRISTOPHER RAINEY | ADDRESS ON FILE |
| CHRISTOPHER RAOUL | ADDRESS ON FILE |
| CHRISTOPHER RASCOE | ADDRESS ON FILE |
| CHRISTOPHER RATTANAXAY | ADDRESS ON FILE |
| CHRISTOPHER RAY | ADDRESS ON FILE |
| CHRISTOPHER REARDON | ADDRESS ON FILE |
| CHRISTOPHER REED | ADDRESS ON FILE |
| CHRISTOPHER REESE | ADDRESS ON FILE |
| CHRISTOPHER REEVES | ADDRESS ON FILE |
| CHRISTOPHER REEVES | ADDRESS ON FILE |
| CHRISTOPHER REID | ADDRESS ON FILE |
| CHRISTOPHER REID | ADDRESS ON FILE |
| CHRISTOPHER RENNER | ADDRESS ON FILE |
| CHRISTOPHER RETTIG | ADDRESS ON FILE |
| CHRISTOPHER REVOLUS | ADDRESS ON FILE |
| CHRISTOPHER REX | ADDRESS ON FILE |
| CHRISTOPHER RHINE | ADDRESS ON FILE |
| CHRISTOPHER RIGIERO | ADDRESS ON FILE |
| CHRISTOPHER RILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER RILEY | ADDRESS ON FILE |
| CHRISTOPHER RIPLEY | ADDRESS ON FILE |
| CHRISTOPHER ROBERTS | ADDRESS ON FILE |
| CHRISTOPHER ROBERTS | ADDRESS ON FILE |
| CHRISTOPHER ROBERTS | ADDRESS ON FILE |
| CHRISTOPHER ROBERTS | ADDRESS ON FILE |
| CHRISTOPHER ROBERTS | ADDRESS ON FILE |
| CHRISTOPHER ROBINSON | ADDRESS ON FILE |
| CHRISTOPHER ROBINSON | ADDRESS ON FILE |
| CHRISTOPHER ROCKWELL | ADDRESS ON FILE |
| CHRISTOPHER RODRIGUEZ | ADDRESS ON FILE |
| CHRISTOPHER RODRIGUEZ | ADDRESS ON FILE |
| CHRISTOPHER ROEDER | ADDRESS ON FILE |
| CHRISTOPHER ROMANS | ADDRESS ON FILE |
| CHRISTOPHER ROMERO | ADDRESS ON FILE |
| CHRISTOPHER ROSARIO | ADDRESS ON FILE |
| CHRISTOPHER ROSARIO | ADDRESS ON FILE |
| CHRISTOPHER ROSE | ADDRESS ON FILE |
| CHRISTOPHER ROSEBORO | ADDRESS ON FILE |
| CHRISTOPHER RUGGIERO | ADDRESS ON FILE |
| CHRISTOPHER RUSHMEYER | ADDRESS ON FILE |
| CHRISTOPHER RUSSELL | ADDRESS ON FILE |
| CHRISTOPHER RUSSELL | ADDRESS ON FILE |
| CHRISTOPHER SANDERS | ADDRESS ON FILE |
| CHRISTOPHER SANDERS | ADDRESS ON FILE |
| CHRISTOPHER SANDS | ADDRESS ON FILE |
| CHRISTOPHER SANTELLA | ADDRESS ON FILE |
| CHRISTOPHER SCHARFF | ADDRESS ON FILE |
| CHRISTOPHER SCHMIDT | ADDRESS ON FILE |
| CHRISTOPHER SCOTT | ADDRESS ON FILE |
| CHRISTOPHER SCOTT | ADDRESS ON FILE |
| CHRISTOPHER SCOTT | ADDRESS ON FILE |
| CHRISTOPHER SCOTT TRULL | ADDRESS ON FILE |
| CHRISTOPHER SEAL | ADDRESS ON FILE |
| CHRISTOPHER SEIBERT | ADDRESS ON FILE |
| CHRISTOPHER SENGER | ADDRESS ON FILE |
| CHRISTOPHER SENIOR | ADDRESS ON FILE |
| CHRISTOPHER SERRANO | ADDRESS ON FILE |
| CHRISTOPHER SEVENER | ADDRESS ON FILE |
| CHRISTOPHER SHACKELFORD | ADDRESS ON FILE |
| CHRISTOPHER SHAMY | ADDRESS ON FILE |
| CHRISTOPHER SHAW | ADDRESS ON FILE |
| CHRISTOPHER SHAW | ADDRESS ON FILE |
| CHRISTOPHER SHIPP-REYNOLDS | ADDRESS ON FILE |
| CHRISTOPHER SHOUN | ADDRESS ON FILE |
| CHRISTOPHER SHRIEVES | ADDRESS ON FILE |
| CHRISTOPHER SIMCIC | ADDRESS ON FILE |
| CHRISTOPHER SIMMONS | ADDRESS ON FILE |
| CHRISTOPHER SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER SIMPSON | ADDRESS ON FILE |
| CHRISTOPHER SIMPSON | ADDRESS ON FILE |
| CHRISTOPHER SINK | ADDRESS ON FILE |
| CHRISTOPHER SINTA | ADDRESS ON FILE |
| CHRISTOPHER SKIPPER | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SMOLENSKI | ADDRESS ON FILE |
| CHRISTOPHER SNIDER | ADDRESS ON FILE |
| CHRISTOPHER SNYDER | ADDRESS ON FILE |
| CHRISTOPHER SNYDER | ADDRESS ON FILE |
| CHRISTOPHER SODANO | ADDRESS ON FILE |
| CHRISTOPHER SOHRABI | ADDRESS ON FILE |
| CHRISTOPHER SOLER | ADDRESS ON FILE |
| CHRISTOPHER SOLOMON | ADDRESS ON FILE |
| CHRISTOPHER SORIANO | ADDRESS ON FILE |
| CHRISTOPHER SPANGLER | ADDRESS ON FILE |
| CHRISTOPHER SPARCO | ADDRESS ON FILE |
| CHRISTOPHER SPARKS | ADDRESS ON FILE |
| CHRISTOPHER SPECK | ADDRESS ON FILE |
| CHRISTOPHER STACK | ADDRESS ON FILE |
| CHRISTOPHER STAFFORD | ADDRESS ON FILE |
| CHRISTOPHER STALCUP | ADDRESS ON FILE |
| CHRISTOPHER STEINHAUER | ADDRESS ON FILE |
| CHRISTOPHER STENZEL | ADDRESS ON FILE |
| CHRISTOPHER STEWART | ADDRESS ON FILE |
| CHRISTOPHER STEWART | ADDRESS ON FILE |
| CHRISTOPHER STILES | ADDRESS ON FILE |
| CHRISTOPHER STOCKS | ADDRESS ON FILE |
| CHRISTOPHER STONE | ADDRESS ON FILE |
| CHRISTOPHER STOSICK | ADDRESS ON FILE |
| CHRISTOPHER STRADFORD | ADDRESS ON FILE |
| CHRISTOPHER STRICKLAND | ADDRESS ON FILE |
| CHRISTOPHER STROBBE | ADDRESS ON FILE |
| CHRISTOPHER SUDDETH | ADDRESS ON FILE |
| CHRISTOPHER SULLIVAN | ADDRESS ON FILE |
| CHRISTOPHER SUTTON | ADDRESS ON FILE |
| CHRISTOPHER SUTTON | ADDRESS ON FILE |
| CHRISTOPHER TALBOTT | ADDRESS ON FILE |
| CHRISTOPHER TAYLOR | ADDRESS ON FILE |
| CHRISTOPHER TAYLOR | ADDRESS ON FILE |
| CHRISTOPHER TAYLOR | ADDRESS ON FILE |
| CHRISTOPHER TAYLOR | ADDRESS ON FILE |
| CHRISTOPHER TAYLOR | ADDRESS ON FILE |
| CHRISTOPHER TEDLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER TENNEY | ADDRESS ON FILE |
| CHRISTOPHER TERRA | ADDRESS ON FILE |
| CHRISTOPHER TERRANOVA | ADDRESS ON FILE |
| CHRISTOPHER THOMAS | ADDRESS ON FILE |
| CHRISTOPHER THOMAS | ADDRESS ON FILE |
| CHRISTOPHER THOMAS | ADDRESS ON FILE |
| CHRISTOPHER THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER THRESHER | ADDRESS ON FILE |
| CHRISTOPHER TORRES | ADDRESS ON FILE |
| CHRISTOPHER TREECE | ADDRESS ON FILE |
| CHRISTOPHER TRUGLIO | ADDRESS ON FILE |
| CHRISTOPHER TUCKER | ADDRESS ON FILE |
| CHRISTOPHER TURNER | ADDRESS ON FILE |
| CHRISTOPHER TYSON | ADDRESS ON FILE |
| CHRISTOPHER URQUHART-ROBERSON | ADDRESS ON FILE |
| CHRISTOPHER VALDEZ | ADDRESS ON FILE |
| CHRISTOPHER VAN DER WALKER | ADDRESS ON FILE |
| CHRISTOPHER VAN PELT | ADDRESS ON FILE |
| CHRISTOPHER VANCUREN | ADDRESS ON FILE |
| CHRISTOPHER VANDENBERG | ADDRESS ON FILE |
| CHRISTOPHER VANNORMAN | ADDRESS ON FILE |
| CHRISTOPHER VASQUEZ | ADDRESS ON FILE |
| CHRISTOPHER VAUGHN | ADDRESS ON FILE |
| CHRISTOPHER VELEZ | ADDRESS ON FILE |
| CHRISTOPHER VELEZ | ADDRESS ON FILE |
| CHRISTOPHER VERNON | ADDRESS ON FILE |
| CHRISTOPHER VINE | ADDRESS ON FILE |
| CHRISTOPHER VISH | ADDRESS ON FILE |
| CHRISTOPHER WAGNER | ADDRESS ON FILE |
| CHRISTOPHER WALKER | ADDRESS ON FILE |
| CHRISTOPHER WALLACE | ADDRESS ON FILE |
| CHRISTOPHER WALLER | ADDRESS ON FILE |
| CHRISTOPHER WALRATH | ADDRESS ON FILE |
| CHRISTOPHER WALTZ | ADDRESS ON FILE |
| CHRISTOPHER WASHINGTON | ADDRESS ON FILE |
| CHRISTOPHER WASHINGTON | ADDRESS ON FILE |
| CHRISTOPHER WATKINS | ADDRESS ON FILE |
| CHRISTOPHER WATSON | ADDRESS ON FILE |
| CHRISTOPHER WATSON | ADDRESS ON FILE |
| CHRISTOPHER WATSON | ADDRESS ON FILE |
| CHRISTOPHER WEAKLAND | ADDRESS ON FILE |
| CHRISTOPHER WEDDLE-MEEKINS | ADDRESS ON FILE |
| CHRISTOPHER WEED | ADDRESS ON FILE |
| CHRISTOPHER WEED | ADDRESS ON FILE |
| CHRISTOPHER WELLS | ADDRESS ON FILE |
| CHRISTOPHER WERN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER WHALEN | ADDRESS ON FILE |
| CHRISTOPHER WHEAT | ADDRESS ON FILE |
| CHRISTOPHER WHETZEL | ADDRESS ON FILE |
| CHRISTOPHER WHITAKER | ADDRESS ON FILE |
| CHRISTOPHER WHITAKER | ADDRESS ON FILE |
| CHRISTOPHER WHITE | ADDRESS ON FILE |
| CHRISTOPHER WHITESIDE | ADDRESS ON FILE |
| CHRISTOPHER WHITFIELD | ADDRESS ON FILE |
| CHRISTOPHER WHITFORD | ADDRESS ON FILE |
| CHRISTOPHER WIGGINS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMSON | ADDRESS ON FILE |
| CHRISTOPHER WILLIS | ADDRESS ON FILE |
| CHRISTOPHER WILSON | ADDRESS ON FILE |
| CHRISTOPHER WILSON | ADDRESS ON FILE |
| CHRISTOPHER WILSON | ADDRESS ON FILE |
| CHRISTOPHER WILSON | ADDRESS ON FILE |
| CHRISTOPHER WILT | ADDRESS ON FILE |
| CHRISTOPHER WINGET | ADDRESS ON FILE |
| CHRISTOPHER WINKELS | ADDRESS ON FILE |
| CHRISTOPHER WOODARD | ADDRESS ON FILE |
| CHRISTOPHER WOODARD | ADDRESS ON FILE |
| CHRISTOPHER WOODBERRY | ADDRESS ON FILE |
| CHRISTOPHER WOODBERRY | ADDRESS ON FILE |
| CHRISTOPHER WOOLFOLK | ADDRESS ON FILE |
| CHRISTOPHER WORKMAN | ADDRESS ON FILE |
| CHRISTOPHER WORKMAN | ADDRESS ON FILE |
| CHRISTOPHER WRIGHT | ADDRESS ON FILE |
| CHRISTOPHER WRIGHT | ADDRESS ON FILE |
| CHRISTOPHER WRIGHT | ADDRESS ON FILE |
| CHRISTOPHER XELO | ADDRESS ON FILE |
| CHRISTOPHER YOE | ADDRESS ON FILE |
| CHRISTOPHER YORK | ADDRESS ON FILE |
| CHRISTOPHER YOUNG | ADDRESS ON FILE |
| CHRISTOPHER ZALONKA | ADDRESS ON FILE |
| CHRISTOPHER ZAMBUTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER ZINOLLI | ADDRESS ON FILE |
| CHRISTOPHERS CARPET CLEANING INC | 485 WALNUT STREET WESTERNPORT MD 21562 |
| CHRISTORY TEAH | ADDRESS ON FILE |
| CHRISTY ATCHLEY | ADDRESS ON FILE |
| CHRISTY BAILOR | ADDRESS ON FILE |
| CHRISTY BERTCH | ADDRESS ON FILE |
| CHRISTY BORDELON | ADDRESS ON FILE |
| CHRISTY BYRUM | ADDRESS ON FILE |
| CHRISTY COX | ADDRESS ON FILE |
| CHRISTY DILK | ADDRESS ON FILE |
| CHRISTY EASTEP | ADDRESS ON FILE |
| CHRISTY ELLIS | ADDRESS ON FILE |
| CHRISTY GAMEZ | ADDRESS ON FILE |
| CHRISTY GEORGE | ADDRESS ON FILE |
| CHRISTY GRAY | ADDRESS ON FILE |
| CHRISTY GRAYSON | ADDRESS ON FILE |
| CHRISTY HALL | ADDRESS ON FILE |
| CHRISTY HINSON | ADDRESS ON FILE |
| CHRISTY HUTCHINSON | ADDRESS ON FILE |
| CHRISTY KIRBY | ADDRESS ON FILE |
| CHRISTY MARTIN | ADDRESS ON FILE |
| CHRISTY MARTIN | ADDRESS ON FILE |
| CHRISTY MORTON | ADDRESS ON FILE |
| CHRISTY RADON | ADDRESS ON FILE |
| CHRISTY RAMEY | ADDRESS ON FILE |
| CHRISTY SMITHWICK | ADDRESS ON FILE |
| CHRISTY TRIPPETT | ADDRESS ON FILE |
| CHRISTY WAGNER | ADDRESS ON FILE |
| CHRISTY WATERS | ADDRESS ON FILE |
| CHRISTY WEAVER | ADDRESS ON FILE |
| CHRISTY WILSON | ADDRESS ON FILE |
| CHRISTY YU | ADDRESS ON FILE |
| CHRISTYN SMITH | ADDRESS ON FILE |
| CHRISTYNE WILLIAMS | ADDRESS ON FILE |
| CHRITIAN DILWORTH | ADDRESS ON FILE |
| CHRITIAN ESTRADA | ADDRESS ON FILE |
| CHRITIAN MENZANO | ADDRESS ON FILE |
| CHRIZTIAN BETLEJ IMLAY | ADDRESS ON FILE |
| CHRYSA HALL | ADDRESS ON FILE |
| CHRYSALIS WILKES | ADDRESS ON FILE |
| CHRYSTAL FRAZIER | ADDRESS ON FILE |
| CHRYSTAL HENDERSON | ADDRESS ON FILE |
| CHRYSTAL RODGERS RADAR | ADDRESS ON FILE |
| CHRYSTAL SLAUGHTER | ADDRESS ON FILE |
| CHRYSTAL WILLIAMSON | ADDRESS ON FILE |
| CHRYSTEN WILSON | ADDRESS ON FILE |
| CHRYSTHEL JEAN-LOUIS | ADDRESS ON FILE |
| CHRYSTOFER PICKARD | ADDRESS ON FILE |
| CHRYTAL ZIAYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHUCK FISHER | ADDRESS ON FILE |
| CHUCK FRANK | ADDRESS ON FILE |
| CHUCK MISCHO | ADDRESS ON FILE |
| CHUCK REINHARDT | ADDRESS ON FILE |
| CHUCKS TOP TO BOTTOM HANDYMANS SVC LLC | 244 KNIGHT LN BLACKSTONE VA 23824 |
| CHULENA WILLIAMS | ADDRESS ON FILE |
| CHULTZY THOMPSON | ADDRESS ON FILE |
| CHURAHKO GOFF | ADDRESS ON FILE |
| CHYAH MCINTOSH | ADDRESS ON FILE |
| CHYANE HUNNICUTT | ADDRESS ON FILE |
| CHYANN DUMAS | ADDRESS ON FILE |
| CHYANN SIONS | ADDRESS ON FILE |
| CHYANNE BIZIER | ADDRESS ON FILE |
| CHYANNE BLANKENSHIP | ADDRESS ON FILE |
| CHYANNE COREY | ADDRESS ON FILE |
| CHYANNE CRANE | ADDRESS ON FILE |
| CHYANNE HARRIS | ADDRESS ON FILE |
| CHYENNE BLACKBURN | ADDRESS ON FILE |
| CHYENNE RAICHALLA | ADDRESS ON FILE |
| CHYKYESHA GREEN | ADDRESS ON FILE |
| CHYLA COOKE | ADDRESS ON FILE |
| CHYLANN MAYES | ADDRESS ON FILE |
| CHYMIA MALEY | ADDRESS ON FILE |
| CHYNA CLARK | ADDRESS ON FILE |
| CHYNA HIGGINS | ADDRESS ON FILE |
| CHYNA JENKINS | ADDRESS ON FILE |
| CHYNA KYLE | ADDRESS ON FILE |
| CHYNA MOTLEY | ADDRESS ON FILE |
| CHYNA RAGIN | ADDRESS ON FILE |
| CHYNA SMITH | ADDRESS ON FILE |
| CHYNA TAYLOR | ADDRESS ON FILE |
| CHYNA TOWNSON | ADDRESS ON FILE |
| CHYNA WILLIAMS | ADDRESS ON FILE |
| CHYNAH JACKSON | ADDRESS ON FILE |
| CHYNNA BRINTLE | ADDRESS ON FILE |
| CHYNNA CANADA | ADDRESS ON FILE |
| CHYNNA COLCLOUGH | ADDRESS ON FILE |
| CHYNNA COLE | ADDRESS ON FILE |
| CHYNNA DAYTON | ADDRESS ON FILE |
| CHYNNA FINCH | ADDRESS ON FILE |
| CHYNNA OJII | ADDRESS ON FILE |
| CHYNNA SPELLER | ADDRESS ON FILE |
| CHYNNE SIMPSON | ADDRESS ON FILE |
| CHYSON SHUFFLEBURG | ADDRESS ON FILE |
| CIA SECURITY | 2 SUMMITT COURT SUITE 306 FISHKILL NY 12524 |
| CIAIRA MACK | ADDRESS ON FILE |
| CIAMERA ADAMS-CANTY | ADDRESS ON FILE |
| CIANA BELTON | ADDRESS ON FILE |
| CIANA MICELI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CIANDRA RANSOM | ADDRESS ON FILE |
| CIANI CARSON | ADDRESS ON FILE |
| CIANI WILLIAMS | ADDRESS ON FILE |
| CIANN DODSON | ADDRESS ON FILE |
| CIANN SHERWOOD | ADDRESS ON FILE |
| CIANNA HAMRICK | ADDRESS ON FILE |
| CIANNESE ALPHONSE | ADDRESS ON FILE |
| CIANTANAE FAYNE | ADDRESS ON FILE |
| CIARA AUERBACH | ADDRESS ON FILE |
| CIARA BARNEY | ADDRESS ON FILE |
| CIARA BOWSER | ADDRESS ON FILE |
| CIARA CAIN | ADDRESS ON FILE |
| CIARA COLEMAN | ADDRESS ON FILE |
| CIARA CROWLEY | ADDRESS ON FILE |
| CIARA DEVANE | ADDRESS ON FILE |
| CIARA HARRISON | ADDRESS ON FILE |
| CIARA HULSEY | ADDRESS ON FILE |
| CIARA ISBELL | ADDRESS ON FILE |
| CIARA JOHNSON | ADDRESS ON FILE |
| CIARA MCNEIL | ADDRESS ON FILE |
| CIARA NORMAN | ADDRESS ON FILE |
| CIARA NORMAN | ADDRESS ON FILE |
| CIARA NORMAN | ADDRESS ON FILE |
| CIARA PALMER | ADDRESS ON FILE |
| CIARA PEMBROOK | ADDRESS ON FILE |
| CIARA PHILLIPS-DARBY | ADDRESS ON FILE |
| CIARA SCHMIDT | ADDRESS ON FILE |
| CIARA SCOTT | ADDRESS ON FILE |
| CIARA SKINNER | ADDRESS ON FILE |
| CIARA SMART | ADDRESS ON FILE |
| CIARA SMITH | ADDRESS ON FILE |
| CIARA SMITH | ADDRESS ON FILE |
| CIARA THOMAS | ADDRESS ON FILE |
| CIARA WALKER | ADDRESS ON FILE |
| CIARA WARREN | ADDRESS ON FILE |
| CIARRA HAYDEN | ADDRESS ON FILE |
| CIARRA JENKINS | ADDRESS ON FILE |
| CIARRA MCCRAY | ADDRESS ON FILE |
| CIARRA ROOD | ADDRESS ON FILE |
| CIARRA WOMACK | ADDRESS ON FILE |
| CIARRAH BLACK | ADDRESS ON FILE |
| CICCHIELLO CICCHIELLO | ADDRESS ON FILE |
| CICELY HAMPTON | ADDRESS ON FILE |
| CICELY MASSALINE | ADDRESS ON FILE |
| CIDNEI JENKINS | ADDRESS ON FILE |
| CIDNEY NORTON | ADDRESS ON FILE |
| CIEANDRA STEPHENS | ADDRESS ON FILE |
| CIEASHA BROWN | ADDRESS ON FILE |
| CIELO GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CIENNA CROWSON | ADDRESS ON FILE |
| CIENTE DAY | ADDRESS ON FILE |
| CIERA ALONSO | ADDRESS ON FILE |
| CIERA BALLINGER | ADDRESS ON FILE |
| CIERA BERNIER | ADDRESS ON FILE |
| CIERA CREWS | ADDRESS ON FILE |
| CIERA FRALEY | ADDRESS ON FILE |
| CIERA HAYNES | ADDRESS ON FILE |
| CIERA JONES | ADDRESS ON FILE |
| CIERA KENNY | ADDRESS ON FILE |
| CIERA KNOX | ADDRESS ON FILE |
| CIERA LIGHTY | ADDRESS ON FILE |
| CIERA MADDEN | ADDRESS ON FILE |
| CIERA PARKS | ADDRESS ON FILE |
| CIERA SALSTER | ADDRESS ON FILE |
| CIERA SIMBRO | ADDRESS ON FILE |
| CIERA SMITH | ADDRESS ON FILE |
| CIERA TIPTON | ADDRESS ON FILE |
| CIERA-LYNN GILDNER | ADDRESS ON FILE |
| CIERRA ALEXANDER | ADDRESS ON FILE |
| CIERRA ANDERSON | ADDRESS ON FILE |
| CIERRA ARGANBRIGHT | ADDRESS ON FILE |
| CIERRA BEAVER | ADDRESS ON FILE |
| CIERRA BLUE | ADDRESS ON FILE |
| CIERRA BROWN | ADDRESS ON FILE |
| CIERRA BRYANT | ADDRESS ON FILE |
| CIERRA BURNHAM | ADDRESS ON FILE |
| CIERRA BURNS-MCKOY | ADDRESS ON FILE |
| CIERRA CARTER | ADDRESS ON FILE |
| CIERRA COATS | ADDRESS ON FILE |
| CIERRA DUNCAN | ADDRESS ON FILE |
| CIERRA ELLIOTT | ADDRESS ON FILE |
| CIERRA FONTINELL | ADDRESS ON FILE |
| CIERRA FUQUA | ADDRESS ON FILE |
| CIERRA GAILLIARD | ADDRESS ON FILE |
| CIERRA HAYWARD | ADDRESS ON FILE |
| CIERRA HURT | ADDRESS ON FILE |
| CIERRA HUTTO | ADDRESS ON FILE |
| CIERRA JACO | ADDRESS ON FILE |
| CIERRA KIKO | ADDRESS ON FILE |
| CIERRA LAROCHELLE | ADDRESS ON FILE |
| CIERRA LUNDY | ADDRESS ON FILE |
| CIERRA MCKEOWN | ADDRESS ON FILE |
| CIERRA MILLER | ADDRESS ON FILE |
| CIERRA MORLOCK | ADDRESS ON FILE |
| CIERRA MYRICK | ADDRESS ON FILE |
| CIERRA PARKER | ADDRESS ON FILE |
| CIERRA PATTERSON | ADDRESS ON FILE |
| CIERRA PITTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CIERRA RICE | ADDRESS ON FILE |
| CIERRA RIVERA | ADDRESS ON FILE |
| CIERRA SMITH | ADDRESS ON FILE |
| CIERRA SMITH | ADDRESS ON FILE |
| CIERRA TAYON | ADDRESS ON FILE |
| CIERRA TOLER | ADDRESS ON FILE |
| CIERRA WAGGONER | ADDRESS ON FILE |
| CIERRA WALKER | ADDRESS ON FILE |
| CIERRA WATKINS | ADDRESS ON FILE |
| CIERRA WEDLAKE | ADDRESS ON FILE |
| CIERRA WELCH | ADDRESS ON FILE |
| CIERRA WHITE | ADDRESS ON FILE |
| CII SERVICE OF VIRGINIA | 6767 FOREST HILL AVE SUITE 100 RICHMOND VA 23225 |
| CIII LBUBS06 C6 MIDLAND MALL | C/O THE FARBMAN GROUP INC 28400 NORTHWESTERN HIGHWAY 4TH FLOOR SOUTHFIELD MI 48034 |
| CILOUS KELLY | ADDRESS ON FILE |
| CIMONE CHILDRESS | ADDRESS ON FILE |
| CINCINNATI BELL | P O BOX 748003 CINCINNATI OH 45274 |
| CINDI CARDWELL | ADDRESS ON FILE |
| CINDI WALLEN | ADDRESS ON FILE |
| CINDY ALEXANDER | ADDRESS ON FILE |
| CINDY BOATRIGHT | ADDRESS ON FILE |
| CINDY BONDS | ADDRESS ON FILE |
| CINDY CARPENTER | ADDRESS ON FILE |
| CINDY CASE | ADDRESS ON FILE |
| CINDY DELEON | ADDRESS ON FILE |
| CINDY GICINTO | ADDRESS ON FILE |
| CINDY GOLD | ADDRESS ON FILE |
| CINDY HEMINK | ADDRESS ON FILE |
| CINDY HERNANDEZ SALGADO | ADDRESS ON FILE |
| CINDY JOHNSON | ADDRESS ON FILE |
| CINDY LANCASTER | ADDRESS ON FILE |
| CINDY LE | ADDRESS ON FILE |
| CINDY LOTT | ADDRESS ON FILE |
| CINDY MCINTYRE | ADDRESS ON FILE |
| CINDY MEADOWS | ADDRESS ON FILE |
| CINDY MILLER | ADDRESS ON FILE |
| CINDY MIRANDA | ADDRESS ON FILE |
| CINDY MOLINO | ADDRESS ON FILE |
| CINDY MOORE | ADDRESS ON FILE |
| CINDY NOLAN | ADDRESS ON FILE |
| CINDY OSTEEN | ADDRESS ON FILE |
| CINDY PALMA | ADDRESS ON FILE |
| CINDY PETERS | ADDRESS ON FILE |
| CINDY PORTER | ADDRESS ON FILE |
| CINDY PRICE | ADDRESS ON FILE |
| CINDY ROBINSON | ADDRESS ON FILE |
| CINDY RODAS | ADDRESS ON FILE |
| CINDY ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CINDY SAUCEDO | ADDRESS ON FILE |
| CINDY SUAREZ MENESES | ADDRESS ON FILE |
| CINDY TIPPIT | ADDRESS ON FILE |
| CINDY VALDEZ | ADDRESS ON FILE |
| CINDY WALKER | ADDRESS ON FILE |
| CINDY WILKE | ADDRESS ON FILE |
| CINQUETTA DANIEL | ADDRESS ON FILE |
| CINTAS CORPORATION | ATTN SR DIRECTOR BUSINESS STRATEGY 6800 CINTAS BLVD PO BOX 625737 CINCINNATI OH 45262-5737 |
| CINTAS CORPORATION | ATTN SR DIRECTOR BUSINESS STRATEGY AND DEVELOPMENT GLOBAL ACCOUNTS 6800 CINTAS BLVD; PO BOX 625737 CINCINNATI OH 45262-5737 |
| CINTAS CORPORATION | PO BOX 88005 CHICAGO IL 60680 |
| CINTAS CORPORATION 2 | 4601 CREEKSTONE DRIVE SUITE 200 DURHAM NC 27703 |
| CINTAS FAS LOCKBOX 636525 | PO BOX 636525 CINCINNATI OH 45263 |
| CINTHIA ESPARRAGOZA | ADDRESS ON FILE |
| CINTHIA MORALES VIRGEN | ADDRESS ON FILE |
| CINTHIA VALADEZ AMEZQUITA | ADDRESS ON FILE |
| CIOX HEALTH | PO BOX 409875 ATLANTA GA 30384 |
| CIPERANNA RICHARDSON | ADDRESS ON FILE |
| CIPRIAN NEAMTU | ADDRESS ON FILE |
| CIPRIANO SQUARE PLAZA CORP | PO BOX 93070 ROCHESTER NY 14692 |
| CIPRIANO SQUARE PLAZA CORPORATION | ATTN DAVID VACCA 270 COMMERCE DR ROCHESTER NY 14623 |
| CIRA GONSALVES | ADDRESS ON FILE |
| CIRA MIRTO | ADDRESS ON FILE |
| CIRCLE 5 INC | 278 COLEMAN DRIVE LEWISBURG WV 24901 |
| CIRCLE 5 INC | 540 NORTH JEFFERSON STREET LEWISBURG WV 24901 |
| CIRCLE F WILLINGBORO PARTNERS LLC | 307 FELLOWSHIP RD SUITE 300 MT LAUREL NJ 08054 |
| CIRCLE MECHANICAL INC | 428 LIVINGSTON AVENUE JAMESTOWN NY 14701 |
| CIRCLE SALES INC | 301 NORTH BROWN STREET BLACKSTONE VA 23824 |
| CIRE GIBSON | ADDRESS ON FILE |
| CIRILA M CLAROS | ADDRESS ON FILE |
| CIRILO ESPINOZA | ADDRESS ON FILE |
| CIRILO LYONS | ADDRESS ON FILE |
| CIRLO ACOSTA | ADDRESS ON FILE |
| CIRO HERRERA | ADDRESS ON FILE |
| CIRO JUAREZ | ADDRESS ON FILE |
| CIRO JUAREZ | ADDRESS ON FILE |
| CIRY ARNDELL | ADDRESS ON FILE |
| CISCOS HEATING AND AIR CONDITIONING INC | 8310 PARC PL CHALMETTE LA 70043 |
| CISILIA AIDY | ADDRESS ON FILE |
| CIT OF FT PAYNE SALES TAX | 100 ALABAMA AVE NW ALCOHOL TAX FORT PAYNE AL 35967 |
| CITATION COLLECTION SERVICES | PO BOX 80239 INDIANAPOLIS IN 46280 |
| CITIGROUP COMMERCIAL MORTGAGE | TRUST 2006 C4 CGCMT 2006 C4 5522 SHAFFER RD 190 S LASALLE ST CHICAGO IL 60603 |
| CITIGROUP COMMERCIAL MORTGAGE TR 2006 C4 | 190 S LASALLE ST US BANK CHICAGO IL 60603 |
| CITIZEN TRIBUNE | ADDRESS ON FILE |
| CITIZENS CHURCH OF THE NAZARENE | 113 BUSINESS PARK DR SUITE C BRANSON MO 65616 |
| CITIZENS ENERGY GROUP | 2020 N MERIDIAN ST INDIANAPOLIS IN 46202 |
| CITIZENS ENERGY GROUP | PO BOX 7056 INDIANAPOLIS IN 46207 |
| CITLALY ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CITO GREEN | ADDRESS ON FILE |
| CITRIN COOPERMAN AND COMPANY LLP | 529 FIFTH AVE NEW YORK NY 10017 |
| CITRIN COOPERMAN AND COMPANY LLP | 225 BROADHOLLOW RD, STE 401 MELVILLE NY 11747 |
| CITRUS COUNTY TAX COLLECTOR | 210 N APOPKA AVE STE 100 INVERNESS FL 34450 |
| CITRUS COUNTY TAX COLLECTOR | 210 N APOPKA AVE INVERNESS FL 34450 |
| CITRUS COUNTY UTILITIES | PO BOX 150520 CAPE CORAL FL 33915 |
| CITRUS COUNTY UTILITIES | PO BOX 150520 CAPE CORAL FL 33915-0520 |
| CITRUS COUNTY UTILITIES | 3600 W SOVEREIGN PATH LECANTO FL 34461 |
| CITY AND COUNTY OF DENVER | 14800 FRYE ROAD LOCKBOX 174401 TX1-0029 FORT WORTH TX 76155 |
| CITY AND COUNTY OF DENVER | 201 W COLFAX AVE DENVER CO 80228 |
| CITY BEVERAGE CO INC NC | 1471 WEEKSVILLE ROAD ELIZABETH CITY NC 27909 |
| CITY BEVERAGES LLC | 10928 FLORIDA CROWN DRIVE ORLANDO FL 32824 |
| CITY BEVERAGES ORLANDO | 10928 FLORIDA CROWN DRIVE ORLANDO FL 32824 |
| CITY CLERK TREASURER | PO BOX 311000 ENTERPRISE AL 36331-1000 |
| CITY NEON INC | 1095 CHAPLIN ROAD MORGANTOWN WV 26501 |
| CITY OF AIKEN | PO BOX 1608 AIKEN SC 29802 |
| CITY OF AIKEN | PO BOX 2458 HOSPITALITY TAX AIKEN SC 29802 |
| CITY OF AIKEN | PO BOX 2458 AIKEN SC 29802-2458 |
| CITY OF AIKEN SALES TAX | PO BOX 2458 HOSPITALITY TAX AIKEN SC 29802 |
| CITY OF ALABASTER | PO BOX 830525 BIRMINGHAM AL 35283 |
| CITY OF ALABASTER SALES TAX | PO BOX 830525 DEPT CS1 BIRMINGHAM AL 35383 |
| CITY OF ALBANY TREASURERS OFC | PO BOX 447 ALBANY GA 33702 |
| CITY OF ALBANY TREASURERS OFFICE | PO BOX 447 ALBANY GA 33702 |
| CITY OF ALBION | INCOME TAX DIVISION 112 WEST CASS STREET ALBION MI 49224-0900 |
| CITY OF ALCOA | PO BOX 9610 ALCOA TN 37701-9610 |
| CITY OF ALCOA UTILITIES | 223 ASSOCIATES BLVD ALCOA TN 37701 |
| CITY OF ALCOA UTILITIES | PO BOX 9610 ALCOA TN 37701 |
| CITY OF ALCOA UTILITIES | PO BOX 9610 ALCOA TN 37701-9610 |
| CITY OF ALEXANDER CITY | 4 COURT SQ ALEXANDER CITY AL 35010 |
| CITY OF ALEXANDER CITY | PO BOX 552 ALEXANDER CIT AL 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552 CITY REVENUE DEPT ALEXANDER AL 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552 ALEXANDER CITY AL 35011 |
| CITY OF ALLEN PARK | 15915 SOUTHFIELD ALLEN PARK MI 48101-2512 |
| CITY OF ALLENTOWN | 435 HAMILTON ST RM 110 ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | BUREAU OF HEALTH 435 HAMILTON ST RM 110 ALLENTOWN PA 18101 |
| CITY OF ALPHARETTA | 2 PARK PLZ ALPHARETTA GA 30009-3680 |
| CITY OF AMERICUS | 101 WEST LAMAR ST CLERK TREASURER AMERICUS GA 31709 |
| CITY OF AMERICUS | 101 WEST LAMAR ST AMERICUS GA 31709 |
| CITY OF ANGOLA UTILITIES | 210 N PUBLIC SQ ANGOLA IN 46703 |
| CITY OF APPLE VALLEY | ATTN UTILITY BILLING DEPT 7100 147TH ST W APPLE VALLEY MN 55124-9016 |
| CITY OF ARNOLD MISSOURI | PO BOX 959435 ST LOUIS MO 63195-9435 |
| CITY OF ARNOLD MUNICIPAL SVCS | 210 JEFFCO BLVD ARNOLD MO 63010 |
| CITY OF ARNOLD MUNICIPAL SVCS | PO BOX 959435 ST LOUIS MO 63195 |
| CITY OF ASHEVILLE | 70 COURT PLAZA ASHEVILLE NC 28801 |
| CITY OF ASHEVILLE | PO BOX 733 ASHEVILLE NC 28802 |
| CITY OF ASHLAND | PO BOX 1839 ASHLAND KY 41105 |
| CITY OF ASHLAND | OCCUPATIONAL LIC NET PROFIT DIV PO BOX 1839 ASHLAND KY 41105 |
| CITY OF ASHLAND OPT LICENS FEE | DIV OF OCCUPATIONAL LICENSEFEE PO BOX 1839 ASHLAND KY 41105-1839 |
| CITY OF ASHLAND SALES TAX | PO BOX 1839 ASHLAND KY 41105-1839 |

| Claim Name | Address Information |
|---|---|
| CITY OF ATHENS | PO BOX 830725 ALATAX MNTLY ALCOHOL TAX RTN SALES TAX DIV BIRMINHGAM AL 35283-0725 |
| CITY OF ATHENS | PO BOX 1089 ATHENS AL 35612 |
| CITY OF ATHENS | 815 N JACKSON ST ATHENS TN 37303 |
| CITY OF ATLANTA | PO BOX 920500 DEPARTMENT OF AVIATION ATLANTA GA 30392 |
| CITY OF ATLANTIC CITY | 1301 BACHARACH BOULEVARD ATLANTIC CITY NJ 08401 |
| CITY OF ATTLEBORO | PO BOX 4173 OFFICE OF THE CITY COLLECTOR WOBURN MA 01888-4173 |
| CITY OF ATTLEBORO FIRE DEPARTMENT | 100 UNION STREET ATTLEBORO MA 02703 |
| CITY OF AUBURN AL | 144 TICHENOR AVENUE SUITE 6 AUBURN AL 36830 |
| CITY OF AUGUSTA | 16 CONY ST TAX COLLECTORS OFFICE AUGUSTA ME 04330 |
| CITY OF AURORA | 15151 E ALAMEDA PKWY AURORA CO 80012-1553 |
| CITY OF AURORA | PO BOX 33001 AURORA CO 80041-3001 |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DR 270 AVONDALE AZ 85323 |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DR STE 260 AVONDALE AZ 85323-6808 |
| CITY OF BARTOW | 450 N WILSON AVE BARTOW FL 33831 |
| CITY OF BARTOW | PO BOX 1069 BARTOW FL 33831 |
| CITY OF BATTLE CREEK | PO BOX 1657 BATTLE CREEK MI 49016-1657 |
| CITY OF BAY MINETTE | 301 DOLIVE ST BAY MINETTE AL 36507 |
| CITY OF BEAUFORT | 1911 BOUNDARY ST BEAUFORT SC 29902 |
| CITY OF BEAUFORT SALES TAX | 1911 BOUNDARY ST HOSPITALITY FEE BEAUFORT SC 29902 |
| CITY OF BECKLEY | PO BOX 2494 BECKLEY WV 25802-2494 |
| CITY OF BEDFORD | TAX DEPARTMENT PO BOX 72450 CLEVELAND OH 44192-0002 |
| CITY OF BELLEFOUNTAINE | 135 N DETROIT STREET BELLEFOUNTAINE OH 43311 |
| CITY OF BELLEVUE | PO BOX 635285 CINCINNATI OH 45263-5285 |
| CITY OF BEREA | 212 CHESTNUT STREET BEREA KY 40403 |
| CITY OF BESSEMER | 1700 3RD AVE N BESSEMER AL 35020 |
| CITY OF BESSEMER | 1806 3RD AVENUE BESSEMER AL 35020 |
| CITY OF BESSEMER SALES TAX | 1700 THIRD AVE N BESSEMER AL 35020 |
| CITY OF BIDDEFORD | 205 MAIN STREET BIDDEFORD ME 04005 |
| CITY OF BIG RAPIDS | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| CITY OF BIRMINGHAM | PO BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BLUE ASH | INCOME TAX DEPARTMENT 4343 COOPER ROAD BLUE ASH OH 45242-5699 |
| CITY OF BOWIE | 15901 EXCALIBUR ROAD BOWIE MD 20716 |
| CITY OF BOWLING GREEN | PO BOX 1410 DEPARTMENT OF FINANCE BOWLING GREEN KY 42102-1410 |
| CITY OF BOWLING GREEN | 304 N CHURCH ST BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | PO BOX 643791 CINCINNATI OH 45264 |
| CITY OF BRANSON FINANCE DEPT | 110 W MADDUX ST STE 200 BUSINESS LICENSE BRANSON MO 65616 |
| CITY OF BRANSON UTILITIES | 110 W MADDUX BRANSON MO 65610 |
| CITY OF BREWER | 223 GREEN POINT RD BREWER ME 04412 |
| CITY OF BREWER | 80 N MAIN ST BREWER ME 04412 |
| CITY OF BREWER | 80 N MAIN ST TAX COLLECTORS OFFICE BREWER ME 04412-2039 |
| CITY OF BRIDGEPORT | 999 BROAD ST, 2ND FL BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | PO BOX 1310 BRIDGEPORT WV 26330 |
| CITY OF BRISTOL | 497 CUMBERLAND ST ROOM 102 BRISTOL VA 24201-4392 |
| CITY OF BRUNSWICK | TAX OFFICE PO BOX 816 BRUNSWICK OH 44212 |
| CITY OF BRYANT | 210 SW 3RD ST. BRYANT AR 72022 |
| CITY OF BRYANT WATER SEWER | 210 SW 3RD ST. BRYANT AR 72022 |
| CITY OF CALHOUN | 700 W LINE ST CALHOUN GA 30701-7910 |
| CITY OF CALHOUN | PO BOX 248 CALHOUN GA 30703 |

| Claim Name | Address Information |
|---|---|
| CITY OF CALHOUN | PO BOX 248 CALHOUN GA 30703-0248 |
| CITY OF CAMBRIDGE UTILITIES | CITY ADMINISTRATION BUILDING 828 WHEELING AVE CAMBRIDGE OH 43725 |
| CITY OF CAMBRIDGE UTILITIES | PO BOX 1117 CAMBRIDGE OH 43725 |
| CITY OF CAPE CORAL | PO BOX 150027 CAPE CORAL FL 33915 |
| CITY OF CAPE CORAL | 1015 CULTURAL PARK BLVD CAPE CORAL FL 33990 |
| CITY OF CAPE GIRARDEAU | PO BOX 617 CAPE GIRARDEA MO 63702 |
| CITY OF CAPE GIRARDEAU | PO BOX 617 CAPE GIRARDEAU MO 63702 |
| CITY OF CAPE GIRARDEAU | PO BOX 617 CAPE GIRARDEAU MO 63702-0617 |
| CITY OF CARROLLTON | PO BOX 1949 CARROLLTON GA 30112 |
| CITY OF CARROLLTON | PO BOX 1949 OCCUPATIONAL TAX CARROLLTON GA 30112 |
| CITY OF CARROLLTON | PO BOX 1949 CARROLLTON GA 30112-0037 |
| CITY OF CARROLLTON | 315 BRADLEY ST CARROLLTON GA 30117 |
| CITY OF CARROLLTON | 1945 E JACKSON RD CARROLLTON TX 75006-1737 |
| CITY OF CENTERVILLE | TAX DIVISION 100 W SPRING VALLEY CENTERVILLE OH 45458 |
| CITY OF CHAMPLIN | PO BOX 856814 MINNEAPOLIS MN 55485-6814 |
| CITY OF CHARLESTON | 915 QUARRIER STREET SUITE 4 CHARLESTON WV 25301 |
| CITY OF CHARLOTTE | BILLING CENTER PO BOX 1316 CHARLOTTE NC 28201 |
| CITY OF CHARLOTTE | BILLING CENTER PO BOX 1316 CHARLOTTE NC 28201-1316 |
| CITY OF CHARLOTTE | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER 600 E 4TH ST CHARLOTTE NC 28202 |
| CITY OF CHARLOTTE | PO BOX 31032 CHARLOTTE NC 28231 |
| CITY OF CHATTANOOGA | PO BOX 191 CHATTANOOGA TN 37401-0191 |
| CITY OF CHESAPEAKE | PO BOX 15285 CHESAPEAKE VA 23328 |
| CITY OF CHESAPEAKE | PO BOX 16495 CITY TREASURER CHESAPEAKE VA 23328-6495 |
| CITY OF CHESAPEAKE VA | PO BOX 1606 CHESAPEAKE VA 23327-1606 |
| CITY OF CINCINNATI | PO BOX 634580 CINCINNATI OH 45263-4580 |
| CITY OF CLARKSBURG | 222 W MAIN ST ATTN SERVICE FEES CLARKSBURG VA 26301 |
| CITY OF CLARKSBURG SALES TAX | 222 WEST MAIN ST CLARKSBURG WV 26301 |
| CITY OF CLARKSVILLE | PO BOX 928 CLARKSVILLE TN 37041-0928 |
| CITY OF CLEARWATER | CUSTOMER SERVICE PO BOX 30020 TAMPA FL 33630 |
| CITY OF CLEARWATER | CUSTOMER SERVICE PO BOX 30020 TAMPA FL 33630-3020 |
| CITY OF CLEARWATER | 100 S MYRTLE AVE CLEARWATER FL 33756 |
| CITY OF CLEMSON | 1250 TIGER BLVD STE 2 CLEMSON SC 29631 |
| CITY OF CLEMSON | 300 COCHRAN RD CLEMSON SC 29631 |
| CITY OF CLEMSON | 1250 TIGER BLVD SUITE 1 CLEMSON SC 29631 |
| CITY OF CLERMONT | 685 W MONTROSE ST, 1ST FL CLERMONT FL 34711 |
| CITY OF CLERMONT | 685 W MONTROSE ST CLERMONT FL 34711 |
| CITY OF CLERMONT | PO BOX 120890 CLERMONT FL 34712 |
| CITY OF CLEVELAND DIV OF WATER | PO BOX 94540 CLEVELAND OH 44101 |
| CITY OF CLEVELAND DIV OF WATER | 1201 LAKESIDE AVE CLEVELAND OH 44114 |
| CITY OF CLINTON | PO BOX 580189 CHARLOTTE NC 28258 |
| CITY OF CLINTON | 221 LISBON ST CLINTON NC 28328 |
| CITY OF CLINTON NC | PO BOX 199 CLINTON NC 28239 |
| CITY OF COCOA | 351 SHEARER BLVD COCOA FL 32922 |
| CITY OF COCOA | PO BOX 1270 COCOA FL 32923 |
| CITY OF COLD SPRING | 5694 EAST ALEXANDRIA PIKE COLD SPRING KY 41076 |
| CITY OF COLLEGE PARK | COLLEGE PARK CITY HALL 3667 MAIN ST COLLEGE PARK GA 30337 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337 |
| CITY OF COLLEGE PARK | PO BOX 102609 ATLANTA GA 30368 |
| CITY OF COLLINSVILLE | 125 SOUTH CNTR OFFICE OF THE CITY CLERK COLLINSVILLE IL 62234 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF COLONIAL HEIGHTS SALES TAX | PO BOX 3401 COMMISSIONER OF THE REVENUE COLONIAL HEIGHT VA 23834 |
| CITY OF COLUMBIA | 1136 WASHINGTON ST COLUMBIA SC 29201 |
| CITY OF COLUMBIA | PO BOX 7997 COLUMBIA SC 29202 |
| CITY OF COLUMBIA | PO BOX 147 BUSINESS LICENSE DIVISION COLUMBIA SC 29217 |
| CITY OF COLUMBIA MISSOURI | PO BOX 6015 BUSINESS LICENSE DIV COLUMBIA MO 65205 |
| CITY OF COLUMBIA SC | PO BOX 147 BUSINESS LICENSE DIV HOSP TAX COLUMBIA SC 29217 |
| CITY OF COLUMBIA TN | 700 N GARDEN ST CITY RECORDER COLUMBIA TN 38401 |
| CITY OF CONCORD | PO BOX 9582 MANCHESTER NH 03108-9582 |
| CITY OF CONCORD | 24 HORSHE POND LN FIRE DEPARTMENT CONCORD NH 03301 |
| CITY OF CONCORD | PO BOX 308 CONCORD NC 28016 |
| CITY OF CONCORD | 35 CABARRUS AVE W CONCORD NC 28025 |
| CITY OF CONCORD | COLLECTIONS PO BOX 580469 CHARLOTTE NC 28258 |
| CITY OF CONYERS | P O BOX 1259 TAX COLLECTOR CONYERS GA 30207 |
| CITY OF COOKEVILLE | PO BOX 998 CUSTOMER SERVICE DEPT COOKEVILLE TN 38503-0998 |
| CITY OF COOKEVILLE | PO BOX 998 COOKEVILLE TN 38503-0998 |
| CITY OF COVINGTON | LICENSE DEPARTMENT 20 WEST PIKE STREET COVINGTON KY 41011-2298 |
| CITY OF CROSSVILLE | 392 N MAIN ST CROSSVILLE TN 38555 |
| CITY OF CROSSVILLE | 392 N MAIN ST CROSSVILLE TN 38555-4232 |
| CITY OF CROSSVILLE | 392 N MAIN ST CROSSVILLE TN 38555-4275 |
| CITY OF CULLMAN | PO BOX 278 CULLMAN AL 35056 |
| CITY OF CULLMAN LIQUOR TAX SALES TAX | PO BOX 1206 CULLMAN AL 35056-1206 |
| CITY OF CUYAHOGA FALLS | INCOME TAX DEPARTMENT 2310 2ND STREET CUYAHOGA FALLS OH 44222 |
| CITY OF CYNTHIANA | LICENSE FEE DIVISION PO BOX 67 CYNTHIANA KY 41031 |
| CITY OF DALLAS | 200 MAIN ST DALLAS GA 30132 |
| CITY OF DANDRIDGE | PO BOX 38 DANDRIDGE TN 37725 |
| CITY OF DANVILLE | PO BOX 3308 DIV OF CENTRAL COLLECTIONS DANVILLE VA 24543-3308 |
| CITY OF DANVILLE VIRGINIA | PO BOX 3308 DIV OF CENTRAL COLLECTIONS DANVILLE VA 24543-3308 |
| CITY OF DARIEN | 106 WASHINGTON STREET DARIEN GA 31305 |
| CITY OF DAYTON INCOME TAX | PO BOX 643700 CINCINNATI OH 45264-3700 |
| CITY OF DAYTONA BEACH | PO BOX 311 PERMITS AND LICENSING DAYTONA BEACH FL 32115 |
| CITY OF DEERFIELD BEACH | 401 SW 4TH ST DEERFIELD BEACH FL 33441 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE BUSINESS TAX OFFICE DEERFIELD BEACH FL 33441 |
| CITY OF DELAWARE | PO BOX 496 DELAWARE OH 43015 |
| CITY OF DENVER | 201 W. COLFAX AVE. DEPARTMENT 1009 DENVER CO 80202 |
| CITY OF DIBERVILLE | WATER & SEWER DEPT PO BOX 6519 DIBERVILLE MS 39540 |
| CITY OF DIBERVILLE | PO BOX 6519 DIBERVILLE MS 39540 |
| CITY OF DIBERVILLE | 10383 AUTO MALL PKWY DIBERVILLE MS 39540-3750 |
| CITY OF DOTHAN | 126 N SAINT ANDREWS STREET DOTHAN AL 36303 |
| CITY OF DOUGLAS | UTILITY PAYMENT PO BOX 102954 ATLANTA GA 30368 |
| CITY OF DOUGLAS | 224 E BRYAN ST DOUGLAS GA 31533 |
| CITY OF DOUGLAS | PO BOX 470 DOUGLAS GA 31534 |
| CITY OF DOUGLASVILLE | PO BOX 219 DOUGLASVILLE GA 30133 |
| CITY OF DUBLIN | 100 S CHURCH ST DUBLIN GA 31021 |
| CITY OF DUBLIN | PO BOX 690 DUBLIN GA 31040 |
| CITY OF DUBLIN | PO BOX 690 CUSTOMER SERVICE SUPERVISOR DUBLIN GA 31040 |
| CITY OF DUBLIN | PO BOX 690 DUBLIN GA 31040-0690 |
| CITY OF DUBLIN | DIVISION OF TAXATION PO BOX 9062 DUBLIN OH 43017-0962 |
| CITY OF DUBLIN | PO BOX 9062 DUBLIN OH 45217 |
| CITY OF DURHAM FIRE DEPARTMENT | 101 CITY HALL PLAZA DURHAM NC 27701 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF EAST ELLIJAY | PO BOX 1060 EAST ELLIJAY GA 30539 |
| CITY OF EAST POINT | 2757 E POINT ST EAST POINT GA 30344 |
| CITY OF EAST POINT | 2791 E POINT ST EAST POINT GA 30344 |
| CITY OF EDEN | 308 E STADIUM DRIVE EDEN NC 27288 |
| CITY OF EDEN | PO BOX 70 EDEN NC 27289 |
| CITY OF EDEN | PO BOX 70 EDEN NC 27289-0070 |
| CITY OF EDINA | PO BOX 860586 MINNEAPOLIS MN 55486-0586 |
| CITY OF EDINA | 4801 W 50TH STREET PO BOX 860586 MINNEAPOLIS MN 55486-0586 |
| CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA TAX COLLECTOR ROOM 102 ELIZABETH NJ 07201-2462 |
| CITY OF ELIZABETH CITY | PO BOX 347 ELIZABETH CIT NC 27907 |
| CITY OF ELIZABETH CITY | 306 E COLONIAL AVE ELIZABETH CITY NC 27909 |
| CITY OF ELIZABETH SALES TAX | 50 WINFIELD SCOTT PLAZA TAX COLLECTOR ELIZABETH NJ 07201 |
| CITY OF ELIZABETHTOWN | PO BOX 550 ELIZABETHTOWN KY 42702 |
| CITY OF ELIZABETHTOWN | PO BOX 550 ELIZABETHTOWN KY 42702-0550 |
| CITY OF ELIZABETHTOWN | PO BOX 550 DIRECTOR OF FINANCE ATTN RESTAURANT TAX ELIZABETHTOWN KY 42702-0550 |
| CITY OF ELIZABETHTOWN SALES TAX | PO BOX 550 DIRECTOR OF FINANCE ATTN RESTAURANT TAX ELIZABETHTOWN KY 42702-0550 |
| CITY OF ENGLEWOOD TAX DEPARTMENT | 333 W NATIONAL ROAD ENGLEWOOD OH 45322 |
| CITY OF ENTERPRISE | PO BOX 31000 REVENUE DEPARTMENT ENTERPRISE AL 36331 |
| CITY OF ENTERPRISE SALES TAX | PO BOX 311000 ENTERPRISE AL 36331-1000 |
| CITY OF EUCLID | 585 E 222ND ST EUCLID OH 44123-2099 |
| CITY OF FAIRFIELD ALABAMA | 4701 GARY AVENUE PO DRAWER 437 FAIRFIELD AL 35064 |
| CITY OF FAIRHOPE | PO BOX 429 FAIRHOPE AL 36533 |
| CITY OF FAIRHOPE SALES TAX | PO DRAWER 429 FAIRHOPE AL 36533 |
| CITY OF FAIRMONT | PO BOX 1428 FAIRMONT WV 26555-1428 |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM RD CITY COLLECTOR FAIRVIEW HEIGHTS IL 62208 |
| CITY OF FARMINGTON HILLS | 31555 WEST ELEVEN MILE RD FARMINGTON HILLS MI 48336 |
| CITY OF FAYETTEVILLE | 433 HAY ST FAYETTEVILLE NC 28301 |
| CITY OF FAYETTEVILLE | 632 LANGDON ST FAYETTEVILLE NC 28301 |
| CITY OF FAYETTEVILLE | PO BOX DRAWER D FAYETTEVILLE NC 28302 |
| CITY OF FAYETTEVILLE | 240 GLYNN ST S ATTN: SALES TAX FAYETTEVILLE GA 30214 |
| CITY OF FAYETTEVILLE | 240 GLYNN ST S FAYETTEVILLE GA 30214 |
| CITY OF FAYETTEVILLE | FIRE DEPARTMENT 240 GLYNN ST S FAYETTEVILLE GA 30214 |
| CITY OF FESTUS | 950 N FIFTH ST FESTUS MO 63028 |
| CITY OF FESTUS | 711 W MAIN ST FESTUS MO 63028 |
| CITY OF FLORENCE | UTILITY FINANCE DIVISION PO BOX 63010 CHARLOTTE NC 28263 |
| CITY OF FLORENCE | CITY CENTER 324 W EVANS ST FLORENCE SC 29501 |
| CITY OF FLORENCE | 324 W EVANS ST BUSINESS LICENSE OFFICE FLORENCE SC 29501 |
| CITY OF FLORENCE | PO BOX 1357 FLORENCE KY 41022-1357 |
| CITY OF FOLEY | PO DRAWER 1750 FOLEY AL 36536 |
| CITY OF FOLEY SALES TAX | PO BOX 1750 FOLEY AL 36536 |
| CITY OF FOREST PARK | INCOME TAX DEPT 1201 WEST KEMPER ROAD FOREST PARK OH 45240 |
| CITY OF FORT PAYNE | 100 ALABAMA AVE NW FORT PAYNE AL 35967 |
| CITY OF FRANKLIN KY | PO BOX 2805 FRANKLIN KY 42135 |
| CITY OF FREDERICKSBURG | 601 PRINCESS ANNE ST FREDERICKSBURG VA 22401 |
| CITY OF FRUITLAND | 401 E MAIN ST FRUITLAND MD 21826-0120 |
| CITY OF FRUITLAND | PO BOX F FRUITLAND MD 21826-0120 |
| CITY OF FRUITLAND | 401 E MAIN ST FRUITLAND 21826-0120 |
| CITY OF FRUITLAND | 401 E MAIN ST PO BOX F FRUITLAND MD 21826-0120 |
| CITY OF GADSDEN | REVENUE DEPARTMENT PO BOX 267 GADSDEN AL 35902-0267 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF GADSDEN REVENUE DEPARTMENT | PO BOX 267 GADSDEN AL 35902 |
| CITY OF GADSDEN SALES TAX | PO BOX 267 GADSDEN AL 35902 |
| CITY OF GAINESVILLE | BILLING AND COLLECTIONS STATION 47 P O BOX 490 GAINESVILLE FL 32627 |
| CITY OF GALLIPOLIS | PO BOX 339 GALLIPOLIS OH 45631 |
| CITY OF GASTONIA | PO BOX 1748 BUILDING SERVICES GASTONIA NC 28053 |
| CITY OF GEORGETOWN | 100 N COURT ST GEORGETOWN KY 40324 |
| CITY OF GEORGETOWN SALES TAX | 100 COURT ST GEORGETOWN KY 40324 |
| CITY OF GOLDSBORO | 200 N CENTER ST GOLDSBORO NC 27530 |
| CITY OF GOLDSBORO | PO BOX 1324 CHARLOTTE NC 28201-1324 |
| CITY OF GRAND ISLAND | 100 EAST FIRST STREET GRAND ISLAND NE 68801 |
| CITY OF GREENSBORO | 300 W WASHINGTON ST GREENSBORO NC 27401 |
| CITY OF GREENSBORO | PO BOX 1170 GREENSBORO NC 27402 |
| CITY OF GREENSBORO BOARD OF | ALCOHOLIC BEVERAGE CONTROL 115 N CEDAR STREET GREENSBORO NC 27401 |
| CITY OF GREENVILLE | PO BOX 158 GREENVILLE AL 36037 |
| CITY OF GREENVILLE | MUNICIPAL BUILDING 100 PUBLIC SQUARE GREENVILLE OH 45331 |
| CITY OF GULF BREEZE | 1070 SHORELINE DR GULF BREEZE FL 32561 |
| CITY OF GULF BREEZE | PO BOX 640 GULF BREEZE FL 32562 |
| CITY OF GULF BREEZE | PO BOX 640 GULF BREEZE FL 32562-0640 |
| CITY OF HAGERSTOWN | ONE EAST FRANKLIN ST TREASURERS OFFICE HAGERSTOWN MD 21740 |
| CITY OF HAMILTON-HAMILTON | DIVISION OF TAXATION 345 HIGH STREET FL 3 STE 310 HAMILTON OH 45011 |
| CITY OF HAMPTON | 22 LINCOLN ST ATTN FINANCE DEPT 7TH FLOOR HAMPTON VA 23669 |
| CITY OF HAMPTON SALES TAX | PO BOX 636 COMMISSIONER OF THE REVENUE HAMPTON VA 23669-0636 |
| CITY OF HARRIMAN | PO BOX 433 HARRIMAN TN 37748 |
| CITY OF HARRISONBURG | 409 SOUTH MAIN ST HARRISONBURG VA 22801 |
| CITY OF HARRISONBURG | PO BOX 1007 TREASURERS OFFICE HARRISONBURG VA 22803-1007 |
| CITY OF HARRISONBURG VIRGINIA | 409 S MAIN ST OFFICE OF THE COMMISSIONER OF REV MUNICIPAL BLDG HARRISONBURG VA 22801 |
| CITY OF HARRISONBURG VIRGINIA | PO BOX 20031 HARRISONBURG VA 22801 |
| CITY OF HENDERSON | 900 S BECKFORD DR HENDERSON NC 27536 |
| CITY OF HENDERSON | PO BOX 1434 HENDERSON NC 27536 |
| CITY OF HENDERSON | PO BOX 671 HENDERSON KY 42419-0671 |
| CITY OF HICKORY | 76 N CENTER ST NE HICKORY FIRE DEPT HICKORY NC 28601 |
| CITY OF HICKORY | 76 N CENTER ST NE HICKORY NC 28601 |
| CITY OF HILLVIEW | INCOME TAX DEPARTMENT 283 CRESTWOOD LANE LOUISVILLE KY 40229 |
| CITY OF HOMESTEAD | PO BOX 900430 HOMESTEAD FL 33090 |
| CITY OF HOOVER | 100 MUNICIPAL LANE HOOVER AL 35216 |
| CITY OF HOPEWELL | PO BOX 6430 FREDERICKSBUR VA 22403 |
| CITY OF HOPEWELL | 300 N MAIN ST HOPEWELL VA 23860 |
| CITY OF HOPEWELL | PO BOX 199 HOPEWELL VA 23860-0199 |
| CITY OF HOPEWELL VA | PO BOX 1604 HOPEWELL VA 23860 |
| CITY OF HOPKINSVILLE | 715 SOUTH VIRGINIA STREET PO BOX 707 HOPKINSVILLE KY 42241-0707 |
| CITY OF HUBBARD INCOME TAX | PO BOX 307 HUBBARD OH 44425-0307 |
| CITY OF HUBER HEIGHTS OHIO | DIVISION OF TAXATION PO BOX 24309 DAYTON OH 45424 |
| CITY OF HUNTINGTON | PO BOX 1659 HUNTINGTON WV 25717 |
| CITY OF HUNTSVILLE | PO BOX 308 HUNTSVILLE AL 35804 |
| CITY OF INDEPENDENCE | PO BOX 1019 INDEPENDENCE MO 64051 |
| CITY OF INDEPENDENCE HEALTH INSPECTION | PO BOX 1019 INDEPENDENCE MO 64051 |
| CITY OF INDIANAPOLIS | 200 E WASHINGTON ST INDIANAPOLIS IN 46204 |
| CITY OF INVER GROVE HEIGHTS | 8150 BARBARA AVE INVER GROVE HEIGHTS MN 55077 |

| Claim Name | Address Information |
|---|---|
| CITY OF IRONTON | TAX ADMINISTRATOR PO BOX 704 IRONTON OH 45638 |
| CITY OF JACKSONVILLE | PO BOX 128 JACKSONVILLE NC 28541 |
| CITY OF JACKSONVILLE | 515 N JULIA JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE | 231 E FORSYTH ST STE 141 JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE FIRE PREVENTION | 515 N JULIA JACKSONVILLE FL 32202 |
| CITY OF JAMESTOWN | BOARD OF PUBLIC UTILITIES PO BOX 700 JAMESTOWN NY 14702-0700 |
| CITY OF JASPER | PO BOX 1589 JASPER AL 35502 |
| CITY OF JASPER SALES TAX | PO BOX 1589 CITY CLERKS OFFICE JASPER AL 35502 |
| CITY OF JEFFERSON | 320 E MCCARTY ST JEFFERSON MO 65101 |
| CITY OF JEFFERSON CITY | 320 E. MCCARTY ST. JEFFERSON CITY MO 65101 |
| CITY OF JEFFERSONTOWN | ATTN: REVENUE DEPARTMENT PO BOX 991458 JEFFERSONTOWN KY 40269-1458 |
| CITY OF JOHNSON CITY | PO BOX 2227 JOHNSON CITY TN 37605-2227 |
| CITY OF JONESBORO | PO BOX 1845 STE 003 JONESBORO AR 72403 |
| CITY OF JONESBORO SALES TAX | PO BOX 1845 COLLECTIONS OFFICE JONESBORO AR 72403 |
| CITY OF JOPLIN | ATTN UTILITY BILLING 602 S MAIN ST JOPLIN MO 64801 |
| CITY OF KEARNEY | 18 22ND ST PO BOX 1180 KEARNEY NE 68848-1180 |
| CITY OF KEARNEY SALES TAX | PO BOX 1180 KEARNEY NE 68848 |
| CITY OF KENTON-INCOME TAX | 111 W FRANKLIN STREET PO BOX 220 KENTON OH 43326 |
| CITY OF KETTERING | TAX DIVISION PO BOX 293100 KETTERING OH 45429 |
| CITY OF KINGSLAND | 960 S GROVE BLVD KINGSLAND GA 31548 |
| CITY OF KINGSLAND | P O BOX 250 KINGSLAND GA 31548 |
| CITY OF KINGSLAND | PO BOX 250 KINGSLAND GA 31548-0250 |
| CITY OF KINSTON | CITY HALL 207 E KING ST KINSTON NC 28501 |
| CITY OF KINSTON | PO BOX 3049 KINSTON NC 28502 |
| CITY OF KINSTON | PO BOX 3049 KINSTON NC 28502-3049 |
| CITY OF KIRKSVILLE | 201 S FRANKLIN KIRKSVILLE MO 63501 |
| CITY OF KIRKSVILLE | 201 S FRANKLIN ST KIRKSVILLE MO 63501 |
| CITY OF KIRKSVILLE | 2001 N OSTEOPATHY ST KIRKSVILLE MO 63501 |
| CITY OF KIRKSVILLE SALES TAX | 201 S FRANKLIN ST KIRKSVILLE MO 63501 |
| CITY OF KNOXVILLE | PO BOX 15001 PROPERTY TAX OFFICE KNOXVILLE TN 37901-5001 |
| CITY OF KOKOMO SANITATION UTILITY | 1501 W MARKLAND AVE KOKOMO IN 46901 |
| CITY OF LAKE CITY | 692 SW ST MARGARETS ST LAKE CITY FL 32025 |
| CITY OF LAKE CITY | 205 N MARION AVE LAKE CITY FL 32055 |
| CITY OF LAKE CITY | PO BOX 1687 LAKE CITY FL 32056 |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE LAKELAND FL 33801 |
| CITY OF LAKEWOOD | 12805 DETROIT AVE LAKEWOOD OH 44107 |
| CITY OF LANCASTER INCOME TAX DEPARTMENT | CITY OF LANCASTER INCOME TAX DEPARTMENT PO BOX 128 LANCASTER OH 43130 |
| CITY OF LANCASTER PA | 120 N DUKE ST PO BOX 1599 LANCASTER PA 17608 |
| CITY OF LANCASTER PA | PO BOX 1020 LANCASTER PA 17608 |
| CITY OF LANCASTER PENNSYLVANIA | 120 N DUKE STREET PO BOX 120 LANCASTER PA 17608 |
| CITY OF LANSING TREASURER | PO BOX 19219 LANSING MI 48901 |
| CITY OF LAUDERHILL | 5581 WEST OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| CITY OF LAWRENCEVILLE | 70 S CLAYTON ST PO BOX 2200 LAWRENCEVILLE GA 30046 |
| CITY OF LAWRENCEVILLE | PO BOX 2200 LAWRENCEVILLE GA 30046 |
| CITY OF LAWRENCEVILLE | PO BOX 2200 LAWRENCEVILLE GA 30046-2200 |
| CITY OF LEBANON | 200 CASTLE HEIGHTS AVE N 117 LEBANON TN 37087 |
| CITY OF LEBANON | 50 SOUTH BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON AUTHORITY | WATER AND SEWER BILLING 2311 RIDGEVIEW RD LEBANON PA 17042 |
| CITY OF LEBANON TN | 200 CARVER LN LEBANON TN 37087 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF LEBANON TN | 200 N CASTLE HEIGHTS AVE LEBANON TN 37087 |
| CITY OF LEBANON TN | 200 N CASTLE HEIGHTS AVE LEBANON TN 37087-2740 |
| CITY OF LEEDS | 1040 PARK DRIVE LEEDS AL 35094 |
| CITY OF LEESBURG | 25 WEST MARKET ST PO BOX 88 DEPT OF FINANCE LEESBURG VA 20178 |
| CITY OF LEESBURG | PO BOX 490630 TAX OFFICE LEESBURG FL 34749-0630 |
| CITY OF LEESBURG | 501 MEADOW ST PO BOX 491286 CITY HALL LEESBURG FL 34749-0630 |
| CITY OF LEITCHFIELD | PO BOX 398 LEITCHFIELD KY 42755 |
| CITY OF LENOIR | 801 W AVE NW LENOIR NC 28645 |
| CITY OF LENOIR | PO BOX 958 LENOIR NC 28645 |
| CITY OF LINCOLN | 555 S 10TH ST BOX 26 ALARM REGISTRATION LINCOLN NE 65808 |
| CITY OF LINCOLN | 555 S 10TH ST RM 203 BUILDING AND SAFETY DEPT LINCOLN NE 68508 |
| CITY OF LINCOLN NEBRASKA | 3131 O ST ENVIROMENTAL PUBLIC HEALTH DIV LINCOLN NE 68510-1514 |
| CITY OF LITCHFIELD | 120 E RYDER LITCHFIELD IL 62056 |
| CITY OF LOGAN INCOME TAX DEPARTMENT | CITY OF LOGAN INCOME TAX DEPARTMENT PO BOX 343 LOGAN OH 43138 |
| CITY OF LOGANVILLE | 4303 LAWRENCEVILLE RD LOGANVILLE GA 30052 |
| CITY OF LOGANVILLE | PO BOX 39 TAX DEPARTMENT LOGANVILLE GA 30052 |
| CITY OF LOVEJOY | PO BOX 220 TAX DEPARTMENT LOVEJOY GA 30250-0220 |
| CITY OF LUMBERTON | 500 N CEDAR ST LUMBERTON NC 28358-5545 |
| CITY OF LUMBERTON | PUBLIC SERVICES DEPT 500 N CEDAR ST PO BOX 1388 LUMBERTON NC 28359 |
| CITY OF LUMBERTON | 500 N CEDAR ST PO BOX 1388 LUMBERTON NC 28359-1388 |
| CITY OF LUMBERTON | PO BOX 1388 LUMBERTON NC 28359-1388 |
| CITY OF LYNCHBURG UTILITY BLLG | PO BOX 9000 LYNCHBURG VA 24505-9000 |
| CITY OF MADISONVILLE KY | PO BOX 1270 MADISONVILLE KY 42431 |
| CITY OF MANASSAS TREASURER | PO BOX 512 MANASSAS VA 20108 |
| CITY OF MANASSAS VIRGINIA SALES TAX | 9027 CENTER ST COMMISSIONER OF THE REVENUE PO BOX 125 MANASSAS VA 20108-0125 |
| CITY OF MANASSAS, TREASURERS OFFICE | 9027 CENTER ST, #103 MANASSAS VA 20110 |
| CITY OF MARIETTA | 205 LAWRENCE ST BUSINESS LICENS DIVISION MARIETTA GA 30061 |
| CITY OF MARIETTA | 205 LAWRENCE ST NE DRAWER 609 MARIETTA GA 30061 |
| CITY OF MARIETTA | 205 LAWRENCE ST MARIETTA GA 30061 |
| CITY OF MARIETTA TAX DEPARTMENT | C/O DOUGLAS R HAYNIE 222 WASHINGTON AVE NE MARIETTA GA 30060 |
| CITY OF MARTINSBURG POLICE DEPT | 232 N QUEEN ST ATTN ALARMS MARTINSBURG WV 25401 |
| CITY OF MARTINSBURG SALES TAX | PO BOX 828 MARTINSBURG WV 25402 |
| CITY OF MARYSVILLE | 209 S MAIN STREET PO BOX 385 MARYSVILLE OH 43040 |
| CITY OF MARYVILLE | ATTN DAN CANTWELL 332 HOME AVE MARYVILLE TN 37801 |
| CITY OF MARYVILLE | 412 W BRDWAY MARYVILLE TN 37801-4710 |
| CITY OF MARYVILLE | 825 LAWRENCE AVE MARYVILLE TN 37803 |
| CITY OF MARYVILLE UTILITIES | PO BOX 9760 MARYVILLE TN 37802 |
| CITY OF MARYVILLE UTILITIES | PO BOX 9760 MARRYVILLE TN 37802-9760 |
| CITY OF MARYVILLE UTILITIES | C/O KIZER & BLACK ATTORNEYS PLLC ATTN KELLY A LOVE, ESQ 217 E BROADWAY AVE MARYVILLE TN 37804 |
| CITY OF MARYVILLE, TENNESSEE | ATTN DEBBIE RYAN 412 W BROADWAY AVE MARYVILLE TN 37801 |
| CITY OF MARYVILLE, TENNESSEE | 217 E BROADWAY MARYVILLE TN 37804 |
| CITY OF MASON | 6000 MASON MONTGOMERY ROAD MASON OH 45040 |
| CITY OF MAYSVILLE | 216 BRIDGE STREET MAYSVILLE KY 41056 |
| CITY OF MEBANE | 106 E WASHINGTON ST MEBANE NC 27302 |
| CITY OF MEMPHIS | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MERIDEN | PO BOX 150431 HARTFORD CT 06115-0431 |
| CITY OF MERIDEN | 165 MILLER ST MERIDEN CT 06450 |
| CITY OF MIDDLETOWN | DEPARTMENT OF TAXATION PO BOX 630157 CINCINNATI OH 45263-0157 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF MILFORD | 180 VICKERS DR MILFORD DE 19963 |
| CITY OF MILFORD | 180 VICKERS DR ATTN LICENSING MILFORD DE 19963 |
| CITY OF MILFORD | 745 CENTER ST, STE 200 MILFORD OH 45150 |
| CITY OF MILFORD | UTILITIES DEPT 745 CENTER ST STE 200 MILFORD OH 45150 |
| CITY OF MILFORD | 745 CENTER ST STE 200 UTILITIES DEPT MILFORD OH 45150 |
| CITY OF MILLEDGEVILLE | P O BOX 1900 MILLEDGEVILLE GA 31059 |
| CITY OF MILLEDGEVILLE | PO BOX 1900 5TH FLOOR SUITE 500 MILLEDGEVILLE GA 31059 |
| CITY OF MILLEDGEVILLE | 119 E HACOCK ST MILLEDGEVILLE GA 31061 |
| CITY OF MILTON | 6738 DIXON ST MILTON FL 32570 |
| CITY OF MILTON | PO BOX 909 MILTON FL 32572 |
| CITY OF MILWAUKEE | 841 N BROADWAY DEPT OF NEIGHBORHOOD SVCS MILWAUKEE WI 53201-3268 |
| CITY OF MILWAUKEE | 841 N BROADWAY DEPT OF NEIGHBORHOOD SVCS MILWAUKEE WI 53202 |
| CITY OF MOBILE | PO BOX 3065 MOBILE AL 36652 |
| CITY OF MONTGOMERY | PO BOX 5070 MONTGOMERY AL 36103-5070 |
| CITY OF MOODY | 670 PARK AVE MOODY AL 35004 |
| CITY OF MORAINE | INCOME TAX DEPARTMENT 4200 DRYDEN ROAD MORAINE OH 45439 |
| CITY OF MORGANTON | 389 SPRUCE ST MORGANTOWN WV 26505 |
| CITY OF MORGANTOWN | CITY FINANCE DEPARTMENT 389 SPRUCE STREET MORGANTOWN WV 26505 |
| CITY OF MORRISTOWN | PO BOX 1654 MORRISTOWN TN 37816-1654 |
| CITY OF MOSS POINT | 4320 MCINNIS AVE MOSS POINT MS 39563 |
| CITY OF MOSS POINT | 4320 MCINNIS ST MOSS POINT MS 39583 |
| CITY OF MOSS POINT | 4320 MCINNIS AVE MOSS POINT MS 39653 |
| CITY OF MOUNT VERNON | DIV OF WATER AND WASTEWATER 3 NORTH GAY ST SUITE B MOUNT VERNON OH 43050 |
| CITY OF MOUNT VERNON | 3 NORTH GAY ST STE B DIV OF WATER AND WASTEWATER MOUNT VERNON OH 43050 |
| CITY OF MT PLEASANT | PO BOX 503 MT PLEASANT MI 48804 |
| CITY OF MT PLEASANT | PO BOX 503 MT PLEASANT MI 48804-0503 |
| CITY OF MT PLEASANT | PO BOX 503 MOUNT PLEASANT MI 48804-0503 |
| CITY OF MT PLEASANT | 320 W BROADWAY ST MT PLEASANT MI 48858 |
| CITY OF MT PLEASANT | 320 W BROADWAY MT PLEASANT MI 48858 |
| CITY OF MT PLEASANT | 320 W BROADWAY MOUNT PLEASANT MI 48858 |
| CITY OF MT WASHINGTON | PO BOX 285 MT WASHINGTON KY 40047 |
| CITY OF MUSCLE SHOALS | PO BOX 2624 MUSCLE SHOALS AL 35662 |
| CITY OF MUSCLE SHOALS SALES TAX | PO BOX 2624 MUSCLE SHOALS AL 35662 |
| CITY OF N CANTON PUBLIC UTIL | 145 N MAIN ST N CANTON OH 44720 |
| CITY OF NASHUA | PO BOX 885 NASHUA NH 03061-0885 |
| CITY OF NASHUA | PO BOX 3840 NASHUA NH 03061-3840 |
| CITY OF NEW BERN PAYMENTS | PO BOX 63005 CHARLOTTE NC 28263 |
| CITY OF NEW BERN PAYMENTS | PO BOX 63005 CHARLOTTE NC 28263-3005 |
| CITY OF NEW BERN PAYMENTS | 606 FT TOTTEN DR NEW BERN NC 28560 |
| CITY OF NEW IBERIA | 457 E MAIN ST STE 304 NEW IBERIA LA 70560 |
| CITY OF NEW IBERIA | 457 E MAIN ST STE 304 TAX OFFICE NEW IBERIA LA 70560-3700 |
| CITY OF NEW LONDON | DEPARTMENT OF PUBLIC UTILITIES PO BOX 4127 WOBURN MA 01888 |
| CITY OF NEW LONDON | 15 MASONIC ST, 1ST WINDOW NEW LONDON CT 06320 |
| CITY OF NEW SMYRNA BEACH | 210 SAMS AVENUE NEW SMYRNA BEACH FL 32168 |
| CITY OF NEWARK | PO BOX 4577 NEWARK OH 43058-4577 |
| CITY OF NEWARK - PAYROLL TAX | PAYROLL TAX PO BOX 15118 NEWARK NJ 07192 |
| CITY OF NEWNAN | 25 LAGRANGE ST NEWNAN GA 30263 |
| CITY OF NEWPORT | PO BOX 370 NEWPORT TN 37821 |
| CITY OF NEWPORT | DEPT OF FINANCE LICENSE DIVSN PO BOX 1090 NEWPORT KY 41071-1090 |

| Claim Name | Address Information |
|---|---|
| CITY OF NICEVILLE | 208 N PARTIN DR NICEVILLE FL 32578 |
| CITY OF NICHILASVILLE TAX ADMINISTRATOR | PO BOX 590 NICHOLASVILLE KY 40340-0590 |
| CITY OF NORFOLK TREASURER | 100 BROOK AVE STE 400 NORFOLK FIRE MARSHAL NORFOLK VA 23510 |
| CITY OF NORTH AUGUSTA | 100 GEORGIA AVE NORTH AUGUSTA SC 29841 |
| CITY OF NORTH AUGUSTA | PO BOX 6400 N AUGUSTA SC 29861 |
| CITY OF NORTH AUGUSTA SALES TAX | PO BOX 6400 NORTH AUGUSTA SC 29861-6400 |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N STE 110 NORTH LAS VEGAS NV 89030 |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N STE 110 BUSINESS LICENSE DIVISION NORTH LAS VEGAS NV 89030 |
| CITY OF NORTHWOOD | 6000 WALES ROAD NORTHWOOD OH 43619 |
| CITY OF NORWOOD | 4645 MONTGOMERY NORWOOD OH 45212 |
| CITY OF NOVI | WATER AND SEWER BILL PO BOX 33321 DRAWER 47 DETROIT MI 48232 |
| CITY OF NOVI | WATER AND SEWER BILL PO BOX 33321 DRAWER 47 DETROIT MI 48232-5321 |
| CITY OF NOVI | PO BOX 33321 DRAWER 67 DETROIT MI 48232-5321 |
| CITY OF NOVI | 45125 W TEN MILE RD C/O POLICE DEPARTMENT NOVI MI 48375 |
| CITY OF NOVI | 26300 LEE BEGOLE DR NOVI MI 48375 |
| CITY OF OAK GROVE | PO BOX 250 OAK GROVE KY 42262 |
| CITY OF OCALA | 201 SE 3RD ST 2ND FLOOR GROWTH MGMT DEPT OCALA FL 34471 |
| CITY OF OLDSMAR | C/O TRASK DAIGNEAULT LLP ATTN THOMAS J TRACK, ESQ 1001 S FORT HARRISON AVE, STE 201 CLEARWATER FL 33756 |
| CITY OF OLDSMAR | 100 STATE ST W OLDSMAR FL 34677 |
| CITY OF OLDSMAR | 100 STATE ST W OLDSMAR FL 34677-3655 |
| CITY OF OLDSMAR FLORIDA | 100 STATE ST W PLANNING AND DEVELOPMENT OLDSMAR FL 34677 |
| CITY OF OPELIKA | REVENUE DEPARTMENT PO BOX 390 OPELIKA AL 36803 |
| CITY OF ORANGE CITY | 229 E GRAVES AVE ORANGE CITY FL 32763 |
| CITY OF ORANGEBURG | 1016 RUSSELL ST ORANGEBURG SC 29115 |
| CITY OF ORANGEBURG | DEPT OF PUBLIC UTILITIES PO BOX 1057 ORANGEBURG SC 29116 |
| CITY OF ORANGEBURG | PO BOX 1057 ORANGEBURG SC 29116-1057 |
| CITY OF OREGON TAX | 5330 SEAMAN ROAD OREGON OH 43616-2608 |
| CITY OF OSWEGO | 13 W ONEIDA ST OSWEGO NY 13126 |
| CITY OF PADUCAH | PO BOX 2697 PADUCAH KY 42002-2697 |
| CITY OF PALM COAST | 160 LAKE AVE UTILITY DEPARTMENT PALM COAST FL 32164 |
| CITY OF PALM COAST | 160 LAKE AVE PALM COAST FL 32164 |
| CITY OF PARKERSBURG | PO BOX 1627 PARKERSBURG WV 26102 |
| CITY OF PARMA | TAX DIVISION 6611 RIDGE ROAD PARMA OH 44129 |
| CITY OF PARMA HEIGHTS | PO BOX 932516 CLEVELAND OH 44193 |
| CITY OF PEARL | 2420 OLD BRANDON RD PEARL MS 39208 |
| CITY OF PEARL | PO BOX 54195 PEARL MS 39288 |
| CITY OF PEARL | PO BOX 54195 PEARL MS 39288-4195 |
| CITY OF PELHAM | PO BOX 1238 PELHAM AL 35124 |
| CITY OF PENSACOLA | 2757 N PALAFOX ST PENSACOLA FL 32501 |
| CITY OF PENSACOLA | PO BOX 12910 PENSACOLA FL 32521 |
| CITY OF PERRYSBURG | PO BOX 490 PERRYSBURG OH 43552-0490 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE WATER REVENUE BUREAU PO BOX 41496 PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | PO BOX 8409 PHILADELPHIA PA 19101-8409 |
| CITY OF PHILADELPHIA | 1401 JOHN F KENNEDY BLVD PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | DEPT OF REV PO BOX 1660 CITY OF PHILADELPHIA PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | P O BOX 1018 REVENUE DEPARTMENT PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | PO BOX 8040 PHILADELPHIA PA 19105-8040 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF PHILADELPHIA | PO BOX 56318 PHILADELPHIA PA 19130-6318 |
| CITY OF PICKERINGTON | INCOME TAX DEPARTMENT 100 LOCKVILLE ROAD PICKERINGTON OH 43147 |
| CITY OF PITTSBURGH PA | CITY OF PITTSBURGH LS-1 TAX 414 GRANT STREET STE 224 PITTSBURGH PA 15219-2476 |
| CITY OF PITTSBURGH-EXPENSE | 414 GRANT STREET STE 224 PITTSBURGH PA 15219-2476 |
| CITY OF PLYMOUTH | 3400 PLYMOUTH BLVD UTILITY BILLING PLYMOUTH MN 55447 |
| CITY OF POCOMOKE | PO BOX 29 POCOMOKE CITY MD 21851 |
| CITY OF POCOMOKE | 101 CLARKE AVE PO BOX 29 POCOMOKE MD 23669 |
| CITY OF POCOMOKE CITY | POCAMOKE CITY WATER DEPT PO BOX 29 POCOMOKE CITY MD 21851 |
| CITY OF POCOMOKE CITY | POCAMOKE CITY WATER DEPT 101 CLARKE AVE POCOMOKE CITY MD 21851 |
| CITY OF POMPANO BEACH | PO DRAWER 1300 POMPANO BEACH FL 33061 |
| CITY OF POOLER | 100 US HIGHWAY 80 SW POOLER GA 31322 |
| CITY OF POOLER | 100 SW HWY 80 POOLER GA 31322 |
| CITY OF POOLER | 100 SW US HIGHWAY 80 POOLER GA 31322 |
| CITY OF PORT ST LUCIE | 121 SW PORT ST LUCIE BLVD BLDG PORT ST LUCIE FL 34984 |
| CITY OF PORTSMOUTH | P O BOX 6660 PORTSMOUTH NH 23285-5661 |
| CITY OF PORTSMOUTH | INCOME TAX DIVISION PO BOX 1323 PORTSMOUTH OH 45662 |
| CITY OF PRINCETON | 206 E MARKET STREET PRINCETON KY 42445 |
| CITY OF PUEBLO | PO BOX 1427 FINANCE DEPT PUEBLO CO 81002 |
| CITY OF PUEBLO | PO BOX 1427 PUEBLO CO 81002 |
| CITY OF RADCLIFF | PO DRAWER 519 RADCLIFF KY 40159-0519 |
| CITY OF RAINBOW | 3700 RAINBOW DRIVE RAINBOW CITY AL 35906 |
| CITY OF RALEIGH | 222 W HARGETT ST, STE 311 RALEIGH NC 27601 |
| CITY OF RALEIGH | PO BOX 590 RALEIGH NC 27602 |
| CITY OF RALEIGH | PO BOX 590 RALEIGH NC 27602-0590 |
| CITY OF RALEIGH | PO BOX 71081 CHARLOTTE NC 28272 |
| CITY OF RALEIGH | PO BOX 71081 CHARLOTTE NC 28272-1081 |
| CITY OF READING | 1000 MARKET STREET READING OH 45215 |
| CITY OF RICHMOND | 900 E BROAD ST RICHMOND VA 23219 |
| CITY OF RICHMOND | PO BOX 1268 RICHMOND KY 40476-0068 |
| CITY OF ROANOKE | 215 CHURCH AVENUE ROANOKE VA 24011 |
| CITY OF ROCK HILL | PO BOX 63039 CHARLOTTE NC 28263 |
| CITY OF ROCK HILL | PO BOX 63039 CHARLOTTE NC 28263-3039 |
| CITY OF ROCK HILL | 155 JOHNSON ST ROCK HILL SC 29730 |
| CITY OF ROCK HILL | PO BOX 11706 PLANNING & DEV/BUS LICENSE ROCK HILL SC 29731-1706 |
| CITY OF ROCKLEDGE | 1600 HUNTINGTON LN ROCKLEDGE FL 32955 |
| CITY OF ROCKY MOUNT | PO BOX 1180 ROCKY MOUNT NC 27802 |
| CITY OF ROCKY MOUNT | PO BOX 1180 ROCKY MOUNT NC 27802-1180 |
| CITY OF RUSSELLVILLE | PO BOX 247 RUSSELL SPRINGS KY 42642 |
| CITY OF RUSSELLVILLE ARKANSAS | 203 S COMMERCE FINANCE DEPT RUSSIVILLE AR 72801 |
| CITY OF RUSSELLVILLE SALES TAX | 203 S COMMERCE ATTN ACCOUNTING DIVISION RUSSELLVILLE AR 72801 |
| CITY OF SAINT MARYS | DEPARTMENT OF TAXATION 106 E SPRING STREET SAINT MARYS OH 45885 |
| CITY OF SALINE | 100 N HARRIS ST SALINE MI 48176 |
| CITY OF SALINE | 100 N HARRIS ST SALINE MI 48176-1642 |
| CITY OF SANFORD | 225 E WEATHERSPOON ST SANFORD NC 27330 |
| CITY OF SANFORD | PO BOX 63060 CHARLOTTE NC 28263 |
| CITY OF SANFORD | PO BOX 63060 CHARLOTTE NC 28263-3060 |
| CITY OF SARALAND | 943 SARALAND BLVD S SARALAND AL 36571 |
| CITY OF SAVANNAH | 305 FAHM ST SAVANNAH GA 31401 |
| CITY OF SAVANNAH | REVENUE DEPARTMENT PO BOX 1968 SAVANNAH GA 31402 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF SAVANNAH | REVENUE DEPARTMENT PO BOX 1968 SAVANNAH GA 31402-1968 |
| CITY OF SAVANNAH | 1400 E PRESIDENT ST WATER RECLAMATION SAVANNAH GA 31404 |
| CITY OF SCOTTSBORO | 316 SOUTH BROAD STREET SCOTTSBORO AL 35768 |
| CITY OF SEBRING | 321 N MANGO ST SEBRING FL 33870 |
| CITY OF SEBRING | 368 S COMMERCE AVE SEBRING FL 33870 |
| CITY OF SEBRING | PO BOX 9900 SEBRING FL 33871 |
| CITY OF SEBRING | PO BOX 9900 SEBRING FL 33871-9931 |
| CITY OF SEVEN HILLS | 7325 SUMMITVIEW DR FINANCE DEPT SEVEN HILLS OH 44131 |
| CITY OF SHARONVILLE | 11641 CHESTER ROAD SHARONVILLE OH 45246 |
| CITY OF SHELBY | 300 S WASHINGTON ST SHELBY NC 28151 |
| CITY OF SHELBY | PO BOX 207 SHELBY NC 28151 |
| CITY OF SHELBY | PO BOX 207 SHELBY NC 28151-0207 |
| CITY OF SHELBYVILLE | PO BOX 185 SHELBYVILLE TN 37162 |
| CITY OF SHEPHERDSVILLE | PO BOX 400 SHEPHERDSVILLE KY 40165 |
| CITY OF SHIVELY | 3920 DIXIE HIGHWAY SHIVELY KY 40216 |
| CITY OF SIDNEY | 201 WEST POPLAR SIDNEY OH 45365-2720 |
| CITY OF SIMPSONVILLE | 118 N.E. MAIN ST SIMPSONVILLE SC 29681 |
| CITY OF SIMPSONVILLE SALES TAX | 118 NE MAIN ST SIMPSONVILLE SC 29681 |
| CITY OF SMYRNA | P O BOX 1226 SMYRNA GA 30081 |
| CITY OF SMYRNA | PO BOX 116296 ATLANTA GA 30368-6296 |
| CITY OF SOMERSET | PO BOX 989 SOMERSET KY 42502 |
| CITY OF SOMERSET | 400 EAST MT VERNON STREET PO BOX 989 SOMERSET KY 42502 |
| CITY OF SOMERSET ABC SALES TAX | 306 E MT VERNON ST SOMERSET KY 42501 |
| CITY OF SPANISH FORT | 7361 SPANISH FORT BLVD SPANISH FORT AL 36527 |
| CITY OF SPARTANBURG | PO DRAWER 1749 SPARTANBURG SC 29304 |
| CITY OF SPARTANBURG SALES TAX | PO BOX 5495 SPARTANBURG SC 29304 |
| CITY OF SPRINGBORO TAX DEPT | 320 W CENTRAL AVE SPRINGBORO OH 45066 |
| CITY OF SPRINGFIELD | PO BOX 5200 SPRINGFIELD OH 45501-5200 |
| CITY OF SPRINGFIELD | 755 N FRANKLIN AVE SPRINGFIELD MO 65802 |
| CITY OF SPRINGFIELD | 227 E CHESTNUT EXPWY HEALTH DEPARTMENT SPRINGFIELD MO 65802 |
| CITY OF ST MATTHEWS | 3940 GRANDVIEW AVENUE LOUISVILLE KY 40207 |
| CITY OF ST PETERS | ST PETERS CITY HALL ONE ST PETERS CENTRE BLVD ST PETERS MO 63376 |
| CITY OF ST PETERS | UTILITY BILLING PO BOX 9 ST PETERS MO 63376 |
| CITY OF ST PETERS | ONE ST PETERS CENTRE BLVD ST PETERS MO 63376 |
| CITY OF ST PETERS | UTILITY BILLING PO BOX 9 ST PETERS MO 63376-0090 |
| CITY OF ST PETERSBURG | PO BOX 2842 ST PETERSBURG FL 33731 |
| CITY OF ST ROBERT | 194 EASTLAWN AVE STE A ST ROBERT MO 65584 |
| CITY OF STATESBORO | 58 E MAIN ST, STE B STATESBORO FL 30458 |
| CITY OF STATESBORO | UTILITIES DEPT PO BOX 348 STATESBORO GA 30459 |
| CITY OF STATESBORO | PO BOX 348 UTILITIES DEPT STATESBORO GA 30459 |
| CITY OF STATESBORO | PO BOX 348 TAX DEPARTMENT STATESBORO GA 30459-0348 |
| CITY OF STATESBORO | 50 E MAIN ST ROCKLEDGE FL 32955 |
| CITY OF STONECREST | 3120 STONECREST BLVD STONECREST GA 30038 |
| CITY OF STREETSBORO WATER | 9184 STATE RT 43 STREETSBORO OH 44241 |
| CITY OF STREETSBORO WATER | 9184 STATE RT 43 STREETSBORO OH 44241-5322 |
| CITY OF SUFFOLK TREASURER | PO BOX 1459 SUFFOLK VA 23439 |
| CITY OF SUFFOLK VA | PO BOX 1583 SUFFOLK VA 23439-1583 |
| CITY OF SUFFOLK VA | PO BOX 142557 ALARM PROGRAM IRVING TX 75014 |
| CITY OF SUMTER | PO BOX 1449 STE 102 SUMTER SC 29151 |

| Claim Name | Address Information |
|---|---|
| CITY OF SUMTER SALES TAX | PO BOX 1449 HOSPITALITY FEE SUMTER SC 29151-1440 |
| CITY OF SYLVANIA | DIVISION OF TAXATION PO BOX 510 SYLVANIA OH 43560-0510 |
| CITY OF TAMPA UTILITIES | PO BOX 30191 TAMPA FL 33630-3191 |
| CITY OF TEMPE | CUSTOMER SERVICES PO BOX 90050 PRESCOTT AZ 86304-9050 |
| CITY OF TERRE HAUTE SEWER | PO BOX 21043 TULSA OK 74121-1043 |
| CITY OF TEXARKANA TEXAS | PO BOX 1967 TEXARKANA TX 75504 |
| CITY OF THOMASVILLE | PO BOX 368 THOMASVILLE NC 27361 |
| CITY OF THOMASVILLE | PO BOX 368 THOMASVILLE NC 27361-0368 |
| CITY OF THOMASVILLE | 111 VICTORIA PLACE PO BOX 1540 THOMASVILLE GA 31799 |
| CITY OF THOMASVILLE | PO BOX 1397 THOMASVILLE GA 31799 |
| CITY OF THOMASVILLE | 111 VICTORIA PLACE THOMASVILLE GA 31799 |
| CITY OF THOMASVILLE SALES TAX | PO 1397 CITY CLERK THOMASVILLE GA 31799 |
| CITY OF TIFTON | PO BOX 530220 ATLANTA GA 30353 |
| CITY OF TIFTON | PO BOX 229 BUSINESS LICENSE DIVISION TIFTON GA 31793 |
| CITY OF TIFTON | 130 1ST ST E TIFTON GA 31794 |
| CITY OF TIFTON | 130 E 1ST ST BUSINESS LICENSING DIVISION TIFTON GA 31794 |
| CITY OF TIFTON | PO BOX 530220 ATLANTA GA 31908-4058 |
| CITY OF TROTWOOD | PO BOX 633408 CINCINNATI OH 45263-3408 |
| CITY OF TROY | PO BOX 549 TROY AL 36081 |
| CITY OF TROY | UTILITY BILLING DIVISION 100 S MARKET ST STE 1 TROY OH 45373 |
| CITY OF TROY | TROY CITY HALL 500 W BIG BEAVER RD TROY AL 48084 |
| CITY OF TRUSSVILLE SALES TAX | PO BOX 159 REVENUE DEPT TRUSSVILLE AL 35173 |
| CITY OF TULLAHOMA | PO BOX 807 TULLAHOMA TN 37388 |
| CITY OF TUSCALOOSA | PO BOX 2089 REVENUE DIVISION TUSCALOOSA AL 35403 |
| CITY OF TUSCALOOSA SALES TAX | PO BOX 2089 TUSCALOOSA AL 35403 |
| CITY OF TUSKEGEE | PO BOX 830687 TUSKEGEE AL 36083 |
| CITY OF URBANA | 205 S MAIN STREET URBANA OH 43078 |
| CITY OF VALLEY PARK | 320 BENTON STREET VALLEY PARK MO 63088 |
| CITY OF VANDALIA | PO BOX 727 VANDALIA OH 45377 |
| CITY OF VERO BEACH | ATTN: UTILITIES 1053 20TH PLACE VERO BEACH FL 32961-1180 |
| CITY OF VIDALIA | 114 JACKSON ST VIDALIA GA 30475 |
| CITY OF VIDALIA | P O BOX 280 VIDALIA GA 30475 |
| CITY OF VIDALIA | P O BOX 280 VIDALIA GA 30475-0280 |
| CITY OF VIENNA SALES TAX | P O BOX 5097 VIENNA WV 26105 |
| CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE VIRGINIA BEACH VA 23456 |
| CITY OF VIRGINIA BEACH | CITY TREASURER MUNICIPAL CENTER BLDG 1 2401 COURTHOUSE DR VIRGINIA BEAC VA 23456-9018 |
| CITY OF VIRGINIA BEACH TREASURER | 2401 COURTHOUSE DR VIRGINIA BEACH VA 23456 |
| CITY OF WALTERBORO | UTILITIES DEPT 300 HAMPTON ST WALTERBORO SC 29488 |
| CITY OF WALTERBORO | 300 HAMPTON ST WALTERBORO SC 29488 |
| CITY OF WALTERBORO | UTILITIES DEPT 300 HAMPTON ST WALTERBORO SC 29488-3929 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD WARNER ROBINS GA 31095 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD PO BOX 8629 WARNER ROBINS GA 31095 |
| CITY OF WARNER ROBINS | UTILITY PAYMENT PO BOX 8659 WARNER ROBINS GA 31095 |
| CITY OF WARNER ROBINS | PO BOX 8629 WARNER ROBINS GA 31095 |
| CITY OF WARNER ROBINS | CITY CLERKS OFFICE WARNER ROBINS GA 31099 |
| CITY OF WARREN | INCOME TAX DEPARTMENT PO BOX 230 WARREN OH 44482 |
| CITY OF WARSAW WSTEWTR PAYMENT | 102 S BUFFALO ST WARSAW IN 46580 |
| CITY OF WARSAW WSTEWTR PAYMENT | PO BOX 557 WARSAW IN 46581 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF WATERTOWN COMPTROLLER | 245 WASHINGTON ST SUITE 203 WATERTOWN NY 13601 |
| CITY OF WAYCROSS | 417 PENDLETON ST WAYCROSS GA 31502-0099 |
| CITY OF WAYNESBORO SALES TAX | 503 W MAIN ST ROOM 107 COMMISSIONER OF THE REVENUE WAYNESBORO VA 22980 |
| CITY OF WEST CARROLLTON | PO BOX 10 WEST CARROLLTON OH 45449 |
| CITY OF WEST COLUMBIA | 200 N 12TH ST W COLUMBIA SC 29171 |
| CITY OF WEST COLUMBIA | WATER COLLECTION DIV CITY HALL PO BOX 4044 W COLUMBIA SC 29171 |
| CITY OF WEST COLUMBIA | PO BOX 4044 WEST COLUMBIA SC 29171 |
| CITY OF WEST COLUMBIA | WATER COLLECTION DIV CITY HALL PO BOX 4044 W COLUMBIA SC 29171-4044 |
| CITY OF WEST PLAINS | PO BOX 710 WEST PLAINS MO 65775 |
| CITY OF WESTLAND | 36300 WARREN RD WESTLAND MI 48185 |
| CITY OF WESTMINSTER | 56 W MAIN ST TAX DEPT WESTMINSTER MD 21157 |
| CITY OF WESTMINSTER | PO BOX 182213 MAIL STOP 2 COLUMBUS OH 43218-2213 |
| CITY OF WHITEHALL INCOME TAX DEPT | CITY OF WHITEHALL INCOME TAX DEPARTMENT 360 SOUTH YEARLING ROAD WHITEHALL OH 43213 |
| CITY OF WILMINGTON | LOUIS L REDDING CITY/COUNTY 800 FRENCH STREET 6TH FLOOR WILMINGTON DE 19801-3537 |
| CITY OF WILMINGTON | PO BOX 1810 COLLECTIONS DIVISION WILMINGTON NC 28402 |
| CITY OF WILMINGTON INCOME TAX | PO BOX 786 WILMINGTON OH 45177 |
| CITY OF WILSON | PO BOX 10 WILSON NC 27894 |
| CITY OF WINCHESTER | PO BOX 263 WINCHESTER VA 22604 |
| CITY OF WINCHESTER | CITY OF WINCHESTER PO BOX 4135 WINCHESTER KY 40392 |
| CITY OF WINDER | 45 E ATHENS ST PO BOX 568 WINDER GA 30680 |
| CITY OF WINDER | PO BOX 566 WINDER GA 30680 |
| CITY OF WINDER | 45 E ATHENS ST WINDER GA 30680-2531 |
| CITY OF WINTER HAVEN | PO BOX 2277 WINTER HAVEN FL 33881 |
| CITY OF WINTER HAVEN | 551 3RD ST NW WINTER HAVEN FL 33881 |
| CITY OF WINTER HAVEN | 451 THIRD ST WINTER HAVEN FL 33881 |
| CITY OF WINTER HAVEN | UTILITY ACCOUNT SERVICES PO BOX 2277 WINTER HAVEN FL 33883 |
| CITY OF WINTER HAVEN | UTILITY ACCOUNT SERVICES PO BOX 2277 WINTER HAVEN FL 33883-2277 |
| CITY OF WOODSTOCK | 12453 HWY 92 WOODSTOCK GA 30188-3698 |
| CITY OF WORCESTER | 25 MEADE ST DEPT OF INSPECTONAL SVCS WORCESTER MA 01610 |
| CITY OF XENIA | PO BOX 490 XENIA OH 45385-0490 |
| CITY OF ZEPHYRHILLS | 415 PISGAH CHURCH RD STE 374 GREENSBORO NC 27455 |
| CITY OF ZEPHYRHILLS | 5335 EIGHTH ST ZEPHYRHILLS FL 33542 |
| CITY OF ZEPHYRHILLS | 39825 ALSTON AVE ZEPHYRHILLS FL 35542 |
| CITY OF ZEPHYRHILLS | 5335 EIGHTH ST ZEPHYRHILLS FL 35542 |
| CITY OF ZEPHYRHILLS | PO BOX 52747 PHOENIX AZ 85072 |
| CITY SCHOOL DISTRICT OF OSWEGO | PO BOX 890 OSWEGO NY 13126 |
| CITY UTILITIES | 301 E CENTRAL SPRINGFIELD MO 65809 |
| CITY UTILITIES OF SPRINGFIELD | PO BOX 551 SPRINGFIELD MO 65801 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL SPRINGFIELD MO 65809 |
| CITY-COUNTY TAX COLLECTOR | PO BOX 32728 CHARLOTTE NC 28232 |
| CITYWIDE SEWER DRAIN | PO BOX 350 100 VOICE RD CARLE PLACE NY 11514 |
| CJ HOWARD | ADDRESS ON FILE |
| CJ LEWIS | ADDRESS ON FILE |
| CJAY PURCELL | ADDRESS ON FILE |
| CJS TOBACCO SHOP INC | 2152 HARPER RD BECKLEY WV 25801 |
| CK PARTS LLC | PO BOX 2082 WEST COLUMBIA SC 29171 |
| CKORYIANA CLAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CL BURKS CONST COMMERCIAL ROOFING | CONTRACTORS LLC 1640 REDI RD CUMMING GA 30040 |
| CLA LANDSCAPING INC | 5685 YOUNBGQUIST RD FORT MYERS FL 33912 |
| CLAIRCIDE DESTY | ADDRESS ON FILE |
| CLAIRE BAILEY | ADDRESS ON FILE |
| CLAIRE BECHTER | ADDRESS ON FILE |
| CLAIRE BUST | ADDRESS ON FILE |
| CLAIRE DAPOLITO | ADDRESS ON FILE |
| CLAIRE DOUGLASS | ADDRESS ON FILE |
| CLAIRE DUSHANE | ADDRESS ON FILE |
| CLAIRE ENGELS | ADDRESS ON FILE |
| CLAIRE EVERETT | ADDRESS ON FILE |
| CLAIRE HOLLERAN | ADDRESS ON FILE |
| CLAIRE HOPPEN | ADDRESS ON FILE |
| CLAIRE KAPLIN | ADDRESS ON FILE |
| CLAIRE LAYNES | ADDRESS ON FILE |
| CLAIRE LEMEK | ADDRESS ON FILE |
| CLAIRE MAGLEY | ADDRESS ON FILE |
| CLAIRE MAHONEY | ADDRESS ON FILE |
| CLAIRE MCGUINNESS | ADDRESS ON FILE |
| CLAIRE MCMILLAN | ADDRESS ON FILE |
| CLAIRE MORAVITZ | ADDRESS ON FILE |
| CLAIRE MUNRO | ADDRESS ON FILE |
| CLAIRE PREVOST | ADDRESS ON FILE |
| CLAIRE ROBINSON | ADDRESS ON FILE |
| CLAIRE SHAFER | ADDRESS ON FILE |
| CLAIRE STACEY | ADDRESS ON FILE |
| CLAIRE TACKETT | ADDRESS ON FILE |
| CLAIRE VALLANO | ADDRESS ON FILE |
| CLAIRE WENZEL | ADDRESS ON FILE |
| CLAIRESSA RIDER | ADDRESS ON FILE |
| CLAIRMONT JOHN | ADDRESS ON FILE |
| CLAIRMONT MOORE | ADDRESS ON FILE |
| CLANT, INC. | 111 SOUTH MAITLAND AVENUE, SUITE 213 PO BOX 941483 MAITLAND FL 32294-1483 |
| CLANT, INC. | C/O ISOLA AND ASSOCIATES 111 SOUTH MAITLAND AVE, STE 213 P.O. BOX 941483 MAITLAND FL 32294-1483 |
| CLARA CAMPBELL | ADDRESS ON FILE |
| CLARA COBB | ADDRESS ON FILE |
| CLARA COE | ADDRESS ON FILE |
| CLARA CROSSON | ADDRESS ON FILE |
| CLARA DE STEFANO | ADDRESS ON FILE |
| CLARA DOGGETT | ADDRESS ON FILE |
| CLARA E | ADDRESS ON FILE |
| CLARA MASSEY | ADDRESS ON FILE |
| CLARA MOORE | ADDRESS ON FILE |
| CLARE MCKELWAY | ADDRESS ON FILE |
| CLARE SOUDER | ADDRESS ON FILE |
| CLARE STIEFERMAN | ADDRESS ON FILE |
| CLARECE PHILLIPS | ADDRESS ON FILE |
| CLARENCE BARLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARENCE BARNES | ADDRESS ON FILE |
| CLARENCE BRACKINGSIII | ADDRESS ON FILE |
| CLARENCE BROOKS | ADDRESS ON FILE |
| CLARENCE CAMPBELL | ADDRESS ON FILE |
| CLARENCE CAMPBELL | ADDRESS ON FILE |
| CLARENCE CENTER | ADDRESS ON FILE |
| CLARENCE CRAWFORD | ADDRESS ON FILE |
| CLARENCE DURHAM JR | ADDRESS ON FILE |
| CLARENCE EALEY | ADDRESS ON FILE |
| CLARENCE FLETCHER JR | ADDRESS ON FILE |
| CLARENCE FRENCH | ADDRESS ON FILE |
| CLARENCE GARCIA | ADDRESS ON FILE |
| CLARENCE HARRIS | ADDRESS ON FILE |
| CLARENCE HILL | ADDRESS ON FILE |
| CLARENCE HOWELL | ADDRESS ON FILE |
| CLARENCE IVERY | ADDRESS ON FILE |
| CLARENCE MILLER | ADDRESS ON FILE |
| CLARENCE MITCHELL | ADDRESS ON FILE |
| CLARENCE PATTERSON | ADDRESS ON FILE |
| CLARENCE PORTER | ADDRESS ON FILE |
| CLARENCE ROBERTSON | ADDRESS ON FILE |
| CLARENCE SMITH | ADDRESS ON FILE |
| CLARENCE TOLER | ADDRESS ON FILE |
| CLARENCE WADE | ADDRESS ON FILE |
| CLARENCE WARREN | ADDRESS ON FILE |
| CLARENCE YOUNG | ADDRESS ON FILE |
| CLARENCIA LUSTER | ADDRESS ON FILE |
| CLARETHA DAVIS | ADDRESS ON FILE |
| CLARETTA BETHEA | ADDRESS ON FILE |
| CLARIBEL GULLIER BAEZ GERMAN | ADDRESS ON FILE |
| CLARIBEL SMITH | ADDRESS ON FILE |
| CLARIBEL SORIA | ADDRESS ON FILE |
| CLARICE ARMSTRONG-SMITH | ADDRESS ON FILE |
| CLARICE HORN | ADDRESS ON FILE |
| CLARICE WETMORE | ADDRESS ON FILE |
| CLARICE WETMORE | ADDRESS ON FILE |
| CLARISA ACREE | ADDRESS ON FILE |
| CLARISSA BARLER | ADDRESS ON FILE |
| CLARISSA BROWN | ADDRESS ON FILE |
| CLARISSA CARTER | ADDRESS ON FILE |
| CLARISSA DUNAGAN | ADDRESS ON FILE |
| CLARISSA JENSEN | ADDRESS ON FILE |
| CLARISSA KEALON | ADDRESS ON FILE |
| CLARISSA MARIE ROJAS | ADDRESS ON FILE |
| CLARISSA MARTINEZ | ADDRESS ON FILE |
| CLARISSA ROGERS | ADDRESS ON FILE |
| CLARISSA ROMAN | ADDRESS ON FILE |
| CLARISSA WHARTON | ADDRESS ON FILE |
| CLARISSA WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARISSE MINTER | ADDRESS ON FILE |
| CLARK ALLEN | ADDRESS ON FILE |
| CLARK BEVERAGE | PO BOX 968 STARKVILLE MS 39759 |
| CLARK COUNTY BEVERAGE MANAGEMENTNBM | 7500 W LAKE MEAD RD 9137 LAS VEGAS NV 89128 |
| CLARK RETCHER | ADDRESS ON FILE |
| CLARK RICHARDSON II | ADDRESS ON FILE |
| CLARK WRIGHT | ADDRESS ON FILE |
| CLARKSTON GLASS SERVICE INC | 6577 DIXIE HIGHWAY CLARKSTON MI 48346 |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 CLARKSVILLE TN 37040-0026 |
| CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| CLARKSVILLE DEPT OF ELECTRICTY | PO BOX 31449 CLARKSVILLE TN 37040 |
| CLARKSVILLE GAS & WATER | PO BOX 31329 CLARKSVILLE TN 37040 |
| CLARKSVILLE GAS & WATER | 2215 MADISON ST CLARKSVILLE TN 37043 |
| CLARO Y CIA | APOQUINDO 3721 13TH FLOOR LAS CONDES SANTIAGO CHILE |
| CLARRY, ELLEN | ADDRESS ON FILE |
| CLASSIC BRANDS ATHENS | 6441 WOODBROOK RD ALBANY OH 45710 |
| CLASSIC CITY BEVERAGE | 530 CALHOUN DR ATHENS GA 30601 |
| CLASSIC CLEAN RESTORATION | 263 RANCH RD BLOOMINGDALE GA 31302 |
| CLASSIC CUT LANDSCAPING | PO BOX 22163 LEXINGTON KY 40522 |
| CLASSIC LAWN SERVICE | 11946 SHANER AVENUE NE CEDAR SPRINGS MI 49319 |
| CLASSIC RESTAURANT SERVICES LLC | 17408 TILLER COURT SUITE 1200 WESTFIELD IN 46074 |
| CLASSIC SIGN SERVICES | 125 N SERVICE RD ST PETERS MO 63376 |
| CLASSIE GRAVES | ADDRESS ON FILE |
| CLASSIE HUGHES | ADDRESS ON FILE |
| CLASSY PEACOCK | ADDRESS ON FILE |
| CLAUDAIA JEFFERSON | ADDRESS ON FILE |
| CLAUDANIEL MICHEL | ADDRESS ON FILE |
| CLAUDE BARTON | ADDRESS ON FILE |
| CLAUDE BROWN | ADDRESS ON FILE |
| CLAUDE DANIEL | ADDRESS ON FILE |
| CLAUDE DESIR | ADDRESS ON FILE |
| CLAUDE JOHNSON | ADDRESS ON FILE |
| CLAUDE L GAUTHIER | ADDRESS ON FILE |
| CLAUDE WIMS | ADDRESS ON FILE |
| CLAUDELL ALLEN | ADDRESS ON FILE |
| CLAUDEREKA RUDOLPH | ADDRESS ON FILE |
| CLAUDETTE BROWNING | ADDRESS ON FILE |
| CLAUDETTE CITRONNELLE | ADDRESS ON FILE |
| CLAUDIA ALVARADO | ADDRESS ON FILE |
| CLAUDIA BOWMAN | ADDRESS ON FILE |
| CLAUDIA BROADWAY | ADDRESS ON FILE |
| CLAUDIA CABRERA | ADDRESS ON FILE |
| CLAUDIA CARETA | ADDRESS ON FILE |
| CLAUDIA CARLEO | ADDRESS ON FILE |
| CLAUDIA CASTILLA HURTADO | ADDRESS ON FILE |
| CLAUDIA COOK | ADDRESS ON FILE |
| CLAUDIA CORTEZ BOCANGEL | ADDRESS ON FILE |
| CLAUDIA EARNEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAUDIA GAITAN OSORIO | ADDRESS ON FILE |
| CLAUDIA GUERRERO | ADDRESS ON FILE |
| CLAUDIA KENNEDY | ADDRESS ON FILE |
| CLAUDIA LAING | ADDRESS ON FILE |
| CLAUDIA LAYFIELD | ADDRESS ON FILE |
| CLAUDIA LEWIS | ADDRESS ON FILE |
| CLAUDIA MAZARIEGOS-LEMUS | ADDRESS ON FILE |
| CLAUDIA MEDINA NIEVES | ADDRESS ON FILE |
| CLAUDIA PULIDO | ADDRESS ON FILE |
| CLAUDIA REMLINGER | ADDRESS ON FILE |
| CLAUDIA SLIFKO | ADDRESS ON FILE |
| CLAUDIA TRUCCO | ADDRESS ON FILE |
| CLAUDIA VILLANUEVA MARTINEZ | ADDRESS ON FILE |
| CLAUDIA VITE TORRES | ADDRESS ON FILE |
| CLAUDICIA VILLAREAL | ADDRESS ON FILE |
| CLAUDINE JACOB | ADDRESS ON FILE |
| CLAUDINE SUPERVILLE | ADDRESS ON FILE |
| CLAUDIU SANDAR | ADDRESS ON FILE |
| CLAUDIUS DAVIS | ADDRESS ON FILE |
| CLAUDJA BROWN | ADDRESS ON FILE |
| CLAUS NIELSEN | ADDRESS ON FILE |
| CLAVEL WILIBALDO | ADDRESS ON FILE |
| CLAY ARNOLD | ADDRESS ON FILE |
| CLAY BROWN | ADDRESS ON FILE |
| CLAY COUNTY TAX COLLECTOR | PO BOX 218 GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS ROAD MIDDLEBURG FL 32068-3907 |
| CLAY ELECTRIC COOP INC | PO BOX 308 KEYSTONE HEIG FL 32656 |
| CLAY ELECTRIC COOP INC | 65 SW CITRUS AVE PO BOX 308 KEYSTONE HEIGHTS FL 32656-0308 |
| CLAY GARDNER III | ADDRESS ON FILE |
| CLAY GRIFFIN | ADDRESS ON FILE |
| CLAY GUIN | ADDRESS ON FILE |
| CLAY HANSARD | ADDRESS ON FILE |
| CLAY JONES | ADDRESS ON FILE |
| CLAY PORTER | ADDRESS ON FILE |
| CLAY TURNER | ADDRESS ON FILE |
| CLAY WOOTEN | ADDRESS ON FILE |
| CLAYASHA THOMAS | ADDRESS ON FILE |
| CLAYBORN ALLEN | ADDRESS ON FILE |
| CLAYBURN HVACR INC | 1808 N HIGH AVE FAYETTEVILLE AR 72704 |
| CLAYCO ELECTRIC COMPANY | 319 E 11TH AVE NORTH KANSAS CITY MO 64116 |
| CLAYTOIN COUNTY HEALTH DEPARRMENT | 1895 PHOENIX BLVD STE350 COLLEGE PARK GA 30349 |
| CLAYTON BOGGS | ADDRESS ON FILE |
| CLAYTON BRINDLE | ADDRESS ON FILE |
| CLAYTON BULLARD | ADDRESS ON FILE |
| CLAYTON BURNS | ADDRESS ON FILE |
| CLAYTON CENTER FOR THE ARTS | 502 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| CLAYTON COLVIN | ADDRESS ON FILE |
| CLAYTON CORINGRATO | ADDRESS ON FILE |
| CLAYTON COUNTY | FIRE EMERGENCY SERVICES 7810 HIGHWAY 85 RIVERDALE GA 30274 |

| Claim Name | Address Information |
|---|---|
| CLAYTON COUNTY WATER AUTH | 1600 BATTLE CREEK RD MORROW GA 30260-4302 |
| CLAYTON COUNTY WATER AUTH | PO BOX 117195 ATLANTA GA 30368-7195 |
| CLAYTON CULWELL | ADDRESS ON FILE |
| CLAYTON DUNN | ADDRESS ON FILE |
| CLAYTON FORD | ADDRESS ON FILE |
| CLAYTON FRITHO | ADDRESS ON FILE |
| CLAYTON HENRY | ADDRESS ON FILE |
| CLAYTON HINKLIN HINKLIN | ADDRESS ON FILE |
| CLAYTON KINNA | ADDRESS ON FILE |
| CLAYTON LEWIS | ADDRESS ON FILE |
| CLAYTON LOEHR | ADDRESS ON FILE |
| CLAYTON MADDEN | ADDRESS ON FILE |
| CLAYTON MARTINEZ | ADDRESS ON FILE |
| CLAYTON MAXWELL | ADDRESS ON FILE |
| CLAYTON MOGG | ADDRESS ON FILE |
| CLAYTON MROCZEK | ADDRESS ON FILE |
| CLAYTON MURRAY | ADDRESS ON FILE |
| CLAYTON PENROD | ADDRESS ON FILE |
| CLAYTON SCARBOROUGH | ADDRESS ON FILE |
| CLAYTON SCHREINER | ADDRESS ON FILE |
| CLAYTON SHAFFER | ADDRESS ON FILE |
| CLAYTON SHANNON | ADDRESS ON FILE |
| CLAYTON SHOOK | ADDRESS ON FILE |
| CLAYTON SPRADLEY | ADDRESS ON FILE |
| CLAYTON STANLEY | ADDRESS ON FILE |
| CLAYTON SYKES | ADDRESS ON FILE |
| CLAYTON THOMPSON | ADDRESS ON FILE |
| CLAYTON WILLIAMS | ADDRESS ON FILE |
| CLAYTON WOLFGANG | ADDRESS ON FILE |
| CLAYTON WORONIK | ADDRESS ON FILE |
| CLAYTON ZICK | ADDRESS ON FILE |
| CLEAN BY ANY MEANS LLC | 1661 BROADBRIDGE AVE STRATFORD CT 06614 |
| CLEAN CEILING PLUS INC | PO BOX 853056 MESQUITE TX 75185 |
| CLEAN CEILING PLUS INC | PO BOX 853056 W ALENE DR MESQUITE TX 75185 |
| CLEAN MEAN CARPET MACHINE LLC | 12204 W COCOPHA ST AVONDALE AZ 85323 |
| CLEAN START PRESSURE WASHING | 485 FARM LOOP ALEXANDER CITY AL 35010 |
| CLEANINGON DEMAND LLC | 363 MORRIS RD SADIEVILLE KY 40370 |
| CLEAR BEER DRAFT SYSTEMS INC | 51 FAWN LANE WEST SOUTH SETAUKET NY 11720 |
| CLEAR CHANNEL OUTDOOR LLC | ATTN BRIAN TEGELER 4830 N LOOP 1604W, SUITE 111 SAN ANTONIO TX 78249 |
| CLEAR CHOICE CONSTRUCTION | 6110 BISON ST KEARNEY NE 68845 |
| CLEAR VIEW SERVICES | PO BOX 127 ALLEN MD 21810 |
| CLEAR VU WINDOW CLEANING INC | 2094 SOUTH 56TH STREET MILWAUKEE WI 53219 |
| CLEARVIEW WINDOW CLEANING | 936 W WALNUT SPRINGFIELD MO 65806 |
| CLEARWASH LIMITED INC | 26692 CHRISTY DR CHESTERFIELD MI 48051 |
| CLEEN SERV INC | PO BOX 2276 LAKE CITY FL 32056 |
| CLEMENS ELZER | ADDRESS ON FILE |
| CLEMENSON RENEIS | ADDRESS ON FILE |
| CLEMENT BAKER | ADDRESS ON FILE |
| CLEMON KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLENAE GATHERN | ADDRESS ON FILE |
| CLEO DEERING | ADDRESS ON FILE |
| CLEOPATRE LAKE | ADDRESS ON FILE |
| CLEOPHUS LEE II | ADDRESS ON FILE |
| CLEOPHUS RIMMER | ADDRESS ON FILE |
| CLEOTHA DANIELS | ADDRESS ON FILE |
| CLERK OF CIRCUT COURT | 14735 MAIN ST UPPER MARLBORO MD 20772 |
| CLERMONT COUNTY TREASURER | 2275 BAUER RD 300 BATAVIA OH 45103 |
| CLERMONT COUNTY TREASURER | 101 E MAIN ST BATAVIA OH 45103-2959 |
| CLERMONT DISTRIBUTING | 1155 OLD STATE ROUTE 74 BATAVIA OH 45103 |
| CLESIUS DELBRUN | ADDRESS ON FILE |
| CLETUS TURNER | ADDRESS ON FILE |
| CLEVAN AGUILAR JR | ADDRESS ON FILE |
| CLEVELAND COX | ADDRESS ON FILE |
| CLEVELAND STEWART | ADDRESS ON FILE |
| CLEVELAND WELDON | ADDRESS ON FILE |
| CLG INC | 3001 SPRING FOREST RD RALEIGH NC 27616-2815 |
| CLIF ANDERSON | ADDRESS ON FILE |
| CLIFFANIQUA TOWBRIDGE | ADDRESS ON FILE |
| CLIFFORD BABB | ADDRESS ON FILE |
| CLIFFORD DAVIS | ADDRESS ON FILE |
| CLIFFORD HENISER | ADDRESS ON FILE |
| CLIFFORD HOBBS | ADDRESS ON FILE |
| CLIFFORD HUGHES | ADDRESS ON FILE |
| CLIFFORD KONAH | ADDRESS ON FILE |
| CLIFFORD LATIBEAUDIERE | ADDRESS ON FILE |
| CLIFFORD LEE | ADDRESS ON FILE |
| CLIFFORD LEE | ADDRESS ON FILE |
| CLIFFORD LEGATES | ADDRESS ON FILE |
| CLIFFORD PIERCE | ADDRESS ON FILE |
| CLIFFORD POWELL | ADDRESS ON FILE |
| CLIFFORD THOMPSON | ADDRESS ON FILE |
| CLIFFORD WATSON | ADDRESS ON FILE |
| CLIFFORD WILLIAMS | ADDRESS ON FILE |
| CLIFFORD YORKS | ADDRESS ON FILE |
| CLIFORD DUMERJEAN | ADDRESS ON FILE |
| CLIFTON ARMSTRONG | ADDRESS ON FILE |
| CLIFTON BREWER | ADDRESS ON FILE |
| CLIFTON CAREY | ADDRESS ON FILE |
| CLIFTON CASURRA | ADDRESS ON FILE |
| CLIFTON CRAIG | ADDRESS ON FILE |
| CLIFTON HAMPTON | ADDRESS ON FILE |
| CLIFTON JACKSON | ADDRESS ON FILE |
| CLIFTON JONES | ADDRESS ON FILE |
| CLIFTON LEE | ADDRESS ON FILE |
| CLIFTON LEWIS | ADDRESS ON FILE |
| CLIFTON MALONE | ADDRESS ON FILE |
| CLIFTON MCKOY | ADDRESS ON FILE |
| CLIFTON MITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLIFTON ROBERSON | ADDRESS ON FILE |
| CLIFTON SMITH | ADDRESS ON FILE |
| CLIFTON STEWART | ADDRESS ON FILE |
| CLIFTON TOWNSEND | ADDRESS ON FILE |
| CLIFTON WALKER | ADDRESS ON FILE |
| CLIFTON WEBB | ADDRESS ON FILE |
| CLINE GRIFFITH | ADDRESS ON FILE |
| CLINES GREENHOUSE NURSERY & LANDSCAPING | 8229 E HOLLY GROVE ROAD THOMASVILLE NC 27360 |
| CLINT ARNOLD | ADDRESS ON FILE |
| CLINT CHAFFEE | ADDRESS ON FILE |
| CLINT CHAMBERS | ADDRESS ON FILE |
| CLINT JOHNSTON | ADDRESS ON FILE |
| CLINT LARSEN | ADDRESS ON FILE |
| CLINT MALAKUSKIE | ADDRESS ON FILE |
| CLINT MEADOWS | ADDRESS ON FILE |
| CLINT MOORE | ADDRESS ON FILE |
| CLINT REESE | ADDRESS ON FILE |
| CLINT ROBERTS | ADDRESS ON FILE |
| CLINT SHARPE | ADDRESS ON FILE |
| CLINTON BARNETT | ADDRESS ON FILE |
| CLINTON DILL | ADDRESS ON FILE |
| CLINTON DOUGLAS | ADDRESS ON FILE |
| CLINTON GLUNT | ADDRESS ON FILE |
| CLINTON GRAY | ADDRESS ON FILE |
| CLINTON GRAY | ADDRESS ON FILE |
| CLINTON HAISLEY | ADDRESS ON FILE |
| CLINTON HICKEY | ADDRESS ON FILE |
| CLINTON JACKSON | ADDRESS ON FILE |
| CLINTON JOHNSON | ADDRESS ON FILE |
| CLINTON JOSEY | ADDRESS ON FILE |
| CLINTON KUNCH | ADDRESS ON FILE |
| CLINTON MCCOY | ADDRESS ON FILE |
| CLINTON MONTALBETTI | ADDRESS ON FILE |
| CLINTON OLANIYI | ADDRESS ON FILE |
| CLINTON PENIX | ADDRESS ON FILE |
| CLINTON SOKOLOWSKI | ADDRESS ON FILE |
| CLINTON VUICH | ADDRESS ON FILE |
| CLINTON WILLIAMS | ADDRESS ON FILE |
| CLINTTON COPPOCK | ADDRESS ON FILE |
| CLIVE MORALES | ADDRESS ON FILE |
| CLM MIDWEST | 2655 ERIE STREET RIVER GROVE IL 60171 |
| CLOE EHLMAN | ADDRESS ON FILE |
| CLOE PERFETTI | ADDRESS ON FILE |
| CLOEY HEALEY | ADDRESS ON FILE |
| CLOEY SMITH | ADDRESS ON FILE |
| CLORA NAPIER | ADDRESS ON FILE |
| CLORINE MERCALDO | ADDRESS ON FILE |
| CLOTILDE CABRERA | ADDRESS ON FILE |
| CLOUDBURST LAWN SPRINKLER CO | DBA CLOUDBURST LAWN SPRINKLER CO PO BOX 912 GRAND ISLAND NE 68802 |

| Claim Name | Address Information |
|---|---|
| CLOUTIER PROPERTIES CORPORATION | 16505 75TH AVENUE NORTH ATTN TOM CLOUTIER MAPLE GROVE MN 55311 |
| CLOVIS SAFRIET | 133 DELIGHT LOOP STATESVILLE NC 28677 |
| CLYDE BLAKE | ADDRESS ON FILE |
| CLYDE DANIELS | ADDRESS ON FILE |
| CLYDE HORNE | ADDRESS ON FILE |
| CLYDE LAMB | ADDRESS ON FILE |
| CLYDE NUCKOLLS | ADDRESS ON FILE |
| CMK FORT MYERS | 9755 OLD WARSON RD ST LOUIS MO 63124 |
| CMK FORT MYERS, LLC | CHRIS KAPLAN MANAGER 9755 OLD WARSON ROAD ST. LOUIS MO 63124 |
| CMRG | 1909 CAROLINA AVE GOTHA FL 34734 |
| CMS MECHANICAL SERVICE COMPANY | 445 WEST DRIVE SUITE 101 MELBOURNE FL 32904 |
| CMS MECHANICAL SERVICES LLC | 1045 SOUTH JOHN RODES BLVD MELBOURNE FL 32904 |
| CNDT SERVICES | 3134 TOWN HOUSE DR GROVE CITY OH 43123 |
| CNL FUNDING 2000 A LP | C/O VEREIT, INC. 2325 E. CAMELBACK ROAD 9TH FLOOR PHOENIX AZ 85016 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065348 PHOENIX AZ 85038 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065347 PHOENIX AZ 85038 |
| CNL FUNDING 2001-A, LP | ATTN: PROPERTY MANAGEMENT 450 SOUTH ORANGE AVENUE ORLANDO FL 32801-3336 |
| CNL NET LEASE FUNDING 2001 LP | ID 065411 DEPT 880044 PO BOX 29650 PHOENIX AZ 85038 |
| COAST 2 COAST FACILITY SUPPORT | 256 NORTH MAIN STREET SUITE A ALPINE UT 84004 |
| COAST ELECTRIC POWER ASSOCIATION | PO BOX 1028 KILN MS 39556-1028 |
| COAST EPA | PO BOX 1028 KILN MS 39556 |
| COAST EPA | 18020 HIGHWAY 603 KILN MS 39556-8487 |
| COAST SAFE AND LOCK CO INC | PO BOX 66257 MOBILE AL 36606 |
| COAST SIGN INCORPORATED | 1500 W EMBASSY ST ANAHEIM CA 92802 |
| COAST TO COAST COMPUTER PRODUCTS INC | 4277 VALLEY FAIR ST SIMI VALLEY CA 93063 |
| COAST TO COAST HEATING AND AIR LLC | 20600 SW 36TH ST DUNNELLON FL 34431 |
| COAST TO COAST LANDSCAPING INC | PO BOX 651477 VERO BEACH FL 32960 |
| COAST TO COAST TALLENT GROUP INC | 3350 BARHAM BOULEVARD LOS ANGELES CA 90068 |
| COASTAL BEVERAGE CO WILMINGTON | PO BOX 749 FARMVILLE NC 27828 |
| COASTAL BEVERAGE NAPLES FL | 4747 PROGRESS AVENUE NAPLES FL 34104 |
| COASTAL EMPIRE ENTERPRISES LLC | PO BOX 577 POOLER GA 31322 |
| COASTAL LAWN SOLUTIONS | 6611 APACHE RUN THEODORE AL 36582 |
| COASTAL ORTHO AND SPORTS MEDICINE | PO BOX 20047 TAMPA FL 33622 |
| COASTAL ORTHOPAEDICS AND SPORTS | 5145 DEER PARK DRIVE NEW PORT RICHEY FL 34653 |
| COASTAL RESTAURANT SOLUTIONS | PO BOX 10327 PENSACOLA FL 32524 |
| COBB COUNTY BOARD OF HEALTH | 1650 COUNTY SERVICE PKWY SW MARIETTA GA 30008 |
| COBB ENVIROMENTAL HEALTH | 1650 COUNTY SERVICE PKWY SW MARIETTA GA 30008 |
| COBBLESTONE SQUARE CO LTD | 27500 DETROIT RD SUITE 300 WESTLAKE OH 44145 |
| COBY CONVERSE | ADDRESS ON FILE |
| COBY DEMELLO | ADDRESS ON FILE |
| COBY LEE | ADDRESS ON FILE |
| COBY TIDWELL | ADDRESS ON FILE |
| COBY WILSON | ADDRESS ON FILE |
| COCA COLA COMPANY, THE | ATTN HECTOR GALLARDO ONE COCA COLA PLAZA ATLANTA GA 30313 |
| COCKE COUNTY CLERK | 111 COURT AVE ROOM 107 NEWPORT TN 37821 |
| COCKRELL BANANA CO | P O BOX 346 TUPELO MS 38802 |
| CODEY REED | ADDRESS ON FILE |
| CODI BOONE | ADDRESS ON FILE |
| CODI CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CODI GIBSON | ADDRESS ON FILE |
| CODI RICHARDS | ADDRESS ON FILE |
| CODI RICHARDS | ADDRESS ON FILE |
| CODI TALOCKA | ADDRESS ON FILE |
| CODI VIGIL | ADDRESS ON FILE |
| CODI-ALLEN PARKER | ADDRESS ON FILE |
| CODIE AYERS | ADDRESS ON FILE |
| CODIE DEWEESE | ADDRESS ON FILE |
| CODIE DOFFORT | ADDRESS ON FILE |
| CODIE HALL | ADDRESS ON FILE |
| CODIE HANBACK | ADDRESS ON FILE |
| CODIE JACOBSEN | ADDRESS ON FILE |
| CODIE JEWELL | ADDRESS ON FILE |
| CODIE STARKS | ADDRESS ON FILE |
| CODY ACUFF | ADDRESS ON FILE |
| CODY ANDERSON | ADDRESS ON FILE |
| CODY ANDREWS | ADDRESS ON FILE |
| CODY ATKINSON | ADDRESS ON FILE |
| CODY AUMAN | ADDRESS ON FILE |
| CODY BABCOCK | ADDRESS ON FILE |
| CODY BAIN | ADDRESS ON FILE |
| CODY BARKER | ADDRESS ON FILE |
| CODY BECHTEL | ADDRESS ON FILE |
| CODY BEHYMER | ADDRESS ON FILE |
| CODY BENNEFIELD | ADDRESS ON FILE |
| CODY BONECUTTER | ADDRESS ON FILE |
| CODY BORAM | ADDRESS ON FILE |
| CODY BROWN | ADDRESS ON FILE |
| CODY BROWN | ADDRESS ON FILE |
| CODY BRUMMITT | ADDRESS ON FILE |
| CODY BRYANT | ADDRESS ON FILE |
| CODY BULLARD | ADDRESS ON FILE |
| CODY BULLUCK | ADDRESS ON FILE |
| CODY BURDETTE | ADDRESS ON FILE |
| CODY BURKE | ADDRESS ON FILE |
| CODY BYARS | ADDRESS ON FILE |
| CODY CAFFRO | ADDRESS ON FILE |
| CODY CALDWELL | ADDRESS ON FILE |
| CODY CARRILLO | ADDRESS ON FILE |
| CODY CATTNACH | ADDRESS ON FILE |
| CODY CERESI | ADDRESS ON FILE |
| CODY CHAMBERLAIN | ADDRESS ON FILE |
| CODY CHANEY | ADDRESS ON FILE |
| CODY CLARK | ADDRESS ON FILE |
| CODY CLEM | ADDRESS ON FILE |
| CODY CLOW | ADDRESS ON FILE |
| CODY COOL | ADDRESS ON FILE |
| CODY CORBIN | ADDRESS ON FILE |
| CODY CRENSHAW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CODY CURNUTT | ADDRESS ON FILE |
| CODY DAVIS | ADDRESS ON FILE |
| CODY DEAN | ADDRESS ON FILE |
| CODY DEYOUNG | ADDRESS ON FILE |
| CODY DOWNING-WALKER | ADDRESS ON FILE |
| CODY DRAIN | ADDRESS ON FILE |
| CODY DRAYER | ADDRESS ON FILE |
| CODY DREWITZ | ADDRESS ON FILE |
| CODY DUNCAN | ADDRESS ON FILE |
| CODY ECKMAN | ADDRESS ON FILE |
| CODY ELMY | ADDRESS ON FILE |
| CODY ELSON | ADDRESS ON FILE |
| CODY EVANS | ADDRESS ON FILE |
| CODY EWING | ADDRESS ON FILE |
| CODY EYRE | ADDRESS ON FILE |
| CODY FOLEY | ADDRESS ON FILE |
| CODY FRANCISCO | ADDRESS ON FILE |
| CODY FRICKE | ADDRESS ON FILE |
| CODY GARMON | ADDRESS ON FILE |
| CODY GILMER | ADDRESS ON FILE |
| CODY GRAY | ADDRESS ON FILE |
| CODY GWINN | ADDRESS ON FILE |
| CODY HAWKINS | ADDRESS ON FILE |
| CODY HEISHMAN | ADDRESS ON FILE |
| CODY HELFGOTT | ADDRESS ON FILE |
| CODY HENRY | ADDRESS ON FILE |
| CODY INGBERG | ADDRESS ON FILE |
| CODY JACKSON | ADDRESS ON FILE |
| CODY JOHNSON | ADDRESS ON FILE |
| CODY JONES | ADDRESS ON FILE |
| CODY KEIFER | ADDRESS ON FILE |
| CODY KING | ADDRESS ON FILE |
| CODY KOSKI | ADDRESS ON FILE |
| CODY KYKER | ADDRESS ON FILE |
| CODY LAMBERT | ADDRESS ON FILE |
| CODY LASLEY | ADDRESS ON FILE |
| CODY LAUDERDALE | ADDRESS ON FILE |
| CODY LEE | ADDRESS ON FILE |
| CODY LEEPER | ADDRESS ON FILE |
| CODY LEWIS | ADDRESS ON FILE |
| CODY LILLBACK | ADDRESS ON FILE |
| CODY LINDSEY | ADDRESS ON FILE |
| CODY LOCKHART | ADDRESS ON FILE |
| CODY LONG | ADDRESS ON FILE |
| CODY LOOMIS | ADDRESS ON FILE |
| CODY LOOSE | ADDRESS ON FILE |
| CODY LUPO | ADDRESS ON FILE |
| CODY LYNN | ADDRESS ON FILE |
| CODY MACARTHUR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CODY MALLETTO-DAVIS | ADDRESS ON FILE |
| CODY MALLOY | ADDRESS ON FILE |
| CODY MALONE | ADDRESS ON FILE |
| CODY MATTIE | ADDRESS ON FILE |
| CODY MCANALLY | ADDRESS ON FILE |
| CODY MCCLUNG | ADDRESS ON FILE |
| CODY MCCULLOUGH | ADDRESS ON FILE |
| CODY MCGRAW | ADDRESS ON FILE |
| CODY MCINTOSH | ADDRESS ON FILE |
| CODY MCLAUGHLIN | ADDRESS ON FILE |
| CODY MCMILLAN | ADDRESS ON FILE |
| CODY MEALER | ADDRESS ON FILE |
| CODY MICHAEL | ADDRESS ON FILE |
| CODY MIKESELL | ADDRESS ON FILE |
| CODY MITCHELL | ADDRESS ON FILE |
| CODY MOFFETT | ADDRESS ON FILE |
| CODY MOORE | ADDRESS ON FILE |
| CODY MURRAY | ADDRESS ON FILE |
| CODY NAKAGAWA | ADDRESS ON FILE |
| CODY NEMEC | ADDRESS ON FILE |
| CODY NEWCOMER | ADDRESS ON FILE |
| CODY NIELSEN | ADDRESS ON FILE |
| CODY OLIVO | ADDRESS ON FILE |
| CODY PARSONS | ADDRESS ON FILE |
| CODY PARTRIDGE | ADDRESS ON FILE |
| CODY PEASLEE | ADDRESS ON FILE |
| CODY PETERSON | ADDRESS ON FILE |
| CODY PETTYJOHN | ADDRESS ON FILE |
| CODY PHILLIPS | ADDRESS ON FILE |
| CODY PIERCE | ADDRESS ON FILE |
| CODY PULLMAN | ADDRESS ON FILE |
| CODY PUTNEY | ADDRESS ON FILE |
| CODY QUINN | ADDRESS ON FILE |
| CODY REYNOLDS | ADDRESS ON FILE |
| CODY RICHARD | ADDRESS ON FILE |
| CODY RICHARDSON | ADDRESS ON FILE |
| CODY ROBBINS | ADDRESS ON FILE |
| CODY ROBBINS | ADDRESS ON FILE |
| CODY SALLANDER | ADDRESS ON FILE |
| CODY SCHNEPF | ADDRESS ON FILE |
| CODY SCHWARTZ | ADDRESS ON FILE |
| CODY SEXTON | ADDRESS ON FILE |
| CODY SHAFFER | ADDRESS ON FILE |
| CODY SIMMONS | ADDRESS ON FILE |
| CODY SLATON | ADDRESS ON FILE |
| CODY SLINGER | ADDRESS ON FILE |
| CODY SMITH | ADDRESS ON FILE |
| CODY SMITH | ADDRESS ON FILE |
| CODY SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CODY SMITH | ADDRESS ON FILE |
| CODY SNYDER | ADDRESS ON FILE |
| CODY SOBLE | ADDRESS ON FILE |
| CODY SOFRANEK | ADDRESS ON FILE |
| CODY SOTELO | ADDRESS ON FILE |
| CODY SPRINGS | ADDRESS ON FILE |
| CODY STACY | ADDRESS ON FILE |
| CODY STE MARIE | ADDRESS ON FILE |
| CODY STRICKLAND | ADDRESS ON FILE |
| CODY STRUTHERS | ADDRESS ON FILE |
| CODY TAYLOR | ADDRESS ON FILE |
| CODY TAYLOR | ADDRESS ON FILE |
| CODY TELLIER | ADDRESS ON FILE |
| CODY THARPE | ADDRESS ON FILE |
| CODY THOMAS | ADDRESS ON FILE |
| CODY THOMAS | ADDRESS ON FILE |
| CODY THOMAS | ADDRESS ON FILE |
| CODY TIMMONS | ADDRESS ON FILE |
| CODY TRESSILLIAN | ADDRESS ON FILE |
| CODY VOGEL | ADDRESS ON FILE |
| CODY WARD | ADDRESS ON FILE |
| CODY WATERSON | ADDRESS ON FILE |
| CODY WATKINS | ADDRESS ON FILE |
| CODY WAYDE | ADDRESS ON FILE |
| CODY WELLMAN | ADDRESS ON FILE |
| CODY WHITEHEAD | ADDRESS ON FILE |
| CODY WHITESIDE | ADDRESS ON FILE |
| CODY WILKINS | ADDRESS ON FILE |
| CODY WINGO | ADDRESS ON FILE |
| CODY WIRT | ADDRESS ON FILE |
| CODY WITT | ADDRESS ON FILE |
| CODY WRIGHT | ADDRESS ON FILE |
| CODY WRIGHT | ADDRESS ON FILE |
| CODY WYSE | ADDRESS ON FILE |
| CODY YAGER | ADDRESS ON FILE |
| CODY ZUIDEMA | ADDRESS ON FILE |
| COFFEE COUNTY | PO BOX 467 MANCHESTER TN 37349-0467 |
| COFFEE COUNTY COMMISSION | PO BOX 311247 PROBATE JUDGE ENTERPRISE AL 36331 |
| COFFEE COUNTY HEALTH DEPARTMENT | 2841 NEAL METCALF RD ENTERPRISE AL 36330 |
| COFFEE COUNTY HEALTH DEPT | 1111 W BAKER HWY DOUGLAS GA 31533 |
| COFFEE COUNTY PROBATE OFFICE | PO BOX 311247 PROBATE JUDGE ENTERPRISE AL 36331 |
| COFFEE COUNTY TAX COMMISSIONER | PO BOX 311606 REVENUE COMMISSIONER ENTERPRISE AL 36331-1606 |
| COGNIZANT TECHNOLOGY SOLUTIONS | ATTN YOUNG LEE 211 QUALITY CIRCLE COLLEGE STATION TX 77845 |
| COGNIZANT TECHNOLOGY SOLUTIONS US | CORPORATION ATTN YOUNG LEE 211 QUALITY CIRCLE COLLEGE STATION TX 77845 |
| COHEN LAW GROUP PA | 350 NORTH LAKE DESTINY ROAD MAITLAND FL 32751 |
| COHEN MCFALLS | ADDRESS ON FILE |
| COHEN POLLOCK MERLIN TURNER PC | 3350 RIVERWOOD PKWY STE 1600 ATLANTA GA 30339 |
| COHEN SNYDER EISENBERG AND KATZENBERT PA | 347 N CHARLES ST BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| COHLBIE GOLDEN | ADDRESS ON FILE |
| COHN BIRNBAUM AND SHEA PC | 100 PEARL ST HARTFORD CT 06103-4500 |
| COLBERT COUNTY | 201 N. MAIN STREET TUSCUMBIA AL 35674 |
| COLBERT COUNTY HEALTH DEPARTMENT | 1000 JACKSON HWY SHEFFIELD AL 35660 |
| COLBIE ROBERTSON | ADDRESS ON FILE |
| COLBY CARDELL | ADDRESS ON FILE |
| COLBY CHRISTESON | ADDRESS ON FILE |
| COLBY DEEN | ADDRESS ON FILE |
| COLBY EASTWOOD | ADDRESS ON FILE |
| COLBY GALLAGHER | ADDRESS ON FILE |
| COLBY GENOVAR | ADDRESS ON FILE |
| COLBY GRANT | ADDRESS ON FILE |
| COLBY HUMPHRIES | ADDRESS ON FILE |
| COLBY IATROU | ADDRESS ON FILE |
| COLBY LESAGE | ADDRESS ON FILE |
| COLBY MIHALCHICK | ADDRESS ON FILE |
| COLBY MORSE | ADDRESS ON FILE |
| COLBY OBLENIS | ADDRESS ON FILE |
| COLBY REFFITT | ADDRESS ON FILE |
| COLBY ROBINSON | ADDRESS ON FILE |
| COLBY SIDBURY | ADDRESS ON FILE |
| COLBY SOARES | ADDRESS ON FILE |
| COLBY WEST | ADDRESS ON FILE |
| COLBY WEST DESIGN | 318 HAMILTON RD KNOXVILLE TN 37920 |
| COLBY WHARRAM | ADDRESS ON FILE |
| COLD CONTROL | 470 OLDE WORTHINGTON ROAD SUITE 200 WESTERVILLE OH 43082 |
| COLD TECH REFRIGERATION | 12669 SOUTH 125 EAST DRAPER UT 84020 |
| COLE ALCARAZ | ADDRESS ON FILE |
| COLE BALLARD | ADDRESS ON FILE |
| COLE BROWN | ADDRESS ON FILE |
| COLE BURDETTE | ADDRESS ON FILE |
| COLE CHRISTIAN | ADDRESS ON FILE |
| COLE CONRAD | ADDRESS ON FILE |
| COLE COSTA | ADDRESS ON FILE |
| COLE COUNTY | 311 E HIGH ST ROOM 100 JEFFERSON CITY MO 65101 |
| COLE COUNTY COLLECTOR | 311 E HIGH ST RM 100 JEFFERSON CITY MO 65101 |
| COLE DANSIE | ADDRESS ON FILE |
| COLE DUNSTAN | ADDRESS ON FILE |
| COLE FALZONE | ADDRESS ON FILE |
| COLE FORD | ADDRESS ON FILE |
| COLE FUCHS | ADDRESS ON FILE |
| COLE GLISSON | ADDRESS ON FILE |
| COLE GOSS | ADDRESS ON FILE |
| COLE HAMMERS | ADDRESS ON FILE |
| COLE HEFNER | ADDRESS ON FILE |
| COLE HOLLANDER | ADDRESS ON FILE |
| COLE HUTCHENS | ADDRESS ON FILE |
| COLE LEWIS | ADDRESS ON FILE |
| COLE MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLE MOREAU | ADDRESS ON FILE |
| COLE MORTON | ADDRESS ON FILE |
| COLE NABOZNY | ADDRESS ON FILE |
| COLE NARTKER | ADDRESS ON FILE |
| COLE PARENTI | ADDRESS ON FILE |
| COLE ROBERTS | ADDRESS ON FILE |
| COLE SMITH | ADDRESS ON FILE |
| COLE SOMMERVILLE | ADDRESS ON FILE |
| COLE TAYLOR | ADDRESS ON FILE |
| COLE VANDUNK | ADDRESS ON FILE |
| COLE WALKER | ADDRESS ON FILE |
| COLE WEBB | ADDRESS ON FILE |
| COLE WILSON | ADDRESS ON FILE |
| COLEBIE MARSHALL | ADDRESS ON FILE |
| COLEEN RILEY | ADDRESS ON FILE |
| COLEMAN BURCHETT | ADDRESS ON FILE |
| COLEMAN CROWDER | ADDRESS ON FILE |
| COLEMAN KING | ADDRESS ON FILE |
| COLEMAN LANDSCAPING LLC | 31 OAK AVE STE 452 CHALFONT PA 18914 |
| COLEMAN VETTER | ADDRESS ON FILE |
| COLEMANS LANDSCAPE LLC | 3696 COUDERSPORT PIKE LOCK HAVEN PA 17745 |
| COLEMANS LANDSCAPING INC | 830 N 14TH ST WYTHEVILLE VA 24382 |
| COLESVILLE ELECTRIC | 708 WINDMILL LANE SILVER SPRING MD 20905 |
| COLETTE BECKWITH | ADDRESS ON FILE |
| COLETTE SOUDER | ADDRESS ON FILE |
| COLEY DANIEL | ADDRESS ON FILE |
| COLIN ALFORD | ADDRESS ON FILE |
| COLIN ANTONUCCI | ADDRESS ON FILE |
| COLIN ATWELL | ADDRESS ON FILE |
| COLIN BOWLER | ADDRESS ON FILE |
| COLIN BROCKERT | ADDRESS ON FILE |
| COLIN BRUCIA | ADDRESS ON FILE |
| COLIN BURKETT | ADDRESS ON FILE |
| COLIN COLEMAN | ADDRESS ON FILE |
| COLIN COOPER | ADDRESS ON FILE |
| COLIN CRAWFORD | ADDRESS ON FILE |
| COLIN DEANS | ADDRESS ON FILE |
| COLIN FISHER | ADDRESS ON FILE |
| COLIN GINCHEREAU | ADDRESS ON FILE |
| COLIN GWITT | ADDRESS ON FILE |
| COLIN HODGE | ADDRESS ON FILE |
| COLIN HOPE | ADDRESS ON FILE |
| COLIN KECK | ADDRESS ON FILE |
| COLIN KEELER | ADDRESS ON FILE |
| COLIN KELSEY | ADDRESS ON FILE |
| COLIN KRANZ | ADDRESS ON FILE |
| COLIN KRAUS | ADDRESS ON FILE |
| COLIN LEWIS | ADDRESS ON FILE |
| COLIN MACDONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLIN MURPHY | ADDRESS ON FILE |
| COLIN OTT | ADDRESS ON FILE |
| COLIN ROSE | ADDRESS ON FILE |
| COLIN SIMMONS | ADDRESS ON FILE |
| COLIN SMITH | ADDRESS ON FILE |
| COLIN WADDLE | ADDRESS ON FILE |
| COLIN WILLIAMS | ADDRESS ON FILE |
| COLLECTOR OF REVENUE BOONE CTY MO | 801 E WALNUT RM 118 COLUMBIA MO 65201 |
| COLLEEN BALLOW | ADDRESS ON FILE |
| COLLEEN BYAM | ADDRESS ON FILE |
| COLLEEN CLEARY | ADDRESS ON FILE |
| COLLEEN CROLEY | ADDRESS ON FILE |
| COLLEEN DAYE | ADDRESS ON FILE |
| COLLEEN DAYTON | ADDRESS ON FILE |
| COLLEEN DEIS | ADDRESS ON FILE |
| COLLEEN FARQUHAR | ADDRESS ON FILE |
| COLLEEN GIERINGER | ADDRESS ON FILE |
| COLLEEN HANNAN | ADDRESS ON FILE |
| COLLEEN HICKEY | ADDRESS ON FILE |
| COLLEEN KOVALEIK | ADDRESS ON FILE |
| COLLEEN MCBRIDE | ADDRESS ON FILE |
| COLLEEN MOORE | ADDRESS ON FILE |
| COLLEEN MOORE | ADDRESS ON FILE |
| COLLEEN MORIARTY | ADDRESS ON FILE |
| COLLEEN MULQUEENY | ADDRESS ON FILE |
| COLLEEN MURPHY | ADDRESS ON FILE |
| COLLEEN NEILL | ADDRESS ON FILE |
| COLLEEN OSMOLSKI | ADDRESS ON FILE |
| COLLEEN PRITCHARD | ADDRESS ON FILE |
| COLLEEN QUINN | ADDRESS ON FILE |
| COLLEEN RAMSEY | ADDRESS ON FILE |
| COLLEEN SCOTT | ADDRESS ON FILE |
| COLLEEN SMITH | ADDRESS ON FILE |
| COLLEEN SWANEY | ADDRESS ON FILE |
| COLLEEN THOMAS | ADDRESS ON FILE |
| COLLEEN WAMBOLD | ADDRESS ON FILE |
| COLLEEN WELKER | ADDRESS ON FILE |
| COLLEEN WIGGS | ADDRESS ON FILE |
| COLLEEN WILES | ADDRESS ON FILE |
| COLLEEN WILLIAMS | ADDRESS ON FILE |
| COLLEEN WITT | ADDRESS ON FILE |
| COLLEEN WOOTTEN | ADDRESS ON FILE |
| COLLEGE CITY BEVERAGE INC | 700 RAILWAY STREET SOUTH DUNDAS MN 55019 |
| COLLENE HARGROVE | ADDRESS ON FILE |
| COLLETTE FISHER | ADDRESS ON FILE |
| COLLIER COUNTY | ATTN: UTILITIES DIVISION PO BOX 11809 NAPLES FL 34101 |
| COLLIER COUNTY TAX COLLECTOR | COUNTY COURT HOUSE 3291 TAMIAMI TRAIL EAST NAPLES FL 34112 |
| COLLIER CROWE | ADDRESS ON FILE |
| COLLIER ELECTRIC COMPANY OF FT MYERS | 6200 METRO PLANTATION ROAD FORT MYERS FL 33966 |

| Claim Name | Address Information |
|---|---|
| INC | 6200 METRO PLANTATION ROAD FORT MYERS FL 33966 |
| COLLIN ARROYO | ADDRESS ON FILE |
| COLLIN AUSTIN | ADDRESS ON FILE |
| COLLIN BASTEANI | ADDRESS ON FILE |
| COLLIN BURFORD | ADDRESS ON FILE |
| COLLIN BUSH | ADDRESS ON FILE |
| COLLIN COOPER | ADDRESS ON FILE |
| COLLIN DEVRIES | ADDRESS ON FILE |
| COLLIN EISENHART | ADDRESS ON FILE |
| COLLIN GATES | ADDRESS ON FILE |
| COLLIN KEELEY | ADDRESS ON FILE |
| COLLIN KENNEDY | ADDRESS ON FILE |
| COLLIN LIPSKY | ADDRESS ON FILE |
| COLLIN LODATO | ADDRESS ON FILE |
| COLLIN MCCAHILL | ADDRESS ON FILE |
| COLLIN MCKINSTRAY | ADDRESS ON FILE |
| COLLIN MURPHY | ADDRESS ON FILE |
| COLLIN PRESTON | ADDRESS ON FILE |
| COLLIN ROBERTS | ADDRESS ON FILE |
| COLLIN RODES | ADDRESS ON FILE |
| COLLIN SORAH | ADDRESS ON FILE |
| COLLIN STOVER | ADDRESS ON FILE |
| COLLIN TAYLOR | ADDRESS ON FILE |
| COLLIN TROSTERUD | ADDRESS ON FILE |
| COLLIN VASSALLO | ADDRESS ON FILE |
| COLLIN WEARY | ADDRESS ON FILE |
| COLLIN WHITE DUNN | ADDRESS ON FILE |
| COLLINS ELROD | ADDRESS ON FILE |
| COLLINS LOCK AND SAFE LLC | 3397 CYPRESS MILL RD BURNSWICK GA 31520 |
| COLLINS OREMO | ADDRESS ON FILE |
| COLLINS, DAVID W | D/B/A DC PLUMBING & BACKHOE SERVICE 608 BELSHE AVE WILLOW SPRINGS MO 65793 |
| COLLINS, DAVID W | 608 BELSHE AVE WILLOW SPRINGS MO 65793 |
| COLLYN COLLINS | ADDRESS ON FILE |
| COLLYN HULTS | ADDRESS ON FILE |
| COLLYNN MCBEE | ADDRESS ON FILE |
| COLONIAL FOOD SERVICE | 611 8TH STREET HUNTINGTON WV 25701 |
| COLONIAL FOOD SERVICE EQUIPMENT | 611 8TH ST P O BOX 181 HUNTINGTON WV 25701 |
| COLONIE LITTLE LEAGUE TAX EXEMPT 113653 | C/O RODGER WYLAND 26 WILLOUGHBY DRIVE COLONIE NY 12205 |
| COLORADO DEPARTMENT OF LABOR | 633 17TH STREET STE 500 DENVER CO 80202-3610 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261-0015 |
| COLORADO DEPT OF HEALTH & ENVIRONMENT | 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 201 DENVER CO 80202-3660 |
| COLORADO DEPT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPT OF TREASURY | COLORADO DEPT OF TREASURY UNCLAIMED PROPERTY DIVISION 1120 LINCOLN STREET SUITE 1004 DENVER CO 80203 |
| COLORADO EAGLE LLC | 150 TURNER BLVD SAINT PETERS MO 63376 |
| COLORADO MOORE | ADDRESS ON FILE |
| COLORADO STATE TREASURER | DIV OF EMPLOYMENT AND TRAINING PO BOX 956 DENVER CO 80201-0956 |

| Claim Name | Address Information |
|---|---|
| COLORGIO ROSAS | ADDRESS ON FILE |
| COLQUITT ELECTRIC MBRSP CORP | 16 ROWLAND DR NE MOULTRIE GA 31768 |
| COLQUITT ELECTRIC MBRSP CORP | PO BOX 3608 MOULTRIE GA 31776 |
| COLQUITT ELECTRIC MBRSP CORP | PO BOX 3608 MOULTRIE GA 31776-3608 |
| COLT MORNINGSTAR | ADDRESS ON FILE |
| COLT RENSHAW | ADDRESS ON FILE |
| COLTEN HAMM | ADDRESS ON FILE |
| COLTEN TOMS | ADDRESS ON FILE |
| COLTER MIRTES | ADDRESS ON FILE |
| COLTIN LUMMUS | ADDRESS ON FILE |
| COLTIN TUTTLE | ADDRESS ON FILE |
| COLTON BARBER | ADDRESS ON FILE |
| COLTON BARNETT | ADDRESS ON FILE |
| COLTON BILLOTTI | ADDRESS ON FILE |
| COLTON BILLUPS | ADDRESS ON FILE |
| COLTON CARTER | ADDRESS ON FILE |
| COLTON CAULK | ADDRESS ON FILE |
| COLTON DUNSON | ADDRESS ON FILE |
| COLTON FOSSEN | ADDRESS ON FILE |
| COLTON GOODWIN | ADDRESS ON FILE |
| COLTON GREEN | ADDRESS ON FILE |
| COLTON HANEY | ADDRESS ON FILE |
| COLTON HENDRICKSON | ADDRESS ON FILE |
| COLTON HOLDER | ADDRESS ON FILE |
| COLTON JOHNSTON | ADDRESS ON FILE |
| COLTON JOYCE | ADDRESS ON FILE |
| COLTON LANDFRIED | ADDRESS ON FILE |
| COLTON LEYKAUF | ADDRESS ON FILE |
| COLTON MCBEATH | ADDRESS ON FILE |
| COLTON MERCADO | ADDRESS ON FILE |
| COLTON NISLEY | ADDRESS ON FILE |
| COLTON PICKARD | ADDRESS ON FILE |
| COLTON PURGESON | ADDRESS ON FILE |
| COLTON ROBY | ADDRESS ON FILE |
| COLTON SALTER | ADDRESS ON FILE |
| COLTON SANCHEZ | ADDRESS ON FILE |
| COLTON SQUEGLIA | ADDRESS ON FILE |
| COLUMBIA COUNTY | 630 RONALD REAGAN DR LICENSING AND PERMITS EVANS GA 30809 |
| COLUMBIA COUNTY HEALTH DEPT | 1930 WILLIAMFEW PKWY GROVETOWN GA 30813 |
| COLUMBIA COUNTY LICENSING | PO BOX 498 EVANS GA 30809 |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE, STE 125 LAKE CITY FL 32055 |
| COLUMBIA COUNTY WATER | 630 RONALD REAGAN DR EVANS GA 30809 |
| COLUMBIA GAS OF MA | 4 TECHNOLOGY DR WESTBOROUGH MA 01581 |
| COLUMBIA GAS OF MA | PO BOX 70315 PHILADELPHIA PA 19176 |
| COLUMBIA GAS OF MARYLAND | 55 SYCAMORE ST HAGERSTOWN MD 21740 |
| COLUMBIA GAS OF MARYLAND | PO BOX 742519 CINCINNATI OH 45274 |
| COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD COLUMBUS OH 43215 |
| COLUMBIA GAS OF OHIO | PO BOX 16581 COLUMBUS OH 43215 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 CINCINNATI OH 45274 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY CANONSBURG PA 15317 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 PHILADELPHIA PA 19176 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 CINCINNATI OH 45274 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 70319 PHILADELPHIA PA 19176 |
| COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR CHESTER VA 23836 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 CINCINNATI OH 45274 |
| COLUMBIA POWER & WATER SYSTEMS | 201 PICKENS LN COLUMBIA TN 38401 |
| COLUMBIA POWER & WATER SYSTEMS | PO BOX 379 COLUMBIA TN 38402 |
| COLUMBIA POWER AND WATER SYSTEMS | PO BOX 379 COLUMBIA TN 38402-0379 |
| COLUMBIANA CENTRE | PO BOX 860616 MINNEAPOLIS MN 55486 |
| COLUMBUS CITY TREASURER | PO BOX 182489 COLUMBUS OH 43218-2489 |
| COLUMBUS CONSALIDATED GOVERNMENT | PO BOX 1397 COLUMBIA GA 31902 |
| COLUMBUS CONSOLIDATED GOV | PO BOX 1397 OCCUPATION TAX SECTION COLUMBUS GA 31902 |
| COLUMBUS DISTRIBUTING CO INC | 4949 FREEWAY DR E COLUMBUS OH 43229 |
| COLUMBUS OWENS | ADDRESS ON FILE |
| COLUMBUS POWER | 1443 6TH AVENUE COLUMBUS GA 31901 |
| COLUMBUS WATER WORKS | PO BOX 1600 COLUMBUS GA 31902 |
| COLUMBUS WATER WORKS | PO BOX 1600 COLUMBUS GA 31902-1600 |
| COM OF TAXATION CITY OF TOLEDO | DIVISION OF TAXATION 1 GOVERNMENT CTR SUITE 2070 TOLEDO OH 43604-2280 |
| COMCAST BUSINESS SVCS | PO BOX 37601 PHILADELPHIA PA 19101 |
| COMCAST CABLE | COMMUNICATIONS MANAGEMENT LLC ONE COMCAST CENTER, 50TH FL, 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST ENTERPRISE SERVICES LLC | D/B/A CONTINGENT NETWORK SERVICES ATTN VICE PRESIDENT/SALES 4400 PORT UNION RD HAMILTON OH 45011 |
| COMCAST ENTERPRISE SVS LLC | D/B/A CONTINGENT NETWORK SERVICES C/O COMCAST CABLE COMMUNICATIONS ONE COMCAST CTR 50TH FL, 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST HLDGS CORP | PO BOX 37601 PHILADELPHIA PA 19101 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197 |
| COMER DISTRIBUTING | PO BOX 10821 110 CARMEL ROAD ROCK HILL SC 29731 |
| COMER PATRICK | ADDRESS ON FILE |
| COMESHIA PHILLIPS | ADDRESS ON FILE |
| COMFORT SYSTEMS USA SOUTHEAST | 3779 ABIGAIL DR THEODORE AL 36582 |
| COMICA WADE | ADDRESS ON FILE |
| COMMER BEVERAGE CONSULTING LLC | 822 FAITH TRAIL HEATH TX 75032 |
| COMMERCIAL AIR AND REFRIGERATION LLC | 7123 24TH CT E SARASOTA FL 34243 |
| COMMERCIAL AIR MECHANICAL INC | PO BOX 23564 CHATTANOOGA TN 37422 |
| COMMERCIAL AIR REFRIGERATION EQPT SVS | 2521 WAYSIDE DRIVE N CHESTERFIELD VA 23235 |
| COMMERCIAL AIR SOLUTIONS | PO BOX 23564 CHATTANOOGA TN 37422 |
| COMMERCIAL APPLIANCE SERVICE | 8416 LAUREL FAIR CIR 114 TAMPA FL 33610 |
| COMMERCIAL CARE | 4855 HWY 268 E AMBROSE GA 31512 |
| COMMERCIAL CARPET CARE | 157 AIKEN AVENUE SOMERSET PA 15501 |
| COMMERCIAL DISTRIBUTING CO INC | P O BOX 1476 46 SO BROAD ST WESTFIELD MA 01086 |
| COMMERCIAL FOODSERVICE REPAIR INC | 410 E WASHINGTON ST GREENVILLE SC 29601 |
| COMMERCIAL GASKETS | 920 TECUMSEH AVE WATERFORD MI 48327 |
| COMMERCIAL GASKETS OF MINNEAPOLIS | 2637 27TH AVE S STE 3 MINNEAPOLIS MN 55406 |
| COMMERCIAL KITCHEN REPAIR SPECIALIST | 116 KINGSBRIDGE DR CARROLLTON GA 30117 |
| COMMERCIAL KITCHEN SERVICES INC | 808 HANLEY INDUSTRIAL CT ST LOUIS MO 63144 |
| COMMERCIAL LIGHTING AND ELECTRIC | 1798 KILLDEER DR GROVE CITY OH 43123 |
| COMMERCIAL PARTS AND SERVICE INC | 10671 TECHWOOD CIR CINCINNATI OH 45242 |
| COMMERCIAL RESTAURANT SERVICE LLC | 209 W NOTTINGHAM LN SPRINGFIELD MO 65810 |

| Claim Name | Address Information |
|---|---|
| COMMERCIAL SERVICE PLUS INC | 216 EAST MEADOW AVE EAST MEADOW NY 11554 |
| COMMERCIAL SERVICES | 54 GM ACCESS RD STE E MARTINSBURG WV 25403 |
| COMMISSIONER OF HEALTH SERVICES | 360 YAPHANK AVE SUFFOLK COUNTY HEALTH YAPHANK NY 11980 |
| COMMISSIONER OF REVENUE | PO BOX 1160 ROOM 107 LEXINGTON VA 24450 |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 2938 HARTFORD CT 06104-2938 |
| COMMISSIONER OF REVENUE SVCES | DEPARTMENT OF REVENUE SERVICES PO BOX 2931 HARTFORD CT 06104-2931 |
| COMMISSIONER OF TAX AND FINANC | PO BOX 4139 BINGHAMTON NY 13902-4139 |
| COMMISSIONER OF THE REVENUE | PO BOX 283 WILLIAMSBURG VA 23187 |
| COMMISSIONERS TAXATION | 400 CONANT STREET MAUMEE OH 43537 |
| COMMLOG | COMMLOG 33 N PARSELL SUITE B MESA AZ 85203 |
| COMMONWEALTH OF MASSACHUSETTS | MASS DEPT OF REVENUE PO BOX 7034 BOSTON MA 02204 |
| COMMONWEALTH OF PA | DEPT OF LABOR INDUSTRY BUREAU OF WORKERS COMP PO BOX 60187 1601 ELMERTON AVE HARRISBURG PA 17110 |
| COMMONWEALTH OF PA | 1601 ELMERTON AVE HARRISBURG PA 17110 |
| COMMONWEALTH OF PENNSYLVANIA | OFFICE OF LABOR AND INDUSTRY PO BOX 68572 OCCUPATIONAL AND INDUSTRY SFTY HARRISBURG PA 17106-8572 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 783473 UNCLAIMED PROPERTY PHILADELPHIA PA 19178-3473 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: WANDA VAZQUEZ GARCED PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COMMONWEALTH OF VIRGINIA STATE | BOARD OF HEALTH 290 S 6TH ST STE 300 WYTHEVILLE VA 24382 |
| COMMONWEALTH OF VIRGINIA | 600 E MAIN ST STE 207 DOLI BOILER SAFETY RICHMOND VA 23219 |
| COMMONWEALTH OF VIRGINIA | ALCOHOLIC BEVERAGE CONTROL BOARD 2901 HERMITAGE RD RICHMOND VA 23220 |
| COMMONWEALTH TOWER, LP | ANDREW B. SCHULWOLF, ESQ. ALBERT & SCHULWOLF, LLC 110 N. WASHINGTON ST., #300 ROCKVILLE MD 20850 |
| COMMONWEATLH OF VIRGINIA | 210 PEPPER ST STE A CHRISTIANSBURG VA 24073 |
| COMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE 12TH FL UNCLAIMED PROP DIV REPORT BOSTON MA 02108 |
| COMPAQ CAPITAL CORPORATION | 100 WOODBRIDGE CENTER DR, STE 202 WOODBRIDGE NJ 07095-1125 |
| COMPLETE BEVERAGE RESOURCE | BY MARTY MARQUARDT 2134 FINSBURY LN GRANDRAPIDS MI 49504 |
| COMPLETE BEVERAGE RESOURCE LLC | 1855 WALDORF NW GRAND RAPIDS MI 49544 |
| COMPLETE CARPET CARE | 6421 OLD MAUMEE RD FT WAYNE IN 46803 |
| COMPLETE CARPET CARE | PO BOX 10314 FT WAYNE IN 46851 |
| COMPLETE IRRIGATION SERVICES | 2740 SW MARTIN DOWNS BLVD 115 PALM CITY FL 34990 |
| COMPLETE PAYMENT RECOVERY SERVICES INC | PO BOX 30272 TAMPA FL 33630-3272 |
| COMPLETE SERVICE INC | 6209 MID RIVERS MALL DR ST CHARLES MO 63304 |
| COMPORIUM COMMUNICATIONS | PO BOX 1042 ROCK HILL SC 29731 |
| COMPSON DEVELOPMENT | 2465 RIDGE ROAD WEST ROCHESTER NY 14626 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIV UNCLAIMED PROPERTY DIVISION 301 W PRESTON ST ROOM 310 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND REVENUE ADM DIV | PO BOX 1829 ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND-WH | REMITTANCE PROCESSING CENTER 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF NEW YORK | OFFICE OF UNCLAIMED FUNDS REMITTANCE CONTROL 2ND FLOOR 110 STATE STREET ALBANY NY 12236 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12019 UNCLAIMED PROPERTY HOLDER REPRTING SECTION AUSTIN TX 78711-2019 |
| COMPTROLLER OF PUBLIC ACCOUNTS | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN TX 78714 |
| COMPUTERSHARE INC | DEPT CH 16934 PALATINE IL 60055 |
| COMPUTERSHARE INC ESPP | DEPT CH 16934 PALATINE IL 60055 |
| CONAN SUTTON | ADDRESS ON FILE |
| CONCEPCION CANAS HUEZO | ADDRESS ON FILE |
| CONCEPCION CASTRO | ADDRESS ON FILE |
| CONCEPCION PEDRAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONCEPTION MARTIN | ADDRESS ON FILE |
| CONCHATA COLE | ADDRESS ON FILE |
| CONCHETTA IAQUINTA | ADDRESS ON FILE |
| CONCORD ABC | 230 INTERNATIONAL DRIVE CONCORD NC 28027 |
| CONCORD ABC STORE 007 | 7000 HUDSPETH RD HARRISBURG NC 28075 |
| CONCORD ABC STORE 008 | 7001 HUDSPETH RD HARRISBURG NC 28075-0001 |
| CONCORD ABC STORE 009 | 7002 HUDSPETH RD HARRISBURG NC 28075-0002 |
| CONCORD ABC STORE 010 | 7003 HUDSPETH RD HARRISBURG NC 28075-0003 |
| CONCORD ABC STORE 011 | 7004 HUDSPETH RD HARRISBURG NC 28075-0004 |
| CONCORD ABC STORE 012 | 7005 HUDSPETH RD HARRISBURG NC 28075-0005 |
| CONCORD ABC STORE 013 | 7006 HUDSPETH RD HARRISBURG NC 28075-0006 |
| CONCORD ABC STORE 014 | 7007 HUDSPETH RD HARRISBURG NC 28075-0007 |
| CONCORD ABC STORE 5 ABC SPIRITS | 2245 SPIDER DRIVE KANNAPOLIS NC 28083 |
| CONCORD FALSE ALARM REDUCTION PROGRAM | PO BOX 741013 ATLANTA GA 30374 |
| CONCORD LOCK SAFE | PO BOX 3412 CONCORD NH 03302 |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR CHICAGO IL 60693-0000 |
| CONE DISTRIBUTING INC | 500 NW 27TH AVENUE OCALA FL 34475 |
| CONESHA ROZIER | ADDRESS ON FILE |
| CONN CORP LLC | D/B/A THOMPSON NURSERY 810 CARTER ST ROCKY MOUNT NC 27804 |
| CONNECTICUT CCSPC | P O BOX 990032 HARTFORD CT 06199 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | C/O A. DASILVA 38 PERSHING DRIVE ANSONIA CT 06401 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | CHRISTINE L CURTISS, ESQ. COHEN AND THOMAS 315 MAIN STREET DERBY CT 06418 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | 819 BRIDGEPORT AVE SHELTON CT 06484 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | C/O A. DASILVA 819 BRIDGEPORT AVE SHELTON CT 06484 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| CONNECTICUT DEPARTMENT OF PUBLIC HEALTH | 410 CAPITOL AVE. HARTFORD CT 06134 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD HARTFORD CT 06103 |
| CONNECTICUT DEPT OF REVENUE SERVICES | OPERATIONS DIVISION - INCOME TAX TEAMS 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103-5032 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST, SUITE 2 HARTFORD CT 06106-5032 |
| CONNECTICUT LIGHT & POWER | D/B/A EVERSOURCE ATTN LEGAL, HONOR HEALTH 104 SELDEN AVE BERLIN CT 06037 |
| CONNECTICUT LIGHT & POWER | PO BOX 2899 HARTFORD 06101 |
| CONNECTICUT LIGHT & POWER | PO BOX 650032 HARTFORD CT 06115 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 9245 CHELSEA MA 02150-9245 |
| CONNER ARMENTROUT | ADDRESS ON FILE |
| CONNER CHATFIELD | ADDRESS ON FILE |
| CONNER HENNESSY | ADDRESS ON FILE |
| CONNER MCGINNIS | ADDRESS ON FILE |
| CONNER MONK | ADDRESS ON FILE |
| CONNER PAJOT | ADDRESS ON FILE |
| CONNER REYNOLDS | ADDRESS ON FILE |
| CONNER ROBERTS | ADDRESS ON FILE |
| CONNERY BRINSON | ADDRESS ON FILE |
| CONNIE E THOMPSON | ADDRESS ON FILE |
| CONNIE EDWARDS | ADDRESS ON FILE |
| CONNIE HARRIS | ADDRESS ON FILE |
| CONNIE JONES | ADDRESS ON FILE |
| CONNIE MCCABE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONNIE MCCREADY | ADDRESS ON FILE |
| CONNIE MIRACLE | ADDRESS ON FILE |
| CONNIE RENDER | ADDRESS ON FILE |
| CONNIE SPAID | ADDRESS ON FILE |
| CONNOR ALFORD | ADDRESS ON FILE |
| CONNOR ALLEN | ADDRESS ON FILE |
| CONNOR BEEKEN | ADDRESS ON FILE |
| CONNOR BELL | ADDRESS ON FILE |
| CONNOR BISWANGER | ADDRESS ON FILE |
| CONNOR BLANCHARD | ADDRESS ON FILE |
| CONNOR BLOW | ADDRESS ON FILE |
| CONNOR BOYSTER | ADDRESS ON FILE |
| CONNOR BREWSTER | ADDRESS ON FILE |
| CONNOR BROWN | ADDRESS ON FILE |
| CONNOR BROWN | ADDRESS ON FILE |
| CONNOR BRUNN | ADDRESS ON FILE |
| CONNOR CARPENTER | ADDRESS ON FILE |
| CONNOR CHAFFIN | ADDRESS ON FILE |
| CONNOR CHAFIN | ADDRESS ON FILE |
| CONNOR CHRISMAN | ADDRESS ON FILE |
| CONNOR CONARD | ADDRESS ON FILE |
| CONNOR COOK | ADDRESS ON FILE |
| CONNOR CUMMINGS | ADDRESS ON FILE |
| CONNOR DAVIS | ADDRESS ON FILE |
| CONNOR DEY | ADDRESS ON FILE |
| CONNOR DIETZ | ADDRESS ON FILE |
| CONNOR FRAZIER | ADDRESS ON FILE |
| CONNOR GOODHART | ADDRESS ON FILE |
| CONNOR HAMILTON | ADDRESS ON FILE |
| CONNOR HAMM | ADDRESS ON FILE |
| CONNOR HARRIGER | ADDRESS ON FILE |
| CONNOR HEARINGTON | ADDRESS ON FILE |
| CONNOR HOOPER | ADDRESS ON FILE |
| CONNOR HOULIHAN | ADDRESS ON FILE |
| CONNOR JANNOT | ADDRESS ON FILE |
| CONNOR KAWOLA | ADDRESS ON FILE |
| CONNOR LACHANCE | ADDRESS ON FILE |
| CONNOR LENNOX | ADDRESS ON FILE |
| CONNOR MACLEOD | ADDRESS ON FILE |
| CONNOR MAGROGAN | ADDRESS ON FILE |
| CONNOR MARTIN | ADDRESS ON FILE |
| CONNOR MCHANN-ANSPAUGH | ADDRESS ON FILE |
| CONNOR MILLER | ADDRESS ON FILE |
| CONNOR MILLS | ADDRESS ON FILE |
| CONNOR MILOS | ADDRESS ON FILE |
| CONNOR MONTGOMERY | ADDRESS ON FILE |
| CONNOR MOSHER | ADDRESS ON FILE |
| CONNOR NORRIS | ADDRESS ON FILE |
| CONNOR PACE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONNOR PARKER | ADDRESS ON FILE |
| CONNOR PURKEY | ADDRESS ON FILE |
| CONNOR QUARLES | ADDRESS ON FILE |
| CONNOR QUILLEN | ADDRESS ON FILE |
| CONNOR ROSEBERRY | ADDRESS ON FILE |
| CONNOR SANDY | ADDRESS ON FILE |
| CONNOR SCHAFER | ADDRESS ON FILE |
| CONNOR SMITH | ADDRESS ON FILE |
| CONNOR STAPLEY | ADDRESS ON FILE |
| CONNOR SWANSON | ADDRESS ON FILE |
| CONNOR TOLLISON | ADDRESS ON FILE |
| CONNOR VANO | ADDRESS ON FILE |
| CONNOR VASHER | ADDRESS ON FILE |
| CONNOR VINYARD | ADDRESS ON FILE |
| CONNOR WATKINS | ADDRESS ON FILE |
| CONNOR WELSH | ADDRESS ON FILE |
| CONNOR YOUNG | ADDRESS ON FILE |
| CONNOR ZANGRILES | ADDRESS ON FILE |
| CONOR DEVINE | ADDRESS ON FILE |
| CONOR DUNGAN | ADDRESS ON FILE |
| CONOR JAMES | ADDRESS ON FILE |
| CONOR KEELTY | ADDRESS ON FILE |
| CONOR KELLY | ADDRESS ON FILE |
| CONOR LAWLER | ADDRESS ON FILE |
| CONOR MOORE-HAINES | ADDRESS ON FILE |
| CONOR OSHIELDS | ADDRESS ON FILE |
| CONOR PETERSEN | ADDRESS ON FILE |
| CONOR RIDDLE | ADDRESS ON FILE |
| CONOR WALSH | ADDRESS ON FILE |
| CONQUISTA JOHNSON | ADDRESS ON FILE |
| CONRAD CALECAS | ADDRESS ON FILE |
| CONRAD WILLIAMS | ADDRESS ON FILE |
| CONROY JACOB | ADDRESS ON FILE |
| CONSEULA HADLEY | ADDRESS ON FILE |
| CONSILIO INC | 1828 L ST NW STE 1070 WASHINGTON DC 20036 |
| CONSOLIDATED MECHANICAL LLC | PO BOX 80062 LAS VEGAS NV 89180 |
| CONSTANCE ARTHUR | ADDRESS ON FILE |
| CONSTANCE BECKNER | ADDRESS ON FILE |
| CONSTANCE BRADLEY | ADDRESS ON FILE |
| CONSTANCE CRIMLEY | ADDRESS ON FILE |
| CONSTANCE FORESTIERI | ADDRESS ON FILE |
| CONSTANCE GEORGE | ADDRESS ON FILE |
| CONSTANCE GOODS | ADDRESS ON FILE |
| CONSTANCE GUILLOZET | ADDRESS ON FILE |
| CONSTANCE HOLLIDAY | ADDRESS ON FILE |
| CONSTANCE KLEVINS | ADDRESS ON FILE |
| CONSTANCE SIMMONS | ADDRESS ON FILE |
| CONSTANCE STRICKLAND | ADDRESS ON FILE |
| CONSTANCE WADE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONSTANCE WIMBLEY | ADDRESS ON FILE |
| CONSTANZA CURTIS | ADDRESS ON FILE |
| CONSTELLA HICKS | ADDRESS ON FILE |
| CONSTELLATION NEWENERGY GAS DV | 1310 POINT ST, 12TH FL BALTIMORE MD 21231 |
| CONSTELLATION NEWENERGY GAS DV | PO BOX 5472 CAROL STREAM IL 60197 |
| CONSTELLATION NEWENERGY GAS DV | PO BOX 5473 CAROL STREAM IL 60197 |
| CONSTELLATION NEWENERGY INC | PO BOX 4640 CAROL STREAM IL 60197 |
| CONSUELA GREEN | ADDRESS ON FILE |
| CONSUELLA PRAY | ADDRESS ON FILE |
| CONSUELO CRESPO | ADDRESS ON FILE |
| CONSUMERS ENERGY | PAYMENT CENTER PO BOX 740309 CINCINNATI OH 45274 |
| CONTANCE FARMER | ADDRESS ON FILE |
| CONTEC EQUIPMENT SERVICE | 612 FOREST LANE ROCK HILL SC 29730 |
| CONTESSA DAWSON | ADDRESS ON FILE |
| CONTESSA ELLIS | ADDRESS ON FILE |
| CONTINENTAL 112 FUND LLC | THOMAS M. RITZERT, ESQ. MARTINE C. WILSON, ESQ. 3900 KEY CENTER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| CONTINENTAL 112 FUND LLC | ATTN: LEGAL DEPARTMENT C/O CONTINENTAL PROPERTIES W133 N8569, EXECUTIVE PWY MENOMONEE FALLS WI 53051 |
| CONTINENTAL MILLS | PO BOX 740882 LOS ANGELES CA 90074 |
| CONTINENTAL MILLS INC | 18100 ANDOVER PARK W TUKWILA WA 98188 |
| CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY MENOMONEE FALLS WI 53051 |
| CONTROL RISKS GROUP LLC | 1600 K STREET NW SUITE 700 WASHINGTON DC 20006 |
| CONTROLLER ANNE ARUNDEL COUNTY | OFFICE OF FINANCE 3 HARRY S TRUMAN PKWY ANNAPOLIS MD 21401 |
| CONVERCENT | ATTN CHUCK BOYLE 929 BROADWAY DENVER CO 80203 |
| CONVERGENT COMMERCIAL INC | 925 WESTCHESTER AVE 1ST FLOOR WHITE PLAINS NY 10604 |
| CONYERS VILLAGE PROPERTIES LLC | A RCM FAMILY LLC PROPERTY 56120017 85 A MILL STREET SUITE 100 ROSWELL GA 30075 |
| COOL MOON AC REFRIGERATION & | APPLIANCES INC 1667 SE SIMMONS ST PORT ST LUCIE FL 34952 |
| COOL SEAL GASKETS OF CENTRAL FLORIDA LLC | PO BOX 160985 ALTAMONTE SPRINGS FL 32716 |
| COOL TEMP INC | 10165 SW COMMERCE CIRCLE C WILSONVILLE OR 97070 |
| COOPER BREWEN | ADDRESS ON FILE |
| COOPER WICKHAM | ADDRESS ON FILE |
| COOPERS LAWN CARE | 12925 BIKLE RD SMITHSBURG MD 21783 |
| COOPERS LAWN CARE LLC | 12925 BIKLE RD SMITHSBURG MD 21783-1425 |
| COORDINATED SYSTEMS AND SUPPLIES INC | PO BOX 58 WICHITA KS 67201 |
| COORS DISTRIBUTING OF NORTH PLATTE INC | 642 N WILLOW NORTH PLATTE NE 69101 |
| COPELAND FACILITIES MAINTENANCE LLC | PO BOX 1330 ALABASTER AL 35007 |
| COPLAY WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR ROAD WHITEHALL PA 18052 |
| COPLAY WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR RD WHITEHALL PA 18052-2921 |
| COPLEY-AKRON JEDD | C/O AKRON CITY TAX 1 CASCADE PLAZA 11TH FLOOR AKRON OH 44308 |
| COPPINS MONROE PA | 1319 THOMASWOOD DRIVE TALLAHASSEE FL 32308 |
| COR ROUTE 7 COMPANY LLC | 540 TOWNE DRIVE ATTN: DANIELLE THOMAS FAYETTEVILLE NY 13066 |
| COR ROUTE 7 COMPANY, LLC | ANTHONY F. COPANI, ESQ. MANNION & COPANI SYRACUSE BUILDING, 224 HARRISON ST #306 SYRACUSE NY 13202 |
| CORA AMOS | ADDRESS ON FILE |
| CORA BENNETT | ADDRESS ON FILE |
| CORA CRENSHAW | ADDRESS ON FILE |
| CORA HERRELL | ADDRESS ON FILE |
| CORA SCARBOROUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORA SELZNICK | ADDRESS ON FILE |
| CORA WHITNEY | ADDRESS ON FILE |
| CORAL CAMPBELL | ADDRESS ON FILE |
| CORAL DE LOS SANTOS | ADDRESS ON FILE |
| CORAL LAKE | ADDRESS ON FILE |
| CORAL MARTES LLC | C/O ORION INVESTMENT AND MANAGEMENT LTD. C/O ORION INVESTMENT AND MGMT LTD. 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| CORAL MCCORKEL | ADDRESS ON FILE |
| CORAL PRICE | ADDRESS ON FILE |
| CORAL SICKLES | ADDRESS ON FILE |
| CORALI CALDERON | ADDRESS ON FILE |
| CORALYNN LONG | ADDRESS ON FILE |
| CORANELL HANES | ADDRESS ON FILE |
| CORBETT CLARK | ADDRESS ON FILE |
| CORBIN FRAKES | ADDRESS ON FILE |
| CORBIN HOLT | ADDRESS ON FILE |
| CORBIN MIRONENKO | ADDRESS ON FILE |
| CORBIN PALMER | ADDRESS ON FILE |
| CORBIN WHITE | ADDRESS ON FILE |
| CORBON SERVICES INC | 11226 N 23RD AVE STE 101 PHOENIX AZ 85029 |
| CORCRAFT LLC | 4426 NW 43RD PLACE GAINESVILLE FL 32606 |
| CORD CLARK | ADDRESS ON FILE |
| CORDAL JOHNSON | ADDRESS ON FILE |
| CORDARIAL CAREY | ADDRESS ON FILE |
| CORDARIUS LYONS | ADDRESS ON FILE |
| CORDARIUS PHILLIPS | ADDRESS ON FILE |
| CORDARIUS WILLIAMS | ADDRESS ON FILE |
| CORDAROLD GANTT | ADDRESS ON FILE |
| CORDARRYL AMISON | ADDRESS ON FILE |
| CORDELE HAZZARD | ADDRESS ON FILE |
| CORDELIA MACRAE | ADDRESS ON FILE |
| CORDELL HILLIARD | ADDRESS ON FILE |
| CORDELL MCGOY JR | ADDRESS ON FILE |
| CORDELL PULLER | ADDRESS ON FILE |
| CORDERO FINLEY | ADDRESS ON FILE |
| CORDERO SMITH | ADDRESS ON FILE |
| CORDOBA PROPERTY GROUP II LLC | 4170 ASHFORD DUNWOODY ROAD 390 ATLANTA GA 30319 |
| COREE CHAMBERS | ADDRESS ON FILE |
| COREGANN HUNTER | ADDRESS ON FILE |
| COREN BOYE-OWUSU | ADDRESS ON FILE |
| CORENZO FLORENCE | ADDRESS ON FILE |
| CORETRUST PURCHASING GROUP | ATTN CHIEF LEGAL OFFICER 155 FRANKLIN RD, STE 400 BRENTWOOD TN 37027 |
| CORETRUST PURCHASING GROUP | ATTN VP MARKET DEVELOPMENT 155 FRANKLIN RD, STE 400 BRENTWOOD TN 37027 |
| CORETTA HEATH | ADDRESS ON FILE |
| CORETTA LUCAS | ADDRESS ON FILE |
| CORETTA WELBORN | ADDRESS ON FILE |
| COREY ADAMS | ADDRESS ON FILE |
| COREY ALIGADA | ADDRESS ON FILE |
| COREY ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COREY ALVUT | ADDRESS ON FILE |
| COREY ANDERSON | ADDRESS ON FILE |
| COREY ANTONITIS | ADDRESS ON FILE |
| COREY AQUIRRE | ADDRESS ON FILE |
| COREY BALABAN | ADDRESS ON FILE |
| COREY BALDRIDGE | ADDRESS ON FILE |
| COREY BARBER | ADDRESS ON FILE |
| COREY BARLOW | ADDRESS ON FILE |
| COREY BARR | ADDRESS ON FILE |
| COREY BARRETT | ADDRESS ON FILE |
| COREY BARTLEY | ADDRESS ON FILE |
| COREY BENJAMIN | ADDRESS ON FILE |
| COREY BOGANS | ADDRESS ON FILE |
| COREY BOTKIN | ADDRESS ON FILE |
| COREY BOWMAN | ADDRESS ON FILE |
| COREY BRADY | ADDRESS ON FILE |
| COREY BROWN | ADDRESS ON FILE |
| COREY BRYANT | ADDRESS ON FILE |
| COREY BUCKNER | ADDRESS ON FILE |
| COREY BURGESS | ADDRESS ON FILE |
| COREY CALDWELL | ADDRESS ON FILE |
| COREY CANADA | ADDRESS ON FILE |
| COREY CANADY | ADDRESS ON FILE |
| COREY CARMACK | ADDRESS ON FILE |
| COREY CARTIN | ADDRESS ON FILE |
| COREY CAVO | ADDRESS ON FILE |
| COREY CHAMBERS | ADDRESS ON FILE |
| COREY COGGINS | ADDRESS ON FILE |
| COREY COLLETT | ADDRESS ON FILE |
| COREY COSGROVE | ADDRESS ON FILE |
| COREY COVINGTON | ADDRESS ON FILE |
| COREY CRAIG | ADDRESS ON FILE |
| COREY DAVENPORT | ADDRESS ON FILE |
| COREY DAVIS | ADDRESS ON FILE |
| COREY DELANEY | ADDRESS ON FILE |
| COREY DENSON | ADDRESS ON FILE |
| COREY DIAS | ADDRESS ON FILE |
| COREY DICKERSON | ADDRESS ON FILE |
| COREY DUDLEY | ADDRESS ON FILE |
| COREY EDLEBLUTE | ADDRESS ON FILE |
| COREY FARNUM | ADDRESS ON FILE |
| COREY FARNUM | ADDRESS ON FILE |
| COREY FARRANDS | ADDRESS ON FILE |
| COREY FARRER | ADDRESS ON FILE |
| COREY FOLLANSBEE | ADDRESS ON FILE |
| COREY FREEMAN | ADDRESS ON FILE |
| COREY FREEMAN | ADDRESS ON FILE |
| COREY FULLER | ADDRESS ON FILE |
| COREY GARRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COREY GARRISON | ADDRESS ON FILE |
| COREY GIBSON | ADDRESS ON FILE |
| COREY GRAVELY | ADDRESS ON FILE |
| COREY GRAVES | ADDRESS ON FILE |
| COREY GRAY | ADDRESS ON FILE |
| COREY GRAY | ADDRESS ON FILE |
| COREY GREEN | ADDRESS ON FILE |
| COREY GRIFFIN | ADDRESS ON FILE |
| COREY GROVER | ADDRESS ON FILE |
| COREY HAGERMAN | ADDRESS ON FILE |
| COREY HARRIS | ADDRESS ON FILE |
| COREY HARRIS | ADDRESS ON FILE |
| COREY HARRIS | ADDRESS ON FILE |
| COREY HASSENZAHL | ADDRESS ON FILE |
| COREY HASSETT | ADDRESS ON FILE |
| COREY HAUTMANN | ADDRESS ON FILE |
| COREY HAYES | ADDRESS ON FILE |
| COREY HILBERT | ADDRESS ON FILE |
| COREY HODGDON | ADDRESS ON FILE |
| COREY HOPKINS | ADDRESS ON FILE |
| COREY HORTON | ADDRESS ON FILE |
| COREY JACKSON | ADDRESS ON FILE |
| COREY JACKSON | ADDRESS ON FILE |
| COREY JAMES | ADDRESS ON FILE |
| COREY JOHNSON | ADDRESS ON FILE |
| COREY JOHNSON | ADDRESS ON FILE |
| COREY JONES | ADDRESS ON FILE |
| COREY KENDRICK | ADDRESS ON FILE |
| COREY KILLOUGH | ADDRESS ON FILE |
| COREY KOELLER | ADDRESS ON FILE |
| COREY LANGILL | ADDRESS ON FILE |
| COREY LYONS | ADDRESS ON FILE |
| COREY MACK | ADDRESS ON FILE |
| COREY MARKHAM | ADDRESS ON FILE |
| COREY MARTENS | ADDRESS ON FILE |
| COREY MASSEY | ADDRESS ON FILE |
| COREY MAST | ADDRESS ON FILE |
| COREY MCCOLLUM | ADDRESS ON FILE |
| COREY MCCOY | ADDRESS ON FILE |
| COREY MERRILL | ADDRESS ON FILE |
| COREY MICHALEK | ADDRESS ON FILE |
| COREY MILLS | ADDRESS ON FILE |
| COREY MITCHELL | ADDRESS ON FILE |
| COREY MOORE | ADDRESS ON FILE |
| COREY NABORS | ADDRESS ON FILE |
| COREY NEIL | ADDRESS ON FILE |
| COREY NETTLES | ADDRESS ON FILE |
| COREY NEVILLE | ADDRESS ON FILE |
| COREY NIGHTENGALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COREY NOLAN | ADDRESS ON FILE |
| COREY NORTON | ADDRESS ON FILE |
| COREY PAINTER | ADDRESS ON FILE |
| COREY PARKER | ADDRESS ON FILE |
| COREY PEOPLES | ADDRESS ON FILE |
| COREY PERSINGER | ADDRESS ON FILE |
| COREY PINCKNEY | ADDRESS ON FILE |
| COREY POLAND | ADDRESS ON FILE |
| COREY PORTER | ADDRESS ON FILE |
| COREY POSEY | ADDRESS ON FILE |
| COREY PRICE | ADDRESS ON FILE |
| COREY PROCTOR | ADDRESS ON FILE |
| COREY PULSIFER | ADDRESS ON FILE |
| COREY REESE | ADDRESS ON FILE |
| COREY REYNOLDS | ADDRESS ON FILE |
| COREY RICCA | ADDRESS ON FILE |
| COREY RUDOWITZ | ADDRESS ON FILE |
| COREY SANS | ADDRESS ON FILE |
| COREY SANTODONATO | ADDRESS ON FILE |
| COREY SHEEHAN | ADDRESS ON FILE |
| COREY SHERIFF | ADDRESS ON FILE |
| COREY SMITH | ADDRESS ON FILE |
| COREY SMITH | ADDRESS ON FILE |
| COREY SMITH | ADDRESS ON FILE |
| COREY SOLIMANDO | ADDRESS ON FILE |
| COREY SOWARDS | ADDRESS ON FILE |
| COREY SPRADLEY | ADDRESS ON FILE |
| COREY SPRINKEL | ADDRESS ON FILE |
| COREY STOVALL | ADDRESS ON FILE |
| COREY STRICKLAND | ADDRESS ON FILE |
| COREY SUBER | ADDRESS ON FILE |
| COREY THORN | ADDRESS ON FILE |
| COREY TURMAN | ADDRESS ON FILE |
| COREY TURNER | ADDRESS ON FILE |
| COREY VOGEL | ADDRESS ON FILE |
| COREY WALKER | ADDRESS ON FILE |
| COREY WATERS | ADDRESS ON FILE |
| COREY WATSON | ADDRESS ON FILE |
| COREY WELCH | ADDRESS ON FILE |
| COREY WHITLEY | ADDRESS ON FILE |
| COREY WILCOX | ADDRESS ON FILE |
| COREY WILDER | ADDRESS ON FILE |
| COREY WILLIAMS | ADDRESS ON FILE |
| COREY WILLIAMS | ADDRESS ON FILE |
| COREY WILLIAMS | ADDRESS ON FILE |
| COREY WILLIAMS | ADDRESS ON FILE |
| COREY WILLIAMS | ADDRESS ON FILE |
| COREY WILSON | ADDRESS ON FILE |
| COREY WITHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COREY WOODS | ADDRESS ON FILE |
| COREY WRENN | ADDRESS ON FILE |
| COREYEN SULLIVAN | ADDRESS ON FILE |
| CORI BUTERBAUGH | ADDRESS ON FILE |
| CORI DAVIS | ADDRESS ON FILE |
| CORI HARGRAVE | ADDRESS ON FILE |
| CORI HEALY | ADDRESS ON FILE |
| CORI LOWENSTEIN | ADDRESS ON FILE |
| CORI SMITH | ADDRESS ON FILE |
| CORI WILLIAMS | ADDRESS ON FILE |
| CORIAN STEPHENS | ADDRESS ON FILE |
| CORIE FLETCHER | ADDRESS ON FILE |
| CORIE FOLEY | ADDRESS ON FILE |
| CORIN HOKE | ADDRESS ON FILE |
| CORINA CEPEDA | ADDRESS ON FILE |
| CORINA GRIER | ADDRESS ON FILE |
| CORINA GRIERSON | ADDRESS ON FILE |
| CORINA MASSEY | ADDRESS ON FILE |
| CORINA QUINTEROS | ADDRESS ON FILE |
| CORINA STOCKSTILL | ADDRESS ON FILE |
| CORINE HARVEY | ADDRESS ON FILE |
| CORINNA JONES | ADDRESS ON FILE |
| CORINNA MILLER | ADDRESS ON FILE |
| CORINNE BUSH | ADDRESS ON FILE |
| CORINNE FELDBUSH | ADDRESS ON FILE |
| CORINNE GEBLER | ADDRESS ON FILE |
| CORINNE HUGHES | ADDRESS ON FILE |
| CORINNE KELLY | ADDRESS ON FILE |
| CORINNE LINNANVIRTA | ADDRESS ON FILE |
| CORINNE MORGAN | ADDRESS ON FILE |
| CORINNE PETIT | ADDRESS ON FILE |
| CORINNE ST JEAN | ADDRESS ON FILE |
| CORINNE THIEMANN | ADDRESS ON FILE |
| CORINNE WILLIAMS | ADDRESS ON FILE |
| CORINTH CANTRELL | ADDRESS ON FILE |
| CORINTH CITY | PO BOX 669 CORINTH MS 38835-0669 |
| CORINTH WINE AND SPIRITS | 3116 E SHILOH RD B CORINTH MS 38834 |
| CORIYON KENNY | ADDRESS ON FILE |
| CORK AND CASK | 709 S BROADWAY MCCOMB MS 39648 |
| CORKSCREW INC SS | 4800 I 55 N 32B JACKSON MS 39211 |
| CORLANDREA ANTHONY | ADDRESS ON FILE |
| CORLECIA BRIGHT | ADDRESS ON FILE |
| CORLEY PLUMBING AIR AND ELECTRIC | 300 BEN HAMBY DR GREENVILLE SC 29615 |
| CORMAC RIORDAN | ADDRESS ON FILE |
| CORMISHA CAMPBELL | ADDRESS ON FILE |
| CORNEILUS MOORE | ADDRESS ON FILE |
| CORNELIA SMITH | ADDRESS ON FILE |
| CORNELIOUS HARRIS | ADDRESS ON FILE |
| CORNELIUS BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORNELIUS EVANS | ADDRESS ON FILE |
| CORNELIUS JACKSON | ADDRESS ON FILE |
| CORNELIUS JOHNSON | ADDRESS ON FILE |
| CORNELIUS MYERS | ADDRESS ON FILE |
| CORNELIUS POWELL | ADDRESS ON FILE |
| CORNELIUS REED | ADDRESS ON FILE |
| CORNELIUS RUSSELL | ADDRESS ON FILE |
| CORNELIUS SANDOVAL | ADDRESS ON FILE |
| CORNELIUS WARD | ADDRESS ON FILE |
| CORNELIUS YOUNG | ADDRESS ON FILE |
| CORNELL BYRD | ADDRESS ON FILE |
| CORNELL COLEMAN | ADDRESS ON FILE |
| CORNELL HARRIS | ADDRESS ON FILE |
| CORNELL JARBOE | ADDRESS ON FILE |
| CORNELL MCKINNEY | ADDRESS ON FILE |
| CORNELL WARD | ADDRESS ON FILE |
| CORNERSTONE PROPERTY SERVICES LLC | 3808 CROYDON STREET SLIDELL LA 70458 |
| CORNESIA MCHENRY | ADDRESS ON FILE |
| CORNISHA GATEWOOD | ADDRESS ON FILE |
| COROC/MYRTLE BEACH L.L.C. | C/O BECKY T. OLIVER TANGER PROPERTIESLIMITED PARTNERSHIP 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO NC 27408 |
| COROC/MYRTLE BEACH L.L.C. | C/O TANGER PROPERTIESLIMITED PARTNERSHIP 3200 NORTHLINE AVENUE SUITE 360 GREENSBORO NC 27408 |
| CORON HENDERSON | ADDRESS ON FILE |
| CORPORATE EVENTS LLC | PO BOX 18049 KNOXVILLE TN 37928 |
| CORPORATE SERVICES CONSULTANTS | PO BOX 1048 DANDRIDGE TN 37725 |
| CORPORATION SERVICE COMPANY | CSC PO BOX 13397 PHILADELPHIA PA 19101 |
| CORPTAX | 2100 E LAKE COOK RD STE 800 BUFFALO GROVE IL 60089 |
| CORPTAX INC | 1751 LAKE COOK ROAD SUITE 100 DEERFIELD IL 60015 |
| CORPTAX INC | ATTN KITTY GIO 2100 E LAKE COOK RD, STE 800 BUFFALO GROVE IL 60089 |
| CORRELL JORDAN | ADDRESS ON FILE |
| CORREY NAWOTNIAK | ADDRESS ON FILE |
| CORREY YOUNG | ADDRESS ON FILE |
| CORRI SCHRAGE | ADDRESS ON FILE |
| CORRIE ENIS II | ADDRESS ON FILE |
| CORRIGAN JONES | ADDRESS ON FILE |
| CORRINA FOX | ADDRESS ON FILE |
| CORRINA VINSON | ADDRESS ON FILE |
| CORRINDA ZISK | ADDRESS ON FILE |
| CORRINE CLARK | ADDRESS ON FILE |
| CORRINE DENSMORE | ADDRESS ON FILE |
| CORRINE DORSEY | ADDRESS ON FILE |
| CORRINE MCMILLAN | ADDRESS ON FILE |
| CORRINE REED | ADDRESS ON FILE |
| CORRINE WRIGHT | ADDRESS ON FILE |
| CORRY LOCAL SERVICES TAX | 100 S CENTER STREET CORRY PA 16407 |
| CORRY ROBERTSON | ADDRESS ON FILE |
| CORT BUSINESS SERVICES | PO BOX 17401 BALTIMORE MD 21297-1401 |
| CORT FURNITURE RENTAL | PO BOX 17401 BALTIMORE MD 21297-1401 |

| Claim Name | Address Information |
|---|---|
| CORTETS EDWARDS | ADDRESS ON FILE |
| CORTEZ GILES | ADDRESS ON FILE |
| CORTEZ LILEY | ADDRESS ON FILE |
| CORTEZ PARGO | ADDRESS ON FILE |
| CORTEZ POPE | ADDRESS ON FILE |
| CORTEZ WHITE | ADDRESS ON FILE |
| CORTEZISSA JOHNSON | ADDRESS ON FILE |
| CORTLAN CLARK | ADDRESS ON FILE |
| CORTLAND ESQUIBEL | ADDRESS ON FILE |
| CORTLAND MCALLISTER | ADDRESS ON FILE |
| CORTNEE CHILDS | ADDRESS ON FILE |
| CORTNEY BACK | ADDRESS ON FILE |
| CORTNEY COLEMAN | ADDRESS ON FILE |
| CORTNEY COLVIN | ADDRESS ON FILE |
| CORTNEY EATON | ADDRESS ON FILE |
| CORTNEY ELLIOTT | ADDRESS ON FILE |
| CORTNEY GMUCA | ADDRESS ON FILE |
| CORTNEY HARRIS | ADDRESS ON FILE |
| CORTNEY HENDERSON | ADDRESS ON FILE |
| CORTNEY JOHNSON | ADDRESS ON FILE |
| CORTNEY LOUCKS | ADDRESS ON FILE |
| CORTNEY MCLOYD | ADDRESS ON FILE |
| CORTNEY MYERS | ADDRESS ON FILE |
| CORTNEY NALLEY | ADDRESS ON FILE |
| CORTNEY ONEAL | ADDRESS ON FILE |
| CORTNEY PACE | ADDRESS ON FILE |
| CORTNEY PUGH | ADDRESS ON FILE |
| CORTNEY RENNEBERG | ADDRESS ON FILE |
| CORTNEY ROMELL | ADDRESS ON FILE |
| CORTNEY SIMMONS | ADDRESS ON FILE |
| CORTNEY STANLEY | ADDRESS ON FILE |
| CORTNEY STEWART | ADDRESS ON FILE |
| CORTNEY TALLEY | ADDRESS ON FILE |
| CORTNEY VAN ATTA | ADDRESS ON FILE |
| CORTNEY WARD | ADDRESS ON FILE |
| CORTNI KELLEY | ADDRESS ON FILE |
| CORTNIE REDDY | ADDRESS ON FILE |
| CORTREZ DOUGLAS | ADDRESS ON FILE |
| CORVEL CORPORATION | 1669 PHOENIX PKWY STE 210 LOCKBOX 535127 COLLEGE PARK GA 30349 |
| CORVONDRE FERRELL | ADDRESS ON FILE |
| CORY ADDERLEY | ADDRESS ON FILE |
| CORY ARGERBRIGHT | ADDRESS ON FILE |
| CORY BAILEY | ADDRESS ON FILE |
| CORY BAILEY | ADDRESS ON FILE |
| CORY BAILEY | ADDRESS ON FILE |
| CORY BARTON | ADDRESS ON FILE |
| CORY BEAVER | ADDRESS ON FILE |
| CORY BILLINGS | ADDRESS ON FILE |
| CORY BLESSING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CORY BOX | ADDRESS ON FILE |
| CORY BUCK | ADDRESS ON FILE |
| CORY BURKS | ADDRESS ON FILE |
| CORY BURT | ADDRESS ON FILE |
| CORY BUSH | ADDRESS ON FILE |
| CORY CLARK | ADDRESS ON FILE |
| CORY CLAY | ADDRESS ON FILE |
| CORY CLENDENING | ADDRESS ON FILE |
| CORY COMPTON | ADDRESS ON FILE |
| CORY CRAFT | ADDRESS ON FILE |
| CORY CRISP | ADDRESS ON FILE |
| CORY CROWE | ADDRESS ON FILE |
| CORY DAVIS | ADDRESS ON FILE |
| CORY DAVIS | ADDRESS ON FILE |
| CORY DELGADO | ADDRESS ON FILE |
| CORY DILLE | ADDRESS ON FILE |
| CORY GARRIS | ADDRESS ON FILE |
| CORY GREENE | ADDRESS ON FILE |
| CORY HAHN | ADDRESS ON FILE |
| CORY HAIRSTON | ADDRESS ON FILE |
| CORY HEMMINGER | ADDRESS ON FILE |
| CORY HORNER | ADDRESS ON FILE |
| CORY HOVEY | ADDRESS ON FILE |
| CORY HUME | ADDRESS ON FILE |
| CORY JARBEAU | ADDRESS ON FILE |
| CORY JENKINS | ADDRESS ON FILE |
| CORY KALISH | ADDRESS ON FILE |
| CORY KNOWLTON | ADDRESS ON FILE |
| CORY LAMBE | ADDRESS ON FILE |
| CORY LAMBERT | ADDRESS ON FILE |
| CORY LONG | ADDRESS ON FILE |
| CORY LYONS-GORDON | ADDRESS ON FILE |
| CORY MARTION | ADDRESS ON FILE |
| CORY MCKINNEY | ADDRESS ON FILE |
| CORY MENCHHOFER | ADDRESS ON FILE |
| CORY MICHAEL | ADDRESS ON FILE |
| CORY MILLER | ADDRESS ON FILE |
| CORY MILLER | ADDRESS ON FILE |
| CORY MINZYK | ADDRESS ON FILE |
| CORY MITCHELL | ADDRESS ON FILE |
| CORY MOSER | ADDRESS ON FILE |
| CORY MOUNCE | ADDRESS ON FILE |
| CORY PARKER | ADDRESS ON FILE |
| CORY PETERSON | ADDRESS ON FILE |
| CORY PRATT | ADDRESS ON FILE |
| CORY PURNELL | ADDRESS ON FILE |
| CORY RATLIFF | ADDRESS ON FILE |
| CORY RODRIGUEZ | ADDRESS ON FILE |
| CORY ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORY ROSE | ADDRESS ON FILE |
| CORY RUSSELL | ADDRESS ON FILE |
| CORY SCHROEDER | ADDRESS ON FILE |
| CORY SCHWARTZ | ADDRESS ON FILE |
| CORY SEMANISION | ADDRESS ON FILE |
| CORY SHELTON | ADDRESS ON FILE |
| CORY SHEPARD | ADDRESS ON FILE |
| CORY SKLOFF | ADDRESS ON FILE |
| CORY SLEMAKER | ADDRESS ON FILE |
| CORY SNYDER | ADDRESS ON FILE |
| CORY SOWERS | ADDRESS ON FILE |
| CORY SPIRES | ADDRESS ON FILE |
| CORY SWEETING | ADDRESS ON FILE |
| CORY VANPUTTEN | ADDRESS ON FILE |
| CORY WALDEN | ADDRESS ON FILE |
| CORY WALKER | ADDRESS ON FILE |
| CORY WATSON | ADDRESS ON FILE |
| CORY YOUNG | ADDRESS ON FILE |
| CORYNN GODWIN | ADDRESS ON FILE |
| COSHEENA NUNNERY | ADDRESS ON FILE |
| COSMINA GIURCONIU | ADDRESS ON FILE |
| COSTELLO ADAMS | ADDRESS ON FILE |
| COSTELLO PIERRE | ADDRESS ON FILE |
| COSTELLO PROPERTY SERVICES | PO BOX 2360 LIVERPOOL NY 13089 |
| COSTON CHEATHAM | ADDRESS ON FILE |
| COTE MCINTOSH | ADDRESS ON FILE |
| COTY CROSLIN | ADDRESS ON FILE |
| COTY HUMPHREY | ADDRESS ON FILE |
| COTY SMITH | ADDRESS ON FILE |
| COUNCIL BLUFFS WATER WORKS | PO BOX 309 COUNCIL BLUFF IA 51502-0309 |
| COUNTRYSIDE LANDSCAPE | 912 ALLIE ROAD GREENVILLE GA 30222 |
| COUNTY BEVERAGE CO INC | 301 SE BAILEY ROAD LEES SUMMIT MO 64081 |
| COUNTY OCCUPATIONAL TAX ADMINISTRATOR | PO BOX 658 SOMERSET KY 42502-0658 |
| COUNTY OF ALBANY DEPT OF HEALTH | 175 GREEN ST ALBANY NY 12202 |
| COUNTY OF BOONE | 801 E WALNUT RM 118 COLUMBIA MO 65201 |
| COUNTY OF COLLETON | PO BOX 8 WALTERBORO SC 29488 |
| COUNTY OF CUMBERLAND ABC BOARD | 1705 OWEN DRIVE FAYETTEVILLE NC 28303 |
| COUNTY OF DURHAM | PO BOX 30090 DURHAM NC 27702-3090 |
| COUNTY OF DUTCHESS | 85 CIVIC CENTER PLAZA POUGHKEEPSIE NY 12601 |
| COUNTY OF FAIRFAX | 12000 GOVERNMENT CENTER PKWY DEPT OF TAX ADMIN FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | DEPARTMENT OF TAX ADMINSTRATION P O BOX 10206 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX FIRE PREVENTION | 12099 GOVERNMENT CTR PKWY 3RD FLOOR FAIRFAX VA 22035 |
| COUNTY OF GLOUCESTER | 6489 MAIN ST GLOUCESTER VA 23061 |
| COUNTY OF GLOUCESTER | 6489 MAIN ST TREASURER GLOUCESTER VA 23061-2062 |
| COUNTY OF GREENVILLE | 302 UNIVERSITY RIDGE STE 100 BUSINESS REGISTRATION GREENVILLE SC 29601 |
| COUNTY OF GREENVILLE TREASURER | 301 UNIVERSITY RIDGE STE 600 GREENVILLE SC 29601 |
| COUNTY OF HAMILTON | 250 WILLIAM HOWARD TAFT RD CINCINNATI OH 45219 |
| COUNTY OF HENRICO | PO BOX 90775 HENRICO VA 23273-0775 |
| COUNTY OF LEHIGH | FISCAL OFFICE ROOM 119 ALLENTOWN PA 18101-2401 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF LEXINGTON | PO BOX 3000 LEXINGTON SC 29071-3000 |
| COUNTY OF LOUDOUN | PO BOX 1000 LEESBURG VA 20177 |
| COUNTY OF LOUDOUN | PO BOX 1000 H ROGER ZURN JR TREASURER LEESBURG VA 20177-1000 |
| COUNTY OF LOUNDON VIRGINIA | 23675 BELMONT RIDGE RD STE 150 ASHBURN VA 20148 |
| COUNTY OF ORANGEBURG | PO DRAWER 9000 ORANGEBURG SC 29116 |
| COUNTY OF PULASKI MISSOURI | 301 HISTORIC 66 E STE 110 PULASKI COUNTY COURTHOUSE WAYNESVILLE MO 65583 |
| COUNTY OF ROANOKE | 5925 COVE RD ROANOKE VA 24019 |
| COUNTY OF ROANOKE SALES TAX | PO BOX 20409 ROANOKE VA 24018 |
| COURIER EXPRESS | ADDRESS ON FILE |
| COURTANEY TOGNACI | ADDRESS ON FILE |
| COURTANY CHILDERS | ADDRESS ON FILE |
| COURTENAY SMITH | ADDRESS ON FILE |
| COURTENAY WILLIS | ADDRESS ON FILE |
| COURTENEY BRADLEY | ADDRESS ON FILE |
| COURTEZ HARDISON | ADDRESS ON FILE |
| COURTLAN MANNS | ADDRESS ON FILE |
| COURTLAND BEACH | ADDRESS ON FILE |
| COURTLAND SAMPLE | ADDRESS ON FILE |
| COURTLAND TAYLOR | ADDRESS ON FILE |
| COURTLANDT BRINCE | ADDRESS ON FILE |
| COURTLON COUCHRAN | ADDRESS ON FILE |
| COURTLYN SEYMOUR | ADDRESS ON FILE |
| COURTLYN STINSON | ADDRESS ON FILE |
| COURTNEE MYERS | ADDRESS ON FILE |
| COURTNEE SUHR | ADDRESS ON FILE |
| COURTNEY ADAMS | ADDRESS ON FILE |
| COURTNEY ALI SUGGS | ADDRESS ON FILE |
| COURTNEY ANDREWS | ADDRESS ON FILE |
| COURTNEY ARNOLD | ADDRESS ON FILE |
| COURTNEY ARTMAN | ADDRESS ON FILE |
| COURTNEY AURICHIO | ADDRESS ON FILE |
| COURTNEY BAIN | ADDRESS ON FILE |
| COURTNEY BAKER | ADDRESS ON FILE |
| COURTNEY BAKER | ADDRESS ON FILE |
| COURTNEY BALLO | ADDRESS ON FILE |
| COURTNEY BAPTIST | ADDRESS ON FILE |
| COURTNEY BEAN | ADDRESS ON FILE |
| COURTNEY BELL | ADDRESS ON FILE |
| COURTNEY BERTHOLDT | ADDRESS ON FILE |
| COURTNEY BLAINE | ADDRESS ON FILE |
| COURTNEY BLEDSOE | ADDRESS ON FILE |
| COURTNEY BLEDSOE | ADDRESS ON FILE |
| COURTNEY BRAUN | ADDRESS ON FILE |
| COURTNEY BREEDEN | ADDRESS ON FILE |
| COURTNEY BREWER | ADDRESS ON FILE |
| COURTNEY BROOKSHIRE | ADDRESS ON FILE |
| COURTNEY BROWN | ADDRESS ON FILE |
| COURTNEY BROWNING | ADDRESS ON FILE |
| COURTNEY BULLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COURTNEY BURLEIGH | ADDRESS ON FILE |
| COURTNEY BURNHEIMER | ADDRESS ON FILE |
| COURTNEY CALDWELL | ADDRESS ON FILE |
| COURTNEY CALL | ADDRESS ON FILE |
| COURTNEY CAMPBELL | ADDRESS ON FILE |
| COURTNEY CAMPBELL | ADDRESS ON FILE |
| COURTNEY CANN | ADDRESS ON FILE |
| COURTNEY CANNON | ADDRESS ON FILE |
| COURTNEY CARLINO | ADDRESS ON FILE |
| COURTNEY CARLYLE | ADDRESS ON FILE |
| COURTNEY CASTEEL | ADDRESS ON FILE |
| COURTNEY COLE | ADDRESS ON FILE |
| COURTNEY COLE | ADDRESS ON FILE |
| COURTNEY COLLIER | ADDRESS ON FILE |
| COURTNEY COLLINS | ADDRESS ON FILE |
| COURTNEY COMBS | ADDRESS ON FILE |
| COURTNEY COURNOYER | ADDRESS ON FILE |
| COURTNEY COX | ADDRESS ON FILE |
| COURTNEY CRANE | ADDRESS ON FILE |
| COURTNEY CRUMEDY | ADDRESS ON FILE |
| COURTNEY DARDEN | ADDRESS ON FILE |
| COURTNEY DAVIS | ADDRESS ON FILE |
| COURTNEY DAVIS | ADDRESS ON FILE |
| COURTNEY DAVIS | ADDRESS ON FILE |
| COURTNEY DENSON | ADDRESS ON FILE |
| COURTNEY DICKENS | ADDRESS ON FILE |
| COURTNEY DICKERSON | ADDRESS ON FILE |
| COURTNEY DILL | ADDRESS ON FILE |
| COURTNEY DIXON | ADDRESS ON FILE |
| COURTNEY DOSS | ADDRESS ON FILE |
| COURTNEY DOUGHERTY | ADDRESS ON FILE |
| COURTNEY DUVALL | ADDRESS ON FILE |
| COURTNEY ELLIOTT | ADDRESS ON FILE |
| COURTNEY ELLIOTT | ADDRESS ON FILE |
| COURTNEY ERICKSON | ADDRESS ON FILE |
| COURTNEY EVANSON | ADDRESS ON FILE |
| COURTNEY FAIR | ADDRESS ON FILE |
| COURTNEY FAYNE | ADDRESS ON FILE |
| COURTNEY FITZGERALD TUCKER | ADDRESS ON FILE |
| COURTNEY FITZPATRICK | ADDRESS ON FILE |
| COURTNEY FLEMING | ADDRESS ON FILE |
| COURTNEY FLORES | ADDRESS ON FILE |
| COURTNEY FOLSOM | ADDRESS ON FILE |
| COURTNEY FOOT | ADDRESS ON FILE |
| COURTNEY FORMAN | ADDRESS ON FILE |
| COURTNEY FORNSTROM | ADDRESS ON FILE |
| COURTNEY FRIES | ADDRESS ON FILE |
| COURTNEY GAGE | ADDRESS ON FILE |
| COURTNEY GALBREATH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COURTNEY GAYLE | ADDRESS ON FILE |
| COURTNEY GEAR | ADDRESS ON FILE |
| COURTNEY GENNES | ADDRESS ON FILE |
| COURTNEY GILBERT | ADDRESS ON FILE |
| COURTNEY GILBERT | ADDRESS ON FILE |
| COURTNEY GILMAN | ADDRESS ON FILE |
| COURTNEY GRAHAM | ADDRESS ON FILE |
| COURTNEY GRAY | ADDRESS ON FILE |
| COURTNEY GREABELL | ADDRESS ON FILE |
| COURTNEY GREEN | ADDRESS ON FILE |
| COURTNEY GREENAWALT | ADDRESS ON FILE |
| COURTNEY GREENE | ADDRESS ON FILE |
| COURTNEY GREESON | ADDRESS ON FILE |
| COURTNEY GRIFFITH | ADDRESS ON FILE |
| COURTNEY GRUBBS | ADDRESS ON FILE |
| COURTNEY GUINDON | ADDRESS ON FILE |
| COURTNEY GUSHLAW | ADDRESS ON FILE |
| COURTNEY HABERLEIN | ADDRESS ON FILE |
| COURTNEY HAGAR | ADDRESS ON FILE |
| COURTNEY HALL | ADDRESS ON FILE |
| COURTNEY HALL | ADDRESS ON FILE |
| COURTNEY HARRIER | ADDRESS ON FILE |
| COURTNEY HART | ADDRESS ON FILE |
| COURTNEY HARTLEY | ADDRESS ON FILE |
| COURTNEY HAYS | ADDRESS ON FILE |
| COURTNEY HENRICH | ADDRESS ON FILE |
| COURTNEY HESS | ADDRESS ON FILE |
| COURTNEY HILL | ADDRESS ON FILE |
| COURTNEY HILL | ADDRESS ON FILE |
| COURTNEY HITTLE | ADDRESS ON FILE |
| COURTNEY HORTON | ADDRESS ON FILE |
| COURTNEY HOWE | ADDRESS ON FILE |
| COURTNEY HOWELL | ADDRESS ON FILE |
| COURTNEY HUNT | ADDRESS ON FILE |
| COURTNEY INMAN | ADDRESS ON FILE |
| COURTNEY JAROSZ | ADDRESS ON FILE |
| COURTNEY JENKINS | ADDRESS ON FILE |
| COURTNEY JOHNSON | ADDRESS ON FILE |
| COURTNEY JOHNSON | ADDRESS ON FILE |
| COURTNEY JOHNSON | ADDRESS ON FILE |
| COURTNEY JOHNSON | ADDRESS ON FILE |
| COURTNEY KAKAREKA | ADDRESS ON FILE |
| COURTNEY KAMPMAN | ADDRESS ON FILE |
| COURTNEY KASCHE | ADDRESS ON FILE |
| COURTNEY KENNEDY | ADDRESS ON FILE |
| COURTNEY KENT | ADDRESS ON FILE |
| COURTNEY KLINE | ADDRESS ON FILE |
| COURTNEY KOLP | ADDRESS ON FILE |
| COURTNEY KOSTIAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COURTNEY LACKEY | ADDRESS ON FILE |
| COURTNEY LANE | ADDRESS ON FILE |
| COURTNEY LANG | ADDRESS ON FILE |
| COURTNEY LARSEN | ADDRESS ON FILE |
| COURTNEY LASUSA | ADDRESS ON FILE |
| COURTNEY LAUER | ADDRESS ON FILE |
| COURTNEY LEMEN | ADDRESS ON FILE |
| COURTNEY LEWIS | ADDRESS ON FILE |
| COURTNEY LINDMARK | ADDRESS ON FILE |
| COURTNEY LITTLE | ADDRESS ON FILE |
| COURTNEY LUCAS | ADDRESS ON FILE |
| COURTNEY LYNN CARRAWAY | ADDRESS ON FILE |
| COURTNEY MADL | ADDRESS ON FILE |
| COURTNEY MAJORS | ADDRESS ON FILE |
| COURTNEY MANDEVILLE | ADDRESS ON FILE |
| COURTNEY MARCUS | ADDRESS ON FILE |
| COURTNEY MARTIN-CORKER | ADDRESS ON FILE |
| COURTNEY MARTINEZ | ADDRESS ON FILE |
| COURTNEY MAYFIELD | ADDRESS ON FILE |
| COURTNEY MCGRANE | ADDRESS ON FILE |
| COURTNEY MCMULLEN | ADDRESS ON FILE |
| COURTNEY MCNEIL | ADDRESS ON FILE |
| COURTNEY MCNULTY | ADDRESS ON FILE |
| COURTNEY MEEHAN | ADDRESS ON FILE |
| COURTNEY MENZ | ADDRESS ON FILE |
| COURTNEY MICALIZZI | ADDRESS ON FILE |
| COURTNEY MILLER | ADDRESS ON FILE |
| COURTNEY MILLER | ADDRESS ON FILE |
| COURTNEY MILLER | ADDRESS ON FILE |
| COURTNEY MILLS | ADDRESS ON FILE |
| COURTNEY MOUNTAIN | ADDRESS ON FILE |
| COURTNEY NAU | ADDRESS ON FILE |
| COURTNEY NOFFKE | ADDRESS ON FILE |
| COURTNEY NORMAN | ADDRESS ON FILE |
| COURTNEY NORRIS | ADDRESS ON FILE |
| COURTNEY NUNNALLY | ADDRESS ON FILE |
| COURTNEY ODONNELL | ADDRESS ON FILE |
| COURTNEY OLIVER | ADDRESS ON FILE |
| COURTNEY ONEAL | ADDRESS ON FILE |
| COURTNEY OSBORNE | ADDRESS ON FILE |
| COURTNEY PAMPILLON | ADDRESS ON FILE |
| COURTNEY PATCHIN | ADDRESS ON FILE |
| COURTNEY PAVLIS | ADDRESS ON FILE |
| COURTNEY PEKUSIC | ADDRESS ON FILE |
| COURTNEY PEPPERS | ADDRESS ON FILE |
| COURTNEY PIKE | ADDRESS ON FILE |
| COURTNEY POMAVILLE | ADDRESS ON FILE |
| COURTNEY POOLE | ADDRESS ON FILE |
| COURTNEY POOLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COURTNEY PORTER | ADDRESS ON FILE |
| COURTNEY POSEY | ADDRESS ON FILE |
| COURTNEY PRICE | ADDRESS ON FILE |
| COURTNEY QUINNEY | ADDRESS ON FILE |
| COURTNEY RABON | ADDRESS ON FILE |
| COURTNEY RANK | ADDRESS ON FILE |
| COURTNEY RAPP | ADDRESS ON FILE |
| COURTNEY REED | ADDRESS ON FILE |
| COURTNEY REFFETT | ADDRESS ON FILE |
| COURTNEY RELLERGERT | ADDRESS ON FILE |
| COURTNEY REYNOLDS | ADDRESS ON FILE |
| COURTNEY RICKET | ADDRESS ON FILE |
| COURTNEY RILEY | ADDRESS ON FILE |
| COURTNEY RITCHOTTE | ADDRESS ON FILE |
| COURTNEY RIVERS | ADDRESS ON FILE |
| COURTNEY ROBERTS | ADDRESS ON FILE |
| COURTNEY ROBINSON | ADDRESS ON FILE |
| COURTNEY ROBINSON | ADDRESS ON FILE |
| COURTNEY ROCHESTER | ADDRESS ON FILE |
| COURTNEY ROSE | ADDRESS ON FILE |
| COURTNEY ROTH | ADDRESS ON FILE |
| COURTNEY RUSSELL | ADDRESS ON FILE |
| COURTNEY SADLER | ADDRESS ON FILE |
| COURTNEY SANDERS | ADDRESS ON FILE |
| COURTNEY SANTA MARIA | ADDRESS ON FILE |
| COURTNEY SCHAEFER | ADDRESS ON FILE |
| COURTNEY SERRANO | ADDRESS ON FILE |
| COURTNEY SEYMORE | ADDRESS ON FILE |
| COURTNEY SHAY | ADDRESS ON FILE |
| COURTNEY SICKLE | ADDRESS ON FILE |
| COURTNEY SIMMONS | ADDRESS ON FILE |
| COURTNEY SIMON | ADDRESS ON FILE |
| COURTNEY SIMPKINS | ADDRESS ON FILE |
| COURTNEY SIMS | ADDRESS ON FILE |
| COURTNEY SINGLETON | ADDRESS ON FILE |
| COURTNEY SIPES | ADDRESS ON FILE |
| COURTNEY SLAUGHTER | ADDRESS ON FILE |
| COURTNEY SMITH | ADDRESS ON FILE |
| COURTNEY SMITH | ADDRESS ON FILE |
| COURTNEY SMITH | ADDRESS ON FILE |
| COURTNEY SMITH | ADDRESS ON FILE |
| COURTNEY SMITH | ADDRESS ON FILE |
| COURTNEY SMITH | ADDRESS ON FILE |
| COURTNEY SMITHEY | ADDRESS ON FILE |
| COURTNEY SPENCER | ADDRESS ON FILE |
| COURTNEY SPIVEY | ADDRESS ON FILE |
| COURTNEY SPIVEY | ADDRESS ON FILE |
| COURTNEY STACKS | ADDRESS ON FILE |
| COURTNEY STEINRUCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COURTNEY STEPHENS | ADDRESS ON FILE |
| COURTNEY STEVENSON | ADDRESS ON FILE |
| COURTNEY STONER | ADDRESS ON FILE |
| COURTNEY TALBERT | ADDRESS ON FILE |
| COURTNEY TAYLOR | ADDRESS ON FILE |
| COURTNEY TESSMER | ADDRESS ON FILE |
| COURTNEY THOMAS | ADDRESS ON FILE |
| COURTNEY THOMAS | ADDRESS ON FILE |
| COURTNEY THOMAS | ADDRESS ON FILE |
| COURTNEY THOMAS | ADDRESS ON FILE |
| COURTNEY THOMPSON | ADDRESS ON FILE |
| COURTNEY THORP | ADDRESS ON FILE |
| COURTNEY TRENT | ADDRESS ON FILE |
| COURTNEY TURNER | ADDRESS ON FILE |
| COURTNEY VANCE | ADDRESS ON FILE |
| COURTNEY VANDELAAR | ADDRESS ON FILE |
| COURTNEY VINCENT | ADDRESS ON FILE |
| COURTNEY WALDRON | ADDRESS ON FILE |
| COURTNEY WALKER | ADDRESS ON FILE |
| COURTNEY WARD | ADDRESS ON FILE |
| COURTNEY WATKINS | ADDRESS ON FILE |
| COURTNEY WATTS | ADDRESS ON FILE |
| COURTNEY WEBB | ADDRESS ON FILE |
| COURTNEY WEDDING | ADDRESS ON FILE |
| COURTNEY WEHNER | ADDRESS ON FILE |
| COURTNEY WHITLOCK | ADDRESS ON FILE |
| COURTNEY WILBANKS | ADDRESS ON FILE |
| COURTNEY WILCOX | ADDRESS ON FILE |
| COURTNEY WILKERSON | ADDRESS ON FILE |
| COURTNEY WILKIE | ADDRESS ON FILE |
| COURTNEY WILL | ADDRESS ON FILE |
| COURTNEY WILLHITE | ADDRESS ON FILE |
| COURTNEY WILLIAMS | ADDRESS ON FILE |
| COURTNEY WILLIAMS | ADDRESS ON FILE |
| COURTNEY WILLIAMS | ADDRESS ON FILE |
| COURTNEY WILLIAMS | ADDRESS ON FILE |
| COURTNEY WILLIAMS | ADDRESS ON FILE |
| COURTNEY WILSON | ADDRESS ON FILE |
| COURTNEY WILSON | ADDRESS ON FILE |
| COURTNEY WOLSKI | ADDRESS ON FILE |
| COURTNEY WOOD | ADDRESS ON FILE |
| COURTNEY WOOD | ADDRESS ON FILE |
| COURTNEY WYCHE | ADDRESS ON FILE |
| COURTNEY WYNN | ADDRESS ON FILE |
| COURTNEY YENGLIN | ADDRESS ON FILE |
| COURTNIE HERSAM | ADDRESS ON FILE |
| COURTNYE WYNN | ADDRESS ON FILE |
| COUSTIC GLO OF ARIZONA | 3930 E GLADE AVE MESA AZ 85206 |
| COVON MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COWELL ENTERPRISES TA DOR TECH | P O BOX 742 WILLIAMSTOWN NJ 08094 |
| COWETA COUNTY | PO BOX 195 TAX COMMISSIONER NEWNAN GA 30264-0195 |
| COWETA COUNTY EMS | PO BOX 101821 ATLANTA GA 30392 |
| COWETA COUNTY ENVIRONMENTAL HEALTH | 28 E WASHINGTON ST NEWNAN GA 30263 |
| COWETA EMERGENCY GROUP | PO BOX 400 SAN ANTONIO TX 78292 |
| COWETA FAYETTE EMC | SEDC PO BOX 530812 ATLANTA GA 30353-0812 |
| COX BROTHERS FOOD EQUIPMENT REPAIR | PO BOX 996 ROLLA MO 65402 |
| COX COMMUNICATIONS INC | PO BOX 771906 DETROIT MI 48277 |
| COY ROBERTS | ADDRESS ON FILE |
| COYE SIMMONS | ADDRESS ON FILE |
| CP RANKIN INC ROOF MGMT & CONTRACTING | 4359 COUNTY LINE RD CHALFONT PA 18914 |
| CPS LAWNCARE LLC | 4305 SHIMODA LN ZANESVILLE OH 43701 |
| CPWA | P O BOX 1446 CLIFTON PARK NY 12065 |
| CR3 PARTNERS LLC | 13355 NOEL RD STE 2005 DALLAS TX 75240 |
| CRAB ADDISON, INC. | D/B/A JOES CRAB SHACK ATTN: GENERAL COUNSEL 9900 WESTPARK DRIVE, STE 300 HOUSTON TX 77063-5277 |
| CRAB ORCHARD-MACARTHUR PUB SVC | 196 GLENVIEW RD CRAB ORCHARD WV 25827 |
| CRAFT BEER GUILD DIST RI | 20 AVERY ROAD CRANSTON RI 02910 |
| CRAFT BEER GUILD HOLDING CO LLC | 20 AVERY ROAD CRANSTON RI 02910 |
| CRAFT BEER GUILD OF MAINE | 15 SAUNDERS WAY SUITE C300 WESTBROOK ME 40920 |
| CRAFT BEER GUILD OF NEW HAMPSHIRE | 4 CUTTS STREET UNIT 4 PORTSMOUTH NH 38010 |
| CRAFT BEER GUILD OF NY | 12 SOUTH PUTT CORNERS ROAD NEW PALTZ NY 12561 |
| CRAFT BREWERS GUILD BOSTON | 170 MARKET ST EVERETT MA 21490 |
| CRAFTY BEER GUYS | 3418-D VANE CT CHARLOTTE NC 28206 |
| CRAIG BAKER | ADDRESS ON FILE |
| CRAIG BARNETT | ADDRESS ON FILE |
| CRAIG BIGLER | ADDRESS ON FILE |
| CRAIG BRUMBALOUGH | ADDRESS ON FILE |
| CRAIG BYARMS | ADDRESS ON FILE |
| CRAIG BYRD | ADDRESS ON FILE |
| CRAIG CARRICK | ADDRESS ON FILE |
| CRAIG CARTER JR | ADDRESS ON FILE |
| CRAIG COBB | ADDRESS ON FILE |
| CRAIG CONDE | ADDRESS ON FILE |
| CRAIG CROSS | ADDRESS ON FILE |
| CRAIG DELANEY | ADDRESS ON FILE |
| CRAIG DORE | ADDRESS ON FILE |
| CRAIG F WOLFORD | ADDRESS ON FILE |
| CRAIG GIBBS | ADDRESS ON FILE |
| CRAIG HENSHAW | ADDRESS ON FILE |
| CRAIG HERRON | ADDRESS ON FILE |
| CRAIG HUBBARD | ADDRESS ON FILE |
| CRAIG JAMES | ADDRESS ON FILE |
| CRAIG JONES | ADDRESS ON FILE |
| CRAIG KEMPENAAR | ADDRESS ON FILE |
| CRAIG KOCH | ADDRESS ON FILE |
| CRAIG LAWRENCE-JEFFRIES | ADDRESS ON FILE |
| CRAIG LYNN | ADDRESS ON FILE |
| CRAIG MADER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAIG MCLEOD | ADDRESS ON FILE |
| CRAIG MOMPEROUSSE | ADDRESS ON FILE |
| CRAIG OUTLAW | ADDRESS ON FILE |
| CRAIG RICKS | ADDRESS ON FILE |
| CRAIG ROSSI | ADDRESS ON FILE |
| CRAIG SMITH | ADDRESS ON FILE |
| CRAIG TORIGIAN | ADDRESS ON FILE |
| CRAIG TRIPP | ADDRESS ON FILE |
| CRAIG WETTSTEIN | ADDRESS ON FILE |
| CRAIG WILSON | ADDRESS ON FILE |
| CRAIG ZIGLER | ADDRESS ON FILE |
| CRAMONE LOVE | ADDRESS ON FILE |
| CRANE LANDSCAPING | PO BOX 72293 NEWNAN GA 30271 |
| CRASEAN TRENT | ADDRESS ON FILE |
| CRAVEN COUNTY | 226 POLLOCK ST TAX COLLECTOR NEW BERN NC 28560-4981 |
| CRAVEN COUNTY WATER | PO BOX 63033 CHARLOTTE NC 28263 |
| CRAVEN COUNTY WATER | PO BOX 63033 CHARLOTTE NC 28263-3033 |
| CRAVEN COUNTY WATER | 2830 NEUSE BLVD NEW BERN NC 28560 |
| CRAWFORD NORWOOD REALTY | PO BOX 10767 GOLDSBORO NC 27532 |
| CRAYTON GROGAN | ADDRESS ON FILE |
| CREATIVE BEVERAGE SYSTEMS | PO BOX 348 EAST TROY WI 53120 |
| CREATIVE CARPET CLEANING LLC | 3605 MATLOCK PLACE WALDORF MD 20602 |
| CREATIVE COLORS INTERNATIONAL | 7772 SUMMIT AVE LOWVILLE NY 13367 |
| CREATIVE DESIGN LAWNCARE | 160 SPRINGS RD SE EATONTON GA 31024 |
| CREED CHRONISTER | ADDRESS ON FILE |
| CREIANA BAILEY | ADDRESS ON FILE |
| CREIGHTON FLOWERS | ADDRESS ON FILE |
| CRESCENT CROWN DISTRIBUTING LLC | 5900 ALMONASTER AVENUE NEW ORLEANS LA 70126 |
| CRESCENT CROWN DISTRIBUTING LLC | 1640 WEST BROADWAY ROAD MESA AZ 85202 |
| CRESCO INC | PO DRAWER 6827 GULFPORT MS 39506 |
| CRESENCIA COLLINS | ADDRESS ON FILE |
| CREW CUTS LAWN MAINTENANCE | 2725 CROSBY RD VALRICO FL 33594 |
| CREWZ BERRY | ADDRESS ON FILE |
| CRILON CORP | 789 N CENTER AVE SUITE 2 SOMERSET PA 15501 |
| CRIMSON CLEANING SERVICE LLC | PO BOX 70201 NASHVILLE TN 37207 |
| CRISHTON CURNEY | ADDRESS ON FILE |
| CRISSY KRATZ | ADDRESS ON FILE |
| CRISTA HANNAH | ADDRESS ON FILE |
| CRISTAL GILES | ADDRESS ON FILE |
| CRISTAL MICKENS | ADDRESS ON FILE |
| CRISTAL TURNER | ADDRESS ON FILE |
| CRISTALEE FIGUEROA | ADDRESS ON FILE |
| CRISTAN CRAWFORD | ADDRESS ON FILE |
| CRISTEN BAILEY | ADDRESS ON FILE |
| CRISTEN CLARK | ADDRESS ON FILE |
| CRISTHIAN ALAVA | ADDRESS ON FILE |
| CRISTHIAN DE ALBA | ADDRESS ON FILE |
| CRISTI WRIGHT | ADDRESS ON FILE |
| CRISTI WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRISTIAN BRICO | ADDRESS ON FILE |
| CRISTIAN CAMERON | ADDRESS ON FILE |
| CRISTIAN CARDOSO | ADDRESS ON FILE |
| CRISTIAN COURTRIGHT | ADDRESS ON FILE |
| CRISTIAN GRAJEDA | ADDRESS ON FILE |
| CRISTIAN HERNANDEZ | ADDRESS ON FILE |
| CRISTIAN HERNANDEZ | ADDRESS ON FILE |
| CRISTIAN MOLINA | ADDRESS ON FILE |
| CRISTIAN MUNCHEL | ADDRESS ON FILE |
| CRISTIAN PAUL | ADDRESS ON FILE |
| CRISTIAN PENLEY-ESCAMILLA | ADDRESS ON FILE |
| CRISTIAN RIVERA | ADDRESS ON FILE |
| CRISTIAN ROMERO | ADDRESS ON FILE |
| CRISTIAN SALVADOR | ADDRESS ON FILE |
| CRISTIAN VEGA-CABAN | ADDRESS ON FILE |
| CRISTIANA PAWLIK | ADDRESS ON FILE |
| CRISTIANA TATE-PRICE | ADDRESS ON FILE |
| CRISTIANA TODORAN | ADDRESS ON FILE |
| CRISTIANE ALMEIDA | ADDRESS ON FILE |
| CRISTIANE LOPEZ | ADDRESS ON FILE |
| CRISTIANNA VALLADARES | ADDRESS ON FILE |
| CRISTIE CONRAD | ADDRESS ON FILE |
| CRISTIE HEARD | ADDRESS ON FILE |
| CRISTIE MORGAN | ADDRESS ON FILE |
| CRISTIN GRAHAM | ADDRESS ON FILE |
| CRISTINA ABARCA | ADDRESS ON FILE |
| CRISTINA ALEMAR | ADDRESS ON FILE |
| CRISTINA BAGLEY | ADDRESS ON FILE |
| CRISTINA BOGGS | ADDRESS ON FILE |
| CRISTINA BULICK | ADDRESS ON FILE |
| CRISTINA CORTEZ | ADDRESS ON FILE |
| CRISTINA ELLIS | ADDRESS ON FILE |
| CRISTINA FLORES VALENTIN | ADDRESS ON FILE |
| CRISTINA FRANCISCO | ADDRESS ON FILE |
| CRISTINA GUERRERO | ADDRESS ON FILE |
| CRISTINA HOPKINS | ADDRESS ON FILE |
| CRISTINA LEAL | ADDRESS ON FILE |
| CRISTINA MENDOZA | ADDRESS ON FILE |
| CRISTINA MERIDA GARCIA | ADDRESS ON FILE |
| CRISTINA RING | ADDRESS ON FILE |
| CRISTINA RIVERA | ADDRESS ON FILE |
| CRISTINE ENGLE | ADDRESS ON FILE |
| CRISTINO MADIGAN | ADDRESS ON FILE |
| CRISTOBAL MARTINEZ | ADDRESS ON FILE |
| CRISTOBAL OCHOA | ADDRESS ON FILE |
| CRISTOFER ARITA | ADDRESS ON FILE |
| CRISTOPHER MARRERO | ADDRESS ON FILE |
| CRISTYN BENYA | ADDRESS ON FILE |
| CRISTYN REYNOLDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CROIX PARRA | ADDRESS ON FILE |
| CROMWELL FIRE DIST WATER DIV | 1 WEST ST CROMWELL CT 06416 |
| CROMWELL FIRE DISTRICT | 1 WEST ST CROMWELL CT 06416 |
| CRONUS MALACROM | ADDRESS ON FILE |
| CROSS AND SONS | 3357 LIBERTY RD VILLA RICA GA 30180 |
| CROSS CONNECTION SERVICES | PO BOX 342 ROCKY MOUNT VA 24151 |
| CROSS CREEK PLAZA INC | 6350 QUADRANGLE DR STE 205 C/O GFD MANAGEMENT INC CHAPEL HILL NC 27517 |
| CROSS CREEK PLAZA LLC | CROSS CREEK PLAZA, LLC C/O GFD MANAGEMENT INC. 6350 QUADRANGLE DRIVE, SUITE 205 CHAPEL HILL NC 27517 |
| CROSS CREEK PLAZA LLC | C/O GFD MANAGEMENT INC (CCP) 6350 QUADRANGLE DR, STE 205 CHAPEL HILL NC 27519 |
| CROSS CREEK PLAZA, INC. | GILBERT C. LAITE, III, ESQ. WILLIAMS MULLEN 301 FAYETTEVILLE STREET, SUITE 1700 RALEIGH NC 27601 |
| CROSS GAAST | ADDRESS ON FILE |
| CROSS VENTURES INC | PO BOX 723 GRANDVILLE MI 49468 |
| CROSSGATES MALL GENERAL COMPANY NEWCO | C/O THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| CROSSING AT FLEMING ISLAND CDD | 3176 OLD JENNINGS RD MIDDLEBURG FL 32068 |
| CROSSING AT FLEMING ISLAND CDD | CLAY COUNTY UTIL AUTH 3176 OLD JENNINGS RD MIDDLEBURG FL 32068 |
| CROSSROADS PLAZA 1743 LP | PO BOX 62045 ACCT 006-007996 NEWARK NJ 07101 |
| CROSSROADS PLAZA 1743, LP | 500 NORTH BROADWAY STE 201 P.O. BOX 9010 JERICHO NY 11753 |
| CROSSROADS PLAZA 1743, LP | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH STE 200 CHARLOTTE NC 28287 |
| CROUSE BROTHERS HVAC INC | 208 NORTH STREET ELKTON MD 21921 |
| CROWE LLP | ATTN REBECCA JORDAN 2095 LAKESIDE CENTRE WAY, STE 125 KNOXVILLE TN 37922-6647 |
| CROWE LLP | 2095 LAKESIDE CENTRE WAY, STE 125 ATTN REBECCA JORDAN KNOXVILLE TN 37922-6647 |
| CROWE LLP | ATTN REBECCA K JORDAN 3815 RIVER CROSSING PKWY, STE 300 PO BOX 40977 INDIANAPOLIS IN 46240-0977 |
| CROWE LLP | PO BOX 71570 CHICAGO IL 60694 |
| CROWE LLP | PO BOX 71570 CHICAGO IL 60694-1570 |
| CROWN BEVERAGES LLC | 1600 CHARLESTON REGIONAL PKWY CHARLESTON SC 29492 |
| CROWN CARPET CLEANING | 2942 TITANIUM LN KNOXVILLE TN 37918 |
| CROWN PRODUCE LLC | 3660 RINGGOLD RD EAST RIDGE TN 37412 |
| CROWNTONKA WALK INS | 15600 37TH AVE N STE 100 PLYMOUTH MN 55446 |
| CRUNCHTIME INFORMATION SYSTEMS INC | ATTN DAVID DAUGHERTY 129 PORTLAND ST BOSTON MA 02114 |
| CRUZ MUNTZ | ADDRESS ON FILE |
| CRUZ REYES PASCUAL | ADDRESS ON FILE |
| CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CRUZ VASQUEZ | ADDRESS ON FILE |
| CRYSAL HARPER | ADDRESS ON FILE |
| CRYSTA BALBONTIN | ADDRESS ON FILE |
| CRYSTA BALE | ADDRESS ON FILE |
| CRYSTA KERN | ADDRESS ON FILE |
| CRYSTA WARD | ADDRESS ON FILE |
| CRYSTAL AGGELIS | ADDRESS ON FILE |
| CRYSTAL ANDERSON | ADDRESS ON FILE |
| CRYSTAL ARMSTRONG | ADDRESS ON FILE |
| CRYSTAL ARRINGTON | ADDRESS ON FILE |
| CRYSTAL AUTRY NORKETT | ADDRESS ON FILE |
| CRYSTAL BALDWIN | ADDRESS ON FILE |
| CRYSTAL BALZOMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRYSTAL BARKER | ADDRESS ON FILE |
| CRYSTAL BAROTH | ADDRESS ON FILE |
| CRYSTAL BELTON | ADDRESS ON FILE |
| CRYSTAL BERRY | ADDRESS ON FILE |
| CRYSTAL BISHOP | ADDRESS ON FILE |
| CRYSTAL BISHOP | ADDRESS ON FILE |
| CRYSTAL BLAKE | ADDRESS ON FILE |
| CRYSTAL BLANDING | ADDRESS ON FILE |
| CRYSTAL BLANTON | ADDRESS ON FILE |
| CRYSTAL BONAPARTE | ADDRESS ON FILE |
| CRYSTAL BOOTH | ADDRESS ON FILE |
| CRYSTAL BRETTINGHAM | ADDRESS ON FILE |
| CRYSTAL BROOKS | ADDRESS ON FILE |
| CRYSTAL BROWN | ADDRESS ON FILE |
| CRYSTAL BRYANT | ADDRESS ON FILE |
| CRYSTAL BULLOCK | ADDRESS ON FILE |
| CRYSTAL BURCHAM | ADDRESS ON FILE |
| CRYSTAL BURKS | ADDRESS ON FILE |
| CRYSTAL BURNETT | ADDRESS ON FILE |
| CRYSTAL CAIN | ADDRESS ON FILE |
| CRYSTAL CARAWAY | ADDRESS ON FILE |
| CRYSTAL CARTER | ADDRESS ON FILE |
| CRYSTAL CHERRY | ADDRESS ON FILE |
| CRYSTAL CLEAN CARPET CARE | 1506 8TH AVENUE KEARNEY NE 68845 |
| CRYSTAL CLEAR DISPENSING INC | 919 HWY 33 UNIT 33 FREEHOLD NJ 07728 |
| CRYSTAL CLEAR SHINE | 48 COVIL AVE WILMINGTON NC 28403 |
| CRYSTAL CLEAR WINDOW PRESSURE WASHING | 470 FOXFIRE LN GREENVILLE AL 36037 |
| CRYSTAL COLE-WHITE | ADDRESS ON FILE |
| CRYSTAL COLON | ADDRESS ON FILE |
| CRYSTAL COOK | ADDRESS ON FILE |
| CRYSTAL COOK | ADDRESS ON FILE |
| CRYSTAL COOPER | ADDRESS ON FILE |
| CRYSTAL COOPER | ADDRESS ON FILE |
| CRYSTAL COWAN | ADDRESS ON FILE |
| CRYSTAL CRAIG | ADDRESS ON FILE |
| CRYSTAL CROZIER | ADDRESS ON FILE |
| CRYSTAL DASH | ADDRESS ON FILE |
| CRYSTAL DAVIS | ADDRESS ON FILE |
| CRYSTAL DAVIS | ADDRESS ON FILE |
| CRYSTAL DELLINGER | ADDRESS ON FILE |
| CRYSTAL DIAZ | ADDRESS ON FILE |
| CRYSTAL DIAZ-MENDOZA | ADDRESS ON FILE |
| CRYSTAL DICUS | ADDRESS ON FILE |
| CRYSTAL DINKINS | ADDRESS ON FILE |
| CRYSTAL DOTTS | ADDRESS ON FILE |
| CRYSTAL DRIVER | ADDRESS ON FILE |
| CRYSTAL EBBERTS | ADDRESS ON FILE |
| CRYSTAL ERICKSON | ADDRESS ON FILE |
| CRYSTAL FACEMYER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRYSTAL FELBER | ADDRESS ON FILE |
| CRYSTAL FELTON-ANKERBERG | ADDRESS ON FILE |
| CRYSTAL FERGUSON | ADDRESS ON FILE |
| CRYSTAL FILLMORE | ADDRESS ON FILE |
| CRYSTAL FLETCHER | ADDRESS ON FILE |
| CRYSTAL FLORES | ADDRESS ON FILE |
| CRYSTAL FREEMAN | ADDRESS ON FILE |
| CRYSTAL GADDY | ADDRESS ON FILE |
| CRYSTAL GANT | ADDRESS ON FILE |
| CRYSTAL GIBSON | ADDRESS ON FILE |
| CRYSTAL GILLESPIE | ADDRESS ON FILE |
| CRYSTAL GINN | ADDRESS ON FILE |
| CRYSTAL GIULIANO | ADDRESS ON FILE |
| CRYSTAL GOMEZ | ADDRESS ON FILE |
| CRYSTAL GOODWIN | ADDRESS ON FILE |
| CRYSTAL GRAY | ADDRESS ON FILE |
| CRYSTAL GRAY | ADDRESS ON FILE |
| CRYSTAL GREER | ADDRESS ON FILE |
| CRYSTAL HALL | ADDRESS ON FILE |
| CRYSTAL HANCOCK | ADDRESS ON FILE |
| CRYSTAL HARRIS | ADDRESS ON FILE |
| CRYSTAL HARTLESS | ADDRESS ON FILE |
| CRYSTAL HARTZ | ADDRESS ON FILE |
| CRYSTAL HEAFNER | ADDRESS ON FILE |
| CRYSTAL HENNEBEGER | ADDRESS ON FILE |
| CRYSTAL HERNANDEZ | ADDRESS ON FILE |
| CRYSTAL HERRING | ADDRESS ON FILE |
| CRYSTAL HINK | ADDRESS ON FILE |
| CRYSTAL HODGES | ADDRESS ON FILE |
| CRYSTAL HOLSTON | ADDRESS ON FILE |
| CRYSTAL HOOD | ADDRESS ON FILE |
| CRYSTAL HOWARD | ADDRESS ON FILE |
| CRYSTAL HUDSON | ADDRESS ON FILE |
| CRYSTAL HUFF | ADDRESS ON FILE |
| CRYSTAL JAIMES | ADDRESS ON FILE |
| CRYSTAL JOHNSON | ADDRESS ON FILE |
| CRYSTAL JOHNSON | ADDRESS ON FILE |
| CRYSTAL JOHNSTON | ADDRESS ON FILE |
| CRYSTAL JOSLIN | ADDRESS ON FILE |
| CRYSTAL KEEN | ADDRESS ON FILE |
| CRYSTAL KING | ADDRESS ON FILE |
| CRYSTAL KINGAN | ADDRESS ON FILE |
| CRYSTAL LAFEVER | ADDRESS ON FILE |
| CRYSTAL LAMBERT | ADDRESS ON FILE |
| CRYSTAL LAROCCA | ADDRESS ON FILE |
| CRYSTAL LASHLEY | ADDRESS ON FILE |
| CRYSTAL LESTER | ADDRESS ON FILE |
| CRYSTAL LEWIS | ADDRESS ON FILE |
| CRYSTAL LINDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRYSTAL LINDSEY | ADDRESS ON FILE |
| CRYSTAL LOCKHART | ADDRESS ON FILE |
| CRYSTAL LOPES | ADDRESS ON FILE |
| CRYSTAL MARCUM | ADDRESS ON FILE |
| CRYSTAL MARSHALL | ADDRESS ON FILE |
| CRYSTAL MASTERS-CARTER | ADDRESS ON FILE |
| CRYSTAL MATHENA | ADDRESS ON FILE |
| CRYSTAL MATULIEWICH | ADDRESS ON FILE |
| CRYSTAL MAYO | ADDRESS ON FILE |
| CRYSTAL MCCOLLUM | ADDRESS ON FILE |
| CRYSTAL MCGRATH | ADDRESS ON FILE |
| CRYSTAL MELTON | ADDRESS ON FILE |
| CRYSTAL MELTON | ADDRESS ON FILE |
| CRYSTAL MEYER | ADDRESS ON FILE |
| CRYSTAL MIRANDA-LEVASSEUR | ADDRESS ON FILE |
| CRYSTAL MITCHELL | ADDRESS ON FILE |
| CRYSTAL MOBLEY | ADDRESS ON FILE |
| CRYSTAL MOFFITT | ADDRESS ON FILE |
| CRYSTAL MONEHAN | ADDRESS ON FILE |
| CRYSTAL MORGAN | ADDRESS ON FILE |
| CRYSTAL MORRIS | ADDRESS ON FILE |
| CRYSTAL MORRISON | ADDRESS ON FILE |
| CRYSTAL MULLER | ADDRESS ON FILE |
| CRYSTAL MUMFORD | ADDRESS ON FILE |
| CRYSTAL MURRAY | ADDRESS ON FILE |
| CRYSTAL NAZARIO | ADDRESS ON FILE |
| CRYSTAL NELSON | ADDRESS ON FILE |
| CRYSTAL NICHOLS | ADDRESS ON FILE |
| CRYSTAL NICOLL | ADDRESS ON FILE |
| CRYSTAL NORRIS | ADDRESS ON FILE |
| CRYSTAL NUTT | ADDRESS ON FILE |
| CRYSTAL OBERHOLTZER | ADDRESS ON FILE |
| CRYSTAL OLIVER | ADDRESS ON FILE |
| CRYSTAL ORTIZ | ADDRESS ON FILE |
| CRYSTAL PATTERSON | ADDRESS ON FILE |
| CRYSTAL PHILLIPS | ADDRESS ON FILE |
| CRYSTAL PHILLIPS | ADDRESS ON FILE |
| CRYSTAL PORTEE | ADDRESS ON FILE |
| CRYSTAL POSEY | ADDRESS ON FILE |
| CRYSTAL PRESLEY | ADDRESS ON FILE |
| CRYSTAL PULLEN | ADDRESS ON FILE |
| CRYSTAL REGISTER | ADDRESS ON FILE |
| CRYSTAL RHODAN | ADDRESS ON FILE |
| CRYSTAL RICHARDSON | ADDRESS ON FILE |
| CRYSTAL RICKS | ADDRESS ON FILE |
| CRYSTAL ROBINSON | ADDRESS ON FILE |
| CRYSTAL ROCKWELL | ADDRESS ON FILE |
| CRYSTAL ROGERS | ADDRESS ON FILE |
| CRYSTAL ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRYSTAL ROSEMAN | ADDRESS ON FILE |
| CRYSTAL ROSS | ADDRESS ON FILE |
| CRYSTAL ROYSTER | ADDRESS ON FILE |
| CRYSTAL RUN NEWCO LLC | J. MICHAEL NAUGHTON, ESQ. YOUNG/SOMMER LLC EXECUTIVE WOODS, 5 PALISADES DRIVE ALBANY NY 12205 |
| CRYSTAL RUN NEWCO LLC | PYRAMID MANAGEMENT GROUP, INC. THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| CRYSTAL RUN NEWCO LLC | ATTN: MICHAEL NAUGHTON PO BOX 8000 DEPT 534 MANUFACTURERS TRADERS TRUST CO BUFFALO NY 14267 |
| CRYSTAL SALDANA | ADDRESS ON FILE |
| CRYSTAL SCARBOROUGH | ADDRESS ON FILE |
| CRYSTAL SCHULTZ | ADDRESS ON FILE |
| CRYSTAL SESSAMEN | ADDRESS ON FILE |
| CRYSTAL SIMPSON | ADDRESS ON FILE |
| CRYSTAL SMART | ADDRESS ON FILE |
| CRYSTAL SMITH | ADDRESS ON FILE |
| CRYSTAL SMITH | ADDRESS ON FILE |
| CRYSTAL SMITH | ADDRESS ON FILE |
| CRYSTAL SOTO | ADDRESS ON FILE |
| CRYSTAL SPENCER | ADDRESS ON FILE |
| CRYSTAL SPENCER | ADDRESS ON FILE |
| CRYSTAL SPIRES | ADDRESS ON FILE |
| CRYSTAL STROUB | ADDRESS ON FILE |
| CRYSTAL TAVAREZ | ADDRESS ON FILE |
| CRYSTAL TAYLOR | ADDRESS ON FILE |
| CRYSTAL TERRY | ADDRESS ON FILE |
| CRYSTAL THOMAS | ADDRESS ON FILE |
| CRYSTAL TILLMAN | ADDRESS ON FILE |
| CRYSTAL TINDAL | ADDRESS ON FILE |
| CRYSTAL TINGLER | ADDRESS ON FILE |
| CRYSTAL TORRES | ADDRESS ON FILE |
| CRYSTAL TREFF | ADDRESS ON FILE |
| CRYSTAL TURBEVILLE | ADDRESS ON FILE |
| CRYSTAL TYREE | ADDRESS ON FILE |
| CRYSTAL VALENTINE | ADDRESS ON FILE |
| CRYSTAL WALKER | ADDRESS ON FILE |
| CRYSTAL WALTERS | ADDRESS ON FILE |
| CRYSTAL WEARNE | ADDRESS ON FILE |
| CRYSTAL WEBER | ADDRESS ON FILE |
| CRYSTAL WERT | ADDRESS ON FILE |
| CRYSTAL WHITING | ADDRESS ON FILE |
| CRYSTAL WILLIAMS | ADDRESS ON FILE |
| CRYSTAL WILLIAMS | ADDRESS ON FILE |
| CRYSTAL WILLIAMS | ADDRESS ON FILE |
| CRYSTAL WILLINGHAM | ADDRESS ON FILE |
| CRYSTAL WOODALL | ADDRESS ON FILE |
| CRYSTAL WRIGHT | ADDRESS ON FILE |
| CRYSTAL YEICH | ADDRESS ON FILE |
| CRYSTAL-LYNN CANOVAN | ADDRESS ON FILE |
| CRYSTALYN SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRYSTANEYA GREENE | ADDRESS ON FILE |
| CRYSTIL SMITH | ADDRESS ON FILE |
| CRYSTIN YOUNCE | ADDRESS ON FILE |
| CRYSTINA HYSELL | ADDRESS ON FILE |
| CSC ENTITY SERVICES LLC | 103 FOULK ROAD SUITE 200 WILMINGTON DE 19803 |
| CSG 24/7 | 24428 GREENWAY AVE FOREST LAKE MN 55025 |
| CSS SYSTEMS LLC | 141 FOXON BLVD EAST HAVEN CT 06512 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197 |
| CT LAWNCARE AND MISC | 810 MAPLE HILL DR TULLAHOMA TN 37388 |
| CTL BUILDING REPAIR AND LANDSCAPING | PO BOX 16117 DUBLIN GA 31021 |
| CUALYN MINOR | ADDRESS ON FILE |
| CUB RUN ELEMENTARY PTA | 1451 SOUTHCOE MONTVIDEO CIRCLE PENN LAIRD VA 22846 |
| CUC TRAN | ADDRESS ON FILE |
| CUKI MAINDU | ADDRESS ON FILE |
| CULIEKA BRADSHAW | ADDRESS ON FILE |
| CULLAN BOUSQUET | ADDRESS ON FILE |
| CULLEN CARVER | ADDRESS ON FILE |
| CULLEN HOLOBAUGH | ADDRESS ON FILE |
| CULLEN WAYMACK | ADDRESS ON FILE |
| CULLIGAN | 1222 WEST GREENLEAF STREET ALLENTOWN PA 18102 |
| CULLIGAN | DEPARTMENT 8493 PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN | DEPARTMENT 8515 PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN DANBURY CT | 28 EAGLE RD DANBURY CT 06810 |
| CULLIGAN INTERNATIONAL | 9399 WEST HIGGINS RD STE 1100 ROSEMONT IL 60018 |
| CULLIGAN METRO | DEPARTMENT 8799 PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF GREATER VIRGINIA | 3645 VICTORY BLVD PORTSMOUTH VA 23701 |
| CULLIGAN WATER CONDITIONING | 317 CAHILL DRIVE HUNTSVILLE AL 35804 |
| CULLIGAN WATER CONDITIONING | 3460 DUNCKEL RD LANSING MI 48911 |
| CULLMAN COUNTY HEALTH DEPARTMENT | 601 LOGAN AVE SW CULLMAN AL 35055 |
| CULLMAN LOCKSMITH SAFE | 301 3RD AVE SW CULLMAN AL 35055 |
| CULLYS CLEANING | 5 MCCRAY CIR MONSON MA 01057 |
| CULLYS CLEANING | CULLYS CLEANING 5 MCCRAY CIRCLE MONSON MA 01057 |
| CULPEPER COUNTY HEALTH DEPT | 98 ALEXANDRIA PIKE STE 101 WARRENTON VA 20186 |
| CULPEPER COUNTY TREASURER | 98 ALEXANDRIA PIKE STE 101 WARRENTON VA 20186 |
| CUMBEES ULTIMATE CLEANING SERVICE | PO BOX 210422 COLUMBIA SC 29221 |
| CUMBERLAND ABC BOARD 2 | 3708 SYCAMORE DAIRY ROAD FAYETTEVILLE NC 28303 |
| CUMBERLAND CO TAX OFFICE | PO BOX 449 FAYETTEVILLE NC 28302 |
| CUMBERLAND COUNTY | 2 S MAIN ST STE 111 CROSSVILLE TN 38555 |
| CUMBERLAND SERVICES | 7149 NULL RD COOKEVILLE TN 38506 |
| CURA HR LLC | 2394 EVANS AVE LOUISVILLE CO 80027 |
| CURBSIDE LANDSCAPE & IRRIGATION | 12469 ZINRAN AVE SAVAGE MN 55378 |
| CURBSIDE LAWN CARE AND IRRIGATION INC | 12469 ZINRAN AVENUE SAVAGE MN 55378 |
| CURDEEDRA OGLESBY | ADDRESS ON FILE |
| CURLEESIA KNIGHT | ADDRESS ON FILE |
| CURNETRIA KING | ADDRESS ON FILE |
| CURRAN FLORES | ADDRESS ON FILE |
| CURSIA TENNEY | ADDRESS ON FILE |
| CURT JOHNSTON | ADDRESS ON FILE |
| CURT VAN RIPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CURTESHA TAYLOR | ADDRESS ON FILE |
| CURTILIA CUTTRAY | ADDRESS ON FILE |
| CURTIS ACKERLY | ADDRESS ON FILE |
| CURTIS APPLETON | ADDRESS ON FILE |
| CURTIS AVERA | ADDRESS ON FILE |
| CURTIS BROWN | ADDRESS ON FILE |
| CURTIS DANIELS | ADDRESS ON FILE |
| CURTIS DAVIS | ADDRESS ON FILE |
| CURTIS DUPONT | ADDRESS ON FILE |
| CURTIS EDWARDS | ADDRESS ON FILE |
| CURTIS EDWARDS | ADDRESS ON FILE |
| CURTIS EVANS | ADDRESS ON FILE |
| CURTIS GADSON | ADDRESS ON FILE |
| CURTIS GOGGINS | ADDRESS ON FILE |
| CURTIS GOODMAN | ADDRESS ON FILE |
| CURTIS GUY | ADDRESS ON FILE |
| CURTIS HOOKS | ADDRESS ON FILE |
| CURTIS JOHNSON | ADDRESS ON FILE |
| CURTIS JOHNSON | ADDRESS ON FILE |
| CURTIS JONES | ADDRESS ON FILE |
| CURTIS JONES | ADDRESS ON FILE |
| CURTIS JORDAN | ADDRESS ON FILE |
| CURTIS MAPP | ADDRESS ON FILE |
| CURTIS MCALISTER | ADDRESS ON FILE |
| CURTIS MCCLAIN | ADDRESS ON FILE |
| CURTIS MCDONALD | ADDRESS ON FILE |
| CURTIS MILLER | ADDRESS ON FILE |
| CURTIS MILTON | ADDRESS ON FILE |
| CURTIS MYERS JR | ADDRESS ON FILE |
| CURTIS PALMER | ADDRESS ON FILE |
| CURTIS PASCH | ADDRESS ON FILE |
| CURTIS PATTERSON | ADDRESS ON FILE |
| CURTIS PERSON | ADDRESS ON FILE |
| CURTIS POOLE | ADDRESS ON FILE |
| CURTIS ROBINSON | ADDRESS ON FILE |
| CURTIS RUCKER | ADDRESS ON FILE |
| CURTIS SCHMIDT | ADDRESS ON FILE |
| CURTIS SCHNEIDER | ADDRESS ON FILE |
| CURTIS SEBREN | ADDRESS ON FILE |
| CURTIS SEY | ADDRESS ON FILE |
| CURTIS SIMMONS | ADDRESS ON FILE |
| CURTIS SMITH | ADDRESS ON FILE |
| CURTIS STEPHENS | ADDRESS ON FILE |
| CURTIS STOUDMIRE | ADDRESS ON FILE |
| CURTIS SUTHERLAND | ADDRESS ON FILE |
| CURTIS THOMAS | ADDRESS ON FILE |
| CURTIS WARNER | ADDRESS ON FILE |
| CURTIS WATLINGTON | ADDRESS ON FILE |
| CURTIS WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CURTIS WHITE | ADDRESS ON FILE |
| CURTIS WHITE | ADDRESS ON FILE |
| CURTIS WILSON | ADDRESS ON FILE |
| CURTIS WRIGHT | ADDRESS ON FILE |
| CURTISHIA COLLINS | ADDRESS ON FILE |
| CURTISS MCCRAY | ADDRESS ON FILE |
| CURTISTINE CHAMBERS | ADDRESS ON FILE |
| CURTS WINDOW SERVICE | 5650 GRACE LN ALMONT MI 48003 |
| CUSHMAN AND WAKEFIELD SOLUTIONS | 420 NORTH 20TH STREET STE 1600 BIRMINGHAM AL 35203 |
| CUSHMAN AND WAKEFIELD SOLUTIONS | 128 N FIRST STREET PO BOX 589 COLWICH KS 67030 |
| CUSHMAN AND WAKEFIELD US INC | 128 N FIRST STREET PO BOX 589 COLWICH KS 67030 |
| CUSTARD INSURANCE ADJUSTERS INC | 4875 AVALON RIDGE PKWY PEACHTREE CORNERS GA 30071 |
| CUSTOM BEVERAGE INC | 10659 GALAXIE AVE FERNDALE MI 48220 |
| CUSTOM BEVERAGE SERV | PO BOX 601 NORTH GRAFTON MA 01536 |
| CUSTOM BEVERAGE SERVICES | P O BOX 601 NORTH GRAFTON MA 01536 |
| CUSTOM FOODS OF AMERICA INC | 3600 PLEASANT RIDGE RD KNOXVILLE TN 37921 |
| CUSTOM MANUFACTURING RESOURCE GROUP | 1909 CAROLINA AVE GOTHA FL 34734 |
| CUSTOM PLUMBING ELECTRIC | 387 EDWARDS RD INMAN SC 29349 |
| CUSTOM REFRIGERATION | 640 MENDELSSOHN AVENUE N GOLDEN VALLEY MN 55427 |
| CUSTOM SHOWERS PRO GLASS INC | 704 INDUSTRIAL BLVD DUBLIN GA 31021 |
| CUT UPHOLSTERY SERVICE | 5975 GABRIELLE AVE ANN ARBOR MICH MI 48103 |
| CUTTERS SEWER DRAIN CLEANING | 909 FREDERICK ST CUMBERLAND MD 21502 |
| CUTTING EDGE LLC | 6217 HONEYBEE LANE CULPEPER VA 22701 |
| CUYAHOGA COUNTY BOARD OF HEALTH | 550 VENTURE DR PARMA OH 44130 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94547 CLEVELAND OH 44101-4547 |
| CVC PROPERTIES LLC | C/O EQUITY MGMTGROUP INC 840 EAST HIGH STREET LEXINGTON KY 40502 |
| CVC PROPERTIES LLC | C/O EQUITY MANAGEMENT GROUP INC 840 EAST HIGH STREET LEXINGTON KY 40502 |
| CW BURKS | ADDRESS ON FILE |
| CW CONTRACTING LLC | 500 FOUR ROD RD BERLIN CT 06037 |
| CWG AGENCY | 7105 SIR ARTHUR WAY KNOXVILLE TN 37919 |
| CYANI ELLIS | ADDRESS ON FILE |
| CYANNAH CHRISTOPHER | ADDRESS ON FILE |
| CYCELIE GUSTAFSON | ADDRESS ON FILE |
| CYDNEE BARKLEY | ADDRESS ON FILE |
| CYDNEE WORLAND | ADDRESS ON FILE |
| CYDNEY BROOKS | ADDRESS ON FILE |
| CYDNEY BROWN | ADDRESS ON FILE |
| CYDNEY COMSTOCK | ADDRESS ON FILE |
| CYDNEY STENSETH | ADDRESS ON FILE |
| CYICOBY COPELAND | ADDRESS ON FILE |
| CYLVANUS JONES | ADDRESS ON FILE |
| CYMONE FAISON | ADDRESS ON FILE |
| CYNCERE JONES | ADDRESS ON FILE |
| CYNDE SECHLER | ADDRESS ON FILE |
| CYNDI RICKWALT | ADDRESS ON FILE |
| CYNDI VALDEZ | ADDRESS ON FILE |
| CYNITHIA GREENE | ADDRESS ON FILE |
| CYNQUETTA MCGILL | ADDRESS ON FILE |
| CYNTHIA ADAMCZYK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA ANDERSON | ADDRESS ON FILE |
| CYNTHIA BIERE | ADDRESS ON FILE |
| CYNTHIA BODE | ADDRESS ON FILE |
| CYNTHIA BRASCH | ADDRESS ON FILE |
| CYNTHIA BRAY | ADDRESS ON FILE |
| CYNTHIA BROWN | ADDRESS ON FILE |
| CYNTHIA BRUMFIELD | ADDRESS ON FILE |
| CYNTHIA BUTTS | ADDRESS ON FILE |
| CYNTHIA CAMELLA | ADDRESS ON FILE |
| CYNTHIA CANTILLON | ADDRESS ON FILE |
| CYNTHIA CASTRO | ADDRESS ON FILE |
| CYNTHIA CAVALIERI-CORREIA | ADDRESS ON FILE |
| CYNTHIA CLARKE | ADDRESS ON FILE |
| CYNTHIA COBB | ADDRESS ON FILE |
| CYNTHIA COWELL | ADDRESS ON FILE |
| CYNTHIA CRENSHAW | ADDRESS ON FILE |
| CYNTHIA CUEVAS | ADDRESS ON FILE |
| CYNTHIA DAVIDSON | ADDRESS ON FILE |
| CYNTHIA DIAS | ADDRESS ON FILE |
| CYNTHIA DOTEN | ADDRESS ON FILE |
| CYNTHIA DOTSON | ADDRESS ON FILE |
| CYNTHIA DOUGLAS | ADDRESS ON FILE |
| CYNTHIA DUFFIELD | ADDRESS ON FILE |
| CYNTHIA ELSBERRY | ADDRESS ON FILE |
| CYNTHIA ELSBREE | ADDRESS ON FILE |
| CYNTHIA FAJARDO | ADDRESS ON FILE |
| CYNTHIA FONTAINE | ADDRESS ON FILE |
| CYNTHIA GEORGE | ADDRESS ON FILE |
| CYNTHIA GOGGINS | ADDRESS ON FILE |
| CYNTHIA GOLDSCHMITT | ADDRESS ON FILE |
| CYNTHIA HASLOP | ADDRESS ON FILE |
| CYNTHIA HEATH | ADDRESS ON FILE |
| CYNTHIA HOWIE | ADDRESS ON FILE |
| CYNTHIA JACKSON | ADDRESS ON FILE |
| CYNTHIA JACKSON | ADDRESS ON FILE |
| CYNTHIA JACKSON | ADDRESS ON FILE |
| CYNTHIA KANALEY | ADDRESS ON FILE |
| CYNTHIA KELAITA | ADDRESS ON FILE |
| CYNTHIA KUZNIAK | ADDRESS ON FILE |
| CYNTHIA LANCASTER | ADDRESS ON FILE |
| CYNTHIA LANDRY | ADDRESS ON FILE |
| CYNTHIA LAPRADD | ADDRESS ON FILE |
| CYNTHIA LEE | ADDRESS ON FILE |
| CYNTHIA LEGGE | ADDRESS ON FILE |
| CYNTHIA LOMBARDI | ADDRESS ON FILE |
| CYNTHIA LUNA | ADDRESS ON FILE |
| CYNTHIA MALO | ADDRESS ON FILE |
| CYNTHIA MANNING | ADDRESS ON FILE |
| CYNTHIA MAXIMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA MEDER | ADDRESS ON FILE |
| CYNTHIA MURPHY | ADDRESS ON FILE |
| CYNTHIA NICHOLSON | ADDRESS ON FILE |
| CYNTHIA OGRADY | ADDRESS ON FILE |
| CYNTHIA ORTEGA | ADDRESS ON FILE |
| CYNTHIA ORTEGA | ADDRESS ON FILE |
| CYNTHIA PABON | ADDRESS ON FILE |
| CYNTHIA PALMER | ADDRESS ON FILE |
| CYNTHIA PARRA | ADDRESS ON FILE |
| CYNTHIA PAYNE | ADDRESS ON FILE |
| CYNTHIA PEREZ | ADDRESS ON FILE |
| CYNTHIA PHILPOT | ADDRESS ON FILE |
| CYNTHIA PRITCHETT | ADDRESS ON FILE |
| CYNTHIA RADER | ADDRESS ON FILE |
| CYNTHIA RICH | ADDRESS ON FILE |
| CYNTHIA RIVERA | ADDRESS ON FILE |
| CYNTHIA RODRIQUEZ | ADDRESS ON FILE |
| CYNTHIA RUFF | ADDRESS ON FILE |
| CYNTHIA RUFF | ADDRESS ON FILE |
| CYNTHIA SAB | ADDRESS ON FILE |
| CYNTHIA SARMIENTO | ADDRESS ON FILE |
| CYNTHIA SEKELY | ADDRESS ON FILE |
| CYNTHIA SHARP | ADDRESS ON FILE |
| CYNTHIA SHERECK | ADDRESS ON FILE |
| CYNTHIA SIEB | ADDRESS ON FILE |
| CYNTHIA SMATHERS | ADDRESS ON FILE |
| CYNTHIA STRICKLAND | ADDRESS ON FILE |
| CYNTHIA SUGGS | ADDRESS ON FILE |
| CYNTHIA TAYLOR | ADDRESS ON FILE |
| CYNTHIA TUCKER | ADDRESS ON FILE |
| CYNTHIA VELASQUEZ | ADDRESS ON FILE |
| CYNTHIA VONHEPPINSTALL | ADDRESS ON FILE |
| CYNTHIA WADE | ADDRESS ON FILE |
| CYNTHIA WARD | ADDRESS ON FILE |
| CYNTHIA WATTS | ADDRESS ON FILE |
| CYNTHIA WHITE | ADDRESS ON FILE |
| CYNTHIA WHITE | ADDRESS ON FILE |
| CYNTHIA WILLIS | ADDRESS ON FILE |
| CYNTHIA WILSON | ADDRESS ON FILE |
| CYNTHIA WRIGHT | ADDRESS ON FILE |
| CYNTHIA WRIGHT | ADDRESS ON FILE |
| CYNTHIANA POOLE | ADDRESS ON FILE |
| CYRA CHITWOOD | ADDRESS ON FILE |
| CYRA LIPMAN | ADDRESS ON FILE |
| CYRIL OWENS | ADDRESS ON FILE |
| CYRSTAL BOSTICK | ADDRESS ON FILE |
| CYRSTAL SIMS | ADDRESS ON FILE |
| CYRUS BURCH | ADDRESS ON FILE |
| CYRUS DUNCAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYRUS HAWKINS | ADDRESS ON FILE |
| CYSTAL NEWTON | ADDRESS ON FILE |
| D & L ELECTRICAL SVS AND SOLUTIONS INC | 74 ALBE DRIVE UNIT 4 NEWARK DE 19711 |
| D AND J | ADDRESS ON FILE |
| D AND J MASTER CLEAN INC | 680 DEARBORN PARK LN COLUMBUS OH 43085 |
| D AND L INSTALLATIONS INC | 230 KNICKERBOCKER AVENUE BOHEMIA NY 11716 |
| D AND M LAWN AND LANDSCAPING | PO BOX 585 WILLIAMSPORT MD 21795 |
| D AND MAINTENANCE MANAGEMENT INC | PO BOX 193 ALLEN PARK MI 48101 |
| D ANDRA KOONCE | ADDRESS ON FILE |
| D ANNE HOUDASHELT | ADDRESS ON FILE |
| D D BEVERAGE | 5878 NC 210 N ANGIER NC 27501 |
| D D BEVERAGE INC | 5878 NC 210 N ANGIER NC 27501 |
| D D CHEM DRY | 5410 BROWNFIELD DRIVE PARMA OH 44129 |
| D HARDY | ADDRESS ON FILE |
| D J MASTER CLEAN INC | 680 DEARBORN PARK LN COLUMBUS OH 43085 |
| D M REFRIGERATION INC | 1340 WILLIAM STREET BUFFALO NY 14206 |
| D S HOME IMPROVEMENTS | D S HOME IMPROVEMENTS 879 ANDOVER ROAD LANSDALE PA 19446 |
| D VANYA WILBURN | ADDRESS ON FILE |
| D VON SCHOFIELD | ADDRESS ON FILE |
| D&S LANDSCAPING OF CNY INC | 320 MOUNT PLEASANT RD FULTON NY 13069 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST C/O LEXIS DOCUMENT SERVICES, INC. 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST C/O BEAR REALTY, LLC 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST C/O HABER LAW, PA 251 NW 23RD STREET MIAMI FL 33127 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST 1330 NEPTUNE AVE ENCINITAS CA 92024 |
| DA MINNICK | ADDRESS ON FILE |
| DA NESHA SMITH | ADDRESS ON FILE |
| DA QUAN COLEMAN | ADDRESS ON FILE |
| DA SHA TATE | ADDRESS ON FILE |
| DAAJA SMITH | ADDRESS ON FILE |
| DABNEY EXCHANGE LLC | 605 LEXINGTON AVE STE 100 CHARLOTTE NC 28203 |
| DABRIEN BELCHER | ADDRESS ON FILE |
| DACE BROWN | ADDRESS ON FILE |
| DACHANA HOLLEY | ADDRESS ON FILE |
| DACHELLE MCCAIN | ADDRESS ON FILE |
| DACIA HOLCOMB | ADDRESS ON FILE |
| DACIA TALBOT | ADDRESS ON FILE |
| DACIALICE BARTRA | ADDRESS ON FILE |
| DACOTA CLARKE | ADDRESS ON FILE |
| DADRIAN RACKSTOM | ADDRESS ON FILE |
| DADRIANNA MINOR | ADDRESS ON FILE |
| DADRIEL RHODES | ADDRESS ON FILE |
| DAE SHJAH EVERETT | ADDRESS ON FILE |
| DAEHON DYE | ADDRESS ON FILE |
| DAEJA TAYLOR | ADDRESS ON FILE |
| DAEJAH BARROW | ADDRESS ON FILE |
| DAEJAH SMALLS | ADDRESS ON FILE |
| DAEJAI GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAEJUAN THOMPSON | ADDRESS ON FILE |
| DAELAN ROGERS | ADDRESS ON FILE |
| DAEQUAN HARGRAVES | ADDRESS ON FILE |
| DAEQUANDREA NELSON | ADDRESS ON FILE |
| DAESEAN MCALISTER | ADDRESS ON FILE |
| DAEVON WASHINGTON | ADDRESS ON FILE |
| DAEVYNN ARMSTRONG | ADDRESS ON FILE |
| DAEZHA WEBSTER | ADDRESS ON FILE |
| DAGAN ROBISON | ADDRESS ON FILE |
| DAGEN POINTER | ADDRESS ON FILE |
| DAGGIE OJEABULU | ADDRESS ON FILE |
| DAGOBERTO SANTOS | ADDRESS ON FILE |
| DAHIANA ROBLEDO | ADDRESS ON FILE |
| DAHL ADMINISTRATION LLC | 6465 WAYZATA BLVD SUITE 450 ST LOUIS PARK MN 55426 |
| DAHLIA AKAR | ADDRESS ON FILE |
| DAHLIA ALICEA | ADDRESS ON FILE |
| DAHLIA ARTHUR | ADDRESS ON FILE |
| DAHLIA COLLIER | ADDRESS ON FILE |
| DAHYANA ORTIZ | ADDRESS ON FILE |
| DAII CURETON | ADDRESS ON FILE |
| DAIJA DAVIS | ADDRESS ON FILE |
| DAIJA EARL | ADDRESS ON FILE |
| DAIJA MADDOX | ADDRESS ON FILE |
| DAIJA WILKINS | ADDRESS ON FILE |
| DAIJAH CRAWLEY | ADDRESS ON FILE |
| DAIJAH MCKINNEY | ADDRESS ON FILE |
| DAIJAH MURPHY | ADDRESS ON FILE |
| DAIJAH PINNICK | ADDRESS ON FILE |
| DAIJAH SMITH | ADDRESS ON FILE |
| DAIJAH STRAWDER | ADDRESS ON FILE |
| DAIJANE CLARK | ADDRESS ON FILE |
| DAIKWAN WRAY | ADDRESS ON FILE |
| DAIL GRAYER | ADDRESS ON FILE |
| DAILY AMERICAN PAYMENT PROCESSING CENTER | PO BOX 418 HAGERSTOWN MD 21741 |
| DAIMEIN STANBACK | ADDRESS ON FILE |
| DAIMONE HARGROVE | ADDRESS ON FILE |
| DAINA ROMO | ADDRESS ON FILE |
| DAINA SMITH | ADDRESS ON FILE |
| DAIND WHITFIELD | ADDRESS ON FILE |
| DAINS ENTERPRISES LLC | 2395 STALEY RD GRAND ISLAND NY 14072 |
| DAIQIRIS HADLEY | ADDRESS ON FILE |
| DAIQUAN WILSON | ADDRESS ON FILE |
| DAIRO OSLIN | ADDRESS ON FILE |
| DAISHA BESS | ADDRESS ON FILE |
| DAISHA BULLARD | ADDRESS ON FILE |
| DAISHA CORLEY | ADDRESS ON FILE |
| DAISHA DAVIES | ADDRESS ON FILE |
| DAISHA DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DAISHA FOREHAND | ADDRESS ON FILE |
| DAISHA HARRIS | ADDRESS ON FILE |
| DAISHA THOMAS | ADDRESS ON FILE |
| DAISHANNA REAVES | ADDRESS ON FILE |
| DAISHER JONES | ADDRESS ON FILE |
| DAISHIALEE SANTOS | ADDRESS ON FILE |
| DAISHION MCALLISTER | ADDRESS ON FILE |
| DAISIA CARTER | ADDRESS ON FILE |
| DAISNEY LACROIX | ADDRESS ON FILE |
| DAISY ALVAREZ | ADDRESS ON FILE |
| DAISY BADGLEY | ADDRESS ON FILE |
| DAISY CARRILLO | ADDRESS ON FILE |
| DAISY DIAZ | ADDRESS ON FILE |
| DAISY DUFOUR | ADDRESS ON FILE |
| DAISY JONES | ADDRESS ON FILE |
| DAISY LANGLOIS | ADDRESS ON FILE |
| DAISY LINTON | ADDRESS ON FILE |
| DAISY MACALLISTER | ADDRESS ON FILE |
| DAISY MACIAS | ADDRESS ON FILE |
| DAISY MORA | ADDRESS ON FILE |
| DAISY MORALES | ADDRESS ON FILE |
| DAISY PARK | ADDRESS ON FILE |
| DAISY PIPES | ADDRESS ON FILE |
| DAISY POGUE | ADDRESS ON FILE |
| DAISY RIVAS | ADDRESS ON FILE |
| DAISY RUSH | ADDRESS ON FILE |
| DAISY SMITH | ADDRESS ON FILE |
| DAISYBILLE ROSALIA | ADDRESS ON FILE |
| DAITEZ BROWN | ADDRESS ON FILE |
| DAIVD WRIGHT | ADDRESS ON FILE |
| DAIVEL WILLIAMS | ADDRESS ON FILE |
| DAIZAH PATTERSON | ADDRESS ON FILE |
| DAIZJAUHNAE SHULER | ADDRESS ON FILE |
| DAJA BOONE | ADDRESS ON FILE |
| DAJA BROWN | ADDRESS ON FILE |
| DAJA DAISE | ADDRESS ON FILE |
| DAJA HAMMOND | ADDRESS ON FILE |
| DAJA HANSBURY | ADDRESS ON FILE |
| DAJA JOHNSON | ADDRESS ON FILE |
| DAJA NEAL | ADDRESS ON FILE |
| DAJA WILLIAMS | ADDRESS ON FILE |
| DAJAH JOYNER | ADDRESS ON FILE |
| DAJAH MINCEY | ADDRESS ON FILE |
| DAJAH PARKER-LOVE | ADDRESS ON FILE |
| DAJAH TAYLOR | ADDRESS ON FILE |
| DAJANA LAZERI | ADDRESS ON FILE |
| DAJAREK EDMONDS | ADDRESS ON FILE |
| DAJEANA HEYMANN | ADDRESS ON FILE |
| DAJERRA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAJI WALLER | ADDRESS ON FILE |
| DAJIAH HUNTER | ADDRESS ON FILE |
| DAJON ASHCRAFT | ADDRESS ON FILE |
| DAJON SOWULEWSKI | ADDRESS ON FILE |
| DAJOUR BRYANT | ADDRESS ON FILE |
| DAJUAN JOHNSON | ADDRESS ON FILE |
| DAJUAN JONES | ADDRESS ON FILE |
| DAJUAN MCSWAIN | ADDRESS ON FILE |
| DAJUANA GOINS | ADDRESS ON FILE |
| DAKARI DOLCE | ADDRESS ON FILE |
| DAKARI WILKINSON | ADDRESS ON FILE |
| DAKASHA CANNON | ADDRESS ON FILE |
| DAKEIA STEWART | ADDRESS ON FILE |
| DAKEIA STUBBINS | ADDRESS ON FILE |
| DAKEIM SMITH | ADDRESS ON FILE |
| DAKIM TUCKER | ADDRESS ON FILE |
| DAKIRA EILAND | ADDRESS ON FILE |
| DAKKOTA HAAS | ADDRESS ON FILE |
| DAKLEYRIS NUNEZ | ADDRESS ON FILE |
| DAKOADA PYLES | ADDRESS ON FILE |
| DAKOTA AGENT | ADDRESS ON FILE |
| DAKOTA ALEXANDER | ADDRESS ON FILE |
| DAKOTA ALEXANDER | ADDRESS ON FILE |
| DAKOTA ALLEN | ADDRESS ON FILE |
| DAKOTA ALSTON | ADDRESS ON FILE |
| DAKOTA BAGGENSTOSS | ADDRESS ON FILE |
| DAKOTA BAGGETT | ADDRESS ON FILE |
| DAKOTA BAILON | ADDRESS ON FILE |
| DAKOTA BAKER | ADDRESS ON FILE |
| DAKOTA BAREFOOT | ADDRESS ON FILE |
| DAKOTA BARELLA | ADDRESS ON FILE |
| DAKOTA BARTLETT | ADDRESS ON FILE |
| DAKOTA BEAULIEU | ADDRESS ON FILE |
| DAKOTA BEUSSE | ADDRESS ON FILE |
| DAKOTA BLANKENSHIP | ADDRESS ON FILE |
| DAKOTA BLEVINS | ADDRESS ON FILE |
| DAKOTA BOGGESS | ADDRESS ON FILE |
| DAKOTA BREEDEN | ADDRESS ON FILE |
| DAKOTA BREWER | ADDRESS ON FILE |
| DAKOTA BROWN | ADDRESS ON FILE |
| DAKOTA BROWN | ADDRESS ON FILE |
| DAKOTA BRUMFIELD | ADDRESS ON FILE |
| DAKOTA CHATTIN | ADDRESS ON FILE |
| DAKOTA COLBERT | ADDRESS ON FILE |
| DAKOTA COUNTY | 1590 HIGHWAY 55 HASTINGS MN 55033 |
| DAKOTA CRACE | ADDRESS ON FILE |
| DAKOTA CRAIG | ADDRESS ON FILE |
| DAKOTA CRAWFORD | ADDRESS ON FILE |
| DAKOTA CROFUTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAKOTA CUISINE INC | ATTN LEE HOWELL 4100 WEST 41ST ST SIOUX FALLS SD 57106 |
| DAKOTA CUISINES, INC. | 2425 S SHIRLEY AVE SUITE 110 SIOUX FALLS SD 57106 |
| DAKOTA DAVIS | ADDRESS ON FILE |
| DAKOTA DAYTON | ADDRESS ON FILE |
| DAKOTA DEMPSEY | ADDRESS ON FILE |
| DAKOTA DICKINSON | ADDRESS ON FILE |
| DAKOTA DONNELLS | ADDRESS ON FILE |
| DAKOTA DRIGGERS | ADDRESS ON FILE |
| DAKOTA DUNCAN | ADDRESS ON FILE |
| DAKOTA DUNLAP | ADDRESS ON FILE |
| DAKOTA ELDER | ADDRESS ON FILE |
| DAKOTA ELECTRIC ASSOC | PO BOX 64427 ST PAUL MN 55164-0427 |
| DAKOTA FRADY | ADDRESS ON FILE |
| DAKOTA GATES | ADDRESS ON FILE |
| DAKOTA GETCHELL | ADDRESS ON FILE |
| DAKOTA GIBSON | ADDRESS ON FILE |
| DAKOTA GRADY | ADDRESS ON FILE |
| DAKOTA GRAY | ADDRESS ON FILE |
| DAKOTA GRAY | ADDRESS ON FILE |
| DAKOTA GROVER | ADDRESS ON FILE |
| DAKOTA GURSKEY | ADDRESS ON FILE |
| DAKOTA HALL | ADDRESS ON FILE |
| DAKOTA HANSON | ADDRESS ON FILE |
| DAKOTA HARMON | ADDRESS ON FILE |
| DAKOTA HARVERSON | ADDRESS ON FILE |
| DAKOTA HAY | ADDRESS ON FILE |
| DAKOTA HIXON | ADDRESS ON FILE |
| DAKOTA HORN | ADDRESS ON FILE |
| DAKOTA HUBER | ADDRESS ON FILE |
| DAKOTA HUMPHREY | ADDRESS ON FILE |
| DAKOTA JACKSON | ADDRESS ON FILE |
| DAKOTA JEDLICKA | ADDRESS ON FILE |
| DAKOTA JOHNSON | ADDRESS ON FILE |
| DAKOTA JOHNSTON | ADDRESS ON FILE |
| DAKOTA KINGSTON | ADDRESS ON FILE |
| DAKOTA KINGSTON | ADDRESS ON FILE |
| DAKOTA KITTRELL | ADDRESS ON FILE |
| DAKOTA KNIGHT | ADDRESS ON FILE |
| DAKOTA KNIGHTLEY | ADDRESS ON FILE |
| DAKOTA KOERNER | ADDRESS ON FILE |
| DAKOTA LOVE | ADDRESS ON FILE |
| DAKOTA MADIGAN | ADDRESS ON FILE |
| DAKOTA MCCLIMENT | ADDRESS ON FILE |
| DAKOTA MCFARLAND | ADDRESS ON FILE |
| DAKOTA MILLER | ADDRESS ON FILE |
| DAKOTA MILLS | ADDRESS ON FILE |
| DAKOTA MOHR | ADDRESS ON FILE |
| DAKOTA MOODY | ADDRESS ON FILE |
| DAKOTA MUSARELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAKOTA MUSIC | ADDRESS ON FILE |
| DAKOTA NEELY | ADDRESS ON FILE |
| DAKOTA ODEN | ADDRESS ON FILE |
| DAKOTA OESKOVIC | ADDRESS ON FILE |
| DAKOTA OGG | ADDRESS ON FILE |
| DAKOTA OLIVER | ADDRESS ON FILE |
| DAKOTA PADDACK | ADDRESS ON FILE |
| DAKOTA PARTON | ADDRESS ON FILE |
| DAKOTA PERKINS | ADDRESS ON FILE |
| DAKOTA POHLENZ | ADDRESS ON FILE |
| DAKOTA POOLE | ADDRESS ON FILE |
| DAKOTA RAWLINS | ADDRESS ON FILE |
| DAKOTA REDFEARN | ADDRESS ON FILE |
| DAKOTA RICHARDS | ADDRESS ON FILE |
| DAKOTA RIVERA | ADDRESS ON FILE |
| DAKOTA ROBINSON | ADDRESS ON FILE |
| DAKOTA RUMERY | ADDRESS ON FILE |
| DAKOTA SANFORD | ADDRESS ON FILE |
| DAKOTA SARKISIAN | ADDRESS ON FILE |
| DAKOTA SEABREASE | ADDRESS ON FILE |
| DAKOTA SHARP | ADDRESS ON FILE |
| DAKOTA SHAW | ADDRESS ON FILE |
| DAKOTA SHERR | ADDRESS ON FILE |
| DAKOTA SHOPE | ADDRESS ON FILE |
| DAKOTA SMITHSON | ADDRESS ON FILE |
| DAKOTA SOUSA | ADDRESS ON FILE |
| DAKOTA SOWDER-GODBY | ADDRESS ON FILE |
| DAKOTA STRICKLAND | ADDRESS ON FILE |
| DAKOTA TILLMAN | ADDRESS ON FILE |
| DAKOTA TUCKER | ADDRESS ON FILE |
| DAKOTA TURNER | ADDRESS ON FILE |
| DAKOTA WAXMAN | ADDRESS ON FILE |
| DAKOTA WEAVER | ADDRESS ON FILE |
| DAKOTA WEBB | ADDRESS ON FILE |
| DAKOTA WHITE | ADDRESS ON FILE |
| DAKOTA WRIGHT | ADDRESS ON FILE |
| DAKOTAH BROMELL | ADDRESS ON FILE |
| DAKOTAH CORBIN | ADDRESS ON FILE |
| DAKOTAH HILL | ADDRESS ON FILE |
| DAKOTAH SAVITCHEFF | ADDRESS ON FILE |
| DAKOTAH WYCHE | ADDRESS ON FILE |
| DALAINIE SINGLETARY | ADDRESS ON FILE |
| DALAIR DEENER | ADDRESS ON FILE |
| DALANGREN HARDIN | ADDRESS ON FILE |
| DALANTA PERRY | ADDRESS ON FILE |
| DALASS POWELLS | ADDRESS ON FILE |
| DALAYJA DUERSON | ADDRESS ON FILE |
| DALAYNE LUDWIG | ADDRESS ON FILE |
| DALCO ELECTRIC SIGN LLC | PO BOX 1108 CLINTON TN 37717 |

| Claim Name | Address Information |
|---|---|
| DALE A BURKET | LOWNDES, DROSDICK, DOSTER, KANTOR & REED 215 NORTH EOLA DRIVE PO OFFICE BOX 2809 ORLANDO FL 32802 |
| DALE BARRIER | ADDRESS ON FILE |
| DALE BORISA | ADDRESS ON FILE |
| DALE ERICKSON | ADDRESS ON FILE |
| DALE JERNEGAN | ADDRESS ON FILE |
| DALE JOHNSON | ADDRESS ON FILE |
| DALE JOHNSON | ADDRESS ON FILE |
| DALE JONES | ADDRESS ON FILE |
| DALE LIVESAY | ADDRESS ON FILE |
| DALE MCCUE | ADDRESS ON FILE |
| DALE MCGEE | ADDRESS ON FILE |
| DALE MCKINNEY | ADDRESS ON FILE |
| DALE MOORE | ADDRESS ON FILE |
| DALE NEAL | ADDRESS ON FILE |
| DALE PARKER | ADDRESS ON FILE |
| DALE ROCKNAK | ADDRESS ON FILE |
| DALE ROCKNAK | ADDRESS ON FILE |
| DALE ROMINE | ADDRESS ON FILE |
| DALE ROSENFELDT | ADDRESS ON FILE |
| DALE SCHULTZ | ADDRESS ON FILE |
| DALE SMITH | ADDRESS ON FILE |
| DALE WASHINGTON | ADDRESS ON FILE |
| DALE WHYDE | ADDRESS ON FILE |
| DALE WILSON | ADDRESS ON FILE |
| DALE WILT | ADDRESS ON FILE |
| DALECIA WHITE | ADDRESS ON FILE |
| DALEN HELM | ADDRESS ON FILE |
| DALERAY CHISHOLM | ADDRESS ON FILE |
| DALEXIO ROYSTER | ADDRESS ON FILE |
| DALHEINSKY LERICHE | ADDRESS ON FILE |
| DALIA ALVARADO | ADDRESS ON FILE |
| DALIA HAMEED | ADDRESS ON FILE |
| DALIA RODRIGUEZ | ADDRESS ON FILE |
| DALICIA MCCOY | ADDRESS ON FILE |
| DALIEKQUA PARKER | ADDRESS ON FILE |
| DALINDA VALDEPENA | ADDRESS ON FILE |
| DALION MOORE | ADDRESS ON FILE |
| DALLA SOUMOUNOU | ADDRESS ON FILE |
| DALLAS ALLEN | ADDRESS ON FILE |
| DALLAS AUSMAN | ADDRESS ON FILE |
| DALLAS BALLARD | ADDRESS ON FILE |
| DALLAS BARRETT | ADDRESS ON FILE |
| DALLAS BRIDGMON | ADDRESS ON FILE |
| DALLAS BROOKS | ADDRESS ON FILE |
| DALLAS CHADWICK | ADDRESS ON FILE |
| DALLAS CODY | ADDRESS ON FILE |
| DALLAS COMMONS | ADDRESS ON FILE |
| DALLAS COMMONS, LLC. | 1109 RUSSELL PARKWAY WARNER ROBINS GA 31088 |

| Claim Name | Address Information |
| --- | --- |
| DALLAS COMMONS, LLC. | PO BOX 7078 WARNER ROBINS GA 31095 |
| DALLAS DAVIS | ADDRESS ON FILE |
| DALLAS DAVIS | ADDRESS ON FILE |
| DALLAS GOFF | ADDRESS ON FILE |
| DALLAS HARTMAN | ADDRESS ON FILE |
| DALLAS HAWVER | ADDRESS ON FILE |
| DALLAS HILT | ADDRESS ON FILE |
| DALLAS HORNE | ADDRESS ON FILE |
| DALLAS LAND | ATTN: J.R CONOLLY 1265 LAKES PARKWAY SUTIE 140 LAWRENCEVILLE GA 30043 |
| DALLAS LANE | ADDRESS ON FILE |
| DALLAS MARSTON | ADDRESS ON FILE |
| DALLAS MCCARVER | ADDRESS ON FILE |
| DALLAS SONS | ADDRESS ON FILE |
| DALLAS SOUTHARD | ADDRESS ON FILE |
| DALLAS SPARKS | ADDRESS ON FILE |
| DALLAS TAYLOR | ADDRESS ON FILE |
| DALLAS THOMPSON | ADDRESS ON FILE |
| DALLAS USSERY | ADDRESS ON FILE |
| DALLAS VOSWINKEL | ADDRESS ON FILE |
| DALLAS WAID | ADDRESS ON FILE |
| DALLAS WALKER | ADDRESS ON FILE |
| DALLAS WILSON | ADDRESS ON FILE |
| DALLAS ZINK | ADDRESS ON FILE |
| DALLASLEE RUQUET-EMRICH | ADDRESS ON FILE |
| DALLIS GODRON | ADDRESS ON FILE |
| DALLON LAMEY | ADDRESS ON FILE |
| DALLYS HIGHFILL | ADDRESS ON FILE |
| DALLYS RECTOR | ADDRESS ON FILE |
| DALORIAN SIMMS | ADDRESS ON FILE |
| DALTILE | PO BOX 209058 DALLAS TX 75320 |
| DALTON ADAMSON | ADDRESS ON FILE |
| DALTON B CAMPBELL | ADDRESS ON FILE |
| DALTON BALLEW | ADDRESS ON FILE |
| DALTON BOYD | ADDRESS ON FILE |
| DALTON BROWN | ADDRESS ON FILE |
| DALTON CERVAS | ADDRESS ON FILE |
| DALTON DAY | ADDRESS ON FILE |
| DALTON DOSS | ADDRESS ON FILE |
| DALTON DYE | ADDRESS ON FILE |
| DALTON ELLISON | ADDRESS ON FILE |
| DALTON ELLSBERRY | ADDRESS ON FILE |
| DALTON FLETTRICH | ADDRESS ON FILE |
| DALTON GOEWEY | ADDRESS ON FILE |
| DALTON HOLDEN | ADDRESS ON FILE |
| DALTON HOLLCROFT | ADDRESS ON FILE |
| DALTON KINSEY | ADDRESS ON FILE |
| DALTON KIPPER | ADDRESS ON FILE |
| DALTON KRUZELAK | ADDRESS ON FILE |
| DALTON LAYTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DALTON LEWIS | ADDRESS ON FILE |
| DALTON LOCKLEAR | ADDRESS ON FILE |
| DALTON LOVIN | ADDRESS ON FILE |
| DALTON MARTIN | ADDRESS ON FILE |
| DALTON MCANNEY | ADDRESS ON FILE |
| DALTON MOBERLY | ADDRESS ON FILE |
| DALTON MOON | ADDRESS ON FILE |
| DALTON MORRIS | ADDRESS ON FILE |
| DALTON NEACE | ADDRESS ON FILE |
| DALTON PEARSON | ADDRESS ON FILE |
| DALTON POTTS | ADDRESS ON FILE |
| DALTON PRICE | ADDRESS ON FILE |
| DALTON PYATT | ADDRESS ON FILE |
| DALTON ROBERTS | ADDRESS ON FILE |
| DALTON ROESSLER | ADDRESS ON FILE |
| DALTON SIZEMORE | ADDRESS ON FILE |
| DALTON STITELY | ADDRESS ON FILE |
| DALTON SUNDERLAND | ADDRESS ON FILE |
| DALTON TAYLOR | ADDRESS ON FILE |
| DALTON VAN VLECK | ADDRESS ON FILE |
| DALTON WALKER | ADDRESS ON FILE |
| DALTON WATKINS | ADDRESS ON FILE |
| DALTON WELLS | ADDRESS ON FILE |
| DALTON WIGGS | ADDRESS ON FILE |
| DALTON WOODRUFF | ADDRESS ON FILE |
| DALTON WRIGHT | ADDRESS ON FILE |
| DALTON YEAGER | ADDRESS ON FILE |
| DALVAN CARTER | ADDRESS ON FILE |
| DALVIN FERGUSON | ADDRESS ON FILE |
| DALVIN MCCLAM | ADDRESS ON FILE |
| DALVINEAR HAYES | ADDRESS ON FILE |
| DALY REFRIGERATION | PO BOX 45393 CLEVELAND OH 44145 |
| DALY SEVEN | FAIRFIELD INN SUITES ATTN ADELE MARTIN 7615 THORNDIKE ROAD GREENSBORO NC 27409 |
| DALYN DELIZ | ADDRESS ON FILE |
| DAMAIN POOLE | ADDRESS ON FILE |
| DAMAN GREEN | ADDRESS ON FILE |
| DAMARA JOHNSON | ADDRESS ON FILE |
| DAMARA JOYNER | ADDRESS ON FILE |
| DAMARA SIMPSON | ADDRESS ON FILE |
| DAMARCO MORRIS | ADDRESS ON FILE |
| DAMARCUS MAYZE | ADDRESS ON FILE |
| DAMARIE HARRIS | ADDRESS ON FILE |
| DAMARIS DAVILA RUSTRIAN | ADDRESS ON FILE |
| DAMARIS FERRER | ADDRESS ON FILE |
| DAMARIS FIGUEROA | ADDRESS ON FILE |
| DAMARIS KING | ADDRESS ON FILE |
| DAMARIS ROYAL | ADDRESS ON FILE |
| DAMARIS SANCHEZ | ADDRESS ON FILE |
| DAMARIS TABORDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAMARIUS WINBORN | ADDRESS ON FILE |
| DAMATRIC HENSON | ADDRESS ON FILE |
| DAMEATRIS STOKES | ADDRESS ON FILE |
| DAMEIN BARGEMAN | ADDRESS ON FILE |
| DAMEION CURNELL | ADDRESS ON FILE |
| DAMEION RUTLEDGE | ADDRESS ON FILE |
| DAMEKA GEE | ADDRESS ON FILE |
| DAMEN BLACKMON | ADDRESS ON FILE |
| DAMEN COOKE | ADDRESS ON FILE |
| DAMEN DAVENPORT | ADDRESS ON FILE |
| DAMEN RUPPERT | ADDRESS ON FILE |
| DAMEON COOLER | ADDRESS ON FILE |
| DAMEON PARTRIDGE | ADDRESS ON FILE |
| DAMERE RANDOLPH | ADDRESS ON FILE |
| DAMIAN BAEZ | ADDRESS ON FILE |
| DAMIAN BOLLINGER | ADDRESS ON FILE |
| DAMIAN COSTA | ADDRESS ON FILE |
| DAMIAN DALRYMPLE | ADDRESS ON FILE |
| DAMIAN DE STEFANO | ADDRESS ON FILE |
| DAMIAN DIGIULIO | ADDRESS ON FILE |
| DAMIAN FARR | ADDRESS ON FILE |
| DAMIAN FRYMAN | ADDRESS ON FILE |
| DAMIAN GENTHNER | ADDRESS ON FILE |
| DAMIAN GONZALEZ | ADDRESS ON FILE |
| DAMIAN HERNANDEZ | ADDRESS ON FILE |
| DAMIAN MASON | ADDRESS ON FILE |
| DAMIAN MCCRIMMON | ADDRESS ON FILE |
| DAMIAN REED | ADDRESS ON FILE |
| DAMIAN RYAN | ADDRESS ON FILE |
| DAMIAN SUPLEE-PRINGLE | ADDRESS ON FILE |
| DAMIAN SWAIN | ADDRESS ON FILE |
| DAMIAN TATUM | ADDRESS ON FILE |
| DAMIAN TORRES | ADDRESS ON FILE |
| DAMIAN VICENTE | ADDRESS ON FILE |
| DAMIAN VICENTE | ADDRESS ON FILE |
| DAMIAN WEBB | ADDRESS ON FILE |
| DAMIAN WILLIAMS | ADDRESS ON FILE |
| DAMIANA MCGRAW | ADDRESS ON FILE |
| DAMIANI WHITE | ADDRESS ON FILE |
| DAMICA ZENON | ADDRESS ON FILE |
| DAMIEN BARTHOLOMEW | ADDRESS ON FILE |
| DAMIEN BLCKWELL | ADDRESS ON FILE |
| DAMIEN CONCEPCION | ADDRESS ON FILE |
| DAMIEN CONE | ADDRESS ON FILE |
| DAMIEN CONLEY | ADDRESS ON FILE |
| DAMIEN CRANDELL | ADDRESS ON FILE |
| DAMIEN DUNCAN | ADDRESS ON FILE |
| DAMIEN HELTON | ADDRESS ON FILE |
| DAMIEN HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAMIEN ISABELL | ADDRESS ON FILE |
| DAMIEN JOHNSON | ADDRESS ON FILE |
| DAMIEN JONES JR | ADDRESS ON FILE |
| DAMIEN MEARS | ADDRESS ON FILE |
| DAMIEN MORGAN | ADDRESS ON FILE |
| DAMIEN PELO | ADDRESS ON FILE |
| DAMIEN REEDER | ADDRESS ON FILE |
| DAMIEN RODRIGUEZ | ADDRESS ON FILE |
| DAMIEN SCHWARTZ | ADDRESS ON FILE |
| DAMIEN SHELTON | ADDRESS ON FILE |
| DAMIEN SMITH | ADDRESS ON FILE |
| DAMIEN SPRATLEY | ADDRESS ON FILE |
| DAMIEN STONE | ADDRESS ON FILE |
| DAMIEN STRANGE | ADDRESS ON FILE |
| DAMIEN SWAN | ADDRESS ON FILE |
| DAMIEN TAYLOR | ADDRESS ON FILE |
| DAMIEON YOUNG | ADDRESS ON FILE |
| DAMIESE BRADLEY | ADDRESS ON FILE |
| DAMIKA BRINKLEY | ADDRESS ON FILE |
| DAMION COLE | ADDRESS ON FILE |
| DAMION COUNCIL | ADDRESS ON FILE |
| DAMION HREBEN | ADDRESS ON FILE |
| DAMION JOYNER | ADDRESS ON FILE |
| DAMION MATHEWS | ADDRESS ON FILE |
| DAMION MILLER | ADDRESS ON FILE |
| DAMION MILLER | ADDRESS ON FILE |
| DAMION PRICE | ADDRESS ON FILE |
| DAMION THOMAS | ADDRESS ON FILE |
| DAMION TUCKER | ADDRESS ON FILE |
| DAMIZHA HALL | ADDRESS ON FILE |
| DAMMON JONES | ADDRESS ON FILE |
| DAMON ALLEN | ADDRESS ON FILE |
| DAMON BALL | ADDRESS ON FILE |
| DAMON BLYSTONE | ADDRESS ON FILE |
| DAMON CURRIN | ADDRESS ON FILE |
| DAMON DEBRULE | ADDRESS ON FILE |
| DAMON DOWNER | ADDRESS ON FILE |
| DAMON GLEINN | ADDRESS ON FILE |
| DAMON LEONARD SR | ADDRESS ON FILE |
| DAMON LOWE | ADDRESS ON FILE |
| DAMON MCKIE | ADDRESS ON FILE |
| DAMON MINCE | ADDRESS ON FILE |
| DAMON NEICE | ADDRESS ON FILE |
| DAMON SELDON | ADDRESS ON FILE |
| DAMON SHEPHERD | ADDRESS ON FILE |
| DAMON SIMMONS | ADDRESS ON FILE |
| DAMON SMITH | ADDRESS ON FILE |
| DAMON THOMPSON | ADDRESS ON FILE |
| DAMON WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAMON WILSON | ADDRESS ON FILE |
| DAMON WILSON | ADDRESS ON FILE |
| DAMON WRIGHT | ADDRESS ON FILE |
| DAMOND RAINEY | ADDRESS ON FILE |
| DAMONE JOHNSON | ADDRESS ON FILE |
| DAMONIC RODRIGUEZ | ADDRESS ON FILE |
| DAMONS BEVERAGE MART AND REDEMPTION | 21 WASHINGTON ST BANGOR ME 44010 |
| DAMONS BEVERAGE MART SS | 75 BANGOR ST AUGUSTA ME 43300 |
| DAMONTA RHODES | ADDRESS ON FILE |
| DAMONTAE CASEY | ADDRESS ON FILE |
| DAMYJAI FOSTER | ADDRESS ON FILE |
| DAMYON MCGARRH | ADDRESS ON FILE |
| DAN ANDREWS | ADDRESS ON FILE |
| DAN ASHFORD | ADDRESS ON FILE |
| DAN BOGACZ | ADDRESS ON FILE |
| DAN BRAUER | ADDRESS ON FILE |
| DAN CEBALLOS-RIVERA | ADDRESS ON FILE |
| DAN CRONK | ADDRESS ON FILE |
| DAN DOYLE | ADDRESS ON FILE |
| DAN FERRIS INC | 490 LADNER RD EASTON ME 04740 |
| DAN GOONEY | ADDRESS ON FILE |
| DAN HARRIS | ADDRESS ON FILE |
| DAN HAYES | ADDRESS ON FILE |
| DAN HEISE PLUMBING HTG INC | 201 SOUTH JEFFERSON ST LITCHFIELD IL 62056 |
| DAN HENRY DISTRIBUTING | 5500 AURELIUS RD LANSING MI 48911 |
| DAN HOLMAN | ADDRESS ON FILE |
| DAN INMAN ELECTRIC INC | 6246 RADFORD ROAD ATHENS OH 45701 |
| DAN MUELLER | ADDRESS ON FILE |
| DAN PARKER | ADDRESS ON FILE |
| DAN PETCHOMKA | ADDRESS ON FILE |
| DAN SEYMOUR | ADDRESS ON FILE |
| DAN STROHL | ADDRESS ON FILE |
| DAN STRONG | ADDRESS ON FILE |
| DANA A LEWIS | ADDRESS ON FILE |
| DANA ANDERSON | ADDRESS ON FILE |
| DANA ARELLANO | ADDRESS ON FILE |
| DANA BIXBY | ADDRESS ON FILE |
| DANA BOUTHILLIER | ADDRESS ON FILE |
| DANA BREIGHNER | ADDRESS ON FILE |
| DANA BROOKS | ADDRESS ON FILE |
| DANA BROWN | ADDRESS ON FILE |
| DANA BURGESS | ADDRESS ON FILE |
| DANA BURGESS | ADDRESS ON FILE |
| DANA BURKE | ADDRESS ON FILE |
| DANA CALAFATO | ADDRESS ON FILE |
| DANA CAMILLERI | ADDRESS ON FILE |
| DANA CAMUSO | ADDRESS ON FILE |
| DANA CASSIDY | ADDRESS ON FILE |
| DANA CERVENKA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANA CHANEY | ADDRESS ON FILE |
| DANA CHAPMAN | ADDRESS ON FILE |
| DANA COOPER | ADDRESS ON FILE |
| DANA CORDES | ADDRESS ON FILE |
| DANA CORLEY-LOPEZ | ADDRESS ON FILE |
| DANA CRAWFORD | ADDRESS ON FILE |
| DANA DAHLIN | ADDRESS ON FILE |
| DANA DAILY | ADDRESS ON FILE |
| DANA DENNIS | ADDRESS ON FILE |
| DANA DISTRIBUTORS INC | 52 HATFIELD LANE GOSHEN NY 10924 |
| DANA DRAPER | ADDRESS ON FILE |
| DANA FINKLEY | ADDRESS ON FILE |
| DANA FLYNN | ADDRESS ON FILE |
| DANA FOSTER | ADDRESS ON FILE |
| DANA FOSTER | ADDRESS ON FILE |
| DANA GETHERS | ADDRESS ON FILE |
| DANA GREGOIRE | ADDRESS ON FILE |
| DANA HICKS | ADDRESS ON FILE |
| DANA HOOVER | ADDRESS ON FILE |
| DANA HUSTON | ADDRESS ON FILE |
| DANA JOHNSON | ADDRESS ON FILE |
| DANA KEY | ADDRESS ON FILE |
| DANA KILGOUR | ADDRESS ON FILE |
| DANA KOCHMER | ADDRESS ON FILE |
| DANA LAWSON | ADDRESS ON FILE |
| DANA MARINO | ADDRESS ON FILE |
| DANA MCGHEE | ADDRESS ON FILE |
| DANA MCLEAN | ADDRESS ON FILE |
| DANA MEDAN | ADDRESS ON FILE |
| DANA MERCHEL | ADDRESS ON FILE |
| DANA MILES | ADDRESS ON FILE |
| DANA PENDLETON | ADDRESS ON FILE |
| DANA PINK | ADDRESS ON FILE |
| DANA POOLE | ADDRESS ON FILE |
| DANA RATHSAM | ADDRESS ON FILE |
| DANA RAULERSON | ADDRESS ON FILE |
| DANA REESE | ADDRESS ON FILE |
| DANA RINEHART | ADDRESS ON FILE |
| DANA ROBINSON | ADDRESS ON FILE |
| DANA RODRIGUEZ | ADDRESS ON FILE |
| DANA ROSADO | ADDRESS ON FILE |
| DANA RUSEN | ADDRESS ON FILE |
| DANA SAMUEL | ADDRESS ON FILE |
| DANA SATMARY | ADDRESS ON FILE |
| DANA SCHAFF | ADDRESS ON FILE |
| DANA SCHEAFFER | ADDRESS ON FILE |
| DANA SCHREFFLER | ADDRESS ON FILE |
| DANA SCHULTHEIS | ADDRESS ON FILE |
| DANA SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANA SLOCUM | ADDRESS ON FILE |
| DANA STATON | ADDRESS ON FILE |
| DANA SULLENS | ADDRESS ON FILE |
| DANA TAYLOR | ADDRESS ON FILE |
| DANA THOMPSON | ADDRESS ON FILE |
| DANA TIMMONS | ADDRESS ON FILE |
| DANA VEGA | ADDRESS ON FILE |
| DANA VENEY | ADDRESS ON FILE |
| DANA VOGEL | ADDRESS ON FILE |
| DANA VOORHEES | ADDRESS ON FILE |
| DANA WALDER | ADDRESS ON FILE |
| DANA WILHELM | ADDRESS ON FILE |
| DANA WILLIAMS | ADDRESS ON FILE |
| DANADIA FULSOM | ADDRESS ON FILE |
| DANAE PEASLEY | ADDRESS ON FILE |
| DANAH BRODIE | ADDRESS ON FILE |
| DANAIAH HULSEBUS | ADDRESS ON FILE |
| DANAJA LUSANE | ADDRESS ON FILE |
| DANAJUA BRADLEY | ADDRESS ON FILE |
| DANALEA ALLRED | ADDRESS ON FILE |
| DANARIK HOLLAND | ADDRESS ON FILE |
| DANASHA MIDDLETON | ADDRESS ON FILE |
| DANASIA HOOKER | ADDRESS ON FILE |
| DANAVIAN WHITE | ADDRESS ON FILE |
| DANAYIT MEHARI | ADDRESS ON FILE |
| DANDRA FALONE | ADDRESS ON FILE |
| DANDRE ADAMS | ADDRESS ON FILE |
| DANDRE BYRD | ADDRESS ON FILE |
| DANDRE CARTER | ADDRESS ON FILE |
| DANDRE GENERAL | ADDRESS ON FILE |
| DANDRE HAYNES | ADDRESS ON FILE |
| DANDRE JONES | ADDRESS ON FILE |
| DANDRE LOYAL | ADDRESS ON FILE |
| DANDRE LUNDY | ADDRESS ON FILE |
| DANDRE PRICE | ADDRESS ON FILE |
| DANDRE RICHARDSON | ADDRESS ON FILE |
| DANDRE WEEDEN | ADDRESS ON FILE |
| DANDRIDGE WATER MGMT FACILITY | 1114 WASTEWATER DR DANDRIDGE TN 37725 |
| DANDRIDGE WATER MGMT FACILITY | PO BOX 68 DANDRIDGE TN 37725 |
| DANDY SOWAS | ADDRESS ON FILE |
| DANE EBAN | ADDRESS ON FILE |
| DANE INDELICATO | ADDRESS ON FILE |
| DANE LLEWELLYN | ADDRESS ON FILE |
| DANE LUCAS | ADDRESS ON FILE |
| DANE MCNEISH | ADDRESS ON FILE |
| DANE MORRIS | ADDRESS ON FILE |
| DANE PARSHALL | ADDRESS ON FILE |
| DANE SIMMS | ADDRESS ON FILE |
| DANE STOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANE YARBROUGH | ADDRESS ON FILE |
| DANEA JERRY | ADDRESS ON FILE |
| DANEASHA JONHSON | ADDRESS ON FILE |
| DANEEN HAZELWOOD | ADDRESS ON FILE |
| DANEICIO JONES | ADDRESS ON FILE |
| DANEISHA LANG TIMMONS | ADDRESS ON FILE |
| DANEKA WRIGHT | ADDRESS ON FILE |
| DANELIA BUITRAGO DE LAZO | ADDRESS ON FILE |
| DANELIS SANTIAGO | ADDRESS ON FILE |
| DANELL FLYNN | ADDRESS ON FILE |
| DANELL FRENCH | ADDRESS ON FILE |
| DANELLA JENNINGS | ADDRESS ON FILE |
| DANELLE APOLINAR-MARTINEZ | ADDRESS ON FILE |
| DANELLE FREEMAN | ADDRESS ON FILE |
| DANEREUS WHISENANT | ADDRESS ON FILE |
| DANESHA DANIELS | ADDRESS ON FILE |
| DANESSA LOPEZ | ADDRESS ON FILE |
| DANETTE LAROWE | ADDRESS ON FILE |
| DANETTE MATTHIAS | ADDRESS ON FILE |
| DANETTE PAEZ | ADDRESS ON FILE |
| DANEYSHIA MERCHANT | ADDRESS ON FILE |
| DANGELO LORISSAINT | ADDRESS ON FILE |
| DANGELO MARTE | ADDRESS ON FILE |
| DANGELO MITCHELL | ADDRESS ON FILE |
| DANGELO PERKINS | ADDRESS ON FILE |
| DANGELO WALKER | ADDRESS ON FILE |
| DANGSTER DEAN | ADDRESS ON FILE |
| DANI INGLE | ADDRESS ON FILE |
| DANI MCKINNEY | ADDRESS ON FILE |
| DANI WELLS | ADDRESS ON FILE |
| DANIAL PUFFER | ADDRESS ON FILE |
| DANICA BAXTER | ADDRESS ON FILE |
| DANICA DOOLITTLE | ADDRESS ON FILE |
| DANICA THOMAS | ADDRESS ON FILE |
| DANICHOLS CALDWELL | ADDRESS ON FILE |
| DANIEL ABERCROMBIE | ADDRESS ON FILE |
| DANIEL ALBERT DUFFY JR | ADDRESS ON FILE |
| DANIEL ALLEN | ADDRESS ON FILE |
| DANIEL ALTAMURA | ADDRESS ON FILE |
| DANIEL ALVAREZ | ADDRESS ON FILE |
| DANIEL ANDERS | ADDRESS ON FILE |
| DANIEL ANDERSON | ADDRESS ON FILE |
| DANIEL ANGELES | ADDRESS ON FILE |
| DANIEL AREGOOD | ADDRESS ON FILE |
| DANIEL BAER | ADDRESS ON FILE |
| DANIEL BANKS | ADDRESS ON FILE |
| DANIEL BARNHILL | ADDRESS ON FILE |
| DANIEL BARNUM | ADDRESS ON FILE |
| DANIEL BARR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL BARRETT | ADDRESS ON FILE |
| DANIEL BASKETT | ADDRESS ON FILE |
| DANIEL BAZAREWSKI | ADDRESS ON FILE |
| DANIEL BEDASSIE | ADDRESS ON FILE |
| DANIEL BELL | ADDRESS ON FILE |
| DANIEL BELL | ADDRESS ON FILE |
| DANIEL BERRY | ADDRESS ON FILE |
| DANIEL BETHEA | ADDRESS ON FILE |
| DANIEL BLACK | ADDRESS ON FILE |
| DANIEL BLACK | ADDRESS ON FILE |
| DANIEL BLOCK | ADDRESS ON FILE |
| DANIEL BOBB | ADDRESS ON FILE |
| DANIEL BOLIEK | ADDRESS ON FILE |
| DANIEL BONDAR | ADDRESS ON FILE |
| DANIEL BONNEL | ADDRESS ON FILE |
| DANIEL BOSWORTH | ADDRESS ON FILE |
| DANIEL BOXLEY | ADDRESS ON FILE |
| DANIEL BOYD | ADDRESS ON FILE |
| DANIEL BRADEN | ADDRESS ON FILE |
| DANIEL BRASHEAR | ADDRESS ON FILE |
| DANIEL BRASSLETT | ADDRESS ON FILE |
| DANIEL BRAVO | ADDRESS ON FILE |
| DANIEL BRENNAMAN | ADDRESS ON FILE |
| DANIEL BRILL | ADDRESS ON FILE |
| DANIEL BRISON | ADDRESS ON FILE |
| DANIEL BROCKE | ADDRESS ON FILE |
| DANIEL BROWN | ADDRESS ON FILE |
| DANIEL BROWN-GRODON | ADDRESS ON FILE |
| DANIEL BROZOVICH | ADDRESS ON FILE |
| DANIEL BUCHHOLZ | ADDRESS ON FILE |
| DANIEL BURGE | ADDRESS ON FILE |
| DANIEL BURNETTER | ADDRESS ON FILE |
| DANIEL BURTON | ADDRESS ON FILE |
| DANIEL CAID | ADDRESS ON FILE |
| DANIEL CAIN | ADDRESS ON FILE |
| DANIEL CALISE | ADDRESS ON FILE |
| DANIEL CAMACHO | ADDRESS ON FILE |
| DANIEL CAMERON | ADDRESS ON FILE |
| DANIEL CAMPBELL | ADDRESS ON FILE |
| DANIEL CANTRES | ADDRESS ON FILE |
| DANIEL CARIGNAN | ADDRESS ON FILE |
| DANIEL CARPINTERO | ADDRESS ON FILE |
| DANIEL CARTWRIGHT | ADDRESS ON FILE |
| DANIEL CARVILL | ADDRESS ON FILE |
| DANIEL CASSIDY | ADDRESS ON FILE |
| DANIEL CAVENAUGH | ADDRESS ON FILE |
| DANIEL CHAMPAGNE | ADDRESS ON FILE |
| DANIEL CLAGGETT | ADDRESS ON FILE |
| DANIEL CODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL CODY | ADDRESS ON FILE |
| DANIEL COLEMAN | ADDRESS ON FILE |
| DANIEL COLEMAN | ADDRESS ON FILE |
| DANIEL COLEMAN | ADDRESS ON FILE |
| DANIEL COLLAZO | ADDRESS ON FILE |
| DANIEL COMAYAGUA | ADDRESS ON FILE |
| DANIEL COMPTON | ADDRESS ON FILE |
| DANIEL CORBIN | ADDRESS ON FILE |
| DANIEL CORN | ADDRESS ON FILE |
| DANIEL CORN | ADDRESS ON FILE |
| DANIEL COUGHLIN | ADDRESS ON FILE |
| DANIEL COURT | ADDRESS ON FILE |
| DANIEL COVINGTON | ADDRESS ON FILE |
| DANIEL CRAFT | ADDRESS ON FILE |
| DANIEL CRISP | ADDRESS ON FILE |
| DANIEL CRISWELL | ADDRESS ON FILE |
| DANIEL CRONK | ADDRESS ON FILE |
| DANIEL CROOK | ADDRESS ON FILE |
| DANIEL CRUM | ADDRESS ON FILE |
| DANIEL CRUZ | ADDRESS ON FILE |
| DANIEL CULAJAY | ADDRESS ON FILE |
| DANIEL DARNALL | ADDRESS ON FILE |
| DANIEL DARR | ADDRESS ON FILE |
| DANIEL DAVIDSON | ADDRESS ON FILE |
| DANIEL DAVIDSON | ADDRESS ON FILE |
| DANIEL DAVIS | ADDRESS ON FILE |
| DANIEL DAVIS | ADDRESS ON FILE |
| DANIEL DAVIS | ADDRESS ON FILE |
| DANIEL DAVIS | ADDRESS ON FILE |
| DANIEL DE MIKE | ADDRESS ON FILE |
| DANIEL DEAN | ADDRESS ON FILE |
| DANIEL DEELY | ADDRESS ON FILE |
| DANIEL DESENA | ADDRESS ON FILE |
| DANIEL DESEVILLA | ADDRESS ON FILE |
| DANIEL DIAZ | ADDRESS ON FILE |
| DANIEL DICKERSON | ADDRESS ON FILE |
| DANIEL DIPASQUALE | ADDRESS ON FILE |
| DANIEL DOBBINS | ADDRESS ON FILE |
| DANIEL DONOFRIO | ADDRESS ON FILE |
| DANIEL DRIGGERS | ADDRESS ON FILE |
| DANIEL DUBOIS | ADDRESS ON FILE |
| DANIEL DUVALL | ADDRESS ON FILE |
| DANIEL E CAMPBELL | ADDRESS ON FILE |
| DANIEL EASON | ADDRESS ON FILE |
| DANIEL EATON | ADDRESS ON FILE |
| DANIEL EBURY | ADDRESS ON FILE |
| DANIEL EISCHEN | ADDRESS ON FILE |
| DANIEL ELLIOTT | ADDRESS ON FILE |
| DANIEL ELLIOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL ELY | ADDRESS ON FILE |
| DANIEL ELZY | ADDRESS ON FILE |
| DANIEL ESTRADA | ADDRESS ON FILE |
| DANIEL EVERETT | ADDRESS ON FILE |
| DANIEL FABREGAS | ADDRESS ON FILE |
| DANIEL FAIRCLOTH | ADDRESS ON FILE |
| DANIEL FALKNER | ADDRESS ON FILE |
| DANIEL FERGUSON | ADDRESS ON FILE |
| DANIEL FERMAN | ADDRESS ON FILE |
| DANIEL FERNANDEZ | ADDRESS ON FILE |
| DANIEL FINAN | ADDRESS ON FILE |
| DANIEL FLORA | ADDRESS ON FILE |
| DANIEL FORESHEE | ADDRESS ON FILE |
| DANIEL FOSTER | ADDRESS ON FILE |
| DANIEL FOUNTAIN | ADDRESS ON FILE |
| DANIEL FOWLE | ADDRESS ON FILE |
| DANIEL FREEMAN | ADDRESS ON FILE |
| DANIEL FRIEND | ADDRESS ON FILE |
| DANIEL GALL | ADDRESS ON FILE |
| DANIEL GAMBRELL | ADDRESS ON FILE |
| DANIEL GARGIULO | ADDRESS ON FILE |
| DANIEL GARNER | ADDRESS ON FILE |
| DANIEL GARRITSON | ADDRESS ON FILE |
| DANIEL GASKINS | ADDRESS ON FILE |
| DANIEL GASTON | ADDRESS ON FILE |
| DANIEL GAVIDIA | ADDRESS ON FILE |
| DANIEL GEENENS | ADDRESS ON FILE |
| DANIEL GIBSON | ADDRESS ON FILE |
| DANIEL GILLESPIE | ADDRESS ON FILE |
| DANIEL GLENN | ADDRESS ON FILE |
| DANIEL GOBA | ADDRESS ON FILE |
| DANIEL GORDON | ADDRESS ON FILE |
| DANIEL GORDON | ADDRESS ON FILE |
| DANIEL GRAVES | ADDRESS ON FILE |
| DANIEL GRAZIANO | ADDRESS ON FILE |
| DANIEL GREENE | ADDRESS ON FILE |
| DANIEL GREGOIRE | ADDRESS ON FILE |
| DANIEL GROSSI | ADDRESS ON FILE |
| DANIEL GUNTER | ADDRESS ON FILE |
| DANIEL GUSTAVE | ADDRESS ON FILE |
| DANIEL HAIZLIP | ADDRESS ON FILE |
| DANIEL HANSEN | ADDRESS ON FILE |
| DANIEL HARDEN | ADDRESS ON FILE |
| DANIEL HARRINGTON | ADDRESS ON FILE |
| DANIEL HARRISON | ADDRESS ON FILE |
| DANIEL HARTLEY | ADDRESS ON FILE |
| DANIEL HATCHER | ADDRESS ON FILE |
| DANIEL HAUSSER | ADDRESS ON FILE |
| DANIEL HAYES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL HAYES | ADDRESS ON FILE |
| DANIEL HAYWARD | ADDRESS ON FILE |
| DANIEL HEFFELFINGER | ADDRESS ON FILE |
| DANIEL HENRIQUES | ADDRESS ON FILE |
| DANIEL HERALD | ADDRESS ON FILE |
| DANIEL HERNANDEZ | ADDRESS ON FILE |
| DANIEL HODGES | ADDRESS ON FILE |
| DANIEL HOLLANDER | ADDRESS ON FILE |
| DANIEL HOLMAN | ADDRESS ON FILE |
| DANIEL HORAN | ADDRESS ON FILE |
| DANIEL HORRACH | ADDRESS ON FILE |
| DANIEL HOWLAND | ADDRESS ON FILE |
| DANIEL HOYLE | ADDRESS ON FILE |
| DANIEL HUBBARD | ADDRESS ON FILE |
| DANIEL HUCKELBY | ADDRESS ON FILE |
| DANIEL HUCKINS | ADDRESS ON FILE |
| DANIEL HUDSON | ADDRESS ON FILE |
| DANIEL HURREY | ADDRESS ON FILE |
| DANIEL HUSSEY | ADDRESS ON FILE |
| DANIEL ISSE | ADDRESS ON FILE |
| DANIEL J VEGA | ADDRESS ON FILE |
| DANIEL JACKSON | ADDRESS ON FILE |
| DANIEL JACKSON | ADDRESS ON FILE |
| DANIEL JENNINGS | ADDRESS ON FILE |
| DANIEL JOBES | ADDRESS ON FILE |
| DANIEL JOHNSON | ADDRESS ON FILE |
| DANIEL JOHNSON | ADDRESS ON FILE |
| DANIEL JOHNSON | ADDRESS ON FILE |
| DANIEL JOHNSTON | ADDRESS ON FILE |
| DANIEL JONES | ADDRESS ON FILE |
| DANIEL JONES | ADDRESS ON FILE |
| DANIEL JORDAN | ADDRESS ON FILE |
| DANIEL KELLOGG | ADDRESS ON FILE |
| DANIEL KELLY | ADDRESS ON FILE |
| DANIEL KEMISH | ADDRESS ON FILE |
| DANIEL KISH | ADDRESS ON FILE |
| DANIEL KLEIN | ADDRESS ON FILE |
| DANIEL KLOTZ | ADDRESS ON FILE |
| DANIEL L JACOB CO YPSILANTI | 4900 CARPENTER ROAD YPSILANTI MI 48197 |
| DANIEL LANIER | ADDRESS ON FILE |
| DANIEL LEBLANC | ADDRESS ON FILE |
| DANIEL LECLERE | ADDRESS ON FILE |
| DANIEL LEE | ADDRESS ON FILE |
| DANIEL LEWIS | ADDRESS ON FILE |
| DANIEL LEWIS | ADDRESS ON FILE |
| DANIEL LEWIS | ADDRESS ON FILE |
| DANIEL LILLEY | ADDRESS ON FILE |
| DANIEL LILLEY | ADDRESS ON FILE |
| DANIEL LITTLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL LODMAN | ADDRESS ON FILE |
| DANIEL LOPEZ | ADDRESS ON FILE |
| DANIEL LOPEZ | ADDRESS ON FILE |
| DANIEL LOUGEE | ADDRESS ON FILE |
| DANIEL LOWERY | ADDRESS ON FILE |
| DANIEL LUCAS | ADDRESS ON FILE |
| DANIEL LUDMERER | ADDRESS ON FILE |
| DANIEL LYNN | ADDRESS ON FILE |
| DANIEL MANNING | ADDRESS ON FILE |
| DANIEL MAPES | ADDRESS ON FILE |
| DANIEL MARKELL | ADDRESS ON FILE |
| DANIEL MARSH | ADDRESS ON FILE |
| DANIEL MARSHALL | ADDRESS ON FILE |
| DANIEL MARTIN | ADDRESS ON FILE |
| DANIEL MARTIN | ADDRESS ON FILE |
| DANIEL MARTINEZ | ADDRESS ON FILE |
| DANIEL MARTZ | ADDRESS ON FILE |
| DANIEL MATTHEWS | ADDRESS ON FILE |
| DANIEL MAURO | ADDRESS ON FILE |
| DANIEL MCCALL | ADDRESS ON FILE |
| DANIEL MCCOY | ADDRESS ON FILE |
| DANIEL MCDONALD | ADDRESS ON FILE |
| DANIEL MCKIM | ADDRESS ON FILE |
| DANIEL MCKINLEY | ADDRESS ON FILE |
| DANIEL MCPLEASANT | ADDRESS ON FILE |
| DANIEL MEANS | ADDRESS ON FILE |
| DANIEL MEHRHOFF | ADDRESS ON FILE |
| DANIEL MELLING | ADDRESS ON FILE |
| DANIEL MENDOZA | ADDRESS ON FILE |
| DANIEL MIELECH | ADDRESS ON FILE |
| DANIEL MINNICH | ADDRESS ON FILE |
| DANIEL MITCHELL | ADDRESS ON FILE |
| DANIEL MITTURA | ADDRESS ON FILE |
| DANIEL MOJICA | ADDRESS ON FILE |
| DANIEL MONROE | ADDRESS ON FILE |
| DANIEL MONTOYA | ADDRESS ON FILE |
| DANIEL MOORE | ADDRESS ON FILE |
| DANIEL MOORE | ADDRESS ON FILE |
| DANIEL MOORE | ADDRESS ON FILE |
| DANIEL MOORE | ADDRESS ON FILE |
| DANIEL MORALES | ADDRESS ON FILE |
| DANIEL MORRIS | ADDRESS ON FILE |
| DANIEL MOULD | ADDRESS ON FILE |
| DANIEL MULLINS | ADDRESS ON FILE |
| DANIEL MYERS | ADDRESS ON FILE |
| DANIEL NAPIERALSKI | ADDRESS ON FILE |
| DANIEL NAPOLI | ADDRESS ON FILE |
| DANIEL NARD | ADDRESS ON FILE |
| DANIEL NEWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL NEWTON | ADDRESS ON FILE |
| DANIEL NORMAN | ADDRESS ON FILE |
| DANIEL NORRIS | ADDRESS ON FILE |
| DANIEL NOVAK | ADDRESS ON FILE |
| DANIEL NUNEZ | ADDRESS ON FILE |
| DANIEL ODHAM | ADDRESS ON FILE |
| DANIEL ORAHOOD | ADDRESS ON FILE |
| DANIEL PACETTI | ADDRESS ON FILE |
| DANIEL PARHAMS | ADDRESS ON FILE |
| DANIEL PATRYLOW | ADDRESS ON FILE |
| DANIEL PAYNTER | ADDRESS ON FILE |
| DANIEL PELAEZ | ADDRESS ON FILE |
| DANIEL PENA | ADDRESS ON FILE |
| DANIEL PEREZ | ADDRESS ON FILE |
| DANIEL PEREZ | ADDRESS ON FILE |
| DANIEL PERKINS | ADDRESS ON FILE |
| DANIEL PETERS | ADDRESS ON FILE |
| DANIEL PHIPPS | ADDRESS ON FILE |
| DANIEL PINSON | ADDRESS ON FILE |
| DANIEL PLUST | ADDRESS ON FILE |
| DANIEL PRATT | ADDRESS ON FILE |
| DANIEL PREDMORE | ADDRESS ON FILE |
| DANIEL PREISING | ADDRESS ON FILE |
| DANIEL PRIEM | ADDRESS ON FILE |
| DANIEL PRITCHARD | ADDRESS ON FILE |
| DANIEL PURYEAR | ADDRESS ON FILE |
| DANIEL PYKE | ADDRESS ON FILE |
| DANIEL QUINN | ADDRESS ON FILE |
| DANIEL RAMOS | ADDRESS ON FILE |
| DANIEL RATCLIFF | ADDRESS ON FILE |
| DANIEL RECTOR | ADDRESS ON FILE |
| DANIEL REID | ADDRESS ON FILE |
| DANIEL REYES | ADDRESS ON FILE |
| DANIEL REYNOSO | ADDRESS ON FILE |
| DANIEL RHOADES | ADDRESS ON FILE |
| DANIEL RIVERA | ADDRESS ON FILE |
| DANIEL ROBLES | ADDRESS ON FILE |
| DANIEL ROGERS | ADDRESS ON FILE |
| DANIEL ROJO | ADDRESS ON FILE |
| DANIEL ROMO | ADDRESS ON FILE |
| DANIEL ROSIER | ADDRESS ON FILE |
| DANIEL RUIZ | ADDRESS ON FILE |
| DANIEL RUST | ADDRESS ON FILE |
| DANIEL RUTT | ADDRESS ON FILE |
| DANIEL SANCHEZ | ADDRESS ON FILE |
| DANIEL SARTWELL | ADDRESS ON FILE |
| DANIEL SAUILEONE | ADDRESS ON FILE |
| DANIEL SCHOLL | ADDRESS ON FILE |
| DANIEL SCOGGIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL SCREWS | ADDRESS ON FILE |
| DANIEL SCURLOCK | ADDRESS ON FILE |
| DANIEL SEGAL | ADDRESS ON FILE |
| DANIEL SEIDNER | ADDRESS ON FILE |
| DANIEL SEILER | ADDRESS ON FILE |
| DANIEL SHEEHAN | ADDRESS ON FILE |
| DANIEL SHEETS | ADDRESS ON FILE |
| DANIEL SHEPHERD | ADDRESS ON FILE |
| DANIEL SHOOPMAN | ADDRESS ON FILE |
| DANIEL SHUNN | ADDRESS ON FILE |
| DANIEL SIMMONS | ADDRESS ON FILE |
| DANIEL SIMMONS | ADDRESS ON FILE |
| DANIEL SMALDON | ADDRESS ON FILE |
| DANIEL SMALLWOOD | ADDRESS ON FILE |
| DANIEL SMALLWOOD | ADDRESS ON FILE |
| DANIEL SMITH | ADDRESS ON FILE |
| DANIEL SMITH | ADDRESS ON FILE |
| DANIEL SMITH | ADDRESS ON FILE |
| DANIEL SMITH | ADDRESS ON FILE |
| DANIEL SMITH | ADDRESS ON FILE |
| DANIEL SMOLEN | ADDRESS ON FILE |
| DANIEL SOSA ATRIAN | ADDRESS ON FILE |
| DANIEL SOTO | ADDRESS ON FILE |
| DANIEL SOULE | ADDRESS ON FILE |
| DANIEL SQIRES | ADDRESS ON FILE |
| DANIEL STE MARIE JR | ADDRESS ON FILE |
| DANIEL STEVENS | ADDRESS ON FILE |
| DANIEL STEVENS | ADDRESS ON FILE |
| DANIEL STRAIN | ADDRESS ON FILE |
| DANIEL STRICKLAND | ADDRESS ON FILE |
| DANIEL SULLIVAN | ADDRESS ON FILE |
| DANIEL SUTTER | ADDRESS ON FILE |
| DANIEL TESH | ADDRESS ON FILE |
| DANIEL THEUNISSEN | ADDRESS ON FILE |
| DANIEL THOMASON | ADDRESS ON FILE |
| DANIEL THOMPSON | ADDRESS ON FILE |
| DANIEL THRASH | ADDRESS ON FILE |
| DANIEL TIGHE | ADDRESS ON FILE |
| DANIEL TINDELL | ADDRESS ON FILE |
| DANIEL TOLBERT | ADDRESS ON FILE |
| DANIEL TOLLIVER | ADDRESS ON FILE |
| DANIEL TOZZOLO | ADDRESS ON FILE |
| DANIEL TREACY | ADDRESS ON FILE |
| DANIEL TRULEAR | ADDRESS ON FILE |
| DANIEL ULM | ADDRESS ON FILE |
| DANIEL VAGUE | ADDRESS ON FILE |
| DANIEL VAZQUEZ | ADDRESS ON FILE |
| DANIEL VIGIL | ADDRESS ON FILE |
| DANIEL WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL WALKOWICZ | ADDRESS ON FILE |
| DANIEL WALLER | ADDRESS ON FILE |
| DANIEL WALSH | ADDRESS ON FILE |
| DANIEL WARNER | ADDRESS ON FILE |
| DANIEL WARREN | ADDRESS ON FILE |
| DANIEL WASHINGTON | ADDRESS ON FILE |
| DANIEL WASHINGTON | ADDRESS ON FILE |
| DANIEL WATSON | ADDRESS ON FILE |
| DANIEL WATTS | ADDRESS ON FILE |
| DANIEL WEBSTER | ADDRESS ON FILE |
| DANIEL WEEDEN | ADDRESS ON FILE |
| DANIEL WELLS | ADDRESS ON FILE |
| DANIEL WESTON | ADDRESS ON FILE |
| DANIEL WICHER | ADDRESS ON FILE |
| DANIEL WIGGINS | ADDRESS ON FILE |
| DANIEL WILFONG | ADDRESS ON FILE |
| DANIEL WILLIAMS | ADDRESS ON FILE |
| DANIEL WILSON | ADDRESS ON FILE |
| DANIEL WILSON | ADDRESS ON FILE |
| DANIEL WILSON | ADDRESS ON FILE |
| DANIEL WOLIVER | ADDRESS ON FILE |
| DANIEL WOODALL | ADDRESS ON FILE |
| DANIEL YARBROUGH | ADDRESS ON FILE |
| DANIEL YLLESCA | ADDRESS ON FILE |
| DANIEL YOUNGINER | ADDRESS ON FILE |
| DANIEL ZABKOWSKI | ADDRESS ON FILE |
| DANIEL ZUSY | ADDRESS ON FILE |
| DANIEL ZVAGELSKI | ADDRESS ON FILE |
| DANIEL-JERICHO JOHNSON | ADDRESS ON FILE |
| DANIELA CASTRO | ADDRESS ON FILE |
| DANIELA DE ALBA | ADDRESS ON FILE |
| DANIELA LOZANO | ADDRESS ON FILE |
| DANIELA MEDINA | ADDRESS ON FILE |
| DANIELA MONDI | ADDRESS ON FILE |
| DANIELA PERDOMO | ADDRESS ON FILE |
| DANIELA PEREZ | ADDRESS ON FILE |
| DANIELA PUENTES | ADDRESS ON FILE |
| DANIELA RANGEL | ADDRESS ON FILE |
| DANIELA WARREN | ADDRESS ON FILE |
| DANIELE DESOUZA | ADDRESS ON FILE |
| DANIELE FOSTER | ADDRESS ON FILE |
| DANIELE LYNCH | ADDRESS ON FILE |
| DANIELL CARTAGENA | ADDRESS ON FILE |
| DANIELL CHRISTOPHER | ADDRESS ON FILE |
| DANIELL CREWS | ADDRESS ON FILE |
| DANIELLA BELLEROSE | ADDRESS ON FILE |
| DANIELLA CARPENTER | ADDRESS ON FILE |
| DANIELLA DENCUMBE | ADDRESS ON FILE |
| DANIELLA ELZIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIELLA SAINTIL | ADDRESS ON FILE |
| DANIELLA VIZCAYA | ADDRESS ON FILE |
| DANIELLE ADKINS | ADDRESS ON FILE |
| DANIELLE AKER | ADDRESS ON FILE |
| DANIELLE ARNOLD DUVAL | ADDRESS ON FILE |
| DANIELLE ARPIN | ADDRESS ON FILE |
| DANIELLE ASHLEY | ADDRESS ON FILE |
| DANIELLE BAILEY | ADDRESS ON FILE |
| DANIELLE BAILEY | ADDRESS ON FILE |
| DANIELLE BAILEY | ADDRESS ON FILE |
| DANIELLE BAKER | ADDRESS ON FILE |
| DANIELLE BALTIMORE | ADDRESS ON FILE |
| DANIELLE BAUER | ADDRESS ON FILE |
| DANIELLE BAYUS | ADDRESS ON FILE |
| DANIELLE BEISERT | ADDRESS ON FILE |
| DANIELLE BLANDIN | ADDRESS ON FILE |
| DANIELLE BLINKEY-SINGBEOGO | ADDRESS ON FILE |
| DANIELLE BODDIE | ADDRESS ON FILE |
| DANIELLE BRAGO | ADDRESS ON FILE |
| DANIELLE BRIDGES | ADDRESS ON FILE |
| DANIELLE BRITTINGHAM | ADDRESS ON FILE |
| DANIELLE BROADDUS | ADDRESS ON FILE |
| DANIELLE BROOKS | ADDRESS ON FILE |
| DANIELLE BROWN | ADDRESS ON FILE |
| DANIELLE BROWN | ADDRESS ON FILE |
| DANIELLE BRYANT | ADDRESS ON FILE |
| DANIELLE BUSONICK | ADDRESS ON FILE |
| DANIELLE BYRNE | ADDRESS ON FILE |
| DANIELLE CABAN | ADDRESS ON FILE |
| DANIELLE CAMPBELL | ADDRESS ON FILE |
| DANIELLE CANNON | ADDRESS ON FILE |
| DANIELLE CAPPELLA | ADDRESS ON FILE |
| DANIELLE CARDENAS | ADDRESS ON FILE |
| DANIELLE CHASE | ADDRESS ON FILE |
| DANIELLE CHILLEMI | ADDRESS ON FILE |
| DANIELLE CHRISTIE | ADDRESS ON FILE |
| DANIELLE CLARK | ADDRESS ON FILE |
| DANIELLE CLIFFORD | ADDRESS ON FILE |
| DANIELLE CLIPPINGER | ADDRESS ON FILE |
| DANIELLE COATES | ADDRESS ON FILE |
| DANIELLE COOLEY | ADDRESS ON FILE |
| DANIELLE COOPER | ADDRESS ON FILE |
| DANIELLE CORMIER | ADDRESS ON FILE |
| DANIELLE CRUZ | ADDRESS ON FILE |
| DANIELLE CURRENT | ADDRESS ON FILE |
| DANIELLE DARK | ADDRESS ON FILE |
| DANIELLE DAVIS | ADDRESS ON FILE |
| DANIELLE DAVIS | ADDRESS ON FILE |
| DANIELLE DEFALCO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIELLE DENECKE | ADDRESS ON FILE |
| DANIELLE DERBY | ADDRESS ON FILE |
| DANIELLE DIAZ | ADDRESS ON FILE |
| DANIELLE DISTEFANO | ADDRESS ON FILE |
| DANIELLE DONLEY | ADDRESS ON FILE |
| DANIELLE DOOLITTLE | ADDRESS ON FILE |
| DANIELLE DUCA | ADDRESS ON FILE |
| DANIELLE EICHELBERGER | ADDRESS ON FILE |
| DANIELLE ELLISON | ADDRESS ON FILE |
| DANIELLE ELROD | ADDRESS ON FILE |
| DANIELLE ENGLISH | ADDRESS ON FILE |
| DANIELLE ENNE | ADDRESS ON FILE |
| DANIELLE EVANS | ADDRESS ON FILE |
| DANIELLE EVANS | ADDRESS ON FILE |
| DANIELLE EVERETTE | ADDRESS ON FILE |
| DANIELLE FACIANE | ADDRESS ON FILE |
| DANIELLE FAUVER | ADDRESS ON FILE |
| DANIELLE FEINER | ADDRESS ON FILE |
| DANIELLE FIORE | ADDRESS ON FILE |
| DANIELLE FLOYD | ADDRESS ON FILE |
| DANIELLE FLUHARTY | ADDRESS ON FILE |
| DANIELLE FOWLER | ADDRESS ON FILE |
| DANIELLE FUSON | ADDRESS ON FILE |
| DANIELLE GAYLORD | ADDRESS ON FILE |
| DANIELLE GENDREAU | ADDRESS ON FILE |
| DANIELLE GERTZ | ADDRESS ON FILE |
| DANIELLE GILBERT | ADDRESS ON FILE |
| DANIELLE GISE | ADDRESS ON FILE |
| DANIELLE GOGAN | ADDRESS ON FILE |
| DANIELLE GOMILLA | ADDRESS ON FILE |
| DANIELLE GORMAN | ADDRESS ON FILE |
| DANIELLE GORRELL | ADDRESS ON FILE |
| DANIELLE HALL | ADDRESS ON FILE |
| DANIELLE HAMEL | ADDRESS ON FILE |
| DANIELLE HANNA | ADDRESS ON FILE |
| DANIELLE HARBARGER | ADDRESS ON FILE |
| DANIELLE HARRIS | ADDRESS ON FILE |
| DANIELLE HASH | ADDRESS ON FILE |
| DANIELLE HASKIN | ADDRESS ON FILE |
| DANIELLE HAWKE | ADDRESS ON FILE |
| DANIELLE HAWTHORNE | ADDRESS ON FILE |
| DANIELLE HEAD | ADDRESS ON FILE |
| DANIELLE HEAD | ADDRESS ON FILE |
| DANIELLE HEGGS | ADDRESS ON FILE |
| DANIELLE HEPFER | ADDRESS ON FILE |
| DANIELLE HETRICK | ADDRESS ON FILE |
| DANIELLE HILBERT | ADDRESS ON FILE |
| DANIELLE HOBBICK | ADDRESS ON FILE |
| DANIELLE HOLTMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIELLE HUDICKA | ADDRESS ON FILE |
| DANIELLE HUMPHREY | ADDRESS ON FILE |
| DANIELLE HUNTER | ADDRESS ON FILE |
| DANIELLE HURLEY | ADDRESS ON FILE |
| DANIELLE IRVINE | ADDRESS ON FILE |
| DANIELLE IVEY | ADDRESS ON FILE |
| DANIELLE JACHIMSKI | ADDRESS ON FILE |
| DANIELLE JOHNSON | ADDRESS ON FILE |
| DANIELLE JOHNSON | ADDRESS ON FILE |
| DANIELLE JONES | ADDRESS ON FILE |
| DANIELLE JORDAN | ADDRESS ON FILE |
| DANIELLE KELLY | ADDRESS ON FILE |
| DANIELLE KNOLL | ADDRESS ON FILE |
| DANIELLE KOLLER | ADDRESS ON FILE |
| DANIELLE KOSKOVICS | ADDRESS ON FILE |
| DANIELLE KRAMER | ADDRESS ON FILE |
| DANIELLE KUHENS | ADDRESS ON FILE |
| DANIELLE KURST | ADDRESS ON FILE |
| DANIELLE LABOMBARDE | ADDRESS ON FILE |
| DANIELLE LABOMBARDE | ADDRESS ON FILE |
| DANIELLE LAING | ADDRESS ON FILE |
| DANIELLE LANZANO | ADDRESS ON FILE |
| DANIELLE LAPPICO | ADDRESS ON FILE |
| DANIELLE LASKEY | ADDRESS ON FILE |
| DANIELLE LENZ | ADDRESS ON FILE |
| DANIELLE LEWIS | ADDRESS ON FILE |
| DANIELLE LEWIS | ADDRESS ON FILE |
| DANIELLE LIPPACHER | ADDRESS ON FILE |
| DANIELLE LOPEZ | ADDRESS ON FILE |
| DANIELLE LOVEWELL | ADDRESS ON FILE |
| DANIELLE LUKEN | ADDRESS ON FILE |
| DANIELLE LYON | ADDRESS ON FILE |
| DANIELLE LYTTLE | ADDRESS ON FILE |
| DANIELLE MACCHIO | ADDRESS ON FILE |
| DANIELLE MAILLE | ADDRESS ON FILE |
| DANIELLE MANTELL | ADDRESS ON FILE |
| DANIELLE MANUEL | ADDRESS ON FILE |
| DANIELLE MARSELLA | ADDRESS ON FILE |
| DANIELLE MARSHALL | ADDRESS ON FILE |
| DANIELLE MARTINEZ | ADDRESS ON FILE |
| DANIELLE MATHYS | ADDRESS ON FILE |
| DANIELLE MCCALL | ADDRESS ON FILE |
| DANIELLE MCCALL | ADDRESS ON FILE |
| DANIELLE MCCANUEL | ADDRESS ON FILE |
| DANIELLE MCCLAMB | ADDRESS ON FILE |
| DANIELLE MCCOWAN | ADDRESS ON FILE |
| DANIELLE MCDEVITT | ADDRESS ON FILE |
| DANIELLE MCMILLON | ADDRESS ON FILE |
| DANIELLE MCMULLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIELLE MEKINSKI | ADDRESS ON FILE |
| DANIELLE MILAM | ADDRESS ON FILE |
| DANIELLE MILLS | ADDRESS ON FILE |
| DANIELLE MONTGOMERY | ADDRESS ON FILE |
| DANIELLE MOORE | ADDRESS ON FILE |
| DANIELLE MORGAN | ADDRESS ON FILE |
| DANIELLE MURPHY | ADDRESS ON FILE |
| DANIELLE MURRAY | ADDRESS ON FILE |
| DANIELLE MUSSAT-WENDLING | ADDRESS ON FILE |
| DANIELLE MYERS | ADDRESS ON FILE |
| DANIELLE MYSLAKOWSKI | ADDRESS ON FILE |
| DANIELLE NEER | ADDRESS ON FILE |
| DANIELLE NILAN | ADDRESS ON FILE |
| DANIELLE NOBLES | ADDRESS ON FILE |
| DANIELLE NOTHACKER | ADDRESS ON FILE |
| DANIELLE OCKULY | ADDRESS ON FILE |
| DANIELLE OKSAMYTNYJ | ADDRESS ON FILE |
| DANIELLE OUELLETTE | ADDRESS ON FILE |
| DANIELLE OVERBEY | ADDRESS ON FILE |
| DANIELLE OWENS | ADDRESS ON FILE |
| DANIELLE PARISIENNE | ADDRESS ON FILE |
| DANIELLE PENDRAK | ADDRESS ON FILE |
| DANIELLE PERRY | ADDRESS ON FILE |
| DANIELLE PETREE | ADDRESS ON FILE |
| DANIELLE POSILLIPO | ADDRESS ON FILE |
| DANIELLE POWER | ADDRESS ON FILE |
| DANIELLE RAINEY | ADDRESS ON FILE |
| DANIELLE RANDLE | ADDRESS ON FILE |
| DANIELLE REDMON | ADDRESS ON FILE |
| DANIELLE REEVES | ADDRESS ON FILE |
| DANIELLE REEVES | ADDRESS ON FILE |
| DANIELLE RICHMOND | ADDRESS ON FILE |
| DANIELLE ROBERTS | ADDRESS ON FILE |
| DANIELLE ROBERTS | ADDRESS ON FILE |
| DANIELLE ROCK | ADDRESS ON FILE |
| DANIELLE RORRER | ADDRESS ON FILE |
| DANIELLE ROWAN | ADDRESS ON FILE |
| DANIELLE ROWE | ADDRESS ON FILE |
| DANIELLE RUANO | ADDRESS ON FILE |
| DANIELLE RUSSI | ADDRESS ON FILE |
| DANIELLE SAFREED | ADDRESS ON FILE |
| DANIELLE SAMONTE | ADDRESS ON FILE |
| DANIELLE SAYLOR | ADDRESS ON FILE |
| DANIELLE SCHAEFER | ADDRESS ON FILE |
| DANIELLE SEALS | ADDRESS ON FILE |
| DANIELLE SEBOLKA | ADDRESS ON FILE |
| DANIELLE SELJAN | ADDRESS ON FILE |
| DANIELLE SHAMP | ADDRESS ON FILE |
| DANIELLE SLOCUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DANIELLE SMITH | ADDRESS ON FILE |
| DANIELLE SORENSON | ADDRESS ON FILE |
| DANIELLE SOULT | ADDRESS ON FILE |
| DANIELLE SPIKES | ADDRESS ON FILE |
| DANIELLE STACY | ADDRESS ON FILE |
| DANIELLE STANKUS | ADDRESS ON FILE |
| DANIELLE STEIN | ADDRESS ON FILE |
| DANIELLE STONE | ADDRESS ON FILE |
| DANIELLE STONE | ADDRESS ON FILE |
| DANIELLE STRICKLAN | ADDRESS ON FILE |
| DANIELLE SUTHERLAND | ADDRESS ON FILE |
| DANIELLE THOMPSON | ADDRESS ON FILE |
| DANIELLE THOMPSON | ADDRESS ON FILE |
| DANIELLE THORNE | ADDRESS ON FILE |
| DANIELLE TIMBLIN | ADDRESS ON FILE |
| DANIELLE TRUNCK | ADDRESS ON FILE |
| DANIELLE TUCKER MILLS | ADDRESS ON FILE |
| DANIELLE TURNER | ADDRESS ON FILE |
| DANIELLE TUTTLE | ADDRESS ON FILE |
| DANIELLE VALLEZ | ADDRESS ON FILE |
| DANIELLE VANDERMALLIE | ADDRESS ON FILE |
| DANIELLE VASATURO | ADDRESS ON FILE |
| DANIELLE VEGAS | ADDRESS ON FILE |
| DANIELLE VINES | ADDRESS ON FILE |
| DANIELLE WALKER | ADDRESS ON FILE |
| DANIELLE WALKER | ADDRESS ON FILE |
| DANIELLE WATSON | ADDRESS ON FILE |
| DANIELLE WELLS | ADDRESS ON FILE |
| DANIELLE WILLIAMS | ADDRESS ON FILE |
| DANIELLE WILSON | ADDRESS ON FILE |
| DANIELLE WOODS | ADDRESS ON FILE |
| DANIELLE WORTHMAN | ADDRESS ON FILE |
| DANIELLE YOUNG | ADDRESS ON FILE |
| DANIELLE YUTZY | ADDRESS ON FILE |
| DANIELLE ZANFARDINO | ADDRESS ON FILE |
| DANIELLE ZIEGLER | ADDRESS ON FILE |
| DANIELS COMPANY | PO BOX 16759 BALTIMORE MD 21221 |
| DANIELS COMPANY LLC | 7408 GREENBANK ROAD BALTIMORE MD 21220 |
| DANIKA DEAN | ADDRESS ON FILE |
| DANIKA PADIN | ADDRESS ON FILE |
| DANIKA WHITCHARD | ADDRESS ON FILE |
| DANIL MA | ADDRESS ON FILE |
| DANILO DUBON | ADDRESS ON FILE |
| DANILO GUEVARA | ADDRESS ON FILE |
| DANILO RIVERA | ADDRESS ON FILE |
| DANINA WINTERS | ADDRESS ON FILE |
| DANIQUE MERIWEATHER | ADDRESS ON FILE |
| DANISHA HARPER | ADDRESS ON FILE |
| DANISHA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANISHA SPRIGGS | ADDRESS ON FILE |
| DANITA GUY | ADDRESS ON FILE |
| DANJO CONSTRUCTION LLC | 5781 S SHELDON CANTON MI 48188 |
| DANKEN BROWN | ADDRESS ON FILE |
| DANN RHINEHART BRADLEY | ADDRESS ON FILE |
| DANNA EDWARDS | ADDRESS ON FILE |
| DANNA LICHTENHELD | ADDRESS ON FILE |
| DANNASIA GREENS | ADDRESS ON FILE |
| DANNEIS GADSDEN | ADDRESS ON FILE |
| DANNETRIS MITCHELL | ADDRESS ON FILE |
| DANNIE CRIPE | ADDRESS ON FILE |
| DANNIE JACKSON | ADDRESS ON FILE |
| DANNIE JACOBS | ADDRESS ON FILE |
| DANNIE ROBINSON | ADDRESS ON FILE |
| DANNIEL LIGON | ADDRESS ON FILE |
| DANNIEL-COLE GOODSON | ADDRESS ON FILE |
| DANNIELLE DRIGGERS | ADDRESS ON FILE |
| DANNIELLE FULLER | ADDRESS ON FILE |
| DANNIELLE MYRICK | ADDRESS ON FILE |
| DANNON HEIDELBERG | ADDRESS ON FILE |
| DANNY ALLEN | ADDRESS ON FILE |
| DANNY BASILE | ADDRESS ON FILE |
| DANNY BEARDEN | ADDRESS ON FILE |
| DANNY BIGGS | ADDRESS ON FILE |
| DANNY CAMPBELL | ADDRESS ON FILE |
| DANNY CHEVERE | ADDRESS ON FILE |
| DANNY COX | ADDRESS ON FILE |
| DANNY DAVIS CONTRACTORS | 111 EVERETT AVENUE MARYVILLE TN 37804 |
| DANNY DEGRIE | ADDRESS ON FILE |
| DANNY DORSEY | ADDRESS ON FILE |
| DANNY DUBRY | ADDRESS ON FILE |
| DANNY FILES | ADDRESS ON FILE |
| DANNY FREEMAN | ADDRESS ON FILE |
| DANNY HEMINGWAY | ADDRESS ON FILE |
| DANNY HIGHTOWER | ADDRESS ON FILE |
| DANNY INGVALSON | ADDRESS ON FILE |
| DANNY JACKSON | ADDRESS ON FILE |
| DANNY JOHNSON | ADDRESS ON FILE |
| DANNY JONES | ADDRESS ON FILE |
| DANNY MILHEM | ADDRESS ON FILE |
| DANNY MILLER | ADDRESS ON FILE |
| DANNY ODOM | ADDRESS ON FILE |
| DANNY PETERS | ADDRESS ON FILE |
| DANNY POPE | ADDRESS ON FILE |
| DANNY SANDERS | ADDRESS ON FILE |
| DANNY SCHAUFEL | ADDRESS ON FILE |
| DANNY SHIVELY | ADDRESS ON FILE |
| DANNY SIPPLE | ADDRESS ON FILE |
| DANNY SONGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANNY THORESON | ADDRESS ON FILE |
| DANNY TRUJILLO | ADDRESS ON FILE |
| DANNY VAZQUEZ | ADDRESS ON FILE |
| DANNY WILLIAMS | ADDRESS ON FILE |
| DANNY WILLIAMS | ADDRESS ON FILE |
| DANNY YBARRA | ADDRESS ON FILE |
| DANQUAXIOUS HARRISON | ADDRESS ON FILE |
| DANREN WALTERS | ADDRESS ON FILE |
| DANTA BROWN | ADDRESS ON FILE |
| DANTAVEUS SMITH | ADDRESS ON FILE |
| DANTAVIOUS BROWN | ADDRESS ON FILE |
| DANTE AIKENS | ADDRESS ON FILE |
| DANTE BARROW | ADDRESS ON FILE |
| DANTE BOSTON | ADDRESS ON FILE |
| DANTE BOYER | ADDRESS ON FILE |
| DANTE DAWSON | ADDRESS ON FILE |
| DANTE FELDER | ADDRESS ON FILE |
| DANTE FOYE | ADDRESS ON FILE |
| DANTE HARLEY | ADDRESS ON FILE |
| DANTE HUNT | ADDRESS ON FILE |
| DANTE INMAN | ADDRESS ON FILE |
| DANTE JONES | ADDRESS ON FILE |
| DANTE JONES | ADDRESS ON FILE |
| DANTE LICAVOLI | ADDRESS ON FILE |
| DANTE PATTERSON | ADDRESS ON FILE |
| DANTE PINCITTI | ADDRESS ON FILE |
| DANTE RAY SABATINO | ADDRESS ON FILE |
| DANTE RAYMOND | ADDRESS ON FILE |
| DANTE SABATINO | ADDRESS ON FILE |
| DANTE SIMS | ADDRESS ON FILE |
| DANTE SWAIN-ROBINSON | ADDRESS ON FILE |
| DANTE TOTH | ADDRESS ON FILE |
| DANTE WILLIAMSON | ADDRESS ON FILE |
| DANTE ZIMMERMAN | ADDRESS ON FILE |
| DANTHONY THOMAS | ADDRESS ON FILE |
| DANTONIO RAMIREZ-SEALS | ADDRESS ON FILE |
| DANTWAINE ROBERTS | ADDRESS ON FILE |
| DANUE MEDLEY | ADDRESS ON FILE |
| DANY DAOUD | ADDRESS ON FILE |
| DANYA LOPEZ | ADDRESS ON FILE |
| DANYA ROBINSON | ADDRESS ON FILE |
| DANYAL REED | ADDRESS ON FILE |
| DANYALE SCOTT | ADDRESS ON FILE |
| DANYALE SMITH | ADDRESS ON FILE |
| DANYEL CUMBER | ADDRESS ON FILE |
| DANYEL MIDDLETON | ADDRESS ON FILE |
| DANYEL SIMIEN | ADDRESS ON FILE |
| DANYELL PHILEMON | ADDRESS ON FILE |
| DANYELL POPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANYELL RIGGINS | ADDRESS ON FILE |
| DANYELL SOUTH | ADDRESS ON FILE |
| DANYELLA BALL | ADDRESS ON FILE |
| DANYELLE LENARD | ADDRESS ON FILE |
| DANYELLE RINKER | ADDRESS ON FILE |
| DANYELLE STURDIVANT | ADDRESS ON FILE |
| DANYELLE VANCIL | ADDRESS ON FILE |
| DANYETTA CRAWFORD | ADDRESS ON FILE |
| DANZEL CROSS | ADDRESS ON FILE |
| DAONGELLA COOPER | ADDRESS ON FILE |
| DAPHINE SMITH | ADDRESS ON FILE |
| DAPHNE BURLESON | ADDRESS ON FILE |
| DAPHNE DEEM | ADDRESS ON FILE |
| DAPHNE HUNTER | ADDRESS ON FILE |
| DAPHNE JODREY | ADDRESS ON FILE |
| DAPHNE MAGILL | ADDRESS ON FILE |
| DAPHNE ROMO | ADDRESS ON FILE |
| DAPHNE UTILITES | PO BOX 580051 CHARLOTTE NC 28258-0051 |
| DAPHNE WALKER | ADDRESS ON FILE |
| DAPHNE WATSON | ADDRESS ON FILE |
| DAQUALAH MINGGIA | ADDRESS ON FILE |
| DAQUAN BAINE | ADDRESS ON FILE |
| DAQUAN BETHEA | ADDRESS ON FILE |
| DAQUAN BOWENS | ADDRESS ON FILE |
| DAQUAN BOYD | ADDRESS ON FILE |
| DAQUAN CRANKFIELD | ADDRESS ON FILE |
| DAQUAN FRAZIER | ADDRESS ON FILE |
| DAQUAN GOODE | ADDRESS ON FILE |
| DAQUAN GREEN | ADDRESS ON FILE |
| DAQUAN HUNTER | ADDRESS ON FILE |
| DAQUAN JONES | ADDRESS ON FILE |
| DAQUAN LENNON | ADDRESS ON FILE |
| DAQUAN MACK | ADDRESS ON FILE |
| DAQUAN RUMRILL | ADDRESS ON FILE |
| DAQUAN THOMPSON | ADDRESS ON FILE |
| DAQUAN TREADWAY | ADDRESS ON FILE |
| DAQUAN TRENT | ADDRESS ON FILE |
| DAQUAN WALKER | ADDRESS ON FILE |
| DAQUAN WESCOTT | ADDRESS ON FILE |
| DAQUAN WHITFIELD | ADDRESS ON FILE |
| DAQUARIUS CAMPBELL | ADDRESS ON FILE |
| DAQUASIA BYRD | ADDRESS ON FILE |
| DAQUIN MOORE | ADDRESS ON FILE |
| DAQUIS ROBERTS | ADDRESS ON FILE |
| DAQUON BERRY | ADDRESS ON FILE |
| DAQUON STONE | ADDRESS ON FILE |
| DAQUONA PEEDE | ADDRESS ON FILE |
| DAQWAN HUGHES | ADDRESS ON FILE |
| DAQWON MCKNIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARA ROEUN | ADDRESS ON FILE |
| DARAIUS MATTHEWS | ADDRESS ON FILE |
| DARALIZ SANTIAGO | ADDRESS ON FILE |
| DARAN MOSS | ADDRESS ON FILE |
| DARBY GRAHAM | ADDRESS ON FILE |
| DARBY LACY | ADDRESS ON FILE |
| DARBY MCKINNEY | ADDRESS ON FILE |
| DARBY OSMENT | ADDRESS ON FILE |
| DARCEE HALBROOK | ADDRESS ON FILE |
| DARCEL MOORE | ADDRESS ON FILE |
| DARCELL INGRAM | ADDRESS ON FILE |
| DARCELL SCOTT | ADDRESS ON FILE |
| DARCELLA ROBERTS | ADDRESS ON FILE |
| DARCEY ROBERTS | ADDRESS ON FILE |
| DARCHELLE ROBINSON | ADDRESS ON FILE |
| DARCI BELTRAN | ADDRESS ON FILE |
| DARCY BECHAND | ADDRESS ON FILE |
| DARCY COOPER | ADDRESS ON FILE |
| DARCY WADSWORTH | ADDRESS ON FILE |
| DARDON CUNNINGHAM | ADDRESS ON FILE |
| DAREIN LEE | ADDRESS ON FILE |
| DARELL BERRY | ADDRESS ON FILE |
| DARELL CARTER | ADDRESS ON FILE |
| DARELL DOZIER | ADDRESS ON FILE |
| DARELL GEE | ADDRESS ON FILE |
| DARELL LOY | ADDRESS ON FILE |
| DARELL MASSENBURG | ADDRESS ON FILE |
| DARELL SHORT | ADDRESS ON FILE |
| DARELLE HUESTON | ADDRESS ON FILE |
| DAREN THOMAS | ADDRESS ON FILE |
| DAREYUS VALENCIA | ADDRESS ON FILE |
| DARIA CHAVEZ | ADDRESS ON FILE |
| DARIA FEDUICHEK | ADDRESS ON FILE |
| DARIA KING | ADDRESS ON FILE |
| DARIA MYLES | ADDRESS ON FILE |
| DARIAN CARROLL | ADDRESS ON FILE |
| DARIAN CISNEROS | ADDRESS ON FILE |
| DARIAN CLARK | ADDRESS ON FILE |
| DARIAN CONLEY | ADDRESS ON FILE |
| DARIAN FOX | ADDRESS ON FILE |
| DARIAN HARVESTON | ADDRESS ON FILE |
| DARIAN HILL | ADDRESS ON FILE |
| DARIAN HOYT | ADDRESS ON FILE |
| DARIAN JACKSON | ADDRESS ON FILE |
| DARIAN MULLIKIN | ADDRESS ON FILE |
| DARIAN SAVAGE | ADDRESS ON FILE |
| DARIAN SLEIGH | ADDRESS ON FILE |
| DARIAN STONE | ADDRESS ON FILE |
| DARIAN VARNUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARIANE GULLIGE | ADDRESS ON FILE |
| DARIANNE BAILLIE | ADDRESS ON FILE |
| DARIEEN MONK | ADDRESS ON FILE |
| DARIEL JACKSON | ADDRESS ON FILE |
| DARIEL WINTERS | ADDRESS ON FILE |
| DARIELLE JACKSON | ADDRESS ON FILE |
| DARIEN BATTS | ADDRESS ON FILE |
| DARIEN BRITTON | ADDRESS ON FILE |
| DARIEN CORNISH | ADDRESS ON FILE |
| DARIEN DIAZ | ADDRESS ON FILE |
| DARIEN HANDY | ADDRESS ON FILE |
| DARIEN HARRIS | ADDRESS ON FILE |
| DARIEN HEATH | ADDRESS ON FILE |
| DARIEN HEBRON | ADDRESS ON FILE |
| DARIEN HILL | ADDRESS ON FILE |
| DARIEN LUCAS | ADDRESS ON FILE |
| DARIEN SELLERS | ADDRESS ON FILE |
| DARIEN SHAW | ADDRESS ON FILE |
| DARIEN TELEPHONE COMPANY INC | P O BOX 748 DARIEN GA 31305 |
| DARIEN THOMSON | ADDRESS ON FILE |
| DARIENNE COFFEN | ADDRESS ON FILE |
| DARIENNE JOHNSON | ADDRESS ON FILE |
| DARIEOUS THOMAS | ADDRESS ON FILE |
| DARIESHA WRIGHT | ADDRESS ON FILE |
| DARION BARNETT | ADDRESS ON FILE |
| DARION GORMAN | ADDRESS ON FILE |
| DARION GRAY-TYSON | ADDRESS ON FILE |
| DARION HILL | ADDRESS ON FILE |
| DARION HUEY | ADDRESS ON FILE |
| DARION MCDONALD | ADDRESS ON FILE |
| DARION MOORE | ADDRESS ON FILE |
| DARION SCOTT | ADDRESS ON FILE |
| DARIOUS ALMEYDA | ADDRESS ON FILE |
| DARISHA HIXSON | ADDRESS ON FILE |
| DARIU KIRK | ADDRESS ON FILE |
| DARIUS BAKER | ADDRESS ON FILE |
| DARIUS BALOGUN | ADDRESS ON FILE |
| DARIUS BELL | ADDRESS ON FILE |
| DARIUS BLOODWORTH | ADDRESS ON FILE |
| DARIUS BRYANT | ADDRESS ON FILE |
| DARIUS BUNCH | ADDRESS ON FILE |
| DARIUS BUTLER | ADDRESS ON FILE |
| DARIUS COTTRELL | ADDRESS ON FILE |
| DARIUS DAVIS | ADDRESS ON FILE |
| DARIUS DAWSON | ADDRESS ON FILE |
| DARIUS DICKERSON | ADDRESS ON FILE |
| DARIUS EVANS | ADDRESS ON FILE |
| DARIUS FIELDS | ADDRESS ON FILE |
| DARIUS FRANCOIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARIUS GEORGE | ADDRESS ON FILE |
| DARIUS GIBBONS | ADDRESS ON FILE |
| DARIUS HALL | ADDRESS ON FILE |
| DARIUS HEYWARD | ADDRESS ON FILE |
| DARIUS HINES | ADDRESS ON FILE |
| DARIUS HOWARD | ADDRESS ON FILE |
| DARIUS HOWARD | ADDRESS ON FILE |
| DARIUS HUNTER | ADDRESS ON FILE |
| DARIUS JASPER | ADDRESS ON FILE |
| DARIUS JOHNSON | ADDRESS ON FILE |
| DARIUS JOHNSON | ADDRESS ON FILE |
| DARIUS JONES | ADDRESS ON FILE |
| DARIUS JONES | ADDRESS ON FILE |
| DARIUS JORDAN | ADDRESS ON FILE |
| DARIUS MARTIN | ADDRESS ON FILE |
| DARIUS MCBRIDE | ADDRESS ON FILE |
| DARIUS MCCALL | ADDRESS ON FILE |
| DARIUS MCCARTHY | ADDRESS ON FILE |
| DARIUS MCGUIRE | ADDRESS ON FILE |
| DARIUS MICKENS | ADDRESS ON FILE |
| DARIUS MILLER | ADDRESS ON FILE |
| DARIUS MILLIGAN | ADDRESS ON FILE |
| DARIUS MISTER | ADDRESS ON FILE |
| DARIUS MITCHELL | ADDRESS ON FILE |
| DARIUS MOORE | ADDRESS ON FILE |
| DARIUS MORROW | ADDRESS ON FILE |
| DARIUS MUNLEY | ADDRESS ON FILE |
| DARIUS OSBORN | ADDRESS ON FILE |
| DARIUS OTHELLO | ADDRESS ON FILE |
| DARIUS PERRY | ADDRESS ON FILE |
| DARIUS PHILLIPS | ADDRESS ON FILE |
| DARIUS PINNICK | ADDRESS ON FILE |
| DARIUS POLITE | ADDRESS ON FILE |
| DARIUS PRICE | ADDRESS ON FILE |
| DARIUS REED | ADDRESS ON FILE |
| DARIUS RICHARDS | ADDRESS ON FILE |
| DARIUS SHULER | ADDRESS ON FILE |
| DARIUS SIMS | ADDRESS ON FILE |
| DARIUS SMALLS | ADDRESS ON FILE |
| DARIUS SMITH | ADDRESS ON FILE |
| DARIUS SOLOMON | ADDRESS ON FILE |
| DARIUS SUBER | ADDRESS ON FILE |
| DARIUS TAYLOR | ADDRESS ON FILE |
| DARIUS THOMAS | ADDRESS ON FILE |
| DARIUS WILKS | ADDRESS ON FILE |
| DARIUS WILLIAMS | ADDRESS ON FILE |
| DARIUS WILLIAMS | ADDRESS ON FILE |
| DARIUS WORD | ADDRESS ON FILE |
| DARIUS YOUNGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARIYELLE JONES | ADDRESS ON FILE |
| DARJAY MOLLER | ADDRESS ON FILE |
| DARLA ANDERSON | ADDRESS ON FILE |
| DARLA GREEN | ADDRESS ON FILE |
| DARLA JONES | ADDRESS ON FILE |
| DARLA KNOWLES | ADDRESS ON FILE |
| DARLA LILLY | ADDRESS ON FILE |
| DARLAN CAMPBELL | ADDRESS ON FILE |
| DARLENA EVANS | ADDRESS ON FILE |
| DARLENE BROWN | ADDRESS ON FILE |
| DARLENE CAHILL | ADDRESS ON FILE |
| DARLENE COBOS | ADDRESS ON FILE |
| DARLENE CRISER | ADDRESS ON FILE |
| DARLENE DOYLE | ADDRESS ON FILE |
| DARLENE LYLES | ADDRESS ON FILE |
| DARLENE NELSON | ADDRESS ON FILE |
| DARLENE PARKER TAX COLLECTOR | PO BOX 444 STEWARTSTOWN PA 17363 |
| DARLENE PEARCE | ADDRESS ON FILE |
| DARLENE SIMPSON | ADDRESS ON FILE |
| DARLENE SPANGLER | ADDRESS ON FILE |
| DARLENE STIERHOFF | ADDRESS ON FILE |
| DARLENE THOMPSON | ADDRESS ON FILE |
| DARLENE WATTS AND CHARLES WATTS | ADDRESS ON FILE |
| DARLENE YOUNG | ADDRESS ON FILE |
| DARLEY ABERNATHY | ADDRESS ON FILE |
| DARLINE CLAUDE | ADDRESS ON FILE |
| DARLINE SOLIS | ADDRESS ON FILE |
| DARLING INGREDIENTS INC | PO BOX 671401 DALLAS TX 75267 |
| DARLYSA FORTUNE | ADDRESS ON FILE |
| DARNAZIAH PERRY | ADDRESS ON FILE |
| DARNELL CANADY | ADDRESS ON FILE |
| DARNELL CHRISTLEY | ADDRESS ON FILE |
| DARNELL CONNOR | ADDRESS ON FILE |
| DARNELL EPPS | ADDRESS ON FILE |
| DARNELL GATEWOOD | ADDRESS ON FILE |
| DARNELL GRACE | ADDRESS ON FILE |
| DARNELL HILL | ADDRESS ON FILE |
| DARNELL JACKSON | ADDRESS ON FILE |
| DARNELL JENKINS | ADDRESS ON FILE |
| DARNELL JONES | ADDRESS ON FILE |
| DARNELL JONES | ADDRESS ON FILE |
| DARNELL MOORE | ADDRESS ON FILE |
| DARNELL PARKER | ADDRESS ON FILE |
| DARNELL PERKINS | ADDRESS ON FILE |
| DARNELL ROWELL | ADDRESS ON FILE |
| DARNELL RUSSELL | ADDRESS ON FILE |
| DARNELL SIMPSON | ADDRESS ON FILE |
| DARNELL STEPHENS | ADDRESS ON FILE |
| DARNELL TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DARNELL TURNER | ADDRESS ON FILE |
| DARNELL WASHINGTON | ADDRESS ON FILE |
| DARNELL WASHINGTON | ADDRESS ON FILE |
| DARNELL WILLIAMS | ADDRESS ON FILE |
| DARNELL WILLIS | ADDRESS ON FILE |
| DARNELL WOODS JR | ADDRESS ON FILE |
| DARNESHA SPEIGHTS | ADDRESS ON FILE |
| DARNESHIA LEWIS | ADDRESS ON FILE |
| DARNISA TAYLOR | ADDRESS ON FILE |
| DARNNELL HARRIS | ADDRESS ON FILE |
| DARNYELLE DAWKINS | ADDRESS ON FILE |
| DAROLD HOLLAND | ADDRESS ON FILE |
| DARON BATTLE | ADDRESS ON FILE |
| DARON MCDANIEL | ADDRESS ON FILE |
| DARON WHITTED | ADDRESS ON FILE |
| DARONICK BOYD | ADDRESS ON FILE |
| DARONN WALTERS | ADDRESS ON FILE |
| DARONTE ALLEN | ADDRESS ON FILE |
| DAROUN HODGE | ADDRESS ON FILE |
| DARRA GOWDY | ADDRESS ON FILE |
| DARREL CALVERT | ADDRESS ON FILE |
| DARREL DAWKINS | ADDRESS ON FILE |
| DARREL DEZOTELL | ADDRESS ON FILE |
| DARRELL BAKER | ADDRESS ON FILE |
| DARRELL BRAKE | ADDRESS ON FILE |
| DARRELL CHATMAN | ADDRESS ON FILE |
| DARRELL CLINTON | ADDRESS ON FILE |
| DARRELL DANSBY | ADDRESS ON FILE |
| DARRELL DAVIS | ADDRESS ON FILE |
| DARRELL ELLLIS | ADDRESS ON FILE |
| DARRELL EVANS | ADDRESS ON FILE |
| DARRELL FINK | ADDRESS ON FILE |
| DARRELL GAINES | ADDRESS ON FILE |
| DARRELL GILMORE GILMORE | ADDRESS ON FILE |
| DARRELL HURLEY | ADDRESS ON FILE |
| DARRELL IZARD | ADDRESS ON FILE |
| DARRELL JACKSON | ADDRESS ON FILE |
| DARRELL KATES | ADDRESS ON FILE |
| DARRELL LANIER | ADDRESS ON FILE |
| DARRELL LAWRENCE | ADDRESS ON FILE |
| DARRELL LINDSEY | ADDRESS ON FILE |
| DARRELL LOGAN | ADDRESS ON FILE |
| DARRELL MACK | ADDRESS ON FILE |
| DARRELL MASON | ADDRESS ON FILE |
| DARRELL MCCULLERS | ADDRESS ON FILE |
| DARRELL MCKELVIN | ADDRESS ON FILE |
| DARRELL MILBURN | ADDRESS ON FILE |
| DARRELL MUDD | ADDRESS ON FILE |
| DARRELL NEWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARRELL OTEY | ADDRESS ON FILE |
| DARRELL PERRY | ADDRESS ON FILE |
| DARRELL RHETT | ADDRESS ON FILE |
| DARRELL SCHWARTZ | ADDRESS ON FILE |
| DARRELL SHELTON | ADDRESS ON FILE |
| DARRELL STEPHENS | ADDRESS ON FILE |
| DARRELL STEWART | ADDRESS ON FILE |
| DARRELL THORNE | ADDRESS ON FILE |
| DARRELL TURNER | ADDRESS ON FILE |
| DARRELL VALENTINE | ADDRESS ON FILE |
| DARRELL WHITEHEAD | ADDRESS ON FILE |
| DARRELL WILLIAMS | ADDRESS ON FILE |
| DARRELL WISE | ADDRESS ON FILE |
| DARRELLE SOPER | ADDRESS ON FILE |
| DARREN ABELL | ADDRESS ON FILE |
| DARREN AIELLO | ADDRESS ON FILE |
| DARREN BARROS | ADDRESS ON FILE |
| DARREN BROWN | ADDRESS ON FILE |
| DARREN BRYANT | ADDRESS ON FILE |
| DARREN CONWAY | ADDRESS ON FILE |
| DARREN FIELDS | ADDRESS ON FILE |
| DARREN FISHER | ADDRESS ON FILE |
| DARREN GAINES | ADDRESS ON FILE |
| DARREN GEE | ADDRESS ON FILE |
| DARREN GIESE | ADDRESS ON FILE |
| DARREN GODWIN | ADDRESS ON FILE |
| DARREN GUNTHER | ADDRESS ON FILE |
| DARREN HALL | ADDRESS ON FILE |
| DARREN HARCUM | ADDRESS ON FILE |
| DARREN HARRIS | ADDRESS ON FILE |
| DARREN HART | ADDRESS ON FILE |
| DARREN HEARD | ADDRESS ON FILE |
| DARREN HILL | ADDRESS ON FILE |
| DARREN HUNT | ADDRESS ON FILE |
| DARREN KOUTELAS | ADDRESS ON FILE |
| DARREN LEXINE | ADDRESS ON FILE |
| DARREN LOY | ADDRESS ON FILE |
| DARREN LUCKADOO | ADDRESS ON FILE |
| DARREN MARSHALL | ADDRESS ON FILE |
| DARREN MEEKIN | ADDRESS ON FILE |
| DARREN MILES | ADDRESS ON FILE |
| DARREN MOFFATT | ADDRESS ON FILE |
| DARREN MONROE | ADDRESS ON FILE |
| DARREN NELSON | ADDRESS ON FILE |
| DARREN OGUNDEPO | ADDRESS ON FILE |
| DARREN REID | ADDRESS ON FILE |
| DARREN ROSE | ADDRESS ON FILE |
| DARREN SIMS | ADDRESS ON FILE |
| DARREN TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DARREN UPSON | ADDRESS ON FILE |
| DARREN WANAMAKER | ADDRESS ON FILE |
| DARREN WARFIELD | ADDRESS ON FILE |
| DARREN YOUNG | ADDRESS ON FILE |
| DARREUN MILLER | ADDRESS ON FILE |
| DARRIAN BROWN | ADDRESS ON FILE |
| DARRIAN COMBS | ADDRESS ON FILE |
| DARRIAN DENNIS | ADDRESS ON FILE |
| DARRIAN JOHNSON | ADDRESS ON FILE |
| DARRIAN JONES | ADDRESS ON FILE |
| DARRIAN MAYFIELD | ADDRESS ON FILE |
| DARRIAN MUNGIN | ADDRESS ON FILE |
| DARRIAN TURNER | ADDRESS ON FILE |
| DARRICK JACKSON | ADDRESS ON FILE |
| DARRICK MITCHELL | ADDRESS ON FILE |
| DARRIEN BUMP | ADDRESS ON FILE |
| DARRIEN JONES | ADDRESS ON FILE |
| DARRIEN MACK | ADDRESS ON FILE |
| DARRIEN PARKER | ADDRESS ON FILE |
| DARRIEN TAYLOR | ADDRESS ON FILE |
| DARRIN EARL | ADDRESS ON FILE |
| DARRIN FAUNTROY | ADDRESS ON FILE |
| DARRIN GRAY | ADDRESS ON FILE |
| DARRIN HARRISON | ADDRESS ON FILE |
| DARRIN JACKSON | ADDRESS ON FILE |
| DARRIN LUCIUS | ADDRESS ON FILE |
| DARRIN MCCALL | ADDRESS ON FILE |
| DARRIN PHELPS | ADDRESS ON FILE |
| DARRIN ROBINSON | ADDRESS ON FILE |
| DARRIN WHITE | ADDRESS ON FILE |
| DARRION BENEFIELD | ADDRESS ON FILE |
| DARRION STEWART | ADDRESS ON FILE |
| DARRION TURNER | ADDRESS ON FILE |
| DARRIOUS SPENCER | ADDRESS ON FILE |
| DARRIS PAXTON | ADDRESS ON FILE |
| DARRIUS FRAZIER | ADDRESS ON FILE |
| DARRIUS GREER | ADDRESS ON FILE |
| DARRIUS KING | ADDRESS ON FILE |
| DARRIUS MORRISON | ADDRESS ON FILE |
| DARRIUS SEAY | ADDRESS ON FILE |
| DARRNEL ARMSTEAD | ADDRESS ON FILE |
| DARRON THOMAS | ADDRESS ON FILE |
| DARROYL JACKSON | ADDRESS ON FILE |
| DARRYEL WOMACK | ADDRESS ON FILE |
| DARRYL ATKINSON | ADDRESS ON FILE |
| DARRYL AUSTIN | ADDRESS ON FILE |
| DARRYL BETTIS | ADDRESS ON FILE |
| DARRYL BLEEN | ADDRESS ON FILE |
| DARRYL BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DARRYL COX | ADDRESS ON FILE |
| DARRYL DENNIS | ADDRESS ON FILE |
| DARRYL DUNMORE | ADDRESS ON FILE |
| DARRYL GILLIAM | ADDRESS ON FILE |
| DARRYL GOLDSTON | ADDRESS ON FILE |
| DARRYL GORDWIN | ADDRESS ON FILE |
| DARRYL HICKS | ADDRESS ON FILE |
| DARRYL JOHNSON | ADDRESS ON FILE |
| DARRYL JOHNSON | ADDRESS ON FILE |
| DARRYL LEEDY | ADDRESS ON FILE |
| DARRYL MCBRIDE | ADDRESS ON FILE |
| DARRYL MCMILLAN | ADDRESS ON FILE |
| DARRYL MCNEIL-NORTHINGTON | ADDRESS ON FILE |
| DARRYL MELVIN | ADDRESS ON FILE |
| DARRYL MONTEITH | ADDRESS ON FILE |
| DARRYL MONTGOMERY | ADDRESS ON FILE |
| DARRYL NEWSOME | ADDRESS ON FILE |
| DARRYL PARKER | ADDRESS ON FILE |
| DARRYL PATTON | ADDRESS ON FILE |
| DARRYL PURIFOY | ADDRESS ON FILE |
| DARRYL REID | ADDRESS ON FILE |
| DARRYL REINHARD | ADDRESS ON FILE |
| DARRYL RUTLIN | ADDRESS ON FILE |
| DARRYL SCHENCK | ADDRESS ON FILE |
| DARRYL SCOOT | ADDRESS ON FILE |
| DARRYL SIMMONS | ADDRESS ON FILE |
| DARRYL SNEAD | ADDRESS ON FILE |
| DARRYL WHITAKER | ADDRESS ON FILE |
| DARRYL WHITE | ADDRESS ON FILE |
| DARRYL WHITFIELD | ADDRESS ON FILE |
| DARRYL WILLIAMS | ADDRESS ON FILE |
| DARRYL WILSON | ADDRESS ON FILE |
| DARRYL YANCEY | ADDRESS ON FILE |
| DARRYLL CHISHOLM | ADDRESS ON FILE |
| DARRYLL JOHNSON | ADDRESS ON FILE |
| DARSELL LONDON | ADDRESS ON FILE |
| DARSHAE HUDSON | ADDRESS ON FILE |
| DART TELECOM | 600 E FAIRMONT LONGVIEW TX 75601 |
| DARVEON FERGUSON | ADDRESS ON FILE |
| DARVIN SHELTON | ADDRESS ON FILE |
| DARVIS RAYNOR | ADDRESS ON FILE |
| DARVON WATKINS | ADDRESS ON FILE |
| DARWIN SNYDER JR | ADDRESS ON FILE |
| DARYANA CUTHRELL | ADDRESS ON FILE |
| DARYELL HARRIS | ADDRESS ON FILE |
| DARYL BALLENGER | ADDRESS ON FILE |
| DARYL BURLESON | ADDRESS ON FILE |
| DARYL C NICHOLSON AND VICTORIA M | ADDRESS ON FILE |
| DARYL CHANDLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DARYL CHAVOUS | ADDRESS ON FILE |
| DARYL COON | ADDRESS ON FILE |
| DARYL FAULKNER | ADDRESS ON FILE |
| DARYL GIBBS | ADDRESS ON FILE |
| DARYL GRAY | ADDRESS ON FILE |
| DARYL HOWARD | ADDRESS ON FILE |
| DARYL HOWARD | ADDRESS ON FILE |
| DARYL NICHOLSON AND | VICTORIA M NICHOLSON TRUST AGREEMENT 26914 AVE 140 PORTERVILLE CA 93257 |
| DARYL PACHULSKI | ADDRESS ON FILE |
| DARYL REESE | ADDRESS ON FILE |
| DARYL ROBINSON | ADDRESS ON FILE |
| DARYL TURNER | ADDRESS ON FILE |
| DARYL WAITS | ADDRESS ON FILE |
| DARYL WATKINS | ADDRESS ON FILE |
| DARYL WILLIAMS | ADDRESS ON FILE |
| DARYL WILLIAMS | ADDRESS ON FILE |
| DARYL WILLIS | ADDRESS ON FILE |
| DARYLA HANNAH | ADDRESS ON FILE |
| DARYLANN SMITH | ADDRESS ON FILE |
| DARYN BUTLER | ADDRESS ON FILE |
| DARYN GINEVAN | ADDRESS ON FILE |
| DARYNA KRUPKA | ADDRESS ON FILE |
| DARZELL MARSH | ADDRESS ON FILE |
| DASEAN ANDERSON | ADDRESS ON FILE |
| DASEAN MITCHELL | ADDRESS ON FILE |
| DASERE BRYANT | ADDRESS ON FILE |
| DASH LOCK AND KEY OF MIDDLETOWN INC | 13 BEDFORD AVE MIDDLETOWN NY 10940 |
| DASHA ACEVEDO | ADDRESS ON FILE |
| DASHA BROWN | ADDRESS ON FILE |
| DASHA LYNCH | ADDRESS ON FILE |
| DASHA WATKINS | ADDRESS ON FILE |
| DASHAAN WILLIAMS | ADDRESS ON FILE |
| DASHANE POUNDS | ADDRESS ON FILE |
| DASHAR JOLLY | ADDRESS ON FILE |
| DASHAUN HOUSTON | ADDRESS ON FILE |
| DASHAUNA JONES | ADDRESS ON FILE |
| DASHAWN ALSTON | ADDRESS ON FILE |
| DASHAWN BAILEY | ADDRESS ON FILE |
| DASHAWN BAKER | ADDRESS ON FILE |
| DASHAWN HIETT | ADDRESS ON FILE |
| DASHAWN LINDSEY-FOSTER | ADDRESS ON FILE |
| DASHAWN LISTER | ADDRESS ON FILE |
| DASHAWN ONEAL | ADDRESS ON FILE |
| DASHAWN SMITH | ADDRESS ON FILE |
| DASHAWN TUCKER | ADDRESS ON FILE |
| DASHAWNA COLLINS | ADDRESS ON FILE |
| DASHAWNNA BANKS | ADDRESS ON FILE |
| DASHAYLA CAPELL | ADDRESS ON FILE |
| DASHEENA MCLEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DASHELLE CARNEY | ADDRESS ON FILE |
| DASHIKA CLAYTON | ADDRESS ON FILE |
| DASHON HORTON | ADDRESS ON FILE |
| DASHON KING | ADDRESS ON FILE |
| DASHUN DAVIS | ADDRESS ON FILE |
| DASHWN TISFDALE | ADDRESS ON FILE |
| DASI TUCKER | ADDRESS ON FILE |
| DASIA BROWN | ADDRESS ON FILE |
| DASIA BURT | ADDRESS ON FILE |
| DASIA DAVIS | ADDRESS ON FILE |
| DASIA FOSTER | ADDRESS ON FILE |
| DASIA JOHNSON | ADDRESS ON FILE |
| DASIA MARTINEZ | ADDRESS ON FILE |
| DASMOND FIELDS | ADDRESS ON FILE |
| DATEZ FOXX | ADDRESS ON FILE |
| DATH DORVIL | ADDRESS ON FILE |
| DATHAN DEGONIA | ADDRESS ON FILE |
| DATO FOOD GROUP RT, LLC | ORION-NRD RUBY JV LLC P.O. BOX 129 ATTN: DANIEL PASCALE WILLOW SPRINGS IL 60480 |
| DATO FOOD GROUP RT, LLC | ORION-NRD RUBY JV LLC P.O. BOX 129 ATTN: DANIEL PASCALE WILLOW WILLOW SPRINGS IL 60480 |
| DATRAUN CHEESEBORO | ADDRESS ON FILE |
| DATRELLE ANDERSON | ADDRESS ON FILE |
| DATRON JOHNSON | ADDRESS ON FILE |
| DAUDA MUSTAFA | ADDRESS ON FILE |
| DAUDRINA TRAYLOR | ADDRESS ON FILE |
| DAUENHAUER | 3416 ROBARDS COURT P O BOX 35335 LOUISVILLE KY 40232 |
| DAULTON MALOOF | ADDRESS ON FILE |
| DAULTON MCCAULEY | ADDRESS ON FILE |
| DAUNDERIA JACKSON | ADDRESS ON FILE |
| DAURELL SMITH | ADDRESS ON FILE |
| DAUSEN GOURLEY | ADDRESS ON FILE |
| DAVARIA HARPER | ADDRESS ON FILE |
| DAVAUN DEARMOND | ADDRESS ON FILE |
| DAVCO MECHANICAL SERVICES LLC | P O BOX 3796 SPRINGFIELD MO 65808 |
| DAVE BALTAR | ADDRESS ON FILE |
| DAVE BATES | ADDRESS ON FILE |
| DAVE DENNISON | ADDRESS ON FILE |
| DAVE GARDNER | ADDRESS ON FILE |
| DAVE GODOWN | ADDRESS ON FILE |
| DAVE KLEIN | ADDRESS ON FILE |
| DAVE MOORE | ADDRESS ON FILE |
| DAVE THOMAS LLL | ADDRESS ON FILE |
| DAVE WOLFE | ADDRESS ON FILE |
| DAVELL NASH | ADDRESS ON FILE |
| DAVEN WILLIS | ADDRESS ON FILE |
| DAVENIECE JONES | ADDRESS ON FILE |
| DAVENPORT UNGER ENTERPRISES LLC | P O BOX 399 LADYSMITH VA 22501 |
| DAVEON BETHEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVEONTE WELLS | ADDRESS ON FILE |
| DAVES APPLIANCE SERVICE INC | 6574 NORTH STATE RD 7 373 COCONUT CREEK FL 33073 |
| DAVES LAWNCARE SNOWPLOWING | 15944 FOSTER PARK ROAD DEXTER NY 13634 |
| DAVESHIA WALKER | ADDRESS ON FILE |
| DAVEY WEBB | ADDRESS ON FILE |
| DAVIAN DENNIS | ADDRESS ON FILE |
| DAVID ACKLIN | ADDRESS ON FILE |
| DAVID ADAMS | ADDRESS ON FILE |
| DAVID ADAMS | ADDRESS ON FILE |
| DAVID ADKINS | ADDRESS ON FILE |
| DAVID AGUIRRE | ADDRESS ON FILE |
| DAVID ALEXANDER | ADDRESS ON FILE |
| DAVID ALEXANDER | ADDRESS ON FILE |
| DAVID ALLEN | ADDRESS ON FILE |
| DAVID ALLEN | ADDRESS ON FILE |
| DAVID ALLEN JORDAN | ADDRESS ON FILE |
| DAVID ALLISON | ADDRESS ON FILE |
| DAVID ANDERSON | ADDRESS ON FILE |
| DAVID ANDERSON | ADDRESS ON FILE |
| DAVID ANDERSON | ADDRESS ON FILE |
| DAVID ANKER | ADDRESS ON FILE |
| DAVID ARIAS | ADDRESS ON FILE |
| DAVID ARNOLD | ADDRESS ON FILE |
| DAVID AYOUB | ADDRESS ON FILE |
| DAVID BALTAR | ADDRESS ON FILE |
| DAVID BARRETO | ADDRESS ON FILE |
| DAVID BARTLES | ADDRESS ON FILE |
| DAVID BARTLESON | ADDRESS ON FILE |
| DAVID BASNIGHT | ADDRESS ON FILE |
| DAVID BATTLE | ADDRESS ON FILE |
| DAVID BEAVERS | ADDRESS ON FILE |
| DAVID BEGAY | ADDRESS ON FILE |
| DAVID BEGLEY | ADDRESS ON FILE |
| DAVID BELL | ADDRESS ON FILE |
| DAVID BELLAMY | ADDRESS ON FILE |
| DAVID BENNETT | ADDRESS ON FILE |
| DAVID BERRIO | ADDRESS ON FILE |
| DAVID BIANCHINI | ADDRESS ON FILE |
| DAVID BLACK | ADDRESS ON FILE |
| DAVID BLACKBURN | ADDRESS ON FILE |
| DAVID BLACKMON | ADDRESS ON FILE |
| DAVID BLACKSTON | ADDRESS ON FILE |
| DAVID BLALOCK | ADDRESS ON FILE |
| DAVID BOGNER | ADDRESS ON FILE |
| DAVID BOUCHARD | ADDRESS ON FILE |
| DAVID BOZARTH | ADDRESS ON FILE |
| DAVID BRADSHAW | ADDRESS ON FILE |
| DAVID BRANNON | ADDRESS ON FILE |
| DAVID BRASLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID BRATT | ADDRESS ON FILE |
| DAVID BRIDGE | ADDRESS ON FILE |
| DAVID BROADNAX | ADDRESS ON FILE |
| DAVID BROOKS | ADDRESS ON FILE |
| DAVID BRUCE | ADDRESS ON FILE |
| DAVID BRUCE | ADDRESS ON FILE |
| DAVID BUCHANAN | ADDRESS ON FILE |
| DAVID BUCHANAN | ADDRESS ON FILE |
| DAVID BUCK | ADDRESS ON FILE |
| DAVID BURGESS | ADDRESS ON FILE |
| DAVID BURKE | ADDRESS ON FILE |
| DAVID BUSSELBERG | ADDRESS ON FILE |
| DAVID BUTLER | ADDRESS ON FILE |
| DAVID CABELLO | ADDRESS ON FILE |
| DAVID CALDERON | ADDRESS ON FILE |
| DAVID CALLOWAY | ADDRESS ON FILE |
| DAVID CAMACHO | ADDRESS ON FILE |
| DAVID CAMP | ADDRESS ON FILE |
| DAVID CAMPBELL | ADDRESS ON FILE |
| DAVID CAMPBELL | ADDRESS ON FILE |
| DAVID CAPPS | ADDRESS ON FILE |
| DAVID CARDONA | ADDRESS ON FILE |
| DAVID CAREY | ADDRESS ON FILE |
| DAVID CASTELLINI | ADDRESS ON FILE |
| DAVID CASTILLO | ADDRESS ON FILE |
| DAVID CATES | ADDRESS ON FILE |
| DAVID CEDENO | ADDRESS ON FILE |
| DAVID CHAPPELEAR | ADDRESS ON FILE |
| DAVID CHIMERA | ADDRESS ON FILE |
| DAVID CHURCH | ADDRESS ON FILE |
| DAVID CLAIR-BENNETT | ADDRESS ON FILE |
| DAVID CLAYTOR | ADDRESS ON FILE |
| DAVID COBB | ADDRESS ON FILE |
| DAVID COBB | ADDRESS ON FILE |
| DAVID COHEN | ADDRESS ON FILE |
| DAVID COLEMAN | ADDRESS ON FILE |
| DAVID COLLINS | ADDRESS ON FILE |
| DAVID COOKE | ADDRESS ON FILE |
| DAVID COOPER | ADDRESS ON FILE |
| DAVID COOPER | ADDRESS ON FILE |
| DAVID COOPER | ADDRESS ON FILE |
| DAVID COSS | ADDRESS ON FILE |
| DAVID COSTA | ADDRESS ON FILE |
| DAVID COSTEN | ADDRESS ON FILE |
| DAVID COTHERMAN | ADDRESS ON FILE |
| DAVID COTTER | ADDRESS ON FILE |
| DAVID COWARD | ADDRESS ON FILE |
| DAVID CRAIG | ADDRESS ON FILE |
| DAVID CRAIG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID CREEKMORE | ADDRESS ON FILE |
| DAVID CRUMITIE | ADDRESS ON FILE |
| DAVID CRUMPLER | ADDRESS ON FILE |
| DAVID CURRIER | ADDRESS ON FILE |
| DAVID CURTIS | ADDRESS ON FILE |
| DAVID CURTISS | ADDRESS ON FILE |
| DAVID DANIELSON | ADDRESS ON FILE |
| DAVID DARLING | ADDRESS ON FILE |
| DAVID DAVIS | ADDRESS ON FILE |
| DAVID DAY | ADDRESS ON FILE |
| DAVID DEANS | ADDRESS ON FILE |
| DAVID DEFLUMERI | ADDRESS ON FILE |
| DAVID DEGRACE | ADDRESS ON FILE |
| DAVID DELONG | ADDRESS ON FILE |
| DAVID DELUGO | ADDRESS ON FILE |
| DAVID DESMIT | ADDRESS ON FILE |
| DAVID DEVOST | ADDRESS ON FILE |
| DAVID DOBBINS | ADDRESS ON FILE |
| DAVID DOERR | ADDRESS ON FILE |
| DAVID DOYLE | ADDRESS ON FILE |
| DAVID DUMAW | ADDRESS ON FILE |
| DAVID EASLEY | ADDRESS ON FILE |
| DAVID EASON | ADDRESS ON FILE |
| DAVID EDWARDS | ADDRESS ON FILE |
| DAVID EFRAIMSON | ADDRESS ON FILE |
| DAVID EICHHORN | ADDRESS ON FILE |
| DAVID ELSPERGER | ADDRESS ON FILE |
| DAVID ERICKSON | ADDRESS ON FILE |
| DAVID ERLACHER | ADDRESS ON FILE |
| DAVID ERLACHER | ADDRESS ON FILE |
| DAVID ESPINOSA | ADDRESS ON FILE |
| DAVID FARTHING | ADDRESS ON FILE |
| DAVID FAUCETTE | ADDRESS ON FILE |
| DAVID FAULK | ADDRESS ON FILE |
| DAVID FAULKNER | ADDRESS ON FILE |
| DAVID FELIX | ADDRESS ON FILE |
| DAVID FELTER | ADDRESS ON FILE |
| DAVID FERNANDES | ADDRESS ON FILE |
| DAVID FIGLIA | ADDRESS ON FILE |
| DAVID FINCANNON | ADDRESS ON FILE |
| DAVID FISCHER | ADDRESS ON FILE |
| DAVID FISH | ADDRESS ON FILE |
| DAVID FISHPAW | ADDRESS ON FILE |
| DAVID FLINCHUM | ADDRESS ON FILE |
| DAVID FLOCKENCIER | ADDRESS ON FILE |
| DAVID FLORES | ADDRESS ON FILE |
| DAVID FLORIAN | ADDRESS ON FILE |
| DAVID FOFANAH | ADDRESS ON FILE |
| DAVID FORBES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID FOREMAN | ADDRESS ON FILE |
| DAVID FOX | ADDRESS ON FILE |
| DAVID FRANKLIN | ADDRESS ON FILE |
| DAVID FRANKLIN | ADDRESS ON FILE |
| DAVID FRATE | ADDRESS ON FILE |
| DAVID FREE | ADDRESS ON FILE |
| DAVID FREED | ADDRESS ON FILE |
| DAVID FROST | ADDRESS ON FILE |
| DAVID FRY | ADDRESS ON FILE |
| DAVID FUEGLEIN | ADDRESS ON FILE |
| DAVID FUELLHART | ADDRESS ON FILE |
| DAVID FULMER | ADDRESS ON FILE |
| DAVID FUNK | ADDRESS ON FILE |
| DAVID GARACH | ADDRESS ON FILE |
| DAVID GARDNER | ADDRESS ON FILE |
| DAVID GARRETT | ADDRESS ON FILE |
| DAVID GARZA | ADDRESS ON FILE |
| DAVID GAYLES | ADDRESS ON FILE |
| DAVID GIBBONS | ADDRESS ON FILE |
| DAVID GIESEKING | ADDRESS ON FILE |
| DAVID GILES | ADDRESS ON FILE |
| DAVID GOETZ | ADDRESS ON FILE |
| DAVID GORDON | ADDRESS ON FILE |
| DAVID GORDON | ADDRESS ON FILE |
| DAVID GORDON | ADDRESS ON FILE |
| DAVID GREATHOUSE | ADDRESS ON FILE |
| DAVID GREEN | ADDRESS ON FILE |
| DAVID GREENHOW | ADDRESS ON FILE |
| DAVID GREGORY | ADDRESS ON FILE |
| DAVID GRIMES | ADDRESS ON FILE |
| DAVID GROSSMAN | ADDRESS ON FILE |
| DAVID GRUBBS | ADDRESS ON FILE |
| DAVID GUBNITSKY | ADDRESS ON FILE |
| DAVID GUSTAFSON | ADDRESS ON FILE |
| DAVID GUY | ADDRESS ON FILE |
| DAVID GUZMAN | ADDRESS ON FILE |
| DAVID HAGEMAN | ADDRESS ON FILE |
| DAVID HALL | ADDRESS ON FILE |
| DAVID HALL | ADDRESS ON FILE |
| DAVID HAMILTON | ADDRESS ON FILE |
| DAVID HAMMONDS | ADDRESS ON FILE |
| DAVID HANCE | ADDRESS ON FILE |
| DAVID HANESWORTH | ADDRESS ON FILE |
| DAVID HARLEY | ADDRESS ON FILE |
| DAVID HARRELSON | ADDRESS ON FILE |
| DAVID HAYNES | ADDRESS ON FILE |
| DAVID HAYNIE | ADDRESS ON FILE |
| DAVID HAZLETT | ADDRESS ON FILE |
| DAVID HEEGAARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID HENRY | ADDRESS ON FILE |
| DAVID HERMES | ADDRESS ON FILE |
| DAVID HERNDON | ADDRESS ON FILE |
| DAVID HERRERA | ADDRESS ON FILE |
| DAVID HERSEY | ADDRESS ON FILE |
| DAVID HERTLEIN | ADDRESS ON FILE |
| DAVID HICKSON | ADDRESS ON FILE |
| DAVID HILL | ADDRESS ON FILE |
| DAVID HILTON | ADDRESS ON FILE |
| DAVID HINDERER | ADDRESS ON FILE |
| DAVID HINDERLITER | ADDRESS ON FILE |
| DAVID HIRALDO ROMAN | ADDRESS ON FILE |
| DAVID HODGE | ADDRESS ON FILE |
| DAVID HOLDER | ADDRESS ON FILE |
| DAVID HOLIDAY | ADDRESS ON FILE |
| DAVID HOLLAND | ADDRESS ON FILE |
| DAVID HOLZWORTH | ADDRESS ON FILE |
| DAVID HORN | ADDRESS ON FILE |
| DAVID HOUCHENS | ADDRESS ON FILE |
| DAVID HUGHES | ADDRESS ON FILE |
| DAVID HULL | ADDRESS ON FILE |
| DAVID HUTCHENS | ADDRESS ON FILE |
| DAVID HYDE | ADDRESS ON FILE |
| DAVID HYLTON | ADDRESS ON FILE |
| DAVID INYANG | ADDRESS ON FILE |
| DAVID J TURMENNE | ADDRESS ON FILE |
| DAVID JACKSON | ADDRESS ON FILE |
| DAVID JACOBS | ADDRESS ON FILE |
| DAVID JAMES | ADDRESS ON FILE |
| DAVID JAMES | ADDRESS ON FILE |
| DAVID JEAN-FRANCOIS | ADDRESS ON FILE |
| DAVID JENKINS | ADDRESS ON FILE |
| DAVID JENNINGS | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JONE | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID JOSSELYN | ADDRESS ON FILE |
| DAVID JOYNER | ADDRESS ON FILE |
| DAVID JUAREZ | ADDRESS ON FILE |
| DAVID KELLY | ADDRESS ON FILE |
| DAVID KENDALL | ADDRESS ON FILE |
| DAVID KETCHAM | ADDRESS ON FILE |
| DAVID KIDD | ADDRESS ON FILE |
| DAVID KIMBRELL | ADDRESS ON FILE |
| DAVID KING | ADDRESS ON FILE |
| DAVID KINGSLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID KIRK | ADDRESS ON FILE |
| DAVID KNODE | ADDRESS ON FILE |
| DAVID KOLATSCHKO | ADDRESS ON FILE |
| DAVID KOONTZ | ADDRESS ON FILE |
| DAVID KRUSSOW | ADDRESS ON FILE |
| DAVID KUCZMARSKI | ADDRESS ON FILE |
| DAVID KUNZWEILER | ADDRESS ON FILE |
| DAVID KWOT | ADDRESS ON FILE |
| DAVID L THOMPSON | ADDRESS ON FILE |
| DAVID LABONTE | ADDRESS ON FILE |
| DAVID LACY | ADDRESS ON FILE |
| DAVID LAMB | ADDRESS ON FILE |
| DAVID LAMB | ADDRESS ON FILE |
| DAVID LANDON | ADDRESS ON FILE |
| DAVID LARA | ADDRESS ON FILE |
| DAVID LEACH | ADDRESS ON FILE |
| DAVID LEE | ADDRESS ON FILE |
| DAVID LEWIS | ADDRESS ON FILE |
| DAVID LEWIS | ADDRESS ON FILE |
| DAVID LEWIS | ADDRESS ON FILE |
| DAVID LEWIS | ADDRESS ON FILE |
| DAVID LEWIS | ADDRESS ON FILE |
| DAVID LIAS | ADDRESS ON FILE |
| DAVID LINDLAU | ADDRESS ON FILE |
| DAVID LITTLE | ADDRESS ON FILE |
| DAVID LOCKWOOD | ADDRESS ON FILE |
| DAVID LOHR | ADDRESS ON FILE |
| DAVID LONG | ADDRESS ON FILE |
| DAVID LOWRY | ADDRESS ON FILE |
| DAVID LOZANO | ADDRESS ON FILE |
| DAVID LUCAS | ADDRESS ON FILE |
| DAVID LUNDY | ADDRESS ON FILE |
| DAVID LUPO | ADDRESS ON FILE |
| DAVID M HANES | ADDRESS ON FILE |
| DAVID MAAG | ADDRESS ON FILE |
| DAVID MACFARLANE | ADDRESS ON FILE |
| DAVID MACKALL | ADDRESS ON FILE |
| DAVID MADDOX | ADDRESS ON FILE |
| DAVID MAHLSTADT | ADDRESS ON FILE |
| DAVID MAILHOT ENTERPRISES | 65 MANOR ROAD CONCORD NH 03303 |
| DAVID MALANIAK | ADDRESS ON FILE |
| DAVID MANGO | ADDRESS ON FILE |
| DAVID MANLEY | ADDRESS ON FILE |
| DAVID MAR | ADDRESS ON FILE |
| DAVID MARABLE | ADDRESS ON FILE |
| DAVID MARKOWSKI-GOLDWYN | ADDRESS ON FILE |
| DAVID MARRERO | ADDRESS ON FILE |
| DAVID MARTIN | ADDRESS ON FILE |
| DAVID MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID MARTINEZ | ADDRESS ON FILE |
| DAVID MATTHEWS | ADDRESS ON FILE |
| DAVID MATTOX | ADDRESS ON FILE |
| DAVID MAULL | ADDRESS ON FILE |
| DAVID MAURER | ADDRESS ON FILE |
| DAVID MAYNOR | ADDRESS ON FILE |
| DAVID MCADOO | ADDRESS ON FILE |
| DAVID MCARTHUR | ADDRESS ON FILE |
| DAVID MCCAA | ADDRESS ON FILE |
| DAVID MCCLINTON | ADDRESS ON FILE |
| DAVID MCCULLEY | ADDRESS ON FILE |
| DAVID MCCUNE | ADDRESS ON FILE |
| DAVID MCCUTCHEON | ADDRESS ON FILE |
| DAVID MCFARLIN | ADDRESS ON FILE |
| DAVID MCNABB | ADDRESS ON FILE |
| DAVID MCNAIR | ADDRESS ON FILE |
| DAVID MEDINA | ADDRESS ON FILE |
| DAVID MEMERING | ADDRESS ON FILE |
| DAVID MENIST | ADDRESS ON FILE |
| DAVID MERRIFIELD | ADDRESS ON FILE |
| DAVID MICHAEL | ADDRESS ON FILE |
| DAVID MILES | ADDRESS ON FILE |
| DAVID MILLER | ADDRESS ON FILE |
| DAVID MILLESON | ADDRESS ON FILE |
| DAVID MING MAR AND SUSAN MOON MAR | SYAMACK GANJAVIAN JUPITER'S JOURNEY, LLC 6 FAIRHILL DRIVE CHADDS FORD PA 19317 |
| DAVID MING MAR AND SUSAN MOON MAR | RICHARD A. FORSTEN, ESQ. SAUL EWING ARNSTEIN & LEHR 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON DE 19801 |
| DAVID MING MAR AND SUSAN MOON MAR | RICHARD A. FORSTEN, ESQ. PO BOX 1266 WILMINGTON DE 19899-1266 |
| DAVID MING MAR AND SUSAN MOON MAR | TRUSTEE MAR FAMILY LIVING TRUST 2670 MELVILLE DRIVE SAN MARINO CA 91108 |
| DAVID MING MAR, SUSAN MOON MAR | TRUSTEES OF THE MAR FAMILY LIVING TRUST 2670 MELVILLE DRIVE SAN MARINO CA 91108 |
| DAVID MITCHELL | ADDRESS ON FILE |
| DAVID MITCHELL | ADDRESS ON FILE |
| DAVID MITCHELL | ADDRESS ON FILE |
| DAVID MIZELL | ADDRESS ON FILE |
| DAVID MOFFIT | ADDRESS ON FILE |
| DAVID MOJICA | ADDRESS ON FILE |
| DAVID MOLANO | ADDRESS ON FILE |
| DAVID MOLINA DUBON | ADDRESS ON FILE |
| DAVID MOLL | ADDRESS ON FILE |
| DAVID MONTALVO | ADDRESS ON FILE |
| DAVID MOORE | ADDRESS ON FILE |
| DAVID MOORE | ADDRESS ON FILE |
| DAVID MORGAN | ADDRESS ON FILE |
| DAVID MORRILL | ADDRESS ON FILE |
| DAVID MOSLEY | ADDRESS ON FILE |
| DAVID MUNDIE | ADDRESS ON FILE |
| DAVID MURRELL | ADDRESS ON FILE |
| DAVID MURRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID MUYLAERT | ADDRESS ON FILE |
| DAVID NELSON | ADDRESS ON FILE |
| DAVID NGUYEN | ADDRESS ON FILE |
| DAVID NICHOLAS JR | ADDRESS ON FILE |
| DAVID NIPPER | ADDRESS ON FILE |
| DAVID NIXON | ADDRESS ON FILE |
| DAVID NOLAND | ADDRESS ON FILE |
| DAVID ONAT | ADDRESS ON FILE |
| DAVID ORTIZ | ADDRESS ON FILE |
| DAVID OSBORNE | ADDRESS ON FILE |
| DAVID OSTER | ADDRESS ON FILE |
| DAVID OUTING | ADDRESS ON FILE |
| DAVID P. BLAZER | ADDRESS ON FILE |
| DAVID PARDUN | ADDRESS ON FILE |
| DAVID PENA VELASQUEZ | ADDRESS ON FILE |
| DAVID PENN | ADDRESS ON FILE |
| DAVID PERAZA | ADDRESS ON FILE |
| DAVID PEREZ | ADDRESS ON FILE |
| DAVID PEREZ | ADDRESS ON FILE |
| DAVID PEREZ | ADDRESS ON FILE |
| DAVID PERKINS | ADDRESS ON FILE |
| DAVID PERRY | ADDRESS ON FILE |
| DAVID PETERSON | ADDRESS ON FILE |
| DAVID PHELPS | ADDRESS ON FILE |
| DAVID PHENIX | ADDRESS ON FILE |
| DAVID PHILLIPS | ADDRESS ON FILE |
| DAVID PHILLIPS | ADDRESS ON FILE |
| DAVID PINEDO | ADDRESS ON FILE |
| DAVID PIRO | ADDRESS ON FILE |
| DAVID PLANK | ADDRESS ON FILE |
| DAVID POGACH | ADDRESS ON FILE |
| DAVID POGUE | ADDRESS ON FILE |
| DAVID POLK | ADDRESS ON FILE |
| DAVID POLK | ADDRESS ON FILE |
| DAVID POTTS | ADDRESS ON FILE |
| DAVID POULSON | ADDRESS ON FILE |
| DAVID POWERS | ADDRESS ON FILE |
| DAVID PRINCE | ADDRESS ON FILE |
| DAVID PURDY | ADDRESS ON FILE |
| DAVID QUAMME | ADDRESS ON FILE |
| DAVID QUESNEL | ADDRESS ON FILE |
| DAVID QUIROZ-LOPEZ | ADDRESS ON FILE |
| DAVID RADER | ADDRESS ON FILE |
| DAVID RAMSEY | ADDRESS ON FILE |
| DAVID RAYNOR | ADDRESS ON FILE |
| DAVID REAGAN | ADDRESS ON FILE |
| DAVID REARDANZ | ADDRESS ON FILE |
| DAVID REDDEN | ADDRESS ON FILE |
| DAVID RHODES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID RHODES | ADDRESS ON FILE |
| DAVID RICE | ADDRESS ON FILE |
| DAVID RICHARD | ADDRESS ON FILE |
| DAVID RICHARDS | ADDRESS ON FILE |
| DAVID RICHARDSON | ADDRESS ON FILE |
| DAVID RICHIE | ADDRESS ON FILE |
| DAVID RICHTER | ADDRESS ON FILE |
| DAVID RICHTER | ADDRESS ON FILE |
| DAVID RICKERSON | ADDRESS ON FILE |
| DAVID RIDER | ADDRESS ON FILE |
| DAVID RIEFLER | ADDRESS ON FILE |
| DAVID RIGGS | ADDRESS ON FILE |
| DAVID RILEY | ADDRESS ON FILE |
| DAVID RILEY | ADDRESS ON FILE |
| DAVID RINKER | ADDRESS ON FILE |
| DAVID RITCHIE | ADDRESS ON FILE |
| DAVID RIVERA | ADDRESS ON FILE |
| DAVID RIVERA | ADDRESS ON FILE |
| DAVID ROBERTS | ADDRESS ON FILE |
| DAVID ROBERTSON | ADDRESS ON FILE |
| DAVID ROBINSON | ADDRESS ON FILE |
| DAVID ROBINSON | ADDRESS ON FILE |
| DAVID RODRIGUES | ADDRESS ON FILE |
| DAVID RODRIGUEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| DAVID ROMAN | ADDRESS ON FILE |
| DAVID RONDEAU | ADDRESS ON FILE |
| DAVID ROSARIO | ADDRESS ON FILE |
| DAVID ROSS | ADDRESS ON FILE |
| DAVID RUDOLPH | ADDRESS ON FILE |
| DAVID RUFFIN | ADDRESS ON FILE |
| DAVID RUIZ | ADDRESS ON FILE |
| DAVID RUPERT | ADDRESS ON FILE |
| DAVID RYALS | ADDRESS ON FILE |
| DAVID S ALFONSO | ADDRESS ON FILE |
| DAVID SADINSKI | ADDRESS ON FILE |
| DAVID SADLER | ADDRESS ON FILE |
| DAVID SAMPSON | ADDRESS ON FILE |
| DAVID SANCHEZ | ADDRESS ON FILE |
| DAVID SANDERS | ADDRESS ON FILE |
| DAVID SANDLE | ADDRESS ON FILE |
| DAVID SANDS | ADDRESS ON FILE |
| DAVID SANTIAGO | ADDRESS ON FILE |
| DAVID SAVO | ADDRESS ON FILE |
| DAVID SEIF | ADDRESS ON FILE |
| DAVID SERRANO | ADDRESS ON FILE |
| DAVID SHARBUTT | ADDRESS ON FILE |
| DAVID SHARPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID SHEETS | ADDRESS ON FILE |
| DAVID SHEPARD | ADDRESS ON FILE |
| DAVID SHULMAN | ADDRESS ON FILE |
| DAVID SILCOTT | ADDRESS ON FILE |
| DAVID SILLS | ADDRESS ON FILE |
| DAVID SILLS | ADDRESS ON FILE |
| DAVID SKENA | ADDRESS ON FILE |
| DAVID SLAGLE | ADDRESS ON FILE |
| DAVID SLEDZIANOWSKI | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SNELGROVE | ADDRESS ON FILE |
| DAVID SNIPES | ADDRESS ON FILE |
| DAVID SOLLIDAY | ADDRESS ON FILE |
| DAVID SOSSA | ADDRESS ON FILE |
| DAVID SOSTRE | ADDRESS ON FILE |
| DAVID SOUTHERN | ADDRESS ON FILE |
| DAVID SOWDER | ADDRESS ON FILE |
| DAVID SPENCER | ADDRESS ON FILE |
| DAVID SPROUSE | ADDRESS ON FILE |
| DAVID STALEY | ADDRESS ON FILE |
| DAVID STANLEY | ADDRESS ON FILE |
| DAVID STEPHENS PLUMBING ELECTRICAL INC | 4470 FAIRVIEW DR CHRISTIANSBURG VA 24073 |
| DAVID STEWART | ADDRESS ON FILE |
| DAVID STEWART | ADDRESS ON FILE |
| DAVID STEWART | ADDRESS ON FILE |
| DAVID STOWERS | ADDRESS ON FILE |
| DAVID STRAIN | ADDRESS ON FILE |
| DAVID STREETER | ADDRESS ON FILE |
| DAVID STRONG JR | ADDRESS ON FILE |
| DAVID STROUP | ADDRESS ON FILE |
| DAVID STROUP | ADDRESS ON FILE |
| DAVID SUGG | ADDRESS ON FILE |
| DAVID SULLIVAN | ADDRESS ON FILE |
| DAVID SUMMERS | ADDRESS ON FILE |
| DAVID SWARTZ | ADDRESS ON FILE |
| DAVID SYKORA | ADDRESS ON FILE |
| DAVID TALLIE | ADDRESS ON FILE |
| DAVID TAYLOR | ADDRESS ON FILE |
| DAVID TERRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID THOMAS | ADDRESS ON FILE |
| DAVID THOMAS | ADDRESS ON FILE |
| DAVID THOMAS | ADDRESS ON FILE |
| DAVID THOMPSON | ADDRESS ON FILE |
| DAVID THOMPSON | ADDRESS ON FILE |
| DAVID THOMPSON | ADDRESS ON FILE |
| DAVID THORNTON | ADDRESS ON FILE |
| DAVID TODD | ADDRESS ON FILE |
| DAVID TOLENTINO | ADDRESS ON FILE |
| DAVID TOMLINSON | ADDRESS ON FILE |
| DAVID TOMLINSON II | ADDRESS ON FILE |
| DAVID TRAVIS | ADDRESS ON FILE |
| DAVID TREADWELL | ADDRESS ON FILE |
| DAVID TRUMAN | ADDRESS ON FILE |
| DAVID TRUSELO | ADDRESS ON FILE |
| DAVID TUCKER | ADDRESS ON FILE |
| DAVID TULL | ADDRESS ON FILE |
| DAVID TURNER | ADDRESS ON FILE |
| DAVID TYGERT | ADDRESS ON FILE |
| DAVID UNDERHILL | ADDRESS ON FILE |
| DAVID V LAROSA SR TAX COLLECTOR | PO BOX 1270 GULFPORT MS 39502 |
| DAVID V LINER | GRAND IX VENTURES 1078 RIVERBEND DR ADVANCE NC 27006 |
| DAVID VAN WAGNER | ADDRESS ON FILE |
| DAVID VAUGHAN | ADDRESS ON FILE |
| DAVID VAZQUEZ | ADDRESS ON FILE |
| DAVID VICKERY | ADDRESS ON FILE |
| DAVID VICTORINE | ADDRESS ON FILE |
| DAVID VILLARREAL | ADDRESS ON FILE |
| DAVID VON BUSECK | ADDRESS ON FILE |
| DAVID W COLEMAN | ADDRESS ON FILE |
| DAVID W CUMMINGS | ADDRESS ON FILE |
| DAVID W JOHNSON | ADDRESS ON FILE |
| DAVID WALDRON | ADDRESS ON FILE |
| DAVID WALLACE | ADDRESS ON FILE |
| DAVID WALTER | ADDRESS ON FILE |
| DAVID WARD | ADDRESS ON FILE |
| DAVID WARD | ADDRESS ON FILE |
| DAVID WATKINS | ADDRESS ON FILE |
| DAVID WATSON | ADDRESS ON FILE |
| DAVID WATSON | ADDRESS ON FILE |
| DAVID WEBB | ADDRESS ON FILE |
| DAVID WEBSTER | ADDRESS ON FILE |
| DAVID WEINTRAUB | ADDRESS ON FILE |
| DAVID WELCH | ADDRESS ON FILE |
| DAVID WENDLANDT | ADDRESS ON FILE |
| DAVID WEST | ADDRESS ON FILE |
| DAVID WESTAD | ADDRESS ON FILE |
| DAVID WHELCHEL | ADDRESS ON FILE |
| DAVID WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID WHITEHEAD | ADDRESS ON FILE |
| DAVID WHITT | ADDRESS ON FILE |
| DAVID WILDER | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILSON | ADDRESS ON FILE |
| DAVID WILSON | ADDRESS ON FILE |
| DAVID WILSON | ADDRESS ON FILE |
| DAVID WOLFE | ADDRESS ON FILE |
| DAVID WOODS | ADDRESS ON FILE |
| DAVID WORTHY | ADDRESS ON FILE |
| DAVID WRIGHT | ADDRESS ON FILE |
| DAVID YOUNG | ADDRESS ON FILE |
| DAVID ZEHNER | ADDRESS ON FILE |
| DAVID ZELAZNEY | ADDRESS ON FILE |
| DAVID-WAYNE SIGNORINO | ADDRESS ON FILE |
| DAVIDA CLARKE | ADDRESS ON FILE |
| DAVIDA FOWLER | ADDRESS ON FILE |
| DAVIDA GOODWIN | ADDRESS ON FILE |
| DAVIDA MARTIN | ADDRESS ON FILE |
| DAVIDA POLES | ADDRESS ON FILE |
| DAVIDA ROBERTS | ADDRESS ON FILE |
| DAVIDA SCHEJBAL | ADDRESS ON FILE |
| DAVIDHEISER SAFE LOCK KEY LLC | 477 PENNINGTON LOOP MYRTLE BEACH SC 29588 |
| DAVIDIAN SIMPSON | ADDRESS ON FILE |
| DAVIDS CARPET CLEANING | 35 RIDGE CT MIDWAY GA 31320 |
| DAVIDSON COUNTY | PO BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSONS PACKAGE | 199 SGT PRENTISS DR NATCHEZ MS 39120 |
| DAVIDSONS PACKAGE STORE | 199 SGT PRENTISS DR NATCHEZ MS 39120 |
| DAVIE PLAZA, L.P. | THERESA M. MCLAUGHLIN, ESQ. AKERMAN LLP 350 EAST LAS OLAS BLVD., SUITE 1600 FT. LAUDERDALE FL 33301 |
| DAVIE PLAZA, L.P. | MICHAEL L. GRANT, ESQ. WARREN & GRANT 4800 N. FEDERAL HIGHWAY, SUITE A-205 BOCA RATON FL 33431 |
| DAVIE PLAZA, L.P. | C/O KONOVER & ASSOCIATES SOUTH 7000 WEST PALMETTO PARK ROAD STE 203 BOCA RATON FL 33433 |
| DAVIEN THOMPSON | ADDRESS ON FILE |
| DAVIEON POOLE | ADDRESS ON FILE |
| DAVIID COSS | ADDRESS ON FILE |
| DAVIN HARRIS | ADDRESS ON FILE |
| DAVINA JACKSON | ADDRESS ON FILE |
| DAVINDER SINGH | ADDRESS ON FILE |
| DAVINDER SINGH | ADDRESS ON FILE |
| DAVION CHESTER | ADDRESS ON FILE |
| DAVION DOWER | ADDRESS ON FILE |
| DAVION GAINER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVION OLIVER | ADDRESS ON FILE |
| DAVIS ARTEAGA | ADDRESS ON FILE |
| DAVIS FLIKEID | ADDRESS ON FILE |
| DAVIS HUES | ADDRESS ON FILE |
| DAVIS LAWN CARE AND SNOW REMOVAL | 866 JERSEYTOWN RD DANVILLE PA 17821 |
| DAVIS POLK WARDELL LLP | 450 LEXINGTON AVE NEW YORK NY 10017 |
| DAVIS, CHARLENE | C/O LAW OFFICES OF W AUSTIN ALLEN, II 755 YORK RD, STE 204 WARMINSTER PA 18974 |
| DAVISA LIAS | ADDRESS ON FILE |
| DAVISHALA CHATMAN | ADDRESS ON FILE |
| DAVON BAKER | ADDRESS ON FILE |
| DAVON BENNETT | ADDRESS ON FILE |
| DAVON CHAVERS | ADDRESS ON FILE |
| DAVON CROOM | ADDRESS ON FILE |
| DAVON CURLEY | ADDRESS ON FILE |
| DAVON GATLING | ADDRESS ON FILE |
| DAVON LEWIS | ADDRESS ON FILE |
| DAVON MANUEL | ADDRESS ON FILE |
| DAVON MOORE | ADDRESS ON FILE |
| DAVON MOORING | ADDRESS ON FILE |
| DAVON NICHOLS-SUTTON | ADDRESS ON FILE |
| DAVON POWELL | ADDRESS ON FILE |
| DAVON SHEPARD | ADDRESS ON FILE |
| DAVONE KNIGHT | ADDRESS ON FILE |
| DAVONNA ANDERSON | ADDRESS ON FILE |
| DAVONSKI OLIVER | ADDRESS ON FILE |
| DAVONTAC HIGHTOWER | ADDRESS ON FILE |
| DAVONTAE COOPER | ADDRESS ON FILE |
| DAVONTAE NEWBY | ADDRESS ON FILE |
| DAVONTE BROCKINGTON | ADDRESS ON FILE |
| DAVONTE DAVIS | ADDRESS ON FILE |
| DAVONTE HAIRSTON | ADDRESS ON FILE |
| DAVONTE JEFFERS | ADDRESS ON FILE |
| DAVONTE LITTLE | ADDRESS ON FILE |
| DAVONTE PEACOCK | ADDRESS ON FILE |
| DAVONTE PEOPLES | ADDRESS ON FILE |
| DAVONTE RICHARDS | ADDRESS ON FILE |
| DAVONTE WALLS | ADDRESS ON FILE |
| DAVONTE WILLIAMS | ADDRESS ON FILE |
| DAVONTTE KINCANNON | ADDRESS ON FILE |
| DAWAN BOSWELL | ADDRESS ON FILE |
| DAWAWN SIMMONS | ADDRESS ON FILE |
| DAWAYNE GIVENS | ADDRESS ON FILE |
| DAWAYNE KENTRIS | ADDRESS ON FILE |
| DAWBELNIS SILFA | ADDRESS ON FILE |
| DAWN ABERNATHY | ADDRESS ON FILE |
| DAWN AINSWORTH | ADDRESS ON FILE |
| DAWN ARMSTRONG | ADDRESS ON FILE |
| DAWN AUGHTRY | ADDRESS ON FILE |
| DAWN BAWEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAWN BERGERON | ADDRESS ON FILE |
| DAWN BIASELLI | ADDRESS ON FILE |
| DAWN BIGGS | SR. ADMIN ASST. 121 WEST FORSYTH STREET STE 200 JACKSONVILLE FL 32202 |
| DAWN BRUNO | ADDRESS ON FILE |
| DAWN CAMPBELL | ADDRESS ON FILE |
| DAWN CAMPUZANO | ADDRESS ON FILE |
| DAWN CARDIN | ADDRESS ON FILE |
| DAWN CARLTON | ADDRESS ON FILE |
| DAWN COSTELLO | ADDRESS ON FILE |
| DAWN CUNNINGHAM | ADDRESS ON FILE |
| DAWN DENTON | ADDRESS ON FILE |
| DAWN DENTON | ADDRESS ON FILE |
| DAWN DINSMOORE | ADDRESS ON FILE |
| DAWN EHLEY | ADDRESS ON FILE |
| DAWN ELDERT | ADDRESS ON FILE |
| DAWN ELVIN | ADDRESS ON FILE |
| DAWN EUSTERBROCK | ADDRESS ON FILE |
| DAWN GARDNER | ADDRESS ON FILE |
| DAWN GASKIN | ADDRESS ON FILE |
| DAWN GEARHART | ADDRESS ON FILE |
| DAWN GEERE | ADDRESS ON FILE |
| DAWN GILMORE | ADDRESS ON FILE |
| DAWN HOUSE | ADDRESS ON FILE |
| DAWN JACKSON | ADDRESS ON FILE |
| DAWN JURGENS | ADDRESS ON FILE |
| DAWN KINT | ADDRESS ON FILE |
| DAWN KIRCHNER | ADDRESS ON FILE |
| DAWN KRIEDEMAN | ADDRESS ON FILE |
| DAWN LACROIX | ADDRESS ON FILE |
| DAWN LAKE | ADDRESS ON FILE |
| DAWN LEE | ADDRESS ON FILE |
| DAWN MARGINET | ADDRESS ON FILE |
| DAWN MARQUES | ADDRESS ON FILE |
| DAWN MCDONALD | ADDRESS ON FILE |
| DAWN MCGREGOR | ADDRESS ON FILE |
| DAWN MCNABB | ADDRESS ON FILE |
| DAWN MIDDLETON | ADDRESS ON FILE |
| DAWN MORIN | ADDRESS ON FILE |
| DAWN MORRIS | ADDRESS ON FILE |
| DAWN MUNSEY | ADDRESS ON FILE |
| DAWN NATALIA | ADDRESS ON FILE |
| DAWN ODELL | ADDRESS ON FILE |
| DAWN PLUMMER | ADDRESS ON FILE |
| DAWN POLLOCK | ADDRESS ON FILE |
| DAWN PUCCI | ADDRESS ON FILE |
| DAWN RAGINS | ADDRESS ON FILE |
| DAWN ROGERS | ADDRESS ON FILE |
| DAWN ROSSER | ADDRESS ON FILE |
| DAWN SCHAFFER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAWN SIMMONS | ADDRESS ON FILE |
| DAWN SOKAL | ADDRESS ON FILE |
| DAWN SPARKS | ADDRESS ON FILE |
| DAWN STONE | ADDRESS ON FILE |
| DAWN STRINGER | ADDRESS ON FILE |
| DAWN TAGARIELLO-WIILIS | ADDRESS ON FILE |
| DAWN TAVARES | ADDRESS ON FILE |
| DAWN THOMPSON | ADDRESS ON FILE |
| DAWN THOOS | ADDRESS ON FILE |
| DAWN TRIPP | ADDRESS ON FILE |
| DAWN WACKS | ADDRESS ON FILE |
| DAWN WILLIAMS | ADDRESS ON FILE |
| DAWN WOMBLE | ADDRESS ON FILE |
| DAWNA TIMM | ADDRESS ON FILE |
| DAWNA TOWLES | ADDRESS ON FILE |
| DAWNA WILLIAMS | ADDRESS ON FILE |
| DAWNE D LINDSEY CLERK OF CIRCUIT COURT | 30 WASHINGTON ST CUMBERLAND MD 21502 |
| DAWNE DAVIS | ADDRESS ON FILE |
| DAWNIELLE ROOK | ADDRESS ON FILE |
| DAWNTAE PAIGE | ADDRESS ON FILE |
| DAWON BURRELL | ADDRESS ON FILE |
| DAWSON BROWN | ADDRESS ON FILE |
| DAWSON CHILTON | ADDRESS ON FILE |
| DAWSON COUNTY | 25 JUSTICE WAY STE 2322 ATTN ALCOHOL LICENSING DAWSONVILLE GA 30534 |
| DAWSON COUNTY | 25 JUSTICE WAY STE 1222 DAWSONVILLE GA 30534 |
| DAWSON COUNTY CHAMBER OF COMMERCE | P O BOX 299 DAWSONVILLE GA 30534 |
| DAWSON COUNTY HEALTH DEPT | 189 HWY 53 W DAWSONVILLE GA 30534 |
| DAWSON COUNTY SALES TAX | 25 JUSTICE WAY STE 2322 ATTN ALCOHOL LICENSING DAWSONVILLE GA 30534 |
| DAWSON FINLEY | ADDRESS ON FILE |
| DAWSON GRIFFITH | ADDRESS ON FILE |
| DAWSON HALL | ADDRESS ON FILE |
| DAWSON OGG | ADDRESS ON FILE |
| DAWSON STEELE | ADDRESS ON FILE |
| DAWSON VARDAMAN | ADDRESS ON FILE |
| DAWSON WILLS | ADDRESS ON FILE |
| DAWUD BURCH | ADDRESS ON FILE |
| DAWUD SAMAD | ADDRESS ON FILE |
| DAY AND NITE AIR CONDITIONING | 10 CHARLES STREET NEW HYDE PARK NY 11040 |
| DAY NITE REFRIGERATION | 10 CHARLES STREET NEW HYDE PARK NY 11040 |
| DAY SURGERY CENTER | 2400 DUNDEE RD WINTER HAVEN FL 33884 |
| DAYANA DIAZ | ADDRESS ON FILE |
| DAYANA HOWARD | ADDRESS ON FILE |
| DAYANARA TREJO | ADDRESS ON FILE |
| DAYANE VICENTE | ADDRESS ON FILE |
| DAYANN CONCEPCION | ADDRESS ON FILE |
| DAYANNA GREGORY | ADDRESS ON FILE |
| DAYDRIAN BURROUGHS | ADDRESS ON FILE |
| DAYE HALL | ADDRESS ON FILE |
| DAYINERIA QUINN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAYJA CAVETTE | ADDRESS ON FILE |
| DAYJAH BROWN | ADDRESS ON FILE |
| DAYJAH CROWDER | ADDRESS ON FILE |
| DAYJOURE LATHAM | ADDRESS ON FILE |
| DAYKOTA DAYTON | ADDRESS ON FILE |
| DAYLE RIDDLE | ADDRESS ON FILE |
| DAYLEE HANNAHS | ADDRESS ON FILE |
| DAYLEN NEALY | ADDRESS ON FILE |
| DAYMEANNA RICHARDSON | ADDRESS ON FILE |
| DAYMION GREEN | ADDRESS ON FILE |
| DAYMON CLARK | ADDRESS ON FILE |
| DAYMOND DENT | ADDRESS ON FILE |
| DAYNA FUINO | ADDRESS ON FILE |
| DAYNA GILL | ADDRESS ON FILE |
| DAYNA STEPHENS | ADDRESS ON FILE |
| DAYNESHA LATHAM | ADDRESS ON FILE |
| DAYNISHA MILES | ADDRESS ON FILE |
| DAYONNA NASIR | ADDRESS ON FILE |
| DAYONNA WILLIAMS | ADDRESS ON FILE |
| DAYQUANA WILSON | ADDRESS ON FILE |
| DAYSHA FULLER | ADDRESS ON FILE |
| DAYSHA FURTNEY | ADDRESS ON FILE |
| DAYSHA RHODES | ADDRESS ON FILE |
| DAYSHAWN BACKHAM | ADDRESS ON FILE |
| DAYSHAWN BROWN | ADDRESS ON FILE |
| DAYSHAWN CARPENTER | ADDRESS ON FILE |
| DAYSHAWN GILMORE | ADDRESS ON FILE |
| DAYSHAWN THORPE | ADDRESS ON FILE |
| DAYSHAWN WILLIS | ADDRESS ON FILE |
| DAYSIA BOLES | ADDRESS ON FILE |
| DAYTON DAVIDSON | ADDRESS ON FILE |
| DAYTON HEIDELBER DISTRIBUTING CO | 3601 DRYDEN ROAD MORAINE OH 45404 |
| DAYTON HEIDELBERG DIST CO INC CLEVELAND | 9101 E PLEASANT VALLEY RD INDEPENDENCE OH 44131 |
| DAYTON HEIDELBERG DISTRIBUTING INC | 3801 PARKWEST DRIVE COLUMBUS OH 43228 |
| DAYTON MAXCY | ADDRESS ON FILE |
| DAYTON POWER & LIGHT CO | 1201 W 5TH ST MARYSVILLE OH 43040-0501 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 CINCINNATI OH 45274 |
| DAYTONA BEVERAGES LLC | 2275 MASON AVENUE DAYTONA BEACH FL 32117 |
| DAYTONA BREITENSTEIN | ADDRESS ON FILE |
| DAYTONA MAGIC | ADDRESS ON FILE |
| DAYTONA MASSENGILL | ADDRESS ON FILE |
| DAYTONA PRYOR | ADDRESS ON FILE |
| DAYTONA REGIONAL CHAMBER OF COMMERCE | 126 EAST ORANGE AVE DAYTONA BEACH FL 32114 |
| DAYTONA WORSHAM | ADDRESS ON FILE |
| DAYTONYO WATSON | ADDRESS ON FILE |
| DAYTORA AQUIL | ADDRESS ON FILE |
| DAYVION SAXTON | ADDRESS ON FILE |
| DAYVON CUFFEY | ADDRESS ON FILE |
| DAYVON TURPIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAYZA OROSCO-REYES | ADDRESS ON FILE |
| DAZANIQUE HENDERSON | ADDRESS ON FILE |
| DAZERUS BRUNDIDGE | ADDRESS ON FILE |
| DAZHA WILLIAMS | ADDRESS ON FILE |
| DAZHANE FLINT | ADDRESS ON FILE |
| DAZHANE MATHIS | ADDRESS ON FILE |
| DAZHEN CAO | ADDRESS ON FILE |
| DAZHON CREED | ADDRESS ON FILE |
| DAZIA BAREFOOT | ADDRESS ON FILE |
| DAZIA BROWN | ADDRESS ON FILE |
| DAZIA MCLEAN | ADDRESS ON FILE |
| DAZIA STARKS | ADDRESS ON FILE |
| DAZRIEL RIVERA | ADDRESS ON FILE |
| DAZRONE PEEK | ADDRESS ON FILE |
| DBCB LLC | 212 N FRANKLIN ST KIRKSVILLE MO 63501 |
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE WASHINGTON DC 20019 |
| DC OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY 1101 4TH STREET SW SUITE W800 B WASHINGTON DC 20024 |
| DC TREASURER | PO BOX 96385 WASHINGTON DC 20090 |
| DCDOES | OFFICE OF UNEMPLOYMENT COMP PO BOX 96664 WASHINGTON DC 20090-6664 |
| DDB BASEMENT WATERPROOFING | 4803 RITCHIE HWY BROOKLYN PARK MD 21225 |
| DDP ROOFING SERVICES INC | 20 CONCHESTER ROAD GLEN MILLS PA 19342 |
| DDR MIAMI A VENUE LLC | 3300 ENTERPRISE PARKWAY BEACHWOOD CA 44122 |
| DDR MIAMI A VENUE LLC | 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDR WALKS AT HIGHWOOD PRESERVE I LLC | DEPT 108816 21137 50791 PO BOX 9183418 CHICAGO IL 60691 |
| DDRTC NEWNAN PAVILLION LLC | PO BOX 534414 DEPT 104614 30414 20516 ATLANTA GA 30353 |
| DE ANDREA KING | ADDRESS ON FILE |
| DE ARBLIQUE HOLLOWAN | ADDRESS ON FILE |
| DE ARLO BENJAMIN | ADDRESS ON FILE |
| DE NGUYEN | ADDRESS ON FILE |
| DE VON ROHALEY | ADDRESS ON FILE |
| DE-AUNDRA COLVIN | ADDRESS ON FILE |
| DEAARON BOLDEN | ADDRESS ON FILE |
| DEAD RIVER CO | PO BOX 11000 LEWISTON ME 04243 |
| DEAD RIVER CO | 80 EXCHANGE ST, STE 300 HEBRON ME 04401 |
| DEAD RIVER CO INC | PO BOX 11000 LEWISTON ME 04243-9402 |
| DEADRA DUNHAM | ADDRESS ON FILE |
| DEADRA USSERY | ADDRESS ON FILE |
| DEADREA MAYS | ADDRESS ON FILE |
| DEADRIAN HARRIS | ADDRESS ON FILE |
| DEAERIS PRESTON | ADDRESS ON FILE |
| DEAHEDREN BEARD | ADDRESS ON FILE |
| DEAIRA CURE | ADDRESS ON FILE |
| DEAIRA HOLLAND | ADDRESS ON FILE |
| DEAIRRA EVANS | ADDRESS ON FILE |
| DEAJA CLARKE | ADDRESS ON FILE |
| DEAJA DEMPSON | ADDRESS ON FILE |
| DEAJA HARRIS | ADDRESS ON FILE |
| DEAMARKUS PALMER | ADDRESS ON FILE |
| DEAN ATTAWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEAN BROWN | ADDRESS ON FILE |
| DEAN COOKE COMPANY | 1310 COLLEGE PARK ROAD SUMMERVILLE SC 29486 |
| DEAN COUGHLIN | ADDRESS ON FILE |
| DEAN ENTERPRISES INC | 2205 FORTE CT MARYLAND HEIGHTS MO 63043 |
| DEAN ENUS | ADDRESS ON FILE |
| DEAN FISHMAN | ADDRESS ON FILE |
| DEAN HELVEY | ADDRESS ON FILE |
| DEAN HENRY | ADDRESS ON FILE |
| DEAN HIXSON | ADDRESS ON FILE |
| DEAN LINDEN | ADDRESS ON FILE |
| DEAN MARAIS | ADDRESS ON FILE |
| DEAN MEYER | ADDRESS ON FILE |
| DEAN MYERS-HALE | ADDRESS ON FILE |
| DEAN PORTER | ADDRESS ON FILE |
| DEAN SOWELL | ADDRESS ON FILE |
| DEAN STIRLING | ADDRESS ON FILE |
| DEAN TERRY | ADDRESS ON FILE |
| DEAN WHITE | ADDRESS ON FILE |
| DEAN WILLIAMS | ADDRESS ON FILE |
| DEAN, MEAD, EGERTON, BLOODWORTH, | CAPOUANO & BOZARTH, P.A 800 N. MAGNOLIA AVENUE SUITE 1500 ORLANDO FL 32803 |
| DEANA CIAZZA | ADDRESS ON FILE |
| DEANA LAINHART | ADDRESS ON FILE |
| DEANA SMITH | ADDRESS ON FILE |
| DEANDRA BAZEMORE | ADDRESS ON FILE |
| DEANDRA BROWN | ADDRESS ON FILE |
| DEANDRA BUCHANAN | ADDRESS ON FILE |
| DEANDRA DUNKLEY | ADDRESS ON FILE |
| DEANDRA THOMAS | ADDRESS ON FILE |
| DEANDRA WILSON | ADDRESS ON FILE |
| DEANDRA WIMBERLY | ADDRESS ON FILE |
| DEANDRA WINTON | ADDRESS ON FILE |
| DEANDRE BERRY | ADDRESS ON FILE |
| DEANDRE BEVELS | ADDRESS ON FILE |
| DEANDRE BRINKLEY | ADDRESS ON FILE |
| DEANDRE BROWN | ADDRESS ON FILE |
| DEANDRE BURKE | ADDRESS ON FILE |
| DEANDRE CALVIN | ADDRESS ON FILE |
| DEANDRE CANNON | ADDRESS ON FILE |
| DEANDRE COVINGTON | ADDRESS ON FILE |
| DEANDRE DAVIS | ADDRESS ON FILE |
| DEANDRE DESIR | ADDRESS ON FILE |
| DEANDRE DYE | ADDRESS ON FILE |
| DEANDRE DYSON | ADDRESS ON FILE |
| DEANDRE GIBBS | ADDRESS ON FILE |
| DEANDRE HARRIS | ADDRESS ON FILE |
| DEANDRE HARRIS | ADDRESS ON FILE |
| DEANDRE HARRIS | ADDRESS ON FILE |
| DEANDRE HENTON | ADDRESS ON FILE |
| DEANDRE JOLLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEANDRE JONES | ADDRESS ON FILE |
| DEANDRE JONES | ADDRESS ON FILE |
| DEANDRE KERR | ADDRESS ON FILE |
| DEANDRE LOVE | ADDRESS ON FILE |
| DEANDRE MCCANTS | ADDRESS ON FILE |
| DEANDRE MINOR | ADDRESS ON FILE |
| DEANDRE MURRAY | ADDRESS ON FILE |
| DEANDRE NICHOLS | ADDRESS ON FILE |
| DEANDRE PRESLEY | ADDRESS ON FILE |
| DEANDRE ROBBINS | ADDRESS ON FILE |
| DEANDRE ROBINSON | ADDRESS ON FILE |
| DEANDRE SCOTT | ADDRESS ON FILE |
| DEANDRE SIMS | ADDRESS ON FILE |
| DEANDRE THOMAS | ADDRESS ON FILE |
| DEANDRE TIGG | ADDRESS ON FILE |
| DEANDRE TYSON | ADDRESS ON FILE |
| DEANDRE WILLIAMS | ADDRESS ON FILE |
| DEANDRE ZIEGLER | ADDRESS ON FILE |
| DEANDREA GREER | ADDRESS ON FILE |
| DEANDREA RICHARDAON | ADDRESS ON FILE |
| DEANDREA ROSS | ADDRESS ON FILE |
| DEANFRINI SEXTON | ADDRESS ON FILE |
| DEANGELA HATTON | ADDRESS ON FILE |
| DEANGELA INGRAM | ADDRESS ON FILE |
| DEANGELINA ALEXANDER | ADDRESS ON FILE |
| DEANGELO BALDWIN SR | ADDRESS ON FILE |
| DEANGELO CARTER | ADDRESS ON FILE |
| DEANGELO COTTON | ADDRESS ON FILE |
| DEANGELO DELANEY | ADDRESS ON FILE |
| DEANGELO FIELDS | ADDRESS ON FILE |
| DEANGELO FRANKLIN | ADDRESS ON FILE |
| DEANGELO HARRIS | ADDRESS ON FILE |
| DEANGELO HOLLIDAY | ADDRESS ON FILE |
| DEANGELO KNOX | ADDRESS ON FILE |
| DEANGELO LAWTON | ADDRESS ON FILE |
| DEANGELO MCCLAM | ADDRESS ON FILE |
| DEANGELO NELSON | ADDRESS ON FILE |
| DEANGELO RAVENELL | ADDRESS ON FILE |
| DEANGELO TISBY | ADDRESS ON FILE |
| DEANGELO TURNER | ADDRESS ON FILE |
| DEANGELO WHITE | ADDRESS ON FILE |
| DEANIA DANIELS | ADDRESS ON FILE |
| DEANNA AINSWORTH | ADDRESS ON FILE |
| DEANNA BARNES | ADDRESS ON FILE |
| DEANNA BARNETT | ADDRESS ON FILE |
| DEANNA BENNETT | ADDRESS ON FILE |
| DEANNA BUCK | ADDRESS ON FILE |
| DEANNA BUNT | ADDRESS ON FILE |
| DEANNA BURKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEANNA CACIA | ADDRESS ON FILE |
| DEANNA CAMPBELL | ADDRESS ON FILE |
| DEANNA CHERRY | ADDRESS ON FILE |
| DEANNA CLAUSSEN | ADDRESS ON FILE |
| DEANNA CONKEY | ADDRESS ON FILE |
| DEANNA DEVENNEY | ADDRESS ON FILE |
| DEANNA EDWARDS | ADDRESS ON FILE |
| DEANNA FENNER | ADDRESS ON FILE |
| DEANNA GARA | ADDRESS ON FILE |
| DEANNA GARRETT | ADDRESS ON FILE |
| DEANNA GAY | ADDRESS ON FILE |
| DEANNA GRADY | ADDRESS ON FILE |
| DEANNA HALL | ADDRESS ON FILE |
| DEANNA HARRINGTON | ADDRESS ON FILE |
| DEANNA HOPPA | ADDRESS ON FILE |
| DEANNA JOHNSON | ADDRESS ON FILE |
| DEANNA KERCHER | ADDRESS ON FILE |
| DEANNA KRESS | ADDRESS ON FILE |
| DEANNA LABEL | ADDRESS ON FILE |
| DEANNA LORTON | ADDRESS ON FILE |
| DEANNA MCCOMAS | ADDRESS ON FILE |
| DEANNA MILLER | ADDRESS ON FILE |
| DEANNA MORGAN | ADDRESS ON FILE |
| DEANNA MURRAY | ADDRESS ON FILE |
| DEANNA OHANLON | ADDRESS ON FILE |
| DEANNA PEREYRA | ADDRESS ON FILE |
| DEANNA SALAM | ADDRESS ON FILE |
| DEANNA SERRELL | ADDRESS ON FILE |
| DEANNA SEVERINO | ADDRESS ON FILE |
| DEANNA SHARK | ADDRESS ON FILE |
| DEANNA SIMMONS | ADDRESS ON FILE |
| DEANNA STARLING | ADDRESS ON FILE |
| DEANNA STRASSNER-TAYLOR | ADDRESS ON FILE |
| DEANNA STRAUSS | ADDRESS ON FILE |
| DEANNA STRONG | ADDRESS ON FILE |
| DEANNA THOMAS | ADDRESS ON FILE |
| DEANNA WARD | ADDRESS ON FILE |
| DEANNA WOLFE | ADDRESS ON FILE |
| DEANNE CLIFFORD | ADDRESS ON FILE |
| DEANNE DUFF | ADDRESS ON FILE |
| DEANTE FAIR | ADDRESS ON FILE |
| DEANTE HICKMAN | ADDRESS ON FILE |
| DEANTHONY HEARN | ADDRESS ON FILE |
| DEANZA LUCERO | ADDRESS ON FILE |
| DEAQUAN MACKLIN | ADDRESS ON FILE |
| DEAQUEZ BRINSON | ADDRESS ON FILE |
| DEARCY DAVIS | ADDRESS ON FILE |
| DEARIN MYRICK | ADDRESS ON FILE |
| DEARION BEARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEARIUS MOORE | ADDRESS ON FILE |
| DEARIUS WILLIAMS | ADDRESS ON FILE |
| DEARRIEL HORN | ADDRESS ON FILE |
| DEARRON JOHNSON | ADDRESS ON FILE |
| DEASHA BEASLEY | ADDRESS ON FILE |
| DEASHAWN HARRISON | ADDRESS ON FILE |
| DEASHLEY JOHNSON | ADDRESS ON FILE |
| DEASHTON FAIRLEY | ADDRESS ON FILE |
| DEASIA ANDERSON | ADDRESS ON FILE |
| DEASIA CROCKRAN | ADDRESS ON FILE |
| DEASIA HOLBROOK | ADDRESS ON FILE |
| DEASIA KNOTT | ADDRESS ON FILE |
| DEASIA MOSELEY | ADDRESS ON FILE |
| DEASIA OSBY | ADDRESS ON FILE |
| DEASIA THOMAS | ADDRESS ON FILE |
| DEASYS TODD | ADDRESS ON FILE |
| DEATONS MECHANICAL CO INC | 1435 BROOKVILLE WAY STE J INDIANAPOLIS IN 46238 |
| DEATRICE EVANS | ADDRESS ON FILE |
| DEATRICE JOHNSON | ADDRESS ON FILE |
| DEAUDRA CARTER | ADDRESS ON FILE |
| DEAUNDRA BLANTON | ADDRESS ON FILE |
| DEAUNDRA FOSTER | ADDRESS ON FILE |
| DEAUNDRE CURTIS | ADDRESS ON FILE |
| DEAVEN JARRETT | ADDRESS ON FILE |
| DEAVEN SMITH | ADDRESS ON FILE |
| DEAVIJON LEE | ADDRESS ON FILE |
| DEAVION GALTNEY | ADDRESS ON FILE |
| DEAVIONNE WHITESIDE | ADDRESS ON FILE |
| DEAVON CAREY | ADDRESS ON FILE |
| DEAZJAH SMALLS | ADDRESS ON FILE |
| DEB GRIFFIS | ADDRESS ON FILE |
| DEBARTOLO CAPITAL PARTNERSHIP | CHAUTAUQUA MALL, LLC C/O WP GLIMCHER INC. 180 EAST BROAD ST COLUMBUS OH 43215 |
| DEBARTOLO CAPITAL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. NATIONAL CITY CENTER 115 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| DEBBI REED | ADDRESS ON FILE |
| DEBBIE CHITWOOD | ADDRESS ON FILE |
| DEBBIE COPPOCK | ADDRESS ON FILE |
| DEBBIE EDWARDS | ADDRESS ON FILE |
| DEBBIE GALVANO | ADDRESS ON FILE |
| DEBBIE HANCOCK | ADDRESS ON FILE |
| DEBBIE HEIM | ADDRESS ON FILE |
| DEBBIE JOELNER | ADDRESS ON FILE |
| DEBBIE JONES | ADDRESS ON FILE |
| DEBBIE MENA | ADDRESS ON FILE |
| DEBBIE MOATS | ADDRESS ON FILE |
| DEBBIE MURDOCK | ADDRESS ON FILE |
| DEBBIE NIX | ADDRESS ON FILE |
| DEBBIE OMONDI | ADDRESS ON FILE |
| DEBBIE REED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBBIE TACONET | ADDRESS ON FILE |
| DEBBIE WHITEHEAD | ADDRESS ON FILE |
| DEBBIE WILCOXSON | ADDRESS ON FILE |
| DEBORA CAVICCHI | ADDRESS ON FILE |
| DEBORAH A. REICHOW | ADDRESS ON FILE |
| DEBORAH AMUOR | ADDRESS ON FILE |
| DEBORAH ANDERS | ADDRESS ON FILE |
| DEBORAH APPLEGATE | ADDRESS ON FILE |
| DEBORAH BARRASH | ADDRESS ON FILE |
| DEBORAH BECKER | ADDRESS ON FILE |
| DEBORAH BOEHMER | ADDRESS ON FILE |
| DEBORAH BONNER | ADDRESS ON FILE |
| DEBORAH BRADLEY | ADDRESS ON FILE |
| DEBORAH BUCKLAND | ADDRESS ON FILE |
| DEBORAH CAMPBELL | ADDRESS ON FILE |
| DEBORAH COLLINS | ADDRESS ON FILE |
| DEBORAH COONE | ADDRESS ON FILE |
| DEBORAH CROTEAU | ADDRESS ON FILE |
| DEBORAH CROWE | ADDRESS ON FILE |
| DEBORAH DAVIS | ADDRESS ON FILE |
| DEBORAH DIXON | ADDRESS ON FILE |
| DEBORAH ENYIDAH | ADDRESS ON FILE |
| DEBORAH FRITZ WHITE | ADDRESS ON FILE |
| DEBORAH GDOWIK | ADDRESS ON FILE |
| DEBORAH GIBEAU | ADDRESS ON FILE |
| DEBORAH GONZALEZ | ADDRESS ON FILE |
| DEBORAH HALEM | ADDRESS ON FILE |
| DEBORAH HARRELL | ADDRESS ON FILE |
| DEBORAH HART | ADDRESS ON FILE |
| DEBORAH HATTABAUGH | ADDRESS ON FILE |
| DEBORAH HAWK | ADDRESS ON FILE |
| DEBORAH JACOBS | ADDRESS ON FILE |
| DEBORAH KINGERY | ADDRESS ON FILE |
| DEBORAH KLEINMAN | ADDRESS ON FILE |
| DEBORAH KNAPP | ADDRESS ON FILE |
| DEBORAH KOHLENBERG | ADDRESS ON FILE |
| DEBORAH LANTZ | ADDRESS ON FILE |
| DEBORAH LEONARD | ADDRESS ON FILE |
| DEBORAH LYNCH | ADDRESS ON FILE |
| DEBORAH MANNING | ADDRESS ON FILE |
| DEBORAH MARGOLIS | ADDRESS ON FILE |
| DEBORAH MCELRATH | ADDRESS ON FILE |
| DEBORAH METTS | ADDRESS ON FILE |
| DEBORAH MORRIS | ADDRESS ON FILE |
| DEBORAH MOSER | ADDRESS ON FILE |
| DEBORAH NUNEZ | ADDRESS ON FILE |
| DEBORAH ODONNELL | ADDRESS ON FILE |
| DEBORAH PATTERSON | ADDRESS ON FILE |
| DEBORAH RATHBUN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBORAH ROBINSON | ADDRESS ON FILE |
| DEBORAH RODRIGUEZ | ADDRESS ON FILE |
| DEBORAH RUPP | ADDRESS ON FILE |
| DEBORAH SARGEANT | ADDRESS ON FILE |
| DEBORAH SHEAFFER | ADDRESS ON FILE |
| DEBORAH SISK | ADDRESS ON FILE |
| DEBORAH STORRS | ADDRESS ON FILE |
| DEBORAH TUCCILLO | ADDRESS ON FILE |
| DEBORAH VANDERHOOF | ADDRESS ON FILE |
| DEBORAH VOORHEES | ADDRESS ON FILE |
| DEBORAH WHEELER | ADDRESS ON FILE |
| DEBORAH WIDGET | ADDRESS ON FILE |
| DEBORAH WILLIAMS | ADDRESS ON FILE |
| DEBORAH WILLIAMSON | ADDRESS ON FILE |
| DEBORAH WISNIEWSKI | ADDRESS ON FILE |
| DEBORAH WYRICK | ADDRESS ON FILE |
| DEBORAH-LYNN KESSLER | ADDRESS ON FILE |
| DEBRA AVGOUSTIS | ADDRESS ON FILE |
| DEBRA BECK | ADDRESS ON FILE |
| DEBRA BEECHER | ADDRESS ON FILE |
| DEBRA BEETS | ADDRESS ON FILE |
| DEBRA BENJAMIN | ADDRESS ON FILE |
| DEBRA BJORK | ADDRESS ON FILE |
| DEBRA BLACKBURN | ADDRESS ON FILE |
| DEBRA BUDRA | ADDRESS ON FILE |
| DEBRA BULLOCK | ADDRESS ON FILE |
| DEBRA BURKEEN | ADDRESS ON FILE |
| DEBRA BURNS | ADDRESS ON FILE |
| DEBRA CAPURIA | ADDRESS ON FILE |
| DEBRA CHILDERS | ADDRESS ON FILE |
| DEBRA COLLER | ADDRESS ON FILE |
| DEBRA CUTAIA | ADDRESS ON FILE |
| DEBRA E PEYTON | ADDRESS ON FILE |
| DEBRA FISH | ADDRESS ON FILE |
| DEBRA GOINS | ADDRESS ON FILE |
| DEBRA GOLT | ADDRESS ON FILE |
| DEBRA HARRIS | ADDRESS ON FILE |
| DEBRA HAUSE | ADDRESS ON FILE |
| DEBRA HURLEY | ADDRESS ON FILE |
| DEBRA IMBUSH | ADDRESS ON FILE |
| DEBRA JERKINS | ADDRESS ON FILE |
| DEBRA JONES | ADDRESS ON FILE |
| DEBRA KATZENBERGER | ADDRESS ON FILE |
| DEBRA KREY | ADDRESS ON FILE |
| DEBRA LANDES | ADDRESS ON FILE |
| DEBRA MCCAY | ADDRESS ON FILE |
| DEBRA MCCULLEY | ADDRESS ON FILE |
| DEBRA MENTO | ADDRESS ON FILE |
| DEBRA MITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBRA MOSS | ADDRESS ON FILE |
| DEBRA POTTS | ADDRESS ON FILE |
| DEBRA SACCO | ADDRESS ON FILE |
| DEBRA SCAIFE | ADDRESS ON FILE |
| DEBRA SCHEIERN | ADDRESS ON FILE |
| DEBRA SCHINDLER | ADDRESS ON FILE |
| DEBRA SEVRENCE | ADDRESS ON FILE |
| DEBRA SMITH | ADDRESS ON FILE |
| DEBRA SMITH | ADDRESS ON FILE |
| DEBRA THOMAS | ADDRESS ON FILE |
| DEBRA ULLERY | ADDRESS ON FILE |
| DEBRA UNDERWOOD | ADDRESS ON FILE |
| DEBRA WARRINER | ADDRESS ON FILE |
| DEBRA WILLIAMS | ADDRESS ON FILE |
| DEBRA WILSON | ADDRESS ON FILE |
| DEBRA WOLFORD | ADDRESS ON FILE |
| DEBRA WRIGHT | ADDRESS ON FILE |
| DEBRALON THOMPSON | ADDRESS ON FILE |
| DEBRASHA LYLE | ADDRESS ON FILE |
| DEBRAY JOHNSON | ADDRESS ON FILE |
| DEC ELECTRICAL CONTRACTORS INC | PO BOX 326 BERLIN NJ 08009 |
| DECARLOS JACKSON | ADDRESS ON FILE |
| DECARO DORAN SICLLIANO | GALLAGHER & DEBLASIS LLP 17251 MELFORD BLVD STE 200 BOWIE MD 20715 |
| DECHANTE BUCKMON | ADDRESS ON FILE |
| DECHAZ MCGEE | ADDRESS ON FILE |
| DECHRISTIA CASON | ADDRESS ON FILE |
| DECIANA HERRERO | ADDRESS ON FILE |
| DECKLYN DAILEY | ADDRESS ON FILE |
| DECLAN MULLIGAN | ADDRESS ON FILE |
| DECLIN DOUGHERTY | ADDRESS ON FILE |
| DECO CONCRETE LLC | 173 BORDENTOWN GEORGETOWN RD CHESTERFIELD NJ 08515 |
| DECODA SIMPSON | ADDRESS ON FILE |
| DECORIAN GOLD | ADDRESS ON FILE |
| DECORRIAN RAWLINGS | ADDRESS ON FILE |
| DECRESCENTE DISTRIBUTING CO INC | PO BOX 231 MECHANICVILLE NY 12118 |
| DEDAN MCCLINTON | ADDRESS ON FILE |
| DEDJALINE ANDERSON | ADDRESS ON FILE |
| DEDRIC GARRETT | ADDRESS ON FILE |
| DEDRIC NIMMER | ADDRESS ON FILE |
| DEDRIC POWELL | ADDRESS ON FILE |
| DEDRICK BELL | ADDRESS ON FILE |
| DEDRICK BROWNLEE | ADDRESS ON FILE |
| DEDRICK HINTON | ADDRESS ON FILE |
| DEDRICK SMITH | ADDRESS ON FILE |
| DEDRICK VARNER | ADDRESS ON FILE |
| DEE BUTTRAM | ADDRESS ON FILE |
| DEE ISKE | ADDRESS ON FILE |
| DEE OWENS | ADDRESS ON FILE |
| DEEANA PICKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEEJAYCIA LOFTON | ADDRESS ON FILE |
| DEEM LLC | 6831 E 32ND STREET SUITE 200 INDIANAPOLIS IN 46226 |
| DEENA FLEISCHMAN | ADDRESS ON FILE |
| DEENA QUINN | ADDRESS ON FILE |
| DEENA THERY | ADDRESS ON FILE |
| DEENDRA WALKER | ADDRESS ON FILE |
| DEEP CLEANING SOLUTIONS LLC | PO BOX 2204 HUDSON OH 44236 |
| DEEP RIVER LAWN CARE LANDSCAPE | 165 LOG CABIN LANE SANFORD NC 27330 |
| DEERRICKA USSERY | ADDRESS ON FILE |
| DEETER LANDSCAPE | 652 HOLLAND RD HOLLAND PA 18966 |
| DEETRIS RAY | ADDRESS ON FILE |
| DEEVON HOLLOMAN | ADDRESS ON FILE |
| DEFORREST WENTZ | ADDRESS ON FILE |
| DEGERRE BEAUBRUN | ADDRESS ON FILE |
| DEGNER SERVICES LLC | DBA ROTO ROOTER 7375 COMMERCIAL WAY SUITE 155 HENDERSON NV 89011 |
| DEHJA JENKINS | ADDRESS ON FILE |
| DEHYAYON SMITH | ADDRESS ON FILE |
| DEIDRA CAMMON | ADDRESS ON FILE |
| DEIDRA GOVAN | ADDRESS ON FILE |
| DEIDRA JORDAN | ADDRESS ON FILE |
| DEIDRA LIDDELL | ADDRESS ON FILE |
| DEIDRA ROMEO | ADDRESS ON FILE |
| DEIDRA SMITH | ADDRESS ON FILE |
| DEIDRE COMSTOCK | ADDRESS ON FILE |
| DEIDRE HERNANDEZ | ADDRESS ON FILE |
| DEIDRE SMITH | ADDRESS ON FILE |
| DEIDRE WILLIAMS | ADDRESS ON FILE |
| DEIGHTON HALL | ADDRESS ON FILE |
| DEIJA GUEVARA | ADDRESS ON FILE |
| DEION BONTON | ADDRESS ON FILE |
| DEION DREW | ADDRESS ON FILE |
| DEION ROBINSON | ADDRESS ON FILE |
| DEION STEVENSON | ADDRESS ON FILE |
| DEION STURDIVANT | ADDRESS ON FILE |
| DEION WATFORD | ADDRESS ON FILE |
| DEIONDRA GUENTHER | ADDRESS ON FILE |
| DEIONDRA WALTON | ADDRESS ON FILE |
| DEIRDRE BRIDGEMAN | ADDRESS ON FILE |
| DEIRDRE DUMONT | ADDRESS ON FILE |
| DEIRDRE RAGSDALE | ADDRESS ON FILE |
| DEIRDRE RAWLINS | ADDRESS ON FILE |
| DEIRDRE RAWLS | ADDRESS ON FILE |
| DEIRDRE SABO | ADDRESS ON FILE |
| DEIRDRE SULLIVAN | ADDRESS ON FILE |
| DEIRDRE TIERNAN | ADDRESS ON FILE |
| DEIRDRE WEEKS | ADDRESS ON FILE |
| DEISAAC RUTLEDGE | ADDRESS ON FILE |
| DEISI PEREZ | ADDRESS ON FILE |
| DEITRICH VAUGHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEITRICH WHITE | ADDRESS ON FILE |
| DEJA AUSTIN | ADDRESS ON FILE |
| DEJA COTTON | ADDRESS ON FILE |
| DEJA DUFF | ADDRESS ON FILE |
| DEJA GATES | ADDRESS ON FILE |
| DEJA GONZALEZ | ADDRESS ON FILE |
| DEJA HALE | ADDRESS ON FILE |
| DEJA HILL | ADDRESS ON FILE |
| DEJA HUGHSTON | ADDRESS ON FILE |
| DEJA KELLY | ADDRESS ON FILE |
| DEJA KING | ADDRESS ON FILE |
| DEJA LOWE | ADDRESS ON FILE |
| DEJA LOWE | ADDRESS ON FILE |
| DEJA METRO | ADDRESS ON FILE |
| DEJA MOORE | ADDRESS ON FILE |
| DEJA PARR | ADDRESS ON FILE |
| DEJA PETTIWAY | ADDRESS ON FILE |
| DEJA PRIMER | ADDRESS ON FILE |
| DEJA WALLACE | ADDRESS ON FILE |
| DEJA WILDER | ADDRESS ON FILE |
| DEJA WILLIAMS | ADDRESS ON FILE |
| DEJA WILSON | ADDRESS ON FILE |
| DEJA WILSON | ADDRESS ON FILE |
| DEJA WOOD | ADDRESS ON FILE |
| DEJA WYCHE | ADDRESS ON FILE |
| DEJA-NEA LOWERY-HAZLEY | ADDRESS ON FILE |
| DEJAH DOUGHTY | ADDRESS ON FILE |
| DEJAH WASHINGTON | ADDRESS ON FILE |
| DEJAHN RUFFIN | ADDRESS ON FILE |
| DEJANAIRRA WEATHERSPOON | ADDRESS ON FILE |
| DEJANAY TAYLOR | ADDRESS ON FILE |
| DEJANIQUE CROCKER | ADDRESS ON FILE |
| DEJANIQUE MITCHELL | ADDRESS ON FILE |
| DEJARRIUS FISHER | ADDRESS ON FILE |
| DEJAUN JACKSON | ADDRESS ON FILE |
| DEJAUN SMITH | ADDRESS ON FILE |
| DEJEONNA TANKS | ADDRESS ON FILE |
| DEJESUS AMARO | ADDRESS ON FILE |
| DEJION SMITH | ADDRESS ON FILE |
| DEJOHN JOYNER | ADDRESS ON FILE |
| DEJON GIBBY | ADDRESS ON FILE |
| DEJON SINCLAIR | ADDRESS ON FILE |
| DEJUAN DANIELS JR | ADDRESS ON FILE |
| DEJUAN EDWARDS | ADDRESS ON FILE |
| DEJUAN ORAM | ADDRESS ON FILE |
| DEJUAN TINNIN | ADDRESS ON FILE |
| DEJUANA REDDING | ADDRESS ON FILE |
| DEJUN GRIFFIN | ADDRESS ON FILE |
| DEJYRIA CHURCHILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEJZA BRODERDORP | ADDRESS ON FILE |
| DEKALB COUNTY | 300 GRAND AVE SE 100 PROBATE JUDGE FORT PAYNE AL 35967 |
| DEKALB COUNTY BOARD OF HEALTH | 455 WINN WAY STE 320 DECATUR GA 30030 |
| DEKALB COUNTY FINANCE | PO BOX 71224 CHARLOTTE NC 28272 |
| DEKALB COUNTY FINANCE | 1300 COMMERCE DR DECATUR GA 30030 |
| DEKALB COUNTY HEALTH DEPARTMENT | PO BOX 680347 FT PAYNE AL 35968 |
| DEKALB COUNTY REVENUE COMMISSIONER | 206 GRAND AVE SW FORT PAYNE AL 35967 |
| DEKALB MED HILLANDALE | PO BOX 935083 ATLANTA GA 31193 |
| DEKERRION KNIGHT | ADDRESS ON FILE |
| DEKIERA WARREN | ADDRESS ON FILE |
| DEKOTA JOHNSON | ADDRESS ON FILE |
| DEKOTA RYDER | ADDRESS ON FILE |
| DELAIAH RUSSELL | ADDRESS ON FILE |
| DELAN SALEH | ADDRESS ON FILE |
| DELANA KEENE | ADDRESS ON FILE |
| DELANA RICHARDSON | ADDRESS ON FILE |
| DELANA STRICKLAND | ADDRESS ON FILE |
| DELAND FULWOOD | ADDRESS ON FILE |
| DELANEY BEHLING | ADDRESS ON FILE |
| DELANEY BELL | ADDRESS ON FILE |
| DELANEY BURKS | ADDRESS ON FILE |
| DELANEY CROSBY | ADDRESS ON FILE |
| DELANEY DILLON | ADDRESS ON FILE |
| DELANEY DUKE | ADDRESS ON FILE |
| DELANEY HYNDMAN | ADDRESS ON FILE |
| DELANEY MANNING | ADDRESS ON FILE |
| DELANEY REDDEN | ADDRESS ON FILE |
| DELANEY REEVES | ADDRESS ON FILE |
| DELANEY SCHMIDT | ADDRESS ON FILE |
| DELANEY SPENCER | ADDRESS ON FILE |
| DELANEY USSERY | ADDRESS ON FILE |
| DELANIA NORRIS | ADDRESS ON FILE |
| DELANNO PALMORE | ADDRESS ON FILE |
| DELANO BOONE | ADDRESS ON FILE |
| DELANO GADZIA | ADDRESS ON FILE |
| DELANO YOUNG | ADDRESS ON FILE |
| DELANTAY ALLISON | ADDRESS ON FILE |
| DELANTE BARNES | ADDRESS ON FILE |
| DELANTE GRANT | ADDRESS ON FILE |
| DELANTE HOLLEY | ADDRESS ON FILE |
| DELANY GLASS | ADDRESS ON FILE |
| DELAS BRUNSON | ADDRESS ON FILE |
| DELASCIO DANCY | ADDRESS ON FILE |
| DELAWARE COUNTY HEALTH DEPARTMENT | 125 NORTH MULBERRY ST MUNCIE IN 47305 |
| DELAWARE DEPARTMENT OF LABOR | 4425 NORTH MARKET ST WILMINGTON DE 19802 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 WILMINGTON DE 19899 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |

| Claim Name | Address Information |
| --- | --- |
| DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 41780 PHILADELPHIA PA 19101 |
| DELAWARE GENERAL HEALTH DIST | PO BOX 570 DELAWARE OH 43015 |
| DELAWARE HEALTH AND SOCIAL SERVICES | MAIN ADMINSTRATION BUILDING ATTN: GABRIELA KEJNER CHIEF OF STAFF 1901 N. DUPONT HIGHWAY NEW CASTLE DE 19720 |
| DELAWARE SECRETARY OF STATE | DELEWARE DIV OF CORPORATIONS 401 FEDERAL STREET SUITE 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| DELAWARE STATE ESCHEATOR | PO BOX 8923 ATTN HOLDER REPORTING TEAM WILMINGTON DE 19899 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DELAYSHA MCKENZIE | ADDRESS ON FILE |
| DELCORY ALLEN | ADDRESS ON FILE |
| DELDRICK FRANKLIN | ADDRESS ON FILE |
| DELDRICK SMALL | ADDRESS ON FILE |
| DELDRIQUZ WALLACE | ADDRESS ON FILE |
| DELEISHA WALKER | ADDRESS ON FILE |
| DELERON TALLEY | ADDRESS ON FILE |
| DELETTA GRAHAM | ADDRESS ON FILE |
| DELFINA BENITEZ | ADDRESS ON FILE |
| DELIA ARROYO | ADDRESS ON FILE |
| DELIA BONNER | ADDRESS ON FILE |
| DELIA LUAT | ADDRESS ON FILE |
| DELIA LUCERO-BRAVO | ADDRESS ON FILE |
| DELIA POPA | ADDRESS ON FILE |
| DELIA RECINOS | ADDRESS ON FILE |
| DELIA WILDER | ADDRESS ON FILE |
| DELIGHT RUSHLOW | ADDRESS ON FILE |
| DELILA GOMEZ | ADDRESS ON FILE |
| DELILAH ALMOND | ADDRESS ON FILE |
| DELILAH CORSON | ADDRESS ON FILE |
| DELILAH PRICE | ADDRESS ON FILE |
| DELISA PLATT | ADDRESS ON FILE |
| DELISA ROBINSON | ADDRESS ON FILE |
| DELISIA ABSTON | ADDRESS ON FILE |
| DELISSIA TATUM | ADDRESS ON FILE |
| DELJUAN SCOTT | ADDRESS ON FILE |
| DELL BURGESS | ADDRESS ON FILE |
| DELL CARTLEDGE | ADDRESS ON FILE |
| DELL FINANCIAL SERVICES LLC | ONE DELL WAY MAIL STOP-PS2DF-23 ROUND ROCK TX 78682-0001 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 534118 PO BOX 534118 ATLANTA GA 30353 |
| DELLA ABERCROMBIE | ADDRESS ON FILE |
| DELLA SKINNER | ADDRESS ON FILE |
| DELLANY FORRESTER | ADDRESS ON FILE |
| DELLISHEA DALY-MCARTHUR | ADDRESS ON FILE |
| DELLVEON LINDSEY | ADDRESS ON FILE |
| DELMAR DISTRIBUTING | 6829 WALDO DELAWARE ROAD PO BOX 156 WALDO OH 43356 |
| DELMAR GUILLEN | ADDRESS ON FILE |
| DELMAR HAMILTON | ADDRESS ON FILE |
| DELMAR WOOTEN | ADDRESS ON FILE |
| DELMARVA POWER | ATTN BANKRUPTCY DIVISION 5 COLLINS DR, STE 2133 MAIL STOP 84CP42 CARNEYS POINT NJ 08069 |

| Claim Name | Address Information |
|---|---|
| DELMARVA POWER | PO BOX 13609 PHILADELPHIA PA 19101 |
| DELMESHIA RICHARDSON | ADDRESS ON FILE |
| DELMIS MCKENDALL | ADDRESS ON FILE |
| DELON HERRON | ADDRESS ON FILE |
| DELON STEVENSON | ADDRESS ON FILE |
| DELONNA STEVENS | ADDRESS ON FILE |
| DELONO HIGGINBOTHAM | ADDRESS ON FILE |
| DELONTANE HAWKINS | ADDRESS ON FILE |
| DELONTE BROOKS | ADDRESS ON FILE |
| DELONTE POWELL | ADDRESS ON FILE |
| DELONTE WINDSOR | ADDRESS ON FILE |
| DELORES BLAISE | ADDRESS ON FILE |
| DELORES DEAN | ADDRESS ON FILE |
| DELORES PIERCE | ADDRESS ON FILE |
| DELORES WHITLOCK | ADDRESS ON FILE |
| DELORIEN HALSEY | ADDRESS ON FILE |
| DELORIS MITCHUM | ADDRESS ON FILE |
| DELPHINE HOLDER | ADDRESS ON FILE |
| DELQUAN MOORE | ADDRESS ON FILE |
| DELQUIN YOUNG | ADDRESS ON FILE |
| DELRONDA BETHEA | ADDRESS ON FILE |
| DELROY MCDANIEL | ADDRESS ON FILE |
| DELROY SMITH | ADDRESS ON FILE |
| DELROYCE JACKSON | ADDRESS ON FILE |
| DELSHAWN ARNOLD | ADDRESS ON FILE |
| DELSHON ADAMS | ADDRESS ON FILE |
| DELTA DEVINE LLC | C/O COLLIERS INTERNATIONAL PO BOX 11610 COLUMBIA SC 29211 |
| DELTA REFRIGERATION COMPANY LLC | 3657 STARWOOD TRAIL LILBURN GA 30047 |
| DELUKA MCCAIN | ADDRESS ON FILE |
| DELVIN MALAKA | ADDRESS ON FILE |
| DELVIN MASON | ADDRESS ON FILE |
| DELVIN RAMOS | ADDRESS ON FILE |
| DELVIN WILLIAMS | ADDRESS ON FILE |
| DELVON PAULINO | ADDRESS ON FILE |
| DEMAKCO HENDERSON | ADDRESS ON FILE |
| DEMANTRE SCHULTZ | ADDRESS ON FILE |
| DEMARA BARNES | ADDRESS ON FILE |
| DEMARCO MURRAYSTUBBS | ADDRESS ON FILE |
| DEMARCO NEAL | ADDRESS ON FILE |
| DEMARCO RUCKER | ADDRESS ON FILE |
| DEMARCO SEPHES | ADDRESS ON FILE |
| DEMARCO THOMPSON | ADDRESS ON FILE |
| DEMARCUS COBB | ADDRESS ON FILE |
| DEMARCUS DICKERSON | ADDRESS ON FILE |
| DEMARCUS DUNN | ADDRESS ON FILE |
| DEMARCUS NEELEY | ADDRESS ON FILE |
| DEMARCUS SIBERT | ADDRESS ON FILE |
| DEMARCUS SLIGH | ADDRESS ON FILE |
| DEMARI BARNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEMARIO HARDY | ADDRESS ON FILE |
| DEMARIO HENDERSON | ADDRESS ON FILE |
| DEMARIO JACKSON | ADDRESS ON FILE |
| DEMARIO JONES | ADDRESS ON FILE |
| DEMARION RUSSELL | ADDRESS ON FILE |
| DEMARIUS WESTBROOK | ADDRESS ON FILE |
| DEMARJAE ROUSER | ADDRESS ON FILE |
| DEMARKO QUARLES | ADDRESS ON FILE |
| DEMARKUS HICKS | ADDRESS ON FILE |
| DEMARQUELL LANIER | ADDRESS ON FILE |
| DEMARQUES HAMILTON | ADDRESS ON FILE |
| DEMARQUES WARREN | ADDRESS ON FILE |
| DEMARQUIS GADSON | ADDRESS ON FILE |
| DEMARQUIS GIST | ADDRESS ON FILE |
| DEMARRIA VAUGHN | ADDRESS ON FILE |
| DEMARRIO HOGAN | ADDRESS ON FILE |
| DEMARYEA LARRY | ADDRESS ON FILE |
| DEMARYIAN WINGARD | ADDRESS ON FILE |
| DEMCO XVIII LLC GARY D. ROBERTS | 45501 HELM STREET PLYMOUTH MI 48170 |
| DEMEATREAS WHATLEY | ADDRESS ON FILE |
| DEMEETRYE NORWOOD | ADDRESS ON FILE |
| DEMEKUS CLARK | ADDRESS ON FILE |
| DEMERIS WALKER | ADDRESS ON FILE |
| DEMERR LEE | ADDRESS ON FILE |
| DEMESHA HOUSTON | ADDRESS ON FILE |
| DEMETIA ROBERTS | ADDRESS ON FILE |
| DEMETRA DENNIS | ADDRESS ON FILE |
| DEMETRAS BRASLEY | ADDRESS ON FILE |
| DEMETREA BRUCE | ADDRESS ON FILE |
| DEMETREIS RAWLS | ADDRESS ON FILE |
| DEMETRI GALLOWAY | ADDRESS ON FILE |
| DEMETRI HAMILTON | ADDRESS ON FILE |
| DEMETRI WRIGHT | ADDRESS ON FILE |
| DEMETRIA BELL | ADDRESS ON FILE |
| DEMETRIA MADDEN | ADDRESS ON FILE |
| DEMETRIA SIMPSON | ADDRESS ON FILE |
| DEMETRIA WHITE | ADDRESS ON FILE |
| DEMETRIA WRIGHT | ADDRESS ON FILE |
| DEMETRIAL ALLEN | ADDRESS ON FILE |
| DEMETRIAN BLAKE | ADDRESS ON FILE |
| DEMETRIAS DUCK | ADDRESS ON FILE |
| DEMETRIC FARLEY | ADDRESS ON FILE |
| DEMETRIC JOHNSON | ADDRESS ON FILE |
| DEMETRIC SOLOMON | ADDRESS ON FILE |
| DEMETRICA STILLS | ADDRESS ON FILE |
| DEMETRICE BRAYBOY | ADDRESS ON FILE |
| DEMETRICE MALONE | ADDRESS ON FILE |
| DEMETRICE REID | ADDRESS ON FILE |
| DEMETRICE WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEMETRICK MADDOX | ADDRESS ON FILE |
| DEMETRIO LOPEZ | ADDRESS ON FILE |
| DEMETRIO TAPIA | ADDRESS ON FILE |
| DEMETRIOUS WHITE | ADDRESS ON FILE |
| DEMETRIS BLACKMON | ADDRESS ON FILE |
| DEMETRIS MILLER | ADDRESS ON FILE |
| DEMETRIS RAYSOR | ADDRESS ON FILE |
| DEMETRIS ROBERTS | ADDRESS ON FILE |
| DEMETRIS TYLER-BELL | ADDRESS ON FILE |
| DEMETRIUS ALLEN | ADDRESS ON FILE |
| DEMETRIUS ANDERSON | ADDRESS ON FILE |
| DEMETRIUS BAILEY | ADDRESS ON FILE |
| DEMETRIUS BANKS | ADDRESS ON FILE |
| DEMETRIUS BASS | ADDRESS ON FILE |
| DEMETRIUS BELLOWS | ADDRESS ON FILE |
| DEMETRIUS BILBO | ADDRESS ON FILE |
| DEMETRIUS BOWENS | ADDRESS ON FILE |
| DEMETRIUS BRIGGS | ADDRESS ON FILE |
| DEMETRIUS CHERRY | ADDRESS ON FILE |
| DEMETRIUS COLVIN | ADDRESS ON FILE |
| DEMETRIUS COUNCIL | ADDRESS ON FILE |
| DEMETRIUS DEMORY | ADDRESS ON FILE |
| DEMETRIUS EADY | ADDRESS ON FILE |
| DEMETRIUS GALLMAN | ADDRESS ON FILE |
| DEMETRIUS GARDNER | ADDRESS ON FILE |
| DEMETRIUS GREEN | ADDRESS ON FILE |
| DEMETRIUS HALTIWANGER | ADDRESS ON FILE |
| DEMETRIUS HENDERSON | ADDRESS ON FILE |
| DEMETRIUS HIGGINS | ADDRESS ON FILE |
| DEMETRIUS JONES | ADDRESS ON FILE |
| DEMETRIUS JONES | ADDRESS ON FILE |
| DEMETRIUS LEACH | ADDRESS ON FILE |
| DEMETRIUS MITCHELL | ADDRESS ON FILE |
| DEMETRIUS ORTIZ | ADDRESS ON FILE |
| DEMETRIUS PATTON | ADDRESS ON FILE |
| DEMETRIUS PEOPLES | ADDRESS ON FILE |
| DEMETRIUS PORTER | ADDRESS ON FILE |
| DEMETRIUS SANDERS | ADDRESS ON FILE |
| DEMETRIUS SAULS | ADDRESS ON FILE |
| DEMETRIUS SAVAGE | ADDRESS ON FILE |
| DEMETRIUS STAGGERS | ADDRESS ON FILE |
| DEMETRIUS STOKES | ADDRESS ON FILE |
| DEMETRIUS TAYLOR | ADDRESS ON FILE |
| DEMETRIUS VANN | ADDRESS ON FILE |
| DEMETRIUS WASHINGTON | ADDRESS ON FILE |
| DEMETRIUS WILLIAMS | ADDRESS ON FILE |
| DEMETRIUS YOUNG | ADDRESS ON FILE |
| DEMETRIUS YOUNG | ADDRESS ON FILE |
| DEMETRUIS GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEMEYAN PARKER | ADDRESS ON FILE |
| DEMI ADDISON | ADDRESS ON FILE |
| DEMI BROGER | ADDRESS ON FILE |
| DEMI DAVIS | ADDRESS ON FILE |
| DEMI FIGUEROA | ADDRESS ON FILE |
| DEMI GONZALES | ADDRESS ON FILE |
| DEMI MORGAN | ADDRESS ON FILE |
| DEMI SHOEMAKE | ADDRESS ON FILE |
| DEMIANNA HILL | ADDRESS ON FILE |
| DEMING PARKER HOFFMAN CAMPBELL & DALY | 2 E BRYAN ST STE 602 SAVANNAH GA 31401 |
| DEMISHEIA FORD | ADDRESS ON FILE |
| DEMITRA SKOOFALOS | ADDRESS ON FILE |
| DEMITRI BARNETT | ADDRESS ON FILE |
| DEMITRI MANCINI | ADDRESS ON FILE |
| DEMITRI TAYLOR | ADDRESS ON FILE |
| DEMITRI WALTERS | ADDRESS ON FILE |
| DEMITRIA CREASE | ADDRESS ON FILE |
| DEMITRIS KEYES | ADDRESS ON FILE |
| DEMITRIS MCGHEE | ADDRESS ON FILE |
| DEMJANJUJK HARRRIEL | ADDRESS ON FILE |
| DEMMI TERRY | ADDRESS ON FILE |
| DEMON SMITH | ADDRESS ON FILE |
| DEMOND ALLEN | ADDRESS ON FILE |
| DEMOND BUSH | ADDRESS ON FILE |
| DEMOND BYRD | ADDRESS ON FILE |
| DEMOND COE | ADDRESS ON FILE |
| DEMOND GALLOWAY | ADDRESS ON FILE |
| DEMOND HILL | ADDRESS ON FILE |
| DEMOND MANLEY | ADDRESS ON FILE |
| DEMOND PULLIAM | ADDRESS ON FILE |
| DEMOND SIGNS INC | 93 BETTY LANE OFALLON IL 62269 |
| DEMONE JOHNSON | ADDRESS ON FILE |
| DEMONIE ARTIS | ADDRESS ON FILE |
| DEMONJA BLACKWELL | ADDRESS ON FILE |
| DEMONT HODO | ADDRESS ON FILE |
| DEMONTA DAVIS | ADDRESS ON FILE |
| DEMONTA HUGULEY | ADDRESS ON FILE |
| DEMONTA WARREN | ADDRESS ON FILE |
| DEMONTE BELL | ADDRESS ON FILE |
| DEMONTE GATEWOOD | ADDRESS ON FILE |
| DEMONTE THOMAS | ADDRESS ON FILE |
| DEMONTI JOHNSON | ADDRESS ON FILE |
| DEMONTICO ANDERSON | ADDRESS ON FILE |
| DEMONTRE HARVEY | ADDRESS ON FILE |
| DEMONTRE HUTCHESON | ADDRESS ON FILE |
| DEMONTTI ANGLEN | ADDRESS ON FILE |
| DEMORRIS HORTON | ADDRESS ON FILE |
| DEMOUNTRIA BARNETT | ADDRESS ON FILE |
| DEMOZIA WHITAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEMPSEY DILLARD | ADDRESS ON FILE |
| DEMYCHA WILSON | ADDRESS ON FILE |
| DEMYIA JOHNS | ADDRESS ON FILE |
| DEMYKO GRACE | ADDRESS ON FILE |
| DENA KEOGH | ADDRESS ON FILE |
| DENA MCKINNEY | ADDRESS ON FILE |
| DENA MORALES | ADDRESS ON FILE |
| DENA RODELL | ADDRESS ON FILE |
| DENAE KELLEY | ADDRESS ON FILE |
| DENAE KLEEHAMMER | ADDRESS ON FILE |
| DENAE ROGERS | ADDRESS ON FILE |
| DENAE WILLIAMS | ADDRESS ON FILE |
| DENAISA MOSES-SHARP | ADDRESS ON FILE |
| DENAISHA COLEMAN | ADDRESS ON FILE |
| DENAJHAE CLYDE | ADDRESS ON FILE |
| DENAJIAH THOMAS | ADDRESS ON FILE |
| DENARDO REID | ADDRESS ON FILE |
| DENARDO ROBERTSON | ADDRESS ON FILE |
| DENASHIA GARRETT | ADDRESS ON FILE |
| DENASHIA GARRETT | ADDRESS ON FILE |
| DENASIA WALLACE | ADDRESS ON FILE |
| DENAY WILSON | ADDRESS ON FILE |
| DENEA BURTS | ADDRESS ON FILE |
| DENECEA BROWN | ADDRESS ON FILE |
| DENEE JACKSON | ADDRESS ON FILE |
| DENEEN BONNEVILLE | ADDRESS ON FILE |
| DENEICE AGUIAR | ADDRESS ON FILE |
| DENEISHA DONALDS | ADDRESS ON FILE |
| DENENBERG TAP SERVICE | 1498 SEVEN VALLEYS RD YORK PA 17408 |
| DENENBERG TAP SERVICE | 470 SAN CLEMENTI DR FLEMING ISLAND FL 32003 |
| DENERRO THORNTON | ADDRESS ON FILE |
| DENETRIA WARREN | ADDRESS ON FILE |
| DENETTA DURR | ADDRESS ON FILE |
| DENETTE WILLIAMS | ADDRESS ON FILE |
| DENG BOL | ADDRESS ON FILE |
| DENICE TONER | ADDRESS ON FILE |
| DENICKA SAVAGE | ADDRESS ON FILE |
| DENIINE LASCH | ADDRESS ON FILE |
| DENILYNNE PULTE | ADDRESS ON FILE |
| DENIS ANDRADE | ADDRESS ON FILE |
| DENIS BERTRAND | ADDRESS ON FILE |
| DENIS DELALIC | ADDRESS ON FILE |
| DENIS JULES | ADDRESS ON FILE |
| DENIS MONTOYA | ADDRESS ON FILE |
| DENIS ROMANCHENKO | ADDRESS ON FILE |
| DENISAH CARR | ADDRESS ON FILE |
| DENISE AILLS | ADDRESS ON FILE |
| DENISE ALMON | ADDRESS ON FILE |
| DENISE BALAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENISE BATISTA | ADDRESS ON FILE |
| DENISE BERGER | ADDRESS ON FILE |
| DENISE BLY | ADDRESS ON FILE |
| DENISE BUCKUS | ADDRESS ON FILE |
| DENISE BURKE | ADDRESS ON FILE |
| DENISE BURTON | ADDRESS ON FILE |
| DENISE CONOVER | ADDRESS ON FILE |
| DENISE DEVER | ADDRESS ON FILE |
| DENISE DINGLE | ADDRESS ON FILE |
| DENISE DOUGLAS | ADDRESS ON FILE |
| DENISE FERRARA SLATER | ADDRESS ON FILE |
| DENISE FORD | ADDRESS ON FILE |
| DENISE GATHINGS | ADDRESS ON FILE |
| DENISE GIBSON | ADDRESS ON FILE |
| DENISE JIMENEZ | ADDRESS ON FILE |
| DENISE KALAPOS | ADDRESS ON FILE |
| DENISE KENDRICK | ADDRESS ON FILE |
| DENISE KING | ADDRESS ON FILE |
| DENISE LINDBLADE | ADDRESS ON FILE |
| DENISE OLMSTEAD | ADDRESS ON FILE |
| DENISE PERKINS | ADDRESS ON FILE |
| DENISE PERKINS | ADDRESS ON FILE |
| DENISE PRUDHOMME | ADDRESS ON FILE |
| DENISE RICKER | ADDRESS ON FILE |
| DENISE RUDOLPH | ADDRESS ON FILE |
| DENISE RUSSELL | ADDRESS ON FILE |
| DENISE SALLEY | ADDRESS ON FILE |
| DENISE SINFFIELD | ADDRESS ON FILE |
| DENISE SLACK | ADDRESS ON FILE |
| DENISE SMITH | ADDRESS ON FILE |
| DENISE SNOWDEN | ADDRESS ON FILE |
| DENISE SPEAR | ADDRESS ON FILE |
| DENISE STONE | ADDRESS ON FILE |
| DENISE TEIXEIRA | ADDRESS ON FILE |
| DENISE TEJEDOR | ADDRESS ON FILE |
| DENISE WHEAT | ADDRESS ON FILE |
| DENISE WHITE | ADDRESS ON FILE |
| DENISE WILLIUAMS | ADDRESS ON FILE |
| DENISE WOOLDRIDGE | ADDRESS ON FILE |
| DENISE YERIAN | ADDRESS ON FILE |
| DENISHA ALLEN | ADDRESS ON FILE |
| DENISHA COLLINGSWORTH | ADDRESS ON FILE |
| DENISHA MANN | ADDRESS ON FILE |
| DENISHA MCCOMBER | ADDRESS ON FILE |
| DENISHA RIVERA | ADDRESS ON FILE |
| DENISHA WILLIAMS | ADDRESS ON FILE |
| DENISHIA BROWN | ADDRESS ON FILE |
| DENISIA CROFTS | ADDRESS ON FILE |
| DENISSE GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENISSE RODRIGUEZ | ADDRESS ON FILE |
| DENITRA HORNE | ADDRESS ON FILE |
| DENNARIUS BARNETT | ADDRESS ON FILE |
| DENNEIVA DWYER | ADDRESS ON FILE |
| DENNIS AND SHARON AZEVEDO | ADDRESS ON FILE |
| DENNIS BAILEY | ADDRESS ON FILE |
| DENNIS BRYANT | ADDRESS ON FILE |
| DENNIS BURTS | ADDRESS ON FILE |
| DENNIS CASH | ADDRESS ON FILE |
| DENNIS CHAN | ADDRESS ON FILE |
| DENNIS COLE | ADDRESS ON FILE |
| DENNIS CONNER | ADDRESS ON FILE |
| DENNIS CULLENDER | ADDRESS ON FILE |
| DENNIS DEVONISH | ADDRESS ON FILE |
| DENNIS DISABATINO | ADDRESS ON FILE |
| DENNIS DODGE | ADDRESS ON FILE |
| DENNIS DUVALL | ADDRESS ON FILE |
| DENNIS DWYER | ADDRESS ON FILE |
| DENNIS EDWARDS | ADDRESS ON FILE |
| DENNIS FERENCHIK | ADDRESS ON FILE |
| DENNIS FRANCIS | ADDRESS ON FILE |
| DENNIS GIBSON | ADDRESS ON FILE |
| DENNIS GORMISH | ADDRESS ON FILE |
| DENNIS GREAVES | ADDRESS ON FILE |
| DENNIS HAMLIN | ADDRESS ON FILE |
| DENNIS HAYTH | ADDRESS ON FILE |
| DENNIS HENDERSON | ADDRESS ON FILE |
| DENNIS HENRY | ADDRESS ON FILE |
| DENNIS HERMANN | ADDRESS ON FILE |
| DENNIS HILL | ADDRESS ON FILE |
| DENNIS HOSKINS | ADDRESS ON FILE |
| DENNIS JONES | ADDRESS ON FILE |
| DENNIS JORDAN | ADDRESS ON FILE |
| DENNIS KNIGHTING | ADDRESS ON FILE |
| DENNIS KNOETGEN | ADDRESS ON FILE |
| DENNIS LATTINVILLE | ADDRESS ON FILE |
| DENNIS LAWN CARE | 111 E FOREST AVE NORTH AUGUSTA SC 29841 |
| DENNIS LEE | ADDRESS ON FILE |
| DENNIS LEHR | ADDRESS ON FILE |
| DENNIS LIVINGSTON | ADDRESS ON FILE |
| DENNIS MARTIN | ADDRESS ON FILE |
| DENNIS MARTINEZ | ADDRESS ON FILE |
| DENNIS MAYO | ADDRESS ON FILE |
| DENNIS MILLER | ADDRESS ON FILE |
| DENNIS MILLER | ADDRESS ON FILE |
| DENNIS MORLEY | ADDRESS ON FILE |
| DENNIS NETTLES | ADDRESS ON FILE |
| DENNIS PAPER FOOD SERVICE | 101 MECAW ROAD HAMPDEN ME 04444 |
| DENNIS PERARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS QUANTZ | ADDRESS ON FILE |
| DENNIS R JOHNSON | ADDRESS ON FILE |
| DENNIS RAMOS | ADDRESS ON FILE |
| DENNIS REFRIGERATION | PO BOX 332 WOODSTOCK AVE HOPWOOD PA 15445 |
| DENNIS RIGGS | ADDRESS ON FILE |
| DENNIS RIMER | ADDRESS ON FILE |
| DENNIS ROBBINS | ADDRESS ON FILE |
| DENNIS SMITH | ADDRESS ON FILE |
| DENNIS TEEHAN | ADDRESS ON FILE |
| DENNIS THOMPSON | ADDRESS ON FILE |
| DENNIS TUCKER | ADDRESS ON FILE |
| DENNIS VILLALOBOS | ADDRESS ON FILE |
| DENNIS WASHER | ADDRESS ON FILE |
| DENNISE BROCKINGTON | ADDRESS ON FILE |
| DENNISE GONZALEZ | ADDRESS ON FILE |
| DENNISHA HEARN | ADDRESS ON FILE |
| DENNISHYIA WILSON | ADDRESS ON FILE |
| DENNISSEE LAMIGO | ADDRESS ON FILE |
| DENNIZ CARGILE | ADDRESS ON FILE |
| DENNY L KAGASOFF REVOCABLE TRUST | STEPHANIE KEMPFER COLLIER WELTMAN, WEINBERG & REIS 965 KEYNOTE CIRCLE CLEVELAND OH 44131-1829 |
| DENNY L KAGASOFF REVOCABLE TRUST | STEPHANIE KEMPFER COLLIER WELTMAN, WEINBERG & REIS 180 N. LASALLE STREET, SUITE 2400 CHICAGO IL 60601 |
| DENNY SMITH | ADDRESS ON FILE |
| DENTON ERSKINE | ADDRESS ON FILE |
| DENTON STRAYER | ADDRESS ON FILE |
| DENVER CLAPSADLE | ADDRESS ON FILE |
| DENVER DEPARTMENT OF FINANCE | 201 W. COLFAX AVE. DEPARTMENT 1009 DENVER CO 80202 |
| DENVER DEPARTMENT OF FINANCE | 201 W COLFAX AVE UNIT 1010 DENVER CO 80202 |
| DENVER FIRE DEPARTMENT | PO BOX 733422 ATTN INSPECTIONS DALLAS TX 75373 |
| DENVER HUNTERMARK | ADDRESS ON FILE |
| DENVER SYRUP BAR SUPPLY | 353 W 56TH AVE DENVER CO 80216 |
| DENVER WATER | 1600 W 12TH AVE DENVER CO 80204-3412 |
| DENVER WATER | PO BOX 173343 DENVER CO 80217 |
| DENYLTON BRAZ | ADDRESS ON FILE |
| DENZAL TAYLOR | ADDRESS ON FILE |
| DENZEL ADAMS | ADDRESS ON FILE |
| DENZEL BLACK | ADDRESS ON FILE |
| DENZEL BROWN | ADDRESS ON FILE |
| DENZEL CRADLE | ADDRESS ON FILE |
| DENZEL DAVIS | ADDRESS ON FILE |
| DENZEL DUNN | ADDRESS ON FILE |
| DENZEL FARROW | ADDRESS ON FILE |
| DENZEL FORD | ADDRESS ON FILE |
| DENZEL FOREMAN | ADDRESS ON FILE |
| DENZEL JOHNSON | ADDRESS ON FILE |
| DENZEL JONES | ADDRESS ON FILE |
| DENZEL LISOWSKI | ADDRESS ON FILE |
| DENZEL MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENZEL MORROW | ADDRESS ON FILE |
| DENZEL PHILLIPS | ADDRESS ON FILE |
| DENZEL RILEY | ADDRESS ON FILE |
| DENZEL SCIPIO | ADDRESS ON FILE |
| DENZEL TALTON | ADDRESS ON FILE |
| DENZEL THOMPSON | ADDRESS ON FILE |
| DENZEL TRICE | ADDRESS ON FILE |
| DENZEL WALKER | ADDRESS ON FILE |
| DENZEL WALTON | ADDRESS ON FILE |
| DENZEL WASHINGTON | ADDRESS ON FILE |
| DENZELLE COLLIER | ADDRESS ON FILE |
| DEON BAILEY | ADDRESS ON FILE |
| DEON DAVIS | ADDRESS ON FILE |
| DEON FREEMAN | ADDRESS ON FILE |
| DEON HUNTER | ADDRESS ON FILE |
| DEON MONROE | ADDRESS ON FILE |
| DEON SELLES | ADDRESS ON FILE |
| DEON SHORE | ADDRESS ON FILE |
| DEON SMITH | ADDRESS ON FILE |
| DEON SMITH | ADDRESS ON FILE |
| DEONDRA JENKINS | ADDRESS ON FILE |
| DEONDRA PARKER | ADDRESS ON FILE |
| DEONDRAY BANKS | ADDRESS ON FILE |
| DEONDRAY CARTER | ADDRESS ON FILE |
| DEONDRELL BRADLEY | ADDRESS ON FILE |
| DEONNA BEAMON | ADDRESS ON FILE |
| DEONNA HUGHEY | ADDRESS ON FILE |
| DEONNA PEMBERTON | ADDRESS ON FILE |
| DEONNE MCLENDON | ADDRESS ON FILE |
| DEONTAE PARKS | ADDRESS ON FILE |
| DEONTAE RHINES | ADDRESS ON FILE |
| DEONTE BATTLE | ADDRESS ON FILE |
| DEONTE BOLDEN | ADDRESS ON FILE |
| DEONTE BRINKLEY | ADDRESS ON FILE |
| DEONTE DOMINECK | ADDRESS ON FILE |
| DEONTE HEARD | ADDRESS ON FILE |
| DEONTE HOLLIDAY | ADDRESS ON FILE |
| DEONTE LATHAM | ADDRESS ON FILE |
| DEONTE NICHOLSON | ADDRESS ON FILE |
| DEONTE PERKINS | ADDRESS ON FILE |
| DEONTE RAINEY | ADDRESS ON FILE |
| DEONTE REED | ADDRESS ON FILE |
| DEONTE SELLERS | ADDRESS ON FILE |
| DEONTE STURGIS | ADDRESS ON FILE |
| DEONTE WADE | ADDRESS ON FILE |
| DEONTE WILLIAMS-SIMS | ADDRESS ON FILE |
| DEONTHRA DOUGHTY | ADDRESS ON FILE |
| DEONTIE BROWN | ADDRESS ON FILE |
| DEONTRAE BUTLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEONTRAY FOSTER | ADDRESS ON FILE |
| DEONTREA DURDEN | ADDRESS ON FILE |
| DEOVONTE ALLEN | ADDRESS ON FILE |
| DEPARTMENT OF FINANCE | PO BOX 8368 LICENSE DIVISION SPRINGFIELD MO 65801 |
| DEPARTMENT OF HOMELAND SECURITY | 302 W WASHINGTON ST RM 241 INDIANAPOLIS IN 46204-2739 |
| DEPARTMENT OF PUBLIC UTILITIES | PO BOX 1057 ORANGEBURG SC 29116-1057 |
| DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET BOSTON MA 02114 |
| DEPARTMENT OF REVENUE | PO BOX 23191 JACKSON MS 39225 |
| DEPARTMENT OF REVENUE | PO BOX 29010 PHOENIX AZ 85038-9010 |
| DEPARTMENT OF TAX AND REVENUE | PO BOX 91017 BATON ROUGE LA 70821-9017 |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE OGDEN UT 84201-0009 |
| DEPARTMENT OF TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY - IRS | 1352 MARROWS RD, STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF VERMONT HEALTH ACCESS | VERMONT MEDICAID UNIT 280 STATE DRIVE WATERBURY VT 05671-1010 |
| DEPENDABLE LOCK SERVICE | 323 WEST HOLLIS ST NASHUA NH 03060 |
| DEPT OF FINANCE AND ADMIN | PO BOX 9941 LITTLE ROCK AR 72203-9941 |
| DEPT OF FINANCE STATE COMPTROLLERS OFF | 170 GREENVILLE BYPASS GREENVILLE AL 36037 |
| DEPT OF LABOR AND INDUSTRIES | PO BOX 34022 SEATTLE WA 98124-1022 |
| DEPT OF LABOR AND WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DR 4A NASHVILLE TN 37243-1002 |
| DEPT OF PUBLIC WORKS PRETREATMENT PROG | 2662 RIVA RD WWD MS 7408 ANNAPOLIS MD 21401 |
| DEPT OF REVENUE AND TAXATION | PO BOX 6309 HELENA MT 59604-6309 |
| DEPT OF SAFETY PROFESSIONAL SERVICES | DSPS INDUSTRY SVC INVOICING P O BOX 93086 MILWAUKEE WI 53293 |
| DEPT OF STATE LANDS TRUST PROPERTY SECT | 775 SUMMER ST NE STE 100 SALEM OR 97301 |
| DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7054 INDIANAPOLIS IN 46207-7054 |
| DEPTFORD FIRE DISTRICT | 1370 DELSEA DR OFFICE OF FIRE MARSHAL DEPTFORD NJ 08096 |
| DEPTFORD TWP FIRE DISTRICT NO 1 | 1370 DELSEA DR OFFICE OF FIRE MARSHAL DEPTFORD NJ 08096 |
| DEQUAN BAUGH | ADDRESS ON FILE |
| DEQUAN DUNNING | ADDRESS ON FILE |
| DEQUAN HALL | ADDRESS ON FILE |
| DEQUAN TURNER | ADDRESS ON FILE |
| DEQUANTAY WINSTON | ADDRESS ON FILE |
| DEQUANTE HORNE | ADDRESS ON FILE |
| DEQUARIOUS CROOKS | ADDRESS ON FILE |
| DEQUARIS MCLEMORE | ADDRESS ON FILE |
| DEQUAWN PORTERFIELD | ADDRESS ON FILE |
| DEQUIAN WATSON | ADDRESS ON FILE |
| DEQUWAN THOMAS | ADDRESS ON FILE |
| DEQWUAN WEBB | ADDRESS ON FILE |
| DEQWVIA HALL | ADDRESS ON FILE |
| DERAEL DARLING | ADDRESS ON FILE |
| DERECK BOONE | ADDRESS ON FILE |
| DERECK GRAHAM | ADDRESS ON FILE |
| DERECK RIOS | ADDRESS ON FILE |
| DERECK STEWART | ADDRESS ON FILE |
| DEREK BARRY | ADDRESS ON FILE |
| DEREK BARTON | ADDRESS ON FILE |
| DEREK BEAUCHAINE | ADDRESS ON FILE |
| DEREK BOSCO | ADDRESS ON FILE |
| DEREK BRIMMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEREK BRYAN | ADDRESS ON FILE |
| DEREK CARRUTHERS | ADDRESS ON FILE |
| DEREK CARTER | ADDRESS ON FILE |
| DEREK CHILDS | ADDRESS ON FILE |
| DEREK CLARKE | ADDRESS ON FILE |
| DEREK COLEMAN | ADDRESS ON FILE |
| DEREK CRITZER | ADDRESS ON FILE |
| DEREK DAVIS | ADDRESS ON FILE |
| DEREK DAVIS | ADDRESS ON FILE |
| DEREK DEAN | ADDRESS ON FILE |
| DEREK DIMOND | ADDRESS ON FILE |
| DEREK DOOEN | ADDRESS ON FILE |
| DEREK DUFRENE | ADDRESS ON FILE |
| DEREK DURHAM JR | ADDRESS ON FILE |
| DEREK ENGELHARDT | ADDRESS ON FILE |
| DEREK FAWCETT | ADDRESS ON FILE |
| DEREK FIELDS | ADDRESS ON FILE |
| DEREK FOE | ADDRESS ON FILE |
| DEREK FONTANEZ | ADDRESS ON FILE |
| DEREK FRONCZAK | ADDRESS ON FILE |
| DEREK FURBEE | ADDRESS ON FILE |
| DEREK GALVIN | ADDRESS ON FILE |
| DEREK GRAHAM | ADDRESS ON FILE |
| DEREK GRAHAM | ADDRESS ON FILE |
| DEREK GRAZUL | ADDRESS ON FILE |
| DEREK GREEN | ADDRESS ON FILE |
| DEREK HAGER | ADDRESS ON FILE |
| DEREK HALL | ADDRESS ON FILE |
| DEREK HAMMERLE | ADDRESS ON FILE |
| DEREK HARRIS | ADDRESS ON FILE |
| DEREK HASSINK | ADDRESS ON FILE |
| DEREK HAYES | ADDRESS ON FILE |
| DEREK HEGGIE | ADDRESS ON FILE |
| DEREK HELBIG | ADDRESS ON FILE |
| DEREK HOORMANN | ADDRESS ON FILE |
| DEREK JESSUP | ADDRESS ON FILE |
| DEREK JOHNSON | ADDRESS ON FILE |
| DEREK JONES | ADDRESS ON FILE |
| DEREK KEETON | ADDRESS ON FILE |
| DEREK KING | ADDRESS ON FILE |
| DEREK LAWSON | ADDRESS ON FILE |
| DEREK LONGMIRE | ADDRESS ON FILE |
| DEREK MAGNO | ADDRESS ON FILE |
| DEREK MARSHALL | ADDRESS ON FILE |
| DEREK MCCLOY | ADDRESS ON FILE |
| DEREK MILTON | ADDRESS ON FILE |
| DEREK MOORE | ADDRESS ON FILE |
| DEREK MOSLEY | ADDRESS ON FILE |
| DEREK NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEREK NETTLES | ADDRESS ON FILE |
| DEREK OZOLINS | ADDRESS ON FILE |
| DEREK PARTRIDGE | ADDRESS ON FILE |
| DEREK PRICE | ADDRESS ON FILE |
| DEREK PRUITT | ADDRESS ON FILE |
| DEREK REED | ADDRESS ON FILE |
| DEREK RIVERA | ADDRESS ON FILE |
| DEREK RIVERA | ADDRESS ON FILE |
| DEREK ROBINSON | ADDRESS ON FILE |
| DEREK ROGERS | ADDRESS ON FILE |
| DEREK ROSE | ADDRESS ON FILE |
| DEREK RUSSELL | ADDRESS ON FILE |
| DEREK RUSSELL | ADDRESS ON FILE |
| DEREK RYHERD | ADDRESS ON FILE |
| DEREK SHOEMAKER | ADDRESS ON FILE |
| DEREK SILVA | ADDRESS ON FILE |
| DEREK SIZEMORE | ADDRESS ON FILE |
| DEREK SMITH | ADDRESS ON FILE |
| DEREK TAPLIN | ADDRESS ON FILE |
| DEREK THOMPSON | ADDRESS ON FILE |
| DEREK TINSLEY | ADDRESS ON FILE |
| DEREK TUTOR | ADDRESS ON FILE |
| DEREK VALCOURT | ADDRESS ON FILE |
| DEREK VALDEZ | ADDRESS ON FILE |
| DEREK WARFIELD | ADDRESS ON FILE |
| DEREK WAUGAMAN | ADDRESS ON FILE |
| DEREK WHITE | ADDRESS ON FILE |
| DERELL BRANCH | ADDRESS ON FILE |
| DERELL KELLEY | ADDRESS ON FILE |
| DERHEIMER PLUMBING HEATING AC INC | PO BOX 9119 FORT WAYNE IN 46899 |
| DERIAN BARNES | ADDRESS ON FILE |
| DERIAN GIBSON | ADDRESS ON FILE |
| DERICA MATTHEWS | ADDRESS ON FILE |
| DERICK BROWN | ADDRESS ON FILE |
| DERICK CARDIN | ADDRESS ON FILE |
| DERICK CLARKE | ADDRESS ON FILE |
| DERICK HOSKINS | ADDRESS ON FILE |
| DERICK JOHNSON | ADDRESS ON FILE |
| DERICK JONES | ADDRESS ON FILE |
| DERICK MCWHORTER | ADDRESS ON FILE |
| DERICK MILLER | ADDRESS ON FILE |
| DERICK NELSON | ADDRESS ON FILE |
| DERICK PERERA | ADDRESS ON FILE |
| DERICK PITTMAN JR | ADDRESS ON FILE |
| DERICK RIVAS | ADDRESS ON FILE |
| DERICK RIVERA | ADDRESS ON FILE |
| DERICK SCOTT | ADDRESS ON FILE |
| DERICK TIPTON | ADDRESS ON FILE |
| DERICK WIGGINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DERICKA ADAMS | ADDRESS ON FILE |
| DERIEN GREEN | ADDRESS ON FILE |
| DERIK BISH | ADDRESS ON FILE |
| DERIK HALEY | ADDRESS ON FILE |
| DERIK REKDAL | ADDRESS ON FILE |
| DERIOUS CARTER | ADDRESS ON FILE |
| DERMAYNE BYRD | ADDRESS ON FILE |
| DEROBBIAS BROWN | ADDRESS ON FILE |
| DEROESHEA DELTS | ADDRESS ON FILE |
| DERON ANTONIO AMEY JR | ADDRESS ON FILE |
| DERON FAULKNER | ADDRESS ON FILE |
| DERON HOPKINS | ADDRESS ON FILE |
| DERON JOYCE | ADDRESS ON FILE |
| DERON KLEINHEIDER | ADDRESS ON FILE |
| DERONDRE PARKER | ADDRESS ON FILE |
| DERRECK WEST | ADDRESS ON FILE |
| DERRELL BECK | ADDRESS ON FILE |
| DERRELL SHERROD | ADDRESS ON FILE |
| DERRELL WHITE | ADDRESS ON FILE |
| DERRIAH CUFFIE | ADDRESS ON FILE |
| DERRIAN AUTMAN | ADDRESS ON FILE |
| DERRIANA LEWIS | ADDRESS ON FILE |
| DERRIC ANNIS | ADDRESS ON FILE |
| DERRICA HENDERSON | ADDRESS ON FILE |
| DERRICA HOLMES | ADDRESS ON FILE |
| DERRICIA RILEY | ADDRESS ON FILE |
| DERRICK ANDERSON | ADDRESS ON FILE |
| DERRICK ANSAH-ADDO | ADDRESS ON FILE |
| DERRICK ARRINGTON | ADDRESS ON FILE |
| DERRICK BAKER | ADDRESS ON FILE |
| DERRICK BISHOP | ADDRESS ON FILE |
| DERRICK BLACK | ADDRESS ON FILE |
| DERRICK BLAKE | ADDRESS ON FILE |
| DERRICK BOUFFARD | ADDRESS ON FILE |
| DERRICK BOX | ADDRESS ON FILE |
| DERRICK BREWER | ADDRESS ON FILE |
| DERRICK BROWN | ADDRESS ON FILE |
| DERRICK BULLOCK | ADDRESS ON FILE |
| DERRICK COLES | ADDRESS ON FILE |
| DERRICK COOK | ADDRESS ON FILE |
| DERRICK CRIM | ADDRESS ON FILE |
| DERRICK CROW | ADDRESS ON FILE |
| DERRICK DAVENPORT | ADDRESS ON FILE |
| DERRICK DEGRAFFENREIDT | ADDRESS ON FILE |
| DERRICK DESMORNES | ADDRESS ON FILE |
| DERRICK DOBBINS | ADDRESS ON FILE |
| DERRICK DOOLEY | ADDRESS ON FILE |
| DERRICK EDWARDS | ADDRESS ON FILE |
| DERRICK ELLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DERRICK FEENY | ADDRESS ON FILE |
| DERRICK FELDER | ADDRESS ON FILE |
| DERRICK FINDLEY | ADDRESS ON FILE |
| DERRICK GILLETTE | ADDRESS ON FILE |
| DERRICK GOBEN | ADDRESS ON FILE |
| DERRICK GODWIN | ADDRESS ON FILE |
| DERRICK GOODFRIEND | ADDRESS ON FILE |
| DERRICK GRICE | ADDRESS ON FILE |
| DERRICK HALL | ADDRESS ON FILE |
| DERRICK HARVEY | ADDRESS ON FILE |
| DERRICK HENDERSON | ADDRESS ON FILE |
| DERRICK HILL | ADDRESS ON FILE |
| DERRICK HILLS | ADDRESS ON FILE |
| DERRICK HOLLIS | ADDRESS ON FILE |
| DERRICK HOLMES | ADDRESS ON FILE |
| DERRICK HOPKINS | ADDRESS ON FILE |
| DERRICK HUDSON | ADDRESS ON FILE |
| DERRICK HUNTER | ADDRESS ON FILE |
| DERRICK ISAAC | ADDRESS ON FILE |
| DERRICK JACKSON | ADDRESS ON FILE |
| DERRICK JOHNSON | ADDRESS ON FILE |
| DERRICK JOHNSON | ADDRESS ON FILE |
| DERRICK JONES | ADDRESS ON FILE |
| DERRICK JONES | ADDRESS ON FILE |
| DERRICK JORDAN | ADDRESS ON FILE |
| DERRICK JORDAN | ADDRESS ON FILE |
| DERRICK KROENING | ADDRESS ON FILE |
| DERRICK LIVINGSTON | ADDRESS ON FILE |
| DERRICK MACK | ADDRESS ON FILE |
| DERRICK MALLOY | ADDRESS ON FILE |
| DERRICK MASTON | ADDRESS ON FILE |
| DERRICK MCCLOUD | ADDRESS ON FILE |
| DERRICK MCFOWLER | ADDRESS ON FILE |
| DERRICK MCKAIN | ADDRESS ON FILE |
| DERRICK MELTON | ADDRESS ON FILE |
| DERRICK MILLER | ADDRESS ON FILE |
| DERRICK MITCHELL | ADDRESS ON FILE |
| DERRICK MITCHELL | ADDRESS ON FILE |
| DERRICK MITCHELL | ADDRESS ON FILE |
| DERRICK MONROE | ADDRESS ON FILE |
| DERRICK MOORE | ADDRESS ON FILE |
| DERRICK MORALES | ADDRESS ON FILE |
| DERRICK MOYA | ADDRESS ON FILE |
| DERRICK MOYLER | ADDRESS ON FILE |
| DERRICK MUNIZ | ADDRESS ON FILE |
| DERRICK OCRAN | ADDRESS ON FILE |
| DERRICK PARROTT | ADDRESS ON FILE |
| DERRICK PERRY | ADDRESS ON FILE |
| DERRICK PHILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DERRICK POPE | ADDRESS ON FILE |
| DERRICK POSTELL | ADDRESS ON FILE |
| DERRICK REED | ADDRESS ON FILE |
| DERRICK RHODES | ADDRESS ON FILE |
| DERRICK ROBINSON | ADDRESS ON FILE |
| DERRICK ROGERS | ADDRESS ON FILE |
| DERRICK RUFFIN | ADDRESS ON FILE |
| DERRICK SHADE | ADDRESS ON FILE |
| DERRICK SHAHAN | ADDRESS ON FILE |
| DERRICK SHEPARD | ADDRESS ON FILE |
| DERRICK SIMMONS | ADDRESS ON FILE |
| DERRICK SMITH | ADDRESS ON FILE |
| DERRICK SNIDER | ADDRESS ON FILE |
| DERRICK SPRADLING | ADDRESS ON FILE |
| DERRICK STEPHENS | ADDRESS ON FILE |
| DERRICK STEWART | ADDRESS ON FILE |
| DERRICK STILL | ADDRESS ON FILE |
| DERRICK STOFFER | ADDRESS ON FILE |
| DERRICK SUTTON | ADDRESS ON FILE |
| DERRICK SWISHER | ADDRESS ON FILE |
| DERRICK TAYLOR | ADDRESS ON FILE |
| DERRICK THOMAS | ADDRESS ON FILE |
| DERRICK THOMAS | ADDRESS ON FILE |
| DERRICK UNDERWOOD | ADDRESS ON FILE |
| DERRICK VANTERPOOL | ADDRESS ON FILE |
| DERRICK WARD | ADDRESS ON FILE |
| DERRICK WARDEN | ADDRESS ON FILE |
| DERRICK WATKINS | ADDRESS ON FILE |
| DERRICK WATKINS | ADDRESS ON FILE |
| DERRICK WELDON | ADDRESS ON FILE |
| DERRICK WILLIAMS | ADDRESS ON FILE |
| DERRICK WILLOUGHBY | ADDRESS ON FILE |
| DERRICKA WEAKS | ADDRESS ON FILE |
| DERRIEON BARNES | ADDRESS ON FILE |
| DERRIKE WILLLIAMSON | ADDRESS ON FILE |
| DERRIONAH CURRIE | ADDRESS ON FILE |
| DERRIONTE HENRY | ADDRESS ON FILE |
| DERRIUS SIMPKINS | ADDRESS ON FILE |
| DERRY TWP TAX COLLECTION ASSN | 610 CLEARWATER ROAD HERSHEY PA 17033 |
| DERVAYJA FULLMORE | ADDRESS ON FILE |
| DERWIN BARBER | ADDRESS ON FILE |
| DERWIN PRESSLEY | ADDRESS ON FILE |
| DERWIN TUCKER | ADDRESS ON FILE |
| DERYAN MAXON | ADDRESS ON FILE |
| DERYKAH MCIVER | ADDRESS ON FILE |
| DES UNEMPLOYMENT TAX | PO BOX 52027 PHOENIX AZ 85072-2027 |
| DESAMIA CAMPBELL | ADDRESS ON FILE |
| DESARAE VALADEZ | ADDRESS ON FILE |
| DESARAY GLOVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DESARAY SPARKS | ADDRESS ON FILE |
| DESARIO CANNON | ADDRESS ON FILE |
| DESEAN FORD | ADDRESS ON FILE |
| DESEAN MITCHELL | ADDRESS ON FILE |
| DESEERAE COTTLE | ADDRESS ON FILE |
| DESERAE CAMACHO | ADDRESS ON FILE |
| DESERAE HAYES | ADDRESS ON FILE |
| DESEREA YATES | ADDRESS ON FILE |
| DESEREY PULIDO | ADDRESS ON FILE |
| DESHAE MCGEE | ADDRESS ON FILE |
| DESHANA MAINE | ADDRESS ON FILE |
| DESHANTE JOHNSON | ADDRESS ON FILE |
| DESHANTI MONTGOMERY | ADDRESS ON FILE |
| DESHARO INGRAHAM | ADDRESS ON FILE |
| DESHAUN ALLEN | ADDRESS ON FILE |
| DESHAUN BELLAMY | ADDRESS ON FILE |
| DESHAUN GARRETT | ADDRESS ON FILE |
| DESHAUN HANDSPIKE | ADDRESS ON FILE |
| DESHAUN JAMES | ADDRESS ON FILE |
| DESHAUN MOORE | ADDRESS ON FILE |
| DESHAUN REED | ADDRESS ON FILE |
| DESHAUN WASHINGTON | ADDRESS ON FILE |
| DESHAUN WHITEHEAD | ADDRESS ON FILE |
| DESHAWN BARNES | ADDRESS ON FILE |
| DESHAWN BROWN | ADDRESS ON FILE |
| DESHAWN CRAYTOR | ADDRESS ON FILE |
| DESHAWN GRANDCHAMPS | ADDRESS ON FILE |
| DESHAWN HOWELL | ADDRESS ON FILE |
| DESHAWN JACKSON | ADDRESS ON FILE |
| DESHAWN JACKSON | ADDRESS ON FILE |
| DESHAWN LUCKETT | ADDRESS ON FILE |
| DESHAWN LUNA | ADDRESS ON FILE |
| DESHAWN MOORE | ADDRESS ON FILE |
| DESHAWN MORRIS | ADDRESS ON FILE |
| DESHAWN PARHAM | ADDRESS ON FILE |
| DESHAWN PRICE | ADDRESS ON FILE |
| DESHAWN RACEY | ADDRESS ON FILE |
| DESHAWN SHELTON | ADDRESS ON FILE |
| DESHAWN SMITH | ADDRESS ON FILE |
| DESHAWN SURGEON | ADDRESS ON FILE |
| DESHAWN THOMAS | ADDRESS ON FILE |
| DESHAWN WALKER | ADDRESS ON FILE |
| DESHAWN WOOD | ADDRESS ON FILE |
| DESHAWNDA BOYER-HOWARD | ADDRESS ON FILE |
| DESHAWNNA ALLEN | ADDRESS ON FILE |
| DESHAYLA WHITEHEAD | ADDRESS ON FILE |
| DESHAYNA STENNIS | ADDRESS ON FILE |
| DESHAZO COLLINS | ADDRESS ON FILE |
| DESHI CEPHAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DESHIA ROBERSON | ADDRESS ON FILE |
| DESHON BYNUM | ADDRESS ON FILE |
| DESHON CARTER | ADDRESS ON FILE |
| DESHON ELLIS | ADDRESS ON FILE |
| DESHON MURPHY | ADDRESS ON FILE |
| DESHON RICHMOND | ADDRESS ON FILE |
| DESHONA BARRON | ADDRESS ON FILE |
| DESHONE HIGGINBOTTOM | ADDRESS ON FILE |
| DESHONE WHITT | ADDRESS ON FILE |
| DESHUN CARTER | ADDRESS ON FILE |
| DESHUN PULLIAM | ADDRESS ON FILE |
| DESI WARE | ADDRESS ON FILE |
| DESIRAE CALDWELL | ADDRESS ON FILE |
| DESIRAE CARR | ADDRESS ON FILE |
| DESIRAE COLEMAN | ADDRESS ON FILE |
| DESIRAE FISCHER | ADDRESS ON FILE |
| DESIRAE FRITZ | ADDRESS ON FILE |
| DESIRAE MCGEE | ADDRESS ON FILE |
| DESIRAE PACE | ADDRESS ON FILE |
| DESIRAE SMITH | ADDRESS ON FILE |
| DESIRAE SMITH | ADDRESS ON FILE |
| DESIRAI ALLEY | ADDRESS ON FILE |
| DESIRAY EDWARDS | ADDRESS ON FILE |
| DESIRAYE ALLRED | ADDRESS ON FILE |
| DESIRE CAMPBELL | ADDRESS ON FILE |
| DESIRE CORNETT | ADDRESS ON FILE |
| DESIRE FARMER | ADDRESS ON FILE |
| DESIRE ROGERS | ADDRESS ON FILE |
| DESIRE SCARBOROUGH | ADDRESS ON FILE |
| DESIREA BUMP | ADDRESS ON FILE |
| DESIREA MCDANIEL | ADDRESS ON FILE |
| DESIREE ALBERTELLI | ADDRESS ON FILE |
| DESIREE ALEXANDER | ADDRESS ON FILE |
| DESIREE BABB | ADDRESS ON FILE |
| DESIREE BANKS | ADDRESS ON FILE |
| DESIREE BATTLE | ADDRESS ON FILE |
| DESIREE BELL | ADDRESS ON FILE |
| DESIREE BOOTH | ADDRESS ON FILE |
| DESIREE BROWN | ADDRESS ON FILE |
| DESIREE CHATRAW | ADDRESS ON FILE |
| DESIREE CHISAM | ADDRESS ON FILE |
| DESIREE CLAPP | ADDRESS ON FILE |
| DESIREE CLEARY | ADDRESS ON FILE |
| DESIREE COOK | ADDRESS ON FILE |
| DESIREE DAVIS | ADDRESS ON FILE |
| DESIREE DAVIS | ADDRESS ON FILE |
| DESIREE DAVIS | ADDRESS ON FILE |
| DESIREE DAVIS | ADDRESS ON FILE |
| DESIREE DEZAIFFE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DESIREE DIAZ | ADDRESS ON FILE |
| DESIREE DILLON | ADDRESS ON FILE |
| DESIREE DUNCAN | ADDRESS ON FILE |
| DESIREE ELISH | ADDRESS ON FILE |
| DESIREE EPPS | ADDRESS ON FILE |
| DESIREE EWING | ADDRESS ON FILE |
| DESIREE GRAMLIN | ADDRESS ON FILE |
| DESIREE GRANGER | ADDRESS ON FILE |
| DESIREE GREEN | ADDRESS ON FILE |
| DESIREE HATHCOCK | ADDRESS ON FILE |
| DESIREE JAMES | ADDRESS ON FILE |
| DESIREE JOHNSON | ADDRESS ON FILE |
| DESIREE JONES | ADDRESS ON FILE |
| DESIREE LOVE | ADDRESS ON FILE |
| DESIREE MACK | ADDRESS ON FILE |
| DESIREE MCCRACKEN | ADDRESS ON FILE |
| DESIREE MENARD | ADDRESS ON FILE |
| DESIREE MONTGOMERY | ADDRESS ON FILE |
| DESIREE MOORE | ADDRESS ON FILE |
| DESIREE MOORE | ADDRESS ON FILE |
| DESIREE MORRIS | ADDRESS ON FILE |
| DESIREE PATTISON | ADDRESS ON FILE |
| DESIREE RIVERA | ADDRESS ON FILE |
| DESIREE RODRIGUES | ADDRESS ON FILE |
| DESIREE RUSSELL | ADDRESS ON FILE |
| DESIREE SCOVIL | ADDRESS ON FILE |
| DESIREE SMETANA | ADDRESS ON FILE |
| DESIREE SPENADER | ADDRESS ON FILE |
| DESIREE STEVENS | ADDRESS ON FILE |
| DESIREE SUTTON | ADDRESS ON FILE |
| DESIREE SWANIGAN | ADDRESS ON FILE |
| DESIREE UBALDINI | ADDRESS ON FILE |
| DESIREE VELAZQUEZ | ADDRESS ON FILE |
| DESIRE WHITE | ADDRESS ON FILE |
| DESIREE WHITENER | ADDRESS ON FILE |
| DESIREE ZIKE | ADDRESS ON FILE |
| DESIRRA BRUMMITT | ADDRESS ON FILE |
| DESIRRE DOREST | ADDRESS ON FILE |
| DESJANAE THOMPSON | ADDRESS ON FILE |
| DESMAND KEITH | ADDRESS ON FILE |
| DESMEN SCOTT | ADDRESS ON FILE |
| DESMIN LOGAN | ADDRESS ON FILE |
| DESMON BARNETT | ADDRESS ON FILE |
| DESMON CHAINEY | ADDRESS ON FILE |
| DESMON LOWE | ADDRESS ON FILE |
| DESMOND BELTON | ADDRESS ON FILE |
| DESMOND BOWMAN | ADDRESS ON FILE |
| DESMOND BROCK | ADDRESS ON FILE |
| DESMOND BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DESMOND CLAYTON | ADDRESS ON FILE |
| DESMOND COOPER | ADDRESS ON FILE |
| DESMOND DAVIS | ADDRESS ON FILE |
| DESMOND DUNKLIN | ADDRESS ON FILE |
| DESMOND FORD | ADDRESS ON FILE |
| DESMOND FREEMAN | ADDRESS ON FILE |
| DESMOND GOSS | ADDRESS ON FILE |
| DESMOND HARRIS | ADDRESS ON FILE |
| DESMOND HARRIS | ADDRESS ON FILE |
| DESMOND HOLMON | ADDRESS ON FILE |
| DESMOND ISOM | ADDRESS ON FILE |
| DESMOND JACKSON | ADDRESS ON FILE |
| DESMOND JOHNSON | ADDRESS ON FILE |
| DESMOND LATIMORE | ADDRESS ON FILE |
| DESMOND LAWRENCE | ADDRESS ON FILE |
| DESMOND MONIGAN | ADDRESS ON FILE |
| DESMOND POWERS | ADDRESS ON FILE |
| DESMOND SIMS | ADDRESS ON FILE |
| DESMOND UNDERWOOD | ADDRESS ON FILE |
| DESMONE DOUGLAS | ADDRESS ON FILE |
| DESOTO COUNTY TAX COLLECTOR | 201 E OAK ST STE 101 ARCADIA FL 34266 |
| DESREANNA LANG | ADDRESS ON FILE |
| DESSA STRZALKA | ADDRESS ON FILE |
| DESSIRREE TURNER | ADDRESS ON FILE |
| DESSYREA JUAREZ | ADDRESS ON FILE |
| DESTAINE JACKSON | ADDRESS ON FILE |
| DESTANEE SANTOS | ADDRESS ON FILE |
| DESTANI TARRANT | ADDRESS ON FILE |
| DESTANIE BOLYARD | ADDRESS ON FILE |
| DESTANIE SMITH | ADDRESS ON FILE |
| DESTANY CABRERA | ADDRESS ON FILE |
| DESTANY GARLAND | ADDRESS ON FILE |
| DESTANY NEAL | ADDRESS ON FILE |
| DESTANY ROYAL-AVERY | ADDRESS ON FILE |
| DESTANY SPARKS | ADDRESS ON FILE |
| DESTANY SUMMERS | ADDRESS ON FILE |
| DESTANY YOUNG | ADDRESS ON FILE |
| DESTENIE FREDERICK | ADDRESS ON FILE |
| DESTENIE SOSA | ADDRESS ON FILE |
| DESTIN BRANSFORD | ADDRESS ON FILE |
| DESTIN FRONTIS | ADDRESS ON FILE |
| DESTIN SPARKMAN | ADDRESS ON FILE |
| DESTINA SLONE | ADDRESS ON FILE |
| DESTINE CAMPBELL | ADDRESS ON FILE |
| DESTINE KNIGHTEN | ADDRESS ON FILE |
| DESTINEE BINGHAM | ADDRESS ON FILE |
| DESTINEE CLOUD | ADDRESS ON FILE |
| DESTINEE DIAZ | ADDRESS ON FILE |
| DESTINEE DODD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DESTINEE FAULKNER | ADDRESS ON FILE |
| DESTINEE FORD | ADDRESS ON FILE |
| DESTINEE HARRIS | ADDRESS ON FILE |
| DESTINEE HULL | ADDRESS ON FILE |
| DESTINEE HUNTER | ADDRESS ON FILE |
| DESTINEE JEMISON | ADDRESS ON FILE |
| DESTINEE JENKINS | ADDRESS ON FILE |
| DESTINEE LAPE | ADDRESS ON FILE |
| DESTINEE MCCALL | ADDRESS ON FILE |
| DESTINEE OLDS | ADDRESS ON FILE |
| DESTINEE OWNBY | ADDRESS ON FILE |
| DESTINEE PARSONS | ADDRESS ON FILE |
| DESTINEE RIEHLE | ADDRESS ON FILE |
| DESTINEE ROBINSON | ADDRESS ON FILE |
| DESTINEE RODRIGUEZ | ADDRESS ON FILE |
| DESTINEE ROLAND | ADDRESS ON FILE |
| DESTINEE SHEA | ADDRESS ON FILE |
| DESTINEE SLAUGHTER | ADDRESS ON FILE |
| DESTINEE TAYLOR | ADDRESS ON FILE |
| DESTINEE WHITE | ADDRESS ON FILE |
| DESTINEE WILSON | ADDRESS ON FILE |
| DESTINEY BEELER | ADDRESS ON FILE |
| DESTINEY CLEMMONS | ADDRESS ON FILE |
| DESTINEY HARMAN | ADDRESS ON FILE |
| DESTINEY MASON-HALL | ADDRESS ON FILE |
| DESTINEY PARRISH | ADDRESS ON FILE |
| DESTINEY TUCK | ADDRESS ON FILE |
| DESTINI AYALA | ADDRESS ON FILE |
| DESTINI BLOUNT | ADDRESS ON FILE |
| DESTINI DOZIER | ADDRESS ON FILE |
| DESTINI FRAZIER | ADDRESS ON FILE |
| DESTINI GEORGE | ADDRESS ON FILE |
| DESTINI HARRELL | ADDRESS ON FILE |
| DESTINI JAMES | ADDRESS ON FILE |
| DESTINI KOEN | ADDRESS ON FILE |
| DESTINI MILES | ADDRESS ON FILE |
| DESTINI NIXON | ADDRESS ON FILE |
| DESTINI SMITH | ADDRESS ON FILE |
| DESTINI STEWART | ADDRESS ON FILE |
| DESTINI THURSTON | ADDRESS ON FILE |
| DESTINIE BROWNLEE | ADDRESS ON FILE |
| DESTINIE COLE | ADDRESS ON FILE |
| DESTINIE FOWLER | ADDRESS ON FILE |
| DESTINIE GOINS | ADDRESS ON FILE |
| DESTINIE MARTIN | ADDRESS ON FILE |
| DESTINIE MOLINA | ADDRESS ON FILE |
| DESTINIE THOMAS | ADDRESS ON FILE |
| DESTINY ADKINS | ADDRESS ON FILE |
| DESTINY ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DESTINY ARCANE | ADDRESS ON FILE |
| DESTINY BOWERS | ADDRESS ON FILE |
| DESTINY BRACEY | ADDRESS ON FILE |
| DESTINY BRASWELL | ADDRESS ON FILE |
| DESTINY BROADNAX | ADDRESS ON FILE |
| DESTINY BROOKS | ADDRESS ON FILE |
| DESTINY BROWN | ADDRESS ON FILE |
| DESTINY BUETTNER | ADDRESS ON FILE |
| DESTINY BURNAM | ADDRESS ON FILE |
| DESTINY CARRACHER | ADDRESS ON FILE |
| DESTINY CARTER | ADDRESS ON FILE |
| DESTINY CARTER | ADDRESS ON FILE |
| DESTINY CATIPON | ADDRESS ON FILE |
| DESTINY CHAVIS | ADDRESS ON FILE |
| DESTINY CLARK | ADDRESS ON FILE |
| DESTINY COLLEY | ADDRESS ON FILE |
| DESTINY COLT | ADDRESS ON FILE |
| DESTINY COPELAND | ADDRESS ON FILE |
| DESTINY COPPS | ADDRESS ON FILE |
| DESTINY CRITTENDON | ADDRESS ON FILE |
| DESTINY CROWDEN | ADDRESS ON FILE |
| DESTINY CROWLEY | ADDRESS ON FILE |
| DESTINY CURBY | ADDRESS ON FILE |
| DESTINY CUSTIS | ADDRESS ON FILE |
| DESTINY DALE | ADDRESS ON FILE |
| DESTINY DEMARCO | ADDRESS ON FILE |
| DESTINY DIAZ | ADDRESS ON FILE |
| DESTINY DIXON | ADDRESS ON FILE |
| DESTINY DIXON | ADDRESS ON FILE |
| DESTINY DOUGHTY | ADDRESS ON FILE |
| DESTINY DURANT | ADDRESS ON FILE |
| DESTINY EARL | ADDRESS ON FILE |
| DESTINY ESCAMILLA | ADDRESS ON FILE |
| DESTINY FELIZ | ADDRESS ON FILE |
| DESTINY FERGUSON | ADDRESS ON FILE |
| DESTINY FLOWERS | ADDRESS ON FILE |
| DESTINY FRAZIER | ADDRESS ON FILE |
| DESTINY FREEMAN | ADDRESS ON FILE |
| DESTINY FULK | ADDRESS ON FILE |
| DESTINY GARCIA | ADDRESS ON FILE |
| DESTINY GEORGE | ADDRESS ON FILE |
| DESTINY GLADNEY | ADDRESS ON FILE |
| DESTINY GLASS | ADDRESS ON FILE |
| DESTINY GLOVER | ADDRESS ON FILE |
| DESTINY GOFORTH | ADDRESS ON FILE |
| DESTINY GRIMES | ADDRESS ON FILE |
| DESTINY GROCE | ADDRESS ON FILE |
| DESTINY HADEL | ADDRESS ON FILE |
| DESTINY HAWKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DESTINY HAWTHORNE | ADDRESS ON FILE |
| DESTINY HEATHER | ADDRESS ON FILE |
| DESTINY HENDERSON | ADDRESS ON FILE |
| DESTINY HICKS | ADDRESS ON FILE |
| DESTINY HITE | ADDRESS ON FILE |
| DESTINY HOLLINGSWORTH | ADDRESS ON FILE |
| DESTINY HOUSEN | ADDRESS ON FILE |
| DESTINY HOWE | ADDRESS ON FILE |
| DESTINY HUGHEY | ADDRESS ON FILE |
| DESTINY JACKSON | ADDRESS ON FILE |
| DESTINY JOHNSON | ADDRESS ON FILE |
| DESTINY JONES | ADDRESS ON FILE |
| DESTINY KASBEN | ADDRESS ON FILE |
| DESTINY KENNEDY | ADDRESS ON FILE |
| DESTINY KILLIAN | ADDRESS ON FILE |
| DESTINY KINMON | ADDRESS ON FILE |
| DESTINY KIRKLAND | ADDRESS ON FILE |
| DESTINY KITCHEN | ADDRESS ON FILE |
| DESTINY KNAUFF | ADDRESS ON FILE |
| DESTINY KNIGHT | ADDRESS ON FILE |
| DESTINY LATERRADE | ADDRESS ON FILE |
| DESTINY LAW | ADDRESS ON FILE |
| DESTINY LAWSON | ADDRESS ON FILE |
| DESTINY LAXTON | ADDRESS ON FILE |
| DESTINY LEE | ADDRESS ON FILE |
| DESTINY LEE-ROYSTER | ADDRESS ON FILE |
| DESTINY LEYS | ADDRESS ON FILE |
| DESTINY LIGHTFOOT | ADDRESS ON FILE |
| DESTINY LOFTON | ADDRESS ON FILE |
| DESTINY LYLES | ADDRESS ON FILE |
| DESTINY MAYNARD | ADDRESS ON FILE |
| DESTINY MCCOSKER | ADDRESS ON FILE |
| DESTINY MCGINN | ADDRESS ON FILE |
| DESTINY MCLAURIN | ADDRESS ON FILE |
| DESTINY MCQUEEN | ADDRESS ON FILE |
| DESTINY MCWATTERS | ADDRESS ON FILE |
| DESTINY MEECE | ADDRESS ON FILE |
| DESTINY MILLER | ADDRESS ON FILE |
| DESTINY MILLS | ADDRESS ON FILE |
| DESTINY MOHR | ADDRESS ON FILE |
| DESTINY MONTGOMERY | ADDRESS ON FILE |
| DESTINY MOORE | ADDRESS ON FILE |
| DESTINY MORALES | ADDRESS ON FILE |
| DESTINY MOSES | ADDRESS ON FILE |
| DESTINY MOULTRIE | ADDRESS ON FILE |
| DESTINY MULLIN | ADDRESS ON FILE |
| DESTINY NATION | ADDRESS ON FILE |
| DESTINY NEFF | ADDRESS ON FILE |
| DESTINY NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DESTINY NICHOLSON | ADDRESS ON FILE |
| DESTINY NORRIS | ADDRESS ON FILE |
| DESTINY ODOM | ADDRESS ON FILE |
| DESTINY OSISEK | ADDRESS ON FILE |
| DESTINY OUTLAW | ADDRESS ON FILE |
| DESTINY OWENS | ADDRESS ON FILE |
| DESTINY OWENS | ADDRESS ON FILE |
| DESTINY PAGE-SPEROW | ADDRESS ON FILE |
| DESTINY PARLIER | ADDRESS ON FILE |
| DESTINY PAYNE | ADDRESS ON FILE |
| DESTINY PEMBERTON | ADDRESS ON FILE |
| DESTINY PENICK | ADDRESS ON FILE |
| DESTINY PERRYMAN | ADDRESS ON FILE |
| DESTINY POINDEXTER | ADDRESS ON FILE |
| DESTINY PRIMMER | ADDRESS ON FILE |
| DESTINY PRINCE | ADDRESS ON FILE |
| DESTINY PRITCHARD | ADDRESS ON FILE |
| DESTINY PRYOR | ADDRESS ON FILE |
| DESTINY RANDALL | ADDRESS ON FILE |
| DESTINY RHINEHART | ADDRESS ON FILE |
| DESTINY RIDLEY | ADDRESS ON FILE |
| DESTINY ROWE | ADDRESS ON FILE |
| DESTINY SAMMLER | ADDRESS ON FILE |
| DESTINY SANDERS | ADDRESS ON FILE |
| DESTINY SAULS | ADDRESS ON FILE |
| DESTINY SCHAEFER | ADDRESS ON FILE |
| DESTINY SETTLE | ADDRESS ON FILE |
| DESTINY SKELTON | ADDRESS ON FILE |
| DESTINY SKINNER | ADDRESS ON FILE |
| DESTINY SMITH | ADDRESS ON FILE |
| DESTINY SONNIER | ADDRESS ON FILE |
| DESTINY SPELL | ADDRESS ON FILE |
| DESTINY STOKES | ADDRESS ON FILE |
| DESTINY STRICKLAND | ADDRESS ON FILE |
| DESTINY SWANN | ADDRESS ON FILE |
| DESTINY SWISHER | ADDRESS ON FILE |
| DESTINY TATE | ADDRESS ON FILE |
| DESTINY THEIRSE | ADDRESS ON FILE |
| DESTINY THOMAS | ADDRESS ON FILE |
| DESTINY THREADCRAFT | ADDRESS ON FILE |
| DESTINY TORRES | ADDRESS ON FILE |
| DESTINY TORRES | ADDRESS ON FILE |
| DESTINY TRAVIS | ADDRESS ON FILE |
| DESTINY TROWELL | ADDRESS ON FILE |
| DESTINY VARNER | ADDRESS ON FILE |
| DESTINY VELEZ | ADDRESS ON FILE |
| DESTINY VICKERS | ADDRESS ON FILE |
| DESTINY VIDALES | ADDRESS ON FILE |
| DESTINY WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DESTINY WEBBER | ADDRESS ON FILE |
| DESTINY WILLIAMS | ADDRESS ON FILE |
| DESTINY WILLIAMS | ADDRESS ON FILE |
| DESTINY WILLIS | ADDRESS ON FILE |
| DESTINY WILSON | ADDRESS ON FILE |
| DESTINY WITHERS | ADDRESS ON FILE |
| DESTINY WOLFE | ADDRESS ON FILE |
| DESTINY WOODS | ADDRESS ON FILE |
| DESTINY WYATT | ADDRESS ON FILE |
| DESTONY DAVIS | ADDRESS ON FILE |
| DESTYN WILLIAMS | ADDRESS ON FILE |
| DESTYNEE MCNEILL | ADDRESS ON FILE |
| DESTYNEE WALKER | ADDRESS ON FILE |
| DESTYNEE WOODBERRY | ADDRESS ON FILE |
| DET DISTRIBUTING CO INC | 301 GREAT CIRCLE ROAD NASHVILLE TN 37228 |
| DETEMPLE COMPANY INC | 5636 NE HASSALO ST PORTLAND OR 97213 |
| DETERMINE INC | 615 WEST CARMEL DRIVE CARMEL IN 46032 |
| DETERRIUS SPENCER | ADDRESS ON FILE |
| DETF | PO BOX 41780 PHILADELPHIA PA 19101-1780 |
| DETHERA KNIGHT | ADDRESS ON FILE |
| DETRAE WILLIAMS | ADDRESS ON FILE |
| DETRAVIUS CARROLL | ADDRESS ON FILE |
| DETRELL CHATMAN | ADDRESS ON FILE |
| DETRICK CUASCUT | ADDRESS ON FILE |
| DETRICK FLOYD | ADDRESS ON FILE |
| DETRICK MCFARLANE | ADDRESS ON FILE |
| DETRICK MCMILLIAN | ADDRESS ON FILE |
| DETRIUS CLARKE | ADDRESS ON FILE |
| DETROIT CAMPBELL | ADDRESS ON FILE |
| DETWANETTE WOODERT | ADDRESS ON FILE |
| DEUNDRA BRITTON | ADDRESS ON FILE |
| DEUNDRE BANDY | ADDRESS ON FILE |
| DEUNDREA JOHNSON | ADDRESS ON FILE |
| DEUNDREY STALLINGS | ADDRESS ON FILE |
| DEUNTA WASHINGTON | ADDRESS ON FILE |
| DEVAN BOMAR | ADDRESS ON FILE |
| DEVAN BRITT | ADDRESS ON FILE |
| DEVAN CURTIS | ADDRESS ON FILE |
| DEVAN DAVIS | ADDRESS ON FILE |
| DEVAN DUNLAP | ADDRESS ON FILE |
| DEVAN FINCH | ADDRESS ON FILE |
| DEVAN FORD | ADDRESS ON FILE |
| DEVAN HAMPTON | ADDRESS ON FILE |
| DEVAN JULIEN | ADDRESS ON FILE |
| DEVAN MAPLE | ADDRESS ON FILE |
| DEVAN MOATS | ADDRESS ON FILE |
| DEVAN OLEARY | ADDRESS ON FILE |
| DEVAN PENZA | ADDRESS ON FILE |
| DEVAN ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEVAN ROLLS | ADDRESS ON FILE |
| DEVAN SMITH | ADDRESS ON FILE |
| DEVAN STACY | ADDRESS ON FILE |
| DEVAN STANDREWS | ADDRESS ON FILE |
| DEVAN STRUPPLER | ADDRESS ON FILE |
| DEVAN SUMNER | ADDRESS ON FILE |
| DEVAN VASQUEZ | ADDRESS ON FILE |
| DEVAN WILLIAMS | ADDRESS ON FILE |
| DEVANASHIA WINT | ADDRESS ON FILE |
| DEVANEY WOOD | ADDRESS ON FILE |
| DEVANIE BECKER | ADDRESS ON FILE |
| DEVANTA FREEMAN | ADDRESS ON FILE |
| DEVANTE BALLARD | ADDRESS ON FILE |
| DEVANTE BERRY | ADDRESS ON FILE |
| DEVANTE BLACKWELL | ADDRESS ON FILE |
| DEVANTE BRYANT | ADDRESS ON FILE |
| DEVANTE FILMORE | ADDRESS ON FILE |
| DEVANTE FOSTER | ADDRESS ON FILE |
| DEVANTE FOX | ADDRESS ON FILE |
| DEVANTE KENNEDY | ADDRESS ON FILE |
| DEVANTE MILLER | ADDRESS ON FILE |
| DEVANTE MOORE | ADDRESS ON FILE |
| DEVANTE PHILBERT | ADDRESS ON FILE |
| DEVANTE REESE | ADDRESS ON FILE |
| DEVANTE SANDERS | ADDRESS ON FILE |
| DEVANTE SIMS | ADDRESS ON FILE |
| DEVANTE SOLOMON | ADDRESS ON FILE |
| DEVARIS WARD | ADDRESS ON FILE |
| DEVARIUS WARREN | ADDRESS ON FILE |
| DEVAUGHN POORE GARNETT | ADDRESS ON FILE |
| DEVAUGN MCCOY | ADDRESS ON FILE |
| DEVAUGN SANDERS | ADDRESS ON FILE |
| DEVAUN FISHER | ADDRESS ON FILE |
| DEVAUN FREER | ADDRESS ON FILE |
| DEVAUN GRIGGS | ADDRESS ON FILE |
| DEVAUN SMITH | ADDRESS ON FILE |
| DEVEN BRADSHAW | ADDRESS ON FILE |
| DEVEN GROSSKINSKY | ADDRESS ON FILE |
| DEVEN HUSSEY | ADDRESS ON FILE |
| DEVENE MATTHEWS | ADDRESS ON FILE |
| DEVEREUX LUCK | ADDRESS ON FILE |
| DEVERON SHEPHARD | ADDRESS ON FILE |
| DEVERSA NORMAN | ADDRESS ON FILE |
| DEVIANTE BLACK | ADDRESS ON FILE |
| DEVILLE GIBSON | ADDRESS ON FILE |
| DEVIN ABELS | ADDRESS ON FILE |
| DEVIN ALEXANDER | ADDRESS ON FILE |
| DEVIN ARMSTRONG | ADDRESS ON FILE |
| DEVIN AVERHART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEVIN AWKARD | ADDRESS ON FILE |
| DEVIN AYCOCK | ADDRESS ON FILE |
| DEVIN BARKSDALE | ADDRESS ON FILE |
| DEVIN BLOH | ADDRESS ON FILE |
| DEVIN BLOWE | ADDRESS ON FILE |
| DEVIN BOWNE | ADDRESS ON FILE |
| DEVIN BOYCE | ADDRESS ON FILE |
| DEVIN BOYSAW | ADDRESS ON FILE |
| DEVIN BRADFORD | ADDRESS ON FILE |
| DEVIN BRADFORD | ADDRESS ON FILE |
| DEVIN BRITT | ADDRESS ON FILE |
| DEVIN BROWN | ADDRESS ON FILE |
| DEVIN BUSSEY | ADDRESS ON FILE |
| DEVIN CAMPBELL | ADDRESS ON FILE |
| DEVIN COSTA | ADDRESS ON FILE |
| DEVIN COSTENTINE | ADDRESS ON FILE |
| DEVIN DECKER | ADDRESS ON FILE |
| DEVIN DODSON | ADDRESS ON FILE |
| DEVIN DOMINGUEZ | ADDRESS ON FILE |
| DEVIN DOUGLAS | ADDRESS ON FILE |
| DEVIN DUCKETT | ADDRESS ON FILE |
| DEVIN EBERHARD | ADDRESS ON FILE |
| DEVIN EDWARDS | ADDRESS ON FILE |
| DEVIN ENOS | ADDRESS ON FILE |
| DEVIN FERNANDEZ | ADDRESS ON FILE |
| DEVIN GREEN | ADDRESS ON FILE |
| DEVIN GREGORY | ADDRESS ON FILE |
| DEVIN GURA | ADDRESS ON FILE |
| DEVIN HALLER | ADDRESS ON FILE |
| DEVIN HAMILTON | ADDRESS ON FILE |
| DEVIN HAMLETT | ADDRESS ON FILE |
| DEVIN HAMPTON | ADDRESS ON FILE |
| DEVIN HARMON | ADDRESS ON FILE |
| DEVIN HARRIS | ADDRESS ON FILE |
| DEVIN HARRIS | ADDRESS ON FILE |
| DEVIN HARVEY | ADDRESS ON FILE |
| DEVIN HAYES | ADDRESS ON FILE |
| DEVIN HEATON | ADDRESS ON FILE |
| DEVIN HICKS | ADDRESS ON FILE |
| DEVIN HILLS | ADDRESS ON FILE |
| DEVIN HIPKINS | ADDRESS ON FILE |
| DEVIN HOFFMAN | ADDRESS ON FILE |
| DEVIN HOLGUIN | ADDRESS ON FILE |
| DEVIN HONEYCUTT | ADDRESS ON FILE |
| DEVIN HOWARD | ADDRESS ON FILE |
| DEVIN HUMPHRIES | ADDRESS ON FILE |
| DEVIN JACKSON | ADDRESS ON FILE |
| DEVIN JEAN-PIERRE | ADDRESS ON FILE |
| DEVIN JEFFERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEVIN JOHNSTON | ADDRESS ON FILE |
| DEVIN KELLENBERGER | ADDRESS ON FILE |
| DEVIN KESKINEN | ADDRESS ON FILE |
| DEVIN LAMB | ADDRESS ON FILE |
| DEVIN LANIER | ADDRESS ON FILE |
| DEVIN LI | ADDRESS ON FILE |
| DEVIN LILLY | ADDRESS ON FILE |
| DEVIN MCCONNELL | ADDRESS ON FILE |
| DEVIN MCGLOTHAN | ADDRESS ON FILE |
| DEVIN MOLENS | ADDRESS ON FILE |
| DEVIN MONETTE | ADDRESS ON FILE |
| DEVIN NICHOLS | ADDRESS ON FILE |
| DEVIN NORRELL | ADDRESS ON FILE |
| DEVIN OWENS | ADDRESS ON FILE |
| DEVIN PFISTER | ADDRESS ON FILE |
| DEVIN PURDY | ADDRESS ON FILE |
| DEVIN RAINES | ADDRESS ON FILE |
| DEVIN REED | ADDRESS ON FILE |
| DEVIN RICHARDSON | ADDRESS ON FILE |
| DEVIN ROBERTS | ADDRESS ON FILE |
| DEVIN RODRIGUEZ | ADDRESS ON FILE |
| DEVIN ROMAN | ADDRESS ON FILE |
| DEVIN ROSEBORO | ADDRESS ON FILE |
| DEVIN ROUSE | ADDRESS ON FILE |
| DEVIN SCOTT | ADDRESS ON FILE |
| DEVIN SEJAS | ADDRESS ON FILE |
| DEVIN SHULTIS | ADDRESS ON FILE |
| DEVIN SHUPE | ADDRESS ON FILE |
| DEVIN SIMPKINS | ADDRESS ON FILE |
| DEVIN SMITH | ADDRESS ON FILE |
| DEVIN SMITH | ADDRESS ON FILE |
| DEVIN SMITH | ADDRESS ON FILE |
| DEVIN SMITH | ADDRESS ON FILE |
| DEVIN SMITH | ADDRESS ON FILE |
| DEVIN SMITH | ADDRESS ON FILE |
| DEVIN SMITH | ADDRESS ON FILE |
| DEVIN SMITH | ADDRESS ON FILE |
| DEVIN SOUZA | ADDRESS ON FILE |
| DEVIN STITES | ADDRESS ON FILE |
| DEVIN STRICKLAND | ADDRESS ON FILE |
| DEVIN TAYLOR | ADDRESS ON FILE |
| DEVIN TORRES | ADDRESS ON FILE |
| DEVIN TRAN | ADDRESS ON FILE |
| DEVIN TRANIELLO | ADDRESS ON FILE |
| DEVIN VALENTI | ADDRESS ON FILE |
| DEVIN VARGO | ADDRESS ON FILE |
| DEVIN VASQUEZ | ADDRESS ON FILE |
| DEVIN WALKER | ADDRESS ON FILE |
| DEVIN WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEVIN WARREN | ADDRESS ON FILE |
| DEVIN WASHINGTON | ADDRESS ON FILE |
| DEVIN WHITMAN | ADDRESS ON FILE |
| DEVIN WHITTED | ADDRESS ON FILE |
| DEVIN WILLIAMS | ADDRESS ON FILE |
| DEVIN YOUNG | ADDRESS ON FILE |
| DEVIN YOUNG | ADDRESS ON FILE |
| DEVIN YOUNG | ADDRESS ON FILE |
| DEVINE STEWART | ADDRESS ON FILE |
| DEVINE THORPE | ADDRESS ON FILE |
| DEVINN ROWLAND | ADDRESS ON FILE |
| DEVINNA EDWARDS | ADDRESS ON FILE |
| DEVISHA HARRISON | ADDRESS ON FILE |
| DEVON AARON | ADDRESS ON FILE |
| DEVON ALLEN | ADDRESS ON FILE |
| DEVON ASHLOCK | ADDRESS ON FILE |
| DEVON ATKINSON | ADDRESS ON FILE |
| DEVON BAGWELL | ADDRESS ON FILE |
| DEVON BAKER | ADDRESS ON FILE |
| DEVON BOYD | ADDRESS ON FILE |
| DEVON BREAUX | ADDRESS ON FILE |
| DEVON BRENEMAN | ADDRESS ON FILE |
| DEVON BREWER | ADDRESS ON FILE |
| DEVON BREWINGTON | ADDRESS ON FILE |
| DEVON BROWN | ADDRESS ON FILE |
| DEVON BULGER | ADDRESS ON FILE |
| DEVON CAMPBELL | ADDRESS ON FILE |
| DEVON CARLTON | ADDRESS ON FILE |
| DEVON CASTLEMAN | ADDRESS ON FILE |
| DEVON CHERRY | ADDRESS ON FILE |
| DEVON CLARK-WALKER | ADDRESS ON FILE |
| DEVON COOK | ADDRESS ON FILE |
| DEVON CURTIS | ADDRESS ON FILE |
| DEVON DAWSON | ADDRESS ON FILE |
| DEVON DENIGHT | ADDRESS ON FILE |
| DEVON DEPHILLIPS | ADDRESS ON FILE |
| DEVON EASON | ADDRESS ON FILE |
| DEVON EDWARDS | ADDRESS ON FILE |
| DEVON EGBULA | ADDRESS ON FILE |
| DEVON FARMER | ADDRESS ON FILE |
| DEVON FARRIS | ADDRESS ON FILE |
| DEVON FORD | ADDRESS ON FILE |
| DEVON FORTIN | ADDRESS ON FILE |
| DEVON GRAVES | ADDRESS ON FILE |
| DEVON GREEN | ADDRESS ON FILE |
| DEVON GRIFFIN | ADDRESS ON FILE |
| DEVON HAMILTON | ADDRESS ON FILE |
| DEVON HARDIMAN | ADDRESS ON FILE |
| DEVON HARE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEVON HARPER | ADDRESS ON FILE |
| DEVON HARTZELL | ADDRESS ON FILE |
| DEVON HODGINS | ADDRESS ON FILE |
| DEVON JACKSON | ADDRESS ON FILE |
| DEVON JARNOT | ADDRESS ON FILE |
| DEVON JONES | ADDRESS ON FILE |
| DEVON JONES | ADDRESS ON FILE |
| DEVON KARAFFA | ADDRESS ON FILE |
| DEVON LIPSON | ADDRESS ON FILE |
| DEVON LITTLE | ADDRESS ON FILE |
| DEVON LITZ | ADDRESS ON FILE |
| DEVON LOTT | ADDRESS ON FILE |
| DEVON LOTT | ADDRESS ON FILE |
| DEVON MANSON | ADDRESS ON FILE |
| DEVON MCLEAN | ADDRESS ON FILE |
| DEVON MINNIFIELD | ADDRESS ON FILE |
| DEVON NICKEL | ADDRESS ON FILE |
| DEVON NOYES | ADDRESS ON FILE |
| DEVON OKANE | ADDRESS ON FILE |
| DEVON OWENS | ADDRESS ON FILE |
| DEVON PARK ASSOCIATES LLC | C/O CENTRAL MANAGEMENT SERVICES INC ATTN KAREN BYRGE PO BOX 639 ANDERSON IN 46015 |
| DEVON PARK ASSOCIATES LLC | 33 W. 10TH SUITE 800 ANDERSON IN 46016 |
| DEVON PARK ASSOCIATES LLC | C/O ICE MILLER LLP ATTN JEFFREY A HOKANSON ONE AMERICAN SQUARE, STE 2900 INDIANAPOLIS IN 46282 |
| DEVON PARK ASSOCIATES LLC | C/O ICE MILLER LLP ONE AMERICAN SQUARE, STE 2900 INDIANAPOLIS IN 46282 |
| DEVON PARK ASSOCIATES, LLC | 33 W. 10TH ST., SUITE 800 ANDERSON IN 46016 |
| DEVON PARK ASSOCIATES, LLC | ANDREW J. MIROFF, ADAM M. ALEXANDER ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| DEVON PARKER | ADDRESS ON FILE |
| DEVON POSTELL | ADDRESS ON FILE |
| DEVON REYNOLDS | ADDRESS ON FILE |
| DEVON RODGERS | ADDRESS ON FILE |
| DEVON ROGERS | ADDRESS ON FILE |
| DEVON ROY | ADDRESS ON FILE |
| DEVON RUMBLE | ADDRESS ON FILE |
| DEVON SCARBOROUGHT | ADDRESS ON FILE |
| DEVON SCARPATO | ADDRESS ON FILE |
| DEVON SHELLMAN | ADDRESS ON FILE |
| DEVON SMITH | ADDRESS ON FILE |
| DEVON SMITH | ADDRESS ON FILE |
| DEVON STEWART | ADDRESS ON FILE |
| DEVON STRONG | ADDRESS ON FILE |
| DEVON TANNER | ADDRESS ON FILE |
| DEVON TAYLOR | ADDRESS ON FILE |
| DEVON TAYLOR | ADDRESS ON FILE |
| DEVON THORNTON | ADDRESS ON FILE |
| DEVON WADLINGTON | ADDRESS ON FILE |
| DEVON WALLACE | ADDRESS ON FILE |
| DEVON WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEVON WATSON | ADDRESS ON FILE |
| DEVON WILSON | ADDRESS ON FILE |
| DEVON WOOD | ADDRESS ON FILE |
| DEVON YOST | ADDRESS ON FILE |
| DEVON YUSNUKIS | ADDRESS ON FILE |
| DEVON ZAYAS | ADDRESS ON FILE |
| DEVONA MCGEE | ADDRESS ON FILE |
| DEVOND WRIGHT | ADDRESS ON FILE |
| DEVONE DICKSON-BARNES | ADDRESS ON FILE |
| DEVONE ELLIS | ADDRESS ON FILE |
| DEVONE MAYBERRY | ADDRESS ON FILE |
| DEVONE VOS | ADDRESS ON FILE |
| DEVONN JOHNSON | ADDRESS ON FILE |
| DEVONNA JACKSON | ADDRESS ON FILE |
| DEVONNE HAMILTON | ADDRESS ON FILE |
| DEVONNE MILLS | ADDRESS ON FILE |
| DEVONTA BYRD | ADDRESS ON FILE |
| DEVONTA GRAY | ADDRESS ON FILE |
| DEVONTA KENNEDY | ADDRESS ON FILE |
| DEVONTA LEE | ADDRESS ON FILE |
| DEVONTA SULLIVAN | ADDRESS ON FILE |
| DEVONTAE HARRIS | ADDRESS ON FILE |
| DEVONTAE MONTGOMERY | ADDRESS ON FILE |
| DEVONTAE PATRICK | ADDRESS ON FILE |
| DEVONTAE SADDLER | ADDRESS ON FILE |
| DEVONTAE SHORTER | ADDRESS ON FILE |
| DEVONTAY MCCAIN | ADDRESS ON FILE |
| DEVONTAY TUFFELMIRE | ADDRESS ON FILE |
| DEVONTAYE DROUGHN | ADDRESS ON FILE |
| DEVONTE ADAMS | ADDRESS ON FILE |
| DEVONTE BOOKER | ADDRESS ON FILE |
| DEVONTE CAMPBELL | ADDRESS ON FILE |
| DEVONTE CLARK | ADDRESS ON FILE |
| DEVONTE GLADDEN | ADDRESS ON FILE |
| DEVONTE HUGHES | ADDRESS ON FILE |
| DEVONTE MITCHELL | ADDRESS ON FILE |
| DEVONTE PERRY | ADDRESS ON FILE |
| DEVONTE ROBERTS | ADDRESS ON FILE |
| DEVONTE RORIE | ADDRESS ON FILE |
| DEVONTE WILLIAMS | ADDRESS ON FILE |
| DEVONTE WILLS | ADDRESS ON FILE |
| DEVONTE YOUNG | ADDRESS ON FILE |
| DEVONTE YUSAMRAN | ADDRESS ON FILE |
| DEVONTEZ DODSON | ADDRESS ON FILE |
| DEVONTIS CURRY | ADDRESS ON FILE |
| DEVORA NIMMONS | ADDRESS ON FILE |
| DEVRICK GERALD | ADDRESS ON FILE |
| DEVRON DUNCAN | ADDRESS ON FILE |
| DEVRON TINGLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEVYAN BURKE | ADDRESS ON FILE |
| DEVYN BAILEY | ADDRESS ON FILE |
| DEVYN BAKER | ADDRESS ON FILE |
| DEVYN CLIFTON | ADDRESS ON FILE |
| DEVYN DYE | ADDRESS ON FILE |
| DEVYN HARRIS | ADDRESS ON FILE |
| DEVYN MULLIN | ADDRESS ON FILE |
| DEVYN ROBINSON | ADDRESS ON FILE |
| DEVYN ROH | ADDRESS ON FILE |
| DEVYN SNEAD | ADDRESS ON FILE |
| DEVYN VALDES | ADDRESS ON FILE |
| DEVYN WILLEY | ADDRESS ON FILE |
| DEVYN WINNER | ADDRESS ON FILE |
| DEVYNN BASINGER | ADDRESS ON FILE |
| DEVYNN LEE | ADDRESS ON FILE |
| DEW LAWNCARE | 3775 W LANDIS RD ANGOLA IN 46703 |
| DEW LAWNCARE LLC | 3775 W LANDIS RD ANGOLA IN 46703 |
| DEWAIN HUGHES | ADDRESS ON FILE |
| DEWANA BULLOCK | ADDRESS ON FILE |
| DEWANA WALKER | ADDRESS ON FILE |
| DEWANE GOLDEN | ADDRESS ON FILE |
| DEWANN WILLIAMS | ADDRESS ON FILE |
| DEWAUNA MCMILLIN | ADDRESS ON FILE |
| DEWAYNE BARNES | ADDRESS ON FILE |
| DEWAYNE BRIDGES | ADDRESS ON FILE |
| DEWAYNE BROWN | ADDRESS ON FILE |
| DEWAYNE BURNS | ADDRESS ON FILE |
| DEWAYNE JENKINS | ADDRESS ON FILE |
| DEWAYNE JOHNSON | ADDRESS ON FILE |
| DEWAYNE JOHNSON | ADDRESS ON FILE |
| DEWAYNE MCCALL | ADDRESS ON FILE |
| DEWAYNE MCKENZIE | ADDRESS ON FILE |
| DEWAYNE WARREN | ADDRESS ON FILE |
| DEWAYNE WILLIAMS | ADDRESS ON FILE |
| DEWAYNE YOUMANS | ADDRESS ON FILE |
| DEWEAN THOMAS | ADDRESS ON FILE |
| DEWUAN MOORE | ADDRESS ON FILE |
| DEX PARKEY | ADDRESS ON FILE |
| DEXTER BUTLER | ADDRESS ON FILE |
| DEXTER CONROD | ADDRESS ON FILE |
| DEXTER CROWE | ADDRESS ON FILE |
| DEXTER DAVIS | ADDRESS ON FILE |
| DEXTER ESTELL | ADDRESS ON FILE |
| DEXTER GADDIS | ADDRESS ON FILE |
| DEXTER HARRIS | ADDRESS ON FILE |
| DEXTER HAWKINS | ADDRESS ON FILE |
| DEXTER KASEY | ADDRESS ON FILE |
| DEXTER LANGFORD | ADDRESS ON FILE |
| DEXTER LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEXTER LEWIS | ADDRESS ON FILE |
| DEXTER MILLER | ADDRESS ON FILE |
| DEXTER MORRIS | ADDRESS ON FILE |
| DEXTER RICHARDSON | ADDRESS ON FILE |
| DEXTER SMITH | ADDRESS ON FILE |
| DEXTER STALEY | ADDRESS ON FILE |
| DEXTER WRIGHT | ADDRESS ON FILE |
| DEXTYNA FISHER | ADDRESS ON FILE |
| DEYANA ROBINSON | ADDRESS ON FILE |
| DEYJA WALLACE | ADDRESS ON FILE |
| DEYLON BRANAM | ADDRESS ON FILE |
| DEYONA GILMORE | ADDRESS ON FILE |
| DEYSHEON OWENS | ADDRESS ON FILE |
| DEYSTINE SHEHEE | ADDRESS ON FILE |
| DEYZIRE CHRISTOPHER | ADDRESS ON FILE |
| DEZARE CHESTNUT | ADDRESS ON FILE |
| DEZARHAY FERGUSON | ADDRESS ON FILE |
| DEZIRAE PODKULSKI | ADDRESS ON FILE |
| DEZIRAE STEELE | ADDRESS ON FILE |
| DEZIREA CLINTON | ADDRESS ON FILE |
| DEZIREE JONES | ADDRESS ON FILE |
| DEZIREE MCDONALD | ADDRESS ON FILE |
| DEZJUAN HOOKS | ADDRESS ON FILE |
| DEZMEOUN MCCLARY | ADDRESS ON FILE |
| DEZMOND KEISER | ADDRESS ON FILE |
| DEZMOND MOORE | ADDRESS ON FILE |
| DEZRITA MITCHELL | ADDRESS ON FILE |
| DEZYA WILSON | ADDRESS ON FILE |
| DFG BEACHWOOD PAVILION LLC | 10100 WATERVILLE STREET WHITEHOUSE OH 43571 |
| DFG BEACHWOOD PAVILION LLC | PO BOX 856736 MINNEAPOLIS MN 55485 |
| DG MORALES LANDSCAPING | 9312 NANCY ST MANASSAS PARK VA 20111 |
| DHANRANI DWARKANAUTH | ADDRESS ON FILE |
| DHARMA EDENFIELD | ADDRESS ON FILE |
| DHERICK LOCKETT | ADDRESS ON FILE |
| DHRT INVESTMENTS LLC | ATTN: DIANE HEWITT 770 ROUTE 220 MUNCY VALLEY PA 17758 |
| DHURBA PAUDEL | ADDRESS ON FILE |
| DHYMUM FREEMAN | ADDRESS ON FILE |
| DI ANA SHEETZ | ADDRESS ON FILE |
| DI STALVEY INC | 1404 W BAKER HWY STE A DOUGLAS GA 31533 |
| DIA GOODRICH | ADDRESS ON FILE |
| DIAJAE YARBROUGH | ADDRESS ON FILE |
| DIAL PLUMBING A C INC | 290 PAINT STREET ROCKLEDGE FL 32955 |
| DIALLO REYNOLDS | ADDRESS ON FILE |
| DIAMANTE ELZIE | ADDRESS ON FILE |
| DIAMIANI BROWN | ADDRESS ON FILE |
| DIAMIERRE EVANS | ADDRESS ON FILE |
| DIAMIN WILLIAMS | ADDRESS ON FILE |
| DIAMOND ALEXANDER | ADDRESS ON FILE |
| DIAMOND ASHTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIAMOND ATWELL | ADDRESS ON FILE |
| DIAMOND BALLANTYNE | ADDRESS ON FILE |
| DIAMOND CANNON | ADDRESS ON FILE |
| DIAMOND DIAMOND | ADDRESS ON FILE |
| DIAMOND DREW | ADDRESS ON FILE |
| DIAMOND DRUMMER | ADDRESS ON FILE |
| DIAMOND DUBOULAY | ADDRESS ON FILE |
| DIAMOND HARRELL | ADDRESS ON FILE |
| DIAMOND HARRIS | ADDRESS ON FILE |
| DIAMOND HESTER | ADDRESS ON FILE |
| DIAMOND HOWARD | ADDRESS ON FILE |
| DIAMOND INGRAM | ADDRESS ON FILE |
| DIAMOND JOHNSON | ADDRESS ON FILE |
| DIAMOND JOHNSON | ADDRESS ON FILE |
| DIAMOND JOHNSON | ADDRESS ON FILE |
| DIAMOND JOHNSON | ADDRESS ON FILE |
| DIAMOND JONES | ADDRESS ON FILE |
| DIAMOND LUNN | ADDRESS ON FILE |
| DIAMOND MARLER | ADDRESS ON FILE |
| DIAMOND MCINTYRE | ADDRESS ON FILE |
| DIAMOND MEDDERS | ADDRESS ON FILE |
| DIAMOND MIDDLETON | ADDRESS ON FILE |
| DIAMOND MIDDLETON | ADDRESS ON FILE |
| DIAMOND MORSE | ADDRESS ON FILE |
| DIAMOND NEGRON | ADDRESS ON FILE |
| DIAMOND OWENS | ADDRESS ON FILE |
| DIAMOND PERRY | ADDRESS ON FILE |
| DIAMOND QUEEN | ADDRESS ON FILE |
| DIAMOND SANDERS | ADDRESS ON FILE |
| DIAMOND SANDERS | ADDRESS ON FILE |
| DIAMOND SMITH | ADDRESS ON FILE |
| DIAMOND SMOOT | ADDRESS ON FILE |
| DIAMOND THOMAS | ADDRESS ON FILE |
| DIAMOND TUCKER | ADDRESS ON FILE |
| DIAMOND TUCKER | ADDRESS ON FILE |
| DIAMOND TURNER | ADDRESS ON FILE |
| DIAMOND VANCLIEF-AYRES | ADDRESS ON FILE |
| DIAMOND WHITLEY | ADDRESS ON FILE |
| DIAMOND WILLIAMS | ADDRESS ON FILE |
| DIAMOND WRIGHT | ADDRESS ON FILE |
| DIAMONIQUE HAGGARD | ADDRESS ON FILE |
| DIAMONIQUE HOWELL | ADDRESS ON FILE |
| DIAMONIQUE WHYBRA | ADDRESS ON FILE |
| DIAMONTE MOORE | ADDRESS ON FILE |
| DIANA BAEZA | ADDRESS ON FILE |
| DIANA BENTON | ADDRESS ON FILE |
| DIANA BUCKLER | ADDRESS ON FILE |
| DIANA CASTANEDA | ADDRESS ON FILE |
| DIANA CITRIGNO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANA COOPER | ADDRESS ON FILE |
| DIANA CRIVELLO | ADDRESS ON FILE |
| DIANA CRUEY | ADDRESS ON FILE |
| DIANA CRUZ | ADDRESS ON FILE |
| DIANA DANIELS | ADDRESS ON FILE |
| DIANA DEVINCENT | ADDRESS ON FILE |
| DIANA DIAZ BARRIGA MARIN | ADDRESS ON FILE |
| DIANA DOMINGUEZ | ADDRESS ON FILE |
| DIANA DUFRENE | ADDRESS ON FILE |
| DIANA DUVALL | ADDRESS ON FILE |
| DIANA EDWARDS | ADDRESS ON FILE |
| DIANA ELLEDGE | ADDRESS ON FILE |
| DIANA ESQUIVEL | ADDRESS ON FILE |
| DIANA FITZGERALD | ADDRESS ON FILE |
| DIANA GRETSINGER | ADDRESS ON FILE |
| DIANA HARMAN | ADDRESS ON FILE |
| DIANA HOLLOWAY | ADDRESS ON FILE |
| DIANA HRUZA | ADDRESS ON FILE |
| DIANA JONES | ADDRESS ON FILE |
| DIANA JUAREZ | ADDRESS ON FILE |
| DIANA KNIGHT | ADDRESS ON FILE |
| DIANA LATTIMORE | ADDRESS ON FILE |
| DIANA LINDER | ADDRESS ON FILE |
| DIANA LYDA | ADDRESS ON FILE |
| DIANA M FORD | ADDRESS ON FILE |
| DIANA MCINTOSH | ADDRESS ON FILE |
| DIANA MICHAELS | ADDRESS ON FILE |
| DIANA MOORE | ADDRESS ON FILE |
| DIANA PAZ | ADDRESS ON FILE |
| DIANA PINTO | ADDRESS ON FILE |
| DIANA PROKOPENKO | ADDRESS ON FILE |
| DIANA REGIS | ADDRESS ON FILE |
| DIANA ROBERTS | ADDRESS ON FILE |
| DIANA RUIZ | ADDRESS ON FILE |
| DIANA SALAZAR | ADDRESS ON FILE |
| DIANA SILVAS | ADDRESS ON FILE |
| DIANA SIMPSON | ADDRESS ON FILE |
| DIANA SZILAGYI | ADDRESS ON FILE |
| DIANA TUCCIARONE | ADDRESS ON FILE |
| DIANA TYLER | ADDRESS ON FILE |
| DIANA WAGGONER | ADDRESS ON FILE |
| DIANA WALSH | ADDRESS ON FILE |
| DIANA WRIGHT | ADDRESS ON FILE |
| DIANA ZIGMUND | ADDRESS ON FILE |
| DIANA-KAY TAYLOR | ADDRESS ON FILE |
| DIANDRE FASON | ADDRESS ON FILE |
| DIANDRE SETALSINGH | ADDRESS ON FILE |
| DIANE BORELLA | ADDRESS ON FILE |
| DIANE BUCKNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANE COLLINS | ADDRESS ON FILE |
| DIANE DANIELS | ADDRESS ON FILE |
| DIANE DARROW | ADDRESS ON FILE |
| DIANE DAVIDSON | ADDRESS ON FILE |
| DIANE DE LOS SANTOS | ADDRESS ON FILE |
| DIANE DILLON | ADDRESS ON FILE |
| DIANE FELDMAN | ADDRESS ON FILE |
| DIANE FERGUSON | ADDRESS ON FILE |
| DIANE FLETCHER | ADDRESS ON FILE |
| DIANE FLETCHER | ADDRESS ON FILE |
| DIANE FOXWORTH | ADDRESS ON FILE |
| DIANE GONZALEZ | ADDRESS ON FILE |
| DIANE HEWITT | ADDRESS ON FILE |
| DIANE HOEFFNER | ADDRESS ON FILE |
| DIANE JONES | ADDRESS ON FILE |
| DIANE KIM | ADDRESS ON FILE |
| DIANE L FIGG | ADDRESS ON FILE |
| DIANE LAND | ADDRESS ON FILE |
| DIANE LEWIS | ADDRESS ON FILE |
| DIANE LOERA | ADDRESS ON FILE |
| DIANE NARDI | ADDRESS ON FILE |
| DIANE NAZARIO | ADDRESS ON FILE |
| DIANE NEATHERY | ADDRESS ON FILE |
| DIANE NORRIS | ADDRESS ON FILE |
| DIANE OKRAKU | ADDRESS ON FILE |
| DIANE PEARSON | ADDRESS ON FILE |
| DIANE PEOPLES | ADDRESS ON FILE |
| DIANE PIPPIN | ADDRESS ON FILE |
| DIANE RICHARDS | ADDRESS ON FILE |
| DIANE ROBINSON | ADDRESS ON FILE |
| DIANE SARNECKY | ADDRESS ON FILE |
| DIANE SCOTT | ADDRESS ON FILE |
| DIANE SEMINERIO | ADDRESS ON FILE |
| DIANE SHALLER | ADDRESS ON FILE |
| DIANE SHERRILL | ADDRESS ON FILE |
| DIANE STERNBERG | ADDRESS ON FILE |
| DIANE SZYMANSKI | ADDRESS ON FILE |
| DIANE TABELLION | ADDRESS ON FILE |
| DIANE WARREN | ADDRESS ON FILE |
| DIANE WHITE | ADDRESS ON FILE |
| DIANGLEO FONTAINE | ADDRESS ON FILE |
| DIANNA ANGLEMYER | ADDRESS ON FILE |
| DIANNA BROWN | ADDRESS ON FILE |
| DIANNA CORBETT | ADDRESS ON FILE |
| DIANNA HAYES | ADDRESS ON FILE |
| DIANNA IRISH | ADDRESS ON FILE |
| DIANNA KNIGHT | ADDRESS ON FILE |
| DIANNA LANGDON | ADDRESS ON FILE |
| DIANNA MARKETTI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANNA POPE | ADDRESS ON FILE |
| DIANNA ROSE | ADDRESS ON FILE |
| DIANNA SUNDANCE | ADDRESS ON FILE |
| DIANNA VAN DYKE | ADDRESS ON FILE |
| DIANNE GUTTER | ADDRESS ON FILE |
| DIANNE K OLEY | ADDRESS ON FILE |
| DIANNE ROQUE | ADDRESS ON FILE |
| DIANNE THOMAS | ADDRESS ON FILE |
| DIANTA GARDNER | ADDRESS ON FILE |
| DIANTE ALEXANDER | ADDRESS ON FILE |
| DIARICA WASHINGTON | ADDRESS ON FILE |
| DIASIA FRAZIER | ADDRESS ON FILE |
| DIATRA NELSON | ADDRESS ON FILE |
| DIAYA TULSHI | ADDRESS ON FILE |
| DIBA ROOZBEH | ADDRESS ON FILE |
| DIBBLE LANDSCAPING AND MAINTENANCE LLC | PO BOX 2082 ORANGEBURG SC 29116 |
| DICAPRIO CLEANING SERVICES | PO BOX 8059 NEW CASTLE PA 16107 |
| DICEY CHRISTENSEN | ADDRESS ON FILE |
| DICHELLO DISTRIBUTORS INC | P O BOX 562 ORANGE CT 06477 |
| DICK JENKINS | ADDRESS ON FILE |
| DICKENSON ALBERT | ADDRESS ON FILE |
| DICKENSON LUDWICK | ADDRESS ON FILE |
| DICKEY LAW GROUP LLC | 1817 HAMPTON ST COLUMBIA SC 29201 |
| DICKIE CHAMBERS | ADDRESS ON FILE |
| DICKSON COUNTY | PO BOX 246 CHARLOTTE TN 37036 |
| DICKSON ELECTRIC DEPARTMENT | PO BOX 627 DICKSON TN 37056-0627 |
| DICKSON ELECTRIC SYSTEM | 236 COWAN RD DICKSON TN 37055 |
| DICKSON ELECTRIC SYSTEM | PO BOX 627 DICKSON TN 37056 |
| DICKSON ELECTRIC SYSTEM | PO BOX 627 DICKSON TN 37056-0627 |
| DIDIE WINKFIELD | ADDRESS ON FILE |
| DIEGO CASTRO | ADDRESS ON FILE |
| DIEGO CONTRERAS ORTIZ | ADDRESS ON FILE |
| DIEGO CRUZ | ADDRESS ON FILE |
| DIEGO DESTINE | ADDRESS ON FILE |
| DIEGO GIARDINA | ADDRESS ON FILE |
| DIEGO NEGRON | ADDRESS ON FILE |
| DIEGO ROBLES | ADDRESS ON FILE |
| DIEGO VAZQUEZ | ADDRESS ON FILE |
| DIEONTANEA WADE | ADDRESS ON FILE |
| DIERRA RAILEY | ADDRESS ON FILE |
| DIETRICH TRUMBAUER | ADDRESS ON FILE |
| DIETRICK SUTHERLAND | ADDRESS ON FILE |
| DIETRINA BROWN | ADDRESS ON FILE |
| DIEUDONNA CORGELAS | ADDRESS ON FILE |
| DIGGIN AND DOZIN INC | 4465 W 400 N ANGOLA IN 46703 |
| DIGGIN DOZIN | 4465 W 400 N ANGOLA IN 46703 |
| DIGITAL MARKETING SERVICES INC | 100 CAHABA VALLEY PARKWAY W PELHAM AL 35124 |
| DIGITAL SIGNS | 48605 7 MILE RD NORTHVILLE MI 48167 |
| DIGNA ARIAS MAJANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIGNA RAMIREZ VARGAS | ADDRESS ON FILE |
| DIGNA ROSA ACEVEDO | ADDRESS ON FILE |
| DIJANA JOVEVSKA | ADDRESS ON FILE |
| DIJANECE GONZALEZ GREEN | ADDRESS ON FILE |
| DIJONEE DAVIS | ADDRESS ON FILE |
| DIJZHONNA WILLIAMS | ADDRESS ON FILE |
| DIKOTA MCNEAL | ADDRESS ON FILE |
| DILKS PLUMBING SEWER AND DRAIN INC | PO BOX 193 PALMYRA PA 17078 |
| DILLAN WHITE | ADDRESS ON FILE |
| DILLEN JESKE | ADDRESS ON FILE |
| DILLEN WILLIAMS | ADDRESS ON FILE |
| DILLION ANDERSON | ADDRESS ON FILE |
| DILLION BARNWELL | ADDRESS ON FILE |
| DILLION LITTLE | ADDRESS ON FILE |
| DILLION RAYFIELD | ADDRESS ON FILE |
| DILLON ARISPE | ADDRESS ON FILE |
| DILLON BAKER | ADDRESS ON FILE |
| DILLON BRICKER | ADDRESS ON FILE |
| DILLON CHUPP | ADDRESS ON FILE |
| DILLON COOPER | ADDRESS ON FILE |
| DILLON CURTIS | ADDRESS ON FILE |
| DILLON DEMARCO | ADDRESS ON FILE |
| DILLON DEMIKE | ADDRESS ON FILE |
| DILLON FEASEL | ADDRESS ON FILE |
| DILLON FOREMAN | ADDRESS ON FILE |
| DILLON HACKWORTH | ADDRESS ON FILE |
| DILLON HALL | ADDRESS ON FILE |
| DILLON HENICK | ADDRESS ON FILE |
| DILLON HINKLEY | ADDRESS ON FILE |
| DILLON HURLES | ADDRESS ON FILE |
| DILLON JAMISON | ADDRESS ON FILE |
| DILLON JONES | ADDRESS ON FILE |
| DILLON KEMMERLIN | ADDRESS ON FILE |
| DILLON LASSITER | ADDRESS ON FILE |
| DILLON LEMONOVICH | ADDRESS ON FILE |
| DILLON LEWIS | ADDRESS ON FILE |
| DILLON MCCORSKEY | ADDRESS ON FILE |
| DILLON MEDLIN | ADDRESS ON FILE |
| DILLON MOORE | ADDRESS ON FILE |
| DILLON MORRIS | ADDRESS ON FILE |
| DILLON OSHEA | ADDRESS ON FILE |
| DILLON OTOOLE | ADDRESS ON FILE |
| DILLON RAJALA | ADDRESS ON FILE |
| DILLON RIDGE MARKETPLACE III LLC | 6900 E BELLEVIEW AVE STE 300 C/O MILLER REAL ESTATE INVEST GREENWOOD VILLAGE CO 80111 |
| DILLON RUSSELL | ADDRESS ON FILE |
| DILLON SMITH | ADDRESS ON FILE |
| DILLON SMITH | ADDRESS ON FILE |
| DILLON SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DILLON SULLIVAN | ADDRESS ON FILE |
| DILLON TEDDER | ADDRESS ON FILE |
| DILLON TRULL | ADDRESS ON FILE |
| DILLON WALL | ADDRESS ON FILE |
| DILLON WALLACE | ADDRESS ON FILE |
| DILLYNN PERRY | ADDRESS ON FILE |
| DILON JERRELL | ADDRESS ON FILE |
| DIMANI ALLEN | ADDRESS ON FILE |
| DIMAS MAGANA | ADDRESS ON FILE |
| DIMERE WILLIAMS | ADDRESS ON FILE |
| DIMERIA HOWARD | ADDRESS ON FILE |
| DIMETRI TAYLOR-COSLEY | ADDRESS ON FILE |
| DIMETRY WOODSON | ADDRESS ON FILE |
| DIMITRI EDMOND | ADDRESS ON FILE |
| DIMITRI GREENE | ADDRESS ON FILE |
| DIMITRI HARE-BARNES | ADDRESS ON FILE |
| DIMITRI PUTNEY | ADDRESS ON FILE |
| DIMITRI THOMPSON | ADDRESS ON FILE |
| DIMITRIC BAILEY | ADDRESS ON FILE |
| DINA CAPELA | ADDRESS ON FILE |
| DINA LOPEZ DE MALDONADO | ADDRESS ON FILE |
| DINA MADDOX | ADDRESS ON FILE |
| DINA SABATANO | ADDRESS ON FILE |
| DINA THOMAS | ADDRESS ON FILE |
| DINAH BEN-ABRAHAM | ADDRESS ON FILE |
| DINAH JACKSON | ADDRESS ON FILE |
| DINARA MINIBAEVA | ADDRESS ON FILE |
| DINEDIA RAMEY | ADDRESS ON FILE |
| DINENGIE GARCIA | ADDRESS ON FILE |
| DINESHIA JONES | ADDRESS ON FILE |
| DINETTA HAYES | ADDRESS ON FILE |
| DINNIYR MCBRIDE | ADDRESS ON FILE |
| DINO CAMARANO | ADDRESS ON FILE |
| DINO LARSON | ADDRESS ON FILE |
| DINORA QUINTANILLA | ADDRESS ON FILE |
| DINORA RODRIGUEZ CAMPOS | ADDRESS ON FILE |
| DINORAH BEST | ADDRESS ON FILE |
| DINSMORE & SHOHL LLP | LEGAL COUNSEL 255 EAST FIFTH STREET STE 1900 CINCINNATI OH 45202 |
| DION ABRAHAM | ADDRESS ON FILE |
| DION CHARLES | ADDRESS ON FILE |
| DION DAVIS | ADDRESS ON FILE |
| DION JORDON | ADDRESS ON FILE |
| DION MALONE | ADDRESS ON FILE |
| DION MORGAN | ADDRESS ON FILE |
| DION MURPHY | ADDRESS ON FILE |
| DION PIERSON | ADDRESS ON FILE |
| DION REEVES | ADDRESS ON FILE |
| DION SCALI | ADDRESS ON FILE |
| DION SIMMONS-CANNADY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIONA KIZER | ADDRESS ON FILE |
| DIONA ROBINSON | ADDRESS ON FILE |
| DIONAH HALL | ADDRESS ON FILE |
| DIONANDRE CHAPMAN | ADDRESS ON FILE |
| DIONDRA CHISOLM | ADDRESS ON FILE |
| DIONDRA RUTH | ADDRESS ON FILE |
| DIONDRA TURNER | ADDRESS ON FILE |
| DIONDRE CURTIS | ADDRESS ON FILE |
| DIONDRIA LOVAN | ADDRESS ON FILE |
| DIONE ANDREWS | ADDRESS ON FILE |
| DIONEL HALL | ADDRESS ON FILE |
| DIONNA BAILEY | ADDRESS ON FILE |
| DIONNA DORSEY | ADDRESS ON FILE |
| DIONNA THOMAS | ADDRESS ON FILE |
| DIONNE EHRGOOD | ADDRESS ON FILE |
| DIONNE LESLIE | ADDRESS ON FILE |
| DIONNE MARAJAH | ADDRESS ON FILE |
| DIONNIA MARTIN | ADDRESS ON FILE |
| DIONTA HAYNES | ADDRESS ON FILE |
| DIONTAY HORTON | ADDRESS ON FILE |
| DIONTE BRINSON | ADDRESS ON FILE |
| DIONTE LEONARD | ADDRESS ON FILE |
| DIONTE WILLIAMS | ADDRESS ON FILE |
| DIONTRE WILLIAMS | ADDRESS ON FILE |
| DIONTREAL MOSELY | ADDRESS ON FILE |
| DIOR CRUTE | ADDRESS ON FILE |
| DIOR GADSON | ADDRESS ON FILE |
| DIOSANNY RIVERA-PLACIDO | ADDRESS ON FILE |
| DIOVIONE HODGES | ADDRESS ON FILE |
| DIPEN DESAI D/B/A ROY ROGERS (SUBTENANT) | AND ROY ROGERS FRANCHISE COMPANY, LLC 9 GUNTHERS VIEW TOMACO NJ 07082 |
| DIQUAN TAYLOR | ADDRESS ON FILE |
| DIQUAYLA HOPPER | ADDRESS ON FILE |
| DIRCTOR OF EMPLOYMENT SECURITY | 33 S STATE STREET CHICAGO IL 60603 |
| DIRECT ENERGY BUSINESS | ACCOUNTS RECEIVABLE DEPT 194 WOOD AVE S, 2ND FL ISELIN NJ 08830 |
| DIRECT ENERGY BUSINESS | PO BOX 32179 NEW YORK NY 10087 |
| DIRECTIONS RESEARCH INC | M L 520 PO BOX 145400 CINCINNATI OH 45250 |
| DIRECTOR OF FIN CHAUTAUQUA CO | GIFFORD AVE P O BOX 458 CELORON NY 14720 |
| DIRECTOR OF FINANCE FRANKFORT | MUNICIPAL BUILDING PO BOX 697 FRANKFORT KY 40602 |
| DIRECTV LLC | 150 W CHURCH AVE ATTN DOUGLAS H EICHLER MARYVILLE TN 37801 |
| DIRECTV LLC | ATTN ELLEN CLARRY, 333 E BROADWAY AVE MARYVILLE TN 37804 |
| DIRK HAYES | ADDRESS ON FILE |
| DIRON MORRIS | ADDRESS ON FILE |
| DIRT MAN EXCAVATION LLC | 2221 COUNTY RD 195 DANVILLE AL 35619 |
| DIRTY WINDOW CLEANERS | 508 E MAIN ST RONCEVERTE WV 24970 |
| DISASTER SERVICES OF SARASOTA INC | 8437 TUTTLE AVE 147 SARASOTA FL 34243 |
| DISCOUNT SALES SERVICE AND SUPPLY | 468B WESTERN BLVD JACKSONVILLE NC 28546 |
| DISCOVERY BAY DEVELOPMENT INC | W. DUDLEY WHITLEY, III BATTLE, WINSLOW, SCOTT & WILEY, PA 2343 PROFESSIONAL DRIVE, PO BOX 7100 ROCKY MOUNT NC 27804-0100 |

| Claim Name | Address Information |
|---|---|
| DISEAN EASON | ADDRESS ON FILE |
| DISHANA VANDUNK | ADDRESS ON FILE |
| DISHAR SHIRLEY | ADDRESS ON FILE |
| DISHAUNE BUNTING | ADDRESS ON FILE |
| DISHAUNE SIMS | ADDRESS ON FILE |
| DISHAWN MARTIN | ADDRESS ON FILE |
| DISNEY EDWARDS | ADDRESS ON FILE |
| DISPUTE MANAGEMENT SERVICES LLC | 6465 WAYZATA BLVD SUITE 450 ST LOUIS PARK MN 55426 |
| DISTINGUISHED FLOORING INC | 34 RUMFORD RD KINGS PARK NY 11754 |
| DISTRICT HEALTH DEPARTMENT 10 | PO BOX 850 ENVIROMENTAL HEALTH WHITE CLOUD MI 49349 |
| DISTRICT OF COLUMBIA | 1101 4TH STREET, SW SUITE 270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: KARL A. RACINE 400 6TH STREET, NW WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA DEPT OF HEALTH | 899 N CAPITOL ST NE WASHINGTON DC 20002 |
| DIV OF EMPLOYMENT SECURITY | DIVISION OF EMPLOYMNT SECURITY PO BOX 26504 RALEIGH NC 27611-6504 |
| DIV OF UNEMPLOYMENT INSURANCE | PO BOX 2003 FRANKFORT KY 40602-2003 |
| DIV OF WORKERS COMPENSATION | 200 EAST GAINES ST TALLAHASSEE FL 32399 |
| DIVAL RIVERA | ADDRESS ON FILE |
| DIVARIS PROPERTY MANAGEMENT CORP | 4525 MAIN STREET SUITE 900 VIRGINIA BEACH VA 23462 |
| DIVAUN WELKER | ADDRESS ON FILE |
| DIVERSIFIED RESTORATION | P O BOX 51464 LIVONIA MI 48151 |
| DIVERSIFIED SERVICES SOUTH LLC | ATTN DEBBIE LONG 1305 BOWENS MILL RD SW DOUGLAS GA 31533 |
| DIVINA BYRD | ADDRESS ON FILE |
| DIVINA SALINAS | ADDRESS ON FILE |
| DIVINA URENA-RODRI | ADDRESS ON FILE |
| DIVINE SMITH | ADDRESS ON FILE |
| DIVINETE RICHARDSON | ADDRESS ON FILE |
| DIVINITY BURTON | ADDRESS ON FILE |
| DIVISION OF INCOME TAX | 3 N GAY STREET MOUNT VERNON OH 43050 |
| DIVISION OF REVENUE CITY OF WILMINGTON | 820 N FRENCH ST WILMINGTON DE 19801 |
| DIVISION OF TAXATION | STATE OF RHODE ISLAND DIVISION OF TAXATION DEPT 88 PO BOX 9702 PROVIDENCE RI 02940 |
| DIVISION OF TENNESSEE CARE | TENNCARE MEDICAID 310 GREAT CIRCLE RD. NASHVILLE TN 37243 |
| DIVORA BEKELE | ADDRESS ON FILE |
| DIXIE BEVERAGE CO | 2705 S PLEASANT VALLEY ROAD WINCHESTER VA 22601 |
| DIXIE ELECTRIC COOPERATIVE | DEPT 1340 PO BOX 2153 BIRMINGHAM AL 35287-1340 |
| DIXIE HUGHES | ADDRESS ON FILE |
| DIXIE LAYTON | ADDRESS ON FILE |
| DIXIE SMITH | ADDRESS ON FILE |
| DIXIE THOMAS | ADDRESS ON FILE |
| DIXIE WORLEY | ADDRESS ON FILE |
| DIXON PEREZ | ADDRESS ON FILE |
| DIYANTA SMITH | ADDRESS ON FILE |
| DIZNI PEARSON | ADDRESS ON FILE |
| DIZON SMITH | ADDRESS ON FILE |
| DJ KNIGHTON | ADDRESS ON FILE |
| DJ RIVERA | ADDRESS ON FILE |
| DJ SERVICES | 9420 ROBIN LN DISPUTANTA VA 23842-7209 |
| DJAMEL LEWIS | ADDRESS ON FILE |
| DJR AND ASSOCIATES LLC | 600 E FAIRMONT LONGVIEW TX 75601 |

| Claim Name | Address Information |
|---|---|
| DJUAN FARLEY | ADDRESS ON FILE |
| DJUAN SMITH | ADDRESS ON FILE |
| DJUAN TILLMAN | ADDRESS ON FILE |
| DKQWAN SHERRILL | ADDRESS ON FILE |
| DKYVIS FULLER | ADDRESS ON FILE |
| DL MUSTERIC ENTERPRISES LLC | 5321 SOUTHWYCK BLVD STE D TOLEDO OH 43614 |
| DL WALKER INC | 2808 S KELLYBROOK LN LANSING MI 48910 |
| DLI SAFETY INSPECTION UNIT | 1100 N EUTAW ST RM 605 BALTIMORE MD 21201 |
| DLONTE FULLER | ADDRESS ON FILE |
| DLRON SIMMONS | ADDRESS ON FILE |
| DM LAWN AND LANDSCAPING | PO BOX 585 WILLIAMSPORT MD 21795 |
| DM RESTAURANT ENTERPRISES INC | 3506 SAINT VALENTINE WAY STE 1 ORLANDO FL 32811 |
| DMARCUS BRIGHT | ADDRESS ON FILE |
| DMARIO NOBLE | ADDRESS ON FILE |
| DMARKO BROWN | ADDRESS ON FILE |
| DMC SERVICES LLC | 2030 SPRINGDALE ROAD SUITE 800 CHERRY HILL NJ 08003 |
| DMETRIUS NEAL | ADDRESS ON FILE |
| DMITRI CURTIS | ADDRESS ON FILE |
| DMITRI SOULE | ADDRESS ON FILE |
| DMITRIY PREDIBAYLO | ADDRESS ON FILE |
| DMONICA REED | ADDRESS ON FILE |
| DNAIJAH ANDERSON | ADDRESS ON FILE |
| DNAJA SPENCE | ADDRESS ON FILE |
| DNARIUS PERSON | ADDRESS ON FILE |
| DNASIA BARNES | ADDRESS ON FILE |
| DNAYA YERBY | ADDRESS ON FILE |
| DNEISHA OWENS | ADDRESS ON FILE |
| DNESHA TURNER | ADDRESS ON FILE |
| DNO INC | 3660 E FIFTH AVE COLUMBUS OH 43219 |
| DNT REPAIRS AND SERVICE LLC | 216 PINE LOOP DR BLYTHWOOD SC 29016-8641 |
| DOAN SUN LLC | 930 HIGHWAY 321 BYPASS YORK SC 29745 |
| DOBESH LOCKSMITHING | 1147 S EDDY ST GRAND ISLAND NE 68801 |
| DOBRICH ELECTRIC INC | 1711 CHESTNUT STREET ERIE PA 16502 |
| DOCTOR VINYL | 1170 OLD STATE RD NEW CASTLE PA 16101 |
| DODGE ELECTRIC | 781 S ARIZONA AVE CHANDLER AZ 85225 |
| DODIE WALLACE | ADDRESS ON FILE |
| DODJICHRISTELHEMERY SOSSOU HOUNNAHO | ADDRESS ON FILE |
| DODSON PEST CONTROL | PO BOX 17242 BALTIMORE MD 21297 |
| DOETY KPOU | ADDRESS ON FILE |
| DOLDO BROTHERS INC | PO BOX 115 WATERTOWN NY 13601 |
| DOLL DISTRIBUTING LLC COUNCIL BLUFFS | 3501 23RD AVE COUNCIL BLUFFS IA 51501 |
| DOLL ELECTRIC | 5521 CORD 21 SCOTTSBORO AL 35768-6563 |
| DOLLAR BARNES | ADDRESS ON FILE |
| DOLLIE BUMGARDNER | ADDRESS ON FILE |
| DOLLY BURNS | ADDRESS ON FILE |
| DOLLY PALMER | ADDRESS ON FILE |
| DOLORES CHAMBERLAIN | ADDRESS ON FILE |
| DOLORES GROW | ADDRESS ON FILE |
| DOLORES JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOLORES LANZOTTI | ADDRESS ON FILE |
| DOLORES POPE | ADDRESS ON FILE |
| DOLORES SLAUGHTER | ADDRESS ON FILE |
| DOLPHE MONTFORTON | ADDRESS ON FILE |
| DOLPHUS SILAS | ADDRESS ON FILE |
| DOLPHUS TROY | ADDRESS ON FILE |
| DOMANIQUE MEDRANO | ADDRESS ON FILE |
| DOMENIC DIMATTEO | ADDRESS ON FILE |
| DOMENIC DUBOIS | ADDRESS ON FILE |
| DOMENICK ALLEN | ADDRESS ON FILE |
| DOMENICK JOHNSON | ADDRESS ON FILE |
| DOMENICK STAIANO | ADDRESS ON FILE |
| DOMENICO BURLEY | ADDRESS ON FILE |
| DOMINAI BRONNER | ADDRESS ON FILE |
| DOMINASIA VAUGHN | ADDRESS ON FILE |
| DOMINEEK PRYOR | ADDRESS ON FILE |
| DOMINEER WILLIAMS | ADDRESS ON FILE |
| DOMINEQUE BORDEN | ADDRESS ON FILE |
| DOMINGO BATISTA | ADDRESS ON FILE |
| DOMINGO PEREZ MORALES | ADDRESS ON FILE |
| DOMINIC ASHLEY | ADDRESS ON FILE |
| DOMINIC BELLUCCIO | ADDRESS ON FILE |
| DOMINIC BROWN | ADDRESS ON FILE |
| DOMINIC BROWN | ADDRESS ON FILE |
| DOMINIC DELUCIA | ADDRESS ON FILE |
| DOMINIC DIGIACOMO | ADDRESS ON FILE |
| DOMINIC DONOVAN | ADDRESS ON FILE |
| DOMINIC DORSEY | ADDRESS ON FILE |
| DOMINIC GARANT | ADDRESS ON FILE |
| DOMINIC GIANNINI | ADDRESS ON FILE |
| DOMINIC GREGG | ADDRESS ON FILE |
| DOMINIC HOOKFIN | ADDRESS ON FILE |
| DOMINIC HOUSTON | ADDRESS ON FILE |
| DOMINIC JARMON | ADDRESS ON FILE |
| DOMINIC JOHNSON | ADDRESS ON FILE |
| DOMINIC LOPEZ-DEJESUS | ADDRESS ON FILE |
| DOMINIC MARTINEZ-MADRILL | ADDRESS ON FILE |
| DOMINIC MCCLURE | ADDRESS ON FILE |
| DOMINIC MCNISH | ADDRESS ON FILE |
| DOMINIC MINICK | ADDRESS ON FILE |
| DOMINIC PETTY | ADDRESS ON FILE |
| DOMINIC PHILLIPS | ADDRESS ON FILE |
| DOMINIC REDD | ADDRESS ON FILE |
| DOMINIC RICHARDSON | ADDRESS ON FILE |
| DOMINIC ROBERTSON | ADDRESS ON FILE |
| DOMINIC ROSARIO | ADDRESS ON FILE |
| DOMINIC SAUNDERS | ADDRESS ON FILE |
| DOMINIC SMITH | ADDRESS ON FILE |
| DOMINIC SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DOMINIC SOTO | ADDRESS ON FILE |
| DOMINIC THOMPSON | ADDRESS ON FILE |
| DOMINIC TREVINO | ADDRESS ON FILE |
| DOMINIC TURNER | ADDRESS ON FILE |
| DOMINIC WILDMAN | ADDRESS ON FILE |
| DOMINIC WILLIAMS | ADDRESS ON FILE |
| DOMINICK CALDWELL | ADDRESS ON FILE |
| DOMINICK DESANTO | ADDRESS ON FILE |
| DOMINICK DORANI | ADDRESS ON FILE |
| DOMINICK EDELEN | ADDRESS ON FILE |
| DOMINICK GADSON | ADDRESS ON FILE |
| DOMINICK GALLETTA | ADDRESS ON FILE |
| DOMINICK HERRON | ADDRESS ON FILE |
| DOMINICK IROVANDO | ADDRESS ON FILE |
| DOMINICK JONES | ADDRESS ON FILE |
| DOMINICK JONES | ADDRESS ON FILE |
| DOMINICK KRITNER | ADDRESS ON FILE |
| DOMINICK MCTEAGUE | ADDRESS ON FILE |
| DOMINICK REYES | ADDRESS ON FILE |
| DOMINICK SHEPPARD | ADDRESS ON FILE |
| DOMINICK SPELL | ADDRESS ON FILE |
| DOMINICK WATSON | ADDRESS ON FILE |
| DOMINICO DISTRIBUTION INC | 3999 HOLLY ST UNIT 4 DENVER CO 80207 |
| DOMINIK SMITH | ADDRESS ON FILE |
| DOMINION ENERGY OHIO | 120 TREDEGAR ST, 6TH FL RICHMOND VA 23219 |
| DOMINION ENERGY OHIO | PO BOX 26785 RICHMOND VA 23261 |
| DOMINION ENERGY SOUTH CAROLINA | 220 OPERATIONS WAY MAILCODE C222 CAYEE SC 29033 |
| DOMINION ENERGY SOUTH CAROLINA | PO BOX 100255 COLUMBIA SC 29202 |
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST, 6TH FL RICHMOND VA 23219 |
| DOMINION ENERGY VIRGINIA | ATTN REMITTANCE PROCESSING 600 E CANAL ST RICHMOND VA 23219 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 RICHMOND VA 23290 |
| DOMINION ENERGY WEST VIRGINIA | ATTN REMITTANCE PROCESSING 600 E CANAL ST RICHMOND VA 23219 |
| DOMINION ENERGY WEST VIRGINIA | PO BOX 26783 RICHMOND VA 23261 |
| DOMINIQU MENICHELLA | ADDRESS ON FILE |
| DOMINIQUE ALEXANDER | ADDRESS ON FILE |
| DOMINIQUE ALLEN | ADDRESS ON FILE |
| DOMINIQUE ANDERSON | ADDRESS ON FILE |
| DOMINIQUE BAILEY | ADDRESS ON FILE |
| DOMINIQUE BARNES | ADDRESS ON FILE |
| DOMINIQUE BLEIER | ADDRESS ON FILE |
| DOMINIQUE BREWER | ADDRESS ON FILE |
| DOMINIQUE BROWN | ADDRESS ON FILE |
| DOMINIQUE BROWN | ADDRESS ON FILE |
| DOMINIQUE CHATMAN | ADDRESS ON FILE |
| DOMINIQUE CHILDS | ADDRESS ON FILE |
| DOMINIQUE CLARK | ADDRESS ON FILE |
| DOMINIQUE CLEMONS | ADDRESS ON FILE |
| DOMINIQUE CRANFILELD | ADDRESS ON FILE |
| DOMINIQUE CROSWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOMINIQUE CRUZ | ADDRESS ON FILE |
| DOMINIQUE CUNNINGHAM-FREEMAN | ADDRESS ON FILE |
| DOMINIQUE DELANEY | ADDRESS ON FILE |
| DOMINIQUE DOTSON | ADDRESS ON FILE |
| DOMINIQUE EVANS | ADDRESS ON FILE |
| DOMINIQUE FACEY | ADDRESS ON FILE |
| DOMINIQUE FARIAS | ADDRESS ON FILE |
| DOMINIQUE FLUELLEN | ADDRESS ON FILE |
| DOMINIQUE FRAZIER | ADDRESS ON FILE |
| DOMINIQUE FRESH | ADDRESS ON FILE |
| DOMINIQUE FURBUSH | ADDRESS ON FILE |
| DOMINIQUE GAINES | ADDRESS ON FILE |
| DOMINIQUE GASTON | ADDRESS ON FILE |
| DOMINIQUE GETER | ADDRESS ON FILE |
| DOMINIQUE GHOSTON | ADDRESS ON FILE |
| DOMINIQUE GRANT | ADDRESS ON FILE |
| DOMINIQUE HAMILTON | ADDRESS ON FILE |
| DOMINIQUE HAMILTON | ADDRESS ON FILE |
| DOMINIQUE HAMMOND | ADDRESS ON FILE |
| DOMINIQUE HARVEY | ADDRESS ON FILE |
| DOMINIQUE HAYES | ADDRESS ON FILE |
| DOMINIQUE HILL | ADDRESS ON FILE |
| DOMINIQUE HUTTO | ADDRESS ON FILE |
| DOMINIQUE JACKSON | ADDRESS ON FILE |
| DOMINIQUE JACKSON | ADDRESS ON FILE |
| DOMINIQUE JAMES | ADDRESS ON FILE |
| DOMINIQUE JOHNSON | ADDRESS ON FILE |
| DOMINIQUE JOHNSON | ADDRESS ON FILE |
| DOMINIQUE JOHNSON | ADDRESS ON FILE |
| DOMINIQUE KING | ADDRESS ON FILE |
| DOMINIQUE LEE | ADDRESS ON FILE |
| DOMINIQUE LEWIS | ADDRESS ON FILE |
| DOMINIQUE LOVETT | ADDRESS ON FILE |
| DOMINIQUE MATTHEWS | ADDRESS ON FILE |
| DOMINIQUE MCCANTS | ADDRESS ON FILE |
| DOMINIQUE MCCRAY | ADDRESS ON FILE |
| DOMINIQUE MCDANIEL | ADDRESS ON FILE |
| DOMINIQUE MCKEETHAN | ADDRESS ON FILE |
| DOMINIQUE MIDDLETON | ADDRESS ON FILE |
| DOMINIQUE MOORE | ADDRESS ON FILE |
| DOMINIQUE MYERS-ORELLI | ADDRESS ON FILE |
| DOMINIQUE NICEFORO | ADDRESS ON FILE |
| DOMINIQUE PAIGE | ADDRESS ON FILE |
| DOMINIQUE PERKINS | ADDRESS ON FILE |
| DOMINIQUE PERRY | ADDRESS ON FILE |
| DOMINIQUE POWELL | ADDRESS ON FILE |
| DOMINIQUE PULLINS | ADDRESS ON FILE |
| DOMINIQUE PURDIE | ADDRESS ON FILE |
| DOMINIQUE REID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOMINIQUE ROBERTS | ADDRESS ON FILE |
| DOMINIQUE ROBINSON | ADDRESS ON FILE |
| DOMINIQUE ROGERS | ADDRESS ON FILE |
| DOMINIQUE SAUNDERS | ADDRESS ON FILE |
| DOMINIQUE SAXTON | ADDRESS ON FILE |
| DOMINIQUE SMITH | ADDRESS ON FILE |
| DOMINIQUE SMITH | ADDRESS ON FILE |
| DOMINIQUE SPENCER | ADDRESS ON FILE |
| DOMINIQUE STATEN | ADDRESS ON FILE |
| DOMINIQUE STILL | ADDRESS ON FILE |
| DOMINIQUE TAYLOR | ADDRESS ON FILE |
| DOMINIQUE TAYLOR | ADDRESS ON FILE |
| DOMINIQUE TERRY | ADDRESS ON FILE |
| DOMINIQUE TOLES | ADDRESS ON FILE |
| DOMINIQUE TOWNSEND | ADDRESS ON FILE |
| DOMINIQUE VANCLIFF | ADDRESS ON FILE |
| DOMINIQUE VANGUE | ADDRESS ON FILE |
| DOMINIQUE VINES | ADDRESS ON FILE |
| DOMINIQUE WADE | ADDRESS ON FILE |
| DOMINIQUE WALKER | ADDRESS ON FILE |
| DOMINIQUE WALL | ADDRESS ON FILE |
| DOMINIQUE WASHINGTON | ADDRESS ON FILE |
| DOMINIQUE WATKINS | ADDRESS ON FILE |
| DOMINIQUE WESTON | ADDRESS ON FILE |
| DOMINIQUE WILKS | ADDRESS ON FILE |
| DOMINIQUE WILLIAMS | ADDRESS ON FILE |
| DOMINIQUE WILLIAMS | ADDRESS ON FILE |
| DOMINIQUE WILLIAMS-LEE | ADDRESS ON FILE |
| DOMINIQUE WILSON | ADDRESS ON FILE |
| DOMINIQUE WILSON | ADDRESS ON FILE |
| DOMINIQUE WISCOVITCH | ADDRESS ON FILE |
| DOMINIQUE YARBROUGH | ADDRESS ON FILE |
| DOMINIQUE YOUNG | ADDRESS ON FILE |
| DOMINIQUE ZAPPIA | ADDRESS ON FILE |
| DOMINQUE DUBOSE | ADDRESS ON FILE |
| DOMINQUE FLETCHER | ADDRESS ON FILE |
| DOMINQUE FLORA | ADDRESS ON FILE |
| DOMINQUE SLEDGE | ADDRESS ON FILE |
| DOMINQUE WELLS | ADDRESS ON FILE |
| DOMINQUE WHITAKER | ADDRESS ON FILE |
| DOMONIC CAISON | ADDRESS ON FILE |
| DOMONIC HOLT | ADDRESS ON FILE |
| DOMONIC NANCE | ADDRESS ON FILE |
| DOMONICK AYERS | ADDRESS ON FILE |
| DOMONICK GALL | ADDRESS ON FILE |
| DOMONIQUE CONNALLY | ADDRESS ON FILE |
| DOMONIQUE ELAM | ADDRESS ON FILE |
| DOMONIQUE MAYSE | ADDRESS ON FILE |
| DOMONIQUE MERCHANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMONIQUE MITCHELL | ADDRESS ON FILE |
| DOMONIQUE PIERRE | ADDRESS ON FILE |
| DOMONIQUE SCARPATI | ADDRESS ON FILE |
| DOMONIQUE WHITAKER | ADDRESS ON FILE |
| DOMONIQUE WHITE | ADDRESS ON FILE |
| DON BROOKS | ADDRESS ON FILE |
| DON C BARBER | ADDRESS ON FILE |
| DON COE | ADDRESS ON FILE |
| DON DEWITT | ADDRESS ON FILE |
| DON DZIEKONSKI | ADDRESS ON FILE |
| DON HERREN | ADDRESS ON FILE |
| DON LEECH | ADDRESS ON FILE |
| DON LEHAM | ADDRESS ON FILE |
| DON LOCKETT | ADDRESS ON FILE |
| DON MIDDLEMISS | ADDRESS ON FILE |
| DON MILLS JR | ADDRESS ON FILE |
| DON PIERRE | ADDRESS ON FILE |
| DON SHEROUSE | ADDRESS ON FILE |
| DON STROUD | ADDRESS ON FILE |
| DON-MICHAEL REID | ADDRESS ON FILE |
| DONA FERDINAND | ADDRESS ON FILE |
| DONALD ABBOTT | ADDRESS ON FILE |
| DONALD ABRAHAMSON | ADDRESS ON FILE |
| DONALD ADAMS | ADDRESS ON FILE |
| DONALD ADAMS | ADDRESS ON FILE |
| DONALD ANDERSON | ADDRESS ON FILE |
| DONALD AUSTIN | ADDRESS ON FILE |
| DONALD BAKER | ADDRESS ON FILE |
| DONALD BASS | ADDRESS ON FILE |
| DONALD BEIGEL | ADDRESS ON FILE |
| DONALD BLANCHARD | ADDRESS ON FILE |
| DONALD BREWTON | ADDRESS ON FILE |
| DONALD BRUEGENHEMKE | ADDRESS ON FILE |
| DONALD BRUSHWOOD | ADDRESS ON FILE |
| DONALD BUNCH | ADDRESS ON FILE |
| DONALD BURNETT JR | ADDRESS ON FILE |
| DONALD C GREEN | ADDRESS ON FILE |
| DONALD CANNON | ADDRESS ON FILE |
| DONALD CERNEY | ADDRESS ON FILE |
| DONALD CHAMBERLIN | ADDRESS ON FILE |
| DONALD CLARK | ADDRESS ON FILE |
| DONALD COON | ADDRESS ON FILE |
| DONALD COOPER | ADDRESS ON FILE |
| DONALD CORDELL | ADDRESS ON FILE |
| DONALD CORNELL | ADDRESS ON FILE |
| DONALD DAILEY | ADDRESS ON FILE |
| DONALD DAIRE | ADDRESS ON FILE |
| DONALD DAVIS | ADDRESS ON FILE |
| DONALD DEGROAT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD DESROSIERS | ADDRESS ON FILE |
| DONALD DONNELLY | ADDRESS ON FILE |
| DONALD EDWARDS | ADDRESS ON FILE |
| DONALD ELLIS | ADDRESS ON FILE |
| DONALD EPPS | ADDRESS ON FILE |
| DONALD EVANS | ADDRESS ON FILE |
| DONALD EVANS | ADDRESS ON FILE |
| DONALD FLOYD | ADDRESS ON FILE |
| DONALD FLYNN | ADDRESS ON FILE |
| DONALD FOURNIER | ADDRESS ON FILE |
| DONALD FOWLER | ADDRESS ON FILE |
| DONALD FREEMAN | ADDRESS ON FILE |
| DONALD GARRELL | ADDRESS ON FILE |
| DONALD GINDLESPERGER | ADDRESS ON FILE |
| DONALD GODA | ADDRESS ON FILE |
| DONALD GRAUEL | ADDRESS ON FILE |
| DONALD GRAUEL | ADDRESS ON FILE |
| DONALD GREENE | ADDRESS ON FILE |
| DONALD GUESSFORD | ADDRESS ON FILE |
| DONALD GUNDERMAN | ADDRESS ON FILE |
| DONALD HALL JR | ADDRESS ON FILE |
| DONALD HANKS | ADDRESS ON FILE |
| DONALD HARDING | ADDRESS ON FILE |
| DONALD HARRIS | ADDRESS ON FILE |
| DONALD HARRIS JR | ADDRESS ON FILE |
| DONALD HEMPHILL | ADDRESS ON FILE |
| DONALD HENRY | ADDRESS ON FILE |
| DONALD HENRY | ADDRESS ON FILE |
| DONALD HERNLY | ADDRESS ON FILE |
| DONALD HERRON | ADDRESS ON FILE |
| DONALD HILL | ADDRESS ON FILE |
| DONALD HINKLEY | ADDRESS ON FILE |
| DONALD HOLIFIELD | ADDRESS ON FILE |
| DONALD J PROGAR | ADDRESS ON FILE |
| DONALD JACKSON | ADDRESS ON FILE |
| DONALD JEFFRIES | ADDRESS ON FILE |
| DONALD JEFFRIES | ADDRESS ON FILE |
| DONALD JEFFRIES | ADDRESS ON FILE |
| DONALD JENKINS | ADDRESS ON FILE |
| DONALD JOHNS | ADDRESS ON FILE |
| DONALD JONES | ADDRESS ON FILE |
| DONALD KARN | ADDRESS ON FILE |
| DONALD KETCH | ADDRESS ON FILE |
| DONALD KIDD | ADDRESS ON FILE |
| DONALD LAING | ADDRESS ON FILE |
| DONALD LEE | ADDRESS ON FILE |
| DONALD LEWIS | ADDRESS ON FILE |
| DONALD LEWIS | ADDRESS ON FILE |
| DONALD LLOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD LOWE | ADDRESS ON FILE |
| DONALD MCAUTHUR | ADDRESS ON FILE |
| DONALD MCBAYER | ADDRESS ON FILE |
| DONALD MCCLARY | ADDRESS ON FILE |
| DONALD MCLEAN | ADDRESS ON FILE |
| DONALD MCNEIL | ADDRESS ON FILE |
| DONALD MEIER | ADDRESS ON FILE |
| DONALD MESSER | ADDRESS ON FILE |
| DONALD MILLS | ADDRESS ON FILE |
| DONALD MONTURE | ADDRESS ON FILE |
| DONALD MORRIS | ADDRESS ON FILE |
| DONALD NASH | ADDRESS ON FILE |
| DONALD NOLETT | ADDRESS ON FILE |
| DONALD PARADA | ADDRESS ON FILE |
| DONALD PETERSON | ADDRESS ON FILE |
| DONALD POE | ADDRESS ON FILE |
| DONALD PRITCHARD | ADDRESS ON FILE |
| DONALD PROSPER | ADDRESS ON FILE |
| DONALD QUINNEY | ADDRESS ON FILE |
| DONALD REED | ADDRESS ON FILE |
| DONALD REID | ADDRESS ON FILE |
| DONALD REILLY | ADDRESS ON FILE |
| DONALD REMILLARD | ADDRESS ON FILE |
| DONALD RIGGLEMAN | ADDRESS ON FILE |
| DONALD ROGERS JR | ADDRESS ON FILE |
| DONALD ROUNDTREE | ADDRESS ON FILE |
| DONALD RUSSELL | ADDRESS ON FILE |
| DONALD RYAN HUTCHINSON | ADDRESS ON FILE |
| DONALD SAPP | ADDRESS ON FILE |
| DONALD SCHORR | ADDRESS ON FILE |
| DONALD SCHUMAKER | ADDRESS ON FILE |
| DONALD SCOTT | ADDRESS ON FILE |
| DONALD SCUDDER | ADDRESS ON FILE |
| DONALD SHAFFER | ADDRESS ON FILE |
| DONALD SHANNON | ADDRESS ON FILE |
| DONALD SHAPERSON | ADDRESS ON FILE |
| DONALD SHAW | ADDRESS ON FILE |
| DONALD SINGLETARY | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SMYTH | ADDRESS ON FILE |
| DONALD STEELE | ADDRESS ON FILE |
| DONALD STEWART | ADDRESS ON FILE |
| DONALD SUTTON | ADDRESS ON FILE |
| DONALD SWAN | ADDRESS ON FILE |
| DONALD SWASEY | ADDRESS ON FILE |
| DONALD SWEAT | ADDRESS ON FILE |
| DONALD SZYMANSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD TAYLOR | ADDRESS ON FILE |
| DONALD THOMPSON | ADDRESS ON FILE |
| DONALD TOMKO | ADDRESS ON FILE |
| DONALD VIETS | ADDRESS ON FILE |
| DONALD WELDON | ADDRESS ON FILE |
| DONALD WESTHOFF | ADDRESS ON FILE |
| DONALD WESTLEY | ADDRESS ON FILE |
| DONALD WESTON | ADDRESS ON FILE |
| DONALD WHITE | ADDRESS ON FILE |
| DONALD WILCOX | ADDRESS ON FILE |
| DONALD WILKES | ADDRESS ON FILE |
| DONALD WILKINS | ADDRESS ON FILE |
| DONALD WILSON | ADDRESS ON FILE |
| DONALD WILSON | ADDRESS ON FILE |
| DONALD YATES | ADDRESS ON FILE |
| DONALDS ELECTRIC & | REFRIGERATION SERVICE INC 190 MCCORKLE DR LEXINGTON VA 24450 |
| DONATHAN JACKSON | ADDRESS ON FILE |
| DONATHAN LAITOLA | ADDRESS ON FILE |
| DONAVAN BALDWIN | ADDRESS ON FILE |
| DONAVAN BARNES | ADDRESS ON FILE |
| DONAVAN BROWN | ADDRESS ON FILE |
| DONAVAN CAMPBELL | ADDRESS ON FILE |
| DONAVAN DAILY | ADDRESS ON FILE |
| DONAVAN GRAHAM | ADDRESS ON FILE |
| DONAVAN HALL | ADDRESS ON FILE |
| DONAVAN LAVATO | ADDRESS ON FILE |
| DONAVAN OLIVER | ADDRESS ON FILE |
| DONAVAUGHN PURVIS | ADDRESS ON FILE |
| DONAVEN ROSE | ADDRESS ON FILE |
| DONAVEN SMITH | ADDRESS ON FILE |
| DONAVON DEVONE | ADDRESS ON FILE |
| DONAVON DORSEY | ADDRESS ON FILE |
| DONAVON RUBINSTEIN | ADDRESS ON FILE |
| DONAVONE AUGUSTUS | ADDRESS ON FILE |
| DONDEAIO HOSEA | ADDRESS ON FILE |
| DONDI JOHNSON | ADDRESS ON FILE |
| DONDRE CRAWFORD | ADDRESS ON FILE |
| DONDRE JOHNSON | ADDRESS ON FILE |
| DONDRE SHUSTER | ADDRESS ON FILE |
| DONDRE THOMPSON | ADDRESS ON FILE |
| DONDRELL FELDER | ADDRESS ON FILE |
| DONDRELL HILL | ADDRESS ON FILE |
| DONDREY WILLIAMS | ADDRESS ON FILE |
| DONELL CROWDER | ADDRESS ON FILE |
| DONELL HALE | ADDRESS ON FILE |
| DONELLA HARRISON | ADDRESS ON FILE |
| DONELSON PIKE RESTAURANT PARTNERS | 4121 HILLSBORO RD SUITE 302 C/O SPIVA HILL MANAGEMENT NASHVILLE TN 37215 |
| DONETT LOVE | ADDRESS ON FILE |
| DONETTA DIGGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONIA TAYLOR | ADDRESS ON FILE |
| DONIELE DISNEY | ADDRESS ON FILE |
| DONIELLE COLLINS | ADDRESS ON FILE |
| DONIELLE DOUGLAS | ADDRESS ON FILE |
| DONIELLE FLETCHER | ADDRESS ON FILE |
| DONIELLE HARRISON | ADDRESS ON FILE |
| DONIELLE TUCKER | ADDRESS ON FILE |
| DONIKA PATTERSON | ADDRESS ON FILE |
| DONINIQUE DUNSON | ADDRESS ON FILE |
| DONIQUE MOSLEY | ADDRESS ON FILE |
| DONISHA MYERS | ADDRESS ON FILE |
| DONITA BOWMAN | ADDRESS ON FILE |
| DONITA THOMAS | ADDRESS ON FILE |
| DONIVAN MCCULLOUGH | ADDRESS ON FILE |
| DONIVAN SEILER | ADDRESS ON FILE |
| DONIVAN WALKER | ADDRESS ON FILE |
| DONLAN FORBIS | ADDRESS ON FILE |
| DONMIKA PHILLIPS | ADDRESS ON FILE |
| DONNA ALTMAN | ADDRESS ON FILE |
| DONNA ALVERSON | ADDRESS ON FILE |
| DONNA AND OR BOB HOWELL | ADDRESS ON FILE |
| DONNA AUSTIN | ADDRESS ON FILE |
| DONNA BELL | ADDRESS ON FILE |
| DONNA BELLAMY | ADDRESS ON FILE |
| DONNA BLASO | ADDRESS ON FILE |
| DONNA BOYETTE | ADDRESS ON FILE |
| DONNA BRADLEY | ADDRESS ON FILE |
| DONNA BREWER | ADDRESS ON FILE |
| DONNA BURNELL | ADDRESS ON FILE |
| DONNA CANTRELL | ADDRESS ON FILE |
| DONNA CHAPMAN | ADDRESS ON FILE |
| DONNA CHARALAMBOUS | ADDRESS ON FILE |
| DONNA CHOUINARD | ADDRESS ON FILE |
| DONNA CLARK | ADDRESS ON FILE |
| DONNA CLAY | ADDRESS ON FILE |
| DONNA DAGGETT | ADDRESS ON FILE |
| DONNA DESHETLER | ADDRESS ON FILE |
| DONNA DONHAUSER | ADDRESS ON FILE |
| DONNA EAKLEY | ADDRESS ON FILE |
| DONNA FENDRICK | ADDRESS ON FILE |
| DONNA FLORES | ADDRESS ON FILE |
| DONNA GAROFANO SHRIEVES | ADDRESS ON FILE |
| DONNA GAYLOR | ADDRESS ON FILE |
| DONNA GOFF | ADDRESS ON FILE |
| DONNA GOINS | ADDRESS ON FILE |
| DONNA GOLSON | ADDRESS ON FILE |
| DONNA GOODING | ADDRESS ON FILE |
| DONNA GRATIAS | ADDRESS ON FILE |
| DONNA GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONNA GREENE | ADDRESS ON FILE |
| DONNA GREENE | ADDRESS ON FILE |
| DONNA GUDEX KAMRATH | ADDRESS ON FILE |
| DONNA HARPER | ADDRESS ON FILE |
| DONNA HARVEY | ADDRESS ON FILE |
| DONNA HAULANI | ADDRESS ON FILE |
| DONNA HERMAN | ADDRESS ON FILE |
| DONNA HOLLOWAY | ADDRESS ON FILE |
| DONNA HUGHES | ADDRESS ON FILE |
| DONNA JACKSON | ADDRESS ON FILE |
| DONNA JACOTTS | ADDRESS ON FILE |
| DONNA JOHNSON | ADDRESS ON FILE |
| DONNA JONES | ADDRESS ON FILE |
| DONNA JOYNER | ADDRESS ON FILE |
| DONNA K WALKER | ADDRESS ON FILE |
| DONNA KAY FROST | ADDRESS ON FILE |
| DONNA KESSLER | ADDRESS ON FILE |
| DONNA L BAUMGARTNER | ADDRESS ON FILE |
| DONNA LOVLEY | ADDRESS ON FILE |
| DONNA MADERA | ADDRESS ON FILE |
| DONNA MANN | ADDRESS ON FILE |
| DONNA MAXWELL | ADDRESS ON FILE |
| DONNA MOBLEY | ADDRESS ON FILE |
| DONNA MOBLEY | ADDRESS ON FILE |
| DONNA MOORE | ADDRESS ON FILE |
| DONNA MOORE | ADDRESS ON FILE |
| DONNA MORGAN | ADDRESS ON FILE |
| DONNA NAKANO | ADDRESS ON FILE |
| DONNA NAPHIER | ADDRESS ON FILE |
| DONNA NGUYEN | ADDRESS ON FILE |
| DONNA PHILLIPS | ADDRESS ON FILE |
| DONNA PREVITTE | ADDRESS ON FILE |
| DONNA RAMUNDO | ADDRESS ON FILE |
| DONNA RANDALL-VITTO | ADDRESS ON FILE |
| DONNA REED | ADDRESS ON FILE |
| DONNA ROBINSON | ADDRESS ON FILE |
| DONNA ROSE | ADDRESS ON FILE |
| DONNA ROSEN | ADDRESS ON FILE |
| DONNA RYAN | ADDRESS ON FILE |
| DONNA SALINAS | ADDRESS ON FILE |
| DONNA SEIER | ADDRESS ON FILE |
| DONNA SHEPHERD | ADDRESS ON FILE |
| DONNA SHUE | ADDRESS ON FILE |
| DONNA SKEENS | ADDRESS ON FILE |
| DONNA SMITH | ADDRESS ON FILE |
| DONNA STORNELLI | ADDRESS ON FILE |
| DONNA TAYLOR | ADDRESS ON FILE |
| DONNA TOLLIFERREO | ADDRESS ON FILE |
| DONNA TOMACHICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONNA TUCKER | ADDRESS ON FILE |
| DONNA VAUGHN | ADDRESS ON FILE |
| DONNA WALMSLEY | ADDRESS ON FILE |
| DONNA WATSON | ADDRESS ON FILE |
| DONNA WEST | ADDRESS ON FILE |
| DONNA WILLIAMS | ADDRESS ON FILE |
| DONNA WRIGHT | ADDRESS ON FILE |
| DONNA YATCKO | ADDRESS ON FILE |
| DONNA YOUNG | ADDRESS ON FILE |
| DONNELL ANDERSON | ADDRESS ON FILE |
| DONNELL ASHTON | ADDRESS ON FILE |
| DONNELL BOYD | ADDRESS ON FILE |
| DONNELL BURGESS | ADDRESS ON FILE |
| DONNELL CARTER | ADDRESS ON FILE |
| DONNELL COLEMAN | ADDRESS ON FILE |
| DONNELL CRAWFORD | ADDRESS ON FILE |
| DONNELL HAYNES | ADDRESS ON FILE |
| DONNELL JORDAN | ADDRESS ON FILE |
| DONNELL LEWIS | ADDRESS ON FILE |
| DONNELLEY FINANCIAL LLC | 35 W WACKER DR CHICAGO IL 60601 |
| DONNELLY J L J R T H WHITE JR | ADDRESS ON FILE |
| DONNETELO JACKSON | ADDRESS ON FILE |
| DONNETTA DELGUIDICE | ADDRESS ON FILE |
| DONNIAL BROOKS | ADDRESS ON FILE |
| DONNIE GARRY | ADDRESS ON FILE |
| DONNIE GRAY | ADDRESS ON FILE |
| DONNIE HARRISON | ADDRESS ON FILE |
| DONNIE MCELYEA | ADDRESS ON FILE |
| DONNIE MCGEE | ADDRESS ON FILE |
| DONNIE MONTGOMERY | ADDRESS ON FILE |
| DONNIE MOORE | ADDRESS ON FILE |
| DONNIE RAGAN | ADDRESS ON FILE |
| DONNIE SMITH | ADDRESS ON FILE |
| DONNIE THERRIAULT | ADDRESS ON FILE |
| DONNIE THRASHER | ADDRESS ON FILE |
| DONNIE WALL | ADDRESS ON FILE |
| DONNIESHA LITTLES | ADDRESS ON FILE |
| DONNIIE BANKS | ADDRESS ON FILE |
| DONNIKA PARKER | ADDRESS ON FILE |
| DONNISHA GOODMAN | ADDRESS ON FILE |
| DONNY COLE | ADDRESS ON FILE |
| DONNY DUNKLEBERGER | ADDRESS ON FILE |
| DONNY MROWIEC | ADDRESS ON FILE |
| DONNY PANCOTTO | ADDRESS ON FILE |
| DONNY SMITH | ADDRESS ON FILE |
| DONNYE FRANKLIN | ADDRESS ON FILE |
| DONOVAN BARGER | ADDRESS ON FILE |
| DONOVAN BERGER | ADDRESS ON FILE |
| DONOVAN BOVEAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONOVAN BROWDER | ADDRESS ON FILE |
| DONOVAN BUCHINSKY | ADDRESS ON FILE |
| DONOVAN CAREY | ADDRESS ON FILE |
| DONOVAN DALE | ADDRESS ON FILE |
| DONOVAN DELORE | ADDRESS ON FILE |
| DONOVAN DEWOLF | ADDRESS ON FILE |
| DONOVAN DULA | ADDRESS ON FILE |
| DONOVAN FLORES | ADDRESS ON FILE |
| DONOVAN FRANKLIN | ADDRESS ON FILE |
| DONOVAN GATLIN | ADDRESS ON FILE |
| DONOVAN GOODIN | ADDRESS ON FILE |
| DONOVAN HARRIS | ADDRESS ON FILE |
| DONOVAN HARRIS | ADDRESS ON FILE |
| DONOVAN LEACH | ADDRESS ON FILE |
| DONOVAN LEE | ADDRESS ON FILE |
| DONOVAN MACKESSY | ADDRESS ON FILE |
| DONOVAN MCGOWAN | ADDRESS ON FILE |
| DONOVAN MCMILLAN | ADDRESS ON FILE |
| DONOVAN OLMSTED | ADDRESS ON FILE |
| DONOVAN OTERO | ADDRESS ON FILE |
| DONOVAN PAUL | ADDRESS ON FILE |
| DONOVAN PETERSON | ADDRESS ON FILE |
| DONOVAN PHILLIPS | ADDRESS ON FILE |
| DONOVAN REEVES | ADDRESS ON FILE |
| DONOVAN REILLY | ADDRESS ON FILE |
| DONOVAN RILEY | ADDRESS ON FILE |
| DONOVAN ROBINSON | ADDRESS ON FILE |
| DONOVAN TYLER | ADDRESS ON FILE |
| DONOVAN WESLEY | ADDRESS ON FILE |
| DONOVAN WHITE | ADDRESS ON FILE |
| DONOVAN WILSON | ADDRESS ON FILE |
| DONQUARIUS WAGNER | ADDRESS ON FILE |
| DONRICK NORTHINGTON | ADDRESS ON FILE |
| DONRICKO GREENE | ADDRESS ON FILE |
| DONS TERMITE PEST CONT INC | PO BOX 10 CLEMMONS NC 27012 |
| DONSHA GUNN | ADDRESS ON FILE |
| DONSHAY JOHNSON | ADDRESS ON FILE |
| DONTA BOGAN | ADDRESS ON FILE |
| DONTA CHESTNUT | ADDRESS ON FILE |
| DONTA CLARK | ADDRESS ON FILE |
| DONTA NEAL | ADDRESS ON FILE |
| DONTA PRICE | ADDRESS ON FILE |
| DONTACIA CONLEY | ADDRESS ON FILE |
| DONTAE HILLIARD | ADDRESS ON FILE |
| DONTAE HUNTER | ADDRESS ON FILE |
| DONTAE MCDANIEL | ADDRESS ON FILE |
| DONTAE THOMAS | ADDRESS ON FILE |
| DONTARIUS HALL | ADDRESS ON FILE |
| DONTARRIOUS AKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONTAVIOUS BURTON | ADDRESS ON FILE |
| DONTAVIOUS MOULTRY | ADDRESS ON FILE |
| DONTAVIOUS WALKER | ADDRESS ON FILE |
| DONTAY PINKNEY | ADDRESS ON FILE |
| DONTAY REDDICK | ADDRESS ON FILE |
| DONTAY RICHARDSON | ADDRESS ON FILE |
| DONTAY ROBINSON | ADDRESS ON FILE |
| DONTE ANDERSON | ADDRESS ON FILE |
| DONTE BARNES | ADDRESS ON FILE |
| DONTE CURTIS | ADDRESS ON FILE |
| DONTE DAVIS | ADDRESS ON FILE |
| DONTE ELDER | ADDRESS ON FILE |
| DONTE EMBRY | ADDRESS ON FILE |
| DONTE EVANS | ADDRESS ON FILE |
| DONTE EVERETTE | ADDRESS ON FILE |
| DONTE FARMER | ADDRESS ON FILE |
| DONTE HEARD | ADDRESS ON FILE |
| DONTE MORROW | ADDRESS ON FILE |
| DONTE PARKER | ADDRESS ON FILE |
| DONTE RATLIFF | ADDRESS ON FILE |
| DONTE RICHARDSON | ADDRESS ON FILE |
| DONTE SINCLAIR | ADDRESS ON FILE |
| DONTE TIMBERS | ADDRESS ON FILE |
| DONTE WILLIAMS | ADDRESS ON FILE |
| DONTE WILLIAMS | ADDRESS ON FILE |
| DONTEA BROWN | ADDRESS ON FILE |
| DONTEL FULTON | ADDRESS ON FILE |
| DONTEVIOUS KNOTTS | ADDRESS ON FILE |
| DONTEZ SMITH | ADDRESS ON FILE |
| DONTEZ SMITH | ADDRESS ON FILE |
| DONTISHIA BURKS | ADDRESS ON FILE |
| DONTORIUS GREEN | ADDRESS ON FILE |
| DONTRAVIS JOHNSON | ADDRESS ON FILE |
| DONTRE HARRIS | ADDRESS ON FILE |
| DONTRE JASPER | ADDRESS ON FILE |
| DONTREAS HARRIS | ADDRESS ON FILE |
| DONTREL JACKSON | ADDRESS ON FILE |
| DONTREL OWENS | ADDRESS ON FILE |
| DONTREL PERSON | ADDRESS ON FILE |
| DONTRELL MCCOLLUM | ADDRESS ON FILE |
| DONTRELL MCCRAY | ADDRESS ON FILE |
| DONTRELL SHARPER | ADDRESS ON FILE |
| DONTWAINE COOPER | ADDRESS ON FILE |
| DONVELL JOHNSON | ADDRESS ON FILE |
| DONYA GREGGS | ADDRESS ON FILE |
| DONYA SMYTH | ADDRESS ON FILE |
| DONYEE JOHNSON | ADDRESS ON FILE |
| DONYEL ROLLE | ADDRESS ON FILE |
| DOORDASH INC | ATTN DAVID GOLD 901 MARKET ST, STE 600 SAN FRANCISCO CA 94103 |

| Claim Name | Address Information |
|---|---|
| DOORDASH INC | 901 MARKET ST, STE 600 ATTN LUKE ENGELHART SAN FRANCISCO CA 94103 |
| DORA DYNOV | ADDRESS ON FILE |
| DORA GRIMSHAW | ADDRESS ON FILE |
| DORA RAMOS | ADDRESS ON FILE |
| DORA SUTTON | ADDRESS ON FILE |
| DORA WILMA HOOVER | ADDRESS ON FILE |
| DORADO SOFTWARE INC | 4805 GOLDEN FOOTHILL PKWY EL DORADO HILLS CA 95762 |
| DORAL COURT PLAZA LLC | 950 JEFFERSON ST HOLLYWOOD FL 33019 |
| DORAN TONEY | ADDRESS ON FILE |
| DOREEN VITULLO COLLECTOR | 205 MAPEAT LN. NEW CASTLE PA 16101 |
| DORELL RIGGINS | ADDRESS ON FILE |
| DORELYN LARKIN | ADDRESS ON FILE |
| DOREONA FIGUEROA | ADDRESS ON FILE |
| DORI HANCOCK HANCOCK | ADDRESS ON FILE |
| DORI KOLE | ADDRESS ON FILE |
| DORIAN BRADFORD | ADDRESS ON FILE |
| DORIAN BRIERLY | ADDRESS ON FILE |
| DORIAN BROWN | ADDRESS ON FILE |
| DORIAN COWAN | ADDRESS ON FILE |
| DORIAN FIELDS | ADDRESS ON FILE |
| DORIAN FLEMING | ADDRESS ON FILE |
| DORIAN HARRIS | ADDRESS ON FILE |
| DORIAN RAMOS | ADDRESS ON FILE |
| DORIAN SALTER | ADDRESS ON FILE |
| DORIAN STALLWORTH | ADDRESS ON FILE |
| DORIAN STEPHENSON | ADDRESS ON FILE |
| DORIAN TAYLOR | ADDRESS ON FILE |
| DORIE LANE | ADDRESS ON FILE |
| DORILIS LUCIANO | ADDRESS ON FILE |
| DORINE MOYER | ADDRESS ON FILE |
| DORION GRAY-TYSON | ADDRESS ON FILE |
| DORIS COLEMAN | ADDRESS ON FILE |
| DORIS HARTMAN | ADDRESS ON FILE |
| DORIS HARTUNG | ADDRESS ON FILE |
| DORIS HARVEY | ADDRESS ON FILE |
| DORIS JONES | ADDRESS ON FILE |
| DORIS KNOX | ADDRESS ON FILE |
| DORIS LUGO | ADDRESS ON FILE |
| DORIS PATTON | ADDRESS ON FILE |
| DORIS RATZEL | ADDRESS ON FILE |
| DORIS Y NG | ADDRESS ON FILE |
| DORISSA SAGE | ADDRESS ON FILE |
| DORKA PENA | ADDRESS ON FILE |
| DORLAH SIUDAK | ADDRESS ON FILE |
| DORLANDO GALE | ADDRESS ON FILE |
| DORN ELECTRIC INC | 14394 CROSS ROADS AVE FELTON PA 17322 |
| DORON WHITE | ADDRESS ON FILE |
| DOROTHY BISHOP | ADDRESS ON FILE |
| DOROTHY BUDYNKIEWICZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOROTHY CHAMPION | ADDRESS ON FILE |
| DOROTHY CREECH | ADDRESS ON FILE |
| DOROTHY DALTON | ADDRESS ON FILE |
| DOROTHY DREHER | ADDRESS ON FILE |
| DOROTHY FRALEY | ADDRESS ON FILE |
| DOROTHY GERICS | ADDRESS ON FILE |
| DOROTHY GIBSON | ADDRESS ON FILE |
| DOROTHY GRENZ | ADDRESS ON FILE |
| DOROTHY GRUVER | ADDRESS ON FILE |
| DOROTHY HARRIS CLARK | ADDRESS ON FILE |
| DOROTHY INCE | ADDRESS ON FILE |
| DOROTHY LAMBERT | ADDRESS ON FILE |
| DOROTHY LEE | ADDRESS ON FILE |
| DOROTHY MCLAUGHLIN | ADDRESS ON FILE |
| DOROTHY MOREAU | ADDRESS ON FILE |
| DOROTHY MORRIS | ADDRESS ON FILE |
| DOROTHY NICHOLSON | ADDRESS ON FILE |
| DOROTHY NUTE | ADDRESS ON FILE |
| DOROTHY PHILLIPS | ADDRESS ON FILE |
| DOROTHY POCHIS | ADDRESS ON FILE |
| DOROTHY POCHIS | ADDRESS ON FILE |
| DOROTHY ROY | ADDRESS ON FILE |
| DOROTHY STACHOWIAK | ADDRESS ON FILE |
| DOROTHY STEM | ADDRESS ON FILE |
| DOROTHY STROECKER | ADDRESS ON FILE |
| DOROTHY STROMDAHL | ADDRESS ON FILE |
| DOROTHY WALKER | ADDRESS ON FILE |
| DOROTHY WASSEL | ADDRESS ON FILE |
| DORREL MITCHELL | ADDRESS ON FILE |
| DORRELL THURMAN | ADDRESS ON FILE |
| DORSEY, MICHAEL CPA | ADDRESS ON FILE |
| DORTHALEE DEMPSEY | ADDRESS ON FILE |
| DORTHEA BARTLETT | ADDRESS ON FILE |
| DOTTIE DONOFRIO | ADDRESS ON FILE |
| DOTTIE WHITE MERTZ TAX COLLECTOR | 2132 NORTHWAY RD WILLIAMSPORT PA 17701 |
| DOTTIE WHITWORTH | ADDRESS ON FILE |
| DOUBLE EAGLE DISTRIBUTING INC FL | 50 LOCK ROAD DEERFIELD BEACH FL 33442 |
| DOUG AND MARY SMITH | ADDRESS ON FILE |
| DOUG ANDERSON | ADDRESS ON FILE |
| DOUG HORN | ADDRESS ON FILE |
| DOUG HULL | ADDRESS ON FILE |
| DOUG MARKEL | ADDRESS ON FILE |
| DOUG MUELL | ADDRESS ON FILE |
| DOUG SMITH | ADDRESS ON FILE |
| DOUGHERTY COUNTY | PO BOX 1827 TAX DEPT ALBANY GA 31702-1827 |
| DOUGHERTY COUNTY HEALTH DEPT | 240 PINE AVE SUITE 360 ALBANY GA 31702 |
| DOUGHERTY PROFESSIONAL WOOD RENEWERS | 5823 N 97TH STREET OMAHA NE 68134 |
| DOUGHTERY COUNTY HEALTH DEPT | 240 PINE AVE SUITE 360 ALBANY GA 31702 |
| DOUGLAS ALLBRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS ALVARADO | ADDRESS ON FILE |
| DOUGLAS ANDERSON | ADDRESS ON FILE |
| DOUGLAS BECKER | ADDRESS ON FILE |
| DOUGLAS BERRIOS | ADDRESS ON FILE |
| DOUGLAS BROWN | ADDRESS ON FILE |
| DOUGLAS CARDOSA | ADDRESS ON FILE |
| DOUGLAS CARUTHERS | ADDRESS ON FILE |
| DOUGLAS CLAUSS | ADDRESS ON FILE |
| DOUGLAS CLIFT | ADDRESS ON FILE |
| DOUGLAS CONRAD | ADDRESS ON FILE |
| DOUGLAS COSBY | ADDRESS ON FILE |
| DOUGLAS COUNTY BOARD OF HEALTH | ATTN ENVIRONMENTAL HEALTH 6704 E CHURCH STREET DOUGLASVILLE GA 30134 |
| DOUGLAS COUNTY TAX COMMISSIONER | PO BOX 1177 DOUGLASVILLE GA 30133 |
| DOUGLAS COVELL | ADDRESS ON FILE |
| DOUGLAS DAIZE | ADDRESS ON FILE |
| DOUGLAS DAVIS | ADDRESS ON FILE |
| DOUGLAS DOWLING | ADDRESS ON FILE |
| DOUGLAS ENVIROMENTAL HEALTH | 8700 HOPSITAL DR 1ST FLOOR DOUGLASVILLE GA 30134 |
| DOUGLAS FINKLEA | ADDRESS ON FILE |
| DOUGLAS FULLER | ADDRESS ON FILE |
| DOUGLAS GORMAN | ADDRESS ON FILE |
| DOUGLAS HANNER | ADDRESS ON FILE |
| DOUGLAS HARPER | ADDRESS ON FILE |
| DOUGLAS HARVEY | ADDRESS ON FILE |
| DOUGLAS HELLMAN | ADDRESS ON FILE |
| DOUGLAS HINCHEN | ADDRESS ON FILE |
| DOUGLAS HONEYCUTT | ADDRESS ON FILE |
| DOUGLAS HOWARD | ADDRESS ON FILE |
| DOUGLAS HOWARD | ADDRESS ON FILE |
| DOUGLAS HUMPHRIES | ADDRESS ON FILE |
| DOUGLAS JACKSON | ADDRESS ON FILE |
| DOUGLAS JOHNSON | ADDRESS ON FILE |
| DOUGLAS JOHNSON | ADDRESS ON FILE |
| DOUGLAS JONES | ADDRESS ON FILE |
| DOUGLAS KIDD | ADDRESS ON FILE |
| DOUGLAS L JACKSON | ADDRESS ON FILE |
| DOUGLAS LANG | ADDRESS ON FILE |
| DOUGLAS LANGLEY | ADDRESS ON FILE |
| DOUGLAS LANHAM | ADDRESS ON FILE |
| DOUGLAS LOISEL | ADDRESS ON FILE |
| DOUGLAS MACFIE | ADDRESS ON FILE |
| DOUGLAS MCBRAYER | ADDRESS ON FILE |
| DOUGLAS MORRISSEY | ADDRESS ON FILE |
| DOUGLAS ODOMS | ADDRESS ON FILE |
| DOUGLAS ORR PLUMBING INC | 301 FLAGLER DRIVE MIAMI SPRINGS FL 33166 |
| DOUGLAS POULTER | ADDRESS ON FILE |
| DOUGLAS RICHARDS | ADDRESS ON FILE |
| DOUGLAS RIGBY | ADDRESS ON FILE |
| DOUGLAS SANDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOUGLAS SANFORD | ADDRESS ON FILE |
| DOUGLAS SCHOTT | ADDRESS ON FILE |
| DOUGLAS SCHWINGE | ADDRESS ON FILE |
| DOUGLAS SESSIONS | ADDRESS ON FILE |
| DOUGLAS SHIRLEY | ADDRESS ON FILE |
| DOUGLAS SMARR | ADDRESS ON FILE |
| DOUGLAS SMITH | ADDRESS ON FILE |
| DOUGLAS STANLEY | ADDRESS ON FILE |
| DOUGLAS THOMAS | ADDRESS ON FILE |
| DOUGLAS TIGNOR | ADDRESS ON FILE |
| DOUGLAS TREECE | ADDRESS ON FILE |
| DOUGLAS TRESIZE | ADDRESS ON FILE |
| DOUGLAS WALDEN | ADDRESS ON FILE |
| DOUGLAS WARREN | ADDRESS ON FILE |
| DOUGLAS WATERS | ADDRESS ON FILE |
| DOUGLAS WEEDEN | ADDRESS ON FILE |
| DOUGLAS YODER | ADDRESS ON FILE |
| DOUGLAS ZAGORC | ADDRESS ON FILE |
| DOUGLASVILLE DOUGLAS COUNTY | WATER AND SEWER AUTHORITY PO BOX 1178 DOUGLASVILLE GA 30133 |
| DOUGLASVILLE DOUGLAS COUNTY | 8763 HOSPITAL DRIVE DOUGLASVILLE GA 30134 |
| DOUGLUS ALLEN | ADDRESS ON FILE |
| DOUGS ELECTRIC INC | 8644 N 425 E ALEXANDRIA IN 46001 |
| DOVER GREASE TRAP DRAIN CLEANING INC | 16585 13 MILE RD FRASER MI 48026 |
| DOVER GREASE TRAPS INC | 16585 13 MILE RD FRASER MI 48026 |
| DOVER ISLAND PARK SOUTH LLC | 27 ST JOHNS PL FREEPORT NY 11520 |
| DOVER ISLAND PARK SOUTH, LLC | ELLEN N. SAVINO LEWIS JOHS AVALLONE AVILES, LLP ONE CA PLAZA, SUITE 225 ISLANDIA NY 11749 |
| DOVEY GARRETT | ADDRESS ON FILE |
| DOW JONES | ADDRESS ON FILE |
| DOWDY CORP | 4425 ENTREPOT BLVD TALLAHASSEE FL 32310 |
| DOWNTOWN PRODUCE | 640 DISTRIBUTION DR MELBOURNE FL 32904 |
| DOY COLE | ADDRESS ON FILE |
| DOYLE BURTON | ADDRESS ON FILE |
| DPT OF BUSINESS & PROFESSIONAL REG | SUPPORT DIVISION P O BOX 8500 TALLAHASSEE FL 32314 |
| DR CARPET CLEANING | 114 E WEBER AVE DUBOIS PA 15801 |
| DR M LEHRER | ADDRESS ON FILE |
| DR VINYL | 453 MYATT DRIVE MADISON TN 37115 |
| DR VINYL OF KNOXVILLE | 347 SKY VALLEY CIRCLE SEYMOUR TN 37865 |
| DRA/CLP TOWNPARK RETAIL ORLANDO LLC | C/O CBRE 950 MARKET PROMENADE AVENUE STE 2200 LAKE MARY FL 32746 |
| DRACOBRA ARMAGEDDON | ADDRESS ON FILE |
| DRAFT BEER SERVICES OF ATLANTA | PO BOX 848 FAYETTEVILLE GA 30214 |
| DRAFT CLEANING SERVICE | PO BOX 768 NEW HYDE PARK NY 11040 |
| DRAFT DOCTORS LLC | 1885 NEW HOPE ROAD JOELTON TN 37080 |
| DRAFTMAN INC | 13265 ALLS DRIVE LINDEN VA 22642 VA 22642 |
| DRAFTMAN INC | 13265 ALLS DRIVE LINDEN VA 22642 |
| DRAGAN PETROVIC | ADDRESS ON FILE |
| DRAIN BUSTERS PLUMBING SERVICES | 6490 CAROL PLANTATION RD THEODORE AL 36582 |
| DRAIN MASTERS PLUMBING LLC | 5761 WESTWOOD DR WELDON SPRING MO 63304 |
| DRAIN NET TECHNOLOGIES | PO BOX 203 STANTON NJ 08885 |

| Claim Name | Address Information |
|---|---|
| DRAINAGE SOLUTIONS LLC | 2993 HEMLOCK FARMS LORDS VALLEY PA 18428 |
| DRAINBUSTERS PLUMBING SOLUTIONS INC | PO BOX 455 GARFIELD NJ 07026 |
| DRAKAL HALL | ADDRESS ON FILE |
| DRAKE BAL | ADDRESS ON FILE |
| DRAKE DENNINGS | ADDRESS ON FILE |
| DRAKE ROWLAND | ADDRESS ON FILE |
| DRAKE WILLIAMS | ADDRESS ON FILE |
| DRAKKAR GRIFFIN | ADDRESS ON FILE |
| DRAVEN BROWNING | ADDRESS ON FILE |
| DRAYDEN SMITH | ADDRESS ON FILE |
| DRAYON SMILEY | ADDRESS ON FILE |
| DRAYSON DAVENPORT | ADDRESS ON FILE |
| DREAM MORROW | ADDRESS ON FILE |
| DREGAN LEWIS | ADDRESS ON FILE |
| DREGAN RUCKER | ADDRESS ON FILE |
| DREIER COMPANY LLC | 709 2ND AVENUE SOUTH NASHVILLE TN 37210 |
| DREKWUANA JONES | ADDRESS ON FILE |
| DREMA HOWARD | ADDRESS ON FILE |
| DREQUAN FARR | ADDRESS ON FILE |
| DREQUAN HURST | ADDRESS ON FILE |
| DREQUAN NEWSON | ADDRESS ON FILE |
| DREQUAN WARREN | ADDRESS ON FILE |
| DRESHAELAH WINBUSH | ADDRESS ON FILE |
| DREVONTE WILLIAMSON | ADDRESS ON FILE |
| DREW ANDREWS | ADDRESS ON FILE |
| DREW BALCER | ADDRESS ON FILE |
| DREW BEN HUDGINS PA | ADDRESS ON FILE |
| DREW BENTHAM | ADDRESS ON FILE |
| DREW BERTINELLI | ADDRESS ON FILE |
| DREW CHANDLER | ADDRESS ON FILE |
| DREW COLTER | ADDRESS ON FILE |
| DREW DARLING | ADDRESS ON FILE |
| DREW DECLEENE | ADDRESS ON FILE |
| DREW DELOZIER | ADDRESS ON FILE |
| DREW DESHONG | ADDRESS ON FILE |
| DREW DEWENTER | ADDRESS ON FILE |
| DREW DODGE | ADDRESS ON FILE |
| DREW DOWDELL | ADDRESS ON FILE |
| DREW GREENBLATT | ADDRESS ON FILE |
| DREW GREENLEE | ADDRESS ON FILE |
| DREW HAMMOND | ADDRESS ON FILE |
| DREW HAWLEY | ADDRESS ON FILE |
| DREW JURAD | ADDRESS ON FILE |
| DREW MCCORMACK | ADDRESS ON FILE |
| DREW MILLER | ADDRESS ON FILE |
| DREW MITCHELL | ADDRESS ON FILE |
| DREW MOLLOHAN | ADDRESS ON FILE |
| DREW MORGAN | ADDRESS ON FILE |
| DREW PARENTEAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DREW SEEFELDT | ADDRESS ON FILE |
| DREW SMITH | ADDRESS ON FILE |
| DREW STROIK | ADDRESS ON FILE |
| DREW VENTURA | ADDRESS ON FILE |
| DREW WADE | ADDRESS ON FILE |
| DREW WALKER | ADDRESS ON FILE |
| DREWSELLA MINOZZI | ADDRESS ON FILE |
| DREYLAN SIMS | ADDRESS ON FILE |
| DRILLLING ENTERPRISES OF CONWAY COUNTY | 99 FISH LAKE ROAD ATKINS AR 72823 |
| DRINDA BRITT | ADDRESS ON FILE |
| DRINKER BIDDLE REATH LLP | ONE LOGAN SQUARE STE 2000 PHILADELPHIA PA 19103 |
| DRINKSWELL SERVICE CO | 1201 STORY AVE SUITE 128 LOUISVILLE KY 40206 |
| DRISSA STANISKIS | ADDRESS ON FILE |
| DRIVERS ALERT | ADDRESS ON FILE |
| DRON TAYLOR | ADDRESS ON FILE |
| DRU ADAMS | ADDRESS ON FILE |
| DRU HINES | ADDRESS ON FILE |
| DRU VAUGHN | ADDRESS ON FILE |
| DRUCY SIOKOS | ADDRESS ON FILE |
| DRUE PEEBLES | ADDRESS ON FILE |
| DRUNIQUE BAKER | ADDRESS ON FILE |
| DRURY DEVELOPMENT CORPORATION | JACQUELINE D. POLLVOGT 13075 MANCHESTER ROAD, SUITE 200 ST. LOUIS MO 63131 |
| DRURY DEVELOPMENT CORPORATION | 721 EMERSON ROAD STE 200 ST LOUIS MO 63141 |
| DRURY INNS INC | ACCOUNTING DEPT 101 S FARRAR DRIVE CAPE GIRARDEAU MO 63701 |
| DRUSILLA HEFFINGTON | ADDRESS ON FILE |
| DRVION EDWARDS | ADDRESS ON FILE |
| DSHAWN TURNER | ADDRESS ON FILE |
| DSHAY TAYLOR | ADDRESS ON FILE |
| DSHEA MCGEE | ADDRESS ON FILE |
| DSHONE SMITH | ADDRESS ON FILE |
| DSHYRA NORMAN | ADDRESS ON FILE |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274 |
| DTE ENERGY | ONE ENERGY PLAZA DETROIT MI 48226 |
| DTOM ENTERPRISES INC | PO BOX 285 YARDLEY PA 19067 |
| DUANE DAVIS | ADDRESS ON FILE |
| DUANE DAVIS | ADDRESS ON FILE |
| DUANE EMORY | ADDRESS ON FILE |
| DUANE FISHER | ADDRESS ON FILE |
| DUANE HOLLISTER | ADDRESS ON FILE |
| DUANE HOLMES | ADDRESS ON FILE |
| DUANE ISERN | ADDRESS ON FILE |
| DUANE PEMBERTON | ADDRESS ON FILE |
| DUANE RAY | ADDRESS ON FILE |
| DUANE THOMPSON | ADDRESS ON FILE |
| DUANE TIGNER | ADDRESS ON FILE |
| DUANE TONE | ADDRESS ON FILE |
| DUANE TORRES | ADDRESS ON FILE |
| DUANE WRIGHT | ADDRESS ON FILE |
| DUANTEZ HINES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DUBBERLY GLASS SHOP OF DOUGLAS INC | 708 BOWENS MILL RD SW DOUGLAS GA 31533 |
| DUBES LANDSCAPING | 66B OLD DERRY ROAD HUDSON NH 03051 |
| DUBLIN EYE ASSOCIATES | 18 ERIN OFFICE PARK DUBLIN GA 31021 |
| DUBOIS MALL | 5522 SHAFFER RD STE 125 JLLA DUBOIS MALL DUBOIS PA 15801 |
| DUCF | DIV OF UNEMPLOYMENT INSURANCE PO BOX 41785 PHILADELPHIA PA 19101-1785 |
| DUEL SMITH | ADDRESS ON FILE |
| DUFF LILLIE | ADDRESS ON FILE |
| DUFFYS EQUIPMENT SERVICES INC | 3138 ONEIDA STREET SAUQUOIT NY 13456 |
| DUGGAN GIANACOPLOS LLC | 89 ACCESS ROAD UNIT A NORWOOD MA 02062 |
| DUHL DUVERNELL-CLICK | ADDRESS ON FILE |
| DUJON ALDRED | ADDRESS ON FILE |
| DUJON BARNETT | ADDRESS ON FILE |
| DUJUAN BURGESS | ADDRESS ON FILE |
| DUJUAN ROSE | ADDRESS ON FILE |
| DUKE ENERGY | P O BOX 70516 CHARLOTTE NC 28272 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 1003 CHARLOTTE NC 28201 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 1004 CHARLOTTE NC 28201 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 1326 CHARLOTTE NC 28201 |
| DUKE ENERGY PAYMENT PROCESSING | 523 S CHURCH ST CHARLOTTE NC 28202 |
| DUKE ENERGY PAYMENT PROCESSING | 526 S CHURCH ST CHARLOTTE NC 28202 |
| DUKE ENERGY PAYMENT PROCESSING | 550 S TRYON ST CHARLOTTE NC 28202 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 70516 CHARLOTTE NC 28272 |
| DUKE MOLTON | ADDRESS ON FILE |
| DUKEN JOSEPH | ADDRESS ON FILE |
| DULCE ALVAREZ | ADDRESS ON FILE |
| DULCE ARELLANO-HERNANDEZ | ADDRESS ON FILE |
| DULCE BRAVO-MARITZER | ADDRESS ON FILE |
| DULCE SIERRA | ADDRESS ON FILE |
| DUMBAR DISTRIBUTOR COMPANY | 1621 MORRELL AVE CONNELLSVILLE PA 15425 |
| DUMETRVIS DAVIS | ADDRESS ON FILE |
| DUNBAR ARMORED INC | PO BOX 64115 BALTIMORE MD 21264 |
| DUNBAR SECURITY SOLUTIONS | 235 SCHILLING CIRCLE SUITE109 HUNT VALLEY MD 21031 |
| DUNCAN AVIATION INC | PO BOX 956153 ST LOUIS MO 63195 |
| DUNCAN BRADSHAW | ADDRESS ON FILE |
| DUNCAN EDWARDS | ADDRESS ON FILE |
| DUNCAN ENTERPRISES INC | 5100 PATMORE RD LINCOLN NE 68516 |
| DUNCAN HOME SERVICES | 560 MCCANN LN FRANKFORT KY 40601 |
| DUNCAN MACLEOD | ADDRESS ON FILE |
| DUNCAN YOUNGAR | ADDRESS ON FILE |
| DUNDEE CHILDS | ADDRESS ON FILE |
| DUNEDIN ELECTRIC CO INC | 2300 CONGRESS AVE CLEARWATER FL 34698 |
| DUNSTAN LUKE | ADDRESS ON FILE |
| DUNSTAN PLUMBING | 1127 WEST MAIN STREET LEESBURG FL 34748 |
| DURACIA KENNEDY-WARE | ADDRESS ON FILE |
| DURACLEAN SPECIALIST | 808 W MAUMEE ST ANGOLA IN 46703 |
| DURAN NAGEL | ADDRESS ON FILE |
| DURAND RICHARDSON | ADDRESS ON FILE |
| DURANDA SMITH | ADDRESS ON FILE |
| DURANDA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DURANT PLUMBING AND HEATING INC | 7470 E M115 CADILLAC MI 49601 |
| DURBIN CONSULTING GROUP | 2830 MERLIN DRIVE LEWISVILLE TX 75056 |
| DURDACH BROS INC | PO BOX 117 PAXINOS PA 17860 |
| DUREL WILLIAMS | ADDRESS ON FILE |
| DURELL DORSEY | ADDRESS ON FILE |
| DURETTE WALKER | ADDRESS ON FILE |
| DURGA TATA | ADDRESS ON FILE |
| DURHAM COUNTY ABC STORE 009 | 3620 CHAPEL HILL BLVD DURHAM NC 27707 |
| DURHAM PROPERTIES, LLC | 129 COLLEGE DRIVE HAMMAND LA 70401 |
| DURIUS NOEL | ADDRESS ON FILE |
| DURO LAST ROOFING INC | 525 MORLEY DR SAGINAW MI 48601 |
| DURODOYE, TAJU | ADDRESS ON FILE |
| DURON MERRITT | ADDRESS ON FILE |
| DURON WALTON | ADDRESS ON FILE |
| DURRELL HAMPTON | ADDRESS ON FILE |
| DURRONT MCGANN | ADDRESS ON FILE |
| DURWIN SIMS | ADDRESS ON FILE |
| DUSEAN ALLEN | ADDRESS ON FILE |
| DUSTEN CHIPPS | ADDRESS ON FILE |
| DUSTEN JESKE | ADDRESS ON FILE |
| DUSTI M ROBICHEAUX | ADDRESS ON FILE |
| DUSTIE PRICE | ADDRESS ON FILE |
| DUSTIN ALBRIGHT | ADDRESS ON FILE |
| DUSTIN ALCON | ADDRESS ON FILE |
| DUSTIN ANDREWS | ADDRESS ON FILE |
| DUSTIN ANDREWS | ADDRESS ON FILE |
| DUSTIN ARMSTRONG | ADDRESS ON FILE |
| DUSTIN BAGGETT | ADDRESS ON FILE |
| DUSTIN BALL | ADDRESS ON FILE |
| DUSTIN BARTLIK | ADDRESS ON FILE |
| DUSTIN BENNER | ADDRESS ON FILE |
| DUSTIN BLEVINS | ADDRESS ON FILE |
| DUSTIN BOUCHARD | ADDRESS ON FILE |
| DUSTIN BOWLING | ADDRESS ON FILE |
| DUSTIN BRADDOM | ADDRESS ON FILE |
| DUSTIN BREEDEN | ADDRESS ON FILE |
| DUSTIN BROWN | ADDRESS ON FILE |
| DUSTIN BUCHANAN | ADDRESS ON FILE |
| DUSTIN BURGESS | ADDRESS ON FILE |
| DUSTIN CAMPBELL | ADDRESS ON FILE |
| DUSTIN CAMPBELL | ADDRESS ON FILE |
| DUSTIN CAPPS | ADDRESS ON FILE |
| DUSTIN CEHAICH | ADDRESS ON FILE |
| DUSTIN CHUMBLER | ADDRESS ON FILE |
| DUSTIN CLOYD | ADDRESS ON FILE |
| DUSTIN COCHRAN | ADDRESS ON FILE |
| DUSTIN COFFENBERRY | ADDRESS ON FILE |
| DUSTIN COMBS | ADDRESS ON FILE |
| DUSTIN COWART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUSTIN CRAIG | ADDRESS ON FILE |
| DUSTIN CRIST | ADDRESS ON FILE |
| DUSTIN CROCKETT | ADDRESS ON FILE |
| DUSTIN CUMMINS | ADDRESS ON FILE |
| DUSTIN DEANE | ADDRESS ON FILE |
| DUSTIN DEBLOUW | ADDRESS ON FILE |
| DUSTIN DILLDINE | ADDRESS ON FILE |
| DUSTIN DOTSON | ADDRESS ON FILE |
| DUSTIN DUPLANTIER | ADDRESS ON FILE |
| DUSTIN ELTER | ADDRESS ON FILE |
| DUSTIN FULFER | ADDRESS ON FILE |
| DUSTIN GAY | ADDRESS ON FILE |
| DUSTIN GENTRY | ADDRESS ON FILE |
| DUSTIN GENTRY | ADDRESS ON FILE |
| DUSTIN GRAHAM | ADDRESS ON FILE |
| DUSTIN HAGER | ADDRESS ON FILE |
| DUSTIN HALL | ADDRESS ON FILE |
| DUSTIN HARTLEY | ADDRESS ON FILE |
| DUSTIN HEATH | ADDRESS ON FILE |
| DUSTIN HIGGS | ADDRESS ON FILE |
| DUSTIN JACKSON | ADDRESS ON FILE |
| DUSTIN JEFFCOAT | ADDRESS ON FILE |
| DUSTIN JOHNSON | ADDRESS ON FILE |
| DUSTIN JOHNSON | ADDRESS ON FILE |
| DUSTIN KRUGER | ADDRESS ON FILE |
| DUSTIN LEWIS | ADDRESS ON FILE |
| DUSTIN LINTHICUM | ADDRESS ON FILE |
| DUSTIN LYONS | ADDRESS ON FILE |
| DUSTIN MACMASTER | ADDRESS ON FILE |
| DUSTIN MCBRYDE | ADDRESS ON FILE |
| DUSTIN MCCRACKEN | ADDRESS ON FILE |
| DUSTIN MCDONALD | ADDRESS ON FILE |
| DUSTIN MCKEE | ADDRESS ON FILE |
| DUSTIN MCNEELY | ADDRESS ON FILE |
| DUSTIN MCNIFF | ADDRESS ON FILE |
| DUSTIN MENEFEE | ADDRESS ON FILE |
| DUSTIN MILLER | ADDRESS ON FILE |
| DUSTIN MIXON | ADDRESS ON FILE |
| DUSTIN MOORE | ADDRESS ON FILE |
| DUSTIN MOSS | ADDRESS ON FILE |
| DUSTIN MURPHY | ADDRESS ON FILE |
| DUSTIN NIEBISH | ADDRESS ON FILE |
| DUSTIN NIX | ADDRESS ON FILE |
| DUSTIN NUNN | ADDRESS ON FILE |
| DUSTIN OWENS | ADDRESS ON FILE |
| DUSTIN OWENS | ADDRESS ON FILE |
| DUSTIN PARTIN | ADDRESS ON FILE |
| DUSTIN PATRICK | ADDRESS ON FILE |
| DUSTIN PIERCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUSTIN POSTON | ADDRESS ON FILE |
| DUSTIN PURSELL | ADDRESS ON FILE |
| DUSTIN PURSI | ADDRESS ON FILE |
| DUSTIN RAYNOR-SMITH | ADDRESS ON FILE |
| DUSTIN REXRODE | ADDRESS ON FILE |
| DUSTIN RILEY | ADDRESS ON FILE |
| DUSTIN ROBINSON | ADDRESS ON FILE |
| DUSTIN ROSS | ADDRESS ON FILE |
| DUSTIN ROTHWELL | ADDRESS ON FILE |
| DUSTIN ROY | ADDRESS ON FILE |
| DUSTIN SANDER | ADDRESS ON FILE |
| DUSTIN SAWYER | ADDRESS ON FILE |
| DUSTIN SCHIRMER | ADDRESS ON FILE |
| DUSTIN SCHROEDER | ADDRESS ON FILE |
| DUSTIN SESSUM | ADDRESS ON FILE |
| DUSTIN SHARROW | ADDRESS ON FILE |
| DUSTIN SMITH | ADDRESS ON FILE |
| DUSTIN SMITH | ADDRESS ON FILE |
| DUSTIN SNEAD | ADDRESS ON FILE |
| DUSTIN SNOW | ADDRESS ON FILE |
| DUSTIN STROUD | ADDRESS ON FILE |
| DUSTIN SUTER | ADDRESS ON FILE |
| DUSTIN TAYLOR | ADDRESS ON FILE |
| DUSTIN TAYLOR | ADDRESS ON FILE |
| DUSTIN THOMPSON | ADDRESS ON FILE |
| DUSTIN THREATT | ADDRESS ON FILE |
| DUSTIN TIRBAN | ADDRESS ON FILE |
| DUSTIN VALDEZ | ADDRESS ON FILE |
| DUSTIN WALLACE | ADDRESS ON FILE |
| DUSTIN WHALEY | ADDRESS ON FILE |
| DUSTIN WHITTINGTON | ADDRESS ON FILE |
| DUSTIN WHITTINGTON | ADDRESS ON FILE |
| DUSTIN WILLETT | ADDRESS ON FILE |
| DUSTIN WILLIAMS | ADDRESS ON FILE |
| DUSTIN WILLIAMSON | ADDRESS ON FILE |
| DUSTIN WILLMANN | ADDRESS ON FILE |
| DUSTIN YOUNG | ADDRESS ON FILE |
| DUSTIN YOUNG | ADDRESS ON FILE |
| DUSTINS ALL PRO CLEANING CO INC | 15260 QUARRY RD OBERLIN OH 44074 |
| DUSTON ORR | ADDRESS ON FILE |
| DUSTY CHAMBERLAIN | ADDRESS ON FILE |
| DUSTY CRAVENS | ADDRESS ON FILE |
| DUSTY DAVIS | ADDRESS ON FILE |
| DUSTY LETTERMAN | ADDRESS ON FILE |
| DUSTY MCMILLEN | ADDRESS ON FILE |
| DUSTY PINE | ADDRESS ON FILE |
| DUSTYN KHALILZADEH | ADDRESS ON FILE |
| DUSTYN LACHENMAIER | ADDRESS ON FILE |
| DUSTYN PRIEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUTCHESS BEER DISTRIBUTORS INC | 5 LAUREL STREET POUGHKEEPIE NY 12601 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST STE 141 JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 JACKSONVILLE FL 32231 |
| DUVAL SON LAWN MAINTENANCE INC | 2101 HAINLIN CT DELTONA FL 32738 |
| DUVAN PRIETO | ADDRESS ON FILE |
| DUWAIN DADE | ADDRESS ON FILE |
| DUWAN WILLIAMSON JR | ADDRESS ON FILE |
| DUWAYNE HENDERSON | ADDRESS ON FILE |
| DUYGU DURNA | ADDRESS ON FILE |
| DWAIN CROSKEY | ADDRESS ON FILE |
| DWAIN EDWARDS | ADDRESS ON FILE |
| DWAINE WILSON | ADDRESS ON FILE |
| DWAN LYTLE | ADDRESS ON FILE |
| DWAN SCOTT | ADDRESS ON FILE |
| DWAYNE BALMER | ADDRESS ON FILE |
| DWAYNE BROWN | ADDRESS ON FILE |
| DWAYNE BURKE | ADDRESS ON FILE |
| DWAYNE CAMPBELL | ADDRESS ON FILE |
| DWAYNE CHANEY | ADDRESS ON FILE |
| DWAYNE DAVIS | ADDRESS ON FILE |
| DWAYNE DOUGHTY | ADDRESS ON FILE |
| DWAYNE FELDER | ADDRESS ON FILE |
| DWAYNE FIELDS | ADDRESS ON FILE |
| DWAYNE GARRISON | ADDRESS ON FILE |
| DWAYNE GIVINS | ADDRESS ON FILE |
| DWAYNE HAGLUND | ADDRESS ON FILE |
| DWAYNE HEATH JR | ADDRESS ON FILE |
| DWAYNE HOLSENDOLPH | ADDRESS ON FILE |
| DWAYNE JACKSON | ADDRESS ON FILE |
| DWAYNE JONES | ADDRESS ON FILE |
| DWAYNE L SMELKO | ADDRESS ON FILE |
| DWAYNE LITTLEJOHN | ADDRESS ON FILE |
| DWAYNE MAJOR-RIVERS | ADDRESS ON FILE |
| DWAYNE MARTIN | ADDRESS ON FILE |
| DWAYNE MCDUFFIE | ADDRESS ON FILE |
| DWAYNE MILES | ADDRESS ON FILE |
| DWAYNE MILLER | ADDRESS ON FILE |
| DWAYNE MITCHELL | ADDRESS ON FILE |
| DWAYNE MOORE | ADDRESS ON FILE |
| DWAYNE MORGAN JR | ADDRESS ON FILE |
| DWAYNE PALMER | ADDRESS ON FILE |
| DWAYNE PEEL | ADDRESS ON FILE |
| DWAYNE PETTY | ADDRESS ON FILE |
| DWAYNE QUINN-ROGERS | ADDRESS ON FILE |
| DWAYNE ROBINSON | ADDRESS ON FILE |
| DWAYNE SUTTON | ADDRESS ON FILE |
| DWAYNE SWAFFORD | ADDRESS ON FILE |
| DWAYNE THOMAS | ADDRESS ON FILE |
| DWAYNE THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DWAYNE VAUGHN | ADDRESS ON FILE |
| DWAYNE WEARE | ADDRESS ON FILE |
| DWAYNE WHITE | ADDRESS ON FILE |
| DWAYNEQUISE JONES | ADDRESS ON FILE |
| DWAYNIKA LEWIS | ADDRESS ON FILE |
| DWD-UI | DIV OF UNEMPLOYMENT INSURANCE PO BOX 78960 MILWAUKEE WI 53278-0960 |
| DWIGHT ABRAM JR | ADDRESS ON FILE |
| DWIGHT CARTER | ADDRESS ON FILE |
| DWIGHT CORNWALL | ADDRESS ON FILE |
| DWIGHT COURTEMANCH | ADDRESS ON FILE |
| DWIGHT DRISKILL | ADDRESS ON FILE |
| DWIGHT GRAHAM | ADDRESS ON FILE |
| DWIGHT GRIFFIN | ADDRESS ON FILE |
| DWIGHT HESEMAN | ADDRESS ON FILE |
| DWIGHT JARVIS | ADDRESS ON FILE |
| DWIGHT JONES | ADDRESS ON FILE |
| DWIGHT KRYTKOWSKI | ADDRESS ON FILE |
| DWIGHT MANN | ADDRESS ON FILE |
| DWIGHT RICHMOND | ADDRESS ON FILE |
| DWIGHT SCOTT | ADDRESS ON FILE |
| DWIGHT STEFANAKIS | ADDRESS ON FILE |
| DWIGHT SUCKOO | ADDRESS ON FILE |
| DWIGHT SYLVAS | ADDRESS ON FILE |
| DWIGHT TURNER | ADDRESS ON FILE |
| DWIGHT WALDEN | ADDRESS ON FILE |
| DWYGHT SIMPSON | ADDRESS ON FILE |
| DY-SHAWN SCOTT | ADDRESS ON FILE |
| DYALN ROGERS | ADDRESS ON FILE |
| DYAMON DANIELS | ADDRESS ON FILE |
| DYAMOND EASLEY | ADDRESS ON FILE |
| DYAMOND JEFFERIES | ADDRESS ON FILE |
| DYANDRA BUTLER | ADDRESS ON FILE |
| DYANNE DOWDY | ADDRESS ON FILE |
| DYANNESTEE WHITTED | ADDRESS ON FILE |
| DYCK SECURITY SERVICES INC | 2425 MINNIE STREET PORT HURON MI 48060 |
| DYDREONTE BUCHANAN | ADDRESS ON FILE |
| DYEL HUERTAS | ADDRESS ON FILE |
| DYKECIUS PAULK | ADDRESS ON FILE |
| DYLAN AARON | ADDRESS ON FILE |
| DYLAN ADDERHOLDT | ADDRESS ON FILE |
| DYLAN ALLARD | ADDRESS ON FILE |
| DYLAN ANDERSEN | ADDRESS ON FILE |
| DYLAN ANDREWS | ADDRESS ON FILE |
| DYLAN BENNETT | ADDRESS ON FILE |
| DYLAN BLACK | ADDRESS ON FILE |
| DYLAN BLAIR | ADDRESS ON FILE |
| DYLAN BOBBITT | ADDRESS ON FILE |
| DYLAN BOGAN | ADDRESS ON FILE |
| DYLAN BOGLARSKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DYLAN BOND | ADDRESS ON FILE |
| DYLAN BONHAM | ADDRESS ON FILE |
| DYLAN BORUM | ADDRESS ON FILE |
| DYLAN BOUDER | ADDRESS ON FILE |
| DYLAN BOUNPHASAYSONH | ADDRESS ON FILE |
| DYLAN BROWN | ADDRESS ON FILE |
| DYLAN BRYANT | ADDRESS ON FILE |
| DYLAN BURGESS | ADDRESS ON FILE |
| DYLAN BUSLER | ADDRESS ON FILE |
| DYLAN BUTLER | ADDRESS ON FILE |
| DYLAN BUTTS | ADDRESS ON FILE |
| DYLAN CARABIA | ADDRESS ON FILE |
| DYLAN CASSIDY | ADDRESS ON FILE |
| DYLAN CAUDLE | ADDRESS ON FILE |
| DYLAN CHESHIER | ADDRESS ON FILE |
| DYLAN CHILDERS | ADDRESS ON FILE |
| DYLAN CHRISTENSEN | ADDRESS ON FILE |
| DYLAN CIPOLLONI | ADDRESS ON FILE |
| DYLAN COLE | ADDRESS ON FILE |
| DYLAN COSTAS | ADDRESS ON FILE |
| DYLAN CRETORS | ADDRESS ON FILE |
| DYLAN DESJARDINS | ADDRESS ON FILE |
| DYLAN DEVANE | ADDRESS ON FILE |
| DYLAN DOOD | ADDRESS ON FILE |
| DYLAN DUNKELMAN | ADDRESS ON FILE |
| DYLAN DUNPHE | ADDRESS ON FILE |
| DYLAN FANE | ADDRESS ON FILE |
| DYLAN FANTON | ADDRESS ON FILE |
| DYLAN FEDEWA | ADDRESS ON FILE |
| DYLAN FIRESTONE | ADDRESS ON FILE |
| DYLAN FUTCH | ADDRESS ON FILE |
| DYLAN GAYDULA | ADDRESS ON FILE |
| DYLAN GEORGE | ADDRESS ON FILE |
| DYLAN GILOY | ADDRESS ON FILE |
| DYLAN GRAHAM | ADDRESS ON FILE |
| DYLAN GREGORY | ADDRESS ON FILE |
| DYLAN GREINER | ADDRESS ON FILE |
| DYLAN HALLMARK | ADDRESS ON FILE |
| DYLAN HAMILTON | ADDRESS ON FILE |
| DYLAN HAYES | ADDRESS ON FILE |
| DYLAN HELMER | ADDRESS ON FILE |
| DYLAN HENDRICK | ADDRESS ON FILE |
| DYLAN HEPPNER | ADDRESS ON FILE |
| DYLAN HEWITT | ADDRESS ON FILE |
| DYLAN HORST | ADDRESS ON FILE |
| DYLAN HOY | ADDRESS ON FILE |
| DYLAN HUTTO | ADDRESS ON FILE |
| DYLAN JACKSON | ADDRESS ON FILE |
| DYLAN JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DYLAN KNOTT | ADDRESS ON FILE |
| DYLAN KRUEGER | ADDRESS ON FILE |
| DYLAN LANDIS | ADDRESS ON FILE |
| DYLAN LATHEM | ADDRESS ON FILE |
| DYLAN LINDSEY | ADDRESS ON FILE |
| DYLAN LIPSCOMB | ADDRESS ON FILE |
| DYLAN LONG | ADDRESS ON FILE |
| DYLAN LOZAW | ADDRESS ON FILE |
| DYLAN LUCIUS | ADDRESS ON FILE |
| DYLAN MANTON | ADDRESS ON FILE |
| DYLAN MARSHALL | ADDRESS ON FILE |
| DYLAN MARTIN | ADDRESS ON FILE |
| DYLAN MAYES | ADDRESS ON FILE |
| DYLAN MAYO | ADDRESS ON FILE |
| DYLAN MCGARRY | ADDRESS ON FILE |
| DYLAN MEEKS | ADDRESS ON FILE |
| DYLAN MONIAK | ADDRESS ON FILE |
| DYLAN MONTIMERANO | ADDRESS ON FILE |
| DYLAN MORTON | ADDRESS ON FILE |
| DYLAN MOSLEY | ADDRESS ON FILE |
| DYLAN NGUYEN | ADDRESS ON FILE |
| DYLAN NIEDZINSKI | ADDRESS ON FILE |
| DYLAN OFFERSEN | ADDRESS ON FILE |
| DYLAN OGBURN | ADDRESS ON FILE |
| DYLAN OUELLETTE | ADDRESS ON FILE |
| DYLAN PEACHEY | ADDRESS ON FILE |
| DYLAN PENDERGRAFT | ADDRESS ON FILE |
| DYLAN PHILLIPS | ADDRESS ON FILE |
| DYLAN PILKERTON | ADDRESS ON FILE |
| DYLAN PRENTICE | ADDRESS ON FILE |
| DYLAN PURDY | ADDRESS ON FILE |
| DYLAN PURSIFUL | ADDRESS ON FILE |
| DYLAN RATHBONE | ADDRESS ON FILE |
| DYLAN RHOADES | ADDRESS ON FILE |
| DYLAN ROBERTS | ADDRESS ON FILE |
| DYLAN ROGERSON | ADDRESS ON FILE |
| DYLAN ROLLINGS | ADDRESS ON FILE |
| DYLAN ROSIER | ADDRESS ON FILE |
| DYLAN ROSS | ADDRESS ON FILE |
| DYLAN SANTAMARIA | ADDRESS ON FILE |
| DYLAN SCHREFFLER | ADDRESS ON FILE |
| DYLAN SCHRIBER | ADDRESS ON FILE |
| DYLAN SHERMAN | ADDRESS ON FILE |
| DYLAN SIMS | ADDRESS ON FILE |
| DYLAN SMALL | ADDRESS ON FILE |
| DYLAN SMITH | ADDRESS ON FILE |
| DYLAN SORTORE | ADDRESS ON FILE |
| DYLAN SPEISER | ADDRESS ON FILE |
| DYLAN STEVENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DYLAN STEWART | ADDRESS ON FILE |
| DYLAN SUGG | ADDRESS ON FILE |
| DYLAN SWEET | ADDRESS ON FILE |
| DYLAN T GRAHAM | ADDRESS ON FILE |
| DYLAN TAVOLIERI | ADDRESS ON FILE |
| DYLAN TAYLOR | ADDRESS ON FILE |
| DYLAN TELLMAN | ADDRESS ON FILE |
| DYLAN TENNANT | ADDRESS ON FILE |
| DYLAN THOMPSON | ADDRESS ON FILE |
| DYLAN TRAN | ADDRESS ON FILE |
| DYLAN TRAN | ADDRESS ON FILE |
| DYLAN TREADWAY | ADDRESS ON FILE |
| DYLAN TRUCKSESS | ADDRESS ON FILE |
| DYLAN UPDEGRAFF | ADDRESS ON FILE |
| DYLAN VANDEUSEN | ADDRESS ON FILE |
| DYLAN VITALE | ADDRESS ON FILE |
| DYLAN VOGEL | ADDRESS ON FILE |
| DYLAN VOLMERT | ADDRESS ON FILE |
| DYLAN VOUGHT | ADDRESS ON FILE |
| DYLAN WARD | ADDRESS ON FILE |
| DYLAN WATERS | ADDRESS ON FILE |
| DYLAN WAXLER | ADDRESS ON FILE |
| DYLAN WEAVER | ADDRESS ON FILE |
| DYLAN WESTBERRY | ADDRESS ON FILE |
| DYLAN WHITFIELD | ADDRESS ON FILE |
| DYLAN WHITFIELD | ADDRESS ON FILE |
| DYLAN WINKEL | ADDRESS ON FILE |
| DYLAND WILLIS | ADDRESS ON FILE |
| DYLANO HARVEY | ADDRESS ON FILE |
| DYLLAN ILIFF | ADDRESS ON FILE |
| DYLLON MENARD | ADDRESS ON FILE |
| DYLON LAWVER | ADDRESS ON FILE |
| DYLON RODGERS | ADDRESS ON FILE |
| DYLON SANTANA | ADDRESS ON FILE |
| DYLYN BRENNER | ADDRESS ON FILE |
| DYMEESHA REESE | ADDRESS ON FILE |
| DYMELLISHIA HUGHES | ADDRESS ON FILE |
| DYMITA SMITH | ADDRESS ON FILE |
| DYMON HOGAN | ADDRESS ON FILE |
| DYMON REID | ADDRESS ON FILE |
| DYMOND GIBSON | ADDRESS ON FILE |
| DYMOND MCSWAIN | ADDRESS ON FILE |
| DYMOND WILLIAMS | ADDRESS ON FILE |
| DYMONN PIZARRO | ADDRESS ON FILE |
| DYNAIL JONES | ADDRESS ON FILE |
| DYNEASHIA SMITH | ADDRESS ON FILE |
| DYNESHA AVERA | ADDRESS ON FILE |
| DYNESHA CARRUTH | ADDRESS ON FILE |
| DYNESHA HUTCHERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DYNESHA JAMES | ADDRESS ON FILE |
| DYNIA WALKER | ADDRESS ON FILE |
| DYNIAH OWENS | ADDRESS ON FILE |
| DYNIKA MAXWELL-ROBINSON | ADDRESS ON FILE |
| DYON BELL | ADDRESS ON FILE |
| DYONNA QUEZADA | ADDRESS ON FILE |
| DYONNA WASHINGTON | ADDRESS ON FILE |
| DYRA RIMPF | ADDRESS ON FILE |
| DYRECUS RICKS | ADDRESS ON FILE |
| DYRON TRIPP | ADDRESS ON FILE |
| DYSHAUN BELLINGER | ADDRESS ON FILE |
| DYSTINEE RAMOS | ADDRESS ON FILE |
| DZHAE HALL | ADDRESS ON FILE |
| DZMITRY KUZMITCH | ADDRESS ON FILE |
| E JONES LANDSCAPING INC | PO BOX 1434 CALHOUN GA 30703 |
| E R ELECTRIC | PO BOX 371 BLAINE TN 37709 |
| E R ELECTRIC | 1006 RUTLEDGE PIKE 371 BLAINE TN 37709 |
| EAGLE BEVERAGE CO | 1043 COUNTY ROUTE 25 OSWEGO NY 13126 |
| EAGLE BRANDS SALES | 3201 NW 72ND AVENUE MIAMI FL 33122 |
| EAGLE DISTRIBUTING CO TN | 310 RADFORD PLACE KNOXVILLE TN 37917 |
| EAGLE DISTRIBUTING COMPANY INC | 310 RADFORD PLACE KNOXVILLE TN 37917 |
| EAGLE DISTRIBUTING MEMPHIS | 310 RADFORD PLACE KNOXVILLE TN 37917 |
| EAGLE DISTRIBUTING OF GRAND ISLAND | 1100 S BUD BLVD FREMONT NE 68025 |
| EAGLE DISTRIBUTING OF TEXARKANA INC | 45 GLOBE AVENUE TEXARKANA AR 71854 |
| EAGLE HIGHLANDS BUSINESS CENTER ASSOC | C/O ARMOUR PROPERTY MGMT PO BOX 1706 CARMEL IN 46082 |
| EAGLE INSPECTION AGENCY LLC | 57 MATTHEWS RD NEWARK DE 19713 |
| EAGLE ROCK NORCROSS | 6205 BEST FRIEND ROAD NORCROSS GA 30071 |
| EAGLE SECURITY SYSTEMS | 735 MAIN ROAD NORTH HAMPDEN ME 04444 |
| EAGLE SOFTWASH | PO BOX 506 SUMMERTON TN 38483 |
| EAGLE SOFTWASH | PO BOX 506 SUMMERTOWN TN 38483 |
| EAGLE SOFTWASH | 130 LAKEVIEW DR SUMMERTOWN TN 38483 |
| EAGLERIDGE ASSOCIATES PUEBLO LP | 1700 BROADWAY STE 650 DENVER CO 80290 |
| EAN SERVICES | PO BOX 402383 ATLANTA GA 30384-2334 |
| EANI SILLS | ADDRESS ON FILE |
| EARL BEARDSWORTH IV | ADDRESS ON FILE |
| EARL BLAND | ADDRESS ON FILE |
| EARL BOSHERS | ADDRESS ON FILE |
| EARL FRY | ADDRESS ON FILE |
| EARL GOMEZ | ADDRESS ON FILE |
| EARL HUTCHINS | ADDRESS ON FILE |
| EARL JETT | ADDRESS ON FILE |
| EARL KENT | ADDRESS ON FILE |
| EARL NAYLOR | ADDRESS ON FILE |
| EARL PARKER | ADDRESS ON FILE |
| EARL SMITH | ADDRESS ON FILE |
| EARL STEAGALL | ADDRESS ON FILE |
| EARL WARD | ADDRESS ON FILE |
| EARL WOHL | ADDRESS ON FILE |
| EARL WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EARLE HARRAH | ADDRESS ON FILE |
| EARLE SUTTON | ADDRESS ON FILE |
| EARLIE PERDUE | ADDRESS ON FILE |
| EARNEST GOODEN | ADDRESS ON FILE |
| EARNEST LEONARD | ADDRESS ON FILE |
| EARNEST SNELL | ADDRESS ON FILE |
| EARNEST STEPHENS | ADDRESS ON FILE |
| EARNESTINE DENSON | ADDRESS ON FILE |
| EARNESTINE ELLIS | ADDRESS ON FILE |
| EARNHARDT INTERCHANGE POA INC | 14021 CONLAN CIRCLE STE B10 CHARLOTTE NC 28277 |
| EARON GIORGIO | ADDRESS ON FILE |
| EARTHA SCOTT | ADDRESS ON FILE |
| EARTHIA DAVIS | ADDRESS ON FILE |
| EASLEY COMBINED UTILITIES | PO BOX 619 EASLEY SC 29641-0619 |
| EAST COAST ASPHALT LLC | 1502 ROLLING HILLS ROAD RIDGEWAY SC 29130 |
| EAST COAST SOLUTIONS LLC | PO BOX 869 LONGS SC 29568 |
| EAST COAST TREE | PO BOX 651477 VERO BEACH FL 32965 |
| EAST FRANKLIN TOWNSHIP | 106 CHERRY ORCHARD AVENUE KITTANNING PA 16201 |
| EAST GREENWICH SQUARE EA LLC | PO BOX 536856 DEPARTMENT 2209 ATLANTA GA 30353 |
| EAST HIGHLANDS GROUP LLC | ATTN STEPHANIE MEDLEY 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| EAST LAMPETER TOWNSHIP | 2250 OLD PHILADELPHIA PIKE LANCASTER PA 17602 |
| EAST PASCO ELECTRIC INC | 10411 CONNERLY ROAD DADE CITY FL 33525 |
| EASTCHASE LANDOWNERS ASSOC | 2660 EASTCHASE LANE SUITE 100 MONTGOMERY AL 36117 |
| EASTERN SHORE CARPET CARE | 148 LAURA DR NEW BERN NC 28562 |
| EASTERN SHORE DISTRIBUTING | 811 SNOW HILL RD SALISBURY MD 21804 |
| EASTON FARRIS | ADDRESS ON FILE |
| EASTON GROOM | ADDRESS ON FILE |
| EASTON OUTDOORS | 1353 POQUOSON AVE POQUOSON VA 23662 |
| EASTON OUTDOORS | 204B PRODUCTION DR YORKTOWN VA 23662 |
| EASTON SUBURBAN WATER AUTH | PO BOX 3819 EASTON PA 18043 |
| EASTON SUBURBAN WATER AUTH | 3700 HARTLEY AVE EASTON PA 18043-3819 |
| EASTON UTILITIES | 201 N WASHINGTON ST EASTON MD 21601 |
| EASTON UTILITIES | PO BOX 1189 EASTON MD 21601 |
| EASTON UTILITIES - 1189 | 201 N WASHINGTON ST EASTON MD 21601 |
| EASY MONEY CASH CENTERS | 966 S ASH RIDGE DRIVE CLARKSVILLE TN 37042 |
| EATONTOWN MONMOUTH MALL LLC | C/O BROOKFIELD PROPERTIES (R) LLC 200 VESEY STREET 25TH FLOOR NEWYORK NY 10281 |
| EATONTOWN MONMOUTH MALL LLC | PO BOX 780224 PHILADELPHIA PA 19178 |
| EAYANAH WILLIAMS | ADDRESS ON FILE |
| EAZE BRACING | 1325 W 7125 S WEST JORDAN UT 84084 |
| EBBIE BRUMMITT | ADDRESS ON FILE |
| EBONE WILSON | ADDRESS ON FILE |
| EBONEY JOHNSON | ADDRESS ON FILE |
| EBONEY SHARPTON | ADDRESS ON FILE |
| EBONEY THURMOND | ADDRESS ON FILE |
| EBONI BURNO | ADDRESS ON FILE |
| EBONI COOLEY | ADDRESS ON FILE |
| EBONI FAULKNER | ADDRESS ON FILE |
| EBONI FORD | ADDRESS ON FILE |
| EBONI HUGHES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EBONI LOPEZ | ADDRESS ON FILE |
| EBONI SHAKIR | ADDRESS ON FILE |
| EBONI SIMS | ADDRESS ON FILE |
| EBONI SPURLOCK | ADDRESS ON FILE |
| EBONI TYLER | ADDRESS ON FILE |
| EBONIE HENDRIX | ADDRESS ON FILE |
| EBONY ANDERSON | ADDRESS ON FILE |
| EBONY ANGUEIRA-WRIGHT | ADDRESS ON FILE |
| EBONY BIBBS | ADDRESS ON FILE |
| EBONY BOOTHE | ADDRESS ON FILE |
| EBONY BROWN | ADDRESS ON FILE |
| EBONY COLEMAN | ADDRESS ON FILE |
| EBONY CORBITT | ADDRESS ON FILE |
| EBONY COURTWRIGHT | ADDRESS ON FILE |
| EBONY DAWSON | ADDRESS ON FILE |
| EBONY DOUGLAS | ADDRESS ON FILE |
| EBONY DRUMMOND | ADDRESS ON FILE |
| EBONY FELDER | ADDRESS ON FILE |
| EBONY FOLSTON | ADDRESS ON FILE |
| EBONY GAINES | ADDRESS ON FILE |
| EBONY HARRIS | ADDRESS ON FILE |
| EBONY HERNANDEZ | ADDRESS ON FILE |
| EBONY HOLLOMAN | ADDRESS ON FILE |
| EBONY HOSE | ADDRESS ON FILE |
| EBONY JACKSON | ADDRESS ON FILE |
| EBONY JONES | ADDRESS ON FILE |
| EBONY KELLEY | ADDRESS ON FILE |
| EBONY KENDALL | ADDRESS ON FILE |
| EBONY LOPEZ | ADDRESS ON FILE |
| EBONY MANIGAULT | ADDRESS ON FILE |
| EBONY MYRICKS | ADDRESS ON FILE |
| EBONY PEPPER | ADDRESS ON FILE |
| EBONY PERKINS | ADDRESS ON FILE |
| EBONY RAGIN | ADDRESS ON FILE |
| EBONY RANSOME | ADDRESS ON FILE |
| EBONY RAY | ADDRESS ON FILE |
| EBONY RUSH-HARRINGTON | ADDRESS ON FILE |
| EBONY SCOTT | ADDRESS ON FILE |
| EBONY SMITH | ADDRESS ON FILE |
| EBONY SNEAD | ADDRESS ON FILE |
| EBONY TAYLOR | ADDRESS ON FILE |
| EBONY THORNE | ADDRESS ON FILE |
| EBONY WALTON | ADDRESS ON FILE |
| EBONY WARNER | ADDRESS ON FILE |
| EBONY WARREN | ADDRESS ON FILE |
| EBONY WASHINGTON | ADDRESS ON FILE |
| EBONY WILLIAMS | ADDRESS ON FILE |
| EBONY WILSON | ADDRESS ON FILE |
| EBONYE HOLMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EBRIEL COWART | ADDRESS ON FILE |
| EBRU YAHSI | ADDRESS ON FILE |
| ECC ELECTRICAL CONSTRUCTION CORP | 105 WAGNER AVENUE BUFFALO NY 14212 |
| ECELSA COLLADO | ADDRESS ON FILE |
| ECENTRAL FRANCOIS | ADDRESS ON FILE |
| ECHO LAWLER | ADDRESS ON FILE |
| ECL SERVICES LLC | 1305-A FRANCIS AVE HALETHORPE MD 21227 |
| ECOLAB ECOSURE | 26397 NETWORK PLACE CHICAGO IL 60673 |
| ECOLAB INC | PO BOX 32027 NEW YORK NY 10087 |
| ECOLAB INC | ATTN TOM BURBEY, 2221 NEWMARKET PKWY, STE 142 MARIETTA GA 30067 |
| ECOLAB INC | 1 ECOLAB PLACE ATTN CHARLES HOLLAND, VP ST PAUL MN 55012 |
| ECOLAB INC | 1 ECOLAB PLACE ATTN TROY DAHL ST PAUL MN 55102 |
| ECOLAB INC | ATTN GENERAL COUNSEL 370 N WABASHA ST PAUL MN 55102 |
| ECOLAB INC | 370 WABASHA ST N SAINT PAUL MN 55102-1323 |
| ECOLAB INC | ECOLAB CORPORATE CTR 1 ECOLAB PLACE SAINT PAUL MN 55102-1323 |
| ECOLAB INC | 26397 NETWORK PLACE CHICAGO IL 60673 |
| ECOSCAPE SOLUTIONS GROUP | PO BOX 936347 ATLANTA GA 31193-6347 |
| ED COCHRAN | ADDRESS ON FILE |
| ED KACZMAREK | ADDRESS ON FILE |
| ED MARTIN CHEVROLET | 5300 SCATTERFIELD RD ANDERSON IN 46013 |
| ED MURPHY | ADDRESS ON FILE |
| EDASIA WILLIAMS | ADDRESS ON FILE |
| EDDIE ADAMS | ADDRESS ON FILE |
| EDDIE BARNWELL | ADDRESS ON FILE |
| EDDIE CALDWELL | ADDRESS ON FILE |
| EDDIE COLLINS | ADDRESS ON FILE |
| EDDIE COLLINS | ADDRESS ON FILE |
| EDDIE DAVIS | ADDRESS ON FILE |
| EDDIE DELIZO | ADDRESS ON FILE |
| EDDIE EDMOND | ADDRESS ON FILE |
| EDDIE EDWARDS SIGNS INC | 560 WATERMAN DRIVE HARRISONBURG VA 22802 |
| EDDIE HOWARD | ADDRESS ON FILE |
| EDDIE HYACINTHE | ADDRESS ON FILE |
| EDDIE MALDONADO | ADDRESS ON FILE |
| EDDIE MARTIN | ADDRESS ON FILE |
| EDDIE MCGEE | ADDRESS ON FILE |
| EDDIE MORALES | ADDRESS ON FILE |
| EDDIE MURDOCK | ADDRESS ON FILE |
| EDDIE PHILLIPS JR | ADDRESS ON FILE |
| EDDIE RIVERA | ADDRESS ON FILE |
| EDDIE RODRIGUEZ | ADDRESS ON FILE |
| EDDIE SHANK | ADDRESS ON FILE |
| EDDIE SMITH | ADDRESS ON FILE |
| EDDIE STUBBS | ADDRESS ON FILE |
| EDDIE SYKES | ADDRESS ON FILE |
| EDDIE THOMAS | ADDRESS ON FILE |
| EDDIE WILLIAMS SR | ADDRESS ON FILE |
| EDDIE WILSON | ADDRESS ON FILE |
| EDDIE WIMBERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDDIE WOODS | ADDRESS ON FILE |
| EDDRIC TIMMONS | ADDRESS ON FILE |
| EDDY AUBOURG JR | ADDRESS ON FILE |
| EDDY SANTANA | ADDRESS ON FILE |
| EDDYS LAND SCAPES | 28952 COUNTY ROUTE 49 BLACK RIVER NY 13612 |
| EDEL DAVENPORT | ADDRESS ON FILE |
| EDELMIRA SIBRIAN | ADDRESS ON FILE |
| EDEN ABC BOARD | 318 N PIERCE ST EDEN NC 27288 |
| EDEN COLE | ADDRESS ON FILE |
| EDEN DANIEL | ADDRESS ON FILE |
| EDEN DERHEIMER | ADDRESS ON FILE |
| EDEN FAULKNER | ADDRESS ON FILE |
| EDEN GRAHAM | ADDRESS ON FILE |
| EDEN HEFTEL | ADDRESS ON FILE |
| EDEN HEMPFIELD | ADDRESS ON FILE |
| EDEN STAPLES | ADDRESS ON FILE |
| EDERIC CATON | ADDRESS ON FILE |
| EDGAR ADAMS | ADDRESS ON FILE |
| EDGAR ALVAREZ | ADDRESS ON FILE |
| EDGAR ANTONIO | ADDRESS ON FILE |
| EDGAR BRITO | ADDRESS ON FILE |
| EDGAR CRUZ | ADDRESS ON FILE |
| EDGAR FLORES | ADDRESS ON FILE |
| EDGAR GUEVARA | ADDRESS ON FILE |
| EDGAR JENNINGS | ADDRESS ON FILE |
| EDGAR LARA | ADDRESS ON FILE |
| EDGAR MARSHALL | ADDRESS ON FILE |
| EDGAR MARTINEZ | ADDRESS ON FILE |
| EDGAR MASON | ADDRESS ON FILE |
| EDGAR MORALES | ADDRESS ON FILE |
| EDGAR RAMIREZ MORA | ADDRESS ON FILE |
| EDGAR ROMERO | ADDRESS ON FILE |
| EDGAR RUTHERFORD | ADDRESS ON FILE |
| EDGAR SANDS | ADDRESS ON FILE |
| EDGAR SANTIAGO | ADDRESS ON FILE |
| EDGAR SANTIAGO LUINA | ADDRESS ON FILE |
| EDGAR SCHATZ | ADDRESS ON FILE |
| EDGAR UTLEY | ADDRESS ON FILE |
| EDGARDO DIAZ | ADDRESS ON FILE |
| EDGARDO HERNANDEZ | ADDRESS ON FILE |
| EDGARDO MATEO | ADDRESS ON FILE |
| EDGARDO RAMOS | ADDRESS ON FILE |
| EDGARDO SANTIAGO | ADDRESS ON FILE |
| EDGARDO SOTO | ADDRESS ON FILE |
| EDGER BUNCH | ADDRESS ON FILE |
| EDHINSON VEGA | ADDRESS ON FILE |
| EDIE GRUBBBS | ADDRESS ON FILE |
| EDIL DIAZ CHICAS | ADDRESS ON FILE |
| EDILZAR RAMIREZ DOMINGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDIMARA DA VEIGA | ADDRESS ON FILE |
| EDINA ARNOLD | ADDRESS ON FILE |
| EDINBORO BEVERAGE DISTRIBUTORS | 300 MILL STREET EDINBORO PA 16412 |
| EDISON CUMMINGS | ADDRESS ON FILE |
| EDISON QUINTANA-SARA | ADDRESS ON FILE |
| EDITH BLIDGE | ADDRESS ON FILE |
| EDITH CRUZ ZITACUARO | ADDRESS ON FILE |
| EDITH FOSTER | ADDRESS ON FILE |
| EDITH GORDON | ADDRESS ON FILE |
| EDITH GUERRERO-RODRIGUEZ | ADDRESS ON FILE |
| EDITH HODGE | ADDRESS ON FILE |
| EDITH JIOKENG BOGNI | ADDRESS ON FILE |
| EDITH LOPEZ CASTILLO | ADDRESS ON FILE |
| EDITH LOPEZ SANTOS | ADDRESS ON FILE |
| EDITH MORENO | ADDRESS ON FILE |
| EDITH NEAD | ADDRESS ON FILE |
| EDITH RABON | ADDRESS ON FILE |
| EDITH RICHMOND | ADDRESS ON FILE |
| EDITHMARIE VELAZQUEZ | ADDRESS ON FILE |
| EDLA ADAMS | ADDRESS ON FILE |
| EDMAR REZENDE | ADDRESS ON FILE |
| EDMOND BORDELON | ADDRESS ON FILE |
| EDMOND CALHOUN | ADDRESS ON FILE |
| EDMOND DOUGLAS | ADDRESS ON FILE |
| EDMOND TWYMAN | ADDRESS ON FILE |
| EDMONDSON ENTERPRISES INC | 302 W US HWY 92 SEFFNER FL 33584 |
| EDMUND AGGREY | ADDRESS ON FILE |
| EDMUND CURRY | ADDRESS ON FILE |
| EDMUND POLLITT | ADDRESS ON FILE |
| EDMUND SHOCKLEY | ADDRESS ON FILE |
| EDMUND WALSH | ADDRESS ON FILE |
| EDMUNDO ROMERO | ADDRESS ON FILE |
| EDNA BENSON | ADDRESS ON FILE |
| EDNA CALDWELL | ADDRESS ON FILE |
| EDNA CAMPBELL | ADDRESS ON FILE |
| EDNA GLENN | ADDRESS ON FILE |
| EDNA LANE | ADDRESS ON FILE |
| EDNA MALDONADO | ADDRESS ON FILE |
| EDNA STOLL | ADDRESS ON FILE |
| EDNA WEBB | ADDRESS ON FILE |
| EDNERT JEAN-FILS JR | ADDRESS ON FILE |
| EDNITA COLLINS | ADDRESS ON FILE |
| EDNO JOACHIN | ADDRESS ON FILE |
| EDRICE REJUS | ADDRESS ON FILE |
| EDRICK CARABALLO | ADDRESS ON FILE |
| EDRIQUES GILLS | ADDRESS ON FILE |
| EDUARDO ANGELES | ADDRESS ON FILE |
| EDUARDO ARROYO | ADDRESS ON FILE |
| EDUARDO CAICEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO CASTILLO | ADDRESS ON FILE |
| EDUARDO CHANG | ADDRESS ON FILE |
| EDUARDO CORA | ADDRESS ON FILE |
| EDUARDO ESCALERA | ADDRESS ON FILE |
| EDUARDO FONSECA | ADDRESS ON FILE |
| EDUARDO GALICIA | ADDRESS ON FILE |
| EDUARDO HOWARD | ADDRESS ON FILE |
| EDUARDO JAIMES | ADDRESS ON FILE |
| EDUARDO LUGO | ADDRESS ON FILE |
| EDUARDO MEJIA-LOERA | ADDRESS ON FILE |
| EDUARDO NAKAMURA | ADDRESS ON FILE |
| EDUARDO NORIEGA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO SOSA | ADDRESS ON FILE |
| EDUARDO VAZQUEZ | ADDRESS ON FILE |
| EDWANA BROWN | ADDRESS ON FILE |
| EDWARD ABBOTT | ADDRESS ON FILE |
| EDWARD ARMSTEAD | ADDRESS ON FILE |
| EDWARD BAHEN | ADDRESS ON FILE |
| EDWARD BARNES | ADDRESS ON FILE |
| EDWARD BAZEMORE | ADDRESS ON FILE |
| EDWARD BENNETT | ADDRESS ON FILE |
| EDWARD BLAKE | ADDRESS ON FILE |
| EDWARD BOCLAIR | ADDRESS ON FILE |
| EDWARD BOLEN | ADDRESS ON FILE |
| EDWARD BONDS | ADDRESS ON FILE |
| EDWARD BOSOMPRA | ADDRESS ON FILE |
| EDWARD BRIDGES | ADDRESS ON FILE |
| EDWARD BROOKS | ADDRESS ON FILE |
| EDWARD BROWN | ADDRESS ON FILE |
| EDWARD BROWN JR | ADDRESS ON FILE |
| EDWARD BULLEN | ADDRESS ON FILE |
| EDWARD CABALLERO | ADDRESS ON FILE |
| EDWARD CALVET | ADDRESS ON FILE |
| EDWARD CARTER | ADDRESS ON FILE |
| EDWARD CLAY | ADDRESS ON FILE |
| EDWARD COLD | ADDRESS ON FILE |
| EDWARD COLLINS | ADDRESS ON FILE |
| EDWARD COLON | ADDRESS ON FILE |
| EDWARD COSTELLO | ADDRESS ON FILE |
| EDWARD DAVIS | ADDRESS ON FILE |
| EDWARD DAVIS IV | ADDRESS ON FILE |
| EDWARD DON AND COMPANY HOLDINGS LLC | 2562 PAYSPHERE CIR CHICAGO IL 60674 |
| EDWARD DUNCAN | ADDRESS ON FILE |
| EDWARD DUNCAN | ADDRESS ON FILE |
| EDWARD EASTERLING | ADDRESS ON FILE |
| EDWARD ELLINGTON | ADDRESS ON FILE |
| EDWARD ELLIOTT | ADDRESS ON FILE |
| EDWARD ELLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD F MARINA | ADDRESS ON FILE |
| EDWARD FARRELL | ADDRESS ON FILE |
| EDWARD FERGUSON | ADDRESS ON FILE |
| EDWARD FORBIS | ADDRESS ON FILE |
| EDWARD FORD | ADDRESS ON FILE |
| EDWARD FOSTER | ADDRESS ON FILE |
| EDWARD GILMAN | ADDRESS ON FILE |
| EDWARD GOINS | ADDRESS ON FILE |
| EDWARD GOMEZ | ADDRESS ON FILE |
| EDWARD GRAZES | ADDRESS ON FILE |
| EDWARD GRIFFIN | ADDRESS ON FILE |
| EDWARD HALES | ADDRESS ON FILE |
| EDWARD HALL | ADDRESS ON FILE |
| EDWARD HALLETT | ADDRESS ON FILE |
| EDWARD HARNISH | ADDRESS ON FILE |
| EDWARD HARPER | ADDRESS ON FILE |
| EDWARD HEATH | ADDRESS ON FILE |
| EDWARD HERRON | ADDRESS ON FILE |
| EDWARD HERSOM | ADDRESS ON FILE |
| EDWARD HILL | ADDRESS ON FILE |
| EDWARD HILL | ADDRESS ON FILE |
| EDWARD HINTON | ADDRESS ON FILE |
| EDWARD HOLLO | ADDRESS ON FILE |
| EDWARD HOOVER | ADDRESS ON FILE |
| EDWARD J. GILLISS | ADDRESS ON FILE |
| EDWARD JACKSON | ADDRESS ON FILE |
| EDWARD JOHNSON | ADDRESS ON FILE |
| EDWARD KEY | ADDRESS ON FILE |
| EDWARD KING | ADDRESS ON FILE |
| EDWARD KSIAZKA | ADDRESS ON FILE |
| EDWARD LAIRD | ADDRESS ON FILE |
| EDWARD LEWIS | ADDRESS ON FILE |
| EDWARD LIGHTFORD | ADDRESS ON FILE |
| EDWARD MCGLOTHIN | ADDRESS ON FILE |
| EDWARD MELTON | ADDRESS ON FILE |
| EDWARD MILES | ADDRESS ON FILE |
| EDWARD MILES | ADDRESS ON FILE |
| EDWARD MILES | ADDRESS ON FILE |
| EDWARD MILLER | ADDRESS ON FILE |
| EDWARD MONTGOMERY | ADDRESS ON FILE |
| EDWARD MORRELL | ADDRESS ON FILE |
| EDWARD MYERS | ADDRESS ON FILE |
| EDWARD MYERS | ADDRESS ON FILE |
| EDWARD MYERS | ADDRESS ON FILE |
| EDWARD N JARVIS | ADDRESS ON FILE |
| EDWARD NUNN | ADDRESS ON FILE |
| EDWARD OWENS | ADDRESS ON FILE |
| EDWARD PATTERSON | ADDRESS ON FILE |
| EDWARD PEAK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD POPE | ADDRESS ON FILE |
| EDWARD QUARTERMAN | ADDRESS ON FILE |
| EDWARD R YOUNG ASSOCIATES | 112 ROUTE 109 WEST BABYLON NY 11704 |
| EDWARD RAFTERY | ADDRESS ON FILE |
| EDWARD RAMIREZ | ADDRESS ON FILE |
| EDWARD REEDER | ADDRESS ON FILE |
| EDWARD REHM | ADDRESS ON FILE |
| EDWARD RESCH | ADDRESS ON FILE |
| EDWARD ROBINSON | ADDRESS ON FILE |
| EDWARD ROBINSON | ADDRESS ON FILE |
| EDWARD RUSH | ADDRESS ON FILE |
| EDWARD RUSSELL | ADDRESS ON FILE |
| EDWARD SANDERS | ADDRESS ON FILE |
| EDWARD SCOTT | ADDRESS ON FILE |
| EDWARD SHUMPERT | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD SNYDER | ADDRESS ON FILE |
| EDWARD SOSA | ADDRESS ON FILE |
| EDWARD SPRENGER | ADDRESS ON FILE |
| EDWARD STAPLES | ADDRESS ON FILE |
| EDWARD STAUGLER | ADDRESS ON FILE |
| EDWARD STOKER | ADDRESS ON FILE |
| EDWARD SUMMERS | ADDRESS ON FILE |
| EDWARD SWANSON | ADDRESS ON FILE |
| EDWARD TANOS | ADDRESS ON FILE |
| EDWARD TAYLOR | ADDRESS ON FILE |
| EDWARD THOMAS | ADDRESS ON FILE |
| EDWARD TOASTER | ADDRESS ON FILE |
| EDWARD TORRES | ADDRESS ON FILE |
| EDWARD TRUITT JR | ADDRESS ON FILE |
| EDWARD TURNER | ADDRESS ON FILE |
| EDWARD WASHINGTON | ADDRESS ON FILE |
| EDWARD WATKINS | ADDRESS ON FILE |
| EDWARD WHITE | ADDRESS ON FILE |
| EDWARD WHITE | ADDRESS ON FILE |
| EDWARD WILSON | ADDRESS ON FILE |
| EDWARD WYNN | ADDRESS ON FILE |
| EDWARDS ROOFING CO INC | 18 W STUMPFIELD RD PENSACOLA FL 32503 |
| EDWEN PRIMROSE | ADDRESS ON FILE |
| EDWIN ABBOTT | ADDRESS ON FILE |
| EDWIN ANDRADE | ADDRESS ON FILE |
| EDWIN ANTONETTY | ADDRESS ON FILE |
| EDWIN ARIAS | ADDRESS ON FILE |
| EDWIN ASTOCONDOR | ADDRESS ON FILE |
| EDWIN BADILLO | ADDRESS ON FILE |
| EDWIN BOHANNON | ADDRESS ON FILE |
| EDWIN CABAN | ADDRESS ON FILE |
| EDWIN CENTES | ADDRESS ON FILE |
| EDWIN COLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWIN DELVALLE JR | ADDRESS ON FILE |
| EDWIN ESCOBAR | ADDRESS ON FILE |
| EDWIN ESPINEL | ADDRESS ON FILE |
| EDWIN GARAY | ADDRESS ON FILE |
| EDWIN GOMEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ DEL CID | ADDRESS ON FILE |
| EDWIN GRANDE GOMEZ | ADDRESS ON FILE |
| EDWIN H KLECKNER INC | 126 CHILLISQUAQUE ST MONTANDON PA 17850 |
| EDWIN JUNEAU | ADDRESS ON FILE |
| EDWIN KESSER | ADDRESS ON FILE |
| EDWIN LOPEZ | ADDRESS ON FILE |
| EDWIN LOPEZ | ADDRESS ON FILE |
| EDWIN LOPEZ SANTOS | ADDRESS ON FILE |
| EDWIN MARTINEZ | ADDRESS ON FILE |
| EDWIN MCCLURE | ADDRESS ON FILE |
| EDWIN MENDEZ | ADDRESS ON FILE |
| EDWIN ORELLANA | ADDRESS ON FILE |
| EDWIN ORTIZ | ADDRESS ON FILE |
| EDWIN RAMOS RAMIREZ | ADDRESS ON FILE |
| EDWIN RIVERA | ADDRESS ON FILE |
| EDWIN ROMERO | ADDRESS ON FILE |
| EDWIN ROSCOE | ADDRESS ON FILE |
| EDWIN SANDOVAL | ADDRESS ON FILE |
| EDWIN SEABROOKS | ADDRESS ON FILE |
| EDWIN SINNOTT | ADDRESS ON FILE |
| EDWIN SMITH | ADDRESS ON FILE |
| EDWIN SUPER | ADDRESS ON FILE |
| EDWIN VALLE | ADDRESS ON FILE |
| EDWIN VAZQUEZ | ADDRESS ON FILE |
| EDWIN VILLAFANE | ADDRESS ON FILE |
| EDWIN WALLACE | ADDRESS ON FILE |
| EDWIN YOUNG | ADDRESS ON FILE |
| EDWINA BURNS | ADDRESS ON FILE |
| EDWINA GODWIN | ADDRESS ON FILE |
| EDWINA ROGERS | ADDRESS ON FILE |
| EDY GRIJALVA | ADDRESS ON FILE |
| EFFECTIVE ALARM SYSTEMS | PO BOX 456 KEARNY NJ 07032 |
| EFRAIN BARRERA | ADDRESS ON FILE |
| EFRAIN BURGOS | ADDRESS ON FILE |
| EFRAIN DIAZ | ADDRESS ON FILE |
| EFRAIN TORRES | ADDRESS ON FILE |
| EFREN ROJAS | ADDRESS ON FILE |
| EFREN SANTIAGO | ADDRESS ON FILE |
| EFSTATHIOS LEONTARIS | ADDRESS ON FILE |
| EGLE MARKEVICIUTE | ADDRESS ON FILE |
| EHAB ATARI | ADDRESS ON FILE |
| EHREN BUSH | ADDRESS ON FILE |
| EHUD SAINTARD | ADDRESS ON FILE |
| EIAN CHASE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EIAN GRAYER | ADDRESS ON FILE |
| EIKESHIA WILLIAMS | ADDRESS ON FILE |
| EILAND AND RITCHIE LLC | PO BOX 190609 MOBILE AL 36619 |
| EILEEN LINKE | ADDRESS ON FILE |
| EIRYN CLARK | ADDRESS ON FILE |
| EITHAN BIRKMEYER | ADDRESS ON FILE |
| EJAYE CRAIG | ADDRESS ON FILE |
| EKATERINA FEDORISHCHEVA | ADDRESS ON FILE |
| EKTA WADHWA | ADDRESS ON FILE |
| EL PASO COUNTY TREASURER | 1675 GARDEN OF THE GODS RD COLORADO SPRINGS CO 80907 |
| ELADIO MARTINEZ | ADDRESS ON FILE |
| ELAINA BELVIN | ADDRESS ON FILE |
| ELAINA CROWDUS | ADDRESS ON FILE |
| ELAINA DAVIS | ADDRESS ON FILE |
| ELAINA WOOD | ADDRESS ON FILE |
| ELAINE AMBROSE | ADDRESS ON FILE |
| ELAINE AMPARO | ADDRESS ON FILE |
| ELAINE AVIGNONE | ADDRESS ON FILE |
| ELAINE BECKWITH | ADDRESS ON FILE |
| ELAINE BIVENS | ADDRESS ON FILE |
| ELAINE CARTER | ADDRESS ON FILE |
| ELAINE CAVUOTO | ADDRESS ON FILE |
| ELAINE CICORIA | ADDRESS ON FILE |
| ELAINE DEAN | ADDRESS ON FILE |
| ELAINE DEFINO | ADDRESS ON FILE |
| ELAINE DIMARIO | ADDRESS ON FILE |
| ELAINE HEGE | ADDRESS ON FILE |
| ELAINE KNIGHT | ADDRESS ON FILE |
| ELAINE LITTLE | ADDRESS ON FILE |
| ELAINE MAYER | ADDRESS ON FILE |
| ELAINE MONTLEON | ADDRESS ON FILE |
| ELAINE PEETE | ADDRESS ON FILE |
| ELAINE PHILLIPS | ADDRESS ON FILE |
| ELAINE PISH | ADDRESS ON FILE |
| ELAINE PROUTY | ADDRESS ON FILE |
| ELAINE ROUSE | ADDRESS ON FILE |
| ELAINE THOMAS | ADDRESS ON FILE |
| ELAINE VISCO | ADDRESS ON FILE |
| ELANA ARNOLD | ADDRESS ON FILE |
| ELANA BLACKBURN | ADDRESS ON FILE |
| ELANA BRIDSON | ADDRESS ON FILE |
| ELANA SHURDEN | ADDRESS ON FILE |
| ELANE ALVAREZ | ADDRESS ON FILE |
| ELASSIA MUNSON | ADDRESS ON FILE |
| ELATIA CONLEY | ADDRESS ON FILE |
| ELAUN DOUGLAS | ADDRESS ON FILE |
| ELAURA SEAVEY | ADDRESS ON FILE |
| ELAYEJAH COPELAND | ADDRESS ON FILE |
| ELAYNA ANDREOLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELAYNA SUNE | ADDRESS ON FILE |
| ELAYSHA JUDSON | ADDRESS ON FILE |
| ELBA GANDARILLA | ADDRESS ON FILE |
| ELBERT OWENS | ADDRESS ON FILE |
| ELDRIDGE BAYNARD | ADDRESS ON FILE |
| ELEANA MARTIN | ADDRESS ON FILE |
| ELEANOR ESPEJO | ADDRESS ON FILE |
| ELEANOR LYNCH | ADDRESS ON FILE |
| ELEANOR MORGAN | ADDRESS ON FILE |
| ELEANOR ODELL | ADDRESS ON FILE |
| ELEANOR R SHELTON | ADDRESS ON FILE |
| ELEAZAR FLORES | ADDRESS ON FILE |
| ELECTA WITHAM | ADDRESS ON FILE |
| ELECTRICAL APPLIANCE REPAIR | SERVICE INC 5805 VALLEY BELT ROAD CLEVELAND OH 44131 |
| ELECTRICAL INNOVATIONS INC | 4 HOOPER POND RD GREENE ME 04236 |
| ELEIXER SANABRIA | ADDRESS ON FILE |
| ELENA BARTOLOMEY | ADDRESS ON FILE |
| ELENA CARRILLO | ADDRESS ON FILE |
| ELENA CENTENO | ADDRESS ON FILE |
| ELENA DIBONA | ADDRESS ON FILE |
| ELENA DUFFY | ADDRESS ON FILE |
| ELENA FENICI | ADDRESS ON FILE |
| ELENA GARRISON | ADDRESS ON FILE |
| ELENA GAUGHAN | ADDRESS ON FILE |
| ELENA GILLAM | ADDRESS ON FILE |
| ELENA HORNBECK | ADDRESS ON FILE |
| ELENA KING | ADDRESS ON FILE |
| ELENA MASURI | ADDRESS ON FILE |
| ELENA MOJALLIU | ADDRESS ON FILE |
| ELENA MOLL | ADDRESS ON FILE |
| ELENA NEYEN | ADDRESS ON FILE |
| ELENA ROJAS | ADDRESS ON FILE |
| ELENA ROJAS | ADDRESS ON FILE |
| ELENA SYMMES | ADDRESS ON FILE |
| ELENA VELASCO | ADDRESS ON FILE |
| ELENA WICKHAM | ADDRESS ON FILE |
| ELENA ZWEERINK | ADDRESS ON FILE |
| ELENI RAY | ADDRESS ON FILE |
| ELENIE ISHAM | ADDRESS ON FILE |
| ELENITSA MONAGAS | ADDRESS ON FILE |
| ELEONORA PALAZZO | ADDRESS ON FILE |
| ELESE MCCLAIN | ADDRESS ON FILE |
| ELEXIS MUELLER | ADDRESS ON FILE |
| ELEXIS PAINTER | ADDRESS ON FILE |
| ELEXIS SIMS | ADDRESS ON FILE |
| ELEXIS SIMS | ADDRESS ON FILE |
| ELEXIS THORNTON | ADDRESS ON FILE |
| ELEXUS ALSTON | ADDRESS ON FILE |
| ELEXUS COLEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELEXUS DOUGLAS | ADDRESS ON FILE |
| ELFIDIO PEREZ | ADDRESS ON FILE |
| ELGGIN MONTES RAMIREZ | ADDRESS ON FILE |
| ELGIN WILSON | ADDRESS ON FILE |
| ELI BAKR | ADDRESS ON FILE |
| ELI BLAIS | ADDRESS ON FILE |
| ELI BRANDON | ADDRESS ON FILE |
| ELI CARLIN | ADDRESS ON FILE |
| ELI CHINCHILLA | ADDRESS ON FILE |
| ELI DOVE | ADDRESS ON FILE |
| ELI HEENAN | ADDRESS ON FILE |
| ELI MOULTON | ADDRESS ON FILE |
| ELI STEIGERWALD | ADDRESS ON FILE |
| ELI WEBB | ADDRESS ON FILE |
| ELI WISE | ADDRESS ON FILE |
| ELIA FLORES | ADDRESS ON FILE |
| ELIA MARTINEZ | ADDRESS ON FILE |
| ELIACER VAZQUEZ | ADDRESS ON FILE |
| ELIAJHA TORRES | ADDRESS ON FILE |
| ELIANA TWILLEY | ADDRESS ON FILE |
| ELIAS BARRIENTOS | ADDRESS ON FILE |
| ELIAS CASTRO | ADDRESS ON FILE |
| ELIAS DICKERSON | ADDRESS ON FILE |
| ELIAS FLOR | ADDRESS ON FILE |
| ELIAS GUEVARA | ADDRESS ON FILE |
| ELIAS HERNANDEZ | ADDRESS ON FILE |
| ELIAS MCILVAINE | ADDRESS ON FILE |
| ELIAS REYES | ADDRESS ON FILE |
| ELIAS ROCHA JR | ADDRESS ON FILE |
| ELIASON CORP | PO BOX 772881 CHICAGO IL 60677 |
| ELIAZAR BALLI | ADDRESS ON FILE |
| ELIC SMITH | ADDRESS ON FILE |
| ELICIA MORRIS | ADDRESS ON FILE |
| ELIDA DE LOS SANTOS | ADDRESS ON FILE |
| ELIDA DUBON | ADDRESS ON FILE |
| ELIDA MORALES | ADDRESS ON FILE |
| ELIDION ARISTIDE | ADDRESS ON FILE |
| ELIESHA WEDDINGTON | ADDRESS ON FILE |
| ELIEZER QUINONES | ADDRESS ON FILE |
| ELIEZER ROSARIO | ADDRESS ON FILE |
| ELIF KIYMIK | ADDRESS ON FILE |
| ELIF YAMAC | ADDRESS ON FILE |
| ELIJA JONES | ADDRESS ON FILE |
| ELIJAH ADAM | ADDRESS ON FILE |
| ELIJAH ADDISON | ADDRESS ON FILE |
| ELIJAH ALLEN | ADDRESS ON FILE |
| ELIJAH BAYLOR | ADDRESS ON FILE |
| ELIJAH BONNER | ADDRESS ON FILE |
| ELIJAH BOWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIJAH BREWER | ADDRESS ON FILE |
| ELIJAH BREWINGTON | ADDRESS ON FILE |
| ELIJAH BROOKS | ADDRESS ON FILE |
| ELIJAH BROWN | ADDRESS ON FILE |
| ELIJAH BRYANT | ADDRESS ON FILE |
| ELIJAH BURNHAM | ADDRESS ON FILE |
| ELIJAH CHANEY | ADDRESS ON FILE |
| ELIJAH CHRISTMAN | ADDRESS ON FILE |
| ELIJAH COX | ADDRESS ON FILE |
| ELIJAH CULVER | ADDRESS ON FILE |
| ELIJAH DIXON | ADDRESS ON FILE |
| ELIJAH DRAYTON | ADDRESS ON FILE |
| ELIJAH EARL | ADDRESS ON FILE |
| ELIJAH FALOPE | ADDRESS ON FILE |
| ELIJAH FINCH | ADDRESS ON FILE |
| ELIJAH GARCIA | ADDRESS ON FILE |
| ELIJAH GATSON | ADDRESS ON FILE |
| ELIJAH GIBSON | ADDRESS ON FILE |
| ELIJAH GOODWYN | ADDRESS ON FILE |
| ELIJAH GORDON | ADDRESS ON FILE |
| ELIJAH GRAVES | ADDRESS ON FILE |
| ELIJAH GREEN | ADDRESS ON FILE |
| ELIJAH GREEN | ADDRESS ON FILE |
| ELIJAH HARGROVE | ADDRESS ON FILE |
| ELIJAH HARGROVE | ADDRESS ON FILE |
| ELIJAH HARVEY | ADDRESS ON FILE |
| ELIJAH HICKAM | ADDRESS ON FILE |
| ELIJAH HOLT | ADDRESS ON FILE |
| ELIJAH JACOBS | ADDRESS ON FILE |
| ELIJAH JOHNSON | ADDRESS ON FILE |
| ELIJAH JOHNSON | ADDRESS ON FILE |
| ELIJAH JOHNSON | ADDRESS ON FILE |
| ELIJAH JOHNSON | ADDRESS ON FILE |
| ELIJAH JOHNSON | ADDRESS ON FILE |
| ELIJAH JORDAN | ADDRESS ON FILE |
| ELIJAH LASSITER | ADDRESS ON FILE |
| ELIJAH LESLEY | ADDRESS ON FILE |
| ELIJAH MADISON | ADDRESS ON FILE |
| ELIJAH MAYNARD | ADDRESS ON FILE |
| ELIJAH MCHUGH | ADDRESS ON FILE |
| ELIJAH MILLER | ADDRESS ON FILE |
| ELIJAH MILLER | ADDRESS ON FILE |
| ELIJAH MOORE | ADDRESS ON FILE |
| ELIJAH NEEL | ADDRESS ON FILE |
| ELIJAH OHAVER | ADDRESS ON FILE |
| ELIJAH PAULA | ADDRESS ON FILE |
| ELIJAH POPE | ADDRESS ON FILE |
| ELIJAH REECE | ADDRESS ON FILE |
| ELIJAH REED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIJAH REZNIK | ADDRESS ON FILE |
| ELIJAH ROLLING | ADDRESS ON FILE |
| ELIJAH SAMUEL | ADDRESS ON FILE |
| ELIJAH SANSALONE | ADDRESS ON FILE |
| ELIJAH SERSLAND | ADDRESS ON FILE |
| ELIJAH SLATER | ADDRESS ON FILE |
| ELIJAH SMALLWOOD | ADDRESS ON FILE |
| ELIJAH SMITH | ADDRESS ON FILE |
| ELIJAH SPENCE | ADDRESS ON FILE |
| ELIJAH STANI | ADDRESS ON FILE |
| ELIJAH TALLIE | ADDRESS ON FILE |
| ELIJAH TERRELL | ADDRESS ON FILE |
| ELIJAH THOMAS | ADDRESS ON FILE |
| ELIJAH TINDALL | ADDRESS ON FILE |
| ELIJAH TRAEMMELL | ADDRESS ON FILE |
| ELIJAH VAZQUEZ | ADDRESS ON FILE |
| ELIJAH WALKER | ADDRESS ON FILE |
| ELIJAH WALLACE | ADDRESS ON FILE |
| ELIJAH WASHINGTON | ADDRESS ON FILE |
| ELIJAH WHITE | ADDRESS ON FILE |
| ELIJAH WILLIAMS | ADDRESS ON FILE |
| ELIJAH WILLIAMS | ADDRESS ON FILE |
| ELIJAH YOUNG | ADDRESS ON FILE |
| ELIJAH YOUNG | ADDRESS ON FILE |
| ELIJHA BOOKER | ADDRESS ON FILE |
| ELIJUWAN JOHNSON | ADDRESS ON FILE |
| ELINETTE CASTRO IRIARTE | ADDRESS ON FILE |
| ELION SHOLLA | ADDRESS ON FILE |
| ELIOT BORDERS | ADDRESS ON FILE |
| ELIOT FORDHAM | ADDRESS ON FILE |
| ELIOTT HORTON | ADDRESS ON FILE |
| ELIS QUIROZ RIVERA | ADDRESS ON FILE |
| ELISA ANDERSON | ADDRESS ON FILE |
| ELISA DICUCCIO | ADDRESS ON FILE |
| ELISA FASBENDER | ADDRESS ON FILE |
| ELISA FAWVER | ADDRESS ON FILE |
| ELISA GONZALEZ | ADDRESS ON FILE |
| ELISA JONES | ADDRESS ON FILE |
| ELISA PETTY | ADDRESS ON FILE |
| ELISA PRUITT | ADDRESS ON FILE |
| ELISA RUBIN | ADDRESS ON FILE |
| ELISA WHITAKER | ADDRESS ON FILE |
| ELISABETH BREWSTER | ADDRESS ON FILE |
| ELISABETH CARR | ADDRESS ON FILE |
| ELISABETH GOWDY | ADDRESS ON FILE |
| ELISABETH HALSEY | ADDRESS ON FILE |
| ELISABETH HARPER | ADDRESS ON FILE |
| ELISABETH KINSEY | ADDRESS ON FILE |
| ELISABETH MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELISABETH MILLER | ADDRESS ON FILE |
| ELISABETH MOORE | ADDRESS ON FILE |
| ELISABETH MORTON | ADDRESS ON FILE |
| ELISABETH RODGERSON | ADDRESS ON FILE |
| ELISABETH STEMPLE | ADDRESS ON FILE |
| ELISABETH TAYLOR | ADDRESS ON FILE |
| ELISE BALTGALVIS | ADDRESS ON FILE |
| ELISE BROWER | ADDRESS ON FILE |
| ELISE CLARKE | ADDRESS ON FILE |
| ELISE GALLAGHER | ADDRESS ON FILE |
| ELISE GONZALEZ | ADDRESS ON FILE |
| ELISE HAGENSEN | ADDRESS ON FILE |
| ELISE INGRAM | ADDRESS ON FILE |
| ELISE IOCOANGELI | ADDRESS ON FILE |
| ELISE MARTIN | ADDRESS ON FILE |
| ELISE MOORE | ADDRESS ON FILE |
| ELISE NUNES | ADDRESS ON FILE |
| ELISE SMITH | ADDRESS ON FILE |
| ELISE SMITH | ADDRESS ON FILE |
| ELISEO URBINA | ADDRESS ON FILE |
| ELISHA BRIDGES | ADDRESS ON FILE |
| ELISHA CAMPBELL | ADDRESS ON FILE |
| ELISHA CORMIER | ADDRESS ON FILE |
| ELISHA DUPONT | ADDRESS ON FILE |
| ELISHA GILLESPIE | ADDRESS ON FILE |
| ELISHA GREEN | ADDRESS ON FILE |
| ELISHA HICKS | ADDRESS ON FILE |
| ELISHA JOHNSTON | ADDRESS ON FILE |
| ELISHA KIDD | ADDRESS ON FILE |
| ELISHA LLEWELLYN | ADDRESS ON FILE |
| ELISHA OSIGWE | ADDRESS ON FILE |
| ELISHA PARSONS | ADDRESS ON FILE |
| ELISHA ROODE | ADDRESS ON FILE |
| ELISHA SAVAGE | ADDRESS ON FILE |
| ELISHA SIMMONS | ADDRESS ON FILE |
| ELISHA VARGAS | ADDRESS ON FILE |
| ELISHA WELLS | ADDRESS ON FILE |
| ELISHIA BLAKEY | ADDRESS ON FILE |
| ELISSA BEOUGHER | ADDRESS ON FILE |
| ELISSA BOES | ADDRESS ON FILE |
| ELISSA BRIDGES | ADDRESS ON FILE |
| ELISSA CASKEY | ADDRESS ON FILE |
| ELISSA ELLIOTT | ADDRESS ON FILE |
| ELISSA TILFORD | ADDRESS ON FILE |
| ELITE PLUMBING ENTERPRISES LLC | 1055 PRODUCTION DRIVE SEBRING FL 33870 |
| ELITE REVENUE SOLUTIONS LLC | PO BOX 388 CONSHOHOCKEN PA 19428 |
| ELIUT ANTONETTY | ADDRESS ON FILE |
| ELIUT AVILES | ADDRESS ON FILE |
| ELIYAH ROBERTSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIYAHU BENYAMIN | ADDRESS ON FILE |
| ELIZA DIAZ | ADDRESS ON FILE |
| ELIZA HADER | ADDRESS ON FILE |
| ELIZA JACKSON | ADDRESS ON FILE |
| ELIZA KNODE | ADDRESS ON FILE |
| ELIZA SHELDON | ADDRESS ON FILE |
| ELIZA SHEPARD | ADDRESS ON FILE |
| ELIZA SYTA | ADDRESS ON FILE |
| ELIZABET MORALES | ADDRESS ON FILE |
| ELIZABETH A CONLEY | ADDRESS ON FILE |
| ELIZABETH AARON | ADDRESS ON FILE |
| ELIZABETH ABBOTT | ADDRESS ON FILE |
| ELIZABETH ABBOTT | ADDRESS ON FILE |
| ELIZABETH AKINSANYA | ADDRESS ON FILE |
| ELIZABETH AKRIDGE | ADDRESS ON FILE |
| ELIZABETH AMATO | ADDRESS ON FILE |
| ELIZABETH ANDREWS | ADDRESS ON FILE |
| ELIZABETH ANN ROUDYBUSH TAX COLLECTOR | 9 OVERDORF AVE DUBOIS PA 15801 |
| ELIZABETH ANT | ADDRESS ON FILE |
| ELIZABETH ANTONELLI | ADDRESS ON FILE |
| ELIZABETH ARCOS | ADDRESS ON FILE |
| ELIZABETH ATKINSON | ADDRESS ON FILE |
| ELIZABETH AVILA | ADDRESS ON FILE |
| ELIZABETH BABCOCK | ADDRESS ON FILE |
| ELIZABETH BAEZ | ADDRESS ON FILE |
| ELIZABETH BAGGETT | ADDRESS ON FILE |
| ELIZABETH BAILEY | ADDRESS ON FILE |
| ELIZABETH BAKER | ADDRESS ON FILE |
| ELIZABETH BALES | ADDRESS ON FILE |
| ELIZABETH BARRY | ADDRESS ON FILE |
| ELIZABETH BATES | ADDRESS ON FILE |
| ELIZABETH BEARDEN | ADDRESS ON FILE |
| ELIZABETH BEARMAN | ADDRESS ON FILE |
| ELIZABETH BEHRINGER | ADDRESS ON FILE |
| ELIZABETH BENNETT | ADDRESS ON FILE |
| ELIZABETH BERNAL | ADDRESS ON FILE |
| ELIZABETH BLACKWELL | ADDRESS ON FILE |
| ELIZABETH BLAKE | ADDRESS ON FILE |
| ELIZABETH BLAKENEY | ADDRESS ON FILE |
| ELIZABETH BOLIN | ADDRESS ON FILE |
| ELIZABETH BOSWELL | ADDRESS ON FILE |
| ELIZABETH BOUYEA | ADDRESS ON FILE |
| ELIZABETH BOWYER | ADDRESS ON FILE |
| ELIZABETH BRANNIGAN | ADDRESS ON FILE |
| ELIZABETH BRISTOW | ADDRESS ON FILE |
| ELIZABETH BRITO | ADDRESS ON FILE |
| ELIZABETH BROWN | ADDRESS ON FILE |
| ELIZABETH BROWN | ADDRESS ON FILE |
| ELIZABETH BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH BROWN | ADDRESS ON FILE |
| ELIZABETH BROWN | ADDRESS ON FILE |
| ELIZABETH BRUINOOGE | ADDRESS ON FILE |
| ELIZABETH BRUNCZ | ADDRESS ON FILE |
| ELIZABETH BRUTON | ADDRESS ON FILE |
| ELIZABETH BUNDY | ADDRESS ON FILE |
| ELIZABETH BYTWERK | ADDRESS ON FILE |
| ELIZABETH CALDWELL | ADDRESS ON FILE |
| ELIZABETH CAMPBELL | ADDRESS ON FILE |
| ELIZABETH CANNARIATO | ADDRESS ON FILE |
| ELIZABETH CARVER | ADDRESS ON FILE |
| ELIZABETH CASTELLANO | ADDRESS ON FILE |
| ELIZABETH CHAMBERLAIN | ADDRESS ON FILE |
| ELIZABETH CHEEZUM | ADDRESS ON FILE |
| ELIZABETH CHLUPACEK | ADDRESS ON FILE |
| ELIZABETH CLINARD | ADDRESS ON FILE |
| ELIZABETH COBLE | ADDRESS ON FILE |
| ELIZABETH COCHRAN | ADDRESS ON FILE |
| ELIZABETH COLLAR | ADDRESS ON FILE |
| ELIZABETH COMBS | ADDRESS ON FILE |
| ELIZABETH COMBS | ADDRESS ON FILE |
| ELIZABETH CONCA | ADDRESS ON FILE |
| ELIZABETH CONNELL | ADDRESS ON FILE |
| ELIZABETH CONROY | ADDRESS ON FILE |
| ELIZABETH COOMER | ADDRESS ON FILE |
| ELIZABETH COTTRELL | ADDRESS ON FILE |
| ELIZABETH CREEL | ADDRESS ON FILE |
| ELIZABETH CSUTOROS | ADDRESS ON FILE |
| ELIZABETH CUSTODIO | ADDRESS ON FILE |
| ELIZABETH DALY | ADDRESS ON FILE |
| ELIZABETH DARRAGJATI | ADDRESS ON FILE |
| ELIZABETH DE PAULA | ADDRESS ON FILE |
| ELIZABETH DENO | ADDRESS ON FILE |
| ELIZABETH DITOMASSO | ADDRESS ON FILE |
| ELIZABETH DONALDSON | ADDRESS ON FILE |
| ELIZABETH DUBAZ | ADDRESS ON FILE |
| ELIZABETH DUKE | ADDRESS ON FILE |
| ELIZABETH DUVALL | ADDRESS ON FILE |
| ELIZABETH EAGEN | ADDRESS ON FILE |
| ELIZABETH EARLEY | ADDRESS ON FILE |
| ELIZABETH EDDINGTON | ADDRESS ON FILE |
| ELIZABETH EGBERT | ADDRESS ON FILE |
| ELIZABETH ELLIS | ADDRESS ON FILE |
| ELIZABETH ENOS | ADDRESS ON FILE |
| ELIZABETH ETTORRE | ADDRESS ON FILE |
| ELIZABETH EZELL | ADDRESS ON FILE |
| ELIZABETH F MALTESE | ADDRESS ON FILE |
| ELIZABETH FABELO | ADDRESS ON FILE |
| ELIZABETH FARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH FASARAKIS | ADDRESS ON FILE |
| ELIZABETH FAULKNER | ADDRESS ON FILE |
| ELIZABETH FEKETE | ADDRESS ON FILE |
| ELIZABETH FELTS | ADDRESS ON FILE |
| ELIZABETH FIELDING | ADDRESS ON FILE |
| ELIZABETH FINCH | ADDRESS ON FILE |
| ELIZABETH FINCH | ADDRESS ON FILE |
| ELIZABETH FISHER | ADDRESS ON FILE |
| ELIZABETH FLOYD | ADDRESS ON FILE |
| ELIZABETH FORIT | ADDRESS ON FILE |
| ELIZABETH FORRESTER | ADDRESS ON FILE |
| ELIZABETH FOSTER | ADDRESS ON FILE |
| ELIZABETH FOUCHEY | ADDRESS ON FILE |
| ELIZABETH FREEMAN | ADDRESS ON FILE |
| ELIZABETH FRIENDLY | ADDRESS ON FILE |
| ELIZABETH FULLER | ADDRESS ON FILE |
| ELIZABETH GAMACHE | ADDRESS ON FILE |
| ELIZABETH GANN | ADDRESS ON FILE |
| ELIZABETH GATES | ADDRESS ON FILE |
| ELIZABETH GILBERT | ADDRESS ON FILE |
| ELIZABETH GILES | ADDRESS ON FILE |
| ELIZABETH GILL | ADDRESS ON FILE |
| ELIZABETH GILLETTE | ADDRESS ON FILE |
| ELIZABETH GOLDEN | ADDRESS ON FILE |
| ELIZABETH GORMAN | ADDRESS ON FILE |
| ELIZABETH GRAHAM | ADDRESS ON FILE |
| ELIZABETH GRAHAM | ADDRESS ON FILE |
| ELIZABETH GRANDE | ADDRESS ON FILE |
| ELIZABETH GROVE | ADDRESS ON FILE |
| ELIZABETH GUADALUPE | ADDRESS ON FILE |
| ELIZABETH GUADARRAMA | ADDRESS ON FILE |
| ELIZABETH HALL | ADDRESS ON FILE |
| ELIZABETH HAMLER | ADDRESS ON FILE |
| ELIZABETH HAMMONDS | ADDRESS ON FILE |
| ELIZABETH HAND | ADDRESS ON FILE |
| ELIZABETH HARE | ADDRESS ON FILE |
| ELIZABETH HARLOW | ADDRESS ON FILE |
| ELIZABETH HARTFILE | ADDRESS ON FILE |
| ELIZABETH HARTMAN | ADDRESS ON FILE |
| ELIZABETH HEALY | ADDRESS ON FILE |
| ELIZABETH HEMMIG | ADDRESS ON FILE |
| ELIZABETH HENRY | ADDRESS ON FILE |
| ELIZABETH HENSON | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ RIVAS | ADDRESS ON FILE |
| ELIZABETH HIGGINS | ADDRESS ON FILE |
| ELIZABETH HIGGINS | ADDRESS ON FILE |
| ELIZABETH HIGGS | ADDRESS ON FILE |
| ELIZABETH HOLLAND | ADDRESS ON FILE |
| ELIZABETH HOLLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH HOOK | ADDRESS ON FILE |
| ELIZABETH HOPKINS | ADDRESS ON FILE |
| ELIZABETH HOPPER | ADDRESS ON FILE |
| ELIZABETH HOWARD | ADDRESS ON FILE |
| ELIZABETH HUGHES | ADDRESS ON FILE |
| ELIZABETH HULA | ADDRESS ON FILE |
| ELIZABETH IGBAWUA | ADDRESS ON FILE |
| ELIZABETH IZZO-ANDUJAR | ADDRESS ON FILE |
| ELIZABETH J WALTERS | ADDRESS ON FILE |
| ELIZABETH JOHNSEY | ADDRESS ON FILE |
| ELIZABETH JOHNSON | ADDRESS ON FILE |
| ELIZABETH JONES | ADDRESS ON FILE |
| ELIZABETH JOSLIN | ADDRESS ON FILE |
| ELIZABETH JULIAN | ADDRESS ON FILE |
| ELIZABETH KAISER | ADDRESS ON FILE |
| ELIZABETH KARLAN | ADDRESS ON FILE |
| ELIZABETH KELLY | ADDRESS ON FILE |
| ELIZABETH KELLY | ADDRESS ON FILE |
| ELIZABETH KELLY | ADDRESS ON FILE |
| ELIZABETH KEMPER | ADDRESS ON FILE |
| ELIZABETH KENDRICK | ADDRESS ON FILE |
| ELIZABETH KING | ADDRESS ON FILE |
| ELIZABETH KINSER | ADDRESS ON FILE |
| ELIZABETH KIRKHAM | ADDRESS ON FILE |
| ELIZABETH KOCIOLA | ADDRESS ON FILE |
| ELIZABETH KONIETZKO | ADDRESS ON FILE |
| ELIZABETH LACEFIELD | ADDRESS ON FILE |
| ELIZABETH LAFLEUR | ADDRESS ON FILE |
| ELIZABETH LAMBIASI | ADDRESS ON FILE |
| ELIZABETH LANDINI | ADDRESS ON FILE |
| ELIZABETH LARUE | ADDRESS ON FILE |
| ELIZABETH LATHAM | ADDRESS ON FILE |
| ELIZABETH LATOUF | ADDRESS ON FILE |
| ELIZABETH LAVETTE | ADDRESS ON FILE |
| ELIZABETH LAVIZZARI | ADDRESS ON FILE |
| ELIZABETH LAWRENCE | ADDRESS ON FILE |
| ELIZABETH LAWSON | ADDRESS ON FILE |
| ELIZABETH LEASOCK | ADDRESS ON FILE |
| ELIZABETH LEAVENS | ADDRESS ON FILE |
| ELIZABETH LECH | ADDRESS ON FILE |
| ELIZABETH LEE | ADDRESS ON FILE |
| ELIZABETH LEE | ADDRESS ON FILE |
| ELIZABETH LOLLMANN | ADDRESS ON FILE |
| ELIZABETH LOVE | ADDRESS ON FILE |
| ELIZABETH MALONEY | ADDRESS ON FILE |
| ELIZABETH MALTESE | ADDRESS ON FILE |
| ELIZABETH MANNION | ADDRESS ON FILE |
| ELIZABETH MARTIN | ADDRESS ON FILE |
| ELIZABETH MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH MARTIN | ADDRESS ON FILE |
| ELIZABETH MARTINEK | ADDRESS ON FILE |
| ELIZABETH MASON | ADDRESS ON FILE |
| ELIZABETH MAUSER | ADDRESS ON FILE |
| ELIZABETH MCCARTY | ADDRESS ON FILE |
| ELIZABETH MCCARTY | ADDRESS ON FILE |
| ELIZABETH MCCOY | ADDRESS ON FILE |
| ELIZABETH MCCRAY | ADDRESS ON FILE |
| ELIZABETH MCDANIEL | ADDRESS ON FILE |
| ELIZABETH MCFARLAND | ADDRESS ON FILE |
| ELIZABETH MCFATTER | ADDRESS ON FILE |
| ELIZABETH MCKINLEY | ADDRESS ON FILE |
| ELIZABETH MCLENDON | ADDRESS ON FILE |
| ELIZABETH MCNABB | ADDRESS ON FILE |
| ELIZABETH MEAD | ADDRESS ON FILE |
| ELIZABETH MELIUS | ADDRESS ON FILE |
| ELIZABETH MENDEZ | ADDRESS ON FILE |
| ELIZABETH METZGER | ADDRESS ON FILE |
| ELIZABETH MICELI | ADDRESS ON FILE |
| ELIZABETH MILAM | ADDRESS ON FILE |
| ELIZABETH MITCHELL | ADDRESS ON FILE |
| ELIZABETH MOHN | ADDRESS ON FILE |
| ELIZABETH MOLIZONE | ADDRESS ON FILE |
| ELIZABETH MONTOYA | ADDRESS ON FILE |
| ELIZABETH MOORE | ADDRESS ON FILE |
| ELIZABETH MOORE | ADDRESS ON FILE |
| ELIZABETH MORIE | ADDRESS ON FILE |
| ELIZABETH MORIN | ADDRESS ON FILE |
| ELIZABETH MORRIS | ADDRESS ON FILE |
| ELIZABETH MORRIS | ADDRESS ON FILE |
| ELIZABETH MULLINS | ADDRESS ON FILE |
| ELIZABETH MURPHY | ADDRESS ON FILE |
| ELIZABETH MYERS | ADDRESS ON FILE |
| ELIZABETH MYERS | ADDRESS ON FILE |
| ELIZABETH NEGRON | ADDRESS ON FILE |
| ELIZABETH NEWBY | ADDRESS ON FILE |
| ELIZABETH NICHOLSON | ADDRESS ON FILE |
| ELIZABETH NITSCHKE | ADDRESS ON FILE |
| ELIZABETH NORTH | ADDRESS ON FILE |
| ELIZABETH NORTON | ADDRESS ON FILE |
| ELIZABETH ODONNELL | ADDRESS ON FILE |
| ELIZABETH PALAZZO | ADDRESS ON FILE |
| ELIZABETH PENNELL | ADDRESS ON FILE |
| ELIZABETH PENNY | ADDRESS ON FILE |
| ELIZABETH PERDOMO | ADDRESS ON FILE |
| ELIZABETH PEREZ | ADDRESS ON FILE |
| ELIZABETH PERRY | ADDRESS ON FILE |
| ELIZABETH PETERS | ADDRESS ON FILE |
| ELIZABETH PETREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH PINEDA | ADDRESS ON FILE |
| ELIZABETH PLUCINSKI | ADDRESS ON FILE |
| ELIZABETH POWERS | ADDRESS ON FILE |
| ELIZABETH PRUSAK | ADDRESS ON FILE |
| ELIZABETH RAMOS | ADDRESS ON FILE |
| ELIZABETH RASCON | ADDRESS ON FILE |
| ELIZABETH RATAJ | ADDRESS ON FILE |
| ELIZABETH RAU | ADDRESS ON FILE |
| ELIZABETH RAY | ADDRESS ON FILE |
| ELIZABETH RECKER | ADDRESS ON FILE |
| ELIZABETH RIALE | ADDRESS ON FILE |
| ELIZABETH RIANCHO | ADDRESS ON FILE |
| ELIZABETH RICH | ADDRESS ON FILE |
| ELIZABETH RIGO | ADDRESS ON FILE |
| ELIZABETH RITCHIE | ADDRESS ON FILE |
| ELIZABETH RIVERA | ADDRESS ON FILE |
| ELIZABETH ROBERTS | ADDRESS ON FILE |
| ELIZABETH ROGERS | ADDRESS ON FILE |
| ELIZABETH ROHRER | ADDRESS ON FILE |
| ELIZABETH ROOKS | ADDRESS ON FILE |
| ELIZABETH RUGER | ADDRESS ON FILE |
| ELIZABETH RUSSELL | ADDRESS ON FILE |
| ELIZABETH RYANT | ADDRESS ON FILE |
| ELIZABETH SALERNO | ADDRESS ON FILE |
| ELIZABETH SALKOFF | ADDRESS ON FILE |
| ELIZABETH SANABRIA | ADDRESS ON FILE |
| ELIZABETH SANCHEZ | ADDRESS ON FILE |
| ELIZABETH SANDERS | ADDRESS ON FILE |
| ELIZABETH SANMARTIN | ADDRESS ON FILE |
| ELIZABETH SAVAGE | ADDRESS ON FILE |
| ELIZABETH SCHULTZ | ADDRESS ON FILE |
| ELIZABETH SCHWAB | ADDRESS ON FILE |
| ELIZABETH SCOTT | ADDRESS ON FILE |
| ELIZABETH SCYOC | ADDRESS ON FILE |
| ELIZABETH SEDLAK | ADDRESS ON FILE |
| ELIZABETH SELLARI | ADDRESS ON FILE |
| ELIZABETH SEPTOR | ADDRESS ON FILE |
| ELIZABETH SHEFFIELD | ADDRESS ON FILE |
| ELIZABETH SHEFFIELD | ADDRESS ON FILE |
| ELIZABETH SHERMAN | ADDRESS ON FILE |
| ELIZABETH SHIELDS | ADDRESS ON FILE |
| ELIZABETH SIMS | ADDRESS ON FILE |
| ELIZABETH SMITH | ADDRESS ON FILE |
| ELIZABETH SMITH | ADDRESS ON FILE |
| ELIZABETH SORRELL | ADDRESS ON FILE |
| ELIZABETH SOUSA | ADDRESS ON FILE |
| ELIZABETH SPARROW | ADDRESS ON FILE |
| ELIZABETH SPROUT | ADDRESS ON FILE |
| ELIZABETH STAKELBECK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH STAPLES | ADDRESS ON FILE |
| ELIZABETH STONE | ADDRESS ON FILE |
| ELIZABETH STREEB | ADDRESS ON FILE |
| ELIZABETH TAYLOR | ADDRESS ON FILE |
| ELIZABETH TEDESCUCCI | ADDRESS ON FILE |
| ELIZABETH TEIE | ADDRESS ON FILE |
| ELIZABETH THOMAS | ADDRESS ON FILE |
| ELIZABETH THOMPSON | ADDRESS ON FILE |
| ELIZABETH TIMKO | ADDRESS ON FILE |
| ELIZABETH TOOLEY | ADDRESS ON FILE |
| ELIZABETH TORRES | ADDRESS ON FILE |
| ELIZABETH TORRES | ADDRESS ON FILE |
| ELIZABETH TUNNELL | ADDRESS ON FILE |
| ELIZABETH TURPIN | ADDRESS ON FILE |
| ELIZABETH TYBOR | ADDRESS ON FILE |
| ELIZABETH UFFMANN | ADDRESS ON FILE |
| ELIZABETH VALENTINE | ADDRESS ON FILE |
| ELIZABETH VALK | ADDRESS ON FILE |
| ELIZABETH VAN DONK | ADDRESS ON FILE |
| ELIZABETH VINSON | ADDRESS ON FILE |
| ELIZABETH VIRTUE | ADDRESS ON FILE |
| ELIZABETH VISNISKI | ADDRESS ON FILE |
| ELIZABETH WALKER | ADDRESS ON FILE |
| ELIZABETH WALSH | ADDRESS ON FILE |
| ELIZABETH WARD | ADDRESS ON FILE |
| ELIZABETH WATERHOUSE | ADDRESS ON FILE |
| ELIZABETH WATSON | ADDRESS ON FILE |
| ELIZABETH WEISENBACH | ADDRESS ON FILE |
| ELIZABETH WELLS | ADDRESS ON FILE |
| ELIZABETH WEST | ADDRESS ON FILE |
| ELIZABETH WIELAND | ADDRESS ON FILE |
| ELIZABETH WILLIAMS | ADDRESS ON FILE |
| ELIZABETH WOLFENBARGER | ADDRESS ON FILE |
| ELIZABETH WOOD | ADDRESS ON FILE |
| ELIZABETH WOODRUFF | ADDRESS ON FILE |
| ELIZABETH WORTMAN | ADDRESS ON FILE |
| ELIZABETH WRIGHT | ADDRESS ON FILE |
| ELIZABETH WYNN | ADDRESS ON FILE |
| ELIZABETH ZAFFUTO | ADDRESS ON FILE |
| ELIZABETHTOWN GAS | 520 GREEN LANE UNION NJ 07083 |
| ELIZABETHTOWN GAS | PO BOX 11811 NEWARK NJ 07101 |
| ELIZABETHTOWN UTILITES | 200 WEST DIXIE AVE, 1ST FL CITY HALL ELIZABETHTOWN KY 42701 |
| ELIZABETHTOWN UTILITES | PO BOX 550 ELIZABETHTOWN KY 42702 |
| ELIZABETHTOWN UTILITES | PO BOX 550 ELIZABETHTOWN KY 42702-0550 |
| ELIZAH JACKSON | ADDRESS ON FILE |
| ELIZANBETH MICELI | ADDRESS ON FILE |
| ELIZANBETH MICELI | ADDRESS ON FILE |
| ELIZBETH CLACK | ADDRESS ON FILE |
| ELIZBETH ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZETH NAVA | ADDRESS ON FILE |
| ELIZZABETH BRACE | ADDRESS ON FILE |
| ELK RIVER PUBLIC UTILITY DIST | 217S JACKSON ST TULLAHOMA TN 37388 |
| ELK RIVER PUBLIC UTILITY DIST | PO BOX 970 TULLAHOMA TN 37388 |
| ELK RIVER PUBLIC UTILITY DISTRICT | PO BOX 970 TULLAHOMA TN 37388-0970 |
| ELKTON GAS | PO BOX 759183 BALTIMORE MD 21275-9183 |
| ELLA CROWDER | ADDRESS ON FILE |
| ELLA EDWARDS | ADDRESS ON FILE |
| ELLA LEWIS | ADDRESS ON FILE |
| ELLA MEDDERS | ADDRESS ON FILE |
| ELLA SCHMIT HER ATTY | ADDRESS ON FILE |
| ELLA SHAFFER | ADDRESS ON FILE |
| ELLAINE BROWN | ADDRESS ON FILE |
| ELLAN MIDWICK | ADDRESS ON FILE |
| ELLARICKA MORGAN | ADDRESS ON FILE |
| ELLE FERRELL | ADDRESS ON FILE |
| ELLECHIAM BROWN | ADDRESS ON FILE |
| ELLEN ABERNATHY | ADDRESS ON FILE |
| ELLEN BOLAND | ADDRESS ON FILE |
| ELLEN BRANDT | ADDRESS ON FILE |
| ELLEN CHANDLER | ADDRESS ON FILE |
| ELLEN DVORAK | ADDRESS ON FILE |
| ELLEN GREEN | ADDRESS ON FILE |
| ELLEN HODGE | ADDRESS ON FILE |
| ELLEN HUTCHESON | ADDRESS ON FILE |
| ELLEN KEEN-ISOM | ADDRESS ON FILE |
| ELLEN LANGLEY | ADDRESS ON FILE |
| ELLEN LEWIS | ADDRESS ON FILE |
| ELLEN MADDOX | ADDRESS ON FILE |
| ELLEN MAHONEY | ADDRESS ON FILE |
| ELLEN PERKINS | ADDRESS ON FILE |
| ELLEN SKELLY | ADDRESS ON FILE |
| ELLEN SMALL | ADDRESS ON FILE |
| ELLEN WILBERT | ADDRESS ON FILE |
| ELLESHA WATERS-WELLMAN | ADDRESS ON FILE |
| ELLIANA KIMES | ADDRESS ON FILE |
| ELLIANNA BUNSIE | ADDRESS ON FILE |
| ELLIE BECKER | ADDRESS ON FILE |
| ELLIE CHADWICK | ADDRESS ON FILE |
| ELLIE COURY | ADDRESS ON FILE |
| ELLIE RUNDEL | ADDRESS ON FILE |
| ELLIE SANDERS | ADDRESS ON FILE |
| ELLIE SCHWALENBERG | ADDRESS ON FILE |
| ELLIJAY GILMER CO WTR SWR AUTH | 1023 PROGRESS RD ELLIJAY GA 30540 |
| ELLIJAY GILMER COUNTY WATER SEWER AUTH | 1023 PROGRESS RD ELLIJAY GA 30540-6017 |
| ELLIOT ARNETTE | ADDRESS ON FILE |
| ELLIOT ATWOOD | ADDRESS ON FILE |
| ELLIOT BUECHE | ADDRESS ON FILE |
| ELLIOT COLEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELLIOT HONEYMAN | ADDRESS ON FILE |
| ELLIOT MCCRARY | ADDRESS ON FILE |
| ELLIOT MCLEAN | ADDRESS ON FILE |
| ELLIOT WISE | ADDRESS ON FILE |
| ELLIOTT BROWN | ADDRESS ON FILE |
| ELLIOTT HENRY | ADDRESS ON FILE |
| ELLIOTT MAYO | ADDRESS ON FILE |
| ELLIOTT RAMEY | ADDRESS ON FILE |
| ELLIOTT SADDLER | ADDRESS ON FILE |
| ELLIOTT SIZEMORE | ADDRESS ON FILE |
| ELLIOTT SPAHN | ADDRESS ON FILE |
| ELLIOTT WILSON | ADDRESS ON FILE |
| ELLIS BRADLEY | ADDRESS ON FILE |
| ELLIS HALL | ADDRESS ON FILE |
| ELLIS KENNEDY | ADDRESS ON FILE |
| ELLIS PALMER | ADDRESS ON FILE |
| ELLIS ROWELL | ADDRESS ON FILE |
| ELLIS SMITH | ADDRESS ON FILE |
| ELLIS WASHINGTON | ADDRESS ON FILE |
| ELLISE BELLAFORE | ADDRESS ON FILE |
| ELLISIA MARSHALL | ADDRESS ON FILE |
| ELLIVIAH WILCOX-AMES | ADDRESS ON FILE |
| ELLYN WILLSE | ADDRESS ON FILE |
| ELMER BIDDISON | ADDRESS ON FILE |
| ELMER CARVAJAL | ADDRESS ON FILE |
| ELMER DIAZ | ADDRESS ON FILE |
| ELMER GUZMAN | ADDRESS ON FILE |
| ELMER PEREZ | ADDRESS ON FILE |
| ELMER SUSA | ADDRESS ON FILE |
| ELMER WATSON | ADDRESS ON FILE |
| ELNATHAN SMITH | ADDRESS ON FILE |
| ELNESA LOCKHART | ADDRESS ON FILE |
| ELNINTI LITTLE | ADDRESS ON FILE |
| ELOINA BALLINAS | ADDRESS ON FILE |
| ELOISA INFANTE | ADDRESS ON FILE |
| ELOY WASHINGTON | ADDRESS ON FILE |
| ELOZIA WILLIAMS | ADDRESS ON FILE |
| ELROY MULLINS | ADDRESS ON FILE |
| ELSA AGUILAR | ADDRESS ON FILE |
| ELSA CORTEZ LUE | ADDRESS ON FILE |
| ELSA PACUKA | ADDRESS ON FILE |
| ELSEBA ATIENO | ADDRESS ON FILE |
| ELSIE CARTER | ADDRESS ON FILE |
| ELSIE CESTARI | ADDRESS ON FILE |
| ELSY FLORES BLANCO | ADDRESS ON FILE |
| ELTHENIA CHURCH | ADDRESS ON FILE |
| ELVEDINA CERIMOVIC | ADDRESS ON FILE |
| ELVIN BALDWIN | ADDRESS ON FILE |
| ELVIN GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELVIR REDZEPOVIC | ADDRESS ON FILE |
| ELVIS CABRERA | ADDRESS ON FILE |
| ELVIS CASTILLO | ADDRESS ON FILE |
| ELVIS CHRISTIANSEN | ADDRESS ON FILE |
| ELVIS SOTO | ADDRESS ON FILE |
| ELWARD ENTERPRISE INC | 4035 TRANSPORTATION DR FORT WAYNE IN 46818 |
| ELWOOD JOHNSON | ADDRESS ON FILE |
| ELYAS MEDINA | ADDRESS ON FILE |
| ELYCE BROWN | ADDRESS ON FILE |
| ELYCIA GODBOLT | ADDRESS ON FILE |
| ELYSA KUHN | ADDRESS ON FILE |
| ELYSE HALL | ADDRESS ON FILE |
| ELYSE HARRIS | ADDRESS ON FILE |
| ELYSIA ATKINSON | ADDRESS ON FILE |
| ELYSIA MINCZ | ADDRESS ON FILE |
| ELYSS SUPER | ADDRESS ON FILE |
| ELYSSA BOSCO | ADDRESS ON FILE |
| ELYSSA COTE | ADDRESS ON FILE |
| ELYSSA LALLERSTEDT | ADDRESS ON FILE |
| ELYSSA LARRIER | ADDRESS ON FILE |
| ELYSSA MACCANN | ADDRESS ON FILE |
| ELYSSA MILLER | ADDRESS ON FILE |
| ELYSSA SCOTT | ADDRESS ON FILE |
| ELYSSA WALDRON | ADDRESS ON FILE |
| ELYSSA WESTERHOLD | ADDRESS ON FILE |
| ELZA VILLAGOMEZ | ADDRESS ON FILE |
| EMADA WILLIAMS | ADDRESS ON FILE |
| EMALEA MILLS | ADDRESS ON FILE |
| EMALEE MURDOCK | ADDRESS ON FILE |
| EMALEE SHROYER | ADDRESS ON FILE |
| EMALIE PANCOAST | ADDRESS ON FILE |
| EMAN ABOUBAKER | ADDRESS ON FILE |
| EMANI THOMPSON | ADDRESS ON FILE |
| EMANUAL IVEY | ADDRESS ON FILE |
| EMANUEL CARLISTA | ADDRESS ON FILE |
| EMANUEL DAVIS | ADDRESS ON FILE |
| EMANUEL FORD JR | ADDRESS ON FILE |
| EMANUEL KING | ADDRESS ON FILE |
| EMANUEL LASTER | ADDRESS ON FILE |
| EMANUEL LICEA | ADDRESS ON FILE |
| EMANUEL MOORE | ADDRESS ON FILE |
| EMANUEL OWENS | ADDRESS ON FILE |
| EMANUEL ROSA | ADDRESS ON FILE |
| EMANUEL RUSSELL | ADDRESS ON FILE |
| EMANUEL SEKE | ADDRESS ON FILE |
| EMANUEL STARKS | ADDRESS ON FILE |
| EMANUEL TORRES | ADDRESS ON FILE |
| EMANUEL WILDER | ADDRESS ON FILE |
| EMANUEL WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMANUEL WILLIAMS | ADDRESS ON FILE |
| EMANUELE STEVENS | ADDRESS ON FILE |
| EMARI ANTEE | ADDRESS ON FILE |
| EMARIAH RUSSELL | ADDRESS ON FILE |
| EMARIONE KING | ADDRESS ON FILE |
| EMAUNEY TURNER | ADDRESS ON FILE |
| EMBER MUSGRAVE | ADDRESS ON FILE |
| EMBRIA PETERSON | ADDRESS ON FILE |
| EMBRICH PLUMBING CO | 2910 MARYVILLE ROAD MARYVILLE IL 62062 |
| EMCO REFRIGERATION | 10200 PAGE INDUSTRIAL BLVD ST LOUIS MO 63132 |
| EMCON ASSOCIATES INC | 128 N FIRST ST COLWICH KS 08723 |
| EMELIA PISLOWSKI | ADDRESS ON FILE |
| EMELIA WEINEL | ADDRESS ON FILE |
| EMELINE TAYLOR | ADDRESS ON FILE |
| EMELY BROWN | ADDRESS ON FILE |
| EMELY FERIA | ADDRESS ON FILE |
| EMELY MARTINEZ | ADDRESS ON FILE |
| EMELY WALKER | ADDRESS ON FILE |
| EMELYNE KUBWIMANA | ADDRESS ON FILE |
| EMERA MAINE | 28 PENOBSCOT MEADOW DR HAMPDEN ME 04444 |
| EMERALD CITY WINDOW CLEANING | 6181 THOMPSON RD STE 802 SYRACUSE NY 13206 |
| EMERALD COAST GASKET GUY LLC | EMERALD COAST GASKET GUY 7940 FRONT BEACH ROAD PMB 153 PANAMA CITY BEACH FL 32407 |
| EMERALD COAST UTILITIES AUTH | 9255 STUARTDECANT ST PENSACOLA FL 32514 |
| EMERALD COAST UTILITIES AUTH | PO BOX 18870 PENSACOLA FL 32523 |
| EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 PENSACOLA FL 32523-8870 |
| EMERALD OVERACRE | ADDRESS ON FILE |
| EMERALD REGER | ADDRESS ON FILE |
| EMERALD THOMPKINS | ADDRESS ON FILE |
| EMERALD WATKINS | ADDRESS ON FILE |
| EMERGENCY MEDICINE ASSOCIATES | PO BOX 826491 PHILADELPHIA PA 19182 |
| EMERGENCY MEDICINE PROFESSIONAL | PO BOX 9430 DAYTONA BEACH FL 32120 |
| EMERGENCY PHY ASSOC OF PA PC | PO BOX 635016 CINCINNATI OH 45263 |
| EMERGENCY PHYS OF TIDEWATER | PO BOX 603325 CHARLOTTE NC 28260 |
| EMERGENCY RESOURCES GROUP | PO BOX 11349 DAYTONA BEACH FL 32120 |
| EMERGENCY SPEC OF WELLINGTON | PO BOX 24085 FORT WORTH TX 76124 |
| EMERITUS CARTER | ADDRESS ON FILE |
| EMERSON COTTRELL | ADDRESS ON FILE |
| EMERSON VASQUEZ | ADDRESS ON FILE |
| EMERSON WINFIELD | ADDRESS ON FILE |
| EMERY FLETCHER | ADDRESS ON FILE |
| EMERY MILTON | ADDRESS ON FILE |
| EMG ALARM SPECIALIST CORP | 1301 SARASOTA CENTER BLVD SARASOTA FL 34240 |
| EMIGINE SISA | ADDRESS ON FILE |
| EMIL ANTHONY | ADDRESS ON FILE |
| EMILE GRAVES | ADDRESS ON FILE |
| EMILE MUSE | ADDRESS ON FILE |
| EMILE SAINTINE | ADDRESS ON FILE |
| EMILE VAUGHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILEE BERNS | ADDRESS ON FILE |
| EMILEE BIBB | ADDRESS ON FILE |
| EMILEE BRADEN | ADDRESS ON FILE |
| EMILEE BYBEE | ADDRESS ON FILE |
| EMILEE CYBART | ADDRESS ON FILE |
| EMILEE KENDALL | ADDRESS ON FILE |
| EMILEE MELTON | ADDRESS ON FILE |
| EMILEE MILTON | ADDRESS ON FILE |
| EMILEE PEREZ | ADDRESS ON FILE |
| EMILEE RISINGER | ADDRESS ON FILE |
| EMILEE ROBINSON | ADDRESS ON FILE |
| EMILEE SUTTON | ADDRESS ON FILE |
| EMILEE THIBAULT | ADDRESS ON FILE |
| EMILEE WEARING | ADDRESS ON FILE |
| EMILEIGH OTIS | ADDRESS ON FILE |
| EMILEY STEFANIAK | ADDRESS ON FILE |
| EMILIA MADRIZ | ADDRESS ON FILE |
| EMILIA MASON | ADDRESS ON FILE |
| EMILIA PHELPS | ADDRESS ON FILE |
| EMILIE BEAUDRY-LAJEUNESSE | ADDRESS ON FILE |
| EMILIE PHILLIPS | ADDRESS ON FILE |
| EMILIO ESPADA | ADDRESS ON FILE |
| EMILIO FERNANDEZ | ADDRESS ON FILE |
| EMILIO GARRETT | ADDRESS ON FILE |
| EMILIO RAMIREZ | ADDRESS ON FILE |
| EMILIO THORPE | ADDRESS ON FILE |
| EMILLIE CARSON | ADDRESS ON FILE |
| EMILLIO COLEMAN | ADDRESS ON FILE |
| EMILLY RALPH | ADDRESS ON FILE |
| EMILLY THOMAS | ADDRESS ON FILE |
| EMILLY VAN ORD | ADDRESS ON FILE |
| EMILLY WATTS | ADDRESS ON FILE |
| EMILY ABBATICOLA | ADDRESS ON FILE |
| EMILY ABRAMSON | ADDRESS ON FILE |
| EMILY ACOSTA | ADDRESS ON FILE |
| EMILY ALDER | ADDRESS ON FILE |
| EMILY ALLPORT | ADDRESS ON FILE |
| EMILY AMERSON | ADDRESS ON FILE |
| EMILY AMMONS | ADDRESS ON FILE |
| EMILY ANDERSON | ADDRESS ON FILE |
| EMILY ANDRYSHAK | ADDRESS ON FILE |
| EMILY ANGELES | ADDRESS ON FILE |
| EMILY ANNO | ADDRESS ON FILE |
| EMILY ARCHER | ADDRESS ON FILE |
| EMILY AVANCE | ADDRESS ON FILE |
| EMILY AVERY | ADDRESS ON FILE |
| EMILY BAIR | ADDRESS ON FILE |
| EMILY BALDUS | ADDRESS ON FILE |
| EMILY BALDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILY BAMBURG | ADDRESS ON FILE |
| EMILY BARKER | ADDRESS ON FILE |
| EMILY BARNHOUSE | ADDRESS ON FILE |
| EMILY BARRETT | ADDRESS ON FILE |
| EMILY BARRETT | ADDRESS ON FILE |
| EMILY BARSTAD | ADDRESS ON FILE |
| EMILY BATHA | ADDRESS ON FILE |
| EMILY BAUDRY | ADDRESS ON FILE |
| EMILY BAUER | ADDRESS ON FILE |
| EMILY BAUMANN | ADDRESS ON FILE |
| EMILY BAXLEY | ADDRESS ON FILE |
| EMILY BEATY | ADDRESS ON FILE |
| EMILY BECHARD | ADDRESS ON FILE |
| EMILY BECK | ADDRESS ON FILE |
| EMILY BEDNARCZYK | ADDRESS ON FILE |
| EMILY BELL | ADDRESS ON FILE |
| EMILY BELL | ADDRESS ON FILE |
| EMILY BERGHOFF | ADDRESS ON FILE |
| EMILY BERGMANN | ADDRESS ON FILE |
| EMILY BIELICKE | ADDRESS ON FILE |
| EMILY BINGHAM | ADDRESS ON FILE |
| EMILY BLACKBURN | ADDRESS ON FILE |
| EMILY BLACKWELL | ADDRESS ON FILE |
| EMILY BLANTON | ADDRESS ON FILE |
| EMILY BOLSER | ADDRESS ON FILE |
| EMILY BONINO | ADDRESS ON FILE |
| EMILY BOOKER | ADDRESS ON FILE |
| EMILY BOWIE | ADDRESS ON FILE |
| EMILY BOYLES | ADDRESS ON FILE |
| EMILY BRADLEY | ADDRESS ON FILE |
| EMILY BRENNAN | ADDRESS ON FILE |
| EMILY BREUNIG | ADDRESS ON FILE |
| EMILY BRIAGUEZ-AGURTO | ADDRESS ON FILE |
| EMILY BRIENZA | ADDRESS ON FILE |
| EMILY BRIGGS | ADDRESS ON FILE |
| EMILY BRIGHT | ADDRESS ON FILE |
| EMILY BROCKWAY | ADDRESS ON FILE |
| EMILY BROOMHEAD | ADDRESS ON FILE |
| EMILY BROWN | ADDRESS ON FILE |
| EMILY BRYANT | ADDRESS ON FILE |
| EMILY BULLOCK | ADDRESS ON FILE |
| EMILY BUONOCORE | ADDRESS ON FILE |
| EMILY BUXTON | ADDRESS ON FILE |
| EMILY CALABRIA | ADDRESS ON FILE |
| EMILY CALVIN | ADDRESS ON FILE |
| EMILY CAMA | ADDRESS ON FILE |
| EMILY CAMPBELL | ADDRESS ON FILE |
| EMILY CAMPBELL | ADDRESS ON FILE |
| EMILY CARNES | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EMILY CARNES | ADDRESS ON FILE |
| EMILY CARNEY | ADDRESS ON FILE |
| EMILY CARPENTER | ADDRESS ON FILE |
| EMILY CARPENTER | ADDRESS ON FILE |
| EMILY CARTER | ADDRESS ON FILE |
| EMILY CARTER | ADDRESS ON FILE |
| EMILY CHILDRESS | ADDRESS ON FILE |
| EMILY CHRISTIAN | ADDRESS ON FILE |
| EMILY CLARK | ADDRESS ON FILE |
| EMILY CLARK | ADDRESS ON FILE |
| EMILY CLARKE | ADDRESS ON FILE |
| EMILY COCKRUM | ADDRESS ON FILE |
| EMILY COLE | ADDRESS ON FILE |
| EMILY COLEMAN | ADDRESS ON FILE |
| EMILY COOK | ADDRESS ON FILE |
| EMILY CORBITT | ADDRESS ON FILE |
| EMILY CORNELL | ADDRESS ON FILE |
| EMILY COUILLARD | ADDRESS ON FILE |
| EMILY CRAWFORD | ADDRESS ON FILE |
| EMILY CRISS | ADDRESS ON FILE |
| EMILY CROSS | ADDRESS ON FILE |
| EMILY DAVENPORT | ADDRESS ON FILE |
| EMILY DEEKEN | ADDRESS ON FILE |
| EMILY DIEKMAN | ADDRESS ON FILE |
| EMILY DIETTMANN | ADDRESS ON FILE |
| EMILY DIMILLO | ADDRESS ON FILE |
| EMILY DIXON | ADDRESS ON FILE |
| EMILY DOUGLAS | ADDRESS ON FILE |
| EMILY DRAWDY | ADDRESS ON FILE |
| EMILY EAKINS | ADDRESS ON FILE |
| EMILY EDELMAN | ADDRESS ON FILE |
| EMILY EDWARDS | ADDRESS ON FILE |
| EMILY EGGLETON | ADDRESS ON FILE |
| EMILY EGGLETON | ADDRESS ON FILE |
| EMILY EISENBEIS | ADDRESS ON FILE |
| EMILY ELLISON | ADDRESS ON FILE |
| EMILY ENGEL | ADDRESS ON FILE |
| EMILY EVANS | ADDRESS ON FILE |
| EMILY EVANS | ADDRESS ON FILE |
| EMILY FARINELLA | ADDRESS ON FILE |
| EMILY FARMER | ADDRESS ON FILE |
| EMILY FEISTER | ADDRESS ON FILE |
| EMILY FERNANDEZ | ADDRESS ON FILE |
| EMILY FERRY | ADDRESS ON FILE |
| EMILY FINCHER | ADDRESS ON FILE |
| EMILY FLECKE | ADDRESS ON FILE |
| EMILY FLINT | ADDRESS ON FILE |
| EMILY FRANK | ADDRESS ON FILE |
| EMILY FREEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMILY FREUND | ADDRESS ON FILE |
| EMILY FREY | ADDRESS ON FILE |
| EMILY FURTADO | ADDRESS ON FILE |
| EMILY G TATUM | ADDRESS ON FILE |
| EMILY GAILEY | ADDRESS ON FILE |
| EMILY GALLAGHER | ADDRESS ON FILE |
| EMILY GALLOWAY | ADDRESS ON FILE |
| EMILY GHADIMI | ADDRESS ON FILE |
| EMILY GIBSON | ADDRESS ON FILE |
| EMILY GILDERSON | ADDRESS ON FILE |
| EMILY GILLIHAN | ADDRESS ON FILE |
| EMILY GILLIHAN | ADDRESS ON FILE |
| EMILY GODWIN | ADDRESS ON FILE |
| EMILY GOLESKI | ADDRESS ON FILE |
| EMILY GRAHAM | ADDRESS ON FILE |
| EMILY GREELEY | ADDRESS ON FILE |
| EMILY GREEN | ADDRESS ON FILE |
| EMILY GREEN | ADDRESS ON FILE |
| EMILY GRIESENAUER | ADDRESS ON FILE |
| EMILY GRIFFITH | ADDRESS ON FILE |
| EMILY GRUB | ADDRESS ON FILE |
| EMILY GRUB | ADDRESS ON FILE |
| EMILY GRUNSBY | ADDRESS ON FILE |
| EMILY GUILLEN | ADDRESS ON FILE |
| EMILY GUNNING | ADDRESS ON FILE |
| EMILY HADDOX | ADDRESS ON FILE |
| EMILY HAIG | ADDRESS ON FILE |
| EMILY HALE | ADDRESS ON FILE |
| EMILY HANCOCK | ADDRESS ON FILE |
| EMILY HARDESTY | ADDRESS ON FILE |
| EMILY HARGIS | ADDRESS ON FILE |
| EMILY HARING | ADDRESS ON FILE |
| EMILY HARMON | ADDRESS ON FILE |
| EMILY HARRELSON | ADDRESS ON FILE |
| EMILY HARRINGTON | ADDRESS ON FILE |
| EMILY HARRIS | ADDRESS ON FILE |
| EMILY HARSH | ADDRESS ON FILE |
| EMILY HART | ADDRESS ON FILE |
| EMILY HARTER | ADDRESS ON FILE |
| EMILY HAVEMANN | ADDRESS ON FILE |
| EMILY HAWKINS | ADDRESS ON FILE |
| EMILY HAWTHORNE | ADDRESS ON FILE |
| EMILY HAY | ADDRESS ON FILE |
| EMILY HAY | ADDRESS ON FILE |
| EMILY HAYDON | ADDRESS ON FILE |
| EMILY HEFFNER | ADDRESS ON FILE |
| EMILY HEISER | ADDRESS ON FILE |
| EMILY HELMS | ADDRESS ON FILE |
| EMILY HEMMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILY HENDERSON | ADDRESS ON FILE |
| EMILY HENDERSON | ADDRESS ON FILE |
| EMILY HENDGES | ADDRESS ON FILE |
| EMILY HENDRIX | ADDRESS ON FILE |
| EMILY HENSLEY | ADDRESS ON FILE |
| EMILY HIBBLER | ADDRESS ON FILE |
| EMILY HICKMAN | ADDRESS ON FILE |
| EMILY HIGGINS | ADDRESS ON FILE |
| EMILY HILTON | ADDRESS ON FILE |
| EMILY HINKLEY | ADDRESS ON FILE |
| EMILY HOCK | ADDRESS ON FILE |
| EMILY HORNE | ADDRESS ON FILE |
| EMILY HORNING | ADDRESS ON FILE |
| EMILY HUBER | ADDRESS ON FILE |
| EMILY HUBER | ADDRESS ON FILE |
| EMILY HYLIND | ADDRESS ON FILE |
| EMILY INNIS | ADDRESS ON FILE |
| EMILY JACKSON | ADDRESS ON FILE |
| EMILY JACO | ADDRESS ON FILE |
| EMILY JANES | ADDRESS ON FILE |
| EMILY JARDINE | ADDRESS ON FILE |
| EMILY JARRELL | ADDRESS ON FILE |
| EMILY JETER | ADDRESS ON FILE |
| EMILY JOHNSON | ADDRESS ON FILE |
| EMILY JOHNSON | ADDRESS ON FILE |
| EMILY JOHNSON | ADDRESS ON FILE |
| EMILY JONES | ADDRESS ON FILE |
| EMILY JULES | ADDRESS ON FILE |
| EMILY KARKIEWICZ | ADDRESS ON FILE |
| EMILY KARLANDER | ADDRESS ON FILE |
| EMILY KEIDERLING | ADDRESS ON FILE |
| EMILY KELLER | ADDRESS ON FILE |
| EMILY KELLOGG | ADDRESS ON FILE |
| EMILY KENNEDY | ADDRESS ON FILE |
| EMILY KENNEY | ADDRESS ON FILE |
| EMILY KILHENNEY | ADDRESS ON FILE |
| EMILY KING | ADDRESS ON FILE |
| EMILY KING | ADDRESS ON FILE |
| EMILY KIRBY | ADDRESS ON FILE |
| EMILY KLINE | ADDRESS ON FILE |
| EMILY KOURY | ADDRESS ON FILE |
| EMILY KRAMER | ADDRESS ON FILE |
| EMILY KUCHWARA | ADDRESS ON FILE |
| EMILY KUEHM | ADDRESS ON FILE |
| EMILY KUNTZ | ADDRESS ON FILE |
| EMILY LANCE | ADDRESS ON FILE |
| EMILY LAPIDES | ADDRESS ON FILE |
| EMILY LARSEN | ADDRESS ON FILE |
| EMILY LARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILY LEBLANC | ADDRESS ON FILE |
| EMILY LEE | ADDRESS ON FILE |
| EMILY LEONARD | ADDRESS ON FILE |
| EMILY LEWIS | ADDRESS ON FILE |
| EMILY LEWIS | ADDRESS ON FILE |
| EMILY LOPARCO | ADDRESS ON FILE |
| EMILY LOWE | ADDRESS ON FILE |
| EMILY LOWE | ADDRESS ON FILE |
| EMILY MAHFOUD | ADDRESS ON FILE |
| EMILY MARCY | ADDRESS ON FILE |
| EMILY MARTIN | ADDRESS ON FILE |
| EMILY MARTIN | ADDRESS ON FILE |
| EMILY MARTIN | ADDRESS ON FILE |
| EMILY MARTIN | ADDRESS ON FILE |
| EMILY MARTINEZ | ADDRESS ON FILE |
| EMILY MATTLE | ADDRESS ON FILE |
| EMILY MCCANN | ADDRESS ON FILE |
| EMILY MCCULLAR | ADDRESS ON FILE |
| EMILY MCINTOSH | ADDRESS ON FILE |
| EMILY MCKENZIE | ADDRESS ON FILE |
| EMILY MCQUAIG | ADDRESS ON FILE |
| EMILY MEDLEY | ADDRESS ON FILE |
| EMILY MEIER | ADDRESS ON FILE |
| EMILY MEJIA | ADDRESS ON FILE |
| EMILY MENENDEZ | ADDRESS ON FILE |
| EMILY MERRYMAN | ADDRESS ON FILE |
| EMILY MILLER | ADDRESS ON FILE |
| EMILY MILLER | ADDRESS ON FILE |
| EMILY MILLER | ADDRESS ON FILE |
| EMILY MILLER | ADDRESS ON FILE |
| EMILY MILLER | ADDRESS ON FILE |
| EMILY MITCHELL | ADDRESS ON FILE |
| EMILY MITCHELL | ADDRESS ON FILE |
| EMILY MONTOYA | ADDRESS ON FILE |
| EMILY MORAGA | ADDRESS ON FILE |
| EMILY MORGAN | ADDRESS ON FILE |
| EMILY MORMILE | ADDRESS ON FILE |
| EMILY MULLEN | ADDRESS ON FILE |
| EMILY MYERS | ADDRESS ON FILE |
| EMILY MYERS | ADDRESS ON FILE |
| EMILY NAJERA | ADDRESS ON FILE |
| EMILY NARDONE | ADDRESS ON FILE |
| EMILY NIEMAN | ADDRESS ON FILE |
| EMILY O NEAL | ADDRESS ON FILE |
| EMILY OBRIEN | ADDRESS ON FILE |
| EMILY OLIVER | ADDRESS ON FILE |
| EMILY ONEIL | ADDRESS ON FILE |
| EMILY ORCUTT | ADDRESS ON FILE |
| EMILY OWEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILY PAPPALARDO | ADDRESS ON FILE |
| EMILY PEARSON | ADDRESS ON FILE |
| EMILY PECK | ADDRESS ON FILE |
| EMILY PEGUERO MARMOLEJOS | ADDRESS ON FILE |
| EMILY PENA | ADDRESS ON FILE |
| EMILY PENTECOST | ADDRESS ON FILE |
| EMILY PERKINS | ADDRESS ON FILE |
| EMILY PERRONE | ADDRESS ON FILE |
| EMILY PERRY | ADDRESS ON FILE |
| EMILY PERRY | ADDRESS ON FILE |
| EMILY PETERSON | ADDRESS ON FILE |
| EMILY PFEFFERL | ADDRESS ON FILE |
| EMILY PHILLIPS | ADDRESS ON FILE |
| EMILY PICCININNI | ADDRESS ON FILE |
| EMILY PICKETT | ADDRESS ON FILE |
| EMILY PIERCE | ADDRESS ON FILE |
| EMILY PONTALION | ADDRESS ON FILE |
| EMILY PORTER | ADDRESS ON FILE |
| EMILY RACE | ADDRESS ON FILE |
| EMILY RAMIREZ | ADDRESS ON FILE |
| EMILY RAMIREZ | ADDRESS ON FILE |
| EMILY RAY | ADDRESS ON FILE |
| EMILY REED | ADDRESS ON FILE |
| EMILY REED | ADDRESS ON FILE |
| EMILY REINHARDT | ADDRESS ON FILE |
| EMILY RIDDLE | ADDRESS ON FILE |
| EMILY ROBERTS | ADDRESS ON FILE |
| EMILY ROBINSON | ADDRESS ON FILE |
| EMILY ROCKWELL | ADDRESS ON FILE |
| EMILY ROESEL | ADDRESS ON FILE |
| EMILY ROGERS | ADDRESS ON FILE |
| EMILY ROPER | ADDRESS ON FILE |
| EMILY ROSE | ADDRESS ON FILE |
| EMILY ROSEN | ADDRESS ON FILE |
| EMILY ROTHAN | ADDRESS ON FILE |
| EMILY RUIZ | ADDRESS ON FILE |
| EMILY RUTLEDGE | ADDRESS ON FILE |
| EMILY SAMOLEJ | ADDRESS ON FILE |
| EMILY SANDOR | ADDRESS ON FILE |
| EMILY SANTOS | ADDRESS ON FILE |
| EMILY SARVER | ADDRESS ON FILE |
| EMILY SCHLEE | ADDRESS ON FILE |
| EMILY SCHMIDT | ADDRESS ON FILE |
| EMILY SCHMITZ | ADDRESS ON FILE |
| EMILY SCHOFIELD | ADDRESS ON FILE |
| EMILY SCHULTZ | ADDRESS ON FILE |
| EMILY SCHULZ | ADDRESS ON FILE |
| EMILY SELBY | ADDRESS ON FILE |
| EMILY SELLARS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILY SHAFFER | ADDRESS ON FILE |
| EMILY SHANAHAN | ADDRESS ON FILE |
| EMILY SHARKEY | ADDRESS ON FILE |
| EMILY SHAUGHNESSY | ADDRESS ON FILE |
| EMILY SHELEMAN | ADDRESS ON FILE |
| EMILY SHERRARD | ADDRESS ON FILE |
| EMILY SHOCKLEY | ADDRESS ON FILE |
| EMILY SHORES | ADDRESS ON FILE |
| EMILY SIGMON | ADDRESS ON FILE |
| EMILY SILBER | ADDRESS ON FILE |
| EMILY SIMMONS | ADDRESS ON FILE |
| EMILY SMITH | ADDRESS ON FILE |
| EMILY SMITH | ADDRESS ON FILE |
| EMILY SMITH | ADDRESS ON FILE |
| EMILY SMYTH | ADDRESS ON FILE |
| EMILY SNOW | ADDRESS ON FILE |
| EMILY SPAULDING | ADDRESS ON FILE |
| EMILY SPRINGER | ADDRESS ON FILE |
| EMILY STANCIL | ADDRESS ON FILE |
| EMILY STARR | ADDRESS ON FILE |
| EMILY STEWART | ADDRESS ON FILE |
| EMILY STOERMER | ADDRESS ON FILE |
| EMILY STONE | ADDRESS ON FILE |
| EMILY STRAKA | ADDRESS ON FILE |
| EMILY STROLE | ADDRESS ON FILE |
| EMILY STYERS | ADDRESS ON FILE |
| EMILY SUAREZ | ADDRESS ON FILE |
| EMILY SULLENS | ADDRESS ON FILE |
| EMILY SUMMERLIN | ADDRESS ON FILE |
| EMILY SWITZER | ADDRESS ON FILE |
| EMILY SZEKERESH | ADDRESS ON FILE |
| EMILY TARBOX | ADDRESS ON FILE |
| EMILY TAYLOR | ADDRESS ON FILE |
| EMILY TAYLOR | ADDRESS ON FILE |
| EMILY TAYLOR | ADDRESS ON FILE |
| EMILY THORNTON | ADDRESS ON FILE |
| EMILY THRASHER | ADDRESS ON FILE |
| EMILY TODT | ADDRESS ON FILE |
| EMILY TONSKY | ADDRESS ON FILE |
| EMILY TRUMP | ADDRESS ON FILE |
| EMILY TUCKER | ADDRESS ON FILE |
| EMILY TURPEL | ADDRESS ON FILE |
| EMILY ULLMAN | ADDRESS ON FILE |
| EMILY UPTAIN | ADDRESS ON FILE |
| EMILY VOGELGESANG | ADDRESS ON FILE |
| EMILY WAGNER | ADDRESS ON FILE |
| EMILY WAGNER | ADDRESS ON FILE |
| EMILY WALLS | ADDRESS ON FILE |
| EMILY WALSH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMILY WALSTON | ADDRESS ON FILE |
| EMILY WALTER | ADDRESS ON FILE |
| EMILY WARD-SMITH | ADDRESS ON FILE |
| EMILY WARREN | ADDRESS ON FILE |
| EMILY WASLICK | ADDRESS ON FILE |
| EMILY WEATHERFORD | ADDRESS ON FILE |
| EMILY WEDIGE | ADDRESS ON FILE |
| EMILY WEEKS | ADDRESS ON FILE |
| EMILY WEIBERG | ADDRESS ON FILE |
| EMILY WEIRICH | ADDRESS ON FILE |
| EMILY WESSEL | ADDRESS ON FILE |
| EMILY WHITE | ADDRESS ON FILE |
| EMILY WHITESELL | ADDRESS ON FILE |
| EMILY WILLARD | ADDRESS ON FILE |
| EMILY WILLIS | ADDRESS ON FILE |
| EMILY WILSON | ADDRESS ON FILE |
| EMILY WOLFE | ADDRESS ON FILE |
| EMILY WOOD | ADDRESS ON FILE |
| EMILY WOOD | ADDRESS ON FILE |
| EMILY YING | ADDRESS ON FILE |
| EMILY YOUNG | ADDRESS ON FILE |
| EMILY ZINK | ADDRESS ON FILE |
| EMINIEL MONTANEZ | ADDRESS ON FILE |
| EMIRA CIPRIANO | ADDRESS ON FILE |
| EMIYA HARRIS | ADDRESS ON FILE |
| EMLEY GRANDEY | ADDRESS ON FILE |
| EMMA ALEXANDER | ADDRESS ON FILE |
| EMMA ALTENDORF | ADDRESS ON FILE |
| EMMA APPEL | ADDRESS ON FILE |
| EMMA BACSI | ADDRESS ON FILE |
| EMMA BAKER | ADDRESS ON FILE |
| EMMA BALLARD | ADDRESS ON FILE |
| EMMA BARNWELL | ADDRESS ON FILE |
| EMMA BEHREND | ADDRESS ON FILE |
| EMMA BENOIT | ADDRESS ON FILE |
| EMMA BOERSMA | ADDRESS ON FILE |
| EMMA BRAILEY | ADDRESS ON FILE |
| EMMA BROPHY | ADDRESS ON FILE |
| EMMA BURCH | ADDRESS ON FILE |
| EMMA BYRNE | ADDRESS ON FILE |
| EMMA CALDWELL | ADDRESS ON FILE |
| EMMA CAMPBELL | ADDRESS ON FILE |
| EMMA CARLSON | ADDRESS ON FILE |
| EMMA CHRISTOPHERSEN | ADDRESS ON FILE |
| EMMA CIMO | ADDRESS ON FILE |
| EMMA CLARK | ADDRESS ON FILE |
| EMMA CLEMMONS | ADDRESS ON FILE |
| EMMA COFFELL | ADDRESS ON FILE |
| EMMA COLEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMMA CONWAY | ADDRESS ON FILE |
| EMMA COVERT | ADDRESS ON FILE |
| EMMA CUMMINGS | ADDRESS ON FILE |
| EMMA DALLECARBONARE | ADDRESS ON FILE |
| EMMA DARNELL | ADDRESS ON FILE |
| EMMA DAVIS | ADDRESS ON FILE |
| EMMA DOHERTY | ADDRESS ON FILE |
| EMMA EDGES | ADDRESS ON FILE |
| EMMA FLOYD | ADDRESS ON FILE |
| EMMA FONKE | ADDRESS ON FILE |
| EMMA GARDNER | ADDRESS ON FILE |
| EMMA GLEGHORN | ADDRESS ON FILE |
| EMMA GRAY | ADDRESS ON FILE |
| EMMA GRIMMKE | ADDRESS ON FILE |
| EMMA HACKETT | ADDRESS ON FILE |
| EMMA HAGER | ADDRESS ON FILE |
| EMMA HALL | ADDRESS ON FILE |
| EMMA HARRELL | ADDRESS ON FILE |
| EMMA HAYDEN | ADDRESS ON FILE |
| EMMA HECHT | ADDRESS ON FILE |
| EMMA HENRY | ADDRESS ON FILE |
| EMMA HESS | ADDRESS ON FILE |
| EMMA HINES | ADDRESS ON FILE |
| EMMA HIRSTEIN | ADDRESS ON FILE |
| EMMA HUNTER | ADDRESS ON FILE |
| EMMA HUYO | ADDRESS ON FILE |
| EMMA IPSARO | ADDRESS ON FILE |
| EMMA JANSON | ADDRESS ON FILE |
| EMMA JONES | ADDRESS ON FILE |
| EMMA JONS | ADDRESS ON FILE |
| EMMA KERTANIS | ADDRESS ON FILE |
| EMMA KIGHTLINGER | ADDRESS ON FILE |
| EMMA KOWALSKI | ADDRESS ON FILE |
| EMMA LANCE | ADDRESS ON FILE |
| EMMA LANDIS | ADDRESS ON FILE |
| EMMA LAWRENCE | ADDRESS ON FILE |
| EMMA LAYNE | ADDRESS ON FILE |
| EMMA LEE CHRISTINE EVERETT | ADDRESS ON FILE |
| EMMA LONG | ADDRESS ON FILE |
| EMMA MALBON | ADDRESS ON FILE |
| EMMA MARNETT | ADDRESS ON FILE |
| EMMA MARTIN | ADDRESS ON FILE |
| EMMA MCGILL | ADDRESS ON FILE |
| EMMA MCMURTRY | ADDRESS ON FILE |
| EMMA MONIZ | ADDRESS ON FILE |
| EMMA MOORE | ADDRESS ON FILE |
| EMMA NELSON | ADDRESS ON FILE |
| EMMA PARTON | ADDRESS ON FILE |
| EMMA PERIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMMA REEDY | ADDRESS ON FILE |
| EMMA RENFROW | ADDRESS ON FILE |
| EMMA ROCK | ADDRESS ON FILE |
| EMMA ROY | ADDRESS ON FILE |
| EMMA SAPP | ADDRESS ON FILE |
| EMMA SCHMITT | ADDRESS ON FILE |
| EMMA SCHWARZMANN | ADDRESS ON FILE |
| EMMA SCHWIMMER | ADDRESS ON FILE |
| EMMA SEGUNA | ADDRESS ON FILE |
| EMMA SLATER | ADDRESS ON FILE |
| EMMA SPRAGUE | ADDRESS ON FILE |
| EMMA STEIGERWALD | ADDRESS ON FILE |
| EMMA THUBLIN | ADDRESS ON FILE |
| EMMA VANSKIKE | ADDRESS ON FILE |
| EMMA WEBB | ADDRESS ON FILE |
| EMMA WEEKS | ADDRESS ON FILE |
| EMMA WILLIAMS | ADDRESS ON FILE |
| EMMA WILLIS-SWEINHAGEN | ADDRESS ON FILE |
| EMMA WORKMAN | ADDRESS ON FILE |
| EMMA WYGANT | ADDRESS ON FILE |
| EMMA YOUNG | ADDRESS ON FILE |
| EMMA ZANGER | ADDRESS ON FILE |
| EMMA ZERBA | ADDRESS ON FILE |
| EMMA ZIEGENFUS | ADDRESS ON FILE |
| EMMA-JEAN HOANG | ADDRESS ON FILE |
| EMMA-LEIGH HARRINGTON | ADDRESS ON FILE |
| EMMAGENE MCCORD | ADDRESS ON FILE |
| EMMALEA BIGHAM | ADDRESS ON FILE |
| EMMALENE DENORD | ADDRESS ON FILE |
| EMMALYN GENTRY | ADDRESS ON FILE |
| EMMALYNNE GIGUERE | ADDRESS ON FILE |
| EMMANUAL COOK | ADDRESS ON FILE |
| EMMANUEL ADEWUYI | ADDRESS ON FILE |
| EMMANUEL ALSTON | ADDRESS ON FILE |
| EMMANUEL ASKEW | ADDRESS ON FILE |
| EMMANUEL BYRD | ADDRESS ON FILE |
| EMMANUEL CANNON | ADDRESS ON FILE |
| EMMANUEL COKER | ADDRESS ON FILE |
| EMMANUEL DEWBERRY | ADDRESS ON FILE |
| EMMANUEL DOLO | ADDRESS ON FILE |
| EMMANUEL FORD | ADDRESS ON FILE |
| EMMANUEL FORIEST | ADDRESS ON FILE |
| EMMANUEL HOWARD | ADDRESS ON FILE |
| EMMANUEL JACKSON | ADDRESS ON FILE |
| EMMANUEL JIMENEZ | ADDRESS ON FILE |
| EMMANUEL JOHNSON | ADDRESS ON FILE |
| EMMANUEL KING | ADDRESS ON FILE |
| EMMANUEL LAURENT | ADDRESS ON FILE |
| EMMANUEL LLOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMANUEL LOCKLEAR | ADDRESS ON FILE |
| EMMANUEL MCCOY | ADDRESS ON FILE |
| EMMANUEL MCGOOGAN | ADDRESS ON FILE |
| EMMANUEL MITCHELL | ADDRESS ON FILE |
| EMMANUEL NUNEZ ABREU | ADDRESS ON FILE |
| EMMANUEL OJEWOYE | ADDRESS ON FILE |
| EMMANUEL PANZU | ADDRESS ON FILE |
| EMMANUEL PELAGE | ADDRESS ON FILE |
| EMMANUEL RELFORD | ADDRESS ON FILE |
| EMMANUEL ROBINSON | ADDRESS ON FILE |
| EMMANUEL RODRIGUEZ | ADDRESS ON FILE |
| EMMANUEL SANTOS | ADDRESS ON FILE |
| EMMANUEL WASHINGTON | ADDRESS ON FILE |
| EMMANUEL WHITE | ADDRESS ON FILE |
| EMMANUELLA ASARE | ADDRESS ON FILE |
| EMMANUELYS SEDA | ADDRESS ON FILE |
| EMMANUIEL CLARK | ADDRESS ON FILE |
| EMMAUEL ODOM | ADDRESS ON FILE |
| EMMERSON FULLY | ADDRESS ON FILE |
| EMMETT BAILEY | ADDRESS ON FILE |
| EMMETT BURTON | ADDRESS ON FILE |
| EMMI GRAY | ADDRESS ON FILE |
| EMMILY VALEO | ADDRESS ON FILE |
| EMMITT JENKINS | ADDRESS ON FILE |
| EMMITT LIGGINS | ADDRESS ON FILE |
| EMMY BERRY | ADDRESS ON FILE |
| EMNET BENTI | ADDRESS ON FILE |
| EMO HERNANDEZ | ADDRESS ON FILE |
| EMON ALMONTE | ADDRESS ON FILE |
| EMONEE FAULK | ADDRESS ON FILE |
| EMONEY CHAPMAN | ADDRESS ON FILE |
| EMONI MONTILUS | ADDRESS ON FILE |
| EMONI RAYSOR | ADDRESS ON FILE |
| EMONIE RICHARDSON | ADDRESS ON FILE |
| EMONYEA ELEY | ADDRESS ON FILE |
| EMORY JONES | ADDRESS ON FILE |
| EMORY MCCLENDON | ADDRESS ON FILE |
| EMORY WALKER | ADDRESS ON FILE |
| EMORY WILSON | ADDRESS ON FILE |
| EMORY WOODS | ADDRESS ON FILE |
| EMPIRE CONCEPTS, INC. | C/O RT WEST PALM BEACH FRANCHISE, LP 301 CAMERON COURT DAPHNE AL 36526 |
| EMPIRE DISTRIBUTORS INC ASHEVILLE | 10 WALDEN DRIVE PO BOX 1285 ARDEN NC 28704 |
| EMPIRE DISTRIBUTORS INC ATLANTA | 3755 ATLANTA INDUSTRIAL BLVD ATLANTA GA 30331 |
| EMPIRE DISTRIBUTORS INC CHARLOTTE | 5417 WYOMING DR CHARLOTTE NC 28273 |
| EMPIRE DISTRIBUTORS INC RALEIGH | 1757 TW ALEXANDER DRIVE DURHAM NC 27703 |
| EMPIRE DISTRIBUTORS OF NC WILMINGTON | 131 CORPORATE DR AND HWY 421 WILMINGTON NC 28401 |
| EMPIRE DISTRIBUTORS OF TN INC KNOXVILLE | 1541 MT TABOR ROAD MARYVILLE TN 37801 |
| EMPIRE DISTRIBUTORS OF TN INC MEMPHIS | P O BOX 40787 MEMPHIS TN 38174 |
| EMPIRE DISTRIBUTORS OF TN NASHVILLE | 3851 INDUSTRIAL PARKWAY NASHVILLE TN 37218 |

| Claim Name | Address Information |
|---|---|
| EMPIRE ELECTRICAL SERVICES | 59 KENT DR ORRINGTON ME 04474 |
| EMPLOYER WITHHOLDING TAX | EMPLOYER WITHHOLDING TAX PO BOX 182489 COLUMBUS OH 43218-2489 |
| EMPLOYMENT POLICIES INSTITUTE | 1090 VERMONT AVENUE NW SUITE 800 WASHINGTON DC 20005 |
| EMPLOYMENT SCREENING SERVICES | 1402 PROVIDENCE PARK BIRMINGHAM AL 35242 |
| EMPLOYMENT SECURITY DIVISION | 500 E THIRD STREET CARSON CITY NV 89713-0030 |
| EMPRESS WHITE | ADDRESS ON FILE |
| EMPYREAN | 31 WICK DR PARKESBURG PA 19365 |
| EMR | 9100 YELLOW BRICK RD ROSEDALE MD 21237 |
| EMRECAN ASLAN | ADDRESS ON FILE |
| EMYA ROBERTS | ADDRESS ON FILE |
| ENA HEROVIC | ADDRESS ON FILE |
| ENAISA SMALLS | ADDRESS ON FILE |
| ENCOMPASS COMMERCIAL LLC | ATTN LARRY DAVIS 6651 N OAK TRAFFICWAY GLADSTONE MO 64118 |
| ENCORE ONE LLC | PO BOX 9201 MI 10 MINNEAPOLIS MN 55480 |
| ENDEA RILEY | ADDRESS ON FILE |
| ENDEYA LEE | ADDRESS ON FILE |
| ENDI SHERMAN | ADDRESS ON FILE |
| ENDIA BRICE | ADDRESS ON FILE |
| ENDIA RIVERA | ADDRESS ON FILE |
| ENDIA SMALL | ADDRESS ON FILE |
| ENDIA TRIPLETT | ADDRESS ON FILE |
| ENDURANCE AMERICAN SPECIAL INS. CO. | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ENDURANCE AMERICAN SPECIAL INS. CO. | 3780 MANSELL ROAD SUITE 400 ALPHARETTA GA 30022 |
| ENDURANCE AMERICAN SPECIAL INS. CO. | SOMPO INTERNATIONAL 3780 MANSELL RD, SUITE 400 ALPHARETTA GA 30022 |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO. | SOMPO INTERNATIONAL 303 WEST MADISON, SUITE 1800 CHICAGO IL 60606 |
| ENERGY CONSTRUCTION SERVICES | 3020 COLUMBIA AVENUE LANCASTER PA 17603 |
| ENERGY SHERLOCK | 40692 MANOR HOUSE RD LEESBURG VA 20175 |
| ENERGYSHERLOCK LLC | 40692 MANOR HOUSE RD LEESBURG VA 20175 |
| ENGINEERED FLOORS LLC | PO BOX 780978 PHILADELPHIA PA 19178 |
| ENGLYSH MATTOX | ADDRESS ON FILE |
| ENGRACIA LEBRON | ADDRESS ON FILE |
| ENGRACIA SCOTT | ADDRESS ON FILE |
| ENGY PORTILLO | ADDRESS ON FILE |
| ENIA MCCANTS | ADDRESS ON FILE |
| ENID KINLAW | ADDRESS ON FILE |
| ENID SUAREZ | ADDRESS ON FILE |
| ENIJAH YOPP | ADDRESS ON FILE |
| ENMA PANTALION | ADDRESS ON FILE |
| ENMAUEL HODGE | ADDRESS ON FILE |
| ENNA LAFLAMME | ADDRESS ON FILE |
| ENNIS JOHNSON | ADDRESS ON FILE |
| ENNIS WALDEN | ADDRESS ON FILE |
| ENOD PAIGE | ADDRESS ON FILE |
| ENRI GLOVER | ADDRESS ON FILE |
| ENRICO GARDNER | ADDRESS ON FILE |
| ENRICO RAMIREZ | ADDRESS ON FILE |
| ENRIKA MCKNIGHT | ADDRESS ON FILE |
| ENRIQUE ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ENRIQUE BANKS | ADDRESS ON FILE |
| ENRIQUE CARDENAS | ADDRESS ON FILE |
| ENRIQUE CARILLO | ADDRESS ON FILE |
| ENRIQUE CLOTTER | ADDRESS ON FILE |
| ENRIQUE CUEVAS | ADDRESS ON FILE |
| ENRIQUE GILES | ADDRESS ON FILE |
| ENRIQUE GUTIERREZ | ADDRESS ON FILE |
| ENRIQUE LUGO | ADDRESS ON FILE |
| ENRIQUE MENDEZ | ADDRESS ON FILE |
| ENRIQUE PEDRAZA | ADDRESS ON FILE |
| ENRIQUE RAMOS | ADDRESS ON FILE |
| ENRIQUIA HERNANDEZ | ADDRESS ON FILE |
| ENTERGY | 639 LOYOLA AVE NEW ORLEANS LA 70113 |
| ENTERGY ARKANSAS INC | PO BOX 551 425 WEST CAPITOL AVENUE LITTLE ROCK AR 72201 |
| ENTERGY ARKANSAS LLC | L-JEF-359 4809 JEFFERSON HWY, STE A NEW ORLEANS LA 70121-3138 |
| ENTERGY MISSISSIPPI LLC | L-JEF-359 4809 JEFFERSON HWY, STE A NEW ORLEANS LA 70121-3138 |
| ENTERPRISE BANK AND TRUST COMPANY | 130 MAIN ST, UNIT 101A-B SALEM NH 03079-3176 |
| ENTERPRISE FM TRUST | 284 MALLORY STATION RD ATTN STEPHEN R MORRISEEY, VP FRANKLIN TX 37067 |
| ENTERPRISE FM TRUST | 284 MALLORY STATION RD FRANKLIN TX 37067 |
| ENTERPRISE PRECISION LOCKSMITH INC | 1205 E PARK AVE ENTERPRISE AL 36330 |
| ENTERPRISE TARPAULIN PRODUCTS | B B AWNINGS 2350 PLAZA DR HWY 167 SO ENTERPRISE AL 36330 |
| ENTERPRISE WATER WORKS BOARD | 501 S MAIN ST ENTERPRISE AL 36330 |
| ENTERPRISE WATER WORKS BOARD | PO BOX 311000 ENTERPRISE AL 36331 |
| ENTERSOURCE | PO BOX 1727 SHELBYVILLE TN 37162 |
| ENTRUST INC | PO BOX 972894 DALLAS TX 75397 |
| ENTRUST SERVICES | PO BOX 35228 GREENSBORO NC 27425 |
| ENVIRO MASTER INTERNATIONAL FRANCHISE | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO MASTER OF CHARLESTON SAVANNAH | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO MASTER SERVICES | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO MASTER SERVICES | 6330 E 75TH STREET SUITE 310 INDIANAPOLIS IN 46250 |
| ENVIRO MASTER SERVICES OF INDIANAPOLIS | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO SOLUTIONS LLC | PO BOX 2155 WARREN OH 44484 |
| ENVIRO TURF LLC | 51480 SHENANDOAH ROAD PLEASANT CITY OH 43772 |
| ENVIROCLEAN OF GA LLC | 725 JOWERS RD BROXTON GA 31519 |
| ENVIRONMENTAL BIOTECH OF THE ROCKIES INC | 3690 NORWOOD DR LITTLETON CO 80125 |
| ENVIROSAFE MAINTENANCE | 437 EAST 600 SOUTH ANDERSON IN 46013 |
| ENVYSION INC | PO BOX 46138 HOUSTON TX 77210 |
| ENZO LA ROCCA | ADDRESS ON FILE |
| EPB OF CHATTANOOGA | ATTN LEGAL SERVICES DIVISION PO BOX 182255 CHATTANOOGA TN 37422 |
| EPHARIM BROWN | ADDRESS ON FILE |
| EPHIFAN STURDIVENT | ADDRESS ON FILE |
| EPHRAIM ANDERSON | ADDRESS ON FILE |
| EPHRAIM BEST | ADDRESS ON FILE |
| EPHRAIN HERNANDEZ | ADDRESS ON FILE |
| EPHRAM LOGAN | ADDRESS ON FILE |
| EPIC COMMUNICATIONS | 46 OLD CAMPLAIN ROAD HILLSBOROUGH NJ 08844 |
| EPIC HEATING AND COOLING | 3890 RT 219 BROCKPORT PA 15823 |
| EPIFANI ANDREWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EPIPHANY THOMPSON | ADDRESS ON FILE |
| EPIQ CORPORATE RESTRUCTURING | 777 THIRD AVE 11TH FLR NEW YORK NY 10017 |
| EPIQ SYSTEMS ACQUISITION INC | 777 THIRD AVE 11TH FLR NEW YORK NY 10017 |
| EPITUER PEST SOLUTIONS LLC | 1406 WILKINSON PIKE ATTN BRYAN WALKER MARYVILLE TN 37803 |
| EPLEE ASSOCIATES | PO BOX 27045 GREENVILLE SC 29616 |
| EPN HAMOT URGENT CARE WEST | PO BOX 6016 HERMITAGE PA 16148 |
| EPPS BEVERAGE | 80 W RIDGE PIKE ROYERSFORD PA 19468 |
| EQUINTHIA TYSON | ADDRESS ON FILE |
| EQUITY AND PROPERTY CONSTRUCTION LLC | 124 N 8TH ST 2ND FLOOR READING PA 19601 |
| EQUITY ONE | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE FL 32202-5019 |
| EQUITY ONE (WESTBURY PLAZA) LLC | PO BOX 531816 WESTBURY PLAZA ATLANTA GA 30353 |
| ERAINA FOGLE | ADDRESS ON FILE |
| ERAIYNA BAYLES | ADDRESS ON FILE |
| ERCIE MELENDEZ | ADDRESS ON FILE |
| ERENIA CARTER | ADDRESS ON FILE |
| ERESH HOSSAIN | ADDRESS ON FILE |
| ERI ECONONIC RESEARCH INSTITUTE | PO BOX 3524 SEATTLE WA 98124 |
| ERIANNA MCGRUDER | ADDRESS ON FILE |
| ERIBERTO RAMOS | ADDRESS ON FILE |
| ERIC A SHORE PC | ADDRESS ON FILE |
| ERIC ABBOTT | ADDRESS ON FILE |
| ERIC ALBRECHT | ADDRESS ON FILE |
| ERIC ALBRITTON | ADDRESS ON FILE |
| ERIC ALEXANDER | ADDRESS ON FILE |
| ERIC ARIAS | ADDRESS ON FILE |
| ERIC AVENT | ADDRESS ON FILE |
| ERIC BAKER | ADDRESS ON FILE |
| ERIC BAKER | ADDRESS ON FILE |
| ERIC BALDWIN | ADDRESS ON FILE |
| ERIC BALLARD | ADDRESS ON FILE |
| ERIC BANDY | ADDRESS ON FILE |
| ERIC BARNETT | ADDRESS ON FILE |
| ERIC BENSON | ADDRESS ON FILE |
| ERIC BENSON | ADDRESS ON FILE |
| ERIC BENSON | ADDRESS ON FILE |
| ERIC BETHEA | ADDRESS ON FILE |
| ERIC BIERMAN | ADDRESS ON FILE |
| ERIC BILLETER | ADDRESS ON FILE |
| ERIC BILLUPS | ADDRESS ON FILE |
| ERIC BOLSTON | ADDRESS ON FILE |
| ERIC BOST | ADDRESS ON FILE |
| ERIC BOYD | ADDRESS ON FILE |
| ERIC BRAND | ADDRESS ON FILE |
| ERIC BRENWALD | ADDRESS ON FILE |
| ERIC BRITTON | ADDRESS ON FILE |
| ERIC BROOKS | ADDRESS ON FILE |
| ERIC BROWN | ADDRESS ON FILE |
| ERIC BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERIC BROWN | ADDRESS ON FILE |
| ERIC BROWNE | ADDRESS ON FILE |
| ERIC BRYANT | ADDRESS ON FILE |
| ERIC BUNN | ADDRESS ON FILE |
| ERIC BURCHETT | ADDRESS ON FILE |
| ERIC BYERLY | ADDRESS ON FILE |
| ERIC CABAN | ADDRESS ON FILE |
| ERIC CABLE | ADDRESS ON FILE |
| ERIC CABRERA | ADDRESS ON FILE |
| ERIC CALDWELL | ADDRESS ON FILE |
| ERIC CAMACHO | ADDRESS ON FILE |
| ERIC CAMPBELL | ADDRESS ON FILE |
| ERIC CAPTAIN | ADDRESS ON FILE |
| ERIC CAUDILL | ADDRESS ON FILE |
| ERIC CHAMBERS | ADDRESS ON FILE |
| ERIC CHERRY | ADDRESS ON FILE |
| ERIC CHILDERS | ADDRESS ON FILE |
| ERIC CLOUD | ADDRESS ON FILE |
| ERIC COLEMAN | ADDRESS ON FILE |
| ERIC COLLINS | ADDRESS ON FILE |
| ERIC COLON | ADDRESS ON FILE |
| ERIC CONNELL | ADDRESS ON FILE |
| ERIC CONNER | ADDRESS ON FILE |
| ERIC COSTANZO | ADDRESS ON FILE |
| ERIC COTTINGHAM | ADDRESS ON FILE |
| ERIC COUCH | ADDRESS ON FILE |
| ERIC COX | ADDRESS ON FILE |
| ERIC CROWELL | ADDRESS ON FILE |
| ERIC CRUZ | ADDRESS ON FILE |
| ERIC CUMBEE | ADDRESS ON FILE |
| ERIC DANEY | ADDRESS ON FILE |
| ERIC DARDEN | ADDRESS ON FILE |
| ERIC DAVINROY | ADDRESS ON FILE |
| ERIC DAVIS | ADDRESS ON FILE |
| ERIC DAVIS | ADDRESS ON FILE |
| ERIC DAVIS | ADDRESS ON FILE |
| ERIC DAWSON | ADDRESS ON FILE |
| ERIC DECKARD | ADDRESS ON FILE |
| ERIC DENSON | ADDRESS ON FILE |
| ERIC DEPROSPERO | ADDRESS ON FILE |
| ERIC DICKEY | ADDRESS ON FILE |
| ERIC DIEHL | ADDRESS ON FILE |
| ERIC DONOHUE | ADDRESS ON FILE |
| ERIC DRIVER | ADDRESS ON FILE |
| ERIC DUNCAN | ADDRESS ON FILE |
| ERIC DUROUSSEAU | ADDRESS ON FILE |
| ERIC EDMONDS | ADDRESS ON FILE |
| ERIC ELLINGTON | ADDRESS ON FILE |
| ERIC ESCAMILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC EVANS | ADDRESS ON FILE |
| ERIC EVANS | ADDRESS ON FILE |
| ERIC EZELL | ADDRESS ON FILE |
| ERIC FANDRICK | ADDRESS ON FILE |
| ERIC FITZGERALD | ADDRESS ON FILE |
| ERIC FORMICA | ADDRESS ON FILE |
| ERIC FOWLER | ADDRESS ON FILE |
| ERIC FRANKLIN | ADDRESS ON FILE |
| ERIC FRAUNFELTER | ADDRESS ON FILE |
| ERIC FRIEDSAM | ADDRESS ON FILE |
| ERIC GILBERT | ADDRESS ON FILE |
| ERIC GIVANS | ADDRESS ON FILE |
| ERIC GIVENS | ADDRESS ON FILE |
| ERIC GLOSSER | ADDRESS ON FILE |
| ERIC GOLDWASSER | ADDRESS ON FILE |
| ERIC GOLDZWEIG | ADDRESS ON FILE |
| ERIC GONZALEZ | ADDRESS ON FILE |
| ERIC GOODEN | ADDRESS ON FILE |
| ERIC GREEN | ADDRESS ON FILE |
| ERIC GREENHOUSE SR | ADDRESS ON FILE |
| ERIC GROMAN | ADDRESS ON FILE |
| ERIC HALL | ADDRESS ON FILE |
| ERIC HAMMONDS | ADDRESS ON FILE |
| ERIC HARALSON | ADDRESS ON FILE |
| ERIC HARDY | ADDRESS ON FILE |
| ERIC HARMAN | ADDRESS ON FILE |
| ERIC HARRIS | ADDRESS ON FILE |
| ERIC HARRIS | ADDRESS ON FILE |
| ERIC HARRISON | ADDRESS ON FILE |
| ERIC HARVATH | ADDRESS ON FILE |
| ERIC HAVARD | ADDRESS ON FILE |
| ERIC HAYES | ADDRESS ON FILE |
| ERIC HEBERLING | ADDRESS ON FILE |
| ERIC HENDERSON | ADDRESS ON FILE |
| ERIC HENDERSON | ADDRESS ON FILE |
| ERIC HILLMAN | ADDRESS ON FILE |
| ERIC HOGAN | ADDRESS ON FILE |
| ERIC HOLLEY | ADDRESS ON FILE |
| ERIC HOLLINGSWORTH | ADDRESS ON FILE |
| ERIC HOLMES | ADDRESS ON FILE |
| ERIC HOOKS | ADDRESS ON FILE |
| ERIC HOUSER | ADDRESS ON FILE |
| ERIC HOWARD | ADDRESS ON FILE |
| ERIC HUDSON | ADDRESS ON FILE |
| ERIC HUGHES | ADDRESS ON FILE |
| ERIC HUMPHREY | ADDRESS ON FILE |
| ERIC INGRAM | ADDRESS ON FILE |
| ERIC JACKSON | ADDRESS ON FILE |
| ERIC JACOBS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC JAIMES | ADDRESS ON FILE |
| ERIC JAMES | ADDRESS ON FILE |
| ERIC JENKINS | ADDRESS ON FILE |
| ERIC JESSE | ADDRESS ON FILE |
| ERIC JESTER | ADDRESS ON FILE |
| ERIC JOHNSON | ADDRESS ON FILE |
| ERIC JOHNSON | ADDRESS ON FILE |
| ERIC JOHNSON | ADDRESS ON FILE |
| ERIC JOHNSON | ADDRESS ON FILE |
| ERIC JOHNSON | ADDRESS ON FILE |
| ERIC JOHNSON | ADDRESS ON FILE |
| ERIC JOHNSON | ADDRESS ON FILE |
| ERIC JOHNSTON | ADDRESS ON FILE |
| ERIC JOINER | ADDRESS ON FILE |
| ERIC JONES | ADDRESS ON FILE |
| ERIC KELLEY | ADDRESS ON FILE |
| ERIC KENDALL | ADDRESS ON FILE |
| ERIC KINDRED | ADDRESS ON FILE |
| ERIC KING | ADDRESS ON FILE |
| ERIC KLEE | ADDRESS ON FILE |
| ERIC KNOBLAUCH | ADDRESS ON FILE |
| ERIC KNUTSON | ADDRESS ON FILE |
| ERIC KUNTZMAN | ADDRESS ON FILE |
| ERIC LAFFERTY | ADDRESS ON FILE |
| ERIC LANKFORD | ADDRESS ON FILE |
| ERIC LAW | ADDRESS ON FILE |
| ERIC LAWRENCE | ADDRESS ON FILE |
| ERIC LEE | ADDRESS ON FILE |
| ERIC LEWIS | ADDRESS ON FILE |
| ERIC LEWIS | ADDRESS ON FILE |
| ERIC LIGHTFOOT | ADDRESS ON FILE |
| ERIC LINGENFELTER | ADDRESS ON FILE |
| ERIC LODDESOL | ADDRESS ON FILE |
| ERIC LOGAN | ADDRESS ON FILE |
| ERIC LOUISON | ADDRESS ON FILE |
| ERIC LOVE | ADDRESS ON FILE |
| ERIC LUKE | ADDRESS ON FILE |
| ERIC MADU | ADDRESS ON FILE |
| ERIC MANN | ADDRESS ON FILE |
| ERIC MARQUEZ | ADDRESS ON FILE |
| ERIC MARSHALL DAVIS | ADDRESS ON FILE |
| ERIC MARTIN | ADDRESS ON FILE |
| ERIC MAXWELL | ADDRESS ON FILE |
| ERIC MAY | ADDRESS ON FILE |
| ERIC MAYO-MINNS | ADDRESS ON FILE |
| ERIC MCBEATH | ADDRESS ON FILE |
| ERIC MCCULLOUGH | ADDRESS ON FILE |
| ERIC MCDONALD | ADDRESS ON FILE |
| ERIC MCDOWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC MCKENZIE | ADDRESS ON FILE |
| ERIC MCMULLEN | ADDRESS ON FILE |
| ERIC MEDEIROS | ADDRESS ON FILE |
| ERIC MEEKINS | ADDRESS ON FILE |
| ERIC MENDEZ | ADDRESS ON FILE |
| ERIC MESENGER | ADDRESS ON FILE |
| ERIC MILLER | ADDRESS ON FILE |
| ERIC MILLER | ADDRESS ON FILE |
| ERIC MILLER | ADDRESS ON FILE |
| ERIC MILLIGAN | ADDRESS ON FILE |
| ERIC MINOR | ADDRESS ON FILE |
| ERIC MOORE | ADDRESS ON FILE |
| ERIC MORGAN | ADDRESS ON FILE |
| ERIC MORTON | ADDRESS ON FILE |
| ERIC MOSS | ADDRESS ON FILE |
| ERIC MULLINS | ADDRESS ON FILE |
| ERIC MYRICK | ADDRESS ON FILE |
| ERIC NELSON | ADDRESS ON FILE |
| ERIC OCONNOR | ADDRESS ON FILE |
| ERIC ORTEGA | ADDRESS ON FILE |
| ERIC OTEY | ADDRESS ON FILE |
| ERIC OVERSTREET | ADDRESS ON FILE |
| ERIC OXENREIDER | ADDRESS ON FILE |
| ERIC PATTERSON | ADDRESS ON FILE |
| ERIC PENNINO | ADDRESS ON FILE |
| ERIC PERRY | ADDRESS ON FILE |
| ERIC PETERS | ADDRESS ON FILE |
| ERIC PHILBECK | ADDRESS ON FILE |
| ERIC PICKENS | ADDRESS ON FILE |
| ERIC PICKENS | ADDRESS ON FILE |
| ERIC PRICE | ADDRESS ON FILE |
| ERIC PRYBYLSKI | ADDRESS ON FILE |
| ERIC RANSOM | ADDRESS ON FILE |
| ERIC RAPERT | ADDRESS ON FILE |
| ERIC RAUBACH | ADDRESS ON FILE |
| ERIC REDD | ADDRESS ON FILE |
| ERIC REDMOND | ADDRESS ON FILE |
| ERIC RHAMY | ADDRESS ON FILE |
| ERIC RIDENOUR | ADDRESS ON FILE |
| ERIC RODGERS | ADDRESS ON FILE |
| ERIC RODRIGUEZ | ADDRESS ON FILE |
| ERIC ROSARIO | ADDRESS ON FILE |
| ERIC RUSSELL-WHITE | ADDRESS ON FILE |
| ERIC S MAYWEATHER | ADDRESS ON FILE |
| ERIC S TRATHEN MD | 12630 WORLD PLAZA LANE FORT MYERS FL 33907 |
| ERIC SALMERON | ADDRESS ON FILE |
| ERIC SANTIAGO | ADDRESS ON FILE |
| ERIC SANTIESTEBAN | ADDRESS ON FILE |
| ERIC SAUNDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC SCHWEIN | ADDRESS ON FILE |
| ERIC SHEELER | ADDRESS ON FILE |
| ERIC SHOOTES | ADDRESS ON FILE |
| ERIC SHREVES | ADDRESS ON FILE |
| ERIC SIMANTON | ADDRESS ON FILE |
| ERIC SIMON | ADDRESS ON FILE |
| ERIC SIMS | ADDRESS ON FILE |
| ERIC SMILEY | ADDRESS ON FILE |
| ERIC SMITH | ADDRESS ON FILE |
| ERIC SMITH | ADDRESS ON FILE |
| ERIC SMITH | ADDRESS ON FILE |
| ERIC SMYTHE | ADDRESS ON FILE |
| ERIC SNEDEKER | ADDRESS ON FILE |
| ERIC SORIA | ADDRESS ON FILE |
| ERIC SPOHN | ADDRESS ON FILE |
| ERIC SPOSATO | ADDRESS ON FILE |
| ERIC ST.CYR | ADDRESS ON FILE |
| ERIC STAMPER | ADDRESS ON FILE |
| ERIC STANDISH | ADDRESS ON FILE |
| ERIC STARNER JR | ADDRESS ON FILE |
| ERIC STEINBEISER | ADDRESS ON FILE |
| ERIC STEVE TRUSLEY | ADDRESS ON FILE |
| ERIC STEVERSON | ADDRESS ON FILE |
| ERIC STYLES | ADDRESS ON FILE |
| ERIC SURICO | ADDRESS ON FILE |
| ERIC SUTTON | ADDRESS ON FILE |
| ERIC SWANN | ADDRESS ON FILE |
| ERIC TAFOYA | ADDRESS ON FILE |
| ERIC TANNER | ADDRESS ON FILE |
| ERIC TEAGLE | ADDRESS ON FILE |
| ERIC TELLES | ADDRESS ON FILE |
| ERIC THOMAS | ADDRESS ON FILE |
| ERIC THOMPSON | ADDRESS ON FILE |
| ERIC THORNHILL JR | ADDRESS ON FILE |
| ERIC TRIPPETT | ADDRESS ON FILE |
| ERIC TURNER | ADDRESS ON FILE |
| ERIC VALENTIN | ADDRESS ON FILE |
| ERIC VAUGHN | ADDRESS ON FILE |
| ERIC VEST | ADDRESS ON FILE |
| ERIC VINCENT | ADDRESS ON FILE |
| ERIC VITE CANTERA | ADDRESS ON FILE |
| ERIC WADE | ADDRESS ON FILE |
| ERIC WALKER | ADDRESS ON FILE |
| ERIC WALLACE | ADDRESS ON FILE |
| ERIC WALLING | ADDRESS ON FILE |
| ERIC WASHINGTON | ADDRESS ON FILE |
| ERIC WATTS | ADDRESS ON FILE |
| ERIC WELLINGTON | ADDRESS ON FILE |
| ERIC WENGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC WEYGANDT | ADDRESS ON FILE |
| ERIC WHITE | ADDRESS ON FILE |
| ERIC WHITE | ADDRESS ON FILE |
| ERIC WHITEHEAD | ADDRESS ON FILE |
| ERIC WILHELM | ADDRESS ON FILE |
| ERIC WILLIAMS | ADDRESS ON FILE |
| ERIC WILLIAMS | ADDRESS ON FILE |
| ERIC WILLIAMS | ADDRESS ON FILE |
| ERIC WILLIAMSON | ADDRESS ON FILE |
| ERIC WILLIS | ADDRESS ON FILE |
| ERIC WINTER | ADDRESS ON FILE |
| ERIC WOOD | ADDRESS ON FILE |
| ERIC WOOD | ADDRESS ON FILE |
| ERIC WOULLARD | ADDRESS ON FILE |
| ERIC WREN | ADDRESS ON FILE |
| ERIC WRIGHT | ADDRESS ON FILE |
| ERIC WRIGHT | ADDRESS ON FILE |
| ERIC YARBROUGH | ADDRESS ON FILE |
| ERIC ZORNES | ADDRESS ON FILE |
| ERICA ALEXANDER | ADDRESS ON FILE |
| ERICA BAEZ | ADDRESS ON FILE |
| ERICA BAILEY | ADDRESS ON FILE |
| ERICA BALLARD | ADDRESS ON FILE |
| ERICA BENNETT | ADDRESS ON FILE |
| ERICA BENTLEY | ADDRESS ON FILE |
| ERICA BORCHARDT | ADDRESS ON FILE |
| ERICA BOUCH | ADDRESS ON FILE |
| ERICA BRILLA | ADDRESS ON FILE |
| ERICA BROADNAX | ADDRESS ON FILE |
| ERICA BRODIE | ADDRESS ON FILE |
| ERICA BROWN | ADDRESS ON FILE |
| ERICA BRYANT | ADDRESS ON FILE |
| ERICA CAMERON | ADDRESS ON FILE |
| ERICA CAMPBELL | ADDRESS ON FILE |
| ERICA CARRINGTON | ADDRESS ON FILE |
| ERICA CARTER | ADDRESS ON FILE |
| ERICA CHAMBLIN | ADDRESS ON FILE |
| ERICA CHANCELLOR | ADDRESS ON FILE |
| ERICA CHOICE | ADDRESS ON FILE |
| ERICA COBB | ADDRESS ON FILE |
| ERICA COLEMAN | ADDRESS ON FILE |
| ERICA COOPER | ADDRESS ON FILE |
| ERICA CORBIN | ADDRESS ON FILE |
| ERICA CROMWELL | ADDRESS ON FILE |
| ERICA CRUTCHFIELD | ADDRESS ON FILE |
| ERICA CRUZ | ADDRESS ON FILE |
| ERICA CZERNEC | ADDRESS ON FILE |
| ERICA DANIELSON | ADDRESS ON FILE |
| ERICA DARBY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERICA DAVIS | ADDRESS ON FILE |
| ERICA DILCHER | ADDRESS ON FILE |
| ERICA DOOLIN | ADDRESS ON FILE |
| ERICA DOW | ADDRESS ON FILE |
| ERICA FIELD | ADDRESS ON FILE |
| ERICA FLEMING | ADDRESS ON FILE |
| ERICA FRAZER | ADDRESS ON FILE |
| ERICA GARNER | ADDRESS ON FILE |
| ERICA GILREATH | ADDRESS ON FILE |
| ERICA GOOCH | ADDRESS ON FILE |
| ERICA GRAY | ADDRESS ON FILE |
| ERICA GREEN | ADDRESS ON FILE |
| ERICA GRIFFIN | ADDRESS ON FILE |
| ERICA GUEST | ADDRESS ON FILE |
| ERICA GUILLARON | ADDRESS ON FILE |
| ERICA HALL | ADDRESS ON FILE |
| ERICA HALL | ADDRESS ON FILE |
| ERICA HARRINGTON | ADDRESS ON FILE |
| ERICA HAYNES | ADDRESS ON FILE |
| ERICA HAYNES | ADDRESS ON FILE |
| ERICA HERBIN | ADDRESS ON FILE |
| ERICA HERBSTER | ADDRESS ON FILE |
| ERICA HIGGS | ADDRESS ON FILE |
| ERICA HODGES | ADDRESS ON FILE |
| ERICA HOLMES | ADDRESS ON FILE |
| ERICA HOLSTER | ADDRESS ON FILE |
| ERICA HOPPER | ADDRESS ON FILE |
| ERICA HOWARD | ADDRESS ON FILE |
| ERICA HOWELL | ADDRESS ON FILE |
| ERICA HUGHES | ADDRESS ON FILE |
| ERICA INTORRE | ADDRESS ON FILE |
| ERICA IRELAND | ADDRESS ON FILE |
| ERICA JACOBS | ADDRESS ON FILE |
| ERICA JAMES | ADDRESS ON FILE |
| ERICA JAMINSON | ADDRESS ON FILE |
| ERICA JOHNSON | ADDRESS ON FILE |
| ERICA KENT | ADDRESS ON FILE |
| ERICA KIRKENDOLL | ADDRESS ON FILE |
| ERICA KIRKLAND | ADDRESS ON FILE |
| ERICA KIRKLAND | ADDRESS ON FILE |
| ERICA LABONTE | ADDRESS ON FILE |
| ERICA LAGASSE | ADDRESS ON FILE |
| ERICA LALAND | ADDRESS ON FILE |
| ERICA LEADY | ADDRESS ON FILE |
| ERICA LOWE | ADDRESS ON FILE |
| ERICA LUCIO | ADDRESS ON FILE |
| ERICA LUGO | ADDRESS ON FILE |
| ERICA LUPI | ADDRESS ON FILE |
| ERICA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| ERICA MALONE | ADDRESS ON FILE |
| ERICA MALSBURY | ADDRESS ON FILE |
| ERICA MANGUAL | ADDRESS ON FILE |
| ERICA MASON | ADDRESS ON FILE |
| ERICA MAYS | ADDRESS ON FILE |
| ERICA MEYER | ADDRESS ON FILE |
| ERICA MILLER | ADDRESS ON FILE |
| ERICA MITCHELL | ADDRESS ON FILE |
| ERICA MOBLEY | ADDRESS ON FILE |
| ERICA OLIVER | ADDRESS ON FILE |
| ERICA PARRISH | ADDRESS ON FILE |
| ERICA PITT | ADDRESS ON FILE |
| ERICA PLYTER | ADDRESS ON FILE |
| ERICA PORTEOUS | ADDRESS ON FILE |
| ERICA POWELL | ADDRESS ON FILE |
| ERICA PROCOPIO | ADDRESS ON FILE |
| ERICA PURVIS | ADDRESS ON FILE |
| ERICA RAHMAN | ADDRESS ON FILE |
| ERICA RANSOM-CLARK | ADDRESS ON FILE |
| ERICA RASNAKE | ADDRESS ON FILE |
| ERICA RECHER | ADDRESS ON FILE |
| ERICA REDWOOD | ADDRESS ON FILE |
| ERICA REED | ADDRESS ON FILE |
| ERICA REID | ADDRESS ON FILE |
| ERICA ROBERSON | ADDRESS ON FILE |
| ERICA ROBINSON | ADDRESS ON FILE |
| ERICA ROGALSKI | ADDRESS ON FILE |
| ERICA SANFORD | ADDRESS ON FILE |
| ERICA SARESKY | ADDRESS ON FILE |
| ERICA SAUTER | ADDRESS ON FILE |
| ERICA SCHMID | ADDRESS ON FILE |
| ERICA SCOTHORNE | ADDRESS ON FILE |
| ERICA SEARS | ADDRESS ON FILE |
| ERICA SHINALL | ADDRESS ON FILE |
| ERICA SIMS | ADDRESS ON FILE |
| ERICA SMITH | ADDRESS ON FILE |
| ERICA SPORING | ADDRESS ON FILE |
| ERICA STRATAKIS | ADDRESS ON FILE |
| ERICA TARSI | ADDRESS ON FILE |
| ERICA TEETS | ADDRESS ON FILE |
| ERICA THRASH | ADDRESS ON FILE |
| ERICA TOLSON | ADDRESS ON FILE |
| ERICA TSCHETTER | ADDRESS ON FILE |
| ERICA VAILLANCOURT | ADDRESS ON FILE |
| ERICA VANZANT | ADDRESS ON FILE |
| ERICA VAUGHAN | ADDRESS ON FILE |
| ERICA VAZ | ADDRESS ON FILE |
| ERICA VIDAL | ADDRESS ON FILE |
| ERICA WADDELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERICA WASHINGTON | ADDRESS ON FILE |
| ERICA WILLIAMS | ADDRESS ON FILE |
| ERICA WINNS | ADDRESS ON FILE |
| ERICA YOUNG | ADDRESS ON FILE |
| ERICH DREIER | ADDRESS ON FILE |
| ERICH GARRETT | ADDRESS ON FILE |
| ERICK BROWN | ADDRESS ON FILE |
| ERICK CABAN | ADDRESS ON FILE |
| ERICK DELLA QUERCIA | ADDRESS ON FILE |
| ERICK DUNFEE | ADDRESS ON FILE |
| ERICK FIGUEROA | ADDRESS ON FILE |
| ERICK GONZALEZ | ADDRESS ON FILE |
| ERICK GREEN | ADDRESS ON FILE |
| ERICK HAYES | ADDRESS ON FILE |
| ERICK JENKINS | ADDRESS ON FILE |
| ERICK LOPEZ | ADDRESS ON FILE |
| ERICK NIRKA | ADDRESS ON FILE |
| ERICK PENA | ADDRESS ON FILE |
| ERICK ROBERTSON | ADDRESS ON FILE |
| ERICK SHOWALTER | ADDRESS ON FILE |
| ERICK SURVIS | ADDRESS ON FILE |
| ERICK WALLACE | ADDRESS ON FILE |
| ERICK WOODS | ADDRESS ON FILE |
| ERICKA BALDWIN | ADDRESS ON FILE |
| ERICKA BERNARD | ADDRESS ON FILE |
| ERICKA BONILLA | ADDRESS ON FILE |
| ERICKA FELTON | ADDRESS ON FILE |
| ERICKA GLENN | ADDRESS ON FILE |
| ERICKA HERNANDEZ | ADDRESS ON FILE |
| ERICKA KOMOROWSKI | ADDRESS ON FILE |
| ERICKA MILLER | ADDRESS ON FILE |
| ERICKA ROTHFELDT | ADDRESS ON FILE |
| ERICKA STULL | ADDRESS ON FILE |
| ERICKA TAYLOR | ADDRESS ON FILE |
| ERICKSON PERALTA | ADDRESS ON FILE |
| ERIE BEER COMPANY | PO BOX 1205 ERIE PA 16512 |
| ERIE COUNTY DEPARTMENT OF HEALTH | 503 KENSINGTON AVE CENTRAL DISTRICT OFFICE BUFFALO NY 14214 |
| ERIE COUNTY DEPARTMENT OF HEALTH | 606 W SECOND ST ENVIROMENTAL DIVISION ERIE PA 16507 |
| ERIE COUNTY SEWER & WATER | 2900 COLUMBUS AVE SANDUSKY OH 44870 |
| ERIE COUNTY WATER AUTHORITY | 295 MAIN ST, RM 350 BUFFALO NY 14203-2494 |
| ERIE COUNTY WATER AUTHORITY | PO BOX 5148 BUFFALO NY 14240 |
| ERIE FLOORS INC | 1401 W 26TH ST ERIE PA 16508 |
| ERIE WATER WORKS | PO BOX 4170 WOBURN MA 01888-4170 |
| ERIEL JENKINS | ADDRESS ON FILE |
| ERIELL MILLER | ADDRESS ON FILE |
| ERIEN DODD | ADDRESS ON FILE |
| ERIK AGRINSONI | ADDRESS ON FILE |
| ERIK BIERBACH | ADDRESS ON FILE |
| ERIK BRINKMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERIK BROADNAX | ADDRESS ON FILE |
| ERIK CATER | ADDRESS ON FILE |
| ERIK CRAFT | ADDRESS ON FILE |
| ERIK CURRY | ADDRESS ON FILE |
| ERIK DUGGAN | ADDRESS ON FILE |
| ERIK EDWARDS | ADDRESS ON FILE |
| ERIK EISENSTEIN | ADDRESS ON FILE |
| ERIK FORD | ADDRESS ON FILE |
| ERIK FRITSCHE | ADDRESS ON FILE |
| ERIK GURRERO | ADDRESS ON FILE |
| ERIK HAMILTON | ADDRESS ON FILE |
| ERIK HARDY | ADDRESS ON FILE |
| ERIK HARRISON | ADDRESS ON FILE |
| ERIK HAYES | ADDRESS ON FILE |
| ERIK HYMAN | ADDRESS ON FILE |
| ERIK IBARRA | ADDRESS ON FILE |
| ERIK KNIESER | ADDRESS ON FILE |
| ERIK MANDIGO | ADDRESS ON FILE |
| ERIK MARTIN | ADDRESS ON FILE |
| ERIK MAYS | ADDRESS ON FILE |
| ERIK MINNER | ADDRESS ON FILE |
| ERIK MOORE | ADDRESS ON FILE |
| ERIK MURA | ADDRESS ON FILE |
| ERIK NAVARRETE | ADDRESS ON FILE |
| ERIK NELSON | ADDRESS ON FILE |
| ERIK NEWELL | ADDRESS ON FILE |
| ERIK PARENT | ADDRESS ON FILE |
| ERIK PARKINSON | ADDRESS ON FILE |
| ERIK PITTMAN | ADDRESS ON FILE |
| ERIK SCOTT | ADDRESS ON FILE |
| ERIK SUNDERLIN | ADDRESS ON FILE |
| ERIK SWENSON | ADDRESS ON FILE |
| ERIK THIRKIELD | ADDRESS ON FILE |
| ERIK WEST | ADDRESS ON FILE |
| ERIK WILLIAMS | ADDRESS ON FILE |
| ERIKA ANDRIEN | ADDRESS ON FILE |
| ERIKA BARANAUSKAS | ADDRESS ON FILE |
| ERIKA BARBOZA | ADDRESS ON FILE |
| ERIKA BARNARD | ADDRESS ON FILE |
| ERIKA BARROW | ADDRESS ON FILE |
| ERIKA BERDE | ADDRESS ON FILE |
| ERIKA BISSON-TESSIER | ADDRESS ON FILE |
| ERIKA BOCK | ADDRESS ON FILE |
| ERIKA BOYER | ADDRESS ON FILE |
| ERIKA BRUCE | ADDRESS ON FILE |
| ERIKA BURGOS | ADDRESS ON FILE |
| ERIKA CAMPOS DE CHINCHILLA | ADDRESS ON FILE |
| ERIKA CENTER | ADDRESS ON FILE |
| ERIKA CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIKA CORNEJO | ADDRESS ON FILE |
| ERIKA CRYDERMAN | ADDRESS ON FILE |
| ERIKA DASNO | ADDRESS ON FILE |
| ERIKA DORSEY | ADDRESS ON FILE |
| ERIKA DOUGLAS | ADDRESS ON FILE |
| ERIKA EIFLER | ADDRESS ON FILE |
| ERIKA FAIRCHILD | ADDRESS ON FILE |
| ERIKA FISHER | ADDRESS ON FILE |
| ERIKA GIDDENS | ADDRESS ON FILE |
| ERIKA GILE | ADDRESS ON FILE |
| ERIKA GILMORE | ADDRESS ON FILE |
| ERIKA GRAVES | ADDRESS ON FILE |
| ERIKA HERNANDEZ | ADDRESS ON FILE |
| ERIKA JACKSON | ADDRESS ON FILE |
| ERIKA JOHNS | ADDRESS ON FILE |
| ERIKA JOHNSON | ADDRESS ON FILE |
| ERIKA KELLEY | ADDRESS ON FILE |
| ERIKA KOSMERICK | ADDRESS ON FILE |
| ERIKA LARA | ADDRESS ON FILE |
| ERIKA LEE | ADDRESS ON FILE |
| ERIKA LOPEZ | ADDRESS ON FILE |
| ERIKA MARCHENA | ADDRESS ON FILE |
| ERIKA MARTINEZ | ADDRESS ON FILE |
| ERIKA MILLER | ADDRESS ON FILE |
| ERIKA MILLS | ADDRESS ON FILE |
| ERIKA NAZARIO | ADDRESS ON FILE |
| ERIKA PARKER | ADDRESS ON FILE |
| ERIKA PELL | ADDRESS ON FILE |
| ERIKA PHILLIPS | ADDRESS ON FILE |
| ERIKA PISTACCHIO | ADDRESS ON FILE |
| ERIKA POLLARD | ADDRESS ON FILE |
| ERIKA PRINCE | ADDRESS ON FILE |
| ERIKA RIVERA | ADDRESS ON FILE |
| ERIKA ROBINETTE | ADDRESS ON FILE |
| ERIKA ROSE | ADDRESS ON FILE |
| ERIKA RUBIO | ADDRESS ON FILE |
| ERIKA RUSSELL | ADDRESS ON FILE |
| ERIKA RUTENBERG | ADDRESS ON FILE |
| ERIKA SARCENO | ADDRESS ON FILE |
| ERIKA SMALL | ADDRESS ON FILE |
| ERIKA SOLTYS | ADDRESS ON FILE |
| ERIKA SPAULDING | ADDRESS ON FILE |
| ERIKA SWADLEY | ADDRESS ON FILE |
| ERIKA SWANN | ADDRESS ON FILE |
| ERIKA SYPIT | ADDRESS ON FILE |
| ERIKA TAMBERRINO | ADDRESS ON FILE |
| ERIKA VAN DYKE | ADDRESS ON FILE |
| ERIKA VINING | ADDRESS ON FILE |
| ERIKAH DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ERIKIA RICKER | ADDRESS ON FILE |
| ERIN ALBRIGHT | ADDRESS ON FILE |
| ERIN ANDERSON | ADDRESS ON FILE |
| ERIN ANDERSON | ADDRESS ON FILE |
| ERIN BAKER | ADDRESS ON FILE |
| ERIN BALL | ADDRESS ON FILE |
| ERIN BEEROM | ADDRESS ON FILE |
| ERIN BIBBS | ADDRESS ON FILE |
| ERIN BINGENHEIMER | ADDRESS ON FILE |
| ERIN BROWN | ADDRESS ON FILE |
| ERIN BURCH | ADDRESS ON FILE |
| ERIN BURNS | ADDRESS ON FILE |
| ERIN CANTRELL | ADDRESS ON FILE |
| ERIN CASS | ADDRESS ON FILE |
| ERIN CATILLO | ADDRESS ON FILE |
| ERIN CHALFANT | ADDRESS ON FILE |
| ERIN CHAPEL | ADDRESS ON FILE |
| ERIN CHON | ADDRESS ON FILE |
| ERIN COLLINS | ADDRESS ON FILE |
| ERIN COOK | ADDRESS ON FILE |
| ERIN CRAWFORD | ADDRESS ON FILE |
| ERIN DEAN | ADDRESS ON FILE |
| ERIN DOUGAN | ADDRESS ON FILE |
| ERIN DUFFY | ADDRESS ON FILE |
| ERIN ELKIN | ADDRESS ON FILE |
| ERIN FARMER | ADDRESS ON FILE |
| ERIN FENWICK | ADDRESS ON FILE |
| ERIN FERGUSON | ADDRESS ON FILE |
| ERIN FITZPATRICK | ADDRESS ON FILE |
| ERIN FITZPATRICK | ADDRESS ON FILE |
| ERIN FRANKART | ADDRESS ON FILE |
| ERIN FREEMAN | ADDRESS ON FILE |
| ERIN FRUTADO | ADDRESS ON FILE |
| ERIN FUSS | ADDRESS ON FILE |
| ERIN GARLAND | ADDRESS ON FILE |
| ERIN GESELL | ADDRESS ON FILE |
| ERIN GLAYZER | ADDRESS ON FILE |
| ERIN GLAYZER | ADDRESS ON FILE |
| ERIN GOODMAN | ADDRESS ON FILE |
| ERIN GRIFFIN | ADDRESS ON FILE |
| ERIN GRISWOLD | ADDRESS ON FILE |
| ERIN HAGGERTY | ADDRESS ON FILE |
| ERIN HAJJ | ADDRESS ON FILE |
| ERIN HARRIS | ADDRESS ON FILE |
| ERIN HAYES | ADDRESS ON FILE |
| ERIN HOEY | ADDRESS ON FILE |
| ERIN HOPKINS | ADDRESS ON FILE |
| ERIN JENNINGS | ADDRESS ON FILE |
| ERIN JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERIN JOHNSON | ADDRESS ON FILE |
| ERIN JONES | ADDRESS ON FILE |
| ERIN JONES | ADDRESS ON FILE |
| ERIN KANE | ADDRESS ON FILE |
| ERIN KASKELA | ADDRESS ON FILE |
| ERIN KELLEY | ADDRESS ON FILE |
| ERIN KELLY | ADDRESS ON FILE |
| ERIN KENDRICK | ADDRESS ON FILE |
| ERIN KENT | ADDRESS ON FILE |
| ERIN KETTERMAN | ADDRESS ON FILE |
| ERIN KIEFFER | ADDRESS ON FILE |
| ERIN KIEVITS | ADDRESS ON FILE |
| ERIN KORONKA | ADDRESS ON FILE |
| ERIN KOVELL | ADDRESS ON FILE |
| ERIN LANDRY | ADDRESS ON FILE |
| ERIN LEMMONS | ADDRESS ON FILE |
| ERIN LIVINGSTON | ADDRESS ON FILE |
| ERIN LOVELACE | ADDRESS ON FILE |
| ERIN LYONS | ADDRESS ON FILE |
| ERIN MAGUIRE | ADDRESS ON FILE |
| ERIN MAHONEY | ADDRESS ON FILE |
| ERIN MALONEY | ADDRESS ON FILE |
| ERIN MARTIN | ADDRESS ON FILE |
| ERIN MC NULTY | ADDRESS ON FILE |
| ERIN MCANNEY | ADDRESS ON FILE |
| ERIN MCGUGIN | ADDRESS ON FILE |
| ERIN MCKAY | ADDRESS ON FILE |
| ERIN MICHAUD | ADDRESS ON FILE |
| ERIN MILLER | ADDRESS ON FILE |
| ERIN MILLER | ADDRESS ON FILE |
| ERIN MORRIS | ADDRESS ON FILE |
| ERIN MORROW | ADDRESS ON FILE |
| ERIN MURPHY | ADDRESS ON FILE |
| ERIN MURPHY | ADDRESS ON FILE |
| ERIN NICHOLAS | ADDRESS ON FILE |
| ERIN OLEARY | ADDRESS ON FILE |
| ERIN ONEILL | ADDRESS ON FILE |
| ERIN PAGE | ADDRESS ON FILE |
| ERIN PALMER | ADDRESS ON FILE |
| ERIN PATTERSON | ADDRESS ON FILE |
| ERIN PAUL | ADDRESS ON FILE |
| ERIN PERRY | ADDRESS ON FILE |
| ERIN PESTA | ADDRESS ON FILE |
| ERIN PETRINI | ADDRESS ON FILE |
| ERIN PIZZO | ADDRESS ON FILE |
| ERIN PRATT | ADDRESS ON FILE |
| ERIN PRZYWARA | ADDRESS ON FILE |
| ERIN RANDALL | ADDRESS ON FILE |
| ERIN RAWLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIN REVIEA | ADDRESS ON FILE |
| ERIN REYNOLDS | ADDRESS ON FILE |
| ERIN RHODES | ADDRESS ON FILE |
| ERIN ROBERTS-GAPINSKI | ADDRESS ON FILE |
| ERIN ROSADO | ADDRESS ON FILE |
| ERIN ROSE | ADDRESS ON FILE |
| ERIN ROTH DOHERTY | ADDRESS ON FILE |
| ERIN SALGAT | ADDRESS ON FILE |
| ERIN SALONY | ADDRESS ON FILE |
| ERIN SCHROEDER | ADDRESS ON FILE |
| ERIN SEEGER | ADDRESS ON FILE |
| ERIN SHARPE | ADDRESS ON FILE |
| ERIN SHAUGHNESSY | ADDRESS ON FILE |
| ERIN SINK | ADDRESS ON FILE |
| ERIN SLEVIN | ADDRESS ON FILE |
| ERIN SLINN | ADDRESS ON FILE |
| ERIN SMITH | ADDRESS ON FILE |
| ERIN STACKHOUSE | ADDRESS ON FILE |
| ERIN STCLAIR | ADDRESS ON FILE |
| ERIN STEVENS | ADDRESS ON FILE |
| ERIN STIVENER | ADDRESS ON FILE |
| ERIN STOVALL | ADDRESS ON FILE |
| ERIN TAYLOR | ADDRESS ON FILE |
| ERIN THOMPSON | ADDRESS ON FILE |
| ERIN TOOMEY | ADDRESS ON FILE |
| ERIN VAZQUEZ | ADDRESS ON FILE |
| ERIN WALKER | ADDRESS ON FILE |
| ERIN WEBER | ADDRESS ON FILE |
| ERIN WEESE | ADDRESS ON FILE |
| ERIN WHITE | ADDRESS ON FILE |
| ERIN WILLIAMS | ADDRESS ON FILE |
| ERIN WILLIAMS | ADDRESS ON FILE |
| ERIN WOOD | ADDRESS ON FILE |
| ERIN WORDEN | ADDRESS ON FILE |
| ERIN YAGER | ADDRESS ON FILE |
| ERINN COLLINS | ADDRESS ON FILE |
| ERINN HASSON | ADDRESS ON FILE |
| ERINN QUINN | ADDRESS ON FILE |
| ERINN REED | ADDRESS ON FILE |
| ERINNE EVANGELIST | ADDRESS ON FILE |
| ERIQ WILLIAMS | ADDRESS ON FILE |
| ERISHA BROOKS FOX | ADDRESS ON FILE |
| ERKYA PARHAM | ADDRESS ON FILE |
| ERLAN BLUMENFIELD | ADDRESS ON FILE |
| ERMA SWANIGAN | ADDRESS ON FILE |
| ERMANCE ALCEMA | ADDRESS ON FILE |
| ERMIAS HORDOFA | ADDRESS ON FILE |
| ERNECA PARKER | ADDRESS ON FILE |
| ERNEST ALCORN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERNEST BENSON | ADDRESS ON FILE |
| ERNEST BRANNER | ADDRESS ON FILE |
| ERNEST BUTLER | ADDRESS ON FILE |
| ERNEST CHANDLER | ADDRESS ON FILE |
| ERNEST CHERY | ADDRESS ON FILE |
| ERNEST COOPER JR | ADDRESS ON FILE |
| ERNEST DORMAN | ADDRESS ON FILE |
| ERNEST DUPREE | ADDRESS ON FILE |
| ERNEST GATES | ADDRESS ON FILE |
| ERNEST HANSEN | ADDRESS ON FILE |
| ERNEST HARRIS | ADDRESS ON FILE |
| ERNEST HEMPHILL | ADDRESS ON FILE |
| ERNEST KING | ADDRESS ON FILE |
| ERNEST LIDDELL | ADDRESS ON FILE |
| ERNEST MCGRIFF | ADDRESS ON FILE |
| ERNEST MCKENZIE | ADDRESS ON FILE |
| ERNEST PRICE | ADDRESS ON FILE |
| ERNEST RAY | ADDRESS ON FILE |
| ERNEST RAY | ADDRESS ON FILE |
| ERNEST SCHOTT | ADDRESS ON FILE |
| ERNEST SHIPLEY | ADDRESS ON FILE |
| ERNEST SPANN | ADDRESS ON FILE |
| ERNEST SPANN | ADDRESS ON FILE |
| ERNEST WALLER | ADDRESS ON FILE |
| ERNEST WATT | ADDRESS ON FILE |
| ERNEST WHITAKER | ADDRESS ON FILE |
| ERNEST WIKEL | ADDRESS ON FILE |
| ERNEST WRIGHT | ADDRESS ON FILE |
| ERNESTINE PRIEBE | ADDRESS ON FILE |
| ERNESTINE SIMS | ADDRESS ON FILE |
| ERNESTO ANGELES | ADDRESS ON FILE |
| ERNESTO CAMPOY DELGADO | ADDRESS ON FILE |
| ERNESTO GARCIA | ADDRESS ON FILE |
| ERNESTO HERNANDEZ | ADDRESS ON FILE |
| ERNESTO HERNANDEZ | ADDRESS ON FILE |
| ERNESTO JIMENEZ-HERNANDEZ | ADDRESS ON FILE |
| ERNESTO MANTILLA | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO VARELA GARCIA | ADDRESS ON FILE |
| ERNET PROPERTY RESOURCE GROUP LLC | PO BOX 659 801 INDUSTRIAL BLVD GALLATIN TN 37066 |
| ERNIDE IMPREVERT | ADDRESS ON FILE |
| ERNIE ELLIS | ADDRESS ON FILE |
| ERNIE GOSS | ADDRESS ON FILE |
| ERNST BEAUNRUN | ADDRESS ON FILE |
| ERNST BERNARD | ADDRESS ON FILE |
| ERNST COURTER | ADDRESS ON FILE |
| ERP HILLCREST, LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVE, 7TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK NY 10170 |
| ERP HILLCREST, LLC | C/O BRIXMOR PROPERTY GROUP 2440 PRESTON RIDGE RD STE 425, BUILDING 4 |

| Claim Name | Address Information |
| --- | --- |
| ERP HILLCREST, LLC | ALPHARETTA, GA 30005 |
| ERRICA DAVIS | ADDRESS ON FILE |
| ERRICK WHEELER | ADDRESS ON FILE |
| ERRICK WILLIAMS | ADDRESS ON FILE |
| ERRIKAH LONG | ADDRESS ON FILE |
| ERRIN WESTERFIELD | ADDRESS ON FILE |
| ERROL LENNARD | ADDRESS ON FILE |
| ERROLL GEORGE | ADDRESS ON FILE |
| ERSKINE WILKERSON | ADDRESS ON FILE |
| ERTURK TURAN | ADDRESS ON FILE |
| ERVIN A COTTEN | ADDRESS ON FILE |
| ERVIN COOK | ADDRESS ON FILE |
| ERVIN PROFESSIONAL PLUMBING LLC | 231 GREENFIELD RD WINTER HAVEN FL 33884 |
| ERVING FRANCIS | ADDRESS ON FILE |
| ERWIN JACKSON | ADDRESS ON FILE |
| ERWIN STRACHN | ADDRESS ON FILE |
| ERYC ROGERS | ADDRESS ON FILE |
| ERYKA BOYD | ADDRESS ON FILE |
| ERYKA HACKETT | ADDRESS ON FILE |
| ERYKA PHILLIPS | ADDRESS ON FILE |
| ERYN BROWN | ADDRESS ON FILE |
| ERYN KELLEY | ADDRESS ON FILE |
| ERYN METZGER | ADDRESS ON FILE |
| ERYN MOORE | ADDRESS ON FILE |
| ERYN ROBINSON | ADDRESS ON FILE |
| ERYN RODRIGUEZ | ADDRESS ON FILE |
| ERYN THOMAS | ADDRESS ON FILE |
| ERYN TRAYNOR | ADDRESS ON FILE |
| ERYNN TRIPPETT | ADDRESS ON FILE |
| ERYNUANA GREENE | ADDRESS ON FILE |
| ERYONNA BARRINO | ADDRESS ON FILE |
| ESABA HEBERT | ADDRESS ON FILE |
| ESAM DEMIAN | ADDRESS ON FILE |
| ESBER BEVERAGE CO INC | 2217 BOLIVAR ROAD SW CANTON OH 44706 |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 PENSACOLA FL 32591 |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 PENSACOLA FL 32591-1312 |
| ESDRAS OLIVERAS | ADDRESS ON FILE |
| ESHA BRYANT | ADDRESS ON FILE |
| ESHA PRABHAKAR | ADDRESS ON FILE |
| ESI MAINTENANCE INC | PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246 |
| ESKER SMITH | ADDRESS ON FILE |
| ESMARLIN CONCEPCION | ADDRESS ON FILE |
| ESMERALDA ORTEGA | ADDRESS ON FILE |
| ESMERALDA ORTIZ | ADDRESS ON FILE |
| ESMERALDA ZAMORA | ADDRESS ON FILE |
| ESMERALDO HERNANDEZ | ADDRESS ON FILE |
| ESPEN CORRELL | ADDRESS ON FILE |
| ESPERANZA CASTILLO RUNGE | ADDRESS ON FILE |
| ESPERANZA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ESQUIPULA LUJAN | ADDRESS ON FILE |
| ESRA YILMAZ | ADDRESS ON FILE |
| ESSANCE GRIFFIN | ADDRESS ON FILE |
| ESSANCE WASHINGTON | ADDRESS ON FILE |
| ESSENCE COOLEY | ADDRESS ON FILE |
| ESSENCE ENGLAND | ADDRESS ON FILE |
| ESSENCE HAMLETTE | ADDRESS ON FILE |
| ESSENCE HARPER | ADDRESS ON FILE |
| ESSENCE STEELE | ADDRESS ON FILE |
| ESSENCE WATSON | ADDRESS ON FILE |
| ESSENCE WELCH | ADDRESS ON FILE |
| ESSENCE WILKINSON | ADDRESS ON FILE |
| ESSENCE WRIGHT | ADDRESS ON FILE |
| ESSENLEC PETTUS | ADDRESS ON FILE |
| ESSENSE LUCAS | ADDRESS ON FILE |
| ESSENTIAL PROPERTIES | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESSENTIAL PROPERTIES LP | ATTN : AJ PEIL 902 CARNEGIE CENTER BLVD SUITE 520 PRINCETON NJ 08540 |
| ESSENTIAL RETAIL SERVICES INC | 2351 SUNSET BLVD SUITE 170502 ROCKLIN CA 95765 |
| ESSER FAIRLY | ADDRESS ON FILE |
| ESSIE MCINTYRE | ADDRESS ON FILE |
| ESSVEYDY MOLINA-TORRES | ADDRESS ON FILE |
| ESTARLIN MARTINEZ | ADDRESS ON FILE |
| ESTATE OF FRANK S. SCHILLECI | C/O WHITE AND COMPANY ATTN: BILL WHITE 3565 LOMA RIDGE DR HOOVER AL 35216 |
| ESTATE OF JEFFREY OAKLEY, THE | C/O JOSEPH A CAPO ESQ 955 ALLWOOD RD CLIFTON NJ 07012 |
| ESTEBAN BARRERA | ADDRESS ON FILE |
| ESTEBAN CORDOVA | ADDRESS ON FILE |
| ESTEBAN ESTEBAN | ADDRESS ON FILE |
| ESTEBAN HUITRON | ADDRESS ON FILE |
| ESTEBAN OBANDO BARRANTES | ADDRESS ON FILE |
| ESTEBAN ORTIZ | ADDRESS ON FILE |
| ESTEBAN PAREDES | ADDRESS ON FILE |
| ESTEBAN SANCHEZ | ADDRESS ON FILE |
| ESTEFANI ACOSTA | ADDRESS ON FILE |
| ESTEFANI GUTIERREZ | ADDRESS ON FILE |
| ESTEFANIA RODRIGUEZ | ADDRESS ON FILE |
| ESTEFANY ORELLANA | ADDRESS ON FILE |
| ESTELLA PUGLISE | ADDRESS ON FILE |
| ESTEPHANY SAUCEDA FLORES | ADDRESS ON FILE |
| ESTER RIVERA | ADDRESS ON FILE |
| ESTEVAN CRUZ | ADDRESS ON FILE |
| ESTHEFANY GARCIA ROSA | ADDRESS ON FILE |
| ESTHER FETTERHOFF | ADDRESS ON FILE |
| ESTHER MARTINEZ | ADDRESS ON FILE |
| ESTHER MCRAE | ADDRESS ON FILE |
| ESTHER OBI | ADDRESS ON FILE |
| ESTHER PALMER | ADDRESS ON FILE |
| ESTHER RIVERA | ADDRESS ON FILE |
| ESTHER STRATTON | ADDRESS ON FILE |
| ESTHER TOLLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER WAGNER | ADDRESS ON FILE |
| ESTRA MOORE | ADDRESS ON FILE |
| ETHAN ADAMS | ADDRESS ON FILE |
| ETHAN ALTHAR | ADDRESS ON FILE |
| ETHAN ARNOLD | ADDRESS ON FILE |
| ETHAN AUTRY | ADDRESS ON FILE |
| ETHAN BARNES | ADDRESS ON FILE |
| ETHAN BATTLES | ADDRESS ON FILE |
| ETHAN BEAVER | ADDRESS ON FILE |
| ETHAN BELL | ADDRESS ON FILE |
| ETHAN BOUATHONG | ADDRESS ON FILE |
| ETHAN BROWN | ADDRESS ON FILE |
| ETHAN BURKETT | ADDRESS ON FILE |
| ETHAN CAMPBELL | ADDRESS ON FILE |
| ETHAN CAMPBELL | ADDRESS ON FILE |
| ETHAN CARSWELL | ADDRESS ON FILE |
| ETHAN CARTER | ADDRESS ON FILE |
| ETHAN CHAVERS | ADDRESS ON FILE |
| ETHAN CHEESEMAN | ADDRESS ON FILE |
| ETHAN CONNOR | ADDRESS ON FILE |
| ETHAN DILL | ADDRESS ON FILE |
| ETHAN DUFFY | ADDRESS ON FILE |
| ETHAN DUNCAN | ADDRESS ON FILE |
| ETHAN EDENS | ADDRESS ON FILE |
| ETHAN EISENMANN | ADDRESS ON FILE |
| ETHAN FEDDER | ADDRESS ON FILE |
| ETHAN FISHER | ADDRESS ON FILE |
| ETHAN FOSTER | ADDRESS ON FILE |
| ETHAN GLAZIER | ADDRESS ON FILE |
| ETHAN GRANT | ADDRESS ON FILE |
| ETHAN GRIM | ADDRESS ON FILE |
| ETHAN GROMME | ADDRESS ON FILE |
| ETHAN HELMS | ADDRESS ON FILE |
| ETHAN HILL | ADDRESS ON FILE |
| ETHAN HILL | ADDRESS ON FILE |
| ETHAN HODGES | ADDRESS ON FILE |
| ETHAN HOUFF | ADDRESS ON FILE |
| ETHAN JOHNSON | ADDRESS ON FILE |
| ETHAN JOHNSON | ADDRESS ON FILE |
| ETHAN KEETER | ADDRESS ON FILE |
| ETHAN KOSTER | ADDRESS ON FILE |
| ETHAN LADEWIG | ADDRESS ON FILE |
| ETHAN LAING | ADDRESS ON FILE |
| ETHAN MARTIN | ADDRESS ON FILE |
| ETHAN MAY | ADDRESS ON FILE |
| ETHAN MCGEHEE | ADDRESS ON FILE |
| ETHAN MCINTYRE | ADDRESS ON FILE |
| ETHAN MCKENNA | ADDRESS ON FILE |
| ETHAN MCLUCAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ETHAN MINCHIN | ADDRESS ON FILE |
| ETHAN MURPHY | ADDRESS ON FILE |
| ETHAN NELSON | ADDRESS ON FILE |
| ETHAN NELSON | ADDRESS ON FILE |
| ETHAN NEWELL | ADDRESS ON FILE |
| ETHAN OLIVER | ADDRESS ON FILE |
| ETHAN OWENS | ADDRESS ON FILE |
| ETHAN OWENSBY | ADDRESS ON FILE |
| ETHAN PAFFE | ADDRESS ON FILE |
| ETHAN RICE | ADDRESS ON FILE |
| ETHAN RODRIGUEZ | ADDRESS ON FILE |
| ETHAN SANDY | ADDRESS ON FILE |
| ETHAN SCHMITZ | ADDRESS ON FILE |
| ETHAN SCHWAB | ADDRESS ON FILE |
| ETHAN SCLAFANI | ADDRESS ON FILE |
| ETHAN SHINHOLSTER | ADDRESS ON FILE |
| ETHAN SIPE | ADDRESS ON FILE |
| ETHAN SKLUT | ADDRESS ON FILE |
| ETHAN SNYDER | ADDRESS ON FILE |
| ETHAN STONE | ADDRESS ON FILE |
| ETHAN TAUBER | ADDRESS ON FILE |
| ETHAN TAYLOR | ADDRESS ON FILE |
| ETHAN TAYLOR | ADDRESS ON FILE |
| ETHAN TEAGUE | ADDRESS ON FILE |
| ETHAN THOMPSON | ADDRESS ON FILE |
| ETHAN THOMPSON | ADDRESS ON FILE |
| ETHAN WILLARD | ADDRESS ON FILE |
| ETHAN WILSON | ADDRESS ON FILE |
| ETHAN WRIGHT | ADDRESS ON FILE |
| ETHAN ZIGRAY | ADDRESS ON FILE |
| ETHEL LESTER | ADDRESS ON FILE |
| ETHEL SMITH | ADDRESS ON FILE |
| ETHEN WHITE | ADDRESS ON FILE |
| ETHIEN ROSARIO | ADDRESS ON FILE |
| ETHYN MCEARCHERN | ADDRESS ON FILE |
| ETON WASHINGTON | ADDRESS ON FILE |
| ETOWAH COUNTY | 800 FORREST AVE ROOM 005 TAX COLLECTIONS GADSDEN AL 35901-3641 |
| ETOWAH COUNTY HEALTH DEPARTMENT | PO BOX 555 GADSEN AL 35902 |
| EUBIE STACEY | ADDRESS ON FILE |
| EUCASIA SEMPLE | ADDRESS ON FILE |
| EUGENE ALLEN | ADDRESS ON FILE |
| EUGENE BEATY | ADDRESS ON FILE |
| EUGENE BECOAT | ADDRESS ON FILE |
| EUGENE BROWN | ADDRESS ON FILE |
| EUGENE BURBAGE | ADDRESS ON FILE |
| EUGENE CONGDON | ADDRESS ON FILE |
| EUGENE D. DELLAMAGGIORE, JR. | MARY M. CASKEY, ESQ. C. ELIZABETH WESTON, ESQ. PO DRAWER 11889 COLUMBIA SC 29211 |
| EUGENE ELLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EUGENE EVANS | ADDRESS ON FILE |
| EUGENE F CONGDON | ADDRESS ON FILE |
| EUGENE HUHN | ADDRESS ON FILE |
| EUGENE JONES | ADDRESS ON FILE |
| EUGENE KETZENBERG | ADDRESS ON FILE |
| EUGENE MARTIN | ADDRESS ON FILE |
| EUGENE MASON | ADDRESS ON FILE |
| EUGENE MAYS | ADDRESS ON FILE |
| EUGENE MCKENZIE | ADDRESS ON FILE |
| EUGENE METHE | ADDRESS ON FILE |
| EUGENE MINOR | ADDRESS ON FILE |
| EUGENE NASON | ADDRESS ON FILE |
| EUGENE PECORELLA | ADDRESS ON FILE |
| EUGENE PERRIN | ADDRESS ON FILE |
| EUGENE REDMOND | ADDRESS ON FILE |
| EUGENE ROBERTS | ADDRESS ON FILE |
| EUGENE ROUSE | ADDRESS ON FILE |
| EUGENE RUCKER | ADDRESS ON FILE |
| EUGENE SANDERLIN | ADDRESS ON FILE |
| EUGENE SPRATT | ADDRESS ON FILE |
| EUGENE STIVALE | ADDRESS ON FILE |
| EUGENE VAILLANCOURT | ADDRESS ON FILE |
| EUGENE WATTS | ADDRESS ON FILE |
| EUGENE WEATHERLY | ADDRESS ON FILE |
| EUGENE WHITE | ADDRESS ON FILE |
| EUGENIA GUNN | ADDRESS ON FILE |
| EUGENIA HANSHAW | ADDRESS ON FILE |
| EUGENIA LUCAS | ADDRESS ON FILE |
| EUGENIA NOCE | ADDRESS ON FILE |
| EUGENIA RANSOM | ADDRESS ON FILE |
| EUGENIA ZAGAMI | ADDRESS ON FILE |
| EUGENIO NOBLEA | ADDRESS ON FILE |
| EULA BERRY | ADDRESS ON FILE |
| EULALIO RODRIGUEZ | ADDRESS ON FILE |
| EULENA LINSANGAN | ADDRESS ON FILE |
| EULISA MCMILLAN | ADDRESS ON FILE |
| EULISES GALEAS | ADDRESS ON FILE |
| EULOGIO SALAICES | ADDRESS ON FILE |
| EUMEKA THOMAS | ADDRESS ON FILE |
| EUN CHO | ADDRESS ON FILE |
| EUNA NEWELL | ADDRESS ON FILE |
| EUNICE CARLDWELL | ADDRESS ON FILE |
| EUNICE CASSEUS | ADDRESS ON FILE |
| EUNICE ROCHA | ADDRESS ON FILE |
| EURECA ROUSE | ADDRESS ON FILE |
| EURIC THOMAS | ADDRESS ON FILE |
| EUROFINS QC LLC | PO BOX 11407 DEPT 298 BIRMINGHAM AL 35246 |
| EUROPE JAMES | ADDRESS ON FILE |
| EVA ARRIAGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA BAILEY | ADDRESS ON FILE |
| EVA BARLOWE | ADDRESS ON FILE |
| EVA BOSELL | ADDRESS ON FILE |
| EVA FRAZIER | ADDRESS ON FILE |
| EVA FREELAND | ADDRESS ON FILE |
| EVA HEPDING | ADDRESS ON FILE |
| EVA KOERICK | ADDRESS ON FILE |
| EVA LAREMEE | ADDRESS ON FILE |
| EVA LOPEZ GARCIA | ADDRESS ON FILE |
| EVA MOSLEY | ADDRESS ON FILE |
| EVA NICHO | ADDRESS ON FILE |
| EVA PLANTE | ADDRESS ON FILE |
| EVA RIBBONS | ADDRESS ON FILE |
| EVA RIVARD | ADDRESS ON FILE |
| EVA ROBINSON | ADDRESS ON FILE |
| EVA TARTAGLIONE | ADDRESS ON FILE |
| EVA VALDEZ | ADDRESS ON FILE |
| EVAIIH BARRETT | ADDRESS ON FILE |
| EVALINA FRANK | ADDRESS ON FILE |
| EVALYNN TREVINO | ADDRESS ON FILE |
| EVAMARIE ANDERSON | ADDRESS ON FILE |
| EVAN AARON | ADDRESS ON FILE |
| EVAN AMATO | ADDRESS ON FILE |
| EVAN BACHMAN | ADDRESS ON FILE |
| EVAN BAKER | ADDRESS ON FILE |
| EVAN BARTOK | ADDRESS ON FILE |
| EVAN BENDER | ADDRESS ON FILE |
| EVAN BLACK | ADDRESS ON FILE |
| EVAN BLYTHE | ADDRESS ON FILE |
| EVAN BOWEN | ADDRESS ON FILE |
| EVAN BRISCAR | ADDRESS ON FILE |
| EVAN BULLARD | ADDRESS ON FILE |
| EVAN BUNN | ADDRESS ON FILE |
| EVAN BURT | ADDRESS ON FILE |
| EVAN CARTEE | ADDRESS ON FILE |
| EVAN DANCESIA | ADDRESS ON FILE |
| EVAN DILLINGHAM | ADDRESS ON FILE |
| EVAN DUVALL | ADDRESS ON FILE |
| EVAN ELOE | ADDRESS ON FILE |
| EVAN FERNANDEZ | ADDRESS ON FILE |
| EVAN FLYNN | ADDRESS ON FILE |
| EVAN FORSYTHE | ADDRESS ON FILE |
| EVAN GASKILL | ADDRESS ON FILE |
| EVAN GILES | ADDRESS ON FILE |
| EVAN GILL | ADDRESS ON FILE |
| EVAN GILLAND | ADDRESS ON FILE |
| EVAN GUESS | ADDRESS ON FILE |
| EVAN HANNER | ADDRESS ON FILE |
| EVAN HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVAN HEIDLER | ADDRESS ON FILE |
| EVAN HENRY | ADDRESS ON FILE |
| EVAN HIVELY | ADDRESS ON FILE |
| EVAN HOLLAND | ADDRESS ON FILE |
| EVAN HOUSEHOLDER | ADDRESS ON FILE |
| EVAN HOWK | ADDRESS ON FILE |
| EVAN HUNTER | ADDRESS ON FILE |
| EVAN JACKSON | ADDRESS ON FILE |
| EVAN JOHNSON | ADDRESS ON FILE |
| EVAN JOHNSON | ADDRESS ON FILE |
| EVAN KENNEY | ADDRESS ON FILE |
| EVAN LEDER | ADDRESS ON FILE |
| EVAN LOWRY | ADDRESS ON FILE |
| EVAN MASSIE | ADDRESS ON FILE |
| EVAN MATTHEWS | ADDRESS ON FILE |
| EVAN MENDENHALL | ADDRESS ON FILE |
| EVAN MIKLOSEY | ADDRESS ON FILE |
| EVAN MORICI | ADDRESS ON FILE |
| EVAN PARK | ADDRESS ON FILE |
| EVAN PHIBBS | ADDRESS ON FILE |
| EVAN PRUETT | ADDRESS ON FILE |
| EVAN RESIGNA | ADDRESS ON FILE |
| EVAN RHODES | ADDRESS ON FILE |
| EVAN RIECK | ADDRESS ON FILE |
| EVAN SANKEY | ADDRESS ON FILE |
| EVAN SMITH | ADDRESS ON FILE |
| EVAN SOLITRIN | ADDRESS ON FILE |
| EVAN SWOBODA | ADDRESS ON FILE |
| EVAN VELAZQUEZ | ADDRESS ON FILE |
| EVAN WATERS | ADDRESS ON FILE |
| EVAN WEST | ADDRESS ON FILE |
| EVAN WOOD | ADDRESS ON FILE |
| EVAN WRIGHT | ADDRESS ON FILE |
| EVAN YOUNG | ADDRESS ON FILE |
| EVAN YOUNG | ADDRESS ON FILE |
| EVANDER CHARLES | ADDRESS ON FILE |
| EVANGELICA RIVERA | ADDRESS ON FILE |
| EVANGELINA CARBAJAL | ADDRESS ON FILE |
| EVANGELINA CARBAJAL | ADDRESS ON FILE |
| EVANGELINA DEMPSEY | ADDRESS ON FILE |
| EVANGELINA MELGAR | ADDRESS ON FILE |
| EVANGELISTA RODRIGUEZ | ADDRESS ON FILE |
| EVANISHA SPENCER | ADDRESS ON FILE |
| EVANN SHELNUTT | ADDRESS ON FILE |
| EVANNA TILLMAN | ADDRESS ON FILE |
| EVANS CARPET CARE | 22 LAIRD WAY NEWARK OH 43055 |
| EVANS ELDUNE | ADDRESS ON FILE |
| EVANS HOLDING COMPANY FESTIVAL | GETTYSBURG ASSOCIATES, LLC WHITE REALTY COMPAN 416 S. BETHLEHEM PIKE FT. WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| EVANS LAWN CARE LLC | 1540 WINSTEAD DR CONWAY AR 72034 |
| EVANTE PEREZ | ADDRESS ON FILE |
| EVE ARREDONDO | ADDRESS ON FILE |
| EVE DORCELUS | ADDRESS ON FILE |
| EVE HANSEN | ADDRESS ON FILE |
| EVE HUMMEL | ADDRESS ON FILE |
| EVEALICE COMPRES | ADDRESS ON FILE |
| EVELIA MARTINEZ | ADDRESS ON FILE |
| EVELIN HERNANDEZ | ADDRESS ON FILE |
| EVELIN JIMENEZ DE LEON | ADDRESS ON FILE |
| EVELINA TROST | ADDRESS ON FILE |
| EVELIO JOVEL | ADDRESS ON FILE |
| EVELYN ADAMS | ADDRESS ON FILE |
| EVELYN ALVERAZ | ADDRESS ON FILE |
| EVELYN ANDUJAR | ADDRESS ON FILE |
| EVELYN COCKRELL | ADDRESS ON FILE |
| EVELYN COSME | ADDRESS ON FILE |
| EVELYN CUNNINGHAM | ADDRESS ON FILE |
| EVELYN DIAZ | ADDRESS ON FILE |
| EVELYN DUBUC | ADDRESS ON FILE |
| EVELYN FACISON | ADDRESS ON FILE |
| EVELYN GONZALEZ | ADDRESS ON FILE |
| EVELYN HARRIS | ADDRESS ON FILE |
| EVELYN LIGHTHOUSE | ADDRESS ON FILE |
| EVELYN MARCROM | ADDRESS ON FILE |
| EVELYN NEK | ADDRESS ON FILE |
| EVELYN PEREZ | ADDRESS ON FILE |
| EVELYN POSEY | ADDRESS ON FILE |
| EVELYN ROMERO | ADDRESS ON FILE |
| EVELYN TUSLER | ADDRESS ON FILE |
| EVELYN V HOLLAND | ADDRESS ON FILE |
| EVELYN WHITE | ADDRESS ON FILE |
| EVELYN WYMER | ADDRESS ON FILE |
| EVELYNE LAURENT | ADDRESS ON FILE |
| EVELYNE MERINO | ADDRESS ON FILE |
| EVENFLO PLUMBING LLC | 6160 NW FAIR OAKS DR CORVALLIS OR 97330 |
| EVEON BLACKMON | ADDRESS ON FILE |
| EVER HERRERA | ADDRESS ON FILE |
| EVEREST NATIONAL INSURANCE COMPANY | 477 MARTINSVILLE ROAD PO BOX 830 LIBERTY CORNER NJ 07938-0830 |
| EVERETT JUAREZ | ADDRESS ON FILE |
| EVERETT MCKINNEY | ADDRESS ON FILE |
| EVERETT MILLS | ADDRESS ON FILE |
| EVERETT PIZARRO | ADDRESS ON FILE |
| EVERETT RIVERS | ADDRESS ON FILE |
| EVERETT TROTMAN | ADDRESS ON FILE |
| EVERETTE JACKSON | ADDRESS ON FILE |
| EVERGREEN | PO BOX 420 GLOUCESTER VA 23061 |
| EVERIDGE LLC | 15600 37TH AVE N STE 100 ATTN DEPOSITS PLYMOUTH MN 55446 |
| EVERLYN CONNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVERSOURCE | CT ELEC ACCTS STARTING WITH 51 PO BOX 56002 BOSTON MA 02205 |
| EVERSOURCE | CT GAS ACCTS STARTING WITH 57 PO BOX 56004 BOSTON MA 02205 |
| EVERSOURCE | PO BOX 56003 BOSTON MA 02205 |
| EVERSOURCE | 107 SELDEN ST BERLIN CT 06037 |
| EVERSOURCE GAS OF MA | PO BOX 2025 SPRINGFIELD MA 01102 |
| EVERTON JAMIESON | ADDRESS ON FILE |
| EVERYTHING AND ANYTHING | 8 BOOKER CIR NEW CASTLE DE 19720 |
| EVET ALLEN | ADDRESS ON FILE |
| EVETTE PALO | ADDRESS ON FILE |
| EVEY SATTERFIELD | ADDRESS ON FILE |
| EVGENIA AMELINA | ADDRESS ON FILE |
| EVIAN BUTLER | ADDRESS ON FILE |
| EVIE MCCOMBS | ADDRESS ON FILE |
| EVIE MONTALVO | ADDRESS ON FILE |
| EVILIN PEREZ | ADDRESS ON FILE |
| EVIN EXPOSITO | ADDRESS ON FILE |
| EVINN WATSON | ADDRESS ON FILE |
| EVITA STOVER | ADDRESS ON FILE |
| EVON DAWKINS | ADDRESS ON FILE |
| EVONA VANELLI | ADDRESS ON FILE |
| EVONNA GUILLAUME | ADDRESS ON FILE |
| EVONNE ROOKS | ADDRESS ON FILE |
| EVONTE WRIGHT | ADDRESS ON FILE |
| EXAMWORKS INC | 3280 PEACHTREE RD NE STE 2625 ATLANTA GA 30305 |
| EXCEA BENDER | ADDRESS ON FILE |
| EXCEL MECHANICAL SYSTEMS INC | 1201 W LEHIGH PL ENGLEWOOD CO 80110 |
| EXECUTIVE LANDSCAPING | PO BOX 11487 PENSACOLA FL 32524 |
| EXECUTIVE SAFE AND SECURITY CORPORATION | 10722 EDISON CT RANCHO CUCAMONGA CA 91730 |
| EXPEDITO CAMACHO | ADDRESS ON FILE |
| EXPERIENCE OUR CITY | PO BOX 278 ELKHORN NE 68022 |
| EXPERIS US INC | 29973 NETWORK PLACE CHICAGO IL 60673-1299 |
| EXPRESS SERVICES INC | PO BOX 535434 ATLANTA GA 30353 |
| EXPRESS STEAMWAY CARPET CLEANING | 4276 WELLINGTON DR PACE FL 32571 |
| EXSADRIAUN ARTIS | ADDRESS ON FILE |
| EXTERIOR MEDICS INC | 7540 ACCOTINK PARK ROAD SPRINGFIELD VA 22150 |
| EXTERIOR PRO WASH | 654 MARION COUNTY 8107 PEEL AR 72668 |
| EXTRA DUTY SOLUTIONS | PO BOX 60479 CHARLOTTE NC 28260 |
| EXTRA DUTY SOLUTIONS SEACOAST BUS FUND | PO BOX 60479 CHARLOTTE NC 28260 |
| EXTREME CARPET AND TILE CLNG INC | 138 NORTHCREST AVE BUFFALO NY 14225 |
| EXTREME REACH SERVICES GROUP LLC | 28540 NETWORK PLACE CHICAGO IL 60673 |
| EXTREME WINDOW CLEAN LLC | PO BOX 4022 MILTON FL 32572 |
| EYAS ABDUL-FATTAH | ADDRESS ON FILE |
| EYLIN CONTRERAS | ADDRESS ON FILE |
| EYMEE TORRES | ADDRESS ON FILE |
| EYMI FLORES-MORENO | ADDRESS ON FILE |
| EYORNA GORDON | ADDRESS ON FILE |
| EZ CLEAN POWER WASHING LLC | 10124 W CHIPMAN RD TOLLESON AZ 85353 |
| EZCATER LLC | 40 WATER ST 5 BOSTON MA 02109-3604 |
| EZEKEIL STUBBS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EZEKIEL BASKERVILLE | ADDRESS ON FILE |
| EZEKIEL DRAPER | ADDRESS ON FILE |
| EZEKIEL MASCUILLI | ADDRESS ON FILE |
| EZEKIEL ROBERTS | ADDRESS ON FILE |
| EZEKIEL SMITH | ADDRESS ON FILE |
| EZEKIEL TERRY | ADDRESS ON FILE |
| EZEKIEL THOMAS | ADDRESS ON FILE |
| EZEKIEL THOMPSON | ADDRESS ON FILE |
| EZEKIEL WHITE | ADDRESS ON FILE |
| EZEKIEL WRIGHT | ADDRESS ON FILE |
| EZELL COLLINS | ADDRESS ON FILE |
| EZEQUIEL CRUZ-LOPEZ | ADDRESS ON FILE |
| EZEQUIEL GREO | ADDRESS ON FILE |
| EZEQUIEL RIVERA | ADDRESS ON FILE |
| EZRA CHEELY | ADDRESS ON FILE |
| EZRA LOPEZ | ADDRESS ON FILE |
| EZRA ROADMAN | ADDRESS ON FILE |
| EZRA TORRES | ADDRESS ON FILE |
| EZRA WILLIAMS | ADDRESS ON FILE |
| EZZAT AZIZ | ADDRESS ON FILE |
| F N WHOLESALE LIGHTING SUPPLY LLC | 44 KINGSTON DR 116 DALEVILLE VA 24083 |
| FABAIN MCELROY | ADDRESS ON FILE |
| FABIAN BROWN | ADDRESS ON FILE |
| FABIAN CALHOUN | ADDRESS ON FILE |
| FABIAN EZEOBI | ADDRESS ON FILE |
| FABIAN HIDALGO | ADDRESS ON FILE |
| FABIAN MORALES | ADDRESS ON FILE |
| FABIAN SCALES | ADDRESS ON FILE |
| FABIAN SIMMONS | ADDRESS ON FILE |
| FABIANA GIMENEZ | ADDRESS ON FILE |
| FABIANA LOPES | ADDRESS ON FILE |
| FABIANA MACHADO | ADDRESS ON FILE |
| FABIANO BROTHERS INC | 1885 BEVANDA CT BAY CITY MI 48706 |
| FABICARLYS BATISTA | ADDRESS ON FILE |
| FABIENNE GUSTAVE | ADDRESS ON FILE |
| FABIOLA CAMARA DE TELLEZ | ADDRESS ON FILE |
| FABIOLA SANTOS | ADDRESS ON FILE |
| FABRICE TEXEIRA | ADDRESS ON FILE |
| FABRYCE JACOBS | ADDRESS ON FILE |
| FACILITIES MANAGEMENT GROUP OF MICHIGAN | 553 E JEFFERSON DETROIT MI 48226 |
| FACILITY MAINTENANCE USA | 7601 E 88TH PLACE BUILDING 3 INDIANAPOLIS IN 46256 |
| FADHIL WINFIELD | ADDRESS ON FILE |
| FADI AFIF | ADDRESS ON FILE |
| FADI SARSAM | ADDRESS ON FILE |
| FADY SHEADEH | ADDRESS ON FILE |
| FAEGRE BAKER DANIELS LLP | PO BOX 1450 NW6139 MINNEAPOLIS MN 55485 |
| FAHED AMER SALEH | ADDRESS ON FILE |
| FAHEEM MAHMUD | ADDRESS ON FILE |
| FAHEEM MEMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FAHRENHEIT PLUMBING | PO BOX 520142 LONGWOOD FL 32752 |
| FAIDES ZILEMBA | ADDRESS ON FILE |
| FAIRFAX COUNTY HEALTH DEPARTMENT | 10777 MAIN ST SUITE 100 ENVIROMENTAL HEALTH FAIRFAX VA 22030 |
| FAIRFAX WATER | PO BOX 71076 CHARLOTTE NC 28272-1076 |
| FAIRFIELD INCOME TAX | 701 WESSEL DRIVE FAIRFIELD OH 45014 |
| FAIRVIEW HEIGHTS 881 INC | PO BOX 82565 DEPT CODE SILF0881 GOLETA CA 93118 |
| FAISA HACKNEY | ADDRESS ON FILE |
| FAISAL MANDILY | ADDRESS ON FILE |
| FAITH ALDERMAN | ADDRESS ON FILE |
| FAITH ANDERSON | ADDRESS ON FILE |
| FAITH ANNE BABSON | ADDRESS ON FILE |
| FAITH BANKS | ADDRESS ON FILE |
| FAITH BARFIELD | ADDRESS ON FILE |
| FAITH BEECH | ADDRESS ON FILE |
| FAITH BIGOTTI | ADDRESS ON FILE |
| FAITH BILLINGSLEY | ADDRESS ON FILE |
| FAITH BISHOP | ADDRESS ON FILE |
| FAITH BRIGGS | ADDRESS ON FILE |
| FAITH BURNS | ADDRESS ON FILE |
| FAITH BURNS | ADDRESS ON FILE |
| FAITH CAGLE | ADDRESS ON FILE |
| FAITH CANNON | ADDRESS ON FILE |
| FAITH CHRISTLEY | ADDRESS ON FILE |
| FAITH COOK | ADDRESS ON FILE |
| FAITH COOPER | ADDRESS ON FILE |
| FAITH DAWSON | ADDRESS ON FILE |
| FAITH DUDLEY | ADDRESS ON FILE |
| FAITH FEDORIW | ADDRESS ON FILE |
| FAITH FEIDNER | ADDRESS ON FILE |
| FAITH FINFROCK | ADDRESS ON FILE |
| FAITH GRAY | ADDRESS ON FILE |
| FAITH GROVE | ADDRESS ON FILE |
| FAITH GUNDERSON | ADDRESS ON FILE |
| FAITH GUNTER | ADDRESS ON FILE |
| FAITH HADEL | ADDRESS ON FILE |
| FAITH HENDERSON | ADDRESS ON FILE |
| FAITH HILL | ADDRESS ON FILE |
| FAITH HOWARD | ADDRESS ON FILE |
| FAITH JACKSON | ADDRESS ON FILE |
| FAITH JOHNSON | ADDRESS ON FILE |
| FAITH JONES | ADDRESS ON FILE |
| FAITH KUHL | ADDRESS ON FILE |
| FAITH LASTINGER | ADDRESS ON FILE |
| FAITH LEWIS | ADDRESS ON FILE |
| FAITH LIMPERT | ADDRESS ON FILE |
| FAITH LOCKETT | ADDRESS ON FILE |
| FAITH MCCUBBINS | ADDRESS ON FILE |
| FAITH MCNEW | ADDRESS ON FILE |
| FAITH OLSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAITH PADDON | ADDRESS ON FILE |
| FAITH PETERS | ADDRESS ON FILE |
| FAITH REID | ADDRESS ON FILE |
| FAITH REWIS | ADDRESS ON FILE |
| FAITH RULE | ADDRESS ON FILE |
| FAITH SHARP | ADDRESS ON FILE |
| FAITH SNEED | ADDRESS ON FILE |
| FAITH SPONAUGLE | ADDRESS ON FILE |
| FAITH SPRINGS | ADDRESS ON FILE |
| FAITH STAPLETON | ADDRESS ON FILE |
| FAITH THOMAS | ADDRESS ON FILE |
| FAITH VON HANDORF | ADDRESS ON FILE |
| FAITH WAMSLEY | ADDRESS ON FILE |
| FAITH WHITTED | ADDRESS ON FILE |
| FAITH WILLIAMS | ADDRESS ON FILE |
| FAITH WILLIAMS | ADDRESS ON FILE |
| FAITH YARBROUGH | ADDRESS ON FILE |
| FAITH YOUNG | ADDRESS ON FILE |
| FAITH ZINK | ADDRESS ON FILE |
| FAITHLYN QUINONES-MORRISON | ADDRESS ON FILE |
| FAKEEM HAYES | ADDRESS ON FILE |
| FALCOR BLYTH | ADDRESS ON FILE |
| FALESA WATSON | ADDRESS ON FILE |
| FALESHA LEWIS | ADDRESS ON FILE |
| FALICIA MIRANDA | ADDRESS ON FILE |
| FALLISU OWUSU | ADDRESS ON FILE |
| FALLON AMES | ADDRESS ON FILE |
| FALLON BRANDES | ADDRESS ON FILE |
| FALLON BRANUM | ADDRESS ON FILE |
| FALLON FRICKE | ADDRESS ON FILE |
| FALLON PAYNE | ADDRESS ON FILE |
| FALLON WILLIAMS | ADDRESS ON FILE |
| FALLYN CORBETT | ADDRESS ON FILE |
| FALON ARMSTRONG | ADDRESS ON FILE |
| FALON HILL | ADDRESS ON FILE |
| FALON MORIN | ADDRESS ON FILE |
| FALONA PARKER | ADDRESS ON FILE |
| FALSE ALARM REDUCTION UNIT | 600 301 BLVD W STE 202 FALSE ALARM REDUCTION UNIT BRADENTON FL 34205 |
| FALSE ALARM REDUCTION UNIT OF | PRINCE GEORGES COUNTY PO BOX 75888 BALTIMORE MD 21275 |
| FALYNN ARSLAN | ADDRESS ON FILE |
| FAMILY FROZEN FOODS INC | 5703 TELEPHONE RD PASCAGOULA MS 39567 |
| FAMILY HEATING AND COOLING CO INC | 519 WEST 2ND STREET GAYLORD MI 49735 |
| FAMILY SUPPORT PAYMENT CENTER | P O BOX 109001 JEFFERSON CITY MO 65110 |
| FANNY AVALOS | ADDRESS ON FILE |
| FANNY GORDON | ADDRESS ON FILE |
| FANNY MERINO | ADDRESS ON FILE |
| FANTACY BRYANT | ADDRESS ON FILE |
| FANTASIA BUTLER | ADDRESS ON FILE |
| FANTASIA KING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FANTASIA POWELL | ADDRESS ON FILE |
| FANTAYJA MARTIN | ADDRESS ON FILE |
| FANTAZIA FUENTES | ADDRESS ON FILE |
| FANTINE RABIER | ADDRESS ON FILE |
| FANUS NEGUSE | ADDRESS ON FILE |
| FAOUZIA FERDAOUSSI | ADDRESS ON FILE |
| FARAH GRIFFIN | ADDRESS ON FILE |
| FARAJI COBB | ADDRESS ON FILE |
| FARD MACK | ADDRESS ON FILE |
| FARES GHAWI | ADDRESS ON FILE |
| FARHANA SHIFA | ADDRESS ON FILE |
| FARHANUL ISLAM | ADDRESS ON FILE |
| FARHYN DENTON | ADDRESS ON FILE |
| FARID FAIRFAX LLC | 9479 SILVER KING CRT STE A FAIRFAX CITY VA 22031 |
| FARID OUMOUS | ADDRESS ON FILE |
| FARIHA KHAN | ADDRESS ON FILE |
| FARLEY WATTS | ADDRESS ON FILE |
| FARMERS MARKET COLLINSVILLE | 128 ST LOUIS RD COLLINSVILLE FARMERS MARKET COLLINSVILLE IL 62234 |
| FARMINGTON HILLS POLICE DEPT | 31655 W ELEVEN MILE RD FARMINGTON HILL MI 48336 |
| FARNAM GHAZY | ADDRESS ON FILE |
| FARRAH BEVENS | ADDRESS ON FILE |
| FARRAH LOWE | ADDRESS ON FILE |
| FARRAH MCCLUNG | ADDRESS ON FILE |
| FARRAH TALERICO | ADDRESS ON FILE |
| FARRELL LOCKE | ADDRESS ON FILE |
| FARRMONT REALTY GROUP INC AMO | 2633 E INDIAN SCHOOL RD STE 130 PHOENIX AZ 85016 |
| FARRUWKH SMITH | ADDRESS ON FILE |
| FASHAE WILSON | ADDRESS ON FILE |
| FAST TRACK URGENT CARE WEST | 3301 W GANDY BLVD TAMPA FL 33611 |
| FASTSIGNS | 1307 12TH STREET COLUMBUS IN 47201 |
| FATEIN NIMER | ADDRESS ON FILE |
| FATHERS PRODUCE INC | 3 BETHLEHEM CT DELMAR NY 12054 |
| FATIMA AHMAD | ADDRESS ON FILE |
| FATIMA BADSHAH | ADDRESS ON FILE |
| FATIMA JALLOH | ADDRESS ON FILE |
| FATIMA JONES | ADDRESS ON FILE |
| FATIMA WILLIAMS | ADDRESS ON FILE |
| FATIMAH DAVIS | ADDRESS ON FILE |
| FATIMATA SY | ADDRESS ON FILE |
| FATIS HILLIARD | ADDRESS ON FILE |
| FATMA GUMUS | ADDRESS ON FILE |
| FATOU DIALLO | ADDRESS ON FILE |
| FATOU SY | ADDRESS ON FILE |
| FATOUMATA SENE | ADDRESS ON FILE |
| FATOUMATA SOUMARE | ADDRESS ON FILE |
| FAUQUIER COUNTY PUBLIC SCHOOLS | 320 HOSPITAL DR STE 39 WARRENTON VA 20186 |
| FAUQUIER COUNTY SCHOOL BOARD | 320 HOSPITAL DR STE 39 WARRENTON VA 20186 |
| FAUSTINO FLORES | ADDRESS ON FILE |
| FAUSTINO VILLARREAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAUSTO OLEA | ADDRESS ON FILE |
| FAVIAN CANCEL | ADDRESS ON FILE |
| FAVIANA PADILLA ROMERO | ADDRESS ON FILE |
| FAVIO ALMONTE | ADDRESS ON FILE |
| FAWN HALL | ADDRESS ON FILE |
| FAWN STEVENSON | ADDRESS ON FILE |
| FAY WEST GLASS CO | 365 S MT VERNON AVE UNIONTOWN PA 15401 |
| FAYAUNA LIPSEY | ADDRESS ON FILE |
| FAYE HARNESS | ADDRESS ON FILE |
| FAYETTE COUNTY | PO BOX 70 TAX COMMISSIONER FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY HEALTH DEPT | 140 STONEWALL AVE W STE 200 FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY WATER SYSTEM | PO BOX 190 FAYETTEVILLE GA 30214 |
| FAYETTE GARRISON | ADDRESS ON FILE |
| FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD FAYETTEVILLE NC 28301 |
| FAYETTEVILLE PBLC WRKS COMMSSN | PO BOX 7000 FAYETTEVILLE NC 28302 |
| FAYTH PURVIS | ADDRESS ON FILE |
| FAYTHE ANDERSON | ADDRESS ON FILE |
| FCPS | PO BOX 55570 LEXINGTON KY 40555-5570 |
| FCPT HOLDINGS | 591 REDWOOD HWY STE 3215 MILL VALLEY CA 94941 |
| FCPT HOLDINGS LLC | C/O THOMPSON COBURN LLP ATTN LAUREN NEWMAN 55 E MONROE ST, 37TH FL CHICAGO IL 60603 |
| FCPT HOLDINGS LLC | 941 REDWOODS HWY, STE 3215 MILL VALLEY CA 91941 |
| FCPT HOLDINGS, LLC | MICHAEL J. DONLAN, ESQ. VERRILL DANA, LLP ONE PORTLAND SQUARE PORTLAND ME 04101-4054 |
| FCPT HOLDINGS, LLC | 591 REDWOOD HIGHWAY STE 1150 MILL VALLEY CA 94941 |
| FE MORAN SECURITY SOLUTIONS | 201 W UNIVERSITY AVE CHAMPAIGN IL 61820 |
| FEB DISTRIBUTING CO INC | PO BOX 10140 GULFPORT MS 39505 |
| FEB REALTY MEBANE LLC | ATTN: SCOTT BOND 93 WITCH HAZEL ROAD SHELBURNE VT 05482 |
| FECHTEL BEVERAGE SALES INC | 425 W ELM ST JEFFERSON CITY MO 65101 |
| FEDALE RICHARDSON | ADDRESS ON FILE |
| FEDERAL CLEANING CONTRACTORS | PO BOX 518 MANASQUAN NJ 08736 |
| FEDERAL HEATH SIGN | 1128 BEVILLE ROAD SUITE E DAYTONA BEACH FL 32114 |
| FEDERAL HEATH SIGN COMPANY LLC | DEPT 41283 PO BOX 650823 DALLAS TX 75265 |
| FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT STE 500 4800 HAMPDEN LANE BETHESDA MD 20814 |
| FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET ROCKVILLE MD 20852 |
| FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE STE 200 NORTH BETHESDA MD 20852 |
| FEDERAL REALTY INVESTMENT TRUST | ALBERT M. BOWER, ESQ. GRAND RIVER LAW, PLC 337 DOGWOOD AVE., NE ADA MI 49301 |
| FEDERAL REALTY PARTNERS LP | STEPHEN J. WHELAN, ESQ. BREGMAN, BERBERT, SCHWARTZ & GILDAY 7315 WISCONSIN AVE., SUITE 800 WEST BETHESDA MD 20814 |
| FEDERICO BURGOS | ADDRESS ON FILE |
| FEDERICO VILLARREAL | ADDRESS ON FILE |
| FEDEX FREIGHT | DEPT CH PO BOX 10306 PALATINE IL 60055 |
| FEDEX GROUND | PO BOX 371461 PITTSBURGH PA 15250 |
| FEDEX GROUND INC | PO BOX 371461 PITTSBURGH PA 15250 |
| FEDWAY ASSOCIATES INC | P O BOX 519 56 HACKENSACK AVENUE KEARNY NJ 70320 |
| FEHMI RAMADANI | ADDRESS ON FILE |
| FEI-LIN MONTIJO | ADDRESS ON FILE |
| FEINER LAWNS INC | 1325 RICHWOOD CIR ROCKLEDGE FL 32955 |
| FELECIA BAILEY | ADDRESS ON FILE |
| FELECIA STROTHEIDE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELECIA THOMAS | ADDRESS ON FILE |
| FELECIA TYLER | ADDRESS ON FILE |
| FELECIA WYATT | ADDRESS ON FILE |
| FELECITY COX | ADDRESS ON FILE |
| FELEKECH GETACHEW | ADDRESS ON FILE |
| FELESHA RASH | ADDRESS ON FILE |
| FELEXUS GARDNER | ADDRESS ON FILE |
| FELICIA ADEBAYO | ADDRESS ON FILE |
| FELICIA ANDRUS | ADDRESS ON FILE |
| FELICIA APPICELLI | ADDRESS ON FILE |
| FELICIA BASS | ADDRESS ON FILE |
| FELICIA BENEZRA | ADDRESS ON FILE |
| FELICIA BOONE | ADDRESS ON FILE |
| FELICIA BOWMAN | ADDRESS ON FILE |
| FELICIA BROSSMAN | ADDRESS ON FILE |
| FELICIA BURKETT | ADDRESS ON FILE |
| FELICIA BURNS | ADDRESS ON FILE |
| FELICIA BUTLER | ADDRESS ON FILE |
| FELICIA CHAPMAN | ADDRESS ON FILE |
| FELICIA CRAWFORD | ADDRESS ON FILE |
| FELICIA CRAWFORD | ADDRESS ON FILE |
| FELICIA CUNNINGHAM | ADDRESS ON FILE |
| FELICIA DIIORIO | ADDRESS ON FILE |
| FELICIA FAIL | ADDRESS ON FILE |
| FELICIA FOWLER | ADDRESS ON FILE |
| FELICIA GAGNIER | ADDRESS ON FILE |
| FELICIA GARCIA | ADDRESS ON FILE |
| FELICIA GIBSON | ADDRESS ON FILE |
| FELICIA GRAY | ADDRESS ON FILE |
| FELICIA HENDERSON | ADDRESS ON FILE |
| FELICIA HUNTER | ADDRESS ON FILE |
| FELICIA HURLEY | ADDRESS ON FILE |
| FELICIA KRAH | ADDRESS ON FILE |
| FELICIA LABONTE | ADDRESS ON FILE |
| FELICIA LANGSTON | ADDRESS ON FILE |
| FELICIA LOCKWOOD | ADDRESS ON FILE |
| FELICIA LOVETTE | ADDRESS ON FILE |
| FELICIA MANGHAM | ADDRESS ON FILE |
| FELICIA MONTEZ | ADDRESS ON FILE |
| FELICIA MORRIS | ADDRESS ON FILE |
| FELICIA OTTS | ADDRESS ON FILE |
| FELICIA PARKER | ADDRESS ON FILE |
| FELICIA PATRICK | ADDRESS ON FILE |
| FELICIA RAUDENBUSH | ADDRESS ON FILE |
| FELICIA RAYBORN | ADDRESS ON FILE |
| FELICIA ROBINSON | ADDRESS ON FILE |
| FELICIA ROWLAND | ADDRESS ON FILE |
| FELICIA SANDERS | ADDRESS ON FILE |
| FELICIA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELICIA TANNEHILL | ADDRESS ON FILE |
| FELICIA TERRANA | ADDRESS ON FILE |
| FELICIA WALLACE | ADDRESS ON FILE |
| FELICIA WEBB | ADDRESS ON FILE |
| FELICIA WILLETTE | ADDRESS ON FILE |
| FELICIA WILSON | ADDRESS ON FILE |
| FELICIA YATES | ADDRESS ON FILE |
| FELICIA ZIEMBA | ADDRESS ON FILE |
| FELICIANO GUERRERO | ADDRESS ON FILE |
| FELICIANO PENA | ADDRESS ON FILE |
| FELICITA DRAINE | ADDRESS ON FILE |
| FELICITAS URIETA | ADDRESS ON FILE |
| FELICITEE GERBER | ADDRESS ON FILE |
| FELICITY BROWN | ADDRESS ON FILE |
| FELICITY HERNANDEZ | ADDRESS ON FILE |
| FELICITY MCMAHON | ADDRESS ON FILE |
| FELICITY ROSS | ADDRESS ON FILE |
| FELICITY YADON | ADDRESS ON FILE |
| FELINA ADIER | ADDRESS ON FILE |
| FELIPE ALDACO | ADDRESS ON FILE |
| FELIPE DE JESUS TORRES MORA | ADDRESS ON FILE |
| FELIPE DE LA CRUZ | ADDRESS ON FILE |
| FELIPE FLORES | ADDRESS ON FILE |
| FELIPE GUTIERREZ | ADDRESS ON FILE |
| FELIPE HERNANDEZ | ADDRESS ON FILE |
| FELIPE LABRADA | ADDRESS ON FILE |
| FELIPE MORAN | ADDRESS ON FILE |
| FELIPE PHILLIPS | ADDRESS ON FILE |
| FELIPE VARGAS | ADDRESS ON FILE |
| FELISHA EARNEST | ADDRESS ON FILE |
| FELISHA KNIGHT | ADDRESS ON FILE |
| FELISHA MCCOSTLIN | ADDRESS ON FILE |
| FELISHA SWABY | ADDRESS ON FILE |
| FELISHA VASIL | ADDRESS ON FILE |
| FELIX CONWAY | ADDRESS ON FILE |
| FELIX COX | ADDRESS ON FILE |
| FELIX DIAZ | ADDRESS ON FILE |
| FELIX FERNANDEZ | ADDRESS ON FILE |
| FELIX LOPEZ | ADDRESS ON FILE |
| FELIX MEDINA | ADDRESS ON FILE |
| FELIX MESIDOR | ADDRESS ON FILE |
| FELIX PIANA | ADDRESS ON FILE |
| FELIX SAGASTUME | ADDRESS ON FILE |
| FELIX SANCHEZ | ADDRESS ON FILE |
| FELIX SANTIAGO | ADDRESS ON FILE |
| FELIX SANTIAGO | ADDRESS ON FILE |
| FELIX TORRES | ADDRESS ON FILE |
| FELLICIA COVEY | ADDRESS ON FILE |
| FELLOWS LABRIOLA LLP | 225 PEACHTREE ST NE STE 2300 ATLANTA GA 30303 |

| Claim Name | Address Information |
|---|---|
| FELROK II, INC. | ATTN: SERGIO ROK C/O ROK ENTERPRISES INC. 48 E. FLAGLER STREET, PH 105 MIAMI FL 33131 |
| FENDY FILS | ADDRESS ON FILE |
| FERAH SEMIZ | ADDRESS ON FILE |
| FERANDO DAVIS | ADDRESS ON FILE |
| FERDINAND ANDERSON | ADDRESS ON FILE |
| FERDINAND COLON | ADDRESS ON FILE |
| FERDOUS JAHAN | ADDRESS ON FILE |
| FERGUSON MASONRY | P O BOX 493 COBBS CREEK VA 23035 |
| FERLEY AROCA SIERRA | ADDRESS ON FILE |
| FERMAN MCCLENDON | ADDRESS ON FILE |
| FERMIN LAKE | ADDRESS ON FILE |
| FERNANDO ALVAREZ | ADDRESS ON FILE |
| FERNANDO ELIZONDO ARELLANO | ADDRESS ON FILE |
| FERNANDO MENDOZA | ADDRESS ON FILE |
| FERNANDO MENDOZA | ADDRESS ON FILE |
| FERNANDO MIRANDA | ADDRESS ON FILE |
| FERNANDO MORALES | ADDRESS ON FILE |
| FERNANDO NOLBERTO | ADDRESS ON FILE |
| FERNANDO OLAN | ADDRESS ON FILE |
| FERNANDO ORTIZ | ADDRESS ON FILE |
| FERNANDO ORTIZ SALAS | ADDRESS ON FILE |
| FERNANDO REYES | ADDRESS ON FILE |
| FERNANDO SANTOS PEREIRA | ADDRESS ON FILE |
| FERNANDO SOUCHET | ADDRESS ON FILE |
| FERNANDO TEJADA | ADDRESS ON FILE |
| FESTUS OZIEGBE | ADDRESS ON FILE |
| FEVEN TEFERIE | ADDRESS ON FILE |
| FGKR LLC | D/B/A PROVIDENCE COMMERCIAL REAL ESTATE ATTN JAY COBBLE BROKER PO BOX 2568 KNOXVILLE TN 37901 |
| FI COMPANIES | 3150 BORDENTOWN AVE OLD BRIDGE NJ 08857 |
| FIBRENEW UPSTATE LEATHER & VINYL REPAIRS | 131 BRIGHTON CIRCLE EASLEY SC 29642 |
| FIDEL MORALES-GARCIA | ADDRESS ON FILE |
| FIDELINA GONZALEZ | ADDRESS ON FILE |
| FIDELIS EYO | ADDRESS ON FILE |
| FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY INC 100 CROSBY PARKWAY KC1G COVINGTON KY 41015 |
| FIDELITY NATIONAL TITLE INSURANCE CO | 4111 EXECUTIVE PKWY STE 304 NATIONAL COMMERCIAL SERVICES WESTERVILLE OH 43081 |
| FIDENCIO HANDYMAN SERVICE | 207 PARKVIEW RD SEBRING FL 33870 |
| FIDENCIO RODRIGUEZ | ADDRESS ON FILE |
| FIELDEN LISLE | ADDRESS ON FILE |
| FIELDSTONE LANDSCAPES | KONTZ LANDSCAPING PO BOX 635 YARDLEY PA 19067 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 45263 |
| FIFTH THIRD BANK | ATTN: JACQUELINE GUY 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 45263 |
| FILESHA BRICKMAN | ADDRESS ON FILE |
| FILIPA SOUSA | ADDRESS ON FILE |
| FILIPPO FRANCAVILLA | ADDRESS ON FILE |
| FILS-OLVA AUGUSTE | ADDRESS ON FILE |
| FILTREX SERVICE GROUP INC | 1623 E APACHE STREET TULSA OK 74106 |
| FILZAH MAWYAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FINANCE COMMISSIONER CITY OF NEW YORK | P O BOX 4199 CHURCH STREET STATION NEW YORK NY 10261 |
| FINANCE OFFICER WARREN CO SCHOOLS | WARREN CO SCHOOLS OCCUP TAX PO BOX 890947 CHARLOTTE NC 28289 |
| FINANCIAL ACCOUNTS SERVICES TEAM INC | PO BOX 11567 8300 KINGSTON PIKE KNOXVILLE TN 37939 |
| FINANCIAL INFORMATION TECHNOLOGIES INC | ATTN CHAD HARDWICK 4720 W CYPRESS ST TAMPA FL 33607 |
| FINDLAY CITY INCOME TAX | PO BOX 862 FINDLAY OH 45839-0862 |
| FINE FINISH CONTRACTING | 4080 WOOD GLEN TRACE ORANGE BEACH AL 36561 |
| FINE WINE & GOOD SPIRITS | 3084 EMRICK BLVD BETHLEHEM PA 18020 |
| FINE WINE & GOOD SPIRITS 0621 | 1101 WOODLAND RD WYOMISSING PA 19610 |
| FINE WINE & GOOD SPIRITS 0901 | 1547 BETHLEHEM PIKE HATFIELD PA 19440 |
| FINE WINE & GOOD SPIRITS 0928 | 118 N FLOWERS MILL RD LANGHORNE PA 19047 |
| FINE WINE & GOOD SPIRITS 0932 | 1115 N MAIN ST WARRINGTON PA 18976 |
| FINE WINE & GOOD SPIRITS 0940 | 855B PENNSYLVANIA BLVD FEASTERVILLE PA 19053 |
| FINE WINE & GOOD SPIRITS 1702 | 5720 SHAFFER RD DUBOIS PA 15801 |
| FINE WINE & GOOD SPIRITS 2310 | 149 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| FINE WINE & GOOD SPIRITS 2501 | 7200 PEACH ST ERIE PA 16509 |
| FINE WINE & GOOD SPIRITS 2801 | 987 WAYNE AVE CHAMBERSBURG PA 17201 |
| FINE WINE & GOOD SPIRITS 3502 | 1512 SCRANTON CARBONDALE HWY DICKSON CITY PA 18508 |
| FINE WINE & GOOD SPIRITS 3524 | 2571 SHOPPES BLVD MOOSIC PA 18507 |
| FINE WINE & GOOD SPIRITS 3616 | 1190 DILLERVILLE RD LANCASTER PA 17601 |
| FINE WINE & GOOD SPIRITS 3626 | 2350 LINCOLN HWY EAST STE 55 LANCASTER PA 17602 |
| FINE WINE & GOOD SPIRITS 3707 | 2034 W STATE ST NEW CASTLE PA 16101 |
| FINE WINE & GOOD SPIRITS 3901 | 1516 N CEDAR CREST BLVD ALLENTOWN PA 18104 |
| FINE WINE & GOOD SPIRITS 3925 | 2560 MACARTHUR RD WHITEHALL PA 18052 |
| FINE WINE & GOOD SPIRITS 4110 | 1939 E 3RD ST WILLIAMSPORT PA 17701 |
| FINE WINE & GOOD SPIRITS 4506 | 1060 N 9TH ST STROUDSBURG PA 18360 |
| FINE WINE & GOOD SPIRITS 4641 | 1839 EAST RIDGE PIKE STE 50 ROYERSFORD PA 19468 |
| FINE WINE & GOOD SPIRITS 5103 | 2238 WASHINGTON AVE PHILADELPHIA PA 19146 |
| FINE WINE & GOOD SPIRITS 6705 | 2075 SPRINGWOOD RD UNIT 30 YORK PA 17403 |
| FINE WINE AND GOOD SPIRITS | 1234 MILLERSVILLE PIKE LANCASTER PA 17603 |
| FINE WINE AND GOOD SPIRITS | 137 E MAIN ST LOCK HAVEN PA 17745 |
| FINE WINE AND GOOD SPIRITS 3206 | 475 FRANKLIN S STE 5 INDIANA PA 15701 |
| FINIS GASTON | ADDRESS ON FILE |
| FINN TORPY | ADDRESS ON FILE |
| FIONA HODGES | ADDRESS ON FILE |
| FIONA LIU | ADDRESS ON FILE |
| FIONA SHELLER | ADDRESS ON FILE |
| FIORELA GOMEZ | ADDRESS ON FILE |
| FIRE PREVENTION | 2 KILMER AVE TAUNTON MA 02780 |
| FIRE PREVENTION DIVISION | 635 WOODLAND AVE STE 2103 KANSAS CITY MO 64106 |
| FIRE RECOVERY USA LLC | PO BOX 935667 ATLANTA GA 31193-5667 |
| FIRE TEC INC | 1002 WILLIAM BLOUNT DRIVE MARYVILLE TN 37801 |
| FIREHOUSE LOCK AND KEY | 4664 HWY 90 MARIANNA FL 32446 |
| FIREMANS FUND INSURANCE COMPANY | 777 SAN MARIN DR 2160 NOVATO CA 94945 |
| FIREPROOFING CORPORATION OF AMERICA | 347 WEST 36TH STREET NEW YORK NY 10018 |
| FIRMEX CORP | 110 SPADINA AVE STE 700 TORONTO ON M5V 2K4 CANADA |
| FIRST AID AND SAFETY PATROL | PO BOX 108 LEBANON PA 17042 |
| FIRST CALL LOCK AND DOOR | 1305-A FRANCIS AVE HALETHORPE MD 21227 |
| FIRST CALL LOCK AND DOOR | 310 COMAL ST BLDG A STE 301 AUSTIN TX 78702 |
| FIRST CHOICE LOCKSMITH | 334 E 59 ST NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE REPORTING SERVICES INC | PO BOX 865039 ORLANDO FL 32886 |
| FIRST CITY REPAIRS GROUP INC | 2 S PAXTON DR SAVANNAH GA 31406 |
| FIRST COMMONWEALTH | ATTN: ALICIA BEINHAUER PO BOX 400 INDIANA PA 15701-0400 |
| FIRST COMMONWEALTH BANK | 437 GRANT STREET, SUITE 1600 PITTSBURGH PA 15219 |
| FIRST DATA SERVICES LLC | 5775 DTC BLVD STE 100N GREENWOOD VILLAGE CO 80111-3209 |
| FIRST FUNDS LLC | 240 W 35TH ST, 14TH FL NEW YORK NY 10001-2506 |
| FIRST HORIZON BANK | F/K/A FIRST TENNESSEE BANK NA 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255-5687 |
| FIRST NATIONAL BANK OF | LITCHFIELD ATTN: CONNIE BECK ONE NORTH SHORE CENTER PITTSBURGH PA 15212 |
| FIRST NATIONAL BANK OF LITCHFIELD | 324 NORTH STATE ST LITCHFIELD IL 62056 |
| FIRST ORDER PROPERTY MANAGEMENT | & CONTRACTING 212 FAIR ST BLOOMSBURG PA 17815 |
| FIRST SERVICE MECHANICAL | 2803 PINECROFT RD GREENSBORO NC 27407 |
| FIRST SERVICES | 4648 OLD WINTER GARDEN RD ORLANDO FL 32811 |
| FIRST STATE INSPECTION AGENCY INC | 101 MATTLIND WAY MILFORD DE 19963 |
| FISCHER MARKET PLACE, LLP | 14698 GALXIE AVENUE APPLE VALLEY MN 55124 |
| FISH LAWN AND TREE LLC | 6 MINORCA PLACE TOWNSEND DE 19734 |
| FISH WINDOW CLEANING | PO BOX 8258 WARWICK RI 02888 |
| FISH WINDOW CLEANING | 916 MOUNT KEMBLE AVE MORRISTOWN NJ 07960 |
| FISH WINDOW CLEANING | 700 IRISH HILL RD RUNNEMEDE NJ 08078 |
| FISH WINDOW CLEANING | 1066 W TIOGA ST ALLENTOWN PA 18103 |
| FISH WINDOW CLEANING | PO BOX 2611 WARMINSTER PA 18974 |
| FISH WINDOW CLEANING | P O BOX 285 YARDLEY PA 19067 |
| FISH WINDOW CLEANING | PO BOX 496 EAGLEVILLE PA 19408-0496 |
| FISH WINDOW CLEANING | PO BOX 3581 ANNAPOLIS MD 21403 |
| FISH WINDOW CLEANING | 9479 SILVER KING CRT STE A FAIRFAX CITY VA 22031 |
| FISH WINDOW CLEANING | PO BOX 71312 RICHMOND VA 23229 |
| FISH WINDOW CLEANING | PO BOX 120291 NEWPORT NEWS VA 23612 |
| FISH WINDOW CLEANING | PO BOX 1319 LOGANVILLE GA 30052 |
| FISH WINDOW CLEANING | PO BOX 88446 ATLANTA GA 30356 |
| FISH WINDOW CLEANING | 1711 DEAN FOREST RD STE G SAVANNAH GA 31408 |
| FISH WINDOW CLEANING | 151 COLLEGE DR UNIT 7 ORANGE PARK FL 32065 |
| FISH WINDOW CLEANING | PO BOX 140893 TOLEDO OH 43614 |
| FISH WINDOW CLEANING | 5321 SOUTHWYCK BLVD STE D TOLEDO OH 43614 |
| FISH WINDOW CLEANING | 3655 LANE RD PERRY OH 44081 |
| FISH WINDOW CLEANING | 2551 E 55TH PL INDIANAPOLIS IN 46220 |
| FISH WINDOW CLEANING | PO BOX 40325 INDIANAPOLIS IN 46240 |
| FISH WINDOW CLEANING | PO BOX 111 OSHTEMO MI 49077 |
| FISH WINDOW CLEANING | PO BOX 723 GRANDVILLE MI 49468 |
| FISH WINDOW CLEANING | 6121 58TH STREET STE C LINCOLN NE 68516 |
| FISH WINDOW CLEANING | 11811 UPHAM ST C 2 BROOMFIELD CO 80020 |
| FISH WINDOW CLEANING OF TALLAHASSEE | PO BOX 13595 TALLAHASSEE FL 32308 |
| FISH WINDOW CLEANING OF TALLAHASSEE | PO BOX 14095 TALLAHASSEE FL 32317 |
| FISH WINDOW CLEANING ORANGE PARK | 151 COLLEGE DRIVE STE 7 ORANGE PARK FL 32065 |
| FISH WINDOW CLEANING SOUTH METRO | PO BOX 298 LAKEVILLE MN 55044 |
| FISHBOWL | P O BOX 740513 ATLANTA GA 30374 |
| FISHER BROTHERS | ATTN: GENERAL COUNSEL 299 PARK AVENUE NEW YORK NY 10071 |
| FISHER BROTHERS | PROPERTY MANAGER 299 PARK AVENUE NEW YORK NY 10171 |
| FISHER FOODS MARKETING INC SS | 4855 FRANK AVE NW NORTH CANTON OH 44720 |
| FISHER HEDGEPETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FISHER KOHR | ADDRESS ON FILE |
| FITCH ELECTRIC LLC | 1345 E TRAFFICWAY SPRINGFIELD MO 65802 |
| FITO MERZIER | ADDRESS ON FILE |
| FITZPATRICK LAWN AND LANDSCAPE INC | PO BOX 11341 CHARLOTTE NC 28220 |
| FITZPATRICK LAWN LANDSCAPE INC | PO BOX 11341 CHARLOTTE NC 28220 |
| FIVE STAR DISTRIBUTING INC | 4055 EAST PARK 30 DRIVE COLUMBIA CITY IN 46725 |
| FIVE STAR LANDSCAPE & PROPERTY MAINT LLC | 3808 N 100 E WARSAW IN 46582 |
| FIVE9 INC | ATTN HOMENO SALINAS 7901 STONERIDGE DR PLEASANTON CA 94588 |
| FIX IT ALL | 387 DEEP DRAW RD CROSSVILLE TN 38555 |
| FL I MEDICAL SERVICES LLC | PO BOX 38086 PHILADELPHIA PA 19910 |
| FLAGLER COUNTY TAX COLLECTOR | PO BOX 846 BUNNELL FL 32110 |
| FLAHERTY SENSABAUGH BONASSO PLLC | 200 CAPITAL ST CHARLESTON WV 25301 |
| FLAME PRO TECH SERVICES INC | 2702 DRUID HILL DR MARYVILLE TN 37804 |
| FLANNERY COTTER | ADDRESS ON FILE |
| FLAWLESS CARPET TILE AND | 12726 SHADE TREE COURT HUDSON FL 34669 |
| FLAWLESS TILE GROUT CARPET CLEANING | 12726 SHADE TREE COURT HUDSON FL 34669 |
| FLEMING COMPLETE LLC | 1736 S NEVADA WAY MESA AZ 85204 |
| FLENO MCGHEE | ADDRESS ON FILE |
| FLETCHER EWING | ADDRESS ON FILE |
| FLEURY AHODEGNON | ADDRESS ON FILE |
| FLINT EMC | SEDC PO BOX 530812 ATLANTA GA 30353 |
| FLINT EMC | 3 S MACON ST REYNOLDS GA 31076-0308 |
| FLINT MCELRATH | ADDRESS ON FILE |
| FLOMEKIA MCWILLIAMS | ADDRESS ON FILE |
| FLOORING, STEWART | 12550 MOFFET RD WILMER AL 36587 |
| FLOR PLATERO | ADDRESS ON FILE |
| FLORA JACOBS | ADDRESS ON FILE |
| FLORAL CITY BEVERAGE INC | 720 HUBER DR MONROE MI 48162 |
| FLORENCE BEARD | ADDRESS ON FILE |
| FLORENCE BIENNESTIN | ADDRESS ON FILE |
| FLORENCE BOUZI | ADDRESS ON FILE |
| FLORENCE COSTA | ADDRESS ON FILE |
| FLORENCE COUNTY | PO BOX 100501 FLORENCE SC 29502-0501 |
| FLORENCE EVANS | ADDRESS ON FILE |
| FLORENCE GREGORY | ADDRESS ON FILE |
| FLORENCE JPOMEROY | ADDRESS ON FILE |
| FLORENCE LOCK AND KEY GROUP LLC | 1212 W EVANS ST FLORENCE SC 29501 |
| FLORENCE MCCARTHY | ADDRESS ON FILE |
| FLORENCE OBAS | ADDRESS ON FILE |
| FLORENCE RIVERS | ADDRESS ON FILE |
| FLORENCE WILSON | ADDRESS ON FILE |
| FLORENCE WOODALL | ADDRESS ON FILE |
| FLORENCIO MONTANO | ADDRESS ON FILE |
| FLORENDA YOUNG | ADDRESS ON FILE |
| FLORENTINO VITE MEJIA | ADDRESS ON FILE |
| FLORIDA AGENCY FOR HEALTH CARE ADMIN | 2727 MAHAN DRIVE MAIL STOP58 TALLAHASSE FL 32308 |
| FLORIDA CITY GAS | PO BOX 22614 MIAMI FL 33102 |
| FLORIDA CITY GAS | 4045 NW 97TH AVE DORAL FL 33178 |

| Claim Name | Address Information |
|---|---|
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | PO BOX 6350 DIV OF UNCLAIMED PROPERTY TALLAHASSEE FL 32314-6350 |
| FLORIDA DEPARTMENT OF REVENUE | UNEMPLOYMENT TAX 5050 W TENNESSEE STREET TALLAHASSEE FL 32399-0180 |
| FLORIDA DEPARTMENT OF STATE | PO BOX 6327 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY PO BOX 1990 TALLAHASSEE FL 32302 |
| FLORIDA DEPT OF FINANCIAL SVS | PO BOX 7300 DIV OF WORKERS COMPENSATION WC ASSESSMENT UNIT TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF HEALTH | IN INDIAN RIVER COUNTY 1900 27TH STREET VERO BEACH FL 32960 |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING TALLAHASSEE FL 32399-4120 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA DISTRIBUTION COMPANY LLC | 3964 SHADER ROAD ORLANDO FL 32808 |
| FLORIDA ELECTRIC AND LIGHTING | PO BOX 291327 TAMPA FL 33687 |
| FLORIDA EMERGENCY PHYSICIANS | PO BOX 1070 DEPT 4131 CHARLOTTE NC 28201 |
| FLORIDA HAND CENTER | 18344 MURDOCK CIR PORT CHARLOTTE FL 33948 |
| FLORIDA HOSPITAL | PO BOX 1954 MEMPHIS TN 38101 |
| FLORIDA JET CENTER | 2665 NW 56TH ST HANGAR 54 FT LAUDERDALE FL 33309 |
| FLORIDA LOGOS INC | 3764 NEW TAMPA HWY LAKELAND FL 33815 |
| FLORIDA POWER & LIGHT CO | BANKRUPTCY RRD/LFO 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORIDA POWER LIGHT COMPANY | FPL GENERAL MAIL FACILITY MIAMI FL 33188 |
| FLORIDA PUBLIC UTILITIES | 208 WILDLIGHT AVE YULEE FL 32097 |
| FLORIDA SELF INSURERS GUARANTY ASSOC INC | 1427 EAST PIEDMONT DR 2ND FL 2ND FLOOR TALLAHASSEE FL 32308 |
| FLORIDA STAINLESS FABRICATORS INC | 575 ECON RIVER PLACE OVIEDO FL 32765 |
| FLORIDA YOUNG | ADDRESS ON FILE |
| FLORIDALMA SAENZ | ADDRESS ON FILE |
| FLORINDA VENTURA-LUCERO | ADDRESS ON FILE |
| FLOWER SHOP INC | 1410 TUCKALEECHEE PIKE MARYVILLE TN 37803 |
| FLOWERS BAKING CO OF VILLA RICA | 134 DOYLE MCCAIN DR VILLA RICA GA 30180 |
| FLOWRA DANTE | ADDRESS ON FILE |
| FLOYD GIVENS | ADDRESS ON FILE |
| FLOYD GRIFFIN | ADDRESS ON FILE |
| FLOYD JAMES | ADDRESS ON FILE |
| FLOYD JEWELL | ADDRESS ON FILE |
| FLOYD JOHNSON | ADDRESS ON FILE |
| FLOYD JONES | ADDRESS ON FILE |
| FLOYD VESSELEE | ADDRESS ON FILE |
| FLOYD VINCENT JR | ADDRESS ON FILE |
| FLYING COLOURS | 657 N BELL AVE CHESTERFIELD MO 63005 |
| FOCALPOINT SECURITIES LLC | 11150 SANTA MONICA BLVD STE 1550 LOS ANGELES CA 90025 |
| FODE KARAMOKO | ADDRESS ON FILE |
| FOLASADE KAI-LEWIS | ADDRESS ON FILE |
| FOLASHADE FASIDA | ADDRESS ON FILE |
| FOLEY LARDNER LLP | 777 EAST WISCONSIN AVE SUITE 3800 MILWAUKEE WI 53202 |
| FONDA BRASWELL | ADDRESS ON FILE |
| FONTAISIA JONES | ADDRESS ON FILE |
| FONTARIO BRADLEY | ADDRESS ON FILE |
| FONTES CARPET CLEANING | 2800 REGISTER RD SE WINTER HAVEN FL 33884 |
| FONZIE PHILLIPS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FONZIE PHILLIPS F AND T LAWN CARE | 821 HONRINE RD CLINTON NC 28328 |
| FOOD EQUIPMENT SERVICES CO LLC | 2315 SYCAMORE DR KNOXVILLE TN 37921 |
| FOODS IN SEASON INC | PO BOX 423 WASHOUGAL WA 98671 |
| FOOTHILLS MALL OWNER EQUITIES LLC | 197 FOOTHILLS MALL DR MARYVILLE TN 37801 |
| FOREST ACRES REAL ESTATE CO | 1919 E MAIN STREET PO BOX 1929 EASLEY SC 28641 |
| FOREST BIERMAN | ADDRESS ON FILE |
| FOREST IRVIN | ADDRESS ON FILE |
| FOREST WILKERSON | ADDRESS ON FILE |
| FOREVERGREEN COMPLETE GROUND CARE | 7582 HARRISON AVE CINCINNATI OH 45247 |
| FOREVERGREEN COMPLETE GROUND CARE LLC | 7582 HARRISON AVE CINCINNATI OH 45247 |
| FORMAN FINCHAM | ADDRESS ON FILE |
| FOROUGH HOSSEINI | ADDRESS ON FILE |
| FORREST BARRETT | ADDRESS ON FILE |
| FORREST BROTHERS | ADDRESS ON FILE |
| FORREST BUNTING | ADDRESS ON FILE |
| FORREST JOHNSON | ADDRESS ON FILE |
| FORREST RILEY | ADDRESS ON FILE |
| FORREST SKINNER | ADDRESS ON FILE |
| FORREST TAYLOR | ADDRESS ON FILE |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORT GRATIOT CHARTER TOWNSHIP | 3720 KEEWAHDIN RD FT. GRATIOT MI 48059 |
| FORT GRATIOT CHARTER TOWNSHIP | 3720 KEEWAHDIN RD FT GRATIOT MI 48059-3309 |
| FORT HILL NATURAL GAS AUTH | 311 SOUTH OENDLETON ST EASLEY SC 29640 |
| FORT HILL NATURAL GAS AUTH | PO BOX 189 EASLEY SC 29641 |
| FORT HILL NATURAL GAS AUTH | 311 S PENDLETON ST PO BOX 189 EASLEY SC 29641 |
| FORT MOTTE LLC | PO BOX 321 ORANGEBURG SC 29116 |
| FORT WAYNE ALLEN COUNTY DEPT OF HEALTH | 200 E BERRY ST 360 FORT WAYNE IN 46802 |
| FOSTER MAES | ADDRESS ON FILE |
| FOSTER ROTTON | ADDRESS ON FILE |
| FOSTER THURSTON | ADDRESS ON FILE |
| FOUNDATION RADIOLOGY GROUP | 75 REMITTANCE DR 3310 CHICAGO IL 60675 |
| FOUR BEAM LLC | 4943 N BROAD ST PHILADELPHIA PA 19141 |
| FOUR CORNERS OPERATING PARTNERSHIP LP | FCPT HOLDINGS 591 REDWOOD HWY STE 3215 MILL VALLEY CA 94941 |
| FOUR J, LLC | D/B/A TOPSHAM FAIR MALL 49 TOPSHAM FAIR MALL ROAD TOPSHAM ME 04086 |
| FOUR SEASONS LAWN CARE OF THE NRV LLC | 1530 RADFORD RD CHRISTIANSBURG VA 24073 |
| FOURTH ENTERPRISES LLC | ATTN MAYA WALKER, GLOBAL CONTROLLER 6504 BRIDGE POINT PKWY, STE 425 AUSTIN TX 78730 |
| FOURTH ENTERPRISES LLC DBA HOTSCHEDULES | ATTN MAYA WALKER, GLOBAL CONTROLLER 6504 BRIDGE POINT PKWY, STE 425 AUSTIN TX 78730 |
| FOX GLASS CO INC | 1035 TIFFORD LANE OSTEEN FL 32764 |
| FOX HOWARD WALLEN | ADDRESS ON FILE |
| FOX SYSTEMS INC | PO BOX 1777 CALHOUN GA 30703 |
| FOXLAND CLEANING SERVICES INC | 6435 NAMON WALLACE DR CUMMING GA 30028 |
| FOXS GLASS COMPANY LLC | 115 WEST CHURCH PLACE CONNELLSVILLE PA 15425 |
| FPL | BANKRUPTCY RRD/LFO 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188 |
| FPL ENERGY SERVICES | PO BOX 25426 MIAMI FL 33102 |
| FPL ENERGY SERVICES | BANKRUPTCY RRD/LFO 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| FRADES DISPOSAL INC | PO BOX 50398 NEW BEDFORD MA 02745 |

| Claim Name | Address Information |
|---|---|
| FRALUISAL LLC | C/O WALSH, COLUCCI, LUBELEY & WALSH ATTN: DAVID J. BOMGARDNER, ESQ. 4310 PRINCE WILLIAM PARKWAY, SUITE 300 PRINCE WILLIAM VA 22192 |
| FRAN PLUMMER | ADDRESS ON FILE |
| FRAN SHAW | ADDRESS ON FILE |
| FRAN TIMKO | ADDRESS ON FILE |
| FRANCES BAIR | ADDRESS ON FILE |
| FRANCES BRUNNER | ADDRESS ON FILE |
| FRANCES CAREY | ADDRESS ON FILE |
| FRANCES ESTRADA | ADDRESS ON FILE |
| FRANCES ETTARI | ADDRESS ON FILE |
| FRANCES HANANIYA | ADDRESS ON FILE |
| FRANCES HOWARD | ADDRESS ON FILE |
| FRANCES L PRINCE | ADDRESS ON FILE |
| FRANCES MURRAY | ADDRESS ON FILE |
| FRANCES PARENTE | ADDRESS ON FILE |
| FRANCES PATERNO | ADDRESS ON FILE |
| FRANCES PATTON | ADDRESS ON FILE |
| FRANCES PEREZ | ADDRESS ON FILE |
| FRANCES PONTOON | ADDRESS ON FILE |
| FRANCES SARTORIO | ADDRESS ON FILE |
| FRANCES SEIM | ADDRESS ON FILE |
| FRANCES TROLINGER | ADDRESS ON FILE |
| FRANCESCA CALLAN | ADDRESS ON FILE |
| FRANCESCA CHILTON | ADDRESS ON FILE |
| FRANCESCA CLEMENTE | ADDRESS ON FILE |
| FRANCESCA DAMATO | ADDRESS ON FILE |
| FRANCESCA DONATO | ADDRESS ON FILE |
| FRANCESCA GREGO | ADDRESS ON FILE |
| FRANCESCA MOREA | ADDRESS ON FILE |
| FRANCESCA RADIN | ADDRESS ON FILE |
| FRANCESCA RIDDLEMOSER | ADDRESS ON FILE |
| FRANCESCA ROUSE | ADDRESS ON FILE |
| FRANCESCA STRAKAL | ADDRESS ON FILE |
| FRANCESCO BETANCES | ADDRESS ON FILE |
| FRANCESCO PIPITONE | ADDRESS ON FILE |
| FRANCHE DAIL | ADDRESS ON FILE |
| FRANCHESCA EVANS | ADDRESS ON FILE |
| FRANCHESCA FOXX | ADDRESS ON FILE |
| FRANCHESCA MCCORD | ADDRESS ON FILE |
| FRANCHESICA FURMAN | ADDRESS ON FILE |
| FRANCHESKA SHAFFER | ADDRESS ON FILE |
| FRANCI DESINOR | ADDRESS ON FILE |
| FRANCINE BROOKS | ADDRESS ON FILE |
| FRANCINE CONNELL | ADDRESS ON FILE |
| FRANCINE GREENBERG | ADDRESS ON FILE |
| FRANCINE HERNANDEZ | ADDRESS ON FILE |
| FRANCINE SNYDER | ADDRESS ON FILE |
| FRANCIS BELL | ADDRESS ON FILE |
| FRANCIS BREAULT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCIS CARLYLE | ADDRESS ON FILE |
| FRANCIS CLARK | ADDRESS ON FILE |
| FRANCIS COMO | ADDRESS ON FILE |
| FRANCIS DONAT | ADDRESS ON FILE |
| FRANCIS DUFFY | ADDRESS ON FILE |
| FRANCIS E WUNDER JR | ADDRESS ON FILE |
| FRANCIS GREEN | ADDRESS ON FILE |
| FRANCIS HOWARD | ADDRESS ON FILE |
| FRANCIS JUNI | ADDRESS ON FILE |
| FRANCIS LYNN | ADDRESS ON FILE |
| FRANCIS LYNN | ADDRESS ON FILE |
| FRANCIS NGUNI | ADDRESS ON FILE |
| FRANCIS OBRYAN | ADDRESS ON FILE |
| FRANCIS PEREZ | ADDRESS ON FILE |
| FRANCIS REIS | ADDRESS ON FILE |
| FRANCIS RIVADENEIRA | ADDRESS ON FILE |
| FRANCIS TOPPUTO | ADDRESS ON FILE |
| FRANCIS TOPPUTO | ADDRESS ON FILE |
| FRANCIS WILLIAMS | ADDRESS ON FILE |
| FRANCISCA REYEZ | ADDRESS ON FILE |
| FRANCISCO BAHENA | ADDRESS ON FILE |
| FRANCISCO BERMUDEZ | ADDRESS ON FILE |
| FRANCISCO BREWSTER | ADDRESS ON FILE |
| FRANCISCO BUSTAMANTE | ADDRESS ON FILE |
| FRANCISCO CEDENO | ADDRESS ON FILE |
| FRANCISCO CUSTODIO | ADDRESS ON FILE |
| FRANCISCO GALLEGO | ADDRESS ON FILE |
| FRANCISCO GARCIA ARANO | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO JIMENEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO MENDOZA | ADDRESS ON FILE |
| FRANCISCO MORALES | ADDRESS ON FILE |
| FRANCISCO OLMEDO | ADDRESS ON FILE |
| FRANCISCO OLVERA | ADDRESS ON FILE |
| FRANCISCO ORTIZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ | ADDRESS ON FILE |
| FRANCISCO PEREZ | ADDRESS ON FILE |
| FRANCISCO QUINONEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS | ADDRESS ON FILE |
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO ROSARIO | ADDRESS ON FILE |
| FRANCISCO VELASQUEZ | ADDRESS ON FILE |
| FRANCISCO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCISCO VIRRUETA | ADDRESS ON FILE |
| FRANCISCUS DICKINSON | ADDRESS ON FILE |
| FRANCISCUS DIXON | ADDRESS ON FILE |
| FRANCK MUNANA | ADDRESS ON FILE |
| FRANCO ARREOLA | ADDRESS ON FILE |
| FRANCOIS FELDER | ADDRESS ON FILE |
| FRANDOLY MATEO | ADDRESS ON FILE |
| FRANK A TONER ELECTRIC CO INC | 305 OLIPHANT LANE UNIT 10 MIDDLETOWN RI 02842 |
| FRANK ASANTE | ADDRESS ON FILE |
| FRANK BARSKI | ADDRESS ON FILE |
| FRANK BETHONEY | ADDRESS ON FILE |
| FRANK BOHORQUEZ | ADDRESS ON FILE |
| FRANK BOSIO | ADDRESS ON FILE |
| FRANK BROWN | ADDRESS ON FILE |
| FRANK BURKETT | ADDRESS ON FILE |
| FRANK CAPUTO | ADDRESS ON FILE |
| FRANK COOPER | ADDRESS ON FILE |
| FRANK COSTON | ADDRESS ON FILE |
| FRANK COTTO | ADDRESS ON FILE |
| FRANK CUSICK | ADDRESS ON FILE |
| FRANK DARLING | ADDRESS ON FILE |
| FRANK DEMOYA | ADDRESS ON FILE |
| FRANK DIMOND | ADDRESS ON FILE |
| FRANK DORNS | ADDRESS ON FILE |
| FRANK DOSTILIO | ADDRESS ON FILE |
| FRANK DUNN | ADDRESS ON FILE |
| FRANK EVEGAN | ADDRESS ON FILE |
| FRANK FAIRBROTHER | ADDRESS ON FILE |
| FRANK GRIFFIN | ADDRESS ON FILE |
| FRANK HARRIS | ADDRESS ON FILE |
| FRANK HERRING | ADDRESS ON FILE |
| FRANK HOLBERT | ADDRESS ON FILE |
| FRANK HUERTAS | ADDRESS ON FILE |
| FRANK HUTCHINSON II | ADDRESS ON FILE |
| FRANK JOHNSON | ADDRESS ON FILE |
| FRANK JONES | ADDRESS ON FILE |
| FRANK KIRKEMIER | ADDRESS ON FILE |
| FRANK LA CORTE | ADDRESS ON FILE |
| FRANK MANGAN | ADDRESS ON FILE |
| FRANK MAZEN | ADDRESS ON FILE |
| FRANK MCALLISTER | ADDRESS ON FILE |
| FRANK MCGOWAN | ADDRESS ON FILE |
| FRANK MCNABB | ADDRESS ON FILE |
| FRANK MEDEROS | ADDRESS ON FILE |
| FRANK NUNN | ADDRESS ON FILE |
| FRANK PAIGE | ADDRESS ON FILE |
| FRANK PALMER | ADDRESS ON FILE |
| FRANK PIC-RIVERA | ADDRESS ON FILE |
| FRANK PICCIONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK PROULX | ADDRESS ON FILE |
| FRANK RAY | ADDRESS ON FILE |
| FRANK REED | ADDRESS ON FILE |
| FRANK ROTH | ADDRESS ON FILE |
| FRANK SAMBRICK | ADDRESS ON FILE |
| FRANK SCHILLECI | 8242 MOSSY OAK DRIVE, MONTGOMERY AL 36117 |
| FRANK SIMMONS III | ADDRESS ON FILE |
| FRANK SIMMS | ADDRESS ON FILE |
| FRANK SMITH | ADDRESS ON FILE |
| FRANK STRIPLET | ADDRESS ON FILE |
| FRANK TAPP | ADDRESS ON FILE |
| FRANK WALTERS | ADDRESS ON FILE |
| FRANK WARREN | ADDRESS ON FILE |
| FRANK WATERS | ADDRESS ON FILE |
| FRANK WILLIAMS | ADDRESS ON FILE |
| FRANK WILLIS | ADDRESS ON FILE |
| FRANKIE ALTING | ADDRESS ON FILE |
| FRANKIE ARNOLD | ADDRESS ON FILE |
| FRANKIE ATKINS | ADDRESS ON FILE |
| FRANKIE BADALUCCO | ADDRESS ON FILE |
| FRANKIE BECK | ADDRESS ON FILE |
| FRANKIE BRAGG | ADDRESS ON FILE |
| FRANKIE CANNON | ADDRESS ON FILE |
| FRANKIE MARSHMON | ADDRESS ON FILE |
| FRANKIE MASOOD | ADDRESS ON FILE |
| FRANKIE OLIVER | ADDRESS ON FILE |
| FRANKIE TYNER | ADDRESS ON FILE |
| FRANKIE VAUGHN | ADDRESS ON FILE |
| FRANKIE ZIEGLER | ADDRESS ON FILE |
| FRANKLIN ADAMS | ADDRESS ON FILE |
| FRANKLIN BARBEE | ADDRESS ON FILE |
| FRANKLIN BROWN III | ADDRESS ON FILE |
| FRANKLIN BULLOCK | ADDRESS ON FILE |
| FRANKLIN CO AREA TAX BUREA EIT | 526 ELM STREET PMB 1 TIONESTA PA 16353-9724 |
| FRANKLIN CO AREA TAX BUREA LST | 526 ELM STREET PMB 1 TIONESTA PA 16353-9724 |
| FRANKLIN CO BOARD OF HEALTH | 526 ELM STREET PMB 1 TIONESTA PA 16353-9724 |
| FRANKLIN COUNTY | 280 E BROAD ST COLUMBUS OH 43215 |
| FRANKLIN COUNTY AREA TAX BUREAU | 443 STANLEY AVENUE CHAMBERSBURG PA 17201-3600 |
| FRANKLIN COUNTY AREA TAX BUREAU LST | 443 STANLEY AVENUE CHAMBERSBURG PA 17201 |
| FRANKLIN COUNTY PUBLIC HEALTH | 280 E BROAD ST COLUMBUS OH 43215 |
| FRANKLIN CUMMINGS | ADDRESS ON FILE |
| FRANKLIN DEAN AUTEN | ADDRESS ON FILE |
| FRANKLIN ELLIOTT | ADDRESS ON FILE |
| FRANKLIN ENTERPRISES | 2701 S 4TH STREET P O BOX 1517 VAN BUREN AR 72957 |
| FRANKLIN FAIRCLOTH | ADDRESS ON FILE |
| FRANKLIN FOOD EQUIPMENT | 2701 S 4TH STREET P O BOX 1517 VAN BUREN AR 72957 |
| FRANKLIN FRAME | ADDRESS ON FILE |
| FRANKLIN GREEN | ADDRESS ON FILE |
| FRANKLIN HAMMOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN JIMENEZ | ADDRESS ON FILE |
| FRANKLIN JONES | ADDRESS ON FILE |
| FRANKLIN LEWIS | ADDRESS ON FILE |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 74007311 CHICAGO IL 60674-7311 |
| FRANKLIN MARTINEZ | ADDRESS ON FILE |
| FRANKLIN MATEO | ADDRESS ON FILE |
| FRANKLIN MOTT | ADDRESS ON FILE |
| FRANKLIN OGLUIN | ADDRESS ON FILE |
| FRANKLIN PAULUS | ADDRESS ON FILE |
| FRANKLIN REYES | ADDRESS ON FILE |
| FRANKLIN SANITATION LLC | 1611 RYE BEACH RD HURON OH 44839 |
| FRANKLIN STOCKARD | ADDRESS ON FILE |
| FRANKLIN STORK | ADDRESS ON FILE |
| FRANKLIN STROBERT | ADDRESS ON FILE |
| FRANKLIN TOLEN | ADDRESS ON FILE |
| FRANKLIN TOWNSHIP | 475 DEMOTT LN CLERKS OFFICE SOMERSET NJ 08873 |
| FRANKLIN TROUBLEFIELD | ADDRESS ON FILE |
| FRANKLIN TWP DEPT OF WTR UTILI | 40 CHURCHILL AVE SOMERSET NJ 08873 |
| FRANKLIN TWP DEPT OF WTR UTILI | 475 DEMOTT LANE SOMERSET NJ 08873 |
| FRANKLIN VAN HORSEN | ADDRESS ON FILE |
| FRANKLIN WILLIAMS | ADDRESS ON FILE |
| FRANKLYN JEFFERS | ADDRESS ON FILE |
| FRANLIS RIVERA | ADDRESS ON FILE |
| FRANSHUN GHOSTON | ADDRESS ON FILE |
| FRANSICO RUIZ | ADDRESS ON FILE |
| FRANTZ JULES | ADDRESS ON FILE |
| FRANTZ LAGUERRE | ADDRESS ON FILE |
| FRANTZ MCCONNELL AND SEYMOUR LLP | PO BOX 39 KNOXVILLE TN 37901 |
| FRANTZER CLAUVIL | ADDRESS ON FILE |
| FRANYANA WILLIAMS | ADDRESS ON FILE |
| FRANZ BRANDON | ADDRESS ON FILE |
| FRASER ANDRAS | ADDRESS ON FILE |
| FRAZIER THOMPSON | ADDRESS ON FILE |
| FRED CHEEKS JR. | ADDRESS ON FILE |
| FRED DAVIS | ADDRESS ON FILE |
| FRED E BLARR JR | ADDRESS ON FILE |
| FRED EADY | ADDRESS ON FILE |
| FRED H NELSON III | ADDRESS ON FILE |
| FRED HENDERSON | ADDRESS ON FILE |
| FRED HENDRICKS | ADDRESS ON FILE |
| FRED JENKINS | ADDRESS ON FILE |
| FRED LOGAN | ADDRESS ON FILE |
| FRED MOORE | ADDRESS ON FILE |
| FRED ORR | ADDRESS ON FILE |
| FRED PALMER | ADDRESS ON FILE |
| FRED ROBBINS | ADDRESS ON FILE |
| FRED TRINKLE | ADDRESS ON FILE |
| FRED TURNER | ADDRESS ON FILE |
| FRED VIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED WILSON | ADDRESS ON FILE |
| FREDD MOJICA | ADDRESS ON FILE |
| FREDDIE CUNNINGHAM | ADDRESS ON FILE |
| FREDDIE DAVIS | ADDRESS ON FILE |
| FREDDIE JOHNSON | ADDRESS ON FILE |
| FREDDIE MITCHELL | ADDRESS ON FILE |
| FREDDIE MOLINA VELAZQUEZ | ADDRESS ON FILE |
| FREDDIE ROMERO-BAKER | ADDRESS ON FILE |
| FREDDIE SELLERS | ADDRESS ON FILE |
| FREDDIE SHORTS | ADDRESS ON FILE |
| FREDDIE VELEZ GONZALEZ | ADDRESS ON FILE |
| FREDDRICK PERSON | ADDRESS ON FILE |
| FREDDY ANZUREZ | ADDRESS ON FILE |
| FREDDY CABASQUIN | ADDRESS ON FILE |
| FREDDY FUENTES | ADDRESS ON FILE |
| FREDDY GUERRERO | ADDRESS ON FILE |
| FREDDY JOHNSON | ADDRESS ON FILE |
| FREDDY MONTANO | ADDRESS ON FILE |
| FREDDY MORELL ALFARO | ADDRESS ON FILE |
| FREDDY WILLIAMS | ADDRESS ON FILE |
| FREDERIC KANE | ADDRESS ON FILE |
| FREDERICK BICKNESE | ADDRESS ON FILE |
| FREDERICK BROWN | ADDRESS ON FILE |
| FREDERICK BUNTER | ADDRESS ON FILE |
| FREDERICK CHAPMAN | ADDRESS ON FILE |
| FREDERICK COOPER | ADDRESS ON FILE |
| FREDERICK COTTEMOND | ADDRESS ON FILE |
| FREDERICK COUNTY DIVISION OF UTILITIES | AND SOLID WASTE MANAGEMENT 4520 METROPOLITAN CT FREDERICK MD 21704 |
| FREDERICK COUNTY HEALTH DEPT | 350 MONTEVUE LANE FREDERICK MD 21702 |
| FREDERICK COUNTY MARYLAND | TREASURER OF FREDERICK COUNTY DIV OF UTIL & SOLID WASTE MGMT PO BOX 17038 BALTIMORE MD 21297 |
| FREDERICK COUNTY MARYLAND | TREASURER OF FREDERICK COUNTY DIV OF UTIL & SOLID WASTE MGMT PO BOX 17038 BALTIMORE MD 21297-0262 |
| FREDERICK COUNTY MARYLAND | 4520 METROPOLITAN CR FREDERICK MD 21704 |
| FREDERICK COUNTY TREASURER | PO BOX 4310 FREDERICKSBURG MD 21705-4310 |
| FREDERICK CROSSING OWNERS ASSN | C/O CLAGETT ENTERPRISES 7540 N MARKET STREET FREDERICK MD 21701 |
| FREDERICK DULL | ADDRESS ON FILE |
| FREDERICK DUNBAR | ADDRESS ON FILE |
| FREDERICK FOSTER | ADDRESS ON FILE |
| FREDERICK HARRISON | ADDRESS ON FILE |
| FREDERICK HARVEY | ADDRESS ON FILE |
| FREDERICK HAXEL | ADDRESS ON FILE |
| FREDERICK HORSLEY | ADDRESS ON FILE |
| FREDERICK HYDER | ADDRESS ON FILE |
| FREDERICK JOHNSON | ADDRESS ON FILE |
| FREDERICK KINKER | ADDRESS ON FILE |
| FREDERICK KNOX III | ADDRESS ON FILE |
| FREDERICK LLOYD | ADDRESS ON FILE |
| FREDERICK LUPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FREDERICK MICHEL | ADDRESS ON FILE |
| FREDERICK MOULTON-FOWLER | ADDRESS ON FILE |
| FREDERICK RADCLIFFE | ADDRESS ON FILE |
| FREDERICK RILEY | ADDRESS ON FILE |
| FREDERICK ROBERTS | ADDRESS ON FILE |
| FREDERICK ROYSTER | ADDRESS ON FILE |
| FREDERICK SALZER | ADDRESS ON FILE |
| FREDERICK SCALES | ADDRESS ON FILE |
| FREDERICK SPOHRER | ADDRESS ON FILE |
| FREDERICK STAHL | ADDRESS ON FILE |
| FREDERICK SWINDELL | ADDRESS ON FILE |
| FREDERICK WATKINS | ADDRESS ON FILE |
| FREDERICK WHISONANT | ADDRESS ON FILE |
| FREDERICK WHITLOCK | ADDRESS ON FILE |
| FREDERICK WIMBERLY | ADDRESS ON FILE |
| FREDERICK WRIGHT | ADDRESS ON FILE |
| FREDERICKSBURG CITY HEALTH DEPARTMENT | 608 JACKSON ST FREDERICKSBURG VA 22401 |
| FREDERICKSBURG CITY TREASURER | PO BOX 644 CITY HALL FREDERICKSBURG VA 22404 |
| FREDERICKSBURG EMER MEDICAL | PO BOX 71124 CHARLOTTE NC 28272 |
| FREDERIK GAUBE-OGLE | ADDRESS ON FILE |
| FREDESHA NICHOLAS | ADDRESS ON FILE |
| FREDI MANSO | ADDRESS ON FILE |
| FREDI MANSO | ADDRESS ON FILE |
| FREDIA DICK | ADDRESS ON FILE |
| FREDILYN DONG | ADDRESS ON FILE |
| FREDITRESE PORTER | ADDRESS ON FILE |
| FREDLINE PIERRE | ADDRESS ON FILE |
| FREDRICIA CAIN | ADDRESS ON FILE |
| FREDRICK ADAMS | ADDRESS ON FILE |
| FREDRICK BENJAMIN | ADDRESS ON FILE |
| FREDRICK BROWN | ADDRESS ON FILE |
| FREDRICK CURRY | ADDRESS ON FILE |
| FREDRICK JACKSON | ADDRESS ON FILE |
| FREDRICK LOMNICK | ADDRESS ON FILE |
| FREDRICK LOWERY | ADDRESS ON FILE |
| FREDRICK MITCHUM | ADDRESS ON FILE |
| FREDRICK RICH | ADDRESS ON FILE |
| FREDRICK STATON | ADDRESS ON FILE |
| FREDRICKA CROSS | ADDRESS ON FILE |
| FREDRICKA SPENCER | ADDRESS ON FILE |
| FREDRICKA WALKER | ADDRESS ON FILE |
| FREDRICKKIA TUCKER | ADDRESS ON FILE |
| FREDY ESCOBAR | ADDRESS ON FILE |
| FREDY FIGUEROA | ADDRESS ON FILE |
| FREDY SIGUIL ROLDAN | ADDRESS ON FILE |
| FREEDOM WRIGHT | ADDRESS ON FILE |
| FREEHOLD TOWNSHIP | 1 MUNICIPAL PLAZA FREEHOLD NJ 07728 |
| FREELISHA INGRAM | ADDRESS ON FILE |
| FREELS DRAFT SERVICE | 12 OWL RIDGE RD OXFORD CT 06478 |

| Claim Name | Address Information |
|---|---|
| FREEMALL ASSOCIATES, LLC | 3710 ROUTE 9, SUITE 1000 ATTN: CENTER MANAGER FREEHOLD NJ 07728 |
| FREEMALL ASSOCIATES, LLC | C/O MACERICH COMPANY 401 WILSHIRE BLVD., STE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 90401 |
| FREEMALL ASSOCIATES, LLC | C/O MACERICH COMPANY 401 WILSHIRE BLVD., STE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 94087 |
| FREMIOT TOMEI | ADDRESS ON FILE |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQUARE STE 1800 ATTN: BILL FRENCH INDIANAPOLIS IN 46282 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQ, STE 1800 INDIANAPOLIS IN 46282 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQUARE STE 1800 ATTN: BILL FRENCH INDIANAPOLIS IN 46282-0008 |
| FRENCHTOWN CHARTER TOWNSHIP | 2744 VIVIAN RD MONROE MI 48162 |
| FRENCHTOWN CHARTER TOWNSHIP | 2744 VIVIAN MONROE MI 48162 |
| FRESH CENTS LLC | 169 PULLMAN AVE ROCHESTER NY 14615 |
| FRESH COAT CHARLOTTE | 9635 SOUTHERN PINE BLVD SUITE 108 CHARLOTTE NC 28273 |
| FRESH EDGE CLEANING LLC | 14758 SHENANDOAH RIVERVIEW MI 48193 |
| FRESHPOINT CHARLOTTE | 1200 OAKLEY INDUSTRIAL BLVD STE B FAIRBURN GA 30213 |
| FRESHPOINT RALEIGH | 1200 OAKLEY INDUSTRIAL BLVD STE B FAIRBURN GA 30213 |
| FRESHPOINT WEST COAST FLORIDA | 5445 BONACKER DRIVE TAMPA FL 33610 |
| FRID PIERRE | ADDRESS ON FILE |
| FRIENDLY CHECK CASHING CORP | 259 BROAD ST NEWARK NJ 07104 |
| FRIENDS OF SCOUTING | 732 RAINTREE DR LEES SUMMIT MO 64082 |
| FRITZMANE DAVILMA | ADDRESS ON FILE |
| FROGGES ELECTRICAL AND MECHANICAL | 2206 OLD HICKORY BLVD OLD HICKORY TN 37138 |
| FRONTIER BOOTERY | 25929 PLYMOUTH RD REDFORD MI 48239 |
| FRONTIER COMMUNICATIONS | ATTN BANKRUPTCY DEPT 19 JOHN ST MIDDLETOWN NY 10940 |
| FRONTIER NATURAL GAS COMPANY | 110 PGW DR ELKIN NC 28621 |
| FRONTSTREET FS | 4170 VETERANS MEMORIAL HWY SUITE 102 BOHEMIA NY 11716 |
| FROST BROWN TODD ATTORNEYS LLC | ATTN CHRISTINA M SPRECHER 3300 GREAT AMERICAN TOWER 301 E FOURTH ST CINCINNATI OH 45202-4182 |
| FRS INC | 2695 AZALEA TRAIL DR STE B NORTH CHARLESTON SC 29405 |
| FRT | 1515 ABUTMENT RD STE 110 DALTON GA 30721 |
| FRUITLAND CITY | PO BOX F DEPARTMENT OF FINANCE FRUITLAND MD 21826 |
| FTR, LLC | 1515 ABUTMENT ROAD SUITE 110 DALTON GA 30721 |
| FULL FORCE POWER WASHING | 3100 CEDAR HILL RD CANAL WINCHESTER OH 43110 |
| FULTON COUNTY | 141 PRYOR ST SW ATLANTA GA 30303 |
| FULTON COUNTY DEPT OF HEALTH | 10 PARK PLACE SOUTH SE ATLANTA GA 30303 |
| FULTON COUNTY FINANCE DEPT | WATER SEWER BILLING COLLEC PO BOX 105300 ATLANTA GA 30348-5300 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON, HORACE | ADDRESS ON FILE |
| FUNOT WOLDETNSAI | ADDRESS ON FILE |
| FUQUAN ELAM | ADDRESS ON FILE |
| FURUKH SIDDIQUE | ADDRESS ON FILE |
| FYIHEEM STILL | ADDRESS ON FILE |
| G AND L REFRIGERATION INC | PO BOX 3396 WEST SOMERSET KY 42564 |
| G AND R INDUSTRIES INC | 4 COTE AVE STE 9 GOFFSTOWN NH 03045 |
| G AND R MECHANICAL INC | 3220 BERGEY ROAD HATFIELD PA 19440 |
| G AND TRIPLE T LLC | 100 PIT LN MARTINSBURG WV 25404 |
| G G DISTRIBUTORS | 2543 CENTREVILLE ROAD CENTREVILLE MD 21617 |
| G&I VII BELLAIR PLAZA LLC | G&I VII BELLAIR PLAZA LLC 220 E. 42ND STREET, 27TH FLOOR NEW YORK NY 10017 |
| G&I VII BELLAIR PLAZA LLC | PO BOX 865015 ATTN: KATHERINA WOODMAN ORLANDO FL 32886 |
| G&I VII BELLAIR PLAZA LLC | G&I VII BELLAIR PLAZA LLC P.O. BOX 865105 ORLANDO FL 32886 |

| Claim Name | Address Information |
| --- | --- |
| G&I VII BELLAIR PLAZA LLC | MARK J. RAGUSA, ESQ. GUNSTER 401 EAST JACKSON STREET, SUITE 2500 TAMPA FL 33602 |
| G&I VII BELLAIR PLAZA LLC | BELLAIR PLAZA, LTD. C/O BOULDER VENTURE 4340 WEST HILLSBOROUGH AVENUE, SUITE 212 TAMPA FL 33614 |
| G.L. 'BUCK' HARRIS | D/B/A MARLEY STATION MALL MALL MANAGEMENT OFFICE 7900 RITCHIE HWY. GLEN BURNIE MD 21061 |
| G.L. 'BUCK' HARRIS | D/B/A MARLEY STATION MALL C/O GUMMER GROUP, LLC P.O. BOX 888 ADDISON TX 75001 |
| GAA INVESTMENTS LLC | 2400 E COLISEUM BLVD STE 100 FORT WAYNE IN 46805 |
| GAA INVESTMENTS LLC | GEORGE A. AZAR 1010 COLISEUM BOULEVARD NORTH FORT WAYNE IN 46805-5833 |
| GABBRYELLE HORTON | ADDRESS ON FILE |
| GABBY MARTINS | ADDRESS ON FILE |
| GABBY WILLIAMS | ADDRESS ON FILE |
| GABE GOMEZ | ADDRESS ON FILE |
| GABE OWENS | ADDRESS ON FILE |
| GABE QUALLS | ADDRESS ON FILE |
| GABERIAL HAWKS | ADDRESS ON FILE |
| GABIREL GAVRIN-SAVITS | ADDRESS ON FILE |
| GABLE TOOMBS | ADDRESS ON FILE |
| GABREAL BUNETA | ADDRESS ON FILE |
| GABRIAL SCRIVEN | ADDRESS ON FILE |
| GABRIANNA MELENDEZ | ADDRESS ON FILE |
| GABRIEL ADROBEL | ADDRESS ON FILE |
| GABRIEL ALVAREZ | ADDRESS ON FILE |
| GABRIEL ANDINO | ADDRESS ON FILE |
| GABRIEL ARNHOLT | ADDRESS ON FILE |
| GABRIEL AUGUSTAT | ADDRESS ON FILE |
| GABRIEL BARNES | ADDRESS ON FILE |
| GABRIEL BARNETT | ADDRESS ON FILE |
| GABRIEL BARR | ADDRESS ON FILE |
| GABRIEL BROUGHTON | ADDRESS ON FILE |
| GABRIEL CARR | ADDRESS ON FILE |
| GABRIEL CARSON-RIVERA | ADDRESS ON FILE |
| GABRIEL CARVAJAL | ADDRESS ON FILE |
| GABRIEL DANIELS | ADDRESS ON FILE |
| GABRIEL ESCALANTE | ADDRESS ON FILE |
| GABRIEL ESTEVAO | ADDRESS ON FILE |
| GABRIEL FARINO | ADDRESS ON FILE |
| GABRIEL FLOAT | ADDRESS ON FILE |
| GABRIEL FLORES | ADDRESS ON FILE |
| GABRIEL FRANCO | ADDRESS ON FILE |
| GABRIEL GARCIA | ADDRESS ON FILE |
| GABRIEL GONZALES | ADDRESS ON FILE |
| GABRIEL GONZALEZ | ADDRESS ON FILE |
| GABRIEL GRAHAM | ADDRESS ON FILE |
| GABRIEL GREEN | ADDRESS ON FILE |
| GABRIEL GREESON | ADDRESS ON FILE |
| GABRIEL GULLEY | ADDRESS ON FILE |
| GABRIEL HAGAN | ADDRESS ON FILE |
| GABRIEL HAMILTON | ADDRESS ON FILE |
| GABRIEL HART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GABRIEL HICKS | ADDRESS ON FILE |
| GABRIEL HIGADERA | ADDRESS ON FILE |
| GABRIEL HOLTON | ADDRESS ON FILE |
| GABRIEL JONES | ADDRESS ON FILE |
| GABRIEL KELLEY | ADDRESS ON FILE |
| GABRIEL LEAK | ADDRESS ON FILE |
| GABRIEL LEE | ADDRESS ON FILE |
| GABRIEL LOMONACO-MONK | ADDRESS ON FILE |
| GABRIEL LUCERO | ADDRESS ON FILE |
| GABRIEL MANGUAL | ADDRESS ON FILE |
| GABRIEL MARES | ADDRESS ON FILE |
| GABRIEL MARTIN | ADDRESS ON FILE |
| GABRIEL MATA | ADDRESS ON FILE |
| GABRIEL MENDEZ | ADDRESS ON FILE |
| GABRIEL MENDEZ | ADDRESS ON FILE |
| GABRIEL MORALES | ADDRESS ON FILE |
| GABRIEL NELMS | ADDRESS ON FILE |
| GABRIEL OLMO | ADDRESS ON FILE |
| GABRIEL ORTIZ | ADDRESS ON FILE |
| GABRIEL OVERTON | ADDRESS ON FILE |
| GABRIEL PASCHALL | ADDRESS ON FILE |
| GABRIEL PATE | ADDRESS ON FILE |
| GABRIEL PHIPPS | ADDRESS ON FILE |
| GABRIEL PRELL | ADDRESS ON FILE |
| GABRIEL PRESS | ADDRESS ON FILE |
| GABRIEL RAMOS | ADDRESS ON FILE |
| GABRIEL REBER | ADDRESS ON FILE |
| GABRIEL REBOLLAR | ADDRESS ON FILE |
| GABRIEL REYES | ADDRESS ON FILE |
| GABRIEL RODGERS | ADDRESS ON FILE |
| GABRIEL ROJAS | ADDRESS ON FILE |
| GABRIEL RUMSEY | ADDRESS ON FILE |
| GABRIEL SAUNDERS | ADDRESS ON FILE |
| GABRIEL SCHROEDER | ADDRESS ON FILE |
| GABRIEL SEDA | ADDRESS ON FILE |
| GABRIEL SHELWOOD | ADDRESS ON FILE |
| GABRIEL SMITH | ADDRESS ON FILE |
| GABRIEL STRAUSS | ADDRESS ON FILE |
| GABRIEL TALBOTT | ADDRESS ON FILE |
| GABRIEL TARRATS | ADDRESS ON FILE |
| GABRIEL TENORIO | ADDRESS ON FILE |
| GABRIEL TERMURE | ADDRESS ON FILE |
| GABRIEL TWILLIE | ADDRESS ON FILE |
| GABRIEL WARD | ADDRESS ON FILE |
| GABRIEL WHITMIRE | ADDRESS ON FILE |
| GABRIEL WOZNIAK | ADDRESS ON FILE |
| GABRIELA ALVAREZ | ADDRESS ON FILE |
| GABRIELA BANOS | ADDRESS ON FILE |
| GABRIELA BERNAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GABRIELA BRITO | ADDRESS ON FILE |
| GABRIELA BURGOS | ADDRESS ON FILE |
| GABRIELA CONTRERAS OCHOA | ADDRESS ON FILE |
| GABRIELA FUENTES | ADDRESS ON FILE |
| GABRIELA GUTIERREZ | ADDRESS ON FILE |
| GABRIELA HOUGH | ADDRESS ON FILE |
| GABRIELA MARTINEZ DE MILLIAN | ADDRESS ON FILE |
| GABRIELA MENDEZ | ADDRESS ON FILE |
| GABRIELA SIMMONS | ADDRESS ON FILE |
| GABRIELA SORTO | ADDRESS ON FILE |
| GABRIELA STOPA | ADDRESS ON FILE |
| GABRIELA THOMAS | ADDRESS ON FILE |
| GABRIELA VIDAS | ADDRESS ON FILE |
| GABRIELA VIDAS | ADDRESS ON FILE |
| GABRIELE ACOSTA | ADDRESS ON FILE |
| GABRIELL LABRAGE | ADDRESS ON FILE |
| GABRIELL METZNER | ADDRESS ON FILE |
| GABRIELLA ANDINO | ADDRESS ON FILE |
| GABRIELLA CUSTER | ADDRESS ON FILE |
| GABRIELLA DUBON | ADDRESS ON FILE |
| GABRIELLA FLORES | ADDRESS ON FILE |
| GABRIELLA FREBURG | ADDRESS ON FILE |
| GABRIELLA GERMANN | ADDRESS ON FILE |
| GABRIELLA GNACINSKI | ADDRESS ON FILE |
| GABRIELLA GONZALEZ | ADDRESS ON FILE |
| GABRIELLA JOSEPH | ADDRESS ON FILE |
| GABRIELLA LUGO | ADDRESS ON FILE |
| GABRIELLA MAYFIELD | ADDRESS ON FILE |
| GABRIELLA NOKES | ADDRESS ON FILE |
| GABRIELLA SANTOS | ADDRESS ON FILE |
| GABRIELLA SMITH | ADDRESS ON FILE |
| GABRIELLA STRICKLAND | ADDRESS ON FILE |
| GABRIELLA TAYLOR | ADDRESS ON FILE |
| GABRIELLA URDANETA | ADDRESS ON FILE |
| GABRIELLE ADDLEMAN | ADDRESS ON FILE |
| GABRIELLE AMES | ADDRESS ON FILE |
| GABRIELLE ANDERSON | ADDRESS ON FILE |
| GABRIELLE ANSON | ADDRESS ON FILE |
| GABRIELLE AREL | ADDRESS ON FILE |
| GABRIELLE ASHLEY | ADDRESS ON FILE |
| GABRIELLE BAILEY | ADDRESS ON FILE |
| GABRIELLE BARBOZA | ADDRESS ON FILE |
| GABRIELLE BASTA | ADDRESS ON FILE |
| GABRIELLE BOEHMER | ADDRESS ON FILE |
| GABRIELLE BOLLER | ADDRESS ON FILE |
| GABRIELLE BOYER | ADDRESS ON FILE |
| GABRIELLE BRADLEY | ADDRESS ON FILE |
| GABRIELLE BRIGHT | ADDRESS ON FILE |
| GABRIELLE BUCKNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIELLE BULLOCK | ADDRESS ON FILE |
| GABRIELLE BYRNE | ADDRESS ON FILE |
| GABRIELLE CARDAMONE | ADDRESS ON FILE |
| GABRIELLE CASELLA | ADDRESS ON FILE |
| GABRIELLE CASTILLO | ADDRESS ON FILE |
| GABRIELLE CAUDILL | ADDRESS ON FILE |
| GABRIELLE CHUMBLEY | ADDRESS ON FILE |
| GABRIELLE CLIPFELL | ADDRESS ON FILE |
| GABRIELLE COOPER | ADDRESS ON FILE |
| GABRIELLE CRICHTON | ADDRESS ON FILE |
| GABRIELLE DEKLE | ADDRESS ON FILE |
| GABRIELLE DELGADO | ADDRESS ON FILE |
| GABRIELLE DENNIS | ADDRESS ON FILE |
| GABRIELLE DIXON | ADDRESS ON FILE |
| GABRIELLE DYSON | ADDRESS ON FILE |
| GABRIELLE EMBRY | ADDRESS ON FILE |
| GABRIELLE ENGLAND | ADDRESS ON FILE |
| GABRIELLE FETTERS | ADDRESS ON FILE |
| GABRIELLE FLAVELL | ADDRESS ON FILE |
| GABRIELLE FLORES | ADDRESS ON FILE |
| GABRIELLE FROSTBUTTER | ADDRESS ON FILE |
| GABRIELLE GALARNEAU | ADDRESS ON FILE |
| GABRIELLE GATES | ADDRESS ON FILE |
| GABRIELLE GERIS | ADDRESS ON FILE |
| GABRIELLE GLOVER | ADDRESS ON FILE |
| GABRIELLE GONZALEZ | ADDRESS ON FILE |
| GABRIELLE HABER | ADDRESS ON FILE |
| GABRIELLE HANSSEN | ADDRESS ON FILE |
| GABRIELLE HEAVNER | ADDRESS ON FILE |
| GABRIELLE HEFLIN | ADDRESS ON FILE |
| GABRIELLE HERMAN | ADDRESS ON FILE |
| GABRIELLE HODGES | ADDRESS ON FILE |
| GABRIELLE IONNO | ADDRESS ON FILE |
| GABRIELLE JENNINGS | ADDRESS ON FILE |
| GABRIELLE JOHNSON | ADDRESS ON FILE |
| GABRIELLE JOHNSON | ADDRESS ON FILE |
| GABRIELLE KEMP | ADDRESS ON FILE |
| GABRIELLE LA PLACA | ADDRESS ON FILE |
| GABRIELLE LEE | ADDRESS ON FILE |
| GABRIELLE LESLIE | ADDRESS ON FILE |
| GABRIELLE LEWIS | ADDRESS ON FILE |
| GABRIELLE LEWIS | ADDRESS ON FILE |
| GABRIELLE LISH | ADDRESS ON FILE |
| GABRIELLE MARTIN | ADDRESS ON FILE |
| GABRIELLE MCCOLLOUGH | ADDRESS ON FILE |
| GABRIELLE MCDONNELL | ADDRESS ON FILE |
| GABRIELLE MICHAUX | ADDRESS ON FILE |
| GABRIELLE NAVARRO | ADDRESS ON FILE |
| GABRIELLE NICASTRI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIELLE NIX | ADDRESS ON FILE |
| GABRIELLE ORLANDO | ADDRESS ON FILE |
| GABRIELLE OSBURN | ADDRESS ON FILE |
| GABRIELLE PEERY | ADDRESS ON FILE |
| GABRIELLE PEGUES | ADDRESS ON FILE |
| GABRIELLE PENCE | ADDRESS ON FILE |
| GABRIELLE PHILLIPS | ADDRESS ON FILE |
| GABRIELLE PHINNEY | ADDRESS ON FILE |
| GABRIELLE PIERRE | ADDRESS ON FILE |
| GABRIELLE PIERUCCI | ADDRESS ON FILE |
| GABRIELLE PIGGOTT | ADDRESS ON FILE |
| GABRIELLE PIGNANELLI | ADDRESS ON FILE |
| GABRIELLE PINKNEY | ADDRESS ON FILE |
| GABRIELLE POINTER | ADDRESS ON FILE |
| GABRIELLE PROTOCOLLO | ADDRESS ON FILE |
| GABRIELLE PULEO | ADDRESS ON FILE |
| GABRIELLE QUIGLEY | ADDRESS ON FILE |
| GABRIELLE RAMBO | ADDRESS ON FILE |
| GABRIELLE RAMSEY | ADDRESS ON FILE |
| GABRIELLE REIL | ADDRESS ON FILE |
| GABRIELLE RICE | ADDRESS ON FILE |
| GABRIELLE RITTER | ADDRESS ON FILE |
| GABRIELLE RODRIGUEZ | ADDRESS ON FILE |
| GABRIELLE ROSENKRANS | ADDRESS ON FILE |
| GABRIELLE ROSENKRANS | ADDRESS ON FILE |
| GABRIELLE ROSS | ADDRESS ON FILE |
| GABRIELLE ROSS | ADDRESS ON FILE |
| GABRIELLE SADLER | ADDRESS ON FILE |
| GABRIELLE SAMUELS | ADDRESS ON FILE |
| GABRIELLE SANTORA | ADDRESS ON FILE |
| GABRIELLE SEIBER | ADDRESS ON FILE |
| GABRIELLE SMITH | ADDRESS ON FILE |
| GABRIELLE STAHL | ADDRESS ON FILE |
| GABRIELLE STARKEY | ADDRESS ON FILE |
| GABRIELLE TAGLIAFERRO | ADDRESS ON FILE |
| GABRIELLE TIMMERMAN | ADDRESS ON FILE |
| GABRIELLE TROYER | ADDRESS ON FILE |
| GABRIELLE VARGAS | ADDRESS ON FILE |
| GABRIELLE WALKER | ADDRESS ON FILE |
| GABRIELLE WEST | ADDRESS ON FILE |
| GABRIELLE WHEALTON | ADDRESS ON FILE |
| GABRIELLE WOODS | ADDRESS ON FILE |
| GABRIELLE ZEIGENFUSE | ADDRESS ON FILE |
| GABRILLE HARRIS | ADDRESS ON FILE |
| GADGE HENSLEY | ADDRESS ON FILE |
| GAELLE BENJAMIN | ADDRESS ON FILE |
| GAGE BOLDEN | ADDRESS ON FILE |
| GAGE COONS | ADDRESS ON FILE |
| GAGE FERREIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GAGE FRANK | ADDRESS ON FILE |
| GAGE HEISEY | ADDRESS ON FILE |
| GAGE HUGHES | ADDRESS ON FILE |
| GAGE MORROW | ADDRESS ON FILE |
| GAGE NOLAN | ADDRESS ON FILE |
| GAGE SCHALOW | ADDRESS ON FILE |
| GAGE TITLOW | ADDRESS ON FILE |
| GAGE TORRES | ADDRESS ON FILE |
| GAGE WALL | ADDRESS ON FILE |
| GAGE WHITE | ADDRESS ON FILE |
| GAHNYA MELVIN | ADDRESS ON FILE |
| GAIGE STREETER | ADDRESS ON FILE |
| GAIGE THOMAS | ADDRESS ON FILE |
| GAIL BARKER | ADDRESS ON FILE |
| GAIL BOHRER | ADDRESS ON FILE |
| GAIL COLE | ADDRESS ON FILE |
| GAIL CORLISS | ADDRESS ON FILE |
| GAIL HAYES | ADDRESS ON FILE |
| GAIL HICKSON | ADDRESS ON FILE |
| GAIL HOLLIFIELD | ADDRESS ON FILE |
| GAIL JENKINS | ADDRESS ON FILE |
| GAIL LEE | ADDRESS ON FILE |
| GAIL MOREAU DESHARNAIS | ADDRESS ON FILE |
| GAIL P BURGO | ADDRESS ON FILE |
| GAIL RICHTER | ADDRESS ON FILE |
| GAIL SMITH | ADDRESS ON FILE |
| GAIL SMYTHE | ADDRESS ON FILE |
| GAIL SPUGNARDI | ADDRESS ON FILE |
| GAIL SYDNOR | ADDRESS ON FILE |
| GAIL TURNER | ADDRESS ON FILE |
| GAIL WHITKOPF | ADDRESS ON FILE |
| GAINESVILLE EMERG MED ASSOC PA | PO BOX 37798 PHILADELPHIA PA 19101 |
| GAINESVILLE EMERGENCY DEPT SVS | PO BOX 37940 PHILADELPHIA PA 19101 |
| GAINESVILLE RADIOLOGY GROUP | PO BOX 2417 GAINESVILLE GA 30503 |
| GAJE LLC | C/O DAVID C. SKINNER, ESQ. DAVID C. SKINNER, LLC MAGNOLIA FINANCIAL CTR, STE 103 BIRMINGHAM AL 35205 |
| GAJE, LLC | C/O DAVID C. SKINNER, ZACHARY P. TRADER DAVID C. SKINNER, LLC 1025 23RD STREET SOUTH, STE 103 BIRMINGHAM AL 35205 |
| GALAHAD APPLIANCE SERVICE | 7157 OHIO RIVER RD LESAGE WV 25537 |
| GALAN VOORHIS | ADDRESS ON FILE |
| GALAT TOANG | ADDRESS ON FILE |
| GALEN FULLER | ADDRESS ON FILE |
| GALEN PARKS | ADDRESS ON FILE |
| GALEN SAUNDERS | ADDRESS ON FILE |
| GALEN VIVERO | ADDRESS ON FILE |
| GALIA MOOREHEAD | ADDRESS ON FILE |
| GALKIN AND ZHANG LLC | 1066 W TIOGA ST ALLENTOWN PA 18103 |
| GALLAGHER PLUMBING LLC | 2910 CLEVELAND RD W HURON OH 44839 |
| GALLAGHER PROPERTIES MAINTENANCE INC | 358 6TH AVENUE SOUTH SOUTH ST PAUL MN 55075 |

| Claim Name | Address Information |
|---|---|
| GALLO WINE SALES OF NEW JERSEY INC | 520 DIVISION STREET ELIZABETH NJ 72010 |
| GAMAEL JEAN BAPTIST | ADDRESS ON FILE |
| GAMAL THOMPSON | ADDRESS ON FILE |
| GAMEEL MUHAMMAD | ADDRESS ON FILE |
| GANNON CORPORA | ADDRESS ON FILE |
| GANNON DAVIS | ADDRESS ON FILE |
| GANNON MILLER | ADDRESS ON FILE |
| GANTICE BOWDEN | ADDRESS ON FILE |
| GARAGE DOORS OF MARYVILLE INC | 105 PEARLE DRIVE MARYVILLE TN 37801 |
| GARDEN OF EDEN LAWN CARE | DBA GARDEN OF EDEN LAWN CARE 2997 RUSHING RD MICHIE TN 38357 |
| GARDEN OF EDEN LAWNCARE | 2997 RUSHING RD MICHIE TN 38357 |
| GARDEN STATE CHECK CASHING | 359 LONG AVENUE HILLSIDE NJ 07205 |
| GARDEN STATE LAWN CARE | 83 CHARLES DR NEW CASTLE DE 19720 |
| GARDEN STATE SEALING INC | 300 COMMERCE DRIVE TINTON FALLS NJ 07753 |
| GARDERE WYNNE SEWELL LLP | 2021 MCKINNEY AVE STE 1600 DALLAS TX 75201 |
| GARDNER PROPERTY SERVICES LLC | 1224 LACEWOOD CT WILMINGTON NC 28409 |
| GARDNERS REFRIGERATION SERVICE INC | P O BOX 1806 HUNTINGTON WV 25719 |
| GARENA HOWARD | ADDRESS ON FILE |
| GARET GARNER | ADDRESS ON FILE |
| GARETT ASHCRAFT | ADDRESS ON FILE |
| GARETT FIELDS | ADDRESS ON FILE |
| GARETT MATCHEN | ADDRESS ON FILE |
| GARFIELD LINDO | ADDRESS ON FILE |
| GARFIELD WILSON | ADDRESS ON FILE |
| GARIANA ROSS | ADDRESS ON FILE |
| GARIEL WATSON | ADDRESS ON FILE |
| GARION WHITE | ADDRESS ON FILE |
| GARLAND COUNTY TAX COLLECTOR | 200 WOODBINE ST HOT SPRINGS AR 71901 |
| GARLAND POMEROY | ADDRESS ON FILE |
| GARNET BROWN | ADDRESS ON FILE |
| GARNETT BYRNE | ADDRESS ON FILE |
| GARNETT JENNINGS | ADDRESS ON FILE |
| GAROLD ALLEN | ADDRESS ON FILE |
| GARRATT MINNS | ADDRESS ON FILE |
| GARREN BROOKS | ADDRESS ON FILE |
| GARREN EXTINE | ADDRESS ON FILE |
| GARRET HUGHES | ADDRESS ON FILE |
| GARRET SPITZ | ADDRESS ON FILE |
| GARRETT AUSTIN | ADDRESS ON FILE |
| GARRETT BABB | ADDRESS ON FILE |
| GARRETT BEAL | ADDRESS ON FILE |
| GARRETT BELL | ADDRESS ON FILE |
| GARRETT BERABE | ADDRESS ON FILE |
| GARRETT BLAKELY | ADDRESS ON FILE |
| GARRETT BOSWELL | ADDRESS ON FILE |
| GARRETT BOWSER | ADDRESS ON FILE |
| GARRETT BROWN | ADDRESS ON FILE |
| GARRETT BUTLER | ADDRESS ON FILE |
| GARRETT COOLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARRETT DAVIS | ADDRESS ON FILE |
| GARRETT DAVIS | ADDRESS ON FILE |
| GARRETT DILLON | ADDRESS ON FILE |
| GARRETT DIXON | ADDRESS ON FILE |
| GARRETT DUQUE | ADDRESS ON FILE |
| GARRETT ELSNER | ADDRESS ON FILE |
| GARRETT ENGLEN | ADDRESS ON FILE |
| GARRETT FAIRLEY | ADDRESS ON FILE |
| GARRETT FERGUSON | ADDRESS ON FILE |
| GARRETT FERRELL | ADDRESS ON FILE |
| GARRETT FIELDS | ADDRESS ON FILE |
| GARRETT FINE | ADDRESS ON FILE |
| GARRETT FITZPATRICK | ADDRESS ON FILE |
| GARRETT GATES | ADDRESS ON FILE |
| GARRETT GOFORTH | ADDRESS ON FILE |
| GARRETT GRAF | ADDRESS ON FILE |
| GARRETT HALL | ADDRESS ON FILE |
| GARRETT HUGHES | ADDRESS ON FILE |
| GARRETT INDUSTRIES FENCE CO | 221 MARIE CHURCH ROAD DUBLIN GA 31021 |
| GARRETT JACKSON | ADDRESS ON FILE |
| GARRETT JACKSON | ADDRESS ON FILE |
| GARRETT KELLY | ADDRESS ON FILE |
| GARRETT LINDSEY | ADDRESS ON FILE |
| GARRETT LOOMER | ADDRESS ON FILE |
| GARRETT LUNKWITZ | ADDRESS ON FILE |
| GARRETT MELLOTT | ADDRESS ON FILE |
| GARRETT MURRAY | ADDRESS ON FILE |
| GARRETT PALMER | ADDRESS ON FILE |
| GARRETT PARKER | ADDRESS ON FILE |
| GARRETT PICKERILL | ADDRESS ON FILE |
| GARRETT PIPER | ADDRESS ON FILE |
| GARRETT RENT | ADDRESS ON FILE |
| GARRETT SAUER | ADDRESS ON FILE |
| GARRETT SCHAEFER | ADDRESS ON FILE |
| GARRETT SCHINKEL | ADDRESS ON FILE |
| GARRETT SHOWERS | ADDRESS ON FILE |
| GARRETT SIMPSON | ADDRESS ON FILE |
| GARRETT STONE | ADDRESS ON FILE |
| GARRETT TARDIF | ADDRESS ON FILE |
| GARRETT THAYER | ADDRESS ON FILE |
| GARRETT UMBERGER | ADDRESS ON FILE |
| GARRETT UPFOLD | ADDRESS ON FILE |
| GARRETT WHITFIELD | ADDRESS ON FILE |
| GARRETT WIEDER | ADDRESS ON FILE |
| GARRETT WILKES | ADDRESS ON FILE |
| GARRICK MADISON | ADDRESS ON FILE |
| GARRIN SADLER | ADDRESS ON FILE |
| GARROD SNEAD | ADDRESS ON FILE |
| GARROW BROS DRAFT SERVICE | 1811 S BROAD ST PO BOX 182 GREENSBURG PA 15601 |

| Claim Name | Address Information |
|---|---|
| GARRY BROOKS | ADDRESS ON FILE |
| GARRY CORNELIUS | ADDRESS ON FILE |
| GARRY DEAN | ADDRESS ON FILE |
| GARRY JEWELL | ADDRESS ON FILE |
| GARRY MCCLURE | ADDRESS ON FILE |
| GARRY MONROE | ADDRESS ON FILE |
| GARRY SPONSELLER | ADDRESS ON FILE |
| GARTH SAVAGE | ADDRESS ON FILE |
| GARTINA MORRISON-FOSTER | ADDRESS ON FILE |
| GARTINA MORRISON-FOSTER | ADDRESS ON FILE |
| GARY BASHOR | ADDRESS ON FILE |
| GARY BATES | ADDRESS ON FILE |
| GARY BONICK | ADDRESS ON FILE |
| GARY BRADLEY | ADDRESS ON FILE |
| GARY BRADSHAW | ADDRESS ON FILE |
| GARY BRIGGS | ADDRESS ON FILE |
| GARY BROOKS JR | ADDRESS ON FILE |
| GARY CANTRELL | ADDRESS ON FILE |
| GARY CARTER | ADDRESS ON FILE |
| GARY CARTER | ADDRESS ON FILE |
| GARY CAVE | ADDRESS ON FILE |
| GARY COLEMAN | ADDRESS ON FILE |
| GARY COOPER | ADDRESS ON FILE |
| GARY CORDES | ADDRESS ON FILE |
| GARY COURANT | ADDRESS ON FILE |
| GARY DEAN | ADDRESS ON FILE |
| GARY DEHNEL | ADDRESS ON FILE |
| GARY DEPALMA NWS | ADDRESS ON FILE |
| GARY FEARN | ADDRESS ON FILE |
| GARY FITZGERALD | ADDRESS ON FILE |
| GARY FLOYD | ADDRESS ON FILE |
| GARY FOWLER | ADDRESS ON FILE |
| GARY FRANK | ADDRESS ON FILE |
| GARY GALLAGHER | ADDRESS ON FILE |
| GARY GARRETSON | ADDRESS ON FILE |
| GARY GIBBINS | ADDRESS ON FILE |
| GARY GIBSON | ADDRESS ON FILE |
| GARY GILCHRIST | ADDRESS ON FILE |
| GARY GOFORTH | ADDRESS ON FILE |
| GARY GREENE | ADDRESS ON FILE |
| GARY GRIFFIN | ADDRESS ON FILE |
| GARY GUERRERO | ADDRESS ON FILE |
| GARY GULDBRANDSEN | ADDRESS ON FILE |
| GARY GUNTER | ADDRESS ON FILE |
| GARY HARBECK | ADDRESS ON FILE |
| GARY HARRIS | ADDRESS ON FILE |
| GARY HORN | ADDRESS ON FILE |
| GARY HOWARD | ADDRESS ON FILE |
| GARY INGRAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY ISOM | ADDRESS ON FILE |
| GARY JACKSON | ADDRESS ON FILE |
| GARY JOHNSON | ADDRESS ON FILE |
| GARY JOHNSON | ADDRESS ON FILE |
| GARY JOHNSON | ADDRESS ON FILE |
| GARY KLEIN | ADDRESS ON FILE |
| GARY L PRINTY JR PA | ADDRESS ON FILE |
| GARY LANGLEY | ADDRESS ON FILE |
| GARY LEAVIGNE | ADDRESS ON FILE |
| GARY LINTON | ADDRESS ON FILE |
| GARY MAHANY | ADDRESS ON FILE |
| GARY MATTHEWS | ADDRESS ON FILE |
| GARY MCBRIDE | ADDRESS ON FILE |
| GARY MCCULLOUGH III | ADDRESS ON FILE |
| GARY MCLEAN | ADDRESS ON FILE |
| GARY MIX | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY MORRIS | ADDRESS ON FILE |
| GARY MOUNTCASTLE | ADDRESS ON FILE |
| GARY NASH | ADDRESS ON FILE |
| GARY NEIL ANDERSON | ADDRESS ON FILE |
| GARY PAGE | ADDRESS ON FILE |
| GARY PEACE | ADDRESS ON FILE |
| GARY PELAEZ | ADDRESS ON FILE |
| GARY PIKE | ADDRESS ON FILE |
| GARY POWELL | ADDRESS ON FILE |
| GARY PULISFER | ADDRESS ON FILE |
| GARY REESE | ADDRESS ON FILE |
| GARY REIDER | ADDRESS ON FILE |
| GARY RHODES | ADDRESS ON FILE |
| GARY RICE | ADDRESS ON FILE |
| GARY RINKAVAGE | ADDRESS ON FILE |
| GARY ROBINSON | ADDRESS ON FILE |
| GARY RUCKER | ADDRESS ON FILE |
| GARY SCARROTT | ADDRESS ON FILE |
| GARY SCHOTT | ADDRESS ON FILE |
| GARY SCHWARTZ | ADDRESS ON FILE |
| GARY SCOPEL | ADDRESS ON FILE |
| GARY SCOTT | ADDRESS ON FILE |
| GARY SIMMONS | ADDRESS ON FILE |
| GARY SMITH | ADDRESS ON FILE |
| GARY SULLENBERGER | ADDRESS ON FILE |
| GARY THAYER | ADDRESS ON FILE |
| GARY TREDO | ADDRESS ON FILE |
| GARY VANHORN | ADDRESS ON FILE |
| GARY WALL | ADDRESS ON FILE |
| GARY WATSON | ADDRESS ON FILE |
| GARY WEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY WESTON | ADDRESS ON FILE |
| GARY WETTER | ADDRESS ON FILE |
| GARY WILEY | ADDRESS ON FILE |
| GARY WILFERD | ADDRESS ON FILE |
| GARY WILLIAMS | ADDRESS ON FILE |
| GASAEL LOPES | ADDRESS ON FILE |
| GASKET CENTRAL LLC | 16353 BLOOMING CHERRY DR GROVELAND FL 34736 |
| GASKET GUY LLC | PO BOX 21542 CHATTANOOGA TN 37424 |
| GASKET GUY OF CENTRAL GA | PO BOX 26965 MACON GA 31221 |
| GASKET GUY OF GREATER KANSAS CITY LLC | 10645 WIDMER LENEXA KS 66215 |
| GASKET GUY OF KNOXVILLE | PO BOX 53011 C/O JEFF AND CHERYL STOCKSETT KNOXVILLE TN 37950 |
| GASKET GUY OF THE FOOTHILLS LLC | P O BOX 724 HICKORY NC 28603 |
| GASKET PRO LLC | PO BOX 1092 CRESTWOOD KY 40014 |
| GASPAR FRANCISCO | ADDRESS ON FILE |
| GASQUE AND ASSOCIATES INC | PO BOX 1363 LAND SURVEYORS AND PLANNERS BEAUFORT SC 29901 |
| GASTON COUNTY TAX COLLECTOR | PO BOX 1578 GASTONIA NC 28053-1578 |
| GASTON TEJADA | ADDRESS ON FILE |
| GASTONIA ABC BOARD | 1840 SOUTH YORK RD GASTONIA NC 28053 |
| GASTONIA ABC SYSTEM | 1840 SOUTH YORK RD GASTONIA NC 28053 |
| GAUDALUPE AVELAR | ADDRESS ON FILE |
| GAUGE SHELTON | ADDRESS ON FILE |
| GAVEN MCQUEEN | ADDRESS ON FILE |
| GAVIN BAERGA | ADDRESS ON FILE |
| GAVIN BARTON | ADDRESS ON FILE |
| GAVIN BEDSOLE | ADDRESS ON FILE |
| GAVIN BOYLE | ADDRESS ON FILE |
| GAVIN CANEER | ADDRESS ON FILE |
| GAVIN CLANG | ADDRESS ON FILE |
| GAVIN COTHERN | ADDRESS ON FILE |
| GAVIN DANIEL | ADDRESS ON FILE |
| GAVIN GERIGHTY | ADDRESS ON FILE |
| GAVIN GLASCOCK | ADDRESS ON FILE |
| GAVIN HOGAN | ADDRESS ON FILE |
| GAVIN KENNEDY | ADDRESS ON FILE |
| GAVIN LEDBETTER | ADDRESS ON FILE |
| GAVIN LEE | ADDRESS ON FILE |
| GAVIN MCABEE | ADDRESS ON FILE |
| GAVIN MYERS | ADDRESS ON FILE |
| GAVIN NEAL | ADDRESS ON FILE |
| GAVIN PARKS | ADDRESS ON FILE |
| GAVIN SANCHEZ | ADDRESS ON FILE |
| GAVIN SEABOLT | ADDRESS ON FILE |
| GAVIN SMITH | ADDRESS ON FILE |
| GAVIN WHITFIELD | ADDRESS ON FILE |
| GAVIN YI | ADDRESS ON FILE |
| GAVONTA ODOMS | ADDRESS ON FILE |
| GAVYN RICHEY | ADDRESS ON FILE |
| GAY BURKETT | ADDRESS ON FILE |
| GAYBREALA MADISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAYLE BROWN | ADDRESS ON FILE |
| GAYLE LOGAN | ADDRESS ON FILE |
| GAYLE WILSON | ADDRESS ON FILE |
| GAYLE WIMMENAUER | ADDRESS ON FILE |
| GAYNELLE STROHECKER | ADDRESS ON FILE |
| GDT REPAIR LLC | 115 MCDANIEL AVE JAMESTOWN NY 14701 |
| GE 6526 SS | 2173 STRINGTOWN RD GROVE CITY OH 43123 |
| GE CAPITAL | 901 MERRITT 7 NORWALK CT 06851 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE COMMERCIAL FINANCE BUSINESS | PROPERTY CORPORATION ASSET FUNDING C 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GEANINE CONWAY | ADDRESS ON FILE |
| GEANNA CUSMANO | ADDRESS ON FILE |
| GEARRIN CELESTINE | ADDRESS ON FILE |
| GEAUGA COUNTY | 211 MAIN ST STE 1-A CHARDON OH 44024 |
| GEAUGA COUNTY HEALTH DEPARTMENT | 470 CENTER ST CHARDON OH 44024 |
| GEAVONTE JOHNSON | ADDRESS ON FILE |
| GECPAC INVESTMENT II INC | C/O GE CAPITAL FRANCHISE FINANCE CORP 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GEDALIH AYALA | ADDRESS ON FILE |
| GEDANNY VERA | ADDRESS ON FILE |
| GEE-ARMONTE SIMMONS | ADDRESS ON FILE |
| GEENA ARNOLD | ADDRESS ON FILE |
| GEENA DAVIS | ADDRESS ON FILE |
| GEENA SPANOGLE | ADDRESS ON FILE |
| GEENEN DEKOCK PROPERTIES, LLC | THOMAS J. VITALE, ESQ. SMITH HAUGHEY RICE & ROEGGE 100 MONROE CENTER NW GRAND RAPIDS MI 49503 |
| GEISINGER CLINIC | PO BOX 826595 PHILADELPHIA PA 19182 |
| GEKIRA JENKINS | ADDRESS ON FILE |
| GELVIN RADA | ADDRESS ON FILE |
| GEMAR FENNELL | ADDRESS ON FILE |
| GEMELLE BOND | ADDRESS ON FILE |
| GEMENII LEWIS | ADDRESS ON FILE |
| GEMISE GREEN | ADDRESS ON FILE |
| GENA WITMER | ADDRESS ON FILE |
| GENARO LOPEZ | ADDRESS ON FILE |
| GENARO VASQUEZ | ADDRESS ON FILE |
| GENAVEE DRAWBAUGH | ADDRESS ON FILE |
| GENE BLAKELY | ADDRESS ON FILE |
| GENE GAY | ADDRESS ON FILE |
| GENE GOUGH | ADDRESS ON FILE |
| GENE HILL | ADDRESS ON FILE |
| GENE KEITH | ADDRESS ON FILE |
| GENE MCKAHAN | ADDRESS ON FILE |
| GENEAYE WAKEFIELD | ADDRESS ON FILE |
| GENELLE NORRIS | ADDRESS ON FILE |
| GENENE MILLIGAN | ADDRESS ON FILE |
| GENERA MORRIS | ADDRESS ON FILE |
| GENERAL ELECTRIC CAPITAL BUSINESS | ASSET FUNDING CORPORATION BOX C-97550 BELLEVUE WA 98009 |

| Claim Name | Address Information |
| --- | --- |
| GENERAL ELECTRIC CAPITAL CORPORATION | 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499-3830 |
| GENERAL ELECTRIC COMPANY | FKA GENERAL ELECTRIC CAPITAL CORPORATION 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL NUTRITION CORP | 300 SIXTH AVE PITTSBURGH PA 15222 |
| GENERAL PARTS | PO BOX 9201 MI 10 MINNEAPOLIS MN 55480 |
| GENERAL PROGRAMMING INC | P O BOX 1002 TRACY CA 95378 |
| GENERAL WAINWRIGHT | ADDRESS ON FILE |
| GENERAL WHOLESALE AUGUSTA | 813 FIFTH STREET AUGUSTA GA 30901 |
| GENERAL WHOLESALE MARIETTA | 1595 MARIETTA BOULEVARD ATLANTA GA 30318 |
| GENERAL WHOLESALE SPARTANBURG | 8025 HOWARD STREET SPARTANBURG SC 29303 |
| GENERAL WHOLESALE STONEHILL | 615 STONEHILL DRIVE SW ATLANTA GA 30336 |
| GENESIS ARIAS | ADDRESS ON FILE |
| GENESIS BELTRAN | ADDRESS ON FILE |
| GENESIS CUEVAS | ADDRESS ON FILE |
| GENESIS ELLIS | ADDRESS ON FILE |
| GENESIS GIL | ADDRESS ON FILE |
| GENESIS JONES | ADDRESS ON FILE |
| GENESIS LEE | ADDRESS ON FILE |
| GENESIS MONTESINOS | ADDRESS ON FILE |
| GENESIS NALL | ADDRESS ON FILE |
| GENESIS ROSA TORRES | ADDRESS ON FILE |
| GENESIS SMITH | ADDRESS ON FILE |
| GENESSIS MUNIZ-CRUZ | ADDRESS ON FILE |
| GENET TESFAY | ADDRESS ON FILE |
| GENEVA CHRISTIAN | ADDRESS ON FILE |
| GENEVA HANCOCK | ADDRESS ON FILE |
| GENEVA JACKSON | ADDRESS ON FILE |
| GENEVA LYMAN | ADDRESS ON FILE |
| GENEVA SPIELMAN | ADDRESS ON FILE |
| GENEVIEVE ALLEN | ADDRESS ON FILE |
| GENEVIEVE ICKES | ADDRESS ON FILE |
| GENEVIEVE YOUNG | ADDRESS ON FILE |
| GENICE GIALANELLA CASSIDY | ADDRESS ON FILE |
| GENIE CO OF FAIRVIEW PARK INC | 3501 E ROYALTON RD BROADVIEW HTS OH 44147 |
| GENIE OF FAIRVIEW DOOR | 3501 E ROYALTON RD BROADVIEW HTS OH 44147 |
| GENIEQUA VELEZ | ADDRESS ON FILE |
| GENIS PEGUES JR | ADDRESS ON FILE |
| GENISEE STEELE | ADDRESS ON FILE |
| GENNA ANTONIO | ADDRESS ON FILE |
| GENNA NIELSEN | ADDRESS ON FILE |
| GENNARO MERCANTE | ADDRESS ON FILE |
| GENNI MEDINA | ADDRESS ON FILE |
| GENNIFER TOWE | ADDRESS ON FILE |
| GENO LAWSON | ADDRESS ON FILE |
| GENO MITCHELL | ADDRESS ON FILE |
| GENO SCOTT | ADDRESS ON FILE |
| GENOLA WEST | ADDRESS ON FILE |
| GENOVEVA MARTINEZ | ADDRESS ON FILE |
| GENTJANA BUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENTRY WILLIAMS | ADDRESS ON FILE |
| GENTRY, TIPTON AND MCLEMORE | 900 SOUTH GAY STREET STE. 2300 KNOXVILLE TN 37902 |
| GENYRIA SERRANO | ADDRESS ON FILE |
| GEOFFERY SHAW | ADDRESS ON FILE |
| GEOFFERY YOUNG | ADDRESS ON FILE |
| GEOFFREY CALLAHAN | ADDRESS ON FILE |
| GEOFFREY PAYNE | ADDRESS ON FILE |
| GEOFFREY PERSHOUSE | ADDRESS ON FILE |
| GEOFFREY TAFT | ADDRESS ON FILE |
| GEOFFREY THOMAS | ADDRESS ON FILE |
| GEOFFREY WHITLEY | ADDRESS ON FILE |
| GEOFFREY WRIGHT | ADDRESS ON FILE |
| GEOGE YONGO | ADDRESS ON FILE |
| GEORA HOWARD | ADDRESS ON FILE |
| GEORGE ADAMS | ADDRESS ON FILE |
| GEORGE ALARM COMPANY INC | 202 B WEST MAIN ST GLEN CARBON IL 62034 |
| GEORGE ALHIN | ADDRESS ON FILE |
| GEORGE ANDERSON | ADDRESS ON FILE |
| GEORGE ANDERSON | ADDRESS ON FILE |
| GEORGE ANDREWS | ADDRESS ON FILE |
| GEORGE ANNA | ADDRESS ON FILE |
| GEORGE ARROYO | ADDRESS ON FILE |
| GEORGE BANKS | ADDRESS ON FILE |
| GEORGE BECKMANN | ADDRESS ON FILE |
| GEORGE BEELER | ADDRESS ON FILE |
| GEORGE BENFIELD | ADDRESS ON FILE |
| GEORGE BISCHOFF | ADDRESS ON FILE |
| GEORGE BOGGS | ADDRESS ON FILE |
| GEORGE BOONE | ADDRESS ON FILE |
| GEORGE BROWN | ADDRESS ON FILE |
| GEORGE BROWN | ADDRESS ON FILE |
| GEORGE BURNS | ADDRESS ON FILE |
| GEORGE CALOS | ADDRESS ON FILE |
| GEORGE CARDINAL | ADDRESS ON FILE |
| GEORGE CATES | ADDRESS ON FILE |
| GEORGE CHESTANG | ADDRESS ON FILE |
| GEORGE COLLIER | ADDRESS ON FILE |
| GEORGE COLLINS | ADDRESS ON FILE |
| GEORGE COUCH | ADDRESS ON FILE |
| GEORGE COX | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DE RAMOS | ADDRESS ON FILE |
| GEORGE DEAN | ADDRESS ON FILE |
| GEORGE DIA | ADDRESS ON FILE |
| GEORGE DIXON | ADDRESS ON FILE |
| GEORGE DORA | ADDRESS ON FILE |
| GEORGE DREW | ADDRESS ON FILE |
| GEORGE FERGUSON | ADDRESS ON FILE |
| GEORGE FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE FITCH | ADDRESS ON FILE |
| GEORGE FLEAGLE | ADDRESS ON FILE |
| GEORGE GIFFORD | ADDRESS ON FILE |
| GEORGE GILBERT | ADDRESS ON FILE |
| GEORGE GREGG | ADDRESS ON FILE |
| GEORGE GRIFFIN | ADDRESS ON FILE |
| GEORGE HARRINGTON | ADDRESS ON FILE |
| GEORGE HARTNAGLE | ADDRESS ON FILE |
| GEORGE HERNANDEZ | ADDRESS ON FILE |
| GEORGE HERRING | ADDRESS ON FILE |
| GEORGE JENKINS | ADDRESS ON FILE |
| GEORGE KINARD | ADDRESS ON FILE |
| GEORGE KLEPAC | ADDRESS ON FILE |
| GEORGE KOONS | ADDRESS ON FILE |
| GEORGE LANDERS | ADDRESS ON FILE |
| GEORGE LEVERETTE | ADDRESS ON FILE |
| GEORGE LEWIS | ADDRESS ON FILE |
| GEORGE LOVE | ADDRESS ON FILE |
| GEORGE LOWE | ADDRESS ON FILE |
| GEORGE MABJISH | ADDRESS ON FILE |
| GEORGE MARDELLI | ADDRESS ON FILE |
| GEORGE MARSHALL | ADDRESS ON FILE |
| GEORGE MATTOX | ADDRESS ON FILE |
| GEORGE MCCOY | ADDRESS ON FILE |
| GEORGE MOORE-GOMEZ | ADDRESS ON FILE |
| GEORGE MOSER | ADDRESS ON FILE |
| GEORGE MUNDY JR | ADDRESS ON FILE |
| GEORGE MURRAY | ADDRESS ON FILE |
| GEORGE PARENT | ADDRESS ON FILE |
| GEORGE PARKER | ADDRESS ON FILE |
| GEORGE PATTON ASSOCIATES INC | 29253 NETWORK PLACE CHICAGO IL 60673 |
| GEORGE PAYNE | ADDRESS ON FILE |
| GEORGE PENA | ADDRESS ON FILE |
| GEORGE PERRY | ADDRESS ON FILE |
| GEORGE PHILPOT | ADDRESS ON FILE |
| GEORGE PIERCE | ADDRESS ON FILE |
| GEORGE PINCKNEY JR | ADDRESS ON FILE |
| GEORGE RHODES | ADDRESS ON FILE |
| GEORGE ROBINSON | ADDRESS ON FILE |
| GEORGE SANCHEZ | ADDRESS ON FILE |
| GEORGE SCARBOROUGH | ADDRESS ON FILE |
| GEORGE SCOTT | ADDRESS ON FILE |
| GEORGE SMITH | ADDRESS ON FILE |
| GEORGE SMITH | ADDRESS ON FILE |
| GEORGE STRUMKE | ADDRESS ON FILE |
| GEORGE TATE | ADDRESS ON FILE |
| GEORGE TAYAR | ADDRESS ON FILE |
| GEORGE TERRY | ADDRESS ON FILE |
| GEORGE THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE TOLBERT | ADDRESS ON FILE |
| GEORGE TRIZIS | ADDRESS ON FILE |
| GEORGE WALLEY | ADDRESS ON FILE |
| GEORGE WARD | ADDRESS ON FILE |
| GEORGE WEEKS | ADDRESS ON FILE |
| GEORGE WILHELM | ADDRESS ON FILE |
| GEORGE WILLIAMS | ADDRESS ON FILE |
| GEORGE WILSON | ADDRESS ON FILE |
| GEORGE WOOD | ADDRESS ON FILE |
| GEORGE YOUNG | ADDRESS ON FILE |
| GEORGEANNE WHITEHEAD | ADDRESS ON FILE |
| GEORGEINE LIDDIC | ADDRESS ON FILE |
| GEORGENIA SCALES | ADDRESS ON FILE |
| GEORGETOWN PAPER STOCK OF ROCKVILLE INC | 14820 SOUTHLAWN LANE ROCKVILLE MD 20850 |
| GEORGETOWN SCOTT CNTY REVENUE COMMISSION | PO BOX 800 GEORGETOWN KY 40324 |
| GEORGETTA DANTZLER | ADDRESS ON FILE |
| GEORGIA CHAPPELL | ADDRESS ON FILE |
| GEORGIA CHATMAN | ADDRESS ON FILE |
| GEORGIA CROWN DIST CO MCDONOUGH | 100 GEORGIA CROWN DRIVE MCDONOUGH GA 30253 |
| GEORGIA DEPARTMENT OF LABOR | PO BOX 740234 ATLANTA GA 30374-0234 |
| GEORGIA DEPARTMENT OF PUBLIC HEALTH | 2 PEACHTREE STREET, NW 15TH FLOOR ATLANTA GA 30303-3186 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740387 ATLANTA GA 30374-0387 |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD SUITE 850 ATLANTA GA 30303 |
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN STREET SUITE 150 CARTERSVILLE GA 30120 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD SUITE 701 ATLANTA GA 30349 |
| GEORGIA DEPT OF REVENUE | PO BOX 740239 PROCESSING CENTER ATLANTA GA 30374-0239 |
| GEORGIA DEPT OF REVENUE | 528 BORAD ST SE GAINESVILLE GA 30501-3728 |
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE BUILDING G-1 EVANS GA 30809 |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD BUILDING 900, SUITE A POOLER GA 31322 |
| GEORGIA DEPT OF TRANSPORTATION | OFFICE RIGHT OF WAY PROP MGT ONE GEORGIA CENTER 600 WEST PEACHTREE ST NW ATLANTA GA 30308 |
| GEORGIA GREEN | ADDRESS ON FILE |
| GEORGIA HAND SHOULDER AND ELBOW | PO BOX 11252 BELFAST ME 04915 |
| GEORGIA JETT | ADDRESS ON FILE |
| GEORGIA LAMBERT | ADDRESS ON FILE |
| GEORGIA LOGOS LLC | 6597 PEACHTREE INDUSTRIAL BLVD SUITE A NORCROSS GA 30092 |
| GEORGIA MITCHELL | ADDRESS ON FILE |
| GEORGIA ORMANDY | ADDRESS ON FILE |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308 |
| GEORGIA ROACH | ADDRESS ON FILE |
| GEORGIA SELF INSURERS | PO BOX 57047 GUARANTY TRUST FUND ATLANTA GA 30343 |
| GEORGIA SELF INSURERS GUARANTY TR FUND | PO BOX 57047 GUARANTY TRUST FUND ATLANTA GA 30343 |
| GEORGIA SHANK | ADDRESS ON FILE |
| GEORGIA SHOPPING CENTER LLC | 400 MALL BLVD STE M C/O DAVID GARFUNKEL SAVANNAH GA 31406 |
| GEORGIA-LYNN GIANIOS | ADDRESS ON FILE |
| GEORGIAN HOYT | ADDRESS ON FILE |
| GEORGIE GOINGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GEORGIE PRICE | ADDRESS ON FILE |
| GEORGINA BURCHFIELD | ADDRESS ON FILE |
| GEORGINA JEFFRIES | ADDRESS ON FILE |
| GEORGINA MANZANARES | ADDRESS ON FILE |
| GEORGINA STREET | ADDRESS ON FILE |
| GEORGIO WILLIAMS | ADDRESS ON FILE |
| GEORGY JOACHIM | ADDRESS ON FILE |
| GEORNISHA GARLAND | ADDRESS ON FILE |
| GEORVONNA DUODU | ADDRESS ON FILE |
| GEOVANI PEREZ GARCIA | ADDRESS ON FILE |
| GEOVANNA DE LA CERDA | ADDRESS ON FILE |
| GEOVANNI GONZALEZ | ADDRESS ON FILE |
| GEOVANNI LAWRENCE | ADDRESS ON FILE |
| GEOVANNY MENDOZA SALAZAR | ADDRESS ON FILE |
| GEOVANTE CARTER | ADDRESS ON FILE |
| GEOVONNE HOLMES | ADDRESS ON FILE |
| GER THAO | ADDRESS ON FILE |
| GERALD ADAMS | ADDRESS ON FILE |
| GERALD BEAUCHAMP | ADDRESS ON FILE |
| GERALD BELANGER | ADDRESS ON FILE |
| GERALD BIVENS | ADDRESS ON FILE |
| GERALD CANUPP | ADDRESS ON FILE |
| GERALD COLEMAN | ADDRESS ON FILE |
| GERALD COLLINS | ADDRESS ON FILE |
| GERALD CONNOR | ADDRESS ON FILE |
| GERALD CUNNINGHAM | ADDRESS ON FILE |
| GERALD FLAKES | ADDRESS ON FILE |
| GERALD FRANKLIN | ADDRESS ON FILE |
| GERALD GAGNE | ADDRESS ON FILE |
| GERALD GERNDT | ADDRESS ON FILE |
| GERALD GILBERT | ADDRESS ON FILE |
| GERALD GRAHAM | ADDRESS ON FILE |
| GERALD GRASSO JR. | ADDRESS ON FILE |
| GERALD HARDIN | ADDRESS ON FILE |
| GERALD JOHNSON | ADDRESS ON FILE |
| GERALD JOHNSON | ADDRESS ON FILE |
| GERALD JOSEPH | ADDRESS ON FILE |
| GERALD KAPLAN | 40434 GLENEAGLE LANE CANTON MI 48188 |
| GERALD MASON | ADDRESS ON FILE |
| GERALD MICHAUX | ADDRESS ON FILE |
| GERALD MULLINS | ADDRESS ON FILE |
| GERALD NEWTON | ADDRESS ON FILE |
| GERALD POWERS | ADDRESS ON FILE |
| GERALD RICE | ADDRESS ON FILE |
| GERALD ROBINSON | ADDRESS ON FILE |
| GERALD SAVAGE | ADDRESS ON FILE |
| GERALD SHEPARD | ADDRESS ON FILE |
| GERALD SHEPHERD | ADDRESS ON FILE |
| GERALD SISCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALD SOULE | ADDRESS ON FILE |
| GERALD WARREN | ADDRESS ON FILE |
| GERALD WENZEL | ADDRESS ON FILE |
| GERALD WRIGHT | ADDRESS ON FILE |
| GERALDINE ADEL | ADDRESS ON FILE |
| GERALDINE FOX AND BRIAN FOX | ADDRESS ON FILE |
| GERALDINE V MCGINNIS | 2314 MYRTLE ST BELLEVUE NE 68147 |
| GERALDINE ZIMMERMAN | ADDRESS ON FILE |
| GERALDO VARGAS | ADDRESS ON FILE |
| GERALYN JENKINS | ADDRESS ON FILE |
| GERARD BUCHNER | ADDRESS ON FILE |
| GERARD DOUGHERTY | ADDRESS ON FILE |
| GERARD MORANVILLE | ADDRESS ON FILE |
| GERARD PENA | ADDRESS ON FILE |
| GERARD RILEY | ADDRESS ON FILE |
| GERARD RUSSELL | ADDRESS ON FILE |
| GERARD SNIECHOTA | ADDRESS ON FILE |
| GERARDO CARDENAS | ADDRESS ON FILE |
| GERARDO CISNEROS | ADDRESS ON FILE |
| GERARDO DE LA CRUZ | ADDRESS ON FILE |
| GERARDO FIERRO | ADDRESS ON FILE |
| GERARDO GUZMAN | ADDRESS ON FILE |
| GERARDO MARTINEZ-ESCALANTE | ADDRESS ON FILE |
| GERARDO ORTIZ | ADDRESS ON FILE |
| GERARDO PIMIENTA | ADDRESS ON FILE |
| GERARDO RUBIO | ADDRESS ON FILE |
| GERARDO SERRANO | ADDRESS ON FILE |
| GERBER ENTERPRISES LTD | PO BOX 754 DRESDEN OH 43821 |
| GERENDA JAMES | ADDRESS ON FILE |
| GERI DALLHAMMER | ADDRESS ON FILE |
| GERIC MONROE | ADDRESS ON FILE |
| GERKAYLA LEE | ADDRESS ON FILE |
| GERMAIN DELVA | ADDRESS ON FILE |
| GERMAINE ACAMPORA | ADDRESS ON FILE |
| GERMAINE STOKLEY | ADDRESS ON FILE |
| GERMAINE THOMAS | ADDRESS ON FILE |
| GERMAL LEWIS | ADDRESS ON FILE |
| GERMAN ARGUETA | ADDRESS ON FILE |
| GERMAN ATEHORTUA | ADDRESS ON FILE |
| GERMAN BRITO | ADDRESS ON FILE |
| GERMAN BURGOS | ADDRESS ON FILE |
| GERMAN SEGOUIA | ADDRESS ON FILE |
| GERMINE WILLIAMS | ADDRESS ON FILE |
| GERMONE JACKSON | ADDRESS ON FILE |
| GEROD JACKSON | ADDRESS ON FILE |
| GEROGE DE LEON | ADDRESS ON FILE |
| GERONIMO LEWIS | ADDRESS ON FILE |
| GERRARD SWAIN | ADDRESS ON FILE |
| GERRELL DENT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GERREN CLARK | ADDRESS ON FILE |
| GERRI JACKSON TURNER | ADDRESS ON FILE |
| GERRIANN DIGIORGIO | ADDRESS ON FILE |
| GERROD MADDOX | ADDRESS ON FILE |
| GERROD OLIVELLA | ADDRESS ON FILE |
| GERRY BURKS | ADDRESS ON FILE |
| GERRY ESTEPA | ADDRESS ON FILE |
| GERRY GILBERT | ADDRESS ON FILE |
| GERRY HERNANDEZ | ADDRESS ON FILE |
| GERRY STMARIE | ADDRESS ON FILE |
| GERSON CALDERON | ADDRESS ON FILE |
| GERSON LEHRMAN GROUP INC | PO BOX 200589 PITTSBURGH PA 15251-0589 |
| GERTRUDE LAWRENCE | ADDRESS ON FILE |
| GERTRUDE MELICE | ADDRESS ON FILE |
| GESAYKA D DUNN | ADDRESS ON FILE |
| GESNEL FAUSTIN | ADDRESS ON FILE |
| GET FRESH SALES INC | 6745 ESCONDIDO ST LAS VEGAS NV 89119 |
| GET IT DONE LAWN CARE LLC | 1402 HIGH ROCK LOOP MONTEREY TN 38574 |
| GET RAM TOUGH | 392 SAND PIT ROAD MOUNT BETHEL PA 18343 |
| GETTLE INCORPORATED | 325 BUSSER ROAD PO BOX 337 EMIGSVILLE PA 17318 |
| GETTYSBURG MUNICIPAL AUTHORITY | 601 E MIDDLE ST GETTYSBURG PA 17325-3307 |
| GETZSCHMAN HEATING LLC | 1700 E 23RD AVE NORTH FREMONT NE 68025 |
| GEVARIUS WELLS | ADDRESS ON FILE |
| GEVAUN GRANT | ADDRESS ON FILE |
| GEVE RENE | ADDRESS ON FILE |
| GEVONNI SAVAGE | ADDRESS ON FILE |
| GF RUTKEY DISTRIBUTING | PO BOX 561 LEADVILLE CO 80461 |
| GG | 2105 GA HWY 135 VIDALIA GA 30474 |
| GG DISTRIBUTING LLC | PO BOX 4046 BEAUMONT TX 77701 |
| GHAZALA BUTT | ADDRESS ON FILE |
| GI IX EMPIRE MOHAWK COMMONS LLC | C/O DLC MGMTCORP 565 TAXTER RD, STE 400 ELMSFORD NY 10523 |
| GI IX EMPIRE MOHAWK COMMONS LLC | PO BOX 780671 ACCT 408004772 PHILADELPHIA PA 19178 |
| GIA DABRUZZO | ADDRESS ON FILE |
| GIA RAMIREZ | ADDRESS ON FILE |
| GIANA BUSCANERA | ADDRESS ON FILE |
| GIANCARLO MIRABAL | ADDRESS ON FILE |
| GIANCARLO RODRIGUEZ | ADDRESS ON FILE |
| GIANCARLOS AVILES | ADDRESS ON FILE |
| GIANCARLOS HERNANDEZ | ADDRESS ON FILE |
| GIANELLYS RUIZ | ADDRESS ON FILE |
| GIANLUCA MARCHIONE | ADDRESS ON FILE |
| GIANNA BENITEZ | ADDRESS ON FILE |
| GIANNA DITTY | ADDRESS ON FILE |
| GIANNA ESCULANO | ADDRESS ON FILE |
| GIANNA FORNICOLA | ADDRESS ON FILE |
| GIANNA GILMORE | ADDRESS ON FILE |
| GIANNA GREEN | ADDRESS ON FILE |
| GIANNA MARCIANO | ADDRESS ON FILE |
| GIANNA MILIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIANNA MUNSKE | ADDRESS ON FILE |
| GIANNA PASTORINO | ADDRESS ON FILE |
| GIANNA RUDACEVSKY | ADDRESS ON FILE |
| GIANNA TENAGLIA | ADDRESS ON FILE |
| GIANNA TERMINELLI | ADDRESS ON FILE |
| GIANNA TOBIA | ADDRESS ON FILE |
| GIANNI MEDINA | ADDRESS ON FILE |
| GIANNI TOOSON | ADDRESS ON FILE |
| GIANT EAGLE 4096 SS | 4300 KENT RD STOW OH 44224 |
| GIANT EAGLE 6359 | 26840 BROOKPARK RD EXTN NORTH OLMSTEAD OH 44070 |
| GIAVANIE SCOTT | ADDRESS ON FILE |
| GIAVANNA BUONICORE | ADDRESS ON FILE |
| GIAWANNA JOHNSON | ADDRESS ON FILE |
| GIBSON CARNEY | ADDRESS ON FILE |
| GIDEON BLACKBURN | ADDRESS ON FILE |
| GIDEON BOLTON | ADDRESS ON FILE |
| GIGI SHIPLEY | ADDRESS ON FILE |
| GIL ROGERS | ADDRESS ON FILE |
| GILBERT BRADHAM | ADDRESS ON FILE |
| GILBERT C. LAITE ILL, ESQ. | GILBERT C. LAITE, III, ESQ. WILLIAMS MULLEN 301 FAYETTEVILLE STREET, SUITE 1700 RALEIGH NC 27601 |
| GILBERT FOSTER | ADDRESS ON FILE |
| GILBERT MCQUIN | ADDRESS ON FILE |
| GILBERT NIEZ | ADDRESS ON FILE |
| GILBERT OSTRING | ADDRESS ON FILE |
| GILBERT QUESADA | ADDRESS ON FILE |
| GILBERT REYES | ADDRESS ON FILE |
| GILBERT TARANTINO | ADDRESS ON FILE |
| GILBERT UTLEY | ADDRESS ON FILE |
| GILBERT WAIGHT | ADDRESS ON FILE |
| GILBERT, RICHARD T JR | 3347 OLD BARTOW EAGLE LAKE RD BARTOW FL 33830 |
| GILBERTO CARACHURE | ADDRESS ON FILE |
| GILBERTO GUERRERO GONZALEZ | ADDRESS ON FILE |
| GILBERTO NASCIMENTO | ADDRESS ON FILE |
| GILBERTO SALAZAR DOMINGUEZ | ADDRESS ON FILE |
| GILBERTO SANCHEZ | ADDRESS ON FILE |
| GILCHRIST AND SOAMES INC | PO BOX 870 PLAINFIELD IN 46168 |
| GILDA GONZALEZ | ADDRESS ON FILE |
| GILDA MARTINEZ | ADDRESS ON FILE |
| GILES ROZIER | ADDRESS ON FILE |
| GILLESPIE, MARLON | ADDRESS ON FILE |
| GILLEY COMMERCIAL SERVICES LLC | 1333D WEST MAIN STREET LEBANON TN 37087 |
| GILLIAN BARRETT | ADDRESS ON FILE |
| GILLIAN BARRY | ADDRESS ON FILE |
| GILLIAN DAUGHTRY | ADDRESS ON FILE |
| GILLIAN FARLEY | ADDRESS ON FILE |
| GILLIAN HATTEN | ADDRESS ON FILE |
| GILLIAN ROSSITER | ADDRESS ON FILE |
| GILLIAN VALLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILLICK ENTERPRISES INC | 5840 NORTH 70TH ST LINCOLN NE 68507 |
| GILLIS REALTY TRUST | 14 CHARLES WAY CHELMSFORD MA 01824 |
| GILLIS REALTY TRUST KEVIN A GILLIS | 4 COURTHOUSE LANE SUITE 16 CHELMSFORD MA 01824 |
| GILMA PAREDES | ADDRESS ON FILE |
| GILMER COUNTY | 1 BROAD ST STE 105 TAX COMMISSIONER ELLIJAY GA 30540-9045 |
| GILMER COUNTY HEALTH DEPT | 1 BROAD ST DIVISION OF REVENUE ELLIJAY GA 30540-9045 |
| GILNES EXAVIER | ADDRESS ON FILE |
| GILS LOCK N KEY | 74 DIONNE ST MADAWASKA ME 04756 |
| GINA AIELLO | ADDRESS ON FILE |
| GINA AITKEN | ADDRESS ON FILE |
| GINA ARMEL | ADDRESS ON FILE |
| GINA BEATTY | ADDRESS ON FILE |
| GINA BELCASTRO | ADDRESS ON FILE |
| GINA BERGHORN | ADDRESS ON FILE |
| GINA BRADFORD | ADDRESS ON FILE |
| GINA BRAY | ADDRESS ON FILE |
| GINA BRUNO | ADDRESS ON FILE |
| GINA BURKS | ADDRESS ON FILE |
| GINA CHANDRY | ADDRESS ON FILE |
| GINA CHURCH | ADDRESS ON FILE |
| GINA COOK | ADDRESS ON FILE |
| GINA COTTRELL | ADDRESS ON FILE |
| GINA COX | ADDRESS ON FILE |
| GINA DIDONATO | ADDRESS ON FILE |
| GINA DOMINO | ADDRESS ON FILE |
| GINA DOMINO | ADDRESS ON FILE |
| GINA EL SINEITTI LIVING TRUST | ZAKI EL KODSI TRUSTEE 804 BOARDWALK PLACE REDWOOD CITY CA 94065 |
| GINA ELSAYED | ADDRESS ON FILE |
| GINA EMMONS | ADDRESS ON FILE |
| GINA EREIO | ADDRESS ON FILE |
| GINA GRAHAM | ADDRESS ON FILE |
| GINA HARVAT | ADDRESS ON FILE |
| GINA HICKS | ADDRESS ON FILE |
| GINA HILDRETH | ADDRESS ON FILE |
| GINA HOLZMAN | ADDRESS ON FILE |
| GINA HUNTER | ADDRESS ON FILE |
| GINA IARRAPINO | ADDRESS ON FILE |
| GINA KINSEY | ADDRESS ON FILE |
| GINA LOVELAND | ADDRESS ON FILE |
| GINA MANGIARACINA | ADDRESS ON FILE |
| GINA MORENO | ADDRESS ON FILE |
| GINA MORGAN | ADDRESS ON FILE |
| GINA NETREBA | ADDRESS ON FILE |
| GINA NOWELL | ADDRESS ON FILE |
| GINA PADILLA | ADDRESS ON FILE |
| GINA RAMOS | ADDRESS ON FILE |
| GINA REA | ADDRESS ON FILE |
| GINA REID | ADDRESS ON FILE |
| GINA RODRIGUES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GINA SCHINELLA | ADDRESS ON FILE |
| GINA SMITH | ADDRESS ON FILE |
| GINA TABBI | ADDRESS ON FILE |
| GINA TEDESCO | ADDRESS ON FILE |
| GINA TYMCZYSZYN | ADDRESS ON FILE |
| GINA WAGNER | ADDRESS ON FILE |
| GINA WILLIAMS | ADDRESS ON FILE |
| GINAE ANDUJAR | ADDRESS ON FILE |
| GINETTE ST LOUIS | ADDRESS ON FILE |
| GINGER BRAMLETT | ADDRESS ON FILE |
| GINGER DIMMICK | ADDRESS ON FILE |
| GINGER HITCHCOCK | ADDRESS ON FILE |
| GINGER HUGGINS | ADDRESS ON FILE |
| GINGER JONES | ADDRESS ON FILE |
| GINGER MORRISON | ADDRESS ON FILE |
| GINGER NEWBURY | ADDRESS ON FILE |
| GINGER PRICE | ADDRESS ON FILE |
| GINGER TAYLOR | ADDRESS ON FILE |
| GINGER TAYLOR | ADDRESS ON FILE |
| GINGER WESTBROOK-DICKER | ADDRESS ON FILE |
| GINGER-GRACE KRAUS | ADDRESS ON FILE |
| GINNETT RINCON | ADDRESS ON FILE |
| GINNIFER SMILEY | ADDRESS ON FILE |
| GINNY LOMAX | ADDRESS ON FILE |
| GINO LOPEZ | ADDRESS ON FILE |
| GINO NELSON | ADDRESS ON FILE |
| GIOVANI GORT | ADDRESS ON FILE |
| GIOVANNA CONCEPCION | ADDRESS ON FILE |
| GIOVANNA FREITAS DE OLIVEIRA | ADDRESS ON FILE |
| GIOVANNA GOMES | ADDRESS ON FILE |
| GIOVANNA INFANTE | ADDRESS ON FILE |
| GIOVANNA PORCELLI | ADDRESS ON FILE |
| GIOVANNA SCHIFFER | ADDRESS ON FILE |
| GIOVANNE RODRIGUEZ | ADDRESS ON FILE |
| GIOVANNE VIZUETH | ADDRESS ON FILE |
| GIOVANNI A DEROSA | ADDRESS ON FILE |
| GIOVANNI CAMACHO | ADDRESS ON FILE |
| GIOVANNI CAMPBELL | ADDRESS ON FILE |
| GIOVANNI COOK | ADDRESS ON FILE |
| GIOVANNI FANELLI | ADDRESS ON FILE |
| GIOVANNI LEBRON | ADDRESS ON FILE |
| GIOVANNI LUDDENI | ADDRESS ON FILE |
| GIOVANNI ORLANDO | ADDRESS ON FILE |
| GIOVANNI PEREZ | ADDRESS ON FILE |
| GIOVANNI REID | ADDRESS ON FILE |
| GIOVANNI RIOS | ADDRESS ON FILE |
| GIOVANNI RIVERA | ADDRESS ON FILE |
| GIOVANNI ROSARIO | ADDRESS ON FILE |
| GIOVANNI ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIOVANNY COLON | ADDRESS ON FILE |
| GIPETTO HANDYMAN SERVICES LLC | 5801 PORTSMOUTH DR TAMPA FL 33615 |
| GIPSEE INC | 19702 E DORADO AVE AURORA CO 80015 |
| GIPSEE INC | ATTN DILIP CHOPRA, CEO 501 CHERRY ST, 11TH FL DENVER CO 80246 |
| GIRARD GRENIER | ADDRESS ON FILE |
| GIRARD SMITH | ADDRESS ON FILE |
| GIRBAUDEREK NICHOLS | ADDRESS ON FILE |
| GIRONDA WEST | ADDRESS ON FILE |
| GISELE ROBIN | ADDRESS ON FILE |
| GISELL FERNANDEZ | ADDRESS ON FILE |
| GISELLE CONTRERAS | ADDRESS ON FILE |
| GISELLE GARCIA | ADDRESS ON FILE |
| GISELLE GOMEZ | ADDRESS ON FILE |
| GISELLE ISAAC | ADDRESS ON FILE |
| GISELLE MERCADO | ADDRESS ON FILE |
| GISELLE MUNOZ | ADDRESS ON FILE |
| GISELLE VIGIL | ADDRESS ON FILE |
| GISLAINE APOLLON | ADDRESS ON FILE |
| GISSELLE CARBALLERO | ADDRESS ON FILE |
| GISSELLE GERMOSEN | ADDRESS ON FILE |
| GISSELLE RIOS | ADDRESS ON FILE |
| GIULIANO MONTEIRO | ADDRESS ON FILE |
| GIUSEPPE PREGANO | ADDRESS ON FILE |
| GIVHONOR COPELAND | ADDRESS ON FILE |
| GIVING BACK GROUNDS MAINTENANCE | 112 CART BRANCH CIR GREENWOOD DE 19950 |
| GJEBRINA KRAUS | ADDRESS ON FILE |
| GJOVANA DARAGJATI | ADDRESS ON FILE |
| GKT REFRIGERATION INC | PO BOX 3008 PAWTUCKET RI 02861 |
| GL BUCK HARRIS | ADDRESS ON FILE |
| GLACIEA HESTER | ADDRESS ON FILE |
| GLADDIE SANCHEZ GOMEZ | ADDRESS ON FILE |
| GLADDING MARKUNAS | ADDRESS ON FILE |
| GLADIES TATUM | ADDRESS ON FILE |
| GLADY HERNANDEZ | ADDRESS ON FILE |
| GLADYS ARROYO | ADDRESS ON FILE |
| GLADYS BAIL MARTINEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ | ADDRESS ON FILE |
| GLADYS TRAYLOR | ADDRESS ON FILE |
| GLASS DOCTOR | PO BOX 271429 TAMPA FL 33688 |
| GLASS DOCTOR DELAWARE | 13 KING CT SUITE 1 NEW CASTLE DE 19720 |
| GLEN ANLEITNER | ADDRESS ON FILE |
| GLEN APONTE | ADDRESS ON FILE |
| GLEN BRYAN | ADDRESS ON FILE |
| GLEN GARRIS | ADDRESS ON FILE |
| GLEN JONES | ADDRESS ON FILE |
| GLEN KURTZ | ADDRESS ON FILE |
| GLEN LOWERY | ADDRESS ON FILE |
| GLEN MCPHERRON | ADDRESS ON FILE |
| GLEN WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GLEN WOODALL | ADDRESS ON FILE |
| GLENBEAR ASSOCIATES I LLC | 105 FOULK ROAD C/O CAPANO MANAGEMENT CO WILMINGTON DE 19803 |
| GLENBEAR, LLC | C/O 105 FOULK ROAD WILMINGTON DE 19803 |
| GLENDA DIAZ | ADDRESS ON FILE |
| GLENDA HOLCOMB | ADDRESS ON FILE |
| GLENDA ROMERO VASQUEZ | ADDRESS ON FILE |
| GLENDA TRUSLOW | ADDRESS ON FILE |
| GLENDALIZ RIVERA | ADDRESS ON FILE |
| GLENDY ORELLANA DE LA CRUZ | ADDRESS ON FILE |
| GLENISHA WILLIAMS | ADDRESS ON FILE |
| GLENMAURA CORP CENTER ASSOCIATION | C/O GLENMAURA GLENMAURA NATIONAL BOULEVARD MOOSIC PA 18507 |
| GLENN ANDREWS | ADDRESS ON FILE |
| GLENN DAWSON | ADDRESS ON FILE |
| GLENN ELLIOTT | ADDRESS ON FILE |
| GLENN FARIS | ADDRESS ON FILE |
| GLENN HARDY | ADDRESS ON FILE |
| GLENN HUNT | ADDRESS ON FILE |
| GLENN JENKINS | ADDRESS ON FILE |
| GLENN JOHNSON | ADDRESS ON FILE |
| GLENN KEARSE | ADDRESS ON FILE |
| GLENN LAVENDER | ADDRESS ON FILE |
| GLENN MCLESTER | ADDRESS ON FILE |
| GLENN MERRIWEATHER | ADDRESS ON FILE |
| GLENN MUIR | ADDRESS ON FILE |
| GLENN OUTTEN | ADDRESS ON FILE |
| GLENN POLLIN | ADDRESS ON FILE |
| GLENN REDDEN | ADDRESS ON FILE |
| GLENN RICHMOND | ADDRESS ON FILE |
| GLENN SMITH | ADDRESS ON FILE |
| GLENN SMITH | ADDRESS ON FILE |
| GLENN STANTON | ADDRESS ON FILE |
| GLENN THORNELL | ADDRESS ON FILE |
| GLENN TURPIN | ADDRESS ON FILE |
| GLENN WILLIAMS | ADDRESS ON FILE |
| GLENNA PICKETT | ADDRESS ON FILE |
| GLENNA WHITTEN | ADDRESS ON FILE |
| GLENNA WOOD | ADDRESS ON FILE |
| GLENNDA PETERS | ADDRESS ON FILE |
| GLENNISHA DORSETT | ADDRESS ON FILE |
| GLIMCHER PROPERTIES LP | 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS OH 43215 |
| GLOBAL FACILITY MGMT CONSTRUCTION INC | 525 BROADHOLLOW RD SUITE 100 MELVILLE NY 11747 |
| GLOBE SLICING MACHINE | ADDRESS ON FILE |
| GLORIA ALLEN | ADDRESS ON FILE |
| GLORIA AND DAVID TYNER | ADDRESS ON FILE |
| GLORIA BAGNIS | ADDRESS ON FILE |
| GLORIA BAXLEY | ADDRESS ON FILE |
| GLORIA BRENDLINGER | ADDRESS ON FILE |
| GLORIA CARRILLO | ADDRESS ON FILE |
| GLORIA CORTEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLORIA ELLIOT | ADDRESS ON FILE |
| GLORIA FURNO | ADDRESS ON FILE |
| GLORIA GALVES QUIROGA | ADDRESS ON FILE |
| GLORIA GARCIA ROJAS | ADDRESS ON FILE |
| GLORIA JACKSON | ADDRESS ON FILE |
| GLORIA JORDAN | ADDRESS ON FILE |
| GLORIA MARKLE | ADDRESS ON FILE |
| GLORIA MARQUEZ GUTIERREZ | ADDRESS ON FILE |
| GLORIA MARTINEZ | ADDRESS ON FILE |
| GLORIA MARTINEZ | ADDRESS ON FILE |
| GLORIA MAXEY | ADDRESS ON FILE |
| GLORIA MCCORMICK | ADDRESS ON FILE |
| GLORIA MELEQI | ADDRESS ON FILE |
| GLORIA NICHOLSON | ADDRESS ON FILE |
| GLORIA PALMER | ADDRESS ON FILE |
| GLORIA PHILLIPS | ADDRESS ON FILE |
| GLORIA PRICE | ADDRESS ON FILE |
| GLORIA RIVERA | ADDRESS ON FILE |
| GLORIA TAYLOR | ADDRESS ON FILE |
| GLORIA VANCE | ADDRESS ON FILE |
| GLORIA WORTHY | ADDRESS ON FILE |
| GLORIE HARTSELL | ADDRESS ON FILE |
| GLORION MACK | ADDRESS ON FILE |
| GLORYMAR RIVERA | ADDRESS ON FILE |
| GLOUCESTER CNTY UTL DEPT | 7384 CARRIAGE CT GLOUCESTER VA 23061 |
| GLOUCESTER CNTY UTL DEPT | TREASURER 6489 MAIN ST GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY HEALTH DEPARTMENT | PO BOX 663 GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY PUBLIC UTILITIES | PO BOX 329 GLOUCESTER VA 23061 |
| GLYNN CNTY BOARD OF COMMISSION | 1725 REYNOLDS ST STE 300 BRUNSWICK GA 31520 |
| GLYNN COUNTY | PO BOX 1259 TAX COMMISSIONER BRUNSWICK GA 31521 |
| GLYNN COUNTY BOARD OF COMMISSIONERS | 1725 REYNOLDS ST STE 300 BRUNSWICK GA 31520 |
| GLYNN COUNTY BOARD OF COMMISSIONERS | 1803 GLOUCESTER ST ROOM 110 BRUNSWICK GA 31520 |
| GLYNN COUNTY BOARD OF COMMISSIONERS | 1725 REYNOLDS ST STE 200 OCCUPATIONAL TAX DIV BRUNSWICK GA 31520 |
| GLYNN COUNTY GEORGIA | 1725 REYNOLDS ST STE 200 OCCUPATIONAL TAX DIV BRUNSWICK GA 31520 |
| GLYNN COUNTY GEORGIA | 1803 GLOUCESTER ST ROOM 110 BRUNSWICK GA 31520 |
| GLYNN COUNTY HEALTH DEPARTMENT | 2747 4TH ST BRUNSWICK GA 31520 |
| GLYNN THACKER | ADDRESS ON FILE |
| GLYNNON BRADSHAW | ADDRESS ON FILE |
| GM SOLUTIONS | 511 BENT OAK TRAIL CONCORD NC 28027 |
| GNANTIN SANLEY | ADDRESS ON FILE |
| GNC ENTERPRISES INC | 2062 YELLOW SPRINGS ROAD MALVERN PA 19355 |
| GODWIN BENNARD | ADDRESS ON FILE |
| GODWIN, AB BY JOHN GOODWIN | C/O THE DINOFF LAW GROUP LLC 128 N 5TH ST GRIFFIN GA 30223 |
| GOERGE STROHM JR INC | 480 VINE ST LEBANON PA 17042 |
| GOJIAN VALLEY PLAZA REALTY LLC | C/O GORJIAN ACQUISITIONS 60 CUTTERMILL ROAD SUITE 508 GREAT NECK NY 11021 |
| GOKCENAZ OZDOGAN | ADDRESS ON FILE |
| GOLD COAST BEVERAGE LLC | 10055 NW 12TH STREET MIAMI FL 33172 |
| GOLD COAST EAGLE DISTRIBUTING INC | 7051 WIRELESS COURT SARASOTA FL 34240 |
| GOLD SQUARE PA LLC | PO BOX 777 OAKHURST NJ 07755 |

| Claim Name | Address Information |
|---|---|
| GOLDEN EAGLE DISTRIBUTING CO INC | PO BOX 931 HANNIBAL MO 63401 |
| GOLDEN GLO CARPET CLEANERS INC | PO BOX 740 HUNTINGDON VALLEY PA 19006 |
| GOLDEN LEAF LLC | TRU BY HILTON CHAMBERSBURG 1123 LINCOLN WAY CHAMBERSBURG PA 17201 |
| GOLDEN LEAF LLC | 440 LIMEKILN DRIVE CHAMBERSBURG PA 17201 |
| GOLDEN LEAF LLC | 101 WALKER ROAD CHAMBERSBURG PA 17201 |
| GOLDEN NIXON | ADDRESS ON FILE |
| GOLDEN TRIANGLE COOPERATIVE SERVICE | DISTRICT D/B/A GOLDEN TRIANGLE WASTE SERVICES 1311 INDUSTRIAL PARK RD COLUMBUS MS 39701 |
| GOLDIE SIEGFRIED | ADDRESS ON FILE |
| GOLDIE SOBEL | ADDRESS ON FILE |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | C/O SEAN A. ONEAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 6011 CONNECTION DR IRVING TX 75039-2607 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 2001 ROSS AVE, STE 2800 DALLAS TX 75201-2930 |
| GOLDMAN SACHS SPECIALTY LENDING GRP LP | AS COLLATERAL AGENT 6011 CONNECTION DR IRVING TX 75039-2607 |
| GOLDMAN SACHS SPECIALTY LENDING GRP LP | AS COLLATERAL AGENT 2001 ROSS AVE, STE 2800 DALLAS TX 75201-2930 |
| GOLDRING GULF DISTRIBUTING | 8245 OPPORTUNITY DRIVE MILTON FL 32583 |
| GOLKOW LITIGATION SERVICES | PO BOX 94623 LAS VEGAS NV 89193-4623 |
| GONZALO BALLESTEROS | ADDRESS ON FILE |
| GONZALO HERNANDEZ | ADDRESS ON FILE |
| GONZALO LUNA | ADDRESS ON FILE |
| GOOD FAITH LAWN INC | PO BOX 4346 OLATHE KS 66063 |
| GOOD GUYS PAINTING AND HOME SERVICES | 133 EAST MAIN 4 LEIPSIC OH 45856 |
| GOOD O GREEN LAWN SVCE | 3347 OLD BARTOW EAGLE LAKE RD BARTOW FL 33830 |
| GOOD REFLECTIONS WINDOW CLEANING | GOOD REFLECTIONS WINDOW CLEANING 910 KENTUCKY RD SUMMERSVILLE WV 26651 |
| GOOD REFLECTIONS WINDOW CLEANING | 910 KENTUCKY RD SUMMERSVILLE WV 26651 |
| GOOD SAMARITAN HOSPITAL | PO BOX 15119 LEBANON PA 17405 |
| GOODMAN BEVERAGE CO INC | 5901 BAUMHART ROAD LORAIN OH 44052 |
| GOODRIDGES LAWNCARE | 118 CLOVER LEAFE CIR LONDON AR 72847 |
| GOODWIN CONTRACTORS INC | 7475 BELLE RIDGE COURT HUGHESVILLE MD 20637-2203 |
| GOOGLE LLC | DEPARTMENT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GORDAN WALKER | ADDRESS ON FILE |
| GORDON ARMSTRONG | ADDRESS ON FILE |
| GORDON BURTON | ADDRESS ON FILE |
| GORDON CONNOR | ADDRESS ON FILE |
| GORDON COUNTY | PO BOX 337 TAX COMMISSIONER CALHOUN GA 30703-0337 |
| GORDON COUNTY HEALTH DEPARTMENT | 310 N RIVER ST CALHOUNE GA 30701 |
| GORDON COUNTY HEALTH DEPARTMENT | 310 N RIVER ST CALHOUN GA 30701 |
| GORDON GARRETT | ADDRESS ON FILE |
| GORDON HOSPITAL | PO BOX 932086 ATLANTA GA 31193 |
| GORDON JOHNSTONE | ADDRESS ON FILE |
| GORDON JUNE | ADDRESS ON FILE |
| GORDON NGO | ADDRESS ON FILE |
| GORDON SMITH | ADDRESS ON FILE |
| GORDON THOMPSON | ADDRESS ON FILE |
| GORDON TIBLIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOREE THOMPSON | ADDRESS ON FILE |
| GORGEENA ELLISON-THOMAS | ADDRESS ON FILE |
| GORJIAN VALLEY PLAZA REALTY LLC | C/O GORJIAN ACQUISITIONS 60 CUTTERMILL ROAD STE 508 GREAT NECK NY 11021 |
| GORKEM TANYERI | ADDRESS ON FILE |
| GORMLEY PLUMBING AND MECHANICAL | PO BOX 117 MCMINNVILLE OR 97128 |
| GOSHEN FIRE COMPANY | 1320 PARK AVE WEST CHESTER PA 19380 |
| GOULSTONE & STORRS, P.C. | ATTN: SRW - THE MARKETPLACE AT AUGUSTA 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| GOVANNA VELARDI | ADDRESS ON FILE |
| GOVDOCS INC | VB BOX 167 PO BOX 9202 MINNEAPOLIS MN 55480 |
| GOVDOCS INC | VB BOX 167 PO BOX 9202 MINNEAPOLIS MN 55480-0000 |
| GP MALL LLC | 219 MALL BLVD GLYNN PLACE MALL MGMT OFFICE ATTN RAY EMERSON BURNSWICK GA 31525 |
| GP MALL LLC | ASTOLAT REAL ESTATE CORPORATION C/O GLYNN PLACE MALL 219 MALL BOULEVARD, ATTN: RAY EMERSON BRUNSWICK GA 31525 |
| GR BUILDING SERVICES | PO BOX 755 GROVE CITY OH 43123 |
| GRABOWSKI LANDSCAPING LLC | 54 MILL ST MIDDLETOWN NY 10940 |
| GRABRIEL PADILLA TORRES | ADDRESS ON FILE |
| GRACALYNN BERG | ADDRESS ON FILE |
| GRACE ADAMS | ADDRESS ON FILE |
| GRACE ALBRITTON | ADDRESS ON FILE |
| GRACE ANDREWS | ADDRESS ON FILE |
| GRACE BLAKE | ADDRESS ON FILE |
| GRACE BURNS | ADDRESS ON FILE |
| GRACE BURR | ADDRESS ON FILE |
| GRACE CHANG | ADDRESS ON FILE |
| GRACE CHARNES | ADDRESS ON FILE |
| GRACE COOK | ADDRESS ON FILE |
| GRACE FISH | ADDRESS ON FILE |
| GRACE GIVENS | ADDRESS ON FILE |
| GRACE GONZALES | ADDRESS ON FILE |
| GRACE HAHN | ADDRESS ON FILE |
| GRACE HARDY | ADDRESS ON FILE |
| GRACE HARVEY | ADDRESS ON FILE |
| GRACE HEALTH | 181 WEST EMMETT STREET BATTLE CREEK MI 49037 |
| GRACE HINTON | ADDRESS ON FILE |
| GRACE HOFMANN | ADDRESS ON FILE |
| GRACE HOOTS | ADDRESS ON FILE |
| GRACE HULL | ADDRESS ON FILE |
| GRACE KAY | ADDRESS ON FILE |
| GRACE KEISNER | ADDRESS ON FILE |
| GRACE KIDD | ADDRESS ON FILE |
| GRACE KNUTESON | ADDRESS ON FILE |
| GRACE LABREE | ADDRESS ON FILE |
| GRACE LEVENGOOD | ADDRESS ON FILE |
| GRACE LUDWIGSEN | ADDRESS ON FILE |
| GRACE MACK | ADDRESS ON FILE |
| GRACE MCBRIDE | ADDRESS ON FILE |
| GRACE MELTON | ADDRESS ON FILE |
| GRACE METTLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACE MEYER | ADDRESS ON FILE |
| GRACE MOORE | ADDRESS ON FILE |
| GRACE MUELLER | ADDRESS ON FILE |
| GRACE OJEDA | ADDRESS ON FILE |
| GRACE OUTDOOR ADVERTISING LLC | ATTN DIANA STEVENSON, CEO 1201 LINCOLN ST, STE 300 COLUMBIA SC 29201 |
| GRACE PAGE | ADDRESS ON FILE |
| GRACE PALAPARTY | ADDRESS ON FILE |
| GRACE PARKER | ADDRESS ON FILE |
| GRACE PIERCE-WILLIAMS | ADDRESS ON FILE |
| GRACE PIERLE | ADDRESS ON FILE |
| GRACE POWELL | ADDRESS ON FILE |
| GRACE RICHARDSON | ADDRESS ON FILE |
| GRACE RYAN | ADDRESS ON FILE |
| GRACE SCRUGGS | ADDRESS ON FILE |
| GRACE SHURLOW | ADDRESS ON FILE |
| GRACE SOWERS | ADDRESS ON FILE |
| GRACE TRIBBLE | ADDRESS ON FILE |
| GRACE TROMBETTA | ADDRESS ON FILE |
| GRACE UDOBONG | ADDRESS ON FILE |
| GRACE WALKER | ADDRESS ON FILE |
| GRACE WASHINGTON | ADDRESS ON FILE |
| GRACE WATERS | ADDRESS ON FILE |
| GRACE WEBB | ADDRESS ON FILE |
| GRACE WHITMER | ADDRESS ON FILE |
| GRACE WILLIAMS | ADDRESS ON FILE |
| GRACE WINSOR | ADDRESS ON FILE |
| GRACEANNE PADURANO | ADDRESS ON FILE |
| GRACIE ADAMS | ADDRESS ON FILE |
| GRACIE BENNETT | ADDRESS ON FILE |
| GRACIE BRATTON | ADDRESS ON FILE |
| GRACIE BROCK | ADDRESS ON FILE |
| GRACIE BROWN | ADDRESS ON FILE |
| GRACIE ELLIOTT | ADDRESS ON FILE |
| GRACIE HARRISON | ADDRESS ON FILE |
| GRACIE HOOK | ADDRESS ON FILE |
| GRACIE MEDCALFE | ADDRESS ON FILE |
| GRACIE PELLETT | ADDRESS ON FILE |
| GRACIE VANOVER | ADDRESS ON FILE |
| GRACIE VANOVER | ADDRESS ON FILE |
| GRACIELA ARMENDARIZ | ADDRESS ON FILE |
| GRACIELA RUSSO | ADDRESS ON FILE |
| GRACZYK LAWN AND LANDSCAPE | PO BOX 608 ELM CREEK NE 68836 |
| GRACZYX LAWN LANDSCAPE | PO BOX 608 ELM CREEK NE 68836 |
| GRADY HUFF | ADDRESS ON FILE |
| GRADY HUNTER | ADDRESS ON FILE |
| GRADY SIMS | ADDRESS ON FILE |
| GRAFTON SMITH | ADDRESS ON FILE |
| GRAHAM DENMON | ADDRESS ON FILE |
| GRAHAM GAMBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRAHAM SIMON PLUMBING COMPANY LLC | 176 SIMPSON ST CLARKSBURG WV 26301 |
| GRALDING LEWIS | ADDRESS ON FILE |
| GRAND CENTRAL PARKERSBURG LLC | C/O GLIMCHER PROPERTIES LP 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS OH 43215 |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 ATTN: TONYA KEAN COLUMBUS OH 43260 |
| GRAND FORKS CUISINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| GRAND FORKS CUISINE, INC. | 3915 S. 32ND AVE. GRAND FORKS ND 58201 |
| GRAND IX VENTURES LLC | ATTN: DAVID V. LINER 1078 RIVERBEND DRIVE ADVANCE NC 27006 |
| GRAND IX VENTURES LLC | 110 SOUTH STRATFORD ROAD SUITE 500 WINSTON-SALEM NC 27104-4299 |
| GRAND IX VENTURES LLC | ELLIOT A. FUS, ESQ. BLANCO TACKABERRY PO DRAWER 25008 WINSTON-SALEM NC 27114-5008 |
| GRAND RAPIDS CITY TREASURER | GRAND RAPIDS INCOME TAX DEPT PO BOX 347 GRAND RAPIDS MI 49501 |
| GRAND STRAND WATER & SEWER AUT | 166 JACKSON BLUFF RD CONWAY SC 29526 |
| GRAND STRAND WATER & SEWER AUT | PO BOX 2308 CONWAY SC 29528 |
| GRAND TRAVERSE CARPET CLEANERS | 3160 CONTINENTAL DR TRAVERSE CITY MI 49686 |
| GRAND TRAVERSE COUNTY | 2650 LA FRANIER RD TRAVERSE CITY MI 49686-8972 |
| GRAND TRAVERSE COUNTY HEALTH DEPT | 2650 LA FRANIER RD TRAVERSE CITY MI 49686-8972 |
| GRANDIS HYATT | ADDRESS ON FILE |
| GRANITE FALLS BREWING CO | 47 DUKE ST GRANITE FALLS NC 28630 |
| GRANITE TELECOMMUNICATIONS | P O BOX 983119 CLIENT ID 311 CLIENT ID 311 BOSTON MA 02298 |
| GRANT AND DENICE MORAINE | ADDRESS ON FILE |
| GRANT ANTHONY | ADDRESS ON FILE |
| GRANT CIEZADLO | ADDRESS ON FILE |
| GRANT DOCKERY | ADDRESS ON FILE |
| GRANT DUNN | ADDRESS ON FILE |
| GRANT EULETT | ADDRESS ON FILE |
| GRANT FAIRBANKS | ADDRESS ON FILE |
| GRANT GRAMES | ADDRESS ON FILE |
| GRANT KASCHAK | ADDRESS ON FILE |
| GRANT KIMBER | ADDRESS ON FILE |
| GRANT LACEFIELD | ADDRESS ON FILE |
| GRANT MITCHELL | ADDRESS ON FILE |
| GRANT MIZE | ADDRESS ON FILE |
| GRANT MONTGOMERY | ADDRESS ON FILE |
| GRANT MOSKAL | ADDRESS ON FILE |
| GRANT PROCTOR | ADDRESS ON FILE |
| GRANT RILEY | ADDRESS ON FILE |
| GRANT SAURI | ADDRESS ON FILE |
| GRANT STEWART | ADDRESS ON FILE |
| GRANT THORNTON LLP | 171 N CLARK ST STE 200 CHICAGO IL 60601 |
| GRANT THORTON LLP | 1717 MAIN ST, STE 1800 DALLAS TX 75201 |
| GRANVILLE BARRETT | ADDRESS ON FILE |
| GRANVILLE COMBS | ADDRESS ON FILE |
| GRANVILLE HOGG | ADDRESS ON FILE |
| GRASON GALLO | ADDRESS ON FILE |
| GRASS GUYS LANDSCAPING LLC | 1196 ODLIN ROAD HERMON ME 04401 |
| GRASS MASTERS | ADDRESS ON FILE |
| GRASS MASTERS OF SOUTH CAROLINA | 702 BEAUREGARD ROAD SUMMERVILLE SC 29486 |
| GRASS NERDS | P O BOX 1457 TAYLORS SC 29687 |
| GRATERA GENWRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRAVELINA RUTHERFORD | ADDRESS ON FILE |
| GRAVES FOODS | 913 BIG HORN PO BOX 104507 JEFFERSON CITY MO 65110 |
| GRAY HODGES CORPORATION | P O BOX 748 KNOXVILLE TN 37901 |
| GRAYBILL, LANSCHE & VINZANI, LLC | 225 SEVEN FARMS DRIVE SUITE 207 CHARLESTON SC 29492 |
| GRAYCE BERMAN | ADDRESS ON FILE |
| GRAYCE FERNANDES | ADDRESS ON FILE |
| GRAYCRAFT SIGNS PLUS | 3304 LAKE CITY HWY WARSAW IN 46580 |
| GRAYLAN WILLOCKS | ADDRESS ON FILE |
| GRAYLIN MCCLARY | ADDRESS ON FILE |
| GRAYSON CAGLE | ADDRESS ON FILE |
| GRAYSON COUNTY TREASURER | PO BOX 4160 LEITCHFIELD KY 42755 |
| GRAYSON HUTCHENS | ADDRESS ON FILE |
| GRAYSON JAMES | ADDRESS ON FILE |
| GRAYSON KASS | ADDRESS ON FILE |
| GRAYSON LINGINFELTER | ADDRESS ON FILE |
| GRAYSON MCDONALD | ADDRESS ON FILE |
| GRAYSON SMITH | ADDRESS ON FILE |
| GRAYSON TILLEY | ADDRESS ON FILE |
| GREAT AMERICAN GROUP ADVISORY AND | VALUATION SERVICES LLC 21255 BUBANK BLVD SUITE 400 WOODLAND HILLS CA 91367 |
| GREAT BAY DISTRIBUTORS INC | 2750 EAGLE AVENUE NORTH ST PETERSBURG FL 33716 |
| GREAT LAKES BEVERAGE | 1885 BEVANDA CT BAY CITY MI 48706 |
| GREAT LAKES GROUNDS MANAGEMENT LLC | P O BOX 384 AMHERST OH 44001 |
| GREAT LAKES WINE AND SPIRITS LLC | 373 VICTOR AVENUE HIGHLAND PARK MI 48203 |
| GREAT RIVERS DISTRIBUTING CO INC | 1800 EAGLEVIEW DR SEDALIA MO 65301 |
| GREAT WESTERN BANK | PO BOX 925 SIOUX FALLS SD 57101-0925 |
| GREAT WESTERN BANK | PO BOX 2345 SIOUX FALLS SD 57101-2345 |
| GREATAMERICA FINANCIAL SERVICES | CORPORATION 625 1ST ST SE PO BOX 609 CEDAR RAPIDS IA 52401 |
| GREATAMERICA FINANCIAL SVS CORPORATION | 625 1ST ST SE PO BOX 609 CEDAR RAPIDS IA 52401 |
| GREATER CINCINNATI WATER WORKS | 4747 SPRING GROVE AVE CINCINNATI OH 45232 |
| GREATER CINCINNATI WATER WORKS | PO BOX 740689 CINCINNATI OH 45274 |
| GREATER DICKSON GAS AUTHORITY | 605 E WALNUT ST DICKSON TN 37055 |
| GREATER DICKSON GAS AUTHORITY | 605 E WALNUT ST DICKSON TN 37055-2505 |
| GREATER POTTSVILLE SEWER AREA AUTHORITY | 401 N CENTRE ST PO BOX 1163 POTTSVILLE PA 17901 |
| GREATER POTTSVILLE SEWER AUTH | PO BOX 1163 POTTSVILLE PA 17901 |
| GREATER POTTSVILLE SEWER AUTH | 401 N CENTRE ST PO BOX 1163 POTTSVILLE PA 17901-7163 |
| GREATER RALEIGH REFRIGERATION | 1404 SMITH RENO RD RALEIGH NC 27603 |
| GREATER SEACOAST PROPERTY MAINTENANCE | 18 HIGH ST STRATHAM NH 03885 |
| GREATER STARKVILLE DEVELOPMENT PARTNER | 200 EAST MAIN STREET STARKVILLE MS 39759 |
| GREATLAND INC | 2480 WALKER AVE NW GRAND RAPIDS MI 49544 |
| GRECIA SANCHEZ RIVAS | ADDRESS ON FILE |
| GREEN CLIPPER LAWN MAINTENANCE LLC | PO BOX 4506 PARKERSBURG WV 26104 |
| GREEN GARDEN LANDSCAPING LLC | 5785 EDWARDS RD SANFORD NC 27332 |
| GREEN GRACE INC | 1140 BEAVER DAM DR HOSCHTON GA 30548 |
| GREEN GRASS | ADDRESS ON FILE |
| GREEN SOURCE LANDSCAPING | PO BOX 477 PINE LAKE GA 30072 |
| GREENBRIER COUNTY BOARD OF HEALTH | 9109 SENECA TRAIL S RONCEVERTE WV 24970 |
| GREENBRIER COUNTY HEALTH DEPT | 9109 SENECA TRAIL S RONCEVERTE WV 24970 |
| GREENCO BEVERAGE | 10 METTS STREET GREENVILLE SC 29609 |
| GREENE COUNTY COLLECTOR OF REVENUE | 940 BOONVILLE AVE SPRINGFIELD MO 65802 |

| Claim Name | Address Information |
| --- | --- |
| GREENE COUNTY TAX COLLECTOR | 940 BOONVILLE AVE SPRINGFIELD MO 65802 |
| GREENER DAYS LAWN AND LANDSCAPING LLC | PO BOX 3219 MECHANICSVILLE PA 23116 |
| GREENFIELD CITY TAX | PO BOX 300 GREENFIELD OH 45123 |
| GREENLAWN WATER DISTRICT | 45 RAILROAD ST GREENLAWN NY 11740-1297 |
| GREENLEAF COMPACTION INC | PO BOX 29661 2008 PHOENIX AZ 85038 |
| GREENSBORO ABC 8 | 1700 STANLEY ROAD GREENSBORO NC 27407 |
| GREENSFEE LANDSCAPING | 2225 RESERVOIR AVENUE TRUMBULL CT 06611 |
| GREENSFEE LANDSCAPNG LLC | 2225 RESERVOIR AVE TRUMBULL CT 06611 |
| GREENSFELDER, HEMKER & GALE, P.C. | 10 S.BROADWAY STE 2000 ST.LOUIS MO 63102 |
| GREENSIDE | 7401 W 126TH ST SAVAGE MN 55378 |
| GREENTECH CORP | PO BOX 1405 S CO RD 25A TROY OH 45373 |
| GREENTECH LAWN AND IRRIGATION | PO BOX 1405 S CO RD 25A TROY OH 45373 |
| GREENTOP LAWN LANDSCAPING LLC | PO BOX 421 GEORGETOWN DE 19947 |
| GREENVILLE AREA CHAMBER OF COMMERCE | ONE DEPOT SQ GREENVILLE AL 36037 |
| GREENVILLE COUNTY | PO BOX 100221 DEPARTMENT 390 COLUMBIA SC 29202-3221 |
| GREENVILLE PRODUCE INC | PO BOX 31011 GREENVILLE NC 27833 |
| GREENVILLE UTILITIES COMMISSION | PO BOX 1847 GREENVILLE NC 27835-1847 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST GREENVILLE NC 27834 |
| GREENVILLE UTILITIES COMMISSN | PO BOX 1847 GREENVILLE NC 27835 |
| GREENVILLE WATER SYSTEM | P O BOX 687 GREENVILLE SC 29602 |
| GREENWELL LANDSCAPE CO INC | 65 AMBERWOOD DR ELIZABETHTOWN KY 42701 |
| GREENWOOD PLAZA PROPERTIES LLC | 4530 PARK ROAD SUITE 410 CHARLOTTE NC 28209 |
| GREENWOOD SQUARE HOLDINGS LLC | 553 E MAIN ST BOWLING GREEN KY 42101 |
| GREENWOOD VILLAGE | PO BOX 4837 GREENWOOD VILLAGE CO 80155-4837 |
| GREG BAKER | ADDRESS ON FILE |
| GREG BANASZAK | ADDRESS ON FILE |
| GREG BOUCHER | ADDRESS ON FILE |
| GREG BROWN | ADDRESS ON FILE |
| GREG CONE | ADDRESS ON FILE |
| GREG CURTIS | ADDRESS ON FILE |
| GREG EADS | ADDRESS ON FILE |
| GREG FELTMAN | ADDRESS ON FILE |
| GREG GLASPIE | ADDRESS ON FILE |
| GREG HAGGARD-BEY | ADDRESS ON FILE |
| GREG HALL | ADDRESS ON FILE |
| GREG HODGE | ADDRESS ON FILE |
| GREG HODGES | ADDRESS ON FILE |
| GREG JACKSON | ADDRESS ON FILE |
| GREG JOHNSON | ADDRESS ON FILE |
| GREG JONES | ADDRESS ON FILE |
| GREG KNIGHT | ADDRESS ON FILE |
| GREG NEWSOME | ADDRESS ON FILE |
| GREG NIXON | ADDRESS ON FILE |
| GREG OSICKY | ADDRESS ON FILE |
| GREG POST | ADDRESS ON FILE |
| GREG REVALEE | ADDRESS ON FILE |
| GREG SILVIA | ADDRESS ON FILE |
| GREG TARR | ADDRESS ON FILE |
| GREG VENABLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREG WOOD | ADDRESS ON FILE |
| GREG YETZER | ADDRESS ON FILE |
| GREG ZILLICK | ADDRESS ON FILE |
| GREGG BELISLE | ADDRESS ON FILE |
| GREGG CONEY | ADDRESS ON FILE |
| GREGGORY JAMES | ADDRESS ON FILE |
| GREGGORY STEPHENS | ADDRESS ON FILE |
| GREGOIRE MEUNIER | ADDRESS ON FILE |
| GREGORIO MARTINEZ | ADDRESS ON FILE |
| GREGORIO PEREZ | ADDRESS ON FILE |
| GREGORY ADAMS | ADDRESS ON FILE |
| GREGORY ADAMS | ADDRESS ON FILE |
| GREGORY ANDRUS | ADDRESS ON FILE |
| GREGORY ASH | ADDRESS ON FILE |
| GREGORY AYERS | ADDRESS ON FILE |
| GREGORY BAITMAN | ADDRESS ON FILE |
| GREGORY BAKER | ADDRESS ON FILE |
| GREGORY BARGAINEER | ADDRESS ON FILE |
| GREGORY BARTLEY | ADDRESS ON FILE |
| GREGORY BEARD | ADDRESS ON FILE |
| GREGORY BECHTOLD | ADDRESS ON FILE |
| GREGORY BISHOP | ADDRESS ON FILE |
| GREGORY BOULAIS | ADDRESS ON FILE |
| GREGORY BROWN | ADDRESS ON FILE |
| GREGORY BROWN | ADDRESS ON FILE |
| GREGORY BURGIN | ADDRESS ON FILE |
| GREGORY BYRD | ADDRESS ON FILE |
| GREGORY BYRD | ADDRESS ON FILE |
| GREGORY CABRERA | ADDRESS ON FILE |
| GREGORY CALHOUN | ADDRESS ON FILE |
| GREGORY CANNON | ADDRESS ON FILE |
| GREGORY CANNON | ADDRESS ON FILE |
| GREGORY CARR | ADDRESS ON FILE |
| GREGORY CHANCY | ADDRESS ON FILE |
| GREGORY CLARKSON | ADDRESS ON FILE |
| GREGORY COATES | ADDRESS ON FILE |
| GREGORY COLBERT | ADDRESS ON FILE |
| GREGORY COLLINS JR | ADDRESS ON FILE |
| GREGORY COOK | ADDRESS ON FILE |
| GREGORY CORBETT | ADDRESS ON FILE |
| GREGORY COWAN | ADDRESS ON FILE |
| GREGORY COX | ADDRESS ON FILE |
| GREGORY CULLINS | ADDRESS ON FILE |
| GREGORY DAISE | ADDRESS ON FILE |
| GREGORY DAVIS | ADDRESS ON FILE |
| GREGORY DEMARA | ADDRESS ON FILE |
| GREGORY DICKERHOFF | ADDRESS ON FILE |
| GREGORY DOWNEY | ADDRESS ON FILE |
| GREGORY EASTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY EATON | ADDRESS ON FILE |
| GREGORY EICHOLTZ | ADDRESS ON FILE |
| GREGORY EQUIZI | ADDRESS ON FILE |
| GREGORY FARMER | ADDRESS ON FILE |
| GREGORY FELICE | ADDRESS ON FILE |
| GREGORY FENTON | ADDRESS ON FILE |
| GREGORY FX DALY COLECTR OF REV | CITY OF STL-EARNINGS TAX DIV 1200 MARKET STREET ST LOUIS MO 63103 |
| GREGORY FX DALY COLECTR OF REV | 410 CITY HALL 1200 MARKET STREET ST LOUIS MO 63103 |
| GREGORY GADSDEN | ADDRESS ON FILE |
| GREGORY GANTT | ADDRESS ON FILE |
| GREGORY GREEN | ADDRESS ON FILE |
| GREGORY GRIGGS | ADDRESS ON FILE |
| GREGORY HADLEY | ADDRESS ON FILE |
| GREGORY HAGGARD JR | ADDRESS ON FILE |
| GREGORY HAHN | ADDRESS ON FILE |
| GREGORY HANNAH | ADDRESS ON FILE |
| GREGORY HARRIS | ADDRESS ON FILE |
| GREGORY HARTGROVE | ADDRESS ON FILE |
| GREGORY HAWKS | ADDRESS ON FILE |
| GREGORY HUNT | ADDRESS ON FILE |
| GREGORY HYPES | ADDRESS ON FILE |
| GREGORY IBANEZ | ADDRESS ON FILE |
| GREGORY IVORY | ADDRESS ON FILE |
| GREGORY JACKSON | ADDRESS ON FILE |
| GREGORY JACKSON | ADDRESS ON FILE |
| GREGORY JEFFERSON | ADDRESS ON FILE |
| GREGORY JOHNSON | ADDRESS ON FILE |
| GREGORY JOHNSON | ADDRESS ON FILE |
| GREGORY JOHNSON | ADDRESS ON FILE |
| GREGORY JOHNSON | ADDRESS ON FILE |
| GREGORY JOHNSON | ADDRESS ON FILE |
| GREGORY JOHNSON | ADDRESS ON FILE |
| GREGORY KENT | ADDRESS ON FILE |
| GREGORY KINARD | ADDRESS ON FILE |
| GREGORY KNIGHT | ADDRESS ON FILE |
| GREGORY LANE | ADDRESS ON FILE |
| GREGORY LAWRENCE | ADDRESS ON FILE |
| GREGORY LEWIS | ADDRESS ON FILE |
| GREGORY LINNEMAN | ADDRESS ON FILE |
| GREGORY LITTLE | ADDRESS ON FILE |
| GREGORY LOCKETT | ADDRESS ON FILE |
| GREGORY LONG | ADDRESS ON FILE |
| GREGORY LOZITO | ADDRESS ON FILE |
| GREGORY MACKLIN | ADDRESS ON FILE |
| GREGORY MAJIED | ADDRESS ON FILE |
| GREGORY MALLOCH | ADDRESS ON FILE |
| GREGORY MANNING | ADDRESS ON FILE |
| GREGORY MARBURY | ADDRESS ON FILE |
| GREGORY MARLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREGORY MARS | ADDRESS ON FILE |
| GREGORY MATHEWS | ADDRESS ON FILE |
| GREGORY MCCORMICK | ADDRESS ON FILE |
| GREGORY MCFADDEN | ADDRESS ON FILE |
| GREGORY MCLEOD | ADDRESS ON FILE |
| GREGORY MEISE | ADDRESS ON FILE |
| GREGORY MOON | ADDRESS ON FILE |
| GREGORY MOORE | ADDRESS ON FILE |
| GREGORY MORRIS | ADDRESS ON FILE |
| GREGORY MUNDOK | ADDRESS ON FILE |
| GREGORY NEVAREZ | ADDRESS ON FILE |
| GREGORY NEVILLE | ADDRESS ON FILE |
| GREGORY NOWELL | ADDRESS ON FILE |
| GREGORY ORLANDO | ADDRESS ON FILE |
| GREGORY OVERMAN | ADDRESS ON FILE |
| GREGORY PATRICE | ADDRESS ON FILE |
| GREGORY PAULDING | ADDRESS ON FILE |
| GREGORY PAYNE | ADDRESS ON FILE |
| GREGORY PRICE | ADDRESS ON FILE |
| GREGORY RAINES | ADDRESS ON FILE |
| GREGORY REEVES | ADDRESS ON FILE |
| GREGORY RICH | ADDRESS ON FILE |
| GREGORY RICHARDSON | ADDRESS ON FILE |
| GREGORY ROMERO | ADDRESS ON FILE |
| GREGORY ROSE | ADDRESS ON FILE |
| GREGORY RUSSELL | ADDRESS ON FILE |
| GREGORY SAEZ | ADDRESS ON FILE |
| GREGORY SCOTT | ADDRESS ON FILE |
| GREGORY SEIFERT JR | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY SMITH AND MARIE VINEL | ADDRESS ON FILE |
| GREGORY SOLUSKE | ADDRESS ON FILE |
| GREGORY STEIN | ADDRESS ON FILE |
| GREGORY STEPHENSON | ADDRESS ON FILE |
| GREGORY STEWART | ADDRESS ON FILE |
| GREGORY SUTTON | ADDRESS ON FILE |
| GREGORY SWISSTACK | ADDRESS ON FILE |
| GREGORY TATE | ADDRESS ON FILE |
| GREGORY TAYLOR | ADDRESS ON FILE |
| GREGORY TAYLOR | ADDRESS ON FILE |
| GREGORY TAYLOR | ADDRESS ON FILE |
| GREGORY THERRELL | ADDRESS ON FILE |
| GREGORY THOMAS | ADDRESS ON FILE |
| GREGORY THOMAS | ADDRESS ON FILE |
| GREGORY THOMPSON | ADDRESS ON FILE |
| GREGORY THOMPSON | ADDRESS ON FILE |
| GREGORY THOMPSON | ADDRESS ON FILE |
| GREGORY TIDD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREGORY TURNER | ADDRESS ON FILE |
| GREGORY VANBLARGAN | ADDRESS ON FILE |
| GREGORY VICTOR | ADDRESS ON FILE |
| GREGORY VILLARAN | ADDRESS ON FILE |
| GREGORY WADE | ADDRESS ON FILE |
| GREGORY WALTON | ADDRESS ON FILE |
| GREGORY WEAVER | ADDRESS ON FILE |
| GREGORY WEBER | ADDRESS ON FILE |
| GREGORY WHITING | ADDRESS ON FILE |
| GREGORY WILLIAMS | ADDRESS ON FILE |
| GREGORY WILLIS | ADDRESS ON FILE |
| GREGORY WILLIS | ADDRESS ON FILE |
| GREISY TORRES | ADDRESS ON FILE |
| GRELLNER SALES SERVICES | 3705 HWY V ROLLA MO 65401 |
| GRESH ASSOCIATES INC | PO BOX 1417 FAIRPORT NY 14450 |
| GRESH ASSOCIATES INC | BIOTECH DRAINLINE PO BOX 1417 FAIRPORT NY 14450 |
| GRESHUNNA COUSON | ADDRESS ON FILE |
| GRETA LITTLE | ADDRESS ON FILE |
| GRETA PEARSON | ADDRESS ON FILE |
| GRETCHEN DEICHMANN | ADDRESS ON FILE |
| GRETCHEN GARCIA | ADDRESS ON FILE |
| GRETCHEN GAUSS | ADDRESS ON FILE |
| GRETCHEN GRECO | ADDRESS ON FILE |
| GRETCHEN KEYES | ADDRESS ON FILE |
| GRETCHEN MATTESON | ADDRESS ON FILE |
| GRETCHEN VAUL | ADDRESS ON FILE |
| GRETCHEN WELLENDORF | ADDRESS ON FILE |
| GREY EAGLE DISTRIBUTORS | 12 STOKES DRIVE HATTIESBURG MS 39401 |
| GREY SAYLOR | ADDRESS ON FILE |
| GREYCI CHAVEZ | ADDRESS ON FILE |
| GREYSON VESPER | ADDRESS ON FILE |
| GREYSTONE POWER CORP | 11490 VETERANS MEMORIAL HWY DOUGLASVILLE GA 30134 |
| GREYSTONE POWER CORP | PO BOX 6071 DOUGLASVILLE GA 30154 |
| GREYSTONE REFRIGERATION | 1025 NW 31ST AVE POMPANO BEACH FL 33069 |
| GRIESING LAW | ADDRESS ON FILE |
| GRIFFIN BEVERAGE CO INC | 1901 NORTH DAM ROAD WEST BRANCH MI 48661 |
| GRIFFIN GARRETT | ADDRESS ON FILE |
| GRIFFIN GRANT | ADDRESS ON FILE |
| GRIFFIN MARTIRE | ADDRESS ON FILE |
| GRIFFIN MCCABE | ADDRESS ON FILE |
| GRIFFINS LAWN CARE | 1400 LAKESIDE DRIVE NORTH WEST CULLMAN AL 35055 |
| GRIFFINS LAWN CARE | 6597 CO RD 1141 VINEMONT AL 35179 |
| GRIFTHAN BROWN | ADDRESS ON FILE |
| GRIME SCRUBBERS INC | PO BOX 4051 SPRINGFIELD MO 65808 |
| GRINDAL GROUND WORKS | LYNDON GRINDAL 625 WISWELL ROAD HOLDEN ME 04429 |
| GRISELDA FLORENCIANI | ADDRESS ON FILE |
| GRISELDA GALLEGOS | ADDRESS ON FILE |
| GRISSELLE OTERO MONTANEZ | ADDRESS ON FILE |
| GRISSIM AND HODGES | 323 UNION STREET SUITE 400 NASHVILLE TN 37201 |

| Claim Name | Address Information |
|---|---|
| GROSS INCOME TAX | PO BOX 248 TRENTON NJ 08646-0248 |
| GROUND EFFECTS LLC | 4044 COTTONPORT RD DECATUR TN 37322 |
| GROUND POUNDERS LANDSCAPING INC | 2110 SUNBURST CT EASTOVER NC 28312 |
| GROUP LTD | 300 ROBBINS LANE C/O BLUMENFELD DEVELOPMENT GRP SYOSSET NY 11791 |
| GROVER DAVIS | ADDRESS ON FILE |
| GROVER DUNN ASSISTANT TAX COLLECTOR | PO BOX 1190 BESSEMER AL 35021-1190 |
| GROWTH MANAGEMENT | 5331 AIRPORT PULLING ROAD SUITE 129 NAPLES FL 34109 |
| GRUBHUB | PO BOX 71649 CHICAGO IL 60694-1649 |
| GRUBHUB HOLDINGS INC | PO BOX 71649 CHICAGO IL 60694-1649 |
| GRUEN & GOLDSTEIN, ESQS. | 1945 MORRIS AVENUE UNION NJ 07083 |
| GS MADISON LLC | PO BOX 4705 LANCASTER PA 17604 |
| GSC LIGHTING SUPPLY | 16506 CORNERSTONE DRIVE BELTON MO 64012 |
| GT ANDERSON | 108 FURMAN VIEW DRIVE GREENVILLE SC 29609 |
| GT ELECTRIC OF FLORIDA INC | 3154 ELIAZ RD TALLAHASSEE FL 32308 |
| GUADALUPE BELTRAN | ADDRESS ON FILE |
| GUADALUPE CHAMA | ADDRESS ON FILE |
| GUADALUPE FERNANDEZ | ADDRESS ON FILE |
| GUADALUPE GONZALEZ | ADDRESS ON FILE |
| GUADALUPE GONZALEZ CRUZ | ADDRESS ON FILE |
| GUADALUPE HERNANDEZ | ADDRESS ON FILE |
| GUADALUPE LOPEZ | ADDRESS ON FILE |
| GUAM DEPT OF LABOR | 414 WEST SOLEDAD AVE SUITE 400 (4TH FLOOR) GCIC BUILDING HAGATNA GU 96910 GUAM |
| GUANDA CLEMENT | ADDRESS ON FILE |
| GUARDIAN ALARM | 75 REMITTANCE DRIVE DEPT 1376 CHICAGO IL 60675 |
| GUECHMAN PIERRE | ADDRESS ON FILE |
| GUENET BUCKNER | ADDRESS ON FILE |
| GUENSON CELESTIN | ADDRESS ON FILE |
| GUERNSEY COUNTY | 627 WHEELING AVE CAMBRIDGE OH 43725 |
| GUERRINO RUTA | ADDRESS ON FILE |
| GUILBAUD ISRAEL | ADDRESS ON FILE |
| GUILFORD COUNTY | PO BOX 71072 CHARLOTTE NC 28272-1072 |
| GUILLERMINA TORRES PERATA | ADDRESS ON FILE |
| GUILLERMO BUTIKOFER | ADDRESS ON FILE |
| GUILLERMO CHINCHILLA | ADDRESS ON FILE |
| GUILLERMO GABRIEL | ADDRESS ON FILE |
| GUILLERMO MARTINEZ-GONZALEZ | ADDRESS ON FILE |
| GUILLERMO VALDEZ | ADDRESS ON FILE |
| GUINAN ISAAC | ADDRESS ON FILE |
| GULANDA SAXTON | ADDRESS ON FILE |
| GULCIN AYDIN | ADDRESS ON FILE |
| GULF BREEZE PLUMBING | 4451 GULF BREEZE PKWY GULF BREEZE FL 32563 |
| GULF BREEZE PLUMBING | PO BOX 120754 DEPT 0754 DALLAS TX 75312 |
| GULF COAST COMMERCIAL, LLC | 119 N 11TH STREET. STE 300B TAMPA FL 33602 |
| GULF COAST ELECTRIC | 8 COMMERCE DR DESTIN FL 32541 |
| GULF COAST GASKET GUY | 9020 KRYSTAL RIDGE CT DAPHNE AL 36526 |
| GULF DISTRIBUTING | 3378 MOFFETT RD MOBILE AL 36607 |
| GULF DISTRIBUTING COMPANY OF BIRMINGHAM | 3378 MOFFETT ROAD MOBILE AL 36607 |
| GULF MECHANICAL INC | PO BOX 1716 PALM HARBOR FL 34682 |
| GULF POWER | 1 ENERGY PL PENSACOLA FL 32520 |

| Claim Name | Address Information |
|---|---|
| GULF POWER | PO BOX 29090 MIAMI FL 33102-9090 |
| GULF POWER COMPANY | ATTN RRD/LFO 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| GULF PUBLISHING CO INC | 11470 OAKHURST RD LARGO FL 33774 |
| GULF SUPREME OF CENTRAL ALABAMA LLC | 3378 MOFFETT RD MOBILE AL 36607 |
| GUNNAR GALLO | ADDRESS ON FILE |
| GUNNAR MITCHELL | ADDRESS ON FILE |
| GUNNAR SHINGLEDECKER | ADDRESS ON FILE |
| GUNNER GREENE | ADDRESS ON FILE |
| GUNTHER SCOTT | ADDRESS ON FILE |
| GURNEY MYERS | ADDRESS ON FILE |
| GURPREET SINGH | ADDRESS ON FILE |
| GUS DAVIS | ADDRESS ON FILE |
| GUS WILLIAMS | ADDRESS ON FILE |
| GUSTAVO ANZURES | ADDRESS ON FILE |
| GUSTAVO ESTRADA-MOLINA | ADDRESS ON FILE |
| GUSTAVO JARAMILLO | ADDRESS ON FILE |
| GUSTAVO MONTES-LOPEZ | ADDRESS ON FILE |
| GUSTAVO PEREZ | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ | ADDRESS ON FILE |
| GUSTAVO RUBIO | ADDRESS ON FILE |
| GUSTAVO SOLANO | ADDRESS ON FILE |
| GUTIERREZ VEGA | ADDRESS ON FILE |
| GUY BAGWELL | ADDRESS ON FILE |
| GUY BISIGNANI | ADDRESS ON FILE |
| GUY BRENT | ADDRESS ON FILE |
| GUY CRUSE | ADDRESS ON FILE |
| GUY DALE | ADDRESS ON FILE |
| GUY HACKWORTH | ADDRESS ON FILE |
| GUY HARDIN | ADDRESS ON FILE |
| GUY MABRY | ADDRESS ON FILE |
| GUY POTTER | ADDRESS ON FILE |
| GUY SMITH JR | ADDRESS ON FILE |
| GUY WOLFE | ADDRESS ON FILE |
| GUYS DESIGNS AND FABRICATION | 1385 SW 29TH AVE DEERFIELD BEACH FL 33442 |
| GUYS WELDING & DESIGNS | 1385 SW 29TH AVE DEERFIELD BEACH FL 33442 |
| GUZMAN, ESTERVINA | ADDRESS ON FILE |
| GW INVESTMENT, LLC | C/O WEYS FAMILY INVESTMENTS, LLC 7302 PELICAN ISLAND DRIVE TAMPA FL 33634 |
| GW INVESTMENTS, LLC | 7731 BIGHAM COURT TAMPA FL 33625 |
| GW INVESTMENTS, LLC | TYLER P. BRIMMER, SCHAAN P. BARTH FAFINSKI MARK & JOHNSON, PA 775 PRAIRIE CENTER DRIVE, SUITE 400 EDEN PRAIRIE MN 55344 |
| GWAYNE COOPER JR | ADDRESS ON FILE |
| GWD ACQUISITION INC | 2177 W GRANDVIEW BLVD ERIE PA 16509 |
| GWEN NEWKIRK | ADDRESS ON FILE |
| GWEN PHELPS | ADDRESS ON FILE |
| GWENDALYN BARNES | ADDRESS ON FILE |
| GWENDOLYN BURDIN | ADDRESS ON FILE |
| GWENDOLYN CURLEY | ADDRESS ON FILE |
| GWENDOLYN FAULK | ADDRESS ON FILE |
| GWENDOLYN FULLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GWENDOLYN MAYTON | ADDRESS ON FILE |
| GWENDOLYN MOLDEN | ADDRESS ON FILE |
| GWENDOLYN WATSON | ADDRESS ON FILE |
| GWENDOLYN WIGGINS | ADDRESS ON FILE |
| GWENDYLN GUNTER | ADDRESS ON FILE |
| GWENN SPEAR | ADDRESS ON FILE |
| GWINNETT CO TAX COMMISSIONER | 75 LANGLEY DR LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY BOARD OF HEALTH | 2570 RIVERSIDE PARKWAY LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY ENVIROMENTAL HEALTH | 455 GRAYSON HWY STE 600 LAWRENCEVILLE GA 30046 |
| GWYNESHIA PERRY | ADDRESS ON FILE |
| GWYNETH SOKOL | ADDRESS ON FILE |
| GYPSY SANCHEZ | ADDRESS ON FILE |
| GYSE PIERCE | ADDRESS ON FILE |
| H & H CUISINE, INC. | 420 BOXELDER RD GILLETTE WY 82718 |
| H AND B PLUMBING AND HEATING INC | 2727 AUGUSTINE HERMAN HWY PO BOX 238 CHESAPEAKE CITY MD 21915 |
| H AND S WINDOW CLEANING | P O BOX 3654 ALPHARETTA GA 30023 |
| H COX AND SON INC | 1402 SAWYER ROAD TRAVERSE CITY MI 49685-9339 |
| H D THOMAS | ADDRESS ON FILE |
| H THOMAS | ADDRESS ON FILE |
| H W HERRELL DISTRIBUTING COMPANY INC | P O BOX 6 IMPERIAL MO 63052 |
| H&H CUISINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| H2OLEK PLUMBING INC | ROTO ROOTER ROCHESTER 35 SUNSET STREET ROCHESTER NY 14606 |
| HAB-EIT | PO BOX 25132 LEHIGH VALLEY PA 18002 |
| HAB-LST | PO BOX 25156 LEHIGH VALLEY PA 18002 |
| HABAKKUK CONTRACTINGLLC | 3365 TOBIAS ROAD ALCOLU SC 29001 |
| HABCO ELECTRICAL GROUP | 2144 PRIEST BRIDGE COURT CROFTON MD 21114 |
| HABIB BUNDU | ADDRESS ON FILE |
| HABILOU OURO KOURA | ADDRESS ON FILE |
| HABLON KOUASSI | ADDRESS ON FILE |
| HADEAL YUSUF | ADDRESS ON FILE |
| HADIT BROADNEY | ADDRESS ON FILE |
| HADIYA MANNERS | ADDRESS ON FILE |
| HADIYAH PAGE | ADDRESS ON FILE |
| HADIYAH WEAVER | ADDRESS ON FILE |
| HADLEIGH PERIGO | ADDRESS ON FILE |
| HADLEY DITTMAR | ADDRESS ON FILE |
| HADLEY TOWNSEND | ADDRESS ON FILE |
| HAGEN KAPPER | ADDRESS ON FILE |
| HAGEN LINDSEY | ADDRESS ON FILE |
| HAHKIESH AUGMON-SMITH | ADDRESS ON FILE |
| HAHNEEF DEWEY | ADDRESS ON FILE |
| HAI KHA | ADDRESS ON FILE |
| HAICHER REYES | ADDRESS ON FILE |
| HAIDEN DIXON | ADDRESS ON FILE |
| HAIG SHAHINIAN | ADDRESS ON FILE |
| HAILEA RAJEK | ADDRESS ON FILE |
| HAILEE BROWN | ADDRESS ON FILE |
| HAILEE LYONS | ADDRESS ON FILE |
| HAILEE QUINTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAILEE SHAVER | ADDRESS ON FILE |
| HAILEE WESTHOFF | ADDRESS ON FILE |
| HAILEE ZIELINSKI | ADDRESS ON FILE |
| HAILEY ANTHONY | ADDRESS ON FILE |
| HAILEY ANTHONY | ADDRESS ON FILE |
| HAILEY AUSBROOKS | ADDRESS ON FILE |
| HAILEY BABCOCK | ADDRESS ON FILE |
| HAILEY BARTLETT | ADDRESS ON FILE |
| HAILEY BAXTER | ADDRESS ON FILE |
| HAILEY BELANGER | ADDRESS ON FILE |
| HAILEY BELSHA | ADDRESS ON FILE |
| HAILEY BIGLEY | ADDRESS ON FILE |
| HAILEY BOATRITE | ADDRESS ON FILE |
| HAILEY BOOKER | ADDRESS ON FILE |
| HAILEY CASSELTON | ADDRESS ON FILE |
| HAILEY CHANT | ADDRESS ON FILE |
| HAILEY COLE | ADDRESS ON FILE |
| HAILEY COOK | ADDRESS ON FILE |
| HAILEY DAHLSTROM | ADDRESS ON FILE |
| HAILEY DESTEFANIS | ADDRESS ON FILE |
| HAILEY DONALDSON | ADDRESS ON FILE |
| HAILEY EARLE | ADDRESS ON FILE |
| HAILEY FAULKNER | ADDRESS ON FILE |
| HAILEY GAITHER | ADDRESS ON FILE |
| HAILEY GENTRY | ADDRESS ON FILE |
| HAILEY GREGORY | ADDRESS ON FILE |
| HAILEY HADDEN | ADDRESS ON FILE |
| HAILEY HALL | ADDRESS ON FILE |
| HAILEY HALL | ADDRESS ON FILE |
| HAILEY HANELINE | ADDRESS ON FILE |
| HAILEY HARRIS | ADDRESS ON FILE |
| HAILEY HENRY | ADDRESS ON FILE |
| HAILEY HOBAN | ADDRESS ON FILE |
| HAILEY HOWELL | ADDRESS ON FILE |
| HAILEY HUNT | ADDRESS ON FILE |
| HAILEY JACKSON | ADDRESS ON FILE |
| HAILEY JOHNSON | ADDRESS ON FILE |
| HAILEY JOHNSTON | ADDRESS ON FILE |
| HAILEY JONES | ADDRESS ON FILE |
| HAILEY KAWA | ADDRESS ON FILE |
| HAILEY KNECHT | ADDRESS ON FILE |
| HAILEY LAMBERT | ADDRESS ON FILE |
| HAILEY LAMPLEY | ADDRESS ON FILE |
| HAILEY LENNARTZ | ADDRESS ON FILE |
| HAILEY MARTINO | ADDRESS ON FILE |
| HAILEY MAUGANS | ADDRESS ON FILE |
| HAILEY MAXWELL | ADDRESS ON FILE |
| HAILEY MCELWAIN | ADDRESS ON FILE |
| HAILEY MULLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAILEY NAGEL | ADDRESS ON FILE |
| HAILEY NORTON | ADDRESS ON FILE |
| HAILEY OTTAKA | ADDRESS ON FILE |
| HAILEY RIVERS | ADDRESS ON FILE |
| HAILEY SANTANA | ADDRESS ON FILE |
| HAILEY SHAFER | ADDRESS ON FILE |
| HAILEY SISSON | ADDRESS ON FILE |
| HAILEY SLATER | ADDRESS ON FILE |
| HAILEY SLIDER | ADDRESS ON FILE |
| HAILEY SMELCER | ADDRESS ON FILE |
| HAILEY SMITH | ADDRESS ON FILE |
| HAILEY SNELLER | ADDRESS ON FILE |
| HAILEY SNIDER | ADDRESS ON FILE |
| HAILEY SOSEBEE | ADDRESS ON FILE |
| HAILEY ST CLAIR | ADDRESS ON FILE |
| HAILEY STRINGER | ADDRESS ON FILE |
| HAILEY SULLIVAN | ADDRESS ON FILE |
| HAILEY TENORIO | ADDRESS ON FILE |
| HAILEY THOMAS | ADDRESS ON FILE |
| HAILEY THOMAS | ADDRESS ON FILE |
| HAILEY VILLA | ADDRESS ON FILE |
| HAILEY WIEBELHAUS | ADDRESS ON FILE |
| HAILEY WINSTEAD | ADDRESS ON FILE |
| HAILEY-ANN COOPER | ADDRESS ON FILE |
| HAILIE HAZELWOOD | ADDRESS ON FILE |
| HAILIE KELLY | ADDRESS ON FILE |
| HAILIE REHRIG | ADDRESS ON FILE |
| HAILLE PETTERSEN | ADDRESS ON FILE |
| HAILLEE FREES | ADDRESS ON FILE |
| HAILLEY WOLSKI | ADDRESS ON FILE |
| HAILLIE NORWOOD | ADDRESS ON FILE |
| HAILLIEE BURDETTE | ADDRESS ON FILE |
| HAILY NEWMAN | ADDRESS ON FILE |
| HAILYAUNA NEWTON | ADDRESS ON FILE |
| HAINES CITY FIRE EXTINGUISHER SERVICE | PO BOX 1699 WINTER HAVEN FL 33882 |
| HAIVLIS SANTOS | ADDRESS ON FILE |
| HAJA BANGURA | ADDRESS ON FILE |
| HAKEEM BATEMAN | ADDRESS ON FILE |
| HAKEEM BRITTON | ADDRESS ON FILE |
| HAKEEM BRITTON | ADDRESS ON FILE |
| HAKEEM CHAMPAGNIE | ADDRESS ON FILE |
| HAKEEM CREEL | ADDRESS ON FILE |
| HAKEEM DALE | ADDRESS ON FILE |
| HAKEEM DANLEY | ADDRESS ON FILE |
| HAKEEM DAWODU | ADDRESS ON FILE |
| HAKEEM JACKSON | ADDRESS ON FILE |
| HAKEEM NAZARIO | ADDRESS ON FILE |
| HAKEEM SHAHEED | ADDRESS ON FILE |
| HAKEEM YOUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAKIM ABDUS SALAM FUDGE | ADDRESS ON FILE |
| HAKIYM BOYD | ADDRESS ON FILE |
| HAL MARANTO INC | 339 SE COUNTRY CLUB RD LAKE CITY FL 32025 |
| HALAY HAWK | ADDRESS ON FILE |
| HALEA MAYFIELD | ADDRESS ON FILE |
| HALEE HEISING | ADDRESS ON FILE |
| HALEE HENDERSHOTT | ADDRESS ON FILE |
| HALEE HOUSTON | ADDRESS ON FILE |
| HALEE KITCHENS | ADDRESS ON FILE |
| HALEE RUSSELL | ADDRESS ON FILE |
| HALEE RYNDERS | ADDRESS ON FILE |
| HALEE WELLS | ADDRESS ON FILE |
| HALEIGH COMPTON | ADDRESS ON FILE |
| HALEIGH GAZAWAY | ADDRESS ON FILE |
| HALEIGH HELMLY | ADDRESS ON FILE |
| HALEIGH HERMAN | ADDRESS ON FILE |
| HALEIGH HODGSON | ADDRESS ON FILE |
| HALEIGH JOHNSON | ADDRESS ON FILE |
| HALEIGH MCLEAN | ADDRESS ON FILE |
| HALEIGH RUDA | ADDRESS ON FILE |
| HALEIGH SILLS | ADDRESS ON FILE |
| HALELY MILLER-CHENEY | ADDRESS ON FILE |
| HALES CLEANING SERVICE | 10110 COUNTY RD 8590 WEST PLAINS MO 65775 |
| HALEY ABBOTT | ADDRESS ON FILE |
| HALEY ADAMS | ADDRESS ON FILE |
| HALEY ALLEN | ADDRESS ON FILE |
| HALEY ALLEN | ADDRESS ON FILE |
| HALEY ASHLEY | ADDRESS ON FILE |
| HALEY AUSTIN | ADDRESS ON FILE |
| HALEY BAKER | ADDRESS ON FILE |
| HALEY BARBER | ADDRESS ON FILE |
| HALEY BARNES | ADDRESS ON FILE |
| HALEY BEACH | ADDRESS ON FILE |
| HALEY BEREITER | ADDRESS ON FILE |
| HALEY BLEVINS | ADDRESS ON FILE |
| HALEY BLOOM | ADDRESS ON FILE |
| HALEY BOLTIN | ADDRESS ON FILE |
| HALEY BOOKSTORE | ADDRESS ON FILE |
| HALEY BOWMAN | ADDRESS ON FILE |
| HALEY BOYD | ADDRESS ON FILE |
| HALEY BROSTEK | ADDRESS ON FILE |
| HALEY BROWN | ADDRESS ON FILE |
| HALEY BURNS | ADDRESS ON FILE |
| HALEY BURTON | ADDRESS ON FILE |
| HALEY CARR | ADDRESS ON FILE |
| HALEY CARTER | ADDRESS ON FILE |
| HALEY CASSELMAN | ADDRESS ON FILE |
| HALEY CASTRO | ADDRESS ON FILE |
| HALEY CHEATHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALEY CLAY | ADDRESS ON FILE |
| HALEY CLEMENTS | ADDRESS ON FILE |
| HALEY COKER | ADDRESS ON FILE |
| HALEY COMBS | ADDRESS ON FILE |
| HALEY COOK | ADDRESS ON FILE |
| HALEY COOPER | ADDRESS ON FILE |
| HALEY COURTNEY | ADDRESS ON FILE |
| HALEY CRADDOCK | ADDRESS ON FILE |
| HALEY CRAY | ADDRESS ON FILE |
| HALEY CUTRER | ADDRESS ON FILE |
| HALEY DALPHON | ADDRESS ON FILE |
| HALEY DALPHON | ADDRESS ON FILE |
| HALEY DAVIS | ADDRESS ON FILE |
| HALEY DENNER | ADDRESS ON FILE |
| HALEY DENNY | ADDRESS ON FILE |
| HALEY DEYULUS | ADDRESS ON FILE |
| HALEY DICKISON | ADDRESS ON FILE |
| HALEY DOBBS | ADDRESS ON FILE |
| HALEY DOSS | ADDRESS ON FILE |
| HALEY DUNBAR | ADDRESS ON FILE |
| HALEY DUNCAN | ADDRESS ON FILE |
| HALEY DURRANT | ADDRESS ON FILE |
| HALEY EARLE | ADDRESS ON FILE |
| HALEY ELLIS | ADDRESS ON FILE |
| HALEY ENGEL | ADDRESS ON FILE |
| HALEY EURE | ADDRESS ON FILE |
| HALEY EVANS | ADDRESS ON FILE |
| HALEY EVANS | ADDRESS ON FILE |
| HALEY EVERSOLE | ADDRESS ON FILE |
| HALEY FAULKENBERRY | ADDRESS ON FILE |
| HALEY FLEENER | ADDRESS ON FILE |
| HALEY FLINT | ADDRESS ON FILE |
| HALEY FORREST | ADDRESS ON FILE |
| HALEY GAGNON | ADDRESS ON FILE |
| HALEY GALE | ADDRESS ON FILE |
| HALEY GARETT | ADDRESS ON FILE |
| HALEY GARRETT | ADDRESS ON FILE |
| HALEY GASKIN | ADDRESS ON FILE |
| HALEY GASPARINE | ADDRESS ON FILE |
| HALEY GREDIG | ADDRESS ON FILE |
| HALEY GRIFFITH | ADDRESS ON FILE |
| HALEY GRIGGS | ADDRESS ON FILE |
| HALEY GRISSETT | ADDRESS ON FILE |
| HALEY GRUBBS | ADDRESS ON FILE |
| HALEY HALL | ADDRESS ON FILE |
| HALEY HALLER | ADDRESS ON FILE |
| HALEY HALLMAN | ADDRESS ON FILE |
| HALEY HAMMERSCHMIDT | ADDRESS ON FILE |
| HALEY HAMMONDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HALEY HAMMONDS | ADDRESS ON FILE |
| HALEY HANDY | ADDRESS ON FILE |
| HALEY HARPER | ADDRESS ON FILE |
| HALEY HARRIS | ADDRESS ON FILE |
| HALEY HART | ADDRESS ON FILE |
| HALEY HARVEY | ADDRESS ON FILE |
| HALEY HILDEBRANDT | ADDRESS ON FILE |
| HALEY HOCK | ADDRESS ON FILE |
| HALEY HONEY | ADDRESS ON FILE |
| HALEY HORN | ADDRESS ON FILE |
| HALEY HOUCK | ADDRESS ON FILE |
| HALEY HUBBS | ADDRESS ON FILE |
| HALEY HUDSON | ADDRESS ON FILE |
| HALEY HUGHES | ADDRESS ON FILE |
| HALEY HURT | ADDRESS ON FILE |
| HALEY HUSTEAD | ADDRESS ON FILE |
| HALEY JAMES | ADDRESS ON FILE |
| HALEY JANSHESKI | ADDRESS ON FILE |
| HALEY JOHNSON | ADDRESS ON FILE |
| HALEY JOHNSON | ADDRESS ON FILE |
| HALEY JONES | ADDRESS ON FILE |
| HALEY JONES | ADDRESS ON FILE |
| HALEY JOYNER | ADDRESS ON FILE |
| HALEY KALLFELZ | ADDRESS ON FILE |
| HALEY KAMRATH | ADDRESS ON FILE |
| HALEY KEATING | ADDRESS ON FILE |
| HALEY KEATON | ADDRESS ON FILE |
| HALEY KENNEDY | ADDRESS ON FILE |
| HALEY LANGE | ADDRESS ON FILE |
| HALEY LIGHTON | ADDRESS ON FILE |
| HALEY LINKEY | ADDRESS ON FILE |
| HALEY LIPNISKIS | ADDRESS ON FILE |
| HALEY LOKEY | ADDRESS ON FILE |
| HALEY LUCIO | ADDRESS ON FILE |
| HALEY LUMPKIN | ADDRESS ON FILE |
| HALEY MAHATHY | ADDRESS ON FILE |
| HALEY MANNING | ADDRESS ON FILE |
| HALEY MARTIN | ADDRESS ON FILE |
| HALEY MAYES | ADDRESS ON FILE |
| HALEY MCINTYRE | ADDRESS ON FILE |
| HALEY MCPIPKIN | ADDRESS ON FILE |
| HALEY MEADOWS | ADDRESS ON FILE |
| HALEY MEEKS | ADDRESS ON FILE |
| HALEY MELTON | ADDRESS ON FILE |
| HALEY MELTON | ADDRESS ON FILE |
| HALEY MIOZZA | ADDRESS ON FILE |
| HALEY MOORE | ADDRESS ON FILE |
| HALEY MOORE | ADDRESS ON FILE |
| HALEY MURRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALEY NECAISE | ADDRESS ON FILE |
| HALEY NORTON | ADDRESS ON FILE |
| HALEY OFERRAL | ADDRESS ON FILE |
| HALEY OSBORNE | ADDRESS ON FILE |
| HALEY PALERMO | ADDRESS ON FILE |
| HALEY PARKS-REAGAN | ADDRESS ON FILE |
| HALEY PARNEL | ADDRESS ON FILE |
| HALEY PATTERSON | ADDRESS ON FILE |
| HALEY PAWLEY | ADDRESS ON FILE |
| HALEY PETERSON | ADDRESS ON FILE |
| HALEY PIERCE | ADDRESS ON FILE |
| HALEY POE | ADDRESS ON FILE |
| HALEY PRINGLE | ADDRESS ON FILE |
| HALEY RAYMOND | ADDRESS ON FILE |
| HALEY REED | ADDRESS ON FILE |
| HALEY REED | ADDRESS ON FILE |
| HALEY REPP | ADDRESS ON FILE |
| HALEY RICKERSON | ADDRESS ON FILE |
| HALEY RIGGS | ADDRESS ON FILE |
| HALEY ROLAND | ADDRESS ON FILE |
| HALEY ROMINES | ADDRESS ON FILE |
| HALEY ROSMOND | ADDRESS ON FILE |
| HALEY RUDD | ADDRESS ON FILE |
| HALEY RUGGIERI | ADDRESS ON FILE |
| HALEY RUTLEDGE | ADDRESS ON FILE |
| HALEY RYAN | ADDRESS ON FILE |
| HALEY SCHELLENGER | ADDRESS ON FILE |
| HALEY SHADLE | ADDRESS ON FILE |
| HALEY SHEEHAN | ADDRESS ON FILE |
| HALEY SILVESTRI | ADDRESS ON FILE |
| HALEY SMITH | ADDRESS ON FILE |
| HALEY SMITH | ADDRESS ON FILE |
| HALEY SMITH | ADDRESS ON FILE |
| HALEY SMITH | ADDRESS ON FILE |
| HALEY SMITH | ADDRESS ON FILE |
| HALEY SOUTHARD | ADDRESS ON FILE |
| HALEY STEELE | ADDRESS ON FILE |
| HALEY STEFANIK | ADDRESS ON FILE |
| HALEY STEVENSON | ADDRESS ON FILE |
| HALEY STONE | ADDRESS ON FILE |
| HALEY STRICKLAND | ADDRESS ON FILE |
| HALEY TELTOE | ADDRESS ON FILE |
| HALEY TERRY | ADDRESS ON FILE |
| HALEY THACKER | ADDRESS ON FILE |
| HALEY THOMAS | ADDRESS ON FILE |
| HALEY THOMPSON | ADDRESS ON FILE |
| HALEY THORNTON | ADDRESS ON FILE |
| HALEY TROON | ADDRESS ON FILE |
| HALEY TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HALEY UNDERWOOD | ADDRESS ON FILE |
| HALEY VINCENT | ADDRESS ON FILE |
| HALEY WADDELL | ADDRESS ON FILE |
| HALEY WALKER | ADDRESS ON FILE |
| HALEY WALLACE | ADDRESS ON FILE |
| HALEY WEBB | ADDRESS ON FILE |
| HALEY WHISNANT | ADDRESS ON FILE |
| HALEY WILCOX | ADDRESS ON FILE |
| HALEY WILLINGHAM | ADDRESS ON FILE |
| HALEY WILSON | ADDRESS ON FILE |
| HALEY WILSON | ADDRESS ON FILE |
| HALEY WINDSOR | ADDRESS ON FILE |
| HALEY YERGER | ADDRESS ON FILE |
| HALEY ZAPFE | ADDRESS ON FILE |
| HALI ARTIS | ADDRESS ON FILE |
| HALI BESS | ADDRESS ON FILE |
| HALI HASSEN | ADDRESS ON FILE |
| HALI VAUGHAN | ADDRESS ON FILE |
| HALI WILHOIT | ADDRESS ON FILE |
| HALIE CAUDILL | ADDRESS ON FILE |
| HALIE CROZIER | ADDRESS ON FILE |
| HALIE DADY | ADDRESS ON FILE |
| HALIE FIELDS | ADDRESS ON FILE |
| HALIE HAGGERTY | ADDRESS ON FILE |
| HALIE MILLER | ADDRESS ON FILE |
| HALIE NORMAN | ADDRESS ON FILE |
| HALIE WEX | ADDRESS ON FILE |
| HALIEE BLANKENSHIP | ADDRESS ON FILE |
| HALIFAX COUNTY TAX COLLECTOR | PO BOX 68 HALIFAX NC 27839-0068 |
| HALIFAX HEALTH | PO BOX 2830 ATTN RELEASE OF INFORMATION MEDICAL RECORDS DAYTONA BEACH FL 32120 |
| HALIL YANAR | ADDRESS ON FILE |
| HALIMAT HARUNA | ADDRESS ON FILE |
| HALKAWT QADIR | ADDRESS ON FILE |
| HALL & ASSOCIATES REPORTING SERVICES LLC | PO BOX 428 CHATTANOOGA TN 37401 |
| HALLE COPELAND | ADDRESS ON FILE |
| HALLE ELING | ADDRESS ON FILE |
| HALLE GOLDBERGER | ADDRESS ON FILE |
| HALLE MCKIBBEN | ADDRESS ON FILE |
| HALLE READ | ADDRESS ON FILE |
| HALLEANNE WOMAC | ADDRESS ON FILE |
| HALLEI POWELL | ADDRESS ON FILE |
| HALLEY MEADOR | ADDRESS ON FILE |
| HALLEY REED | ADDRESS ON FILE |
| HALLEY SEMANSKE | ADDRESS ON FILE |
| HALLIE BIRCHFIELD | ADDRESS ON FILE |
| HALLIE BOTTS | ADDRESS ON FILE |
| HALLIE BRANTLEY | ADDRESS ON FILE |
| HALLIE CALLAHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALLIE HAMBY | ADDRESS ON FILE |
| HALLIE HARRIS | ADDRESS ON FILE |
| HALLIE HILL | ADDRESS ON FILE |
| HALLIE MAROUSHEK MAROUSHEK | ADDRESS ON FILE |
| HALLIE MAZZEO | ADDRESS ON FILE |
| HALLIE SMITH | ADDRESS ON FILE |
| HALLIE WAGNER | ADDRESS ON FILE |
| HALLO MOHAMMED | ADDRESS ON FILE |
| HALLS LAWN SERVICE | 11282 BUSINESS HWY 25 DEXTER MO 63841 |
| HALLSDALE POWELL UTILITY DIST | 3745 CUNNINGHAM RD KNOXVILLE TN 37918 |
| HALLSDALE POWELL UTILITY DIST | PO BOX 71449 KNOXVILLE TN 37938 |
| HALLSDALE POWELL UTILITY DISTRICT | PO BOX 71449 KNOXVILLE TN 37938 |
| HALPERNS STEAK AND SEAFOOD CO LLC | PO BOX 116421 ATLANTA GA 30368-6421 |
| HAMANN INC | 785 UNION VALLEY RD RINER VA 24149 |
| HAMBLEN COUNTY | PO BOX 423 MORRISTOWN TN 37815-0423 |
| HAMEEN DAVIS | ADDRESS ON FILE |
| HAMID DAWODU | ADDRESS ON FILE |
| HAMID HARRIS | ADDRESS ON FILE |
| HAMILTON BRYAN | ADDRESS ON FILE |
| HAMILTON COUNTY CLERK | PO BOX 11047 CHATTANOOGA TN 37401 |
| HAMILTON COUNTY HEALTH DEPARTMENT | PO BOX 11047 CHATTANOOGA TN 37401 |
| HAMILTON COUNTY TREASURER | 138 E COURT ST ROOM 402 CINCINNATI OH 45202 |
| HAMILTON LAW PLC | 1803 WHITES RD STE 5 KALAMAZOO MI 49008 |
| HAMILTON MALL LLC | 375 E ELM ST CONSHOHOCKEN PA 19428 |
| HAMILTON MALL REALTY LLC | JUDY KINIRY C/O NAMCO REALTY LLC 150 GREAT NECK ROAD, STE 304 GREAT NECK NY 11021 |
| HAMIZ MUMTAZ | ADDRESS ON FILE |
| HAMMER AND NAIL | 622 HICKORY RD NORTH ATTLEBORO MA 02760 |
| HAMMOND BEVERAGE GROUP OF MD LLC | P O BOX 1490 UPPER MARLBORO MD 20772 |
| HAMPTON HEALTH DISTRICT | 1320 LASALLE AVE HAMPTON VA 23669 |
| HAMPTON ROADS RADIOLOGY | PO BOX 84455 BOSTON MA 02284 |
| HAMZA KHABEER | ADDRESS ON FILE |
| HAN NGUYEN | ADDRESS ON FILE |
| HANA ENDALE | ADDRESS ON FILE |
| HANA PLOURDE | ADDRESS ON FILE |
| HANA ROBINSON | ADDRESS ON FILE |
| HANAH JACKSON | ADDRESS ON FILE |
| HANAYAH BROWN | ADDRESS ON FILE |
| HAND FAMILY COMPANIES LLC | PO BOX 30789 CLARKSVILLE TN 37040 |
| HAND WORKS THERAPY | 744 THE RIALTO VENICE FL 34285 |
| HANDS ON LAWN CARE | PO BOX 6 PROSPECT VA 23960 |
| HANDY ANDY MAINTENANCE LLC | 9260 TRANSIT RD SUITE A BUFFALO NY 14051 |
| HANDY HANDS HOME LAWN SERVICES | 753 ROBIN DRIVE GEORGETOWN SC 29440 |
| HANDYMAN SOLUTIONS | DBA HANDYMAN SOLUTIONS 129 E PARKER ST HENDERSON NC 27536 |
| HANDYMAN SOLUTIONS LLC | 113 JAYCEE DR SUITE 108 JEFFERSON CITY MO 65109 |
| HANDYMAN TWIN CITIES | 7455 FRANCE AVE 305 EDINA MN 55435 |
| HANEEF FERGUSON | ADDRESS ON FILE |
| HANK WILKES | ADDRESS ON FILE |
| HANLEY SPENCER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANNA AL-AWAJI | ADDRESS ON FILE |
| HANNA AUSTIN | ADDRESS ON FILE |
| HANNA BARGER | ADDRESS ON FILE |
| HANNA BEAVERS | ADDRESS ON FILE |
| HANNA BURCH | ADDRESS ON FILE |
| HANNA BUTLER | ADDRESS ON FILE |
| HANNA CASTANO | ADDRESS ON FILE |
| HANNA CLAFFEY | ADDRESS ON FILE |
| HANNA DEMARTE | ADDRESS ON FILE |
| HANNA FISHER | ADDRESS ON FILE |
| HANNA FORD | ADDRESS ON FILE |
| HANNA GEBREHIWOT | ADDRESS ON FILE |
| HANNA GREEN | ADDRESS ON FILE |
| HANNA HALCOMB | ADDRESS ON FILE |
| HANNA HARLESS | ADDRESS ON FILE |
| HANNA HICKEY | ADDRESS ON FILE |
| HANNA HOUSTON | ADDRESS ON FILE |
| HANNA HYLTON | ADDRESS ON FILE |
| HANNA LEMLEY | ADDRESS ON FILE |
| HANNA LONG | ADDRESS ON FILE |
| HANNA MAY | ADDRESS ON FILE |
| HANNA MESERVEY | ADDRESS ON FILE |
| HANNA NOONAN | ADDRESS ON FILE |
| HANNA PERRY | ADDRESS ON FILE |
| HANNA PIGNATO | ADDRESS ON FILE |
| HANNA REISINGER | ADDRESS ON FILE |
| HANNA WATSON | ADDRESS ON FILE |
| HANNAH ADAMS | ADDRESS ON FILE |
| HANNAH ADCOCK | ADDRESS ON FILE |
| HANNAH ADDICOTT | ADDRESS ON FILE |
| HANNAH ALKULAGHSI | ADDRESS ON FILE |
| HANNAH ARCHER | ADDRESS ON FILE |
| HANNAH ARMSTRONG | ADDRESS ON FILE |
| HANNAH BAKER | ADDRESS ON FILE |
| HANNAH BALL | ADDRESS ON FILE |
| HANNAH BARRAGAN | ADDRESS ON FILE |
| HANNAH BARRY | ADDRESS ON FILE |
| HANNAH BARTON | ADDRESS ON FILE |
| HANNAH BASS | ADDRESS ON FILE |
| HANNAH BATES | ADDRESS ON FILE |
| HANNAH BAUMAN | ADDRESS ON FILE |
| HANNAH BAZINAW | ADDRESS ON FILE |
| HANNAH BEASCOECHEA | ADDRESS ON FILE |
| HANNAH BERRINGER | ADDRESS ON FILE |
| HANNAH BICKFORD | ADDRESS ON FILE |
| HANNAH BLACK | ADDRESS ON FILE |
| HANNAH BLACK | ADDRESS ON FILE |
| HANNAH BLAKELY | ADDRESS ON FILE |
| HANNAH BLANKENSHIP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANNAH BLEVINS | ADDRESS ON FILE |
| HANNAH BLOMERTH | ADDRESS ON FILE |
| HANNAH BLOSSER | ADDRESS ON FILE |
| HANNAH BOGARD | ADDRESS ON FILE |
| HANNAH BONDURANT | ADDRESS ON FILE |
| HANNAH BONE | ADDRESS ON FILE |
| HANNAH BOONE | ADDRESS ON FILE |
| HANNAH BRADFORD | ADDRESS ON FILE |
| HANNAH BRAY-PLUMMER | ADDRESS ON FILE |
| HANNAH BROMLEY | ADDRESS ON FILE |
| HANNAH BROOM | ADDRESS ON FILE |
| HANNAH BROWNING | ADDRESS ON FILE |
| HANNAH BRUCE | ADDRESS ON FILE |
| HANNAH BUCCIARELLI | ADDRESS ON FILE |
| HANNAH BURGIN | ADDRESS ON FILE |
| HANNAH BURKHART | ADDRESS ON FILE |
| HANNAH BYERS | ADDRESS ON FILE |
| HANNAH CAMERON | ADDRESS ON FILE |
| HANNAH CAMPBELL | ADDRESS ON FILE |
| HANNAH CANDRL | ADDRESS ON FILE |
| HANNAH CAPLE | ADDRESS ON FILE |
| HANNAH CAPPELLA | ADDRESS ON FILE |
| HANNAH CAPPS | ADDRESS ON FILE |
| HANNAH CAPPS | ADDRESS ON FILE |
| HANNAH CARLETON | ADDRESS ON FILE |
| HANNAH CARNES | ADDRESS ON FILE |
| HANNAH CARR | ADDRESS ON FILE |
| HANNAH CARUSO | ADDRESS ON FILE |
| HANNAH CLEN | ADDRESS ON FILE |
| HANNAH COLE | ADDRESS ON FILE |
| HANNAH COLEMAN | ADDRESS ON FILE |
| HANNAH COOKE | ADDRESS ON FILE |
| HANNAH COOPER | ADDRESS ON FILE |
| HANNAH COSTA | ADDRESS ON FILE |
| HANNAH COURSEY | ADDRESS ON FILE |
| HANNAH COURSEY | ADDRESS ON FILE |
| HANNAH COUTURE | ADDRESS ON FILE |
| HANNAH CRABB | ADDRESS ON FILE |
| HANNAH CRAIG | ADDRESS ON FILE |
| HANNAH CRAIG | ADDRESS ON FILE |
| HANNAH CRAMER | ADDRESS ON FILE |
| HANNAH CRENSHAW | ADDRESS ON FILE |
| HANNAH CROFT | ADDRESS ON FILE |
| HANNAH CROW | ADDRESS ON FILE |
| HANNAH CRUM | ADDRESS ON FILE |
| HANNAH CRUSE | ADDRESS ON FILE |
| HANNAH CURRY | ADDRESS ON FILE |
| HANNAH DAGENAIS | ADDRESS ON FILE |
| HANNAH DEGROFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HANNAH DEHART | ADDRESS ON FILE |
| HANNAH DELLINGER | ADDRESS ON FILE |
| HANNAH DETAMORE | ADDRESS ON FILE |
| HANNAH DICUS | ADDRESS ON FILE |
| HANNAH DINGUS | ADDRESS ON FILE |
| HANNAH DIXON | ADDRESS ON FILE |
| HANNAH DUBAS | ADDRESS ON FILE |
| HANNAH DUDLEY | ADDRESS ON FILE |
| HANNAH DUNLAP | ADDRESS ON FILE |
| HANNAH EASLEY | ADDRESS ON FILE |
| HANNAH EDELMAN | ADDRESS ON FILE |
| HANNAH EPSTEIN | ADDRESS ON FILE |
| HANNAH FALCI | ADDRESS ON FILE |
| HANNAH FARLEY | ADDRESS ON FILE |
| HANNAH FINK | ADDRESS ON FILE |
| HANNAH FITZPATRICK | ADDRESS ON FILE |
| HANNAH FLECK | ADDRESS ON FILE |
| HANNAH FLETCHER | ADDRESS ON FILE |
| HANNAH FRAZIER | ADDRESS ON FILE |
| HANNAH GASPARD | ADDRESS ON FILE |
| HANNAH GEARHART | ADDRESS ON FILE |
| HANNAH GILBREATH | ADDRESS ON FILE |
| HANNAH GIOVANNETTI | ADDRESS ON FILE |
| HANNAH GORDNER | ADDRESS ON FILE |
| HANNAH GORMAN | ADDRESS ON FILE |
| HANNAH GREENWALD | ADDRESS ON FILE |
| HANNAH GUERRETTE | ADDRESS ON FILE |
| HANNAH GULLEY | ADDRESS ON FILE |
| HANNAH HABENICHT | ADDRESS ON FILE |
| HANNAH HACKLER | ADDRESS ON FILE |
| HANNAH HADAWAY | ADDRESS ON FILE |
| HANNAH HALLMAN | ADDRESS ON FILE |
| HANNAH HAMBY | ADDRESS ON FILE |
| HANNAH HAMBY | ADDRESS ON FILE |
| HANNAH HAMILTON | ADDRESS ON FILE |
| HANNAH HAMMOND | ADDRESS ON FILE |
| HANNAH HANNA | ADDRESS ON FILE |
| HANNAH HARDEN | ADDRESS ON FILE |
| HANNAH HARRIS | ADDRESS ON FILE |
| HANNAH HARRISON | ADDRESS ON FILE |
| HANNAH HART | ADDRESS ON FILE |
| HANNAH HARTLEY | ADDRESS ON FILE |
| HANNAH HAYES | ADDRESS ON FILE |
| HANNAH HEALY | ADDRESS ON FILE |
| HANNAH HEDDEN | ADDRESS ON FILE |
| HANNAH HEMPHILL | ADDRESS ON FILE |
| HANNAH HENDRIX | ADDRESS ON FILE |
| HANNAH HENSHAW | ADDRESS ON FILE |
| HANNAH HILDRETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HANNAH HILL | ADDRESS ON FILE |
| HANNAH HOGAN | ADDRESS ON FILE |
| HANNAH HOLDER | ADDRESS ON FILE |
| HANNAH HOLMES | ADDRESS ON FILE |
| HANNAH HOLT | ADDRESS ON FILE |
| HANNAH HOWELL | ADDRESS ON FILE |
| HANNAH HUBERTH | ADDRESS ON FILE |
| HANNAH HUNE | ADDRESS ON FILE |
| HANNAH HUNT | ADDRESS ON FILE |
| HANNAH IGNATIUK | ADDRESS ON FILE |
| HANNAH INGLE | ADDRESS ON FILE |
| HANNAH INGRAHAM | ADDRESS ON FILE |
| HANNAH INMAN | ADDRESS ON FILE |
| HANNAH INSHAIWAT | ADDRESS ON FILE |
| HANNAH IVERSON | ADDRESS ON FILE |
| HANNAH JACKSON | ADDRESS ON FILE |
| HANNAH JAMES | ADDRESS ON FILE |
| HANNAH JARRETT | ADDRESS ON FILE |
| HANNAH JEFFRIES | ADDRESS ON FILE |
| HANNAH JOHNSON | ADDRESS ON FILE |
| HANNAH JOHNSTON | ADDRESS ON FILE |
| HANNAH JONES | ADDRESS ON FILE |
| HANNAH JUNDT | ADDRESS ON FILE |
| HANNAH KARNES | ADDRESS ON FILE |
| HANNAH KASPER | ADDRESS ON FILE |
| HANNAH KEECH | ADDRESS ON FILE |
| HANNAH KHAN | ADDRESS ON FILE |
| HANNAH KISE | ADDRESS ON FILE |
| HANNAH KISIEL | ADDRESS ON FILE |
| HANNAH KLUPP | ADDRESS ON FILE |
| HANNAH KNAPP | ADDRESS ON FILE |
| HANNAH KOEPPEN | ADDRESS ON FILE |
| HANNAH KROLL | ADDRESS ON FILE |
| HANNAH KUBASA | ADDRESS ON FILE |
| HANNAH KUBSCH | ADDRESS ON FILE |
| HANNAH KUEBLER | ADDRESS ON FILE |
| HANNAH LEE | ADDRESS ON FILE |
| HANNAH LEE | ADDRESS ON FILE |
| HANNAH LIEBL | ADDRESS ON FILE |
| HANNAH LOGGINS | ADDRESS ON FILE |
| HANNAH LONG | ADDRESS ON FILE |
| HANNAH LOPRESTO | ADDRESS ON FILE |
| HANNAH LYKINS | ADDRESS ON FILE |
| HANNAH LYNN | ADDRESS ON FILE |
| HANNAH MACNEIL | ADDRESS ON FILE |
| HANNAH MALONE | ADDRESS ON FILE |
| HANNAH MANSSON | ADDRESS ON FILE |
| HANNAH MARCHESE | ADDRESS ON FILE |
| HANNAH MAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HANNAH MAYLIN | ADDRESS ON FILE |
| HANNAH MCCARTER | ADDRESS ON FILE |
| HANNAH MCCLOUD | ADDRESS ON FILE |
| HANNAH MCCONNELL | ADDRESS ON FILE |
| HANNAH MCCOY | ADDRESS ON FILE |
| HANNAH MCENTIRE | ADDRESS ON FILE |
| HANNAH MCKINLEY | ADDRESS ON FILE |
| HANNAH MCNAMARA | ADDRESS ON FILE |
| HANNAH MEAD | ADDRESS ON FILE |
| HANNAH MEEKER | ADDRESS ON FILE |
| HANNAH MERCHANT | ADDRESS ON FILE |
| HANNAH MILLER | ADDRESS ON FILE |
| HANNAH MILLICAN | ADDRESS ON FILE |
| HANNAH MILLS | ADDRESS ON FILE |
| HANNAH MORROW | ADDRESS ON FILE |
| HANNAH MOSLEY | ADDRESS ON FILE |
| HANNAH MOTT | ADDRESS ON FILE |
| HANNAH MYERS | ADDRESS ON FILE |
| HANNAH NETTLES | ADDRESS ON FILE |
| HANNAH NEWMAN | ADDRESS ON FILE |
| HANNAH NIXON | ADDRESS ON FILE |
| HANNAH NORRIS | ADDRESS ON FILE |
| HANNAH ORR | ADDRESS ON FILE |
| HANNAH ORSINI | ADDRESS ON FILE |
| HANNAH PADULA | ADDRESS ON FILE |
| HANNAH PALA | ADDRESS ON FILE |
| HANNAH PARADIS | ADDRESS ON FILE |
| HANNAH PATTON | ADDRESS ON FILE |
| HANNAH PERKINS | ADDRESS ON FILE |
| HANNAH PERKINS | ADDRESS ON FILE |
| HANNAH PERSING | ADDRESS ON FILE |
| HANNAH PETERS | ADDRESS ON FILE |
| HANNAH PETTIT | ADDRESS ON FILE |
| HANNAH PICKENS | ADDRESS ON FILE |
| HANNAH PICKENS | ADDRESS ON FILE |
| HANNAH POYTHRESS | ADDRESS ON FILE |
| HANNAH PRATT | ADDRESS ON FILE |
| HANNAH PROVINCE | ADDRESS ON FILE |
| HANNAH RASBERRY | ADDRESS ON FILE |
| HANNAH RASNAKE | ADDRESS ON FILE |
| HANNAH RAY | ADDRESS ON FILE |
| HANNAH REHMERT | ADDRESS ON FILE |
| HANNAH RHODE | ADDRESS ON FILE |
| HANNAH RICHARD | ADDRESS ON FILE |
| HANNAH RICHARDSON | ADDRESS ON FILE |
| HANNAH RICKER | ADDRESS ON FILE |
| HANNAH RICKETT | ADDRESS ON FILE |
| HANNAH RIDDLE | ADDRESS ON FILE |
| HANNAH ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANNAH ROSS | ADDRESS ON FILE |
| HANNAH RUMBLE | ADDRESS ON FILE |
| HANNAH RUST | ADDRESS ON FILE |
| HANNAH SAMUELS | ADDRESS ON FILE |
| HANNAH SANDS | ADDRESS ON FILE |
| HANNAH SARTAIN | ADDRESS ON FILE |
| HANNAH SAUNDERS | ADDRESS ON FILE |
| HANNAH SEARCH | ADDRESS ON FILE |
| HANNAH SELLERS | ADDRESS ON FILE |
| HANNAH SHEARER | ADDRESS ON FILE |
| HANNAH SHEAROUSE | ADDRESS ON FILE |
| HANNAH SHEPPARD | ADDRESS ON FILE |
| HANNAH SHINALL | ADDRESS ON FILE |
| HANNAH SIEBOLD | ADDRESS ON FILE |
| HANNAH SLOAN | ADDRESS ON FILE |
| HANNAH SMITH | ADDRESS ON FILE |
| HANNAH SMITH | ADDRESS ON FILE |
| HANNAH SMITH | ADDRESS ON FILE |
| HANNAH SMITH | ADDRESS ON FILE |
| HANNAH SMITH | ADDRESS ON FILE |
| HANNAH SMITH | ADDRESS ON FILE |
| HANNAH SMITH | ADDRESS ON FILE |
| HANNAH SNELLING | ADDRESS ON FILE |
| HANNAH SOOM | ADDRESS ON FILE |
| HANNAH SPONENBURG | ADDRESS ON FILE |
| HANNAH STACK | ADDRESS ON FILE |
| HANNAH STARRETT | ADDRESS ON FILE |
| HANNAH STERNBERG | ADDRESS ON FILE |
| HANNAH STOCK | ADDRESS ON FILE |
| HANNAH STOLTZFUS | ADDRESS ON FILE |
| HANNAH SWANSON | ADDRESS ON FILE |
| HANNAH TATE | ADDRESS ON FILE |
| HANNAH TAYLOR | ADDRESS ON FILE |
| HANNAH THARP | ADDRESS ON FILE |
| HANNAH THOMAS | ADDRESS ON FILE |
| HANNAH THOMAS | ADDRESS ON FILE |
| HANNAH THORNTON | ADDRESS ON FILE |
| HANNAH TICHOTA | ADDRESS ON FILE |
| HANNAH TRAVIS | ADDRESS ON FILE |
| HANNAH TRENT | ADDRESS ON FILE |
| HANNAH TRIPP | ADDRESS ON FILE |
| HANNAH TROSELL | ADDRESS ON FILE |
| HANNAH TURNER | ADDRESS ON FILE |
| HANNAH VALADEZ | ADDRESS ON FILE |
| HANNAH VANDERMEER | ADDRESS ON FILE |
| HANNAH VICKERY | ADDRESS ON FILE |
| HANNAH VINCENT | ADDRESS ON FILE |
| HANNAH VINING | ADDRESS ON FILE |
| HANNAH WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANNAH WATTS | ADDRESS ON FILE |
| HANNAH WATTS | ADDRESS ON FILE |
| HANNAH WEAVER | ADDRESS ON FILE |
| HANNAH WEHUNT | ADDRESS ON FILE |
| HANNAH WENGERD | ADDRESS ON FILE |
| HANNAH WEST | ADDRESS ON FILE |
| HANNAH WESTCOTT | ADDRESS ON FILE |
| HANNAH WHITE | ADDRESS ON FILE |
| HANNAH WHITE | ADDRESS ON FILE |
| HANNAH WHITEHEAD | ADDRESS ON FILE |
| HANNAH WHITTEN | ADDRESS ON FILE |
| HANNAH WIEN | ADDRESS ON FILE |
| HANNAH WILCOX | ADDRESS ON FILE |
| HANNAH WILLIS | ADDRESS ON FILE |
| HANNAH WILSON | ADDRESS ON FILE |
| HANNAH WOIDYLA | ADDRESS ON FILE |
| HANNAH WOOD | ADDRESS ON FILE |
| HANNAH YUHAS | ADDRESS ON FILE |
| HANNAH ZACAROLLI | ADDRESS ON FILE |
| HANNELORE GREGORY | ADDRESS ON FILE |
| HANNIBAL TYLER-EL | ADDRESS ON FILE |
| HANNNAH FANNING | ADDRESS ON FILE |
| HANNNAH GRESHAM | ADDRESS ON FILE |
| HANOVER | PO BOX 15144 WORCESTER MA 01615 |
| HANOVER | 440 LINCOLN ST. WORCESTER MA 01653 |
| HANOVER COUNTY | DEPT OF PUBLIC UTILITIES PO BOX 17137 BALTIMORE MD 21297 |
| HANOVER COUNTY | DEPT OF PUBLIC UTILITIES PO BOX 17137 BALTIMORE MD 21297-1137 |
| HANOVER COUNTY | 7516 COUNTY COMPLEX RD HANOVER VA 23069 |
| HANOVER COUNTY HEALTH DEPT | 12312 WASHINGTON HWY ASHLAND VA 23005 |
| HANOVER COUNTY VIRGINIA | PO BOX 200 HANOVER VA 23069 |
| HANSEL MAXEY | ADDRESS ON FILE |
| HANSEL MONZALVO | ADDRESS ON FILE |
| HANSOME HAWKINS | ADDRESS ON FILE |
| HANSUNG KANG | ADDRESS ON FILE |
| HANY SALIB | ADDRESS ON FILE |
| HANZEL LUARCA | ADDRESS ON FILE |
| HARDIN CO WATER DIST 2 | PO BOX 645854 PITTSBURGH PA 15264 |
| HARDIN CO WATER DIST 2 | 360 RING RD PO NOX 970 ELIZABETHTOWN KY 42702 |
| HARDIN COUNTY CLERK | PO BOX 1030 ELIZABETHTOWN KY 42702-1030 |
| HARDY PLUMBING CO INC | PO BOX 3268 EVANS GA 30809 |
| HARFORD COUNTY | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY GOVERNMENT | TREASURY DEPT 220 S MAIN ST BEL AIR MD 21014-0609 |
| HARFORD COUNTY HEALTH DEPT | 120 S. HAYS STREET BEL AIR MD 21014 |
| HARING TOWNSHIP | UTILITY DEPT 515 BELL AVE CADILLAC MI 49601 |
| HARING TOWNSHIP TREASURER | 515 BELL AVE CADILLAC MI 49601 |
| HARLEE STARLING | ADDRESS ON FILE |
| HARLEY BAXTER | ADDRESS ON FILE |
| HARLEY BREWER | ADDRESS ON FILE |
| HARLEY BUTTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HARLEY CARTLEDGE | ADDRESS ON FILE |
| HARLEY COOK | ADDRESS ON FILE |
| HARLEY DAUGHERTY | ADDRESS ON FILE |
| HARLEY DAVIS | ADDRESS ON FILE |
| HARLEY DAVIS | ADDRESS ON FILE |
| HARLEY ELKINS | ADDRESS ON FILE |
| HARLEY ELLIOTT | ADDRESS ON FILE |
| HARLEY ESPOSITO | ADDRESS ON FILE |
| HARLEY HAYES | ADDRESS ON FILE |
| HARLEY HUBE | ADDRESS ON FILE |
| HARLEY JARNIGAN | ADDRESS ON FILE |
| HARLEY JOHNSTON | ADDRESS ON FILE |
| HARLEY JOINER | ADDRESS ON FILE |
| HARLEY LEE | ADDRESS ON FILE |
| HARLEY MARSHALL | ADDRESS ON FILE |
| HARLEY MURRAY | ADDRESS ON FILE |
| HARLEY PACKER | ADDRESS ON FILE |
| HARLEY PARVIN | ADDRESS ON FILE |
| HARLEY PETERS | ADDRESS ON FILE |
| HARLEY RAMSEY | ADDRESS ON FILE |
| HARLEY REDLIN | ADDRESS ON FILE |
| HARLEY SNELLGROVE | ADDRESS ON FILE |
| HARLEY STENOSKI | ADDRESS ON FILE |
| HARLEY WALLER | ADDRESS ON FILE |
| HARLI DUDDIE | ADDRESS ON FILE |
| HARLI MURPHY | ADDRESS ON FILE |
| HARLI WEBER | ADDRESS ON FILE |
| HARLIE BURKE | ADDRESS ON FILE |
| HARLIE PETERS | ADDRESS ON FILE |
| HARLIN RODRIGUEZ | ADDRESS ON FILE |
| HARLOD SEYMORE | ADDRESS ON FILE |
| HARMEET SINGH | ADDRESS ON FILE |
| HARMON, JENIFER | ADDRESS ON FILE |
| HARMONY BARNES | ADDRESS ON FILE |
| HARMONY JOBE | ADDRESS ON FILE |
| HARMONY KALINA | ADDRESS ON FILE |
| HAROLD ADAMS | ADDRESS ON FILE |
| HAROLD ALSTON | ADDRESS ON FILE |
| HAROLD ANDERSON | ADDRESS ON FILE |
| HAROLD ASHLOCK | ADDRESS ON FILE |
| HAROLD BLANKERS | ADDRESS ON FILE |
| HAROLD BOTSFORD | ADDRESS ON FILE |
| HAROLD BUSE | ADDRESS ON FILE |
| HAROLD BUTLER | ADDRESS ON FILE |
| HAROLD CALERO | ADDRESS ON FILE |
| HAROLD CAMPBELL | ADDRESS ON FILE |
| HAROLD CHAMORRO | ADDRESS ON FILE |
| HAROLD COOK | ADDRESS ON FILE |
| HAROLD DIXON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD DIXON | ADDRESS ON FILE |
| HAROLD FENNER | ADDRESS ON FILE |
| HAROLD FORD | ADDRESS ON FILE |
| HAROLD FORD | ADDRESS ON FILE |
| HAROLD GRIFFIN | ADDRESS ON FILE |
| HAROLD JOHNSON | ADDRESS ON FILE |
| HAROLD MEADOWS | ADDRESS ON FILE |
| HAROLD MILLER | ADDRESS ON FILE |
| HAROLD MILLSAP | ADDRESS ON FILE |
| HAROLD MURRILL | ADDRESS ON FILE |
| HAROLD NELSON JR | ADDRESS ON FILE |
| HAROLD NESBITT | ADDRESS ON FILE |
| HAROLD PRATHER | ADDRESS ON FILE |
| HAROLD PRITCHETT | ADDRESS ON FILE |
| HAROLD REECE | ADDRESS ON FILE |
| HAROLD RICE | ADDRESS ON FILE |
| HAROLD SMITH | ADDRESS ON FILE |
| HAROLD THORPE | ADDRESS ON FILE |
| HAROLD TORRES | ADDRESS ON FILE |
| HAROLD TRAVERS | ADDRESS ON FILE |
| HAROLD TURNER | ADDRESS ON FILE |
| HAROLD WENSTLEY | ADDRESS ON FILE |
| HAROLD WILDING | ADDRESS ON FILE |
| HAROLD WILLINGHAM | ADDRESS ON FILE |
| HAROLD WYATT | ADDRESS ON FILE |
| HARPER BLAIR | ADDRESS ON FILE |
| HARPER DUNGAN | ADDRESS ON FILE |
| HARPER LOCK AND KEY SERVICE | 2255 SOUTH CAMPBELL AVE SPRINGFIELD MO 65807 |
| HARRELL BRYAN | ADDRESS ON FILE |
| HARRIET HARRINGTON | ADDRESS ON FILE |
| HARRIMAN UTILITY BOARD | 200 N ROANE ST HARRIMAN TN 37748 |
| HARRINGTON MCPHERSON JR | ADDRESS ON FILE |
| HARRIS BEVERAGES LLC | 3505 HILLSBOROUGH RD DURHAM NC 27705 |
| HARRIS HICKS | ADDRESS ON FILE |
| HARRISON ARNOLD | ADDRESS ON FILE |
| HARRISON BEVERAGE CO INC | 6812 DELILAH RD P O BOX 1011 PLEASANTVILLE NJ 08232 |
| HARRISON BEVERAGE CO INC | PO BOX 1011 PLEASANTVILLE NJ 82320 |
| HARRISON BOUDREAU | ADDRESS ON FILE |
| HARRISON BRANDON | ADDRESS ON FILE |
| HARRISON BURNS | ADDRESS ON FILE |
| HARRISON CLARKSBURG HEALTH DEPT | 330 W MAIN ST CLARKSBURG WV 26301 |
| HARRISON CO TAX ADMINISTRATOR | PO BOX 708 111 SOUTH MAIN STREET CYNTHIANA KY 41031 |
| HARRISON CONTRACTING COMPANY | 65 E INDUSTRIAL COURT VILLA RICA GA 30180 |
| HARRISON ELLINGTON | ADDRESS ON FILE |
| HARRISON FLEMING | ADDRESS ON FILE |
| HARRISON FROST | ADDRESS ON FILE |
| HARRISON HANDY | ADDRESS ON FILE |
| HARRISON HERR | ADDRESS ON FILE |
| HARRISON KANFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRISON KESSLER | ADDRESS ON FILE |
| HARRISON MCDANIEL | ADDRESS ON FILE |
| HARRISON SAFER | ADDRESS ON FILE |
| HARRISON SELIG | ADDRESS ON FILE |
| HARRISON SUPPLY CO INC | P O BOX 596 EDGEMONT PA 19028 |
| HARRISON TOWNSHIP | PO BOX 376 NATRONA HEIGHTS PA 15065 |
| HARRISON TRIGG | ADDRESS ON FILE |
| HARRISON USA LLC | 14990 LANDMARK BLVD SUITE 265 DALLAS TX 75254 |
| HARRISON W LOWDEN | ADDRESS ON FILE |
| HARRISON, JAMESHIA | 401 N LEE ST, APT 3 VALDOSTA GA 31601 |
| HARRY BILES | ADDRESS ON FILE |
| HARRY BOBBITT | ADDRESS ON FILE |
| HARRY BRADLEY | ADDRESS ON FILE |
| HARRY BRENWALD | ADDRESS ON FILE |
| HARRY BROWN | ADDRESS ON FILE |
| HARRY CANGE | ADDRESS ON FILE |
| HARRY CARTER | ADDRESS ON FILE |
| HARRY CLARKE | ADDRESS ON FILE |
| HARRY D BURKHOLDER JR | ADDRESS ON FILE |
| HARRY E EBLING | ADDRESS ON FILE |
| HARRY ETTLEMAN | ADDRESS ON FILE |
| HARRY FENNELL | ADDRESS ON FILE |
| HARRY GREEN | ADDRESS ON FILE |
| HARRY HIGHTOWER | ADDRESS ON FILE |
| HARRY LONG | ADDRESS ON FILE |
| HARRY MCBRIDE | ADDRESS ON FILE |
| HARRY MCDANIEL | ADDRESS ON FILE |
| HARRY MENKE | ADDRESS ON FILE |
| HARRY NEGRON | ADDRESS ON FILE |
| HARRY NICOLAS DIT JOSEPH | ADDRESS ON FILE |
| HARRY PACK | ADDRESS ON FILE |
| HARRY ROSENTHAL | ADDRESS ON FILE |
| HARRY RUSSO | ADDRESS ON FILE |
| HARRY SMITH | ADDRESS ON FILE |
| HARRY TS WHOLESALE | 758 HWY 43 S CANTON MS 39046 |
| HARRY WEETENKAMP | ADDRESS ON FILE |
| HARSH MISTRY | ADDRESS ON FILE |
| HARSHA TULSHI | ADDRESS ON FILE |
| HARSHAD THAKKAR | ADDRESS ON FILE |
| HARTFORD FINANCIAL SERVICES INC | PO BOX 415738 BOSTON MA 02241 |
| HARTFORD SPRINKLER CO INC | 4 BRITTON DRIVE BLOOMFIELD CT 06002 |
| HARTLEY PARKER LIMITED INC | P O BOX 742 BRIDGEPORT CT 06601 |
| HARTLEY, ROWE, & FOWLER, P.C. | 12301 VETERANS MEMORIAL HWY DOUGLASVILLE GA 30134 |
| HARTMANN ELECTRICAL CONTRACTING | 155 BROAD ST STROUDSBURG PA 18360 |
| HARTWICK HOLT | ADDRESS ON FILE |
| HARUMI WADE | ADDRESS ON FILE |
| HARVARDS WINE AND BEVERAGE | 145 KINGS GRANT DR AIKEN SC 29803 |
| HARVEST GROUP LLC | 318 GENERAL COLIN POWELL PKWY PHENIX CITY AL 36869 |
| HARVEST HOSPITALITY GROUP WALNUT | 606 HIGH ST MARYVILLE TN 37804 |

| Claim Name | Address Information |
|---|---|
| BUTCHER | 606 HIGH ST MARYVILLE TN 37804 |
| HARVEY BELLAMY | ADDRESS ON FILE |
| HARVEY DORSEY | ADDRESS ON FILE |
| HARVEY HILL | ADDRESS ON FILE |
| HARVEY HORNE | ADDRESS ON FILE |
| HARVEY JENKINS | ADDRESS ON FILE |
| HARVEY JOHNSON | ADDRESS ON FILE |
| HARVEY MIMS | ADDRESS ON FILE |
| HARVEY NORMAN | ADDRESS ON FILE |
| HARVEY ROBINSON | ADDRESS ON FILE |
| HARVEY WILLIAMS CERRATO | ADDRESS ON FILE |
| HARVIN LOYD | ADDRESS ON FILE |
| HARVINDER SANOTRA | ADDRESS ON FILE |
| HASAN COLEMAN | ADDRESS ON FILE |
| HASAN PATTERSON | ADDRESS ON FILE |
| HASAN TATUM | ADDRESS ON FILE |
| HASANATI SATTERWHITE | ADDRESS ON FILE |
| HASANI FORD | ADDRESS ON FILE |
| HASANNA SPEARMON | ADDRESS ON FILE |
| HASHIEE SKINNER | ADDRESS ON FILE |
| HASON DAVIS | ADDRESS ON FILE |
| HASSAN CORBIN | ADDRESS ON FILE |
| HASSAN DELANEY-DAVIS | ADDRESS ON FILE |
| HASSAN HAMIN | ADDRESS ON FILE |
| HASSAN HASSAN | ADDRESS ON FILE |
| HASSAN SOMUAH | ADDRESS ON FILE |
| HASSAN TEJAN-KAMARA | ADDRESS ON FILE |
| HASSAN WHITE | ADDRESS ON FILE |
| HAT I LLC | C/O TOLSON ENTERPRISES 6591 W CENTRAL AVE SUITE 100 TOLEDO OH 43617 |
| HATASHA SWICK | ADDRESS ON FILE |
| HATBORO BEVERAGES | 201 JACKSONVILLE ROAD HATBORO PA 19040 |
| HATICE KAYA | ADDRESS ON FILE |
| HAVANA HOCKENBERY | ADDRESS ON FILE |
| HAVEN CARROLL | ADDRESS ON FILE |
| HAVEN NATION | ADDRESS ON FILE |
| HAWA GASSAMA | ADDRESS ON FILE |
| HAWAII DEPARTMENT OF HEALTH | 75 AUPUNI STREET 201 HILO HI 96720 |
| HAWAII DEPT OF LABOR & IND. RELATIONS | 830 PUNCHBOWL ST 321 HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET 101 HILO HI 96720-4245 |
| HAWAII DEPT OF TAXATION | PO BOX 275 KAUNAKAKAI HI 96748 |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET 105 LIHUE HI 96766-1889 |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET 208 WAILUKU HI 96793-2198 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAWAII STATE TAX COLLECTOR | PO BOX 3223 HONOLULU HI 96801 |
| HAWK, CLAIRE | ADDRESS ON FILE |
| HAWORTH INC | 13500 SW HWY 99W MCMINNVILLE OR 97128 |
| HAWRA AHMAD | ADDRESS ON FILE |
| HAWSAR ALI | ADDRESS ON FILE |
| HAWTHORNE CENTRE ASSOCIATES | 255 BUTLER AVE SUITE 203 C/O BURKWOOD ASSOCIATES LANCASTER PA 17601 |

| Claim Name | Address Information |
|---|---|
| HAWTHORNE CENTRE ASSOCIATES | DANIEL R. UTAIN, ESQ. KAPLIN STEWART MELOFF REITER & STEIN 910 HARVEST DRIVE BLUE BELL PA 19422 |
| HAYAT TARABICHI | ADDRESS ON FILE |
| HAYBER MCKENNA AND DINSMORE LLC | 750 MAIN ST STE 904 HARTFORD CT 06103 |
| HAYDAR ALZAHID | ADDRESS ON FILE |
| HAYDEE ESPINAL | ADDRESS ON FILE |
| HAYDEN ARCHER | ADDRESS ON FILE |
| HAYDEN BARNETT | ADDRESS ON FILE |
| HAYDEN CORMIER | ADDRESS ON FILE |
| HAYDEN DOW | ADDRESS ON FILE |
| HAYDEN EMBERTON | ADDRESS ON FILE |
| HAYDEN ESSARY | ADDRESS ON FILE |
| HAYDEN FOX | ADDRESS ON FILE |
| HAYDEN HOUK | ADDRESS ON FILE |
| HAYDEN JOURNEY | ADDRESS ON FILE |
| HAYDEN LYNCH | ADDRESS ON FILE |
| HAYDEN MCCANNA | ADDRESS ON FILE |
| HAYDEN MOODY | ADDRESS ON FILE |
| HAYDEN PETERSON | ADDRESS ON FILE |
| HAYDEN STANLEY | ADDRESS ON FILE |
| HAYDEN WOODY | ADDRESS ON FILE |
| HAYDEN YATES | ADDRESS ON FILE |
| HAYDIE SMART | ADDRESS ON FILE |
| HAYDN HALL | ADDRESS ON FILE |
| HAYDON PILAT | ADDRESS ON FILE |
| HAYES KOHN | ADDRESS ON FILE |
| HAYGEN LIGHTFOOT | ADDRESS ON FILE |
| HAYLA OLENDORF | ADDRESS ON FILE |
| HAYLEA KUHN | ADDRESS ON FILE |
| HAYLEA PEAK | ADDRESS ON FILE |
| HAYLEE ADAMS | ADDRESS ON FILE |
| HAYLEE BECKETT | ADDRESS ON FILE |
| HAYLEE BUCKNER | ADDRESS ON FILE |
| HAYLEE BULLARD | ADDRESS ON FILE |
| HAYLEE CULBERTSON | ADDRESS ON FILE |
| HAYLEE DAVIDSON | ADDRESS ON FILE |
| HAYLEE DAVIS | ADDRESS ON FILE |
| HAYLEE EVANS | ADDRESS ON FILE |
| HAYLEE GONZALEZ | ADDRESS ON FILE |
| HAYLEE HOUSE | ADDRESS ON FILE |
| HAYLEE KNIGHT | ADDRESS ON FILE |
| HAYLEE KUPIEC | ADDRESS ON FILE |
| HAYLEE MCDONALD | ADDRESS ON FILE |
| HAYLEE MIAZGA | ADDRESS ON FILE |
| HAYLEE MORRISON | ADDRESS ON FILE |
| HAYLEE NEATHERY | ADDRESS ON FILE |
| HAYLEE NUGENT | ADDRESS ON FILE |
| HAYLEE POLLARD | ADDRESS ON FILE |
| HAYLEE RENICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAYLEE ROMANCHUK | ADDRESS ON FILE |
| HAYLEE RUSH | ADDRESS ON FILE |
| HAYLEE STARKS | ADDRESS ON FILE |
| HAYLEIGH DIVINSKY | ADDRESS ON FILE |
| HAYLEIGH GULLEY | ADDRESS ON FILE |
| HAYLEIGH HATCHER | ADDRESS ON FILE |
| HAYLEIGH SMITH | ADDRESS ON FILE |
| HAYLEY BARKER | ADDRESS ON FILE |
| HAYLEY BONNELL | ADDRESS ON FILE |
| HAYLEY BOTELER | ADDRESS ON FILE |
| HAYLEY BROWN | ADDRESS ON FILE |
| HAYLEY CALES | ADDRESS ON FILE |
| HAYLEY CHACON | ADDRESS ON FILE |
| HAYLEY CHESSER | ADDRESS ON FILE |
| HAYLEY CLIATT | ADDRESS ON FILE |
| HAYLEY CRAWFORD | ADDRESS ON FILE |
| HAYLEY CURRIE | ADDRESS ON FILE |
| HAYLEY DOGGETT | ADDRESS ON FILE |
| HAYLEY DURAND | ADDRESS ON FILE |
| HAYLEY EDDLEMON | ADDRESS ON FILE |
| HAYLEY FERGUSON | ADDRESS ON FILE |
| HAYLEY GLASS | ADDRESS ON FILE |
| HAYLEY HARMON | ADDRESS ON FILE |
| HAYLEY HENDEE | ADDRESS ON FILE |
| HAYLEY HUTSON | ADDRESS ON FILE |
| HAYLEY JACKSON | ADDRESS ON FILE |
| HAYLEY KOTULAK | ADDRESS ON FILE |
| HAYLEY LOWE | ADDRESS ON FILE |
| HAYLEY LOWERY | ADDRESS ON FILE |
| HAYLEY LUMPKIN | ADDRESS ON FILE |
| HAYLEY LYONS | ADDRESS ON FILE |
| HAYLEY MULLINS | ADDRESS ON FILE |
| HAYLEY NOLAN | ADDRESS ON FILE |
| HAYLEY OGLESBY | ADDRESS ON FILE |
| HAYLEY PADGETT | ADDRESS ON FILE |
| HAYLEY REED | ADDRESS ON FILE |
| HAYLEY ROBERTS | ADDRESS ON FILE |
| HAYLEY ROY | ADDRESS ON FILE |
| HAYLEY RUGGLES | ADDRESS ON FILE |
| HAYLEY SCHMITT | ADDRESS ON FILE |
| HAYLEY SCHWARTZ | ADDRESS ON FILE |
| HAYLEY SMITH | ADDRESS ON FILE |
| HAYLEY SOUTH | ADDRESS ON FILE |
| HAYLEY STONE | ADDRESS ON FILE |
| HAYLEY TALLENT | ADDRESS ON FILE |
| HAYLEY TIMMONS | ADDRESS ON FILE |
| HAYLEY TUMEY | ADDRESS ON FILE |
| HAYLEY VOGT | ADDRESS ON FILE |
| HAYLI SADD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAYLIE BREAMAN | ADDRESS ON FILE |
| HAYLIE BRUFLODT | ADDRESS ON FILE |
| HAYLIE CUSANELLI | ADDRESS ON FILE |
| HAYLIE HAMILTON | ADDRESS ON FILE |
| HAYLIE LAMB | ADDRESS ON FILE |
| HAYLIE LEWIS | ADDRESS ON FILE |
| HAYLIE PERIDORE | ADDRESS ON FILE |
| HAYLIE RICHARDSON | ADDRESS ON FILE |
| HAYLIE ZALEWSKI | ADDRESS ON FILE |
| HAYLON CARD | ADDRESS ON FILE |
| HAYMAN SHAKIR | ADDRESS ON FILE |
| HAYNES CLEAN DRAUGHT | PO BOX 250 MEXICO NY 13114 |
| HAYNESWORTH AND HARDY LANDSCAPING | 2271 WILDWOOD DR CLARKSVILLE TN 37040 |
| HAYVEN KIPILA | ADDRESS ON FILE |
| HAYVEN PRICE | ADDRESS ON FILE |
| HAYWOOD BUTTS | ADDRESS ON FILE |
| HAYZEL ROSARIO-GOFFNEY | ADDRESS ON FILE |
| HAZEL GARRISON | ADDRESS ON FILE |
| HAZEL HARTBARGER | ADDRESS ON FILE |
| HAZEL JUCO | ADDRESS ON FILE |
| HAZEL NICHOLS | ADDRESS ON FILE |
| HAZEL SMITH | ADDRESS ON FILE |
| HAZEL-GENE LEONE-CURTIS | ADDRESS ON FILE |
| HAZEN STALLINGS | ADDRESS ON FILE |
| HD LANDSCAPING AND LAWN CARE | PO BOX 175 CONCORD OH 43762 |
| HDNW | 220 WEST GARFIELD CHARLEVOIX MI 49720 |
| HEAHER RANNACHER | ADDRESS ON FILE |
| HEALTH AND HOSPITAL CORP | 4701 N KEYSTONE AVE INDIANAPOLIS IN 46205 |
| HEALTH DISTRICT 10 WEXFORD | 521 COBB ST CADILLAC MI 49601 |
| HEALTHPARK FLORIDA EAST PROPERTY | 9800 S HEALTHPARK DR STE 310 FORT MYERS FL 33908 |
| HEALY WHOLESALE | 4021 DISTRIBUTION DR FAYETTEVILLE NC 28311 |
| HEARST MAGAZINES INC | PO BOX 90002 PRESCOTT AZ 86304 |
| HEART OF AMERICA BEVERAGE | 1700 SOUTH EMPIRE AVENUE SPRINGFIELD MO 65802 |
| HEARTH MICROWAVE OVENS SERVICE | 4900 W SIDE AVE NORTH BERGEN NJ 07047 |
| HEARTH PARTS AND SERVICES | 4900 W SIDE AVE NORTH BERGEN NJ 07047 |
| HEARTLAND INVESTIGATIVE GROUP | MI 93 PO BOX 1150 MINNEAPOLIS MN 55480 |
| HEATH MARTIN | ADDRESS ON FILE |
| HEATH MCCROSKEY | ADDRESS ON FILE |
| HEATH MOORE | ADDRESS ON FILE |
| HEATH POPE | ADDRESS ON FILE |
| HEATH WILSON | ADDRESS ON FILE |
| HEATHER ADAMS | ADDRESS ON FILE |
| HEATHER ADAMS | ADDRESS ON FILE |
| HEATHER AJCHE-GARCIA | ADDRESS ON FILE |
| HEATHER ALLEN | ADDRESS ON FILE |
| HEATHER ALLISON | ADDRESS ON FILE |
| HEATHER ALVA | ADDRESS ON FILE |
| HEATHER AMORE | ADDRESS ON FILE |
| HEATHER ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEATHER ARTER | ADDRESS ON FILE |
| HEATHER BAILEY | ADDRESS ON FILE |
| HEATHER BALLARD | ADDRESS ON FILE |
| HEATHER BALLY | ADDRESS ON FILE |
| HEATHER BARNARD | ADDRESS ON FILE |
| HEATHER BARRON | ADDRESS ON FILE |
| HEATHER BARRY | ADDRESS ON FILE |
| HEATHER BAUGHAN | ADDRESS ON FILE |
| HEATHER BEHLER | ADDRESS ON FILE |
| HEATHER BENNER | ADDRESS ON FILE |
| HEATHER BENNETT | ADDRESS ON FILE |
| HEATHER BENTLEY | ADDRESS ON FILE |
| HEATHER BERGMANN | ADDRESS ON FILE |
| HEATHER BERUBE | ADDRESS ON FILE |
| HEATHER BISULCA | ADDRESS ON FILE |
| HEATHER BLAKE | ADDRESS ON FILE |
| HEATHER BLAKELY | ADDRESS ON FILE |
| HEATHER BLESSING | ADDRESS ON FILE |
| HEATHER BOWERSOX | ADDRESS ON FILE |
| HEATHER BRIDGES | ADDRESS ON FILE |
| HEATHER BRITT | ADDRESS ON FILE |
| HEATHER BROGDON | ADDRESS ON FILE |
| HEATHER BROWN | ADDRESS ON FILE |
| HEATHER BROWN | ADDRESS ON FILE |
| HEATHER BROWN | ADDRESS ON FILE |
| HEATHER BROWN | ADDRESS ON FILE |
| HEATHER BROWN | ADDRESS ON FILE |
| HEATHER BROWN | ADDRESS ON FILE |
| HEATHER BRYAN | ADDRESS ON FILE |
| HEATHER BUMGARNER | ADDRESS ON FILE |
| HEATHER BURGESS | ADDRESS ON FILE |
| HEATHER BURTON | ADDRESS ON FILE |
| HEATHER BUSH | ADDRESS ON FILE |
| HEATHER CABRERA | ADDRESS ON FILE |
| HEATHER CALLAHAN | ADDRESS ON FILE |
| HEATHER CAMPBELL | ADDRESS ON FILE |
| HEATHER CANNADY | ADDRESS ON FILE |
| HEATHER CAREY | ADDRESS ON FILE |
| HEATHER CARTER | ADDRESS ON FILE |
| HEATHER CARTER | ADDRESS ON FILE |
| HEATHER CARULLO | ADDRESS ON FILE |
| HEATHER CHAPMAN | ADDRESS ON FILE |
| HEATHER CHAVIS | ADDRESS ON FILE |
| HEATHER CHESHER | ADDRESS ON FILE |
| HEATHER CLARK | ADDRESS ON FILE |
| HEATHER CLARK | ADDRESS ON FILE |
| HEATHER CLINK | ADDRESS ON FILE |
| HEATHER CLOUATRE | ADDRESS ON FILE |
| HEATHER COCHRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEATHER COFFEY | ADDRESS ON FILE |
| HEATHER COLE | ADDRESS ON FILE |
| HEATHER COLEMAN | ADDRESS ON FILE |
| HEATHER COOKSY | ADDRESS ON FILE |
| HEATHER COSTABILE | ADDRESS ON FILE |
| HEATHER COTTRILL | ADDRESS ON FILE |
| HEATHER COVAULT | ADDRESS ON FILE |
| HEATHER COVERT | ADDRESS ON FILE |
| HEATHER COYLE | ADDRESS ON FILE |
| HEATHER CRAIG | ADDRESS ON FILE |
| HEATHER CRAWFORD | ADDRESS ON FILE |
| HEATHER CREGGER | ADDRESS ON FILE |
| HEATHER CROCKETT | ADDRESS ON FILE |
| HEATHER CRONK | ADDRESS ON FILE |
| HEATHER CROWELL | ADDRESS ON FILE |
| HEATHER CRUZE | ADDRESS ON FILE |
| HEATHER CURD | ADDRESS ON FILE |
| HEATHER CURVIN | ADDRESS ON FILE |
| HEATHER DEFOOR | ADDRESS ON FILE |
| HEATHER DEGAGNE | ADDRESS ON FILE |
| HEATHER DENHAM | ADDRESS ON FILE |
| HEATHER DERUSSY | ADDRESS ON FILE |
| HEATHER DEUBREAU | ADDRESS ON FILE |
| HEATHER DILLON | ADDRESS ON FILE |
| HEATHER DONALDSON | ADDRESS ON FILE |
| HEATHER DOWD | ADDRESS ON FILE |
| HEATHER DOWNIE | ADDRESS ON FILE |
| HEATHER DUNCAN | ADDRESS ON FILE |
| HEATHER DURBIN | ADDRESS ON FILE |
| HEATHER DYKES | ADDRESS ON FILE |
| HEATHER EAVEY | ADDRESS ON FILE |
| HEATHER EGGER | ADDRESS ON FILE |
| HEATHER EICHELBERGER | ADDRESS ON FILE |
| HEATHER ELLIS | ADDRESS ON FILE |
| HEATHER EVANS | ADDRESS ON FILE |
| HEATHER EVERETT | ADDRESS ON FILE |
| HEATHER EWING | ADDRESS ON FILE |
| HEATHER FELIX | ADDRESS ON FILE |
| HEATHER FERGUSON | ADDRESS ON FILE |
| HEATHER FERGUSON | ADDRESS ON FILE |
| HEATHER FIELDS | ADDRESS ON FILE |
| HEATHER FOGGIN | ADDRESS ON FILE |
| HEATHER FOLEY | ADDRESS ON FILE |
| HEATHER FOOTE | ADDRESS ON FILE |
| HEATHER FOSKEY | ADDRESS ON FILE |
| HEATHER FRANK | ADDRESS ON FILE |
| HEATHER FREELAND-FREY | ADDRESS ON FILE |
| HEATHER FREEMAN | ADDRESS ON FILE |
| HEATHER FULMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEATHER GAFF | ADDRESS ON FILE |
| HEATHER GARONE | ADDRESS ON FILE |
| HEATHER GILLINGS | ADDRESS ON FILE |
| HEATHER GILMAN | ADDRESS ON FILE |
| HEATHER GOFF | ADDRESS ON FILE |
| HEATHER GOOD | ADDRESS ON FILE |
| HEATHER GOODSON | ADDRESS ON FILE |
| HEATHER GRAHAM | ADDRESS ON FILE |
| HEATHER GREEN | ADDRESS ON FILE |
| HEATHER GREENE | ADDRESS ON FILE |
| HEATHER GRIM | ADDRESS ON FILE |
| HEATHER HAAS | ADDRESS ON FILE |
| HEATHER HAGGWOOD | ADDRESS ON FILE |
| HEATHER HAMPY | ADDRESS ON FILE |
| HEATHER HANSEN | ADDRESS ON FILE |
| HEATHER HARMON | ADDRESS ON FILE |
| HEATHER HARRIS | ADDRESS ON FILE |
| HEATHER HARRIS | ADDRESS ON FILE |
| HEATHER HARVEY | ADDRESS ON FILE |
| HEATHER HAYES | ADDRESS ON FILE |
| HEATHER HAYGOOD | ADDRESS ON FILE |
| HEATHER HEIMS | ADDRESS ON FILE |
| HEATHER HELMS | ADDRESS ON FILE |
| HEATHER HENRY | ADDRESS ON FILE |
| HEATHER HENTKOWSKI | ADDRESS ON FILE |
| HEATHER HIGGINS | ADDRESS ON FILE |
| HEATHER HOFFMEYER | ADDRESS ON FILE |
| HEATHER HOLBERT | ADDRESS ON FILE |
| HEATHER HOLBROOK | ADDRESS ON FILE |
| HEATHER HOOPS | ADDRESS ON FILE |
| HEATHER HOWELL | ADDRESS ON FILE |
| HEATHER HUDSON | ADDRESS ON FILE |
| HEATHER HUFF | ADDRESS ON FILE |
| HEATHER HUGHES | ADDRESS ON FILE |
| HEATHER HULSEY | ADDRESS ON FILE |
| HEATHER HUNT | ADDRESS ON FILE |
| HEATHER HURST | ADDRESS ON FILE |
| HEATHER ISBELL | ADDRESS ON FILE |
| HEATHER JACKSON | ADDRESS ON FILE |
| HEATHER JOHNSON | ADDRESS ON FILE |
| HEATHER JOHNSON | ADDRESS ON FILE |
| HEATHER JOHNSON | ADDRESS ON FILE |
| HEATHER JOHNSON | ADDRESS ON FILE |
| HEATHER JOHNSON | ADDRESS ON FILE |
| HEATHER JOHNSTON | ADDRESS ON FILE |
| HEATHER JONES | ADDRESS ON FILE |
| HEATHER JONES | ADDRESS ON FILE |
| HEATHER JONES | ADDRESS ON FILE |
| HEATHER JOST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEATHER JOYCE | ADDRESS ON FILE |
| HEATHER KANDT | ADDRESS ON FILE |
| HEATHER KAYLOR | ADDRESS ON FILE |
| HEATHER KELLY | ADDRESS ON FILE |
| HEATHER KEPLINGER | ADDRESS ON FILE |
| HEATHER KEY | ADDRESS ON FILE |
| HEATHER KING | ADDRESS ON FILE |
| HEATHER KURTZ | ADDRESS ON FILE |
| HEATHER LAPERRIERE | ADDRESS ON FILE |
| HEATHER LAPO | ADDRESS ON FILE |
| HEATHER LAWLER | ADDRESS ON FILE |
| HEATHER LAWRENCE | ADDRESS ON FILE |
| HEATHER LAWSON | ADDRESS ON FILE |
| HEATHER LAWSON | ADDRESS ON FILE |
| HEATHER LEISTER | ADDRESS ON FILE |
| HEATHER LETSINGER | ADDRESS ON FILE |
| HEATHER LEVASSEUR | ADDRESS ON FILE |
| HEATHER LEVESQUE | ADDRESS ON FILE |
| HEATHER LONG | ADDRESS ON FILE |
| HEATHER LOWE | ADDRESS ON FILE |
| HEATHER LUCAS | ADDRESS ON FILE |
| HEATHER MAGNER | ADDRESS ON FILE |
| HEATHER MALAMPHY | ADDRESS ON FILE |
| HEATHER MANLEY | ADDRESS ON FILE |
| HEATHER MANNSCHRECK | ADDRESS ON FILE |
| HEATHER MARCINIAK | ADDRESS ON FILE |
| HEATHER MATA | ADDRESS ON FILE |
| HEATHER MAYES | ADDRESS ON FILE |
| HEATHER MCCARTY | ADDRESS ON FILE |
| HEATHER MCCULLOUGH | ADDRESS ON FILE |
| HEATHER MCDUGALD | ADDRESS ON FILE |
| HEATHER MCENROE | ADDRESS ON FILE |
| HEATHER MCGAREY | ADDRESS ON FILE |
| HEATHER MCGILL | ADDRESS ON FILE |
| HEATHER MCINERNEY | ADDRESS ON FILE |
| HEATHER MCKINLEY | ADDRESS ON FILE |
| HEATHER MCMAHON | ADDRESS ON FILE |
| HEATHER MEEKINS | ADDRESS ON FILE |
| HEATHER MEIERS | ADDRESS ON FILE |
| HEATHER MERRILL | ADDRESS ON FILE |
| HEATHER MILLER | ADDRESS ON FILE |
| HEATHER MILLER | ADDRESS ON FILE |
| HEATHER MOORE | ADDRESS ON FILE |
| HEATHER MOORE | ADDRESS ON FILE |
| HEATHER MORGAN | ADDRESS ON FILE |
| HEATHER MOWERY | ADDRESS ON FILE |
| HEATHER MOYERS | ADDRESS ON FILE |
| HEATHER MULLINS | ADDRESS ON FILE |
| HEATHER MUMM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEATHER MYERS | ADDRESS ON FILE |
| HEATHER MYERS | ADDRESS ON FILE |
| HEATHER NAHM | ADDRESS ON FILE |
| HEATHER NASCIMBENI | ADDRESS ON FILE |
| HEATHER NAVARRO | ADDRESS ON FILE |
| HEATHER NELSON | ADDRESS ON FILE |
| HEATHER NEUBECK | ADDRESS ON FILE |
| HEATHER NEWELL | ADDRESS ON FILE |
| HEATHER NEWTON | ADDRESS ON FILE |
| HEATHER NICHOLAS | ADDRESS ON FILE |
| HEATHER NOOTBAAR | ADDRESS ON FILE |
| HEATHER NORTHUP | ADDRESS ON FILE |
| HEATHER OLSEN-GEBHARD | ADDRESS ON FILE |
| HEATHER ORF | ADDRESS ON FILE |
| HEATHER OSORIO | ADDRESS ON FILE |
| HEATHER OWENS | ADDRESS ON FILE |
| HEATHER OWENS | ADDRESS ON FILE |
| HEATHER PAINTER | ADDRESS ON FILE |
| HEATHER PARKOT | ADDRESS ON FILE |
| HEATHER PECK | ADDRESS ON FILE |
| HEATHER PEEDIN | ADDRESS ON FILE |
| HEATHER PENLAND | ADDRESS ON FILE |
| HEATHER PENN | ADDRESS ON FILE |
| HEATHER PERCY | ADDRESS ON FILE |
| HEATHER PHILLIPS | ADDRESS ON FILE |
| HEATHER PHILLIPS | ADDRESS ON FILE |
| HEATHER PHILYAW | ADDRESS ON FILE |
| HEATHER PINCHEN | ADDRESS ON FILE |
| HEATHER PITTMAN | ADDRESS ON FILE |
| HEATHER POSTELL | ADDRESS ON FILE |
| HEATHER PRESLEY | ADDRESS ON FILE |
| HEATHER PURVIS | ADDRESS ON FILE |
| HEATHER RABER | ADDRESS ON FILE |
| HEATHER RADZIEWICZ | ADDRESS ON FILE |
| HEATHER RAMIREZ | ADDRESS ON FILE |
| HEATHER RANALETTA | ADDRESS ON FILE |
| HEATHER RANKINS | ADDRESS ON FILE |
| HEATHER REASON | ADDRESS ON FILE |
| HEATHER REED | ADDRESS ON FILE |
| HEATHER RHOADS | ADDRESS ON FILE |
| HEATHER RICE | ADDRESS ON FILE |
| HEATHER RICHARD | ADDRESS ON FILE |
| HEATHER RICHARDSON | ADDRESS ON FILE |
| HEATHER ROBERGE | ADDRESS ON FILE |
| HEATHER ROBERTSON | ADDRESS ON FILE |
| HEATHER ROBERTSON | ADDRESS ON FILE |
| HEATHER RODGERS | ADDRESS ON FILE |
| HEATHER ROGERS | ADDRESS ON FILE |
| HEATHER ROLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEATHER SAEGART | ADDRESS ON FILE |
| HEATHER SANDERS | ADDRESS ON FILE |
| HEATHER SAUCIER | ADDRESS ON FILE |
| HEATHER SCERCY | ADDRESS ON FILE |
| HEATHER SCHEAN | ADDRESS ON FILE |
| HEATHER SCHLEMMER | ADDRESS ON FILE |
| HEATHER SCOTT | ADDRESS ON FILE |
| HEATHER SELLS | ADDRESS ON FILE |
| HEATHER SHARP | ADDRESS ON FILE |
| HEATHER SHEFFLER | ADDRESS ON FILE |
| HEATHER SHERFIELD | ADDRESS ON FILE |
| HEATHER SHIELDS | ADDRESS ON FILE |
| HEATHER SHORTT | ADDRESS ON FILE |
| HEATHER SHOTTS | ADDRESS ON FILE |
| HEATHER SILVANI | ADDRESS ON FILE |
| HEATHER SIMONS | ADDRESS ON FILE |
| HEATHER SLATTON | ADDRESS ON FILE |
| HEATHER SLOOP | ADDRESS ON FILE |
| HEATHER SMITH | ADDRESS ON FILE |
| HEATHER SMITH | ADDRESS ON FILE |
| HEATHER SMITH | ADDRESS ON FILE |
| HEATHER SMITH | ADDRESS ON FILE |
| HEATHER SMYTH | ADDRESS ON FILE |
| HEATHER SNEED | ADDRESS ON FILE |
| HEATHER SOLOMON | ADDRESS ON FILE |
| HEATHER SOUCHIK | ADDRESS ON FILE |
| HEATHER SOUCY | ADDRESS ON FILE |
| HEATHER SOWKO | ADDRESS ON FILE |
| HEATHER SPEARS | ADDRESS ON FILE |
| HEATHER SPIVEY | ADDRESS ON FILE |
| HEATHER ST ONGE | ADDRESS ON FILE |
| HEATHER STALEY | ADDRESS ON FILE |
| HEATHER STANCILL | ADDRESS ON FILE |
| HEATHER STESKAL | ADDRESS ON FILE |
| HEATHER STOKES | ADDRESS ON FILE |
| HEATHER STOKES | ADDRESS ON FILE |
| HEATHER SUTTON | ADDRESS ON FILE |
| HEATHER SWARTZ | ADDRESS ON FILE |
| HEATHER TESSNER | ADDRESS ON FILE |
| HEATHER TILLER | ADDRESS ON FILE |
| HEATHER TITUS | ADDRESS ON FILE |
| HEATHER TRAMUTA | ADDRESS ON FILE |
| HEATHER TRUDEAU | ADDRESS ON FILE |
| HEATHER TUCKER | ADDRESS ON FILE |
| HEATHER TUCKER | ADDRESS ON FILE |
| HEATHER TUENTE | ADDRESS ON FILE |
| HEATHER TURNER | ADDRESS ON FILE |
| HEATHER VACARI | ADDRESS ON FILE |
| HEATHER VOISAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEATHER WADE | ADDRESS ON FILE |
| HEATHER WALL | ADDRESS ON FILE |
| HEATHER WALTERS | ADDRESS ON FILE |
| HEATHER WATERS | ADDRESS ON FILE |
| HEATHER WATTS | ADDRESS ON FILE |
| HEATHER WEBSTER | ADDRESS ON FILE |
| HEATHER WHITE | ADDRESS ON FILE |
| HEATHER WHITE | ADDRESS ON FILE |
| HEATHER WHITTEMORE | ADDRESS ON FILE |
| HEATHER WHITWORTH | ADDRESS ON FILE |
| HEATHER WIGGINS | ADDRESS ON FILE |
| HEATHER WILLIAMS | ADDRESS ON FILE |
| HEATHER WILLIAMSON | ADDRESS ON FILE |
| HEATHER WILSON | ADDRESS ON FILE |
| HEATHER WIMBS | ADDRESS ON FILE |
| HEATHER WONSEY | ADDRESS ON FILE |
| HEATHER YOUNG | ADDRESS ON FILE |
| HEATHERANN SIEDLECKI | ADDRESS ON FILE |
| HEAVEN ALLEN | ADDRESS ON FILE |
| HEAVEN BACON | ADDRESS ON FILE |
| HEAVEN BONNY | ADDRESS ON FILE |
| HEAVEN BRASWELL | ADDRESS ON FILE |
| HEAVEN CLINE | ADDRESS ON FILE |
| HEAVEN DANIEL | ADDRESS ON FILE |
| HEAVEN FITZGERALD | ADDRESS ON FILE |
| HEAVEN HAYNES | ADDRESS ON FILE |
| HEAVEN HOGAN | ADDRESS ON FILE |
| HEAVEN HYMAN | ADDRESS ON FILE |
| HEAVEN KERLIN | ADDRESS ON FILE |
| HEAVEN MONDRAGON | ADDRESS ON FILE |
| HEAVEN REDDIX | ADDRESS ON FILE |
| HEAVEN RICHARDSON | ADDRESS ON FILE |
| HEAVEN TAYLOR | ADDRESS ON FILE |
| HEAVEN WALKER | ADDRESS ON FILE |
| HEAVEN WILLIAMS | ADDRESS ON FILE |
| HEAVENLY HINSON | ADDRESS ON FILE |
| HEAVENS BEST CARPET CLEANING | 101 BRAEBURN DR WINCHESTER VA 22601 |
| HEAVENS BEST OF THE ALBEMARLE | 205 WASHINGTON DR HERTFORD NC 27944 |
| HEAVIN MAGILL-HIOLITO | ADDRESS ON FILE |
| HEB HOP LP | CMK FORT MYERS 9755 OLD WARSON RD ST LOUIS MO 63124 |
| HEBA YACOUB | ADDRESS ON FILE |
| HEBERT ROBBINS | ADDRESS ON FILE |
| HECTOR ALAVEZ | ADDRESS ON FILE |
| HECTOR ALVALLE ORTIZ | ADDRESS ON FILE |
| HECTOR AQUINO | ADDRESS ON FILE |
| HECTOR ARIAS | ADDRESS ON FILE |
| HECTOR BALDOVINOS | ADDRESS ON FILE |
| HECTOR CARRERA | ADDRESS ON FILE |
| HECTOR CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HECTOR CRUZ | ADDRESS ON FILE |
| HECTOR DIAZ | ADDRESS ON FILE |
| HECTOR DURAN SANCHEZ | ADDRESS ON FILE |
| HECTOR GARCIA | ADDRESS ON FILE |
| HECTOR HERNANDEZ | ADDRESS ON FILE |
| HECTOR HERNANDEZ | ADDRESS ON FILE |
| HECTOR MALDONADO | ADDRESS ON FILE |
| HECTOR NEGRON | ADDRESS ON FILE |
| HECTOR PARADA | ADDRESS ON FILE |
| HECTOR R VEGA | ADDRESS ON FILE |
| HECTOR REYES | ADDRESS ON FILE |
| HECTOR RIVERA | ADDRESS ON FILE |
| HECTOR RIVERA | ADDRESS ON FILE |
| HECTOR RIVERA | ADDRESS ON FILE |
| HECTOR ROMAN | ADDRESS ON FILE |
| HECTOR RONDON | ADDRESS ON FILE |
| HECTOR RUIZ | ADDRESS ON FILE |
| HECTOR SOTO | ADDRESS ON FILE |
| HECTOR TORRERO | ADDRESS ON FILE |
| HECTOR TORRES | ADDRESS ON FILE |
| HECTOR TORRES | ADDRESS ON FILE |
| HECTOR TREJO | ADDRESS ON FILE |
| HECTOR URENA | ADDRESS ON FILE |
| HECTOR VEGA | ADDRESS ON FILE |
| HECTOR ZENTENO | ADDRESS ON FILE |
| HEDDIE BRADLEY | ADDRESS ON FILE |
| HEDI BARROW | ADDRESS ON FILE |
| HEDIYE BUYUKDAG | ADDRESS ON FILE |
| HEDWIGA WOOD | ADDRESS ON FILE |
| HEDY GANNON | ADDRESS ON FILE |
| HEFFNER LANDSCAPING INC | PO BOX 12611 SOUTHERN PINES NC 28388 |
| HEFLINS LAWN MAINTENANCE | 26 GLEN OAK RD FREDERICKSBURG VA 22405 |
| HEIDELBERG DIST CINCINNATI | 1518 DALTON AVENUE CINCINNATI OH 45214 |
| HEIDELBERG DIST DAYTON | 3601 DRYDEN ROAD MORAINE OH 45404 |
| HEIDELBERG DIST TOLEDO | 912 THIRD STREET PERRYSBURG OH 43551 |
| HEIDELBERG DISTRIBUTING | 3801 PARKWEST DRIVE COLUMBUS OH 43228 |
| HEIDELBERG LORAIN | ADDRESS ON FILE |
| HEIDI ABSTANCE | ADDRESS ON FILE |
| HEIDI BAYNARD | ADDRESS ON FILE |
| HEIDI BRANUM | ADDRESS ON FILE |
| HEIDI BUSHEE | ADDRESS ON FILE |
| HEIDI CRONIN | ADDRESS ON FILE |
| HEIDI CROW | ADDRESS ON FILE |
| HEIDI DAGLOW | ADDRESS ON FILE |
| HEIDI DEPUY | ADDRESS ON FILE |
| HEIDI DUER | ADDRESS ON FILE |
| HEIDI GROGAN | ADDRESS ON FILE |
| HEIDI HAMLIN | ADDRESS ON FILE |
| HEIDI HESCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEIDI HOGAN | ADDRESS ON FILE |
| HEIDI INGOLD | ADDRESS ON FILE |
| HEIDI JOHNSON | ADDRESS ON FILE |
| HEIDI JOHNSON | ADDRESS ON FILE |
| HEIDI KLINE | ADDRESS ON FILE |
| HEIDI KORMISH | ADDRESS ON FILE |
| HEIDI KRZYSZTOFIAK | ADDRESS ON FILE |
| HEIDI MARSHALL | ADDRESS ON FILE |
| HEIDI MAURER | ADDRESS ON FILE |
| HEIDI MCCRONE | ADDRESS ON FILE |
| HEIDI PREBLE | ADDRESS ON FILE |
| HEIDI RAVENSCROFT | ADDRESS ON FILE |
| HEIDI RIVERA | ADDRESS ON FILE |
| HEIDI ROSARIO | ADDRESS ON FILE |
| HEIDI ROUSSEAU | ADDRESS ON FILE |
| HEIDI SHORT | ADDRESS ON FILE |
| HEIDI SOVEREEN | ADDRESS ON FILE |
| HEIDI VANNOY | ADDRESS ON FILE |
| HEIDY RUBIO | ADDRESS ON FILE |
| HEIMSNESS CONSTRUCTION CO INC | 289 ED WHITE ROAD ARDMORE AL 35739 |
| HELAINA COPELAND | ADDRESS ON FILE |
| HELANA GEORGIS | ADDRESS ON FILE |
| HELEN BARTOSEK | ADDRESS ON FILE |
| HELEN BERRY | ADDRESS ON FILE |
| HELEN BOTCH | ADDRESS ON FILE |
| HELEN BURTON | ADDRESS ON FILE |
| HELEN BUSELLI | ADDRESS ON FILE |
| HELEN CHANDLER | ADDRESS ON FILE |
| HELEN COOKE | ADDRESS ON FILE |
| HELEN CUSHMAN | ADDRESS ON FILE |
| HELEN DANIEL | ADDRESS ON FILE |
| HELEN DARLING | ADDRESS ON FILE |
| HELEN DELEON | ADDRESS ON FILE |
| HELEN DIXON | ADDRESS ON FILE |
| HELEN GENAO | ADDRESS ON FILE |
| HELEN GRUBB | ADDRESS ON FILE |
| HELEN HARDING | ADDRESS ON FILE |
| HELEN KERNS | ADDRESS ON FILE |
| HELEN MCCARLEY | ADDRESS ON FILE |
| HELEN NELSON | ADDRESS ON FILE |
| HELEN PIPPIN | ADDRESS ON FILE |
| HELEN POLITE | ADDRESS ON FILE |
| HELEN POTTER | ADDRESS ON FILE |
| HELEN RICHBURG | ADDRESS ON FILE |
| HELEN ROUSH | ADDRESS ON FILE |
| HELEN STALEY | ADDRESS ON FILE |
| HELEN STANLEY | ADDRESS ON FILE |
| HELEN THOMAS | ADDRESS ON FILE |
| HELEN WAGLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HELEN WESSELLS | ADDRESS ON FILE |
| HELENA BROWN | ADDRESS ON FILE |
| HELENA DEMOE | ADDRESS ON FILE |
| HELENA HUDSON | ADDRESS ON FILE |
| HELENA MACROBERTS | ADDRESS ON FILE |
| HELENA MORIN | ADDRESS ON FILE |
| HELENA OSTRONIC | ADDRESS ON FILE |
| HELENA PARSONS | ADDRESS ON FILE |
| HELENA UNROE | ADDRESS ON FILE |
| HELENE KERNEY | ADDRESS ON FILE |
| HELENE KIRZNER | ADDRESS ON FILE |
| HELENE STATLER | ADDRESS ON FILE |
| HELIODORO GALVAN | ADDRESS ON FILE |
| HEMIAH MOORE | ADDRESS ON FILE |
| HEMLOCK TOWNSHIP TAX COLLECTOR | 116 FROSTY VALLEY RD BLOOMSBURG PA 17815 |
| HENANAU STONEY | ADDRESS ON FILE |
| HEND SAMARA | ADDRESS ON FILE |
| HENDERICK GILMORE | ADDRESS ON FILE |
| HENDERSON COUNTY | 113 N MAIN ST HENDERSONVILL NC 28792 |
| HENDERSON COUNTY | 113 N MAIN ST HENDERSONVILLE NC 28792 |
| HENDERSON COUNTY | 200 N GROVE ST STE 66 HENDERSONVILLE NC 28792-5027 |
| HENDERSON SHY | ADDRESS ON FILE |
| HENDERSON THOMPSON | ADDRESS ON FILE |
| HENDRICSON FERDINAND | ADDRESS ON FILE |
| HENIETTA DAUGHERTY | ADDRESS ON FILE |
| HENNA GARRETT | ADDRESS ON FILE |
| HENNEPIN COUNTY | A-600 GOVERNMENT CENTER MINNEAPOLIS MN 55487-0060 |
| HENRI THOMAS III | ADDRESS ON FILE |
| HENRICO COUNTY HEALTH DEPT | 8600 DIXON POWERS DRIVE HENRICO VA 23228 |
| HENRIETTA DAUGHERTY | ADDRESS ON FILE |
| HENRY AKERS | ADDRESS ON FILE |
| HENRY AVINA | ADDRESS ON FILE |
| HENRY BANNWARTH | ADDRESS ON FILE |
| HENRY BILLINGS | ADDRESS ON FILE |
| HENRY BRUNS | ADDRESS ON FILE |
| HENRY BURRELL | ADDRESS ON FILE |
| HENRY CAMPBELL | ADDRESS ON FILE |
| HENRY CHAPMAN | ADDRESS ON FILE |
| HENRY CHENG | ADDRESS ON FILE |
| HENRY COFFEE | ADDRESS ON FILE |
| HENRY DAVIS | ADDRESS ON FILE |
| HENRY ENGSTROM | ADDRESS ON FILE |
| HENRY FORD | ADDRESS ON FILE |
| HENRY GIBSON JR | ADDRESS ON FILE |
| HENRY GILMORE | ADDRESS ON FILE |
| HENRY GOLDING | ADDRESS ON FILE |
| HENRY GREEN | ADDRESS ON FILE |
| HENRY HALBERT | ADDRESS ON FILE |
| HENRY HARMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENRY HOLLIS | ADDRESS ON FILE |
| HENRY J LEE DISTRIBUTORS LLC | 315 MARYMEADE DRIVE SUMMERVILLE SC 29483 |
| HENRY JOHNSON | ADDRESS ON FILE |
| HENRY L JORDAN | ADDRESS ON FILE |
| HENRY MCEACHIN | ADDRESS ON FILE |
| HENRY MITCHELL | ADDRESS ON FILE |
| HENRY MOON | ADDRESS ON FILE |
| HENRY MORROBEL | ADDRESS ON FILE |
| HENRY PARSONS | ADDRESS ON FILE |
| HENRY POWER | ADDRESS ON FILE |
| HENRY QUATTLEBAUM | ADDRESS ON FILE |
| HENRY QUINTANA | ADDRESS ON FILE |
| HENRY RATHBONE | ADDRESS ON FILE |
| HENRY RICHARDSON | ADDRESS ON FILE |
| HENRY RIVAS | ADDRESS ON FILE |
| HENRY SEARS | ADDRESS ON FILE |
| HENRY SIMPSON | ADDRESS ON FILE |
| HENRY SLIGH | ADDRESS ON FILE |
| HENRY TURNER | ADDRESS ON FILE |
| HENRY VIATOR | ADDRESS ON FILE |
| HENRY WHETSELL | ADDRESS ON FILE |
| HENRY WILLIAMS | ADDRESS ON FILE |
| HENRY WILLIAMS | ADDRESS ON FILE |
| HENRY WILSON | ADDRESS ON FILE |
| HENRY WINDHAM | ADDRESS ON FILE |
| HENRY YAC | ADDRESS ON FILE |
| HENSLEY COMPANY PHOENIX | 4201 NORTH 45TH AVENUE PHOENIX AZ 85031 |
| HENSLEYS AUDIO VIDEO | 1229 SEQUOYAH ROAD ANDERSONVILLE TN 37705 |
| HEPZIBAH MENDELSOHN | ADDRESS ON FILE |
| HERAN BERHANU | ADDRESS ON FILE |
| HERB BROWN | ADDRESS ON FILE |
| HERBER LOBOS MORAGA | ADDRESS ON FILE |
| HERBER RAMOS LOPEZ | ADDRESS ON FILE |
| HERBERT CLINE | ADDRESS ON FILE |
| HERBERT DYSON-BURDEN | ADDRESS ON FILE |
| HERBERT GILLIAM | ADDRESS ON FILE |
| HERBERT JENNINGS | ADDRESS ON FILE |
| HERBERT L HIVELY | ADDRESS ON FILE |
| HERBERT RAFFINGTON | ADDRESS ON FILE |
| HERBERT SMITH | ADDRESS ON FILE |
| HERBERT WILLIAMS | ADDRESS ON FILE |
| HERBERT WOODBURY | ADDRESS ON FILE |
| HERCULES CLEANING SERVICES INC | PO BOX 10843 BURKE VA 22009 |
| HERDY CASSEUS | ADDRESS ON FILE |
| HERIBERTO MEDRANO | ADDRESS ON FILE |
| HERILYN VALDEZ | ADDRESS ON FILE |
| HERITAGE CARPET CLEANING | 185 BALD CYPRESS LN BLOOMINGDALE GA 31302 |
| HERITAGE FIRE SECURITY COMPANY LLC | 105 MAIN ST STE 3 HACKENSACK NJ 07601 |
| HERITAGE FOOD SERVICE EQUIPMENT INC | PO BOX 71595 CHICAGO IL 60694 |

| Claim Name | Address Information |
|------------|---------------------|
| HERITAGE HIGH SCHOOL | 3741 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| HERITAGE SERVICE NOR | 250 EDWARDS AVENUE HARAHAN LA 70123 |
| HERLINE PIERRE | ADDRESS ON FILE |
| HERMAN BLATCH | ADDRESS ON FILE |
| HERMAN CORNIST | ADDRESS ON FILE |
| HERMAN DAWSON | ADDRESS ON FILE |
| HERMAN DEITAS | ADDRESS ON FILE |
| HERMAN NORMAN | ADDRESS ON FILE |
| HERMAN TERRY | ADDRESS ON FILE |
| HERMAN WHITE | ADDRESS ON FILE |
| HERMAN WILLIAMS | ADDRESS ON FILE |
| HERMELA YITRESU | ADDRESS ON FILE |
| HERMELINDA GILES | ADDRESS ON FILE |
| HERMELLA ALLO | ADDRESS ON FILE |
| HERMON PARSON | ADDRESS ON FILE |
| HERNAN APARICIO | ADDRESS ON FILE |
| HERNANDO CNTY UTILITIES DEPT | PO BOX 30384 TAMPA FL 33630 |
| HERNANDO CNTY UTILITIES DEPT | PO BOX 30384 TAMPA FL 33630-3384 |
| HERNANDO CNTY UTILITIES DEPT | 15400 WISCON RD BROOKSVILLE FL 34601 |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST ROOM 112 BROOKSVILLE FL 34601 |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST, RM 112 BROOKSVILLE FL 34601 |
| HEROLD ARESTIL | ADDRESS ON FILE |
| HEROLY CUBILETE | ADDRESS ON FILE |
| HERRON, CRAIG | 271 SOUTH ST ALEXANDER CITY AL 35010 |
| HERSCHELL FRALEY | ADDRESS ON FILE |
| HERVENICK BARTHELUS | ADDRESS ON FILE |
| HERWIN GODINEZ | ADDRESS ON FILE |
| HETHER MITCHELL | ADDRESS ON FILE |
| HETSEL LARA | ADDRESS ON FILE |
| HEYDI ALVAREZ-SANCHEZ | ADDRESS ON FILE |
| HEYWARD GIFFORD | ADDRESS ON FILE |
| HEZEKIAH CORBIN | ADDRESS ON FILE |
| HEZEKIAH ROBINSON | ADDRESS ON FILE |
| HEZEKIAH STROZIER | ADDRESS ON FILE |
| HEZEKIAH SWEENEY | ADDRESS ON FILE |
| HIAWATHA CUFFEE | ADDRESS ON FILE |
| HICKMAN LAWN CARE | 2809 HARRISBURG STATION LANE GROVE CITY OH 43123 |
| HICKMAN LAWN CARE INC | PO BOX 423 COLUMBUS OH 43216 |
| HICKMAN PROPERTIES I LLC | 1091 HOLTON RD GROVE CITY OH 43123 |
| HICKORY CREEK PAINT AND HOME IMPROVEMAET | 109 HICKORY DR THOMASVILLE GA 31792 |
| HICKORY CREEK PAINT HOME IMPROVEMENT | 109 HICKORY DRIVE THOMASVILLE GA 31792 |
| HIDEIA BOUIE | ADDRESS ON FILE |
| HIEDI RACINE | ADDRESS ON FILE |
| HIGH GRADE BEVERAGE INC | P O BOX 7092 NORTH BRUNSWICK NJ 89020 |
| HIGH RESOLUTIONS INC | PO BOX 2229 KNOXVILLE TN 37901 |
| HIGH VELOCITY HEATING & AIR CONDITIONING | 2014 EDGEWATER DRIVE SUIT 170 ORLANDO FL 32804 |
| HIGHLAND CENTER FOR ORTHOPAEDIC | 2161 CR 540A 286 LAKELAND FL 33813 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND PARK LAWN CO | 408 E 6TH ST KEARNEY NE 68847 |
| HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE SEBRING FL 33870-3867 |
| HIGHPOINT RESTAURANT EQUIPMENT INC | 7243 S SOURDOUGH DR MORRISON CO 80465 |
| HIGHWAY 8 LIQUOR | PO BOX 279 MAUD TX 75567 |
| HIGINIA TORRES | ADDRESS ON FILE |
| HIGINIO MARTELL | ADDRESS ON FILE |
| HILAH MANNING | ADDRESS ON FILE |
| HILARIO ALVAREZ | ADDRESS ON FILE |
| HILARIO SARMIENTO | ADDRESS ON FILE |
| HILARY ALVAREZ | ADDRESS ON FILE |
| HILARY AUDITORE | ADDRESS ON FILE |
| HILARY BARBER | ADDRESS ON FILE |
| HILARY ISENSTADT | ADDRESS ON FILE |
| HILARY KURI | ADDRESS ON FILE |
| HILARY LLEWELLYN | ADDRESS ON FILE |
| HILARY RICE | ADDRESS ON FILE |
| HILARY SNYDER | ADDRESS ON FILE |
| HILARY WHITE | ADDRESS ON FILE |
| HILCO REAL ESTATE LLC | 5 REVERE DRIVE SUITE 320 NORTHBROOK IL 60062 |
| HILCO REAL ESTATE LLC | ATTN RYAN LAWLOR 5 REVERE DR, STE 206 NORTHBROOK IL 60062 |
| HILDA MARTINEZ | ADDRESS ON FILE |
| HILDA MOTA | ADDRESS ON FILE |
| HILDA SEGER | ADDRESS ON FILE |
| HILL, KENNETH O | 6360 67TH CT RIVERDALE MD 20737 |
| HILLARY BILL | ADDRESS ON FILE |
| HILLARY CEBALLOS | ADDRESS ON FILE |
| HILLARY GREENE | ADDRESS ON FILE |
| HILLARY HARPER | ADDRESS ON FILE |
| HILLARY KAJEN | ADDRESS ON FILE |
| HILLARY LOCKLEAR | ADDRESS ON FILE |
| HILLARY OKELLY | ADDRESS ON FILE |
| HILLARY OLIVER | ADDRESS ON FILE |
| HILLARY PHUNG | ADDRESS ON FILE |
| HILLER LLC | 915 MURFREESBORO PIKE NASHVILLE TN 37217 |
| HILLER PLBG HTG COOLING AND ELECTRICAL | 915 MURFREESBORO PIKE NASHVILLE TN 37217 |
| HILLREY JOHNSON YOUNG | ADDRESS ON FILE |
| HILLSBORO ELECTRIC CO INC | 119 CHURCH STREET HILLSBORO IL 62049 |
| HILLSBORO INCOME TAX BUREAU | 130 N HIGH STREET HILLSBORO OH 45133 |
| HILLSBOROUGH CNTY | PO BOX 310398 OFFICE OF THE FIRE MARSHALL TAMPA FL 33680 |
| HILLSBOROUGH CO BOCC | 6001 E KENNEDY BLVD TAMPA FL 33602 |
| HILLSBOROUGH CO BOCC | 601 E KENNEDY BLVD TAMPA FL 33602 |
| HILLSBOROUGH CO BOCC | PO BOX 342456 TAMPA FL 33694 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 TAMPA FL 33630 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN DOUG BELDEN, TAX COLLECTOR PO BOX 30012 TAMPA FL 33630-3012 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | C/O DOUG BELDEN, TAX COLLECTOR PO BOX 30012 TAMPA FL 33630-3012 |
| HILTON COSTA | ADDRESS ON FILE |
| HILVER LOPEZ | ADDRESS ON FILE |
| HIM MECHANICAL SYSTEMS INC | 90 FIRST STREET BRIDGEWATER MA 02324 |
| HIMANI PANTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HINESVILLE PLUMBING | PO BOX 184 HINESVILLE GA 31310 |
| HIRALDO RODRIGUEZ | ADDRESS ON FILE |
| HIRAM HILLIARD | ADDRESS ON FILE |
| HIRERIGHT LLC | PO BOX 847891 DALLAS TX 75284 |
| HIRSCH RESTAURANT GROUP | 3881 N 42ND TERRACE HOLLYWOOD FL 33021 |
| HIS GRASS GUYS | 5757 LAY SPRINGS ROAD GADSDEN AL 35904 |
| HIS MALL, LLC | C/O BLS HOLDINGS GROUP, LLC 3638 WALTON WAY EXTENSION STE 201 ATTN: BARRY L. STOREY AUGUSTA GA 30909 |
| HISCOX (LLOYDS) | 520 MADISON AVE, 32ND FLOOR NEW YORK NY 10022 |
| HITHIER TEXIDOR | ADDRESS ON FILE |
| HIYAW DEMISSIE | ADDRESS ON FILE |
| HJORT, RICHARD | ADDRESS ON FILE |
| HL FIELDS | ADDRESS ON FILE |
| HM DIRECTORIES INC | PO BOX 262 BERLIN PA 15530 |
| HMSC | 82 BUCKHORN RD BLOOMSBURG PA 17815 |
| HMSC | 82 BUCKHORN RD BLOOMSBURG PA 17815-9705 |
| HN CUTTERS | 434 PINEHAVEN RD GADSDEN AL 35901 |
| HOAGLAND ELECTRIC INC | 3622 GOSHEN ROAD FORT WAYNE IN 46818 |
| HOBART | 748 750 HIGHLAND AVE GREENSBURG PA 15601 |
| HOBART | P O BOX 2517 CAROL STREAM IL 60132 |
| HOBART ALBANY GA | 622 FLINT AVE ALBANY GA 31701 |
| HOBART BRISTOL | ADDRESS ON FILE |
| HOBART COMBS | ADDRESS ON FILE |
| HOBART CORPORATION PORTLAND OR OFFICE | 5759 SE INTERNATIONAL WAY PORTLAND OR 97222-4614 |
| HOBART GREENSBORO NC | 2603 GREENGATE DRIVE GREENSBORO NC 27406 |
| HOBART JACKSON MS | 101 N FLOWOOD STREET JACKSON MS 39232 |
| HOBART MACON GA | 3186 MERCER UNIVERSITY DRIVE MACON GA 31204 |
| HOBART MOBILE AL | 1262 HUTSON DRIVE MOBILE AL 36609 |
| HOBART MONTGOMERY AL | ADDRESS ON FILE |
| HOBART PENSACOLA FL | 140 INDUSTRIAL BLVD PENSACOLA FL 32505 |
| HOBART SALES AND SERVICE | 2626 EAST MAGNOLIA AVE KNOXVILLE TN 37914 |
| HOBART SALES AND SERVICE | 5775 EAST CORK STREET KALAMAZOO MI 49048 |
| HOBART SALES SERVICE | 4064 S DIVISION AVE GRAND RAPIDS MI 49548 |
| HOBART SAVANNAH GA | 13 WESTGATE BLVD SAVANNAH GA 31405 |
| HOBART SERVICE | 6737 THIRLANE ROAD ROANOKE VA 24019 |
| HOBART SERVICE | PO BOX 2517 CAROL STREAM IL 60132 |
| HOBART SERVICE ALBANY NY | 8 PETRA LANE SUIBE 8B COLONIE NY 12205 |
| HOBART SERVICE ALTOONA | 305 GREENWOOD ROAD ALTOONA PA 16602 |
| HOBART SERVICE ASHEVILLE NC | 30 FISK DRIVE ARDEN NC 28704 |
| HOBART SERVICE ATLANTA GA | 3904 NORTH PEACHTREE RD CHAMBLEE GA 30341 |
| HOBART SERVICE AUGUSTA GA | 902 SHARTOM DRIVE AUGUSTA GA 30907 |
| HOBART SERVICE BALTIMORE MD | 8869 KELSO DRIVE BALTIMORE MD 21221-3182 |
| HOBART SERVICE BATON ROUGE LA | 4324 RHODA DRIVE BATON ROUGE LA 70816 |
| HOBART SERVICE BIRMINGHAM AL | 245 RIVERCHASE PKWY EAST STE K BIRMINGHAM AL 35244 |
| HOBART SERVICE BOSTON MA | 75 STERGIS WAY DEDHAM MA 02026 |
| HOBART SERVICE BUFFALO NY | 440 LAWRENCE BELL DRIVE SUITE 15 WILLIAMSVILLE NY 14221 |
| HOBART SERVICE CHARLESTON SC | 7392 INDUSTRY DR NORTH CHARLESTON SC 29418 |
| HOBART SERVICE CHARLESTON WV | 101 ROXALANA BUSINESS PARK II DUNBAR WV 25064 |
| HOBART SERVICE CHARLOTTE NC | 8041C ARROWRIDGE BLVD CHARLOTTE NC 28273 |

| Claim Name | Address Information |
|---|---|
| HOBART SERVICE CHATTANOOGA TN | 2115 CHAPMAN ROAD SUITE 101 CHATTANOOGA TN 37421 |
| HOBART SERVICE CINCINNATI OH | 8934 BECKETT ROAD WEST CHESTER OH 45069 |
| HOBART SERVICE CLEVELAND OH | 850 RESOURCE DRIVE SUITE 10 BROOKLYN HEIGHTS OH 44131 |
| HOBART SERVICE COLORADO SPRINGS CO | 720 E HARRISON STREET COLORADO SPRINGS CO 80907 |
| HOBART SERVICE COLUMBIA MO | 2208 NELWOOD COLUMBIA MO 65202 |
| HOBART SERVICE COLUMBIA SC | 1240 1ST ST S STE C COLUMBIA SC 29209 |
| HOBART SERVICE COLUMBUS OH | 2136 HARDY PARKWAY GROVE CITY OH 43123 |
| HOBART SERVICE DALLAS TX | 8120 JETSTAR DRIVE SUITE 100 IRVING TX 75063 |
| HOBART SERVICE DENVER CO | 1325 E 58TH AVENUE DENVER CO 80216 |
| HOBART SERVICE DETROIT MI | 43442 N I94 SERVICE DRIVE BELLEVILLE MI 48111 |
| HOBART SERVICE ERIE PA | 4813 PITTSBURGH AVENUE ERIE PA 16509 |
| HOBART SERVICE EUGENE OR | 1381 W 2ND AVE EUGENE OR 97402 |
| HOBART SERVICE FAIRFAX VA | 10366 BATTLEVIEW PARKWAY MANASSAS VA 20109 |
| HOBART SERVICE FAYETTEVILLE NC | 2988 GILLESPIE STREET FAYETTEVILLE NC 28306 |
| HOBART SERVICE FLINT MI | G4175 S SAGINAW STREET BURTON MI 48529 |
| HOBART SERVICE FLORENCE AL | 444 S WALNUT STREET FLORENCE AL 35630 |
| HOBART SERVICE GLOSSON FOOD | EQUIPMENT FORT WAYNE 6110 BLUFFTON RD SUITE 208 FORT WAYNE IN 46809 |
| HOBART SERVICE GRAND ISLAND | 1525 WEST N FRONT STREET GRAND ISLAND NE 68801 |
| HOBART SERVICE GREENSBURG PA | 748750 HIGHLAND AVENUE GREENSBURG PA 15601 |
| HOBART SERVICE GREENVILLE SC | 1200 WOODRUFF RD SUITE G 20 GREENVILLE SC 29607 |
| HOBART SERVICE HAGERSTOWN MD | 10 WEST POTOMAC PARKWAY WILLIAMSPORT MD 21795 |
| HOBART SERVICE HARRISBURG PA | 2917 WAYNE STREET HARRISBURG PA 01711 |
| HOBART SERVICE HARTFORD CT | 14 AIRPORT PARK RD EAST GRANBY CT 06026 |
| HOBART SERVICE INDIANAPOLIS IN | 5601 FORTUNE CIRCLE SOUTH SUITE P INDIANAPOLIS IN 46241 |
| HOBART SERVICE JACKSONVILLE FL | 7775 RAMONA BLVD W JACKSONVILLE FL 32221 |
| HOBART SERVICE KALAMAZOO MI | 5775 E CORK STREET KALAMAZOO MI 49001 |
| HOBART SERVICE KANSAS CITY KS | 10631 SUMMIT STREET LENEXA KS 66215 |
| HOBART SERVICE KINSTON | 1311 E NEW BERN ROAD KINSTON NC 28501 |
| HOBART SERVICE KNOXVILLE TN | 2626 E MAGNOLIA AVENUE KNOXVILLE TN 37914 |
| HOBART SERVICE LARRY KENNEDY | 3019 5TH AVENUE COLUMBUS GA 31904 |
| HOBART SERVICE LAS VEGAS NV | 3401 SIRIUS AVENUE SUITE 8 LAS VEGAS NV 89102 |
| HOBART SERVICE LEXINGTON KY | 2418 PALUMBO DRIVE LEXINGTON KY 40509 |
| HOBART SERVICE LITTLE ROCK AR | 3 OTTER CREEK CIRCLE MABELVALE AR 72103 |
| HOBART SERVICE LONG ISLAND NY | 71 MALL DRIVE COMMACK NY 11725 |
| HOBART SERVICE LOUISVILLE KY | 918 ULRICH AVENUE LOUISVILLE KY 40219 |
| HOBART SERVICE MEMPHIS TN | 4400 MENDENHALL RD SUITE 1 MEMPHIS TN 38141 |
| HOBART SERVICE MIAMI FL | 9100 NW 7TH AVENUE MIAMI FL 33150 |
| HOBART SERVICE MIKE LOONEY | 61 NORTH CLEVELAND MASSILLON RD AKRON OH 44333 |
| HOBART SERVICE MILWAUKEE WI | N27W23713 PAUL ROAD UNIT G PEWAUKEE WI 53072 |
| HOBART SERVICE MINNEAPOLIS MN | 7330 OHMS LANE EDINA MN 55439 |
| HOBART SERVICE NASHVILLE TN | 1650 ELM HILL PIKE SUITE 3 NASHVILLE TN 37211 |
| HOBART SERVICE NEW ORLEANS LA | 1000 RIVERBEND BLVD ST ROSE LA 70087 |
| HOBART SERVICE NEW YORK NY | 1102 35TH AVENUE LONG ISLAND CITY NY 11106 |
| HOBART SERVICE NEWARK NJ | 4 GLORIA LANE FAIRFIELD NJ 07004 |
| HOBART SERVICE NEWBURGH NY | 3 NEW ROAD NEWBURGH NY 12550 |
| HOBART SERVICE NORFOLK VA | 911 LIVE OAK DRIVE SUITE 108 CHESAPEAKE VA 23320 |
| HOBART SERVICE OLEAN NY | 3289 OLEAN HINSDALE ROAD OLEAN NY 14760 |
| HOBART SERVICE OMAHA NE | 10905 HARRISON STREET LA VISTA NE 68128 |
| HOBART SERVICE ORLANDO FL | 9777 SATELLITE BLVD SUITE 100 ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| HOBART SERVICE PARKERSBURG WV | 1623 GARFIELD AVENUE PARKERSBURG WV 26101 |
| HOBART SERVICE PHILADELPHIA PA | 9135 TORRESDALE AVENUE PHILADELPHIA PA 19136 |
| HOBART SERVICE PHOENIX AZ | 4050 EAST COTTON CENTER BLVD SUITE 66 PHOENIX AZ 85040 |
| HOBART SERVICE PORTLAND ME | 19 EVERGREEN DRIVE PORTLAND ME 04103 |
| HOBART SERVICE PROVIDENCE RI | 76 AMARAL STREET RIVERSIDE RI 02915 |
| HOBART SERVICE RALEIGH NC | 3200 LAKE WOODARD DRIVE SUITE 100 RALEIGH NC 27604 |
| HOBART SERVICE RICHMOND VA | 510 EASTPARK COURT SUITE 150 SANDSTON VA 23150 |
| HOBART SERVICE SALISBURY MD | 2207 NORTHWOOD DRIVE UNIT 6 SALISBURY MD 21801 |
| HOBART SERVICE SALT LAKE CITY UT | 5100 WEST AMELIA EARHART DRIVE SUITE A SALT LAKE CITY UT 84116 |
| HOBART SERVICE SHREVEPORT LA | 4706 VIKING DRIVE SHREVEPORT LA 71111 |
| HOBART SERVICE SPRINGFIELD MO | 630 N PRINCE LANE SPRINGFIELD MO 65802 |
| HOBART SERVICE ST LOUIS MO | 1739 LARKIN WILLIAMS RD FENTON MO 63026 |
| HOBART SERVICE TAMPA FL | 3424 W WATERS AVENUE TAMPA FL 33634 |
| HOBART SERVICE TOM MCCLELLAN | 711 GOOD HOPE CAPE GIRARDEAU MO 63701-6250 |
| HOBART SERVICE TRAVERSE CITY | 6033 EAST TRAVERSE HIGHWAY TRAVERSE CITY MI 49684 |
| HOBART SERVICE WASHINGTON DC | 9475 LOTTSFORD ROAD SUITE A LARGO MD 20774 |
| HOBART SERVICE WATERLOO NY | 2359 ROUTE 414 SUITE A WATERLOO NY 13165 |
| HOBART SERVICE WEST PALM BEACH FL | 3810 CONSUMER STREET RIVIERA BEACH FL 33404-1710 |
| HOBART SERVICE WILKESBARRE PA | 2917 WAYNE STREET HARRISBURG PA 17111 |
| HOBART SERVICE WINSTON S | 3820 KIMWELL DRIVE WINSTON SALEM NC 27114 |
| HOBART TALLAHASSEE FL | 5096 TENNESSE CAPITOL BLVD UNIT 1 TALLAHASSEE FL 32303 |
| HOBART WILMINGTON NC | 2725 OLD WRIGHTSBORO RD BLDG 2 STE E WILMINGTON NC 28405 |
| HODAN PRINCE | ADDRESS ON FILE |
| HODGES LANDSCAPE & LAWN MAINTENANCE | 1936 BRUCE B DOWNS BLVD 469 WESLEY CHAPEL FL 33544 |
| HOFFMAN BEVERAGE | 4105 SOUTH MILITARY HIGHWAY CHESAPEAKE VA 23321 |
| HOGSED PLUMBING INC | 3822 NE 55TH PLACE GAINESVILLE FL 32609 |
| HOHENSTEINS INC | 2330 VENTURE DRIVE WOODBURY MN 55125 |
| HOLDEN DAVENPORT | ADDRESS ON FILE |
| HOLDEN RAUB | ADDRESS ON FILE |
| HOLIDAY SIGNS | 11930 OLD STAGE ROAD CHESTER VA 23836 |
| HOLIFIELD & JANICH PLLC | ATTN: AL HOLIFIELD, MEMBER 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| HOLISTIC HEALTHCARE IN ALBANY LLC | 1144 DAWSON RD ALBANY GA 31707 |
| HOLLAN HARRISON | ADDRESS ON FILE |
| HOLLAND & KNIGHT LLP | 800 17TH STREET NORTH WEST WASHINGTON DC 20006 |
| HOLLAND & KNIGHT LLP | 2099 PENNSYLVANIA AVENUE, N.W. STE 100 WASHINGTON DC 20006 |
| HOLLAND AND KNIGHT LLP | PO BOX 864084 ORLANDO FL 32886 |
| HOLLAND EAKINS | ADDRESS ON FILE |
| HOLLAND KING | ADDRESS ON FILE |
| HOLLAND MONROIG | ADDRESS ON FILE |
| HOLLEY GEORGE | ADDRESS ON FILE |
| HOLLEY MCCRARY | ADDRESS ON FILE |
| HOLLEY MURRAY | ADDRESS ON FILE |
| HOLLI JOHNSON | ADDRESS ON FILE |
| HOLLI LATHAM | ADDRESS ON FILE |
| HOLLI RAY | ADDRESS ON FILE |
| HOLLI WARTHEM | ADDRESS ON FILE |
| HOLLIANN CHILDRESS | ADDRESS ON FILE |
| HOLLIE BRIDGES | ADDRESS ON FILE |
| HOLLIE BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLLIE CHAPMAN | ADDRESS ON FILE |
| HOLLIE HOLMAN | ADDRESS ON FILE |
| HOLLIE LEFTWICH | ADDRESS ON FILE |
| HOLLIE MOORE | ADDRESS ON FILE |
| HOLLIE ROSE | ADDRESS ON FILE |
| HOLLIE STEINMAN | ADDRESS ON FILE |
| HOLLIE THOMAS | ADDRESS ON FILE |
| HOLLIE TIMMERMAN | ADDRESS ON FILE |
| HOLLIE VENTO | ADDRESS ON FILE |
| HOLLIFIELD LEGAL CENTRE PA | 147 E LYMAN AVE SUITE C WINTER PARK FL 32789 |
| HOLLINGSWORTH SERVICES | DBA HOLLINGSWORTH SERVICES 2766 GOODE RD GOODE VA 24556 |
| HOLLIS JACKSON | ADDRESS ON FILE |
| HOLLOWAY COAST | ADDRESS ON FILE |
| HOLLY ABRAHAM | ADDRESS ON FILE |
| HOLLY ADLER | ADDRESS ON FILE |
| HOLLY ATTERSON | ADDRESS ON FILE |
| HOLLY BAYKO | ADDRESS ON FILE |
| HOLLY BOLTON | ADDRESS ON FILE |
| HOLLY BRADBURN | ADDRESS ON FILE |
| HOLLY BRISTOL | ADDRESS ON FILE |
| HOLLY BROEDELL | ADDRESS ON FILE |
| HOLLY BRYANT | ADDRESS ON FILE |
| HOLLY BUCKINGHAM | ADDRESS ON FILE |
| HOLLY CLINE | ADDRESS ON FILE |
| HOLLY COBB | ADDRESS ON FILE |
| HOLLY COLLINS | ADDRESS ON FILE |
| HOLLY CRAIN | ADDRESS ON FILE |
| HOLLY CRICHTON | ADDRESS ON FILE |
| HOLLY DAVESKI | ADDRESS ON FILE |
| HOLLY DETRICK | ADDRESS ON FILE |
| HOLLY DICKENS | ADDRESS ON FILE |
| HOLLY DURAND | ADDRESS ON FILE |
| HOLLY FAUCETTE | ADDRESS ON FILE |
| HOLLY FISCOR | ADDRESS ON FILE |
| HOLLY FLORES | ADDRESS ON FILE |
| HOLLY GANDALAL | ADDRESS ON FILE |
| HOLLY GEORGE | ADDRESS ON FILE |
| HOLLY GILLETTE | ADDRESS ON FILE |
| HOLLY GIRALDO | ADDRESS ON FILE |
| HOLLY GRADY | ADDRESS ON FILE |
| HOLLY GRAHAM | ADDRESS ON FILE |
| HOLLY GRANT | ADDRESS ON FILE |
| HOLLY GROVES | ADDRESS ON FILE |
| HOLLY HARPER | ADDRESS ON FILE |
| HOLLY HUSSEY | ADDRESS ON FILE |
| HOLLY IRWIN | ADDRESS ON FILE |
| HOLLY JOHNSON | ADDRESS ON FILE |
| HOLLY JONES | ADDRESS ON FILE |
| HOLLY KENNARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLLY KIPER | ADDRESS ON FILE |
| HOLLY KNOTT | ADDRESS ON FILE |
| HOLLY KRIEBEL | ADDRESS ON FILE |
| HOLLY LOWERY | ADDRESS ON FILE |
| HOLLY MCENROE | ADDRESS ON FILE |
| HOLLY MCENTIRE | ADDRESS ON FILE |
| HOLLY MCGRATH | ADDRESS ON FILE |
| HOLLY MCKENZIE I | ADDRESS ON FILE |
| HOLLY MILLER | ADDRESS ON FILE |
| HOLLY MILLER | ADDRESS ON FILE |
| HOLLY MITCHELL | ADDRESS ON FILE |
| HOLLY MOHAJER | ADDRESS ON FILE |
| HOLLY MORRIS | ADDRESS ON FILE |
| HOLLY MULLIS | ADDRESS ON FILE |
| HOLLY MURPHY | ADDRESS ON FILE |
| HOLLY NATION | ADDRESS ON FILE |
| HOLLY NEFF | ADDRESS ON FILE |
| HOLLY NEVERS | ADDRESS ON FILE |
| HOLLY PATNODE | ADDRESS ON FILE |
| HOLLY POLLARD | ADDRESS ON FILE |
| HOLLY PROVENCHER | ADDRESS ON FILE |
| HOLLY RATINAUD | ADDRESS ON FILE |
| HOLLY REICHOW | ADDRESS ON FILE |
| HOLLY RHODES | ADDRESS ON FILE |
| HOLLY RIFFLE | ADDRESS ON FILE |
| HOLLY ROBERTS | ADDRESS ON FILE |
| HOLLY ROBINSON | ADDRESS ON FILE |
| HOLLY ROOKER | ADDRESS ON FILE |
| HOLLY RYE | ADDRESS ON FILE |
| HOLLY SAEGER | ADDRESS ON FILE |
| HOLLY SAMMARTINO | ADDRESS ON FILE |
| HOLLY SHERWOOD | ADDRESS ON FILE |
| HOLLY SHREWSBERRY | ADDRESS ON FILE |
| HOLLY SMITH | ADDRESS ON FILE |
| HOLLY SMITH | ADDRESS ON FILE |
| HOLLY STEFFY | ADDRESS ON FILE |
| HOLLY STICKLES | ADDRESS ON FILE |
| HOLLY THIEMANN | ADDRESS ON FILE |
| HOLLY THOMPSON | ADDRESS ON FILE |
| HOLLY TOLLISON | ADDRESS ON FILE |
| HOLLY VINEYARD | ADDRESS ON FILE |
| HOLLY WADDELL | ADDRESS ON FILE |
| HOLLY WALTER | ADDRESS ON FILE |
| HOLLY WATFORD | ADDRESS ON FILE |
| HOLLY WEINBURG | ADDRESS ON FILE |
| HOLLY WHETZEL | ADDRESS ON FILE |
| HOLLY WHITE | ADDRESS ON FILE |
| HOLLY WILLIAMSON | ADDRESS ON FILE |
| HOLLY WOOLLWEEVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLLY ZWELLING | ADDRESS ON FILE |
| HOLLYANN WILSON | ADDRESS ON FILE |
| HOLSTON DISTRIBUTING CO INC | 310 LAFE COX DR JOHNSON CITY TN 37604 |
| HOLSTON GASES INCORPORATED | P O BOX 27248 KNOXVILLE TN 37927 |
| HOLYOKE MALL COMPANY LP | THE CLINTON EXCHANGE FOUR CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| HOLYOKE MALL COMPANY LP | HOLYOKE MALL COMPANY, LP THE CLINTON EXCHANGE FOUR CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| HOLYOKE MALL COMPANY LP | PYRAMID MANAGEMENT GROUP, LLC THE CLINTON EXCHANGE FOUR CLINTON SQUARE SYRACUSE NY 13202-1078 |
| HOMA GHIAMI | ADDRESS ON FILE |
| HOME DEPOT INC, THE | ATTN JOYCE FAMBLE, PROPERTY MGMT 2455 PACES FERRY RD ATLANTA GA 30339 |
| HOME DEPOT RECEIVABLE | LOCKBOX 7491 400 WHITE CLAY CENTER DRIVE NEWARK DE 19711 |
| HOME DEPOT USA INC | PO BOX 2816 SARASOTA FL 34230 |
| HOME PARK ASSOCIATES | 20 ERFORD RD STE 215 ATTN: DAVID REMMEL LEMOYNE PA 17043 |
| HOME REPAIR PROFESSIONALS CO | 29 MILL RACE LANE FAYETTEVILLE PA 17222 |
| HOMER CONE | ADDRESS ON FILE |
| HOMER SANDERS | ADDRESS ON FILE |
| HOMESITE INSURANCE COMPANY | PO BOX 912470 DENVER CO 80291 |
| HOMESTAR SOLUTIONS LLC | 10268 READING RD CINCINNATI OH 45241 |
| HONEY LEDLOW | ADDRESS ON FILE |
| HONEY LOCUST FARMS | 181 LIBBY ANN DRIVE BUNKER HILL WV 25413 |
| HONEY NISTLER | ADDRESS ON FILE |
| HONEYWELL INC | P O BOX 93078 CHICAGO IL 60673 |
| HOODZ OF GREATER KNOXVILLE | 3213 HORSEHOW BEND RD NEW MARKET TN 37820 |
| HOOK LADDER PRESSURE CLEANING | MICHAEL SANSONE 8164 WESTFIELD CIRCLE VERO BEACH FL 32966 |
| HOOVER MALL LIMITED LLC | PO BOX 86 SDS 12 2446 RE RIVERCHASE GALLERIA MINNEAPOLIS MN 55486 |
| HOPE ASH | ADDRESS ON FILE |
| HOPE ATKINSON | ADDRESS ON FILE |
| HOPE BADGER | ADDRESS ON FILE |
| HOPE BARRETT | ADDRESS ON FILE |
| HOPE BERARD | ADDRESS ON FILE |
| HOPE BOWERS | ADDRESS ON FILE |
| HOPE BRADY | ADDRESS ON FILE |
| HOPE BUILDERS INC | 7611G RICKENBACKER DR GAITHERSBURG MD 20879-4784 |
| HOPE BUSH | ADDRESS ON FILE |
| HOPE COOPER | ADDRESS ON FILE |
| HOPE COSPER | ADDRESS ON FILE |
| HOPE EDMUNDS | ADDRESS ON FILE |
| HOPE ELIE | ADDRESS ON FILE |
| HOPE ELLIOTT | ADDRESS ON FILE |
| HOPE FIRESTER | ADDRESS ON FILE |
| HOPE FREDRICK | ADDRESS ON FILE |
| HOPE FUNK | ADDRESS ON FILE |
| HOPE GAIN | ADDRESS ON FILE |
| HOPE GENTILE | ADDRESS ON FILE |
| HOPE GENTRY | ADDRESS ON FILE |
| HOPE HARDAN | ADDRESS ON FILE |
| HOPE HARVEY | ADDRESS ON FILE |
| HOPE HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOPE HOLLIS | ADDRESS ON FILE |
| HOPE JACKSON | ADDRESS ON FILE |
| HOPE JOHNSON | ADDRESS ON FILE |
| HOPE JONES | ADDRESS ON FILE |
| HOPE LASOTA | ADDRESS ON FILE |
| HOPE LEWIS | ADDRESS ON FILE |
| HOPE MALLETT | ADDRESS ON FILE |
| HOPE MCCLAIN | ADDRESS ON FILE |
| HOPE MIDDLETON | ADDRESS ON FILE |
| HOPE MILLER | ADDRESS ON FILE |
| HOPE POLIGNONE | ADDRESS ON FILE |
| HOPE PRICE | ADDRESS ON FILE |
| HOPE RANGEL | ADDRESS ON FILE |
| HOPE SCHAEFER | ADDRESS ON FILE |
| HOPE SULLIVAN | ADDRESS ON FILE |
| HOPE WOODY | ADDRESS ON FILE |
| HOPE YORK | ADDRESS ON FILE |
| HOPE YOUNG | ADDRESS ON FILE |
| HOPEWELL TOWNSHIP TAX COLLECTOR | PO BOX 444 STEWARTSTOWN PA 17363 |
| HOPKINS COUNTY OCCUPATIONAL TAX | HOPKINS COUNTY FISCAL COURT PO BOX 690 MADISONVILLE KY 42431 |
| HORACE FORD | ADDRESS ON FILE |
| HORACE GARDNER | ADDRESS ON FILE |
| HORACE JORDAN | ADDRESS ON FILE |
| HORACE SIMMS | ADDRESS ON FILE |
| HORACE TAYLOR | ADDRESS ON FILE |
| HORATIO HODGE | ADDRESS ON FILE |
| HORIZON BEVERAGE COMPANY OF RHODE ISLAND | PO BOX 1427 COVENTRY RI 02816 |
| HORIZON DATASYS CORP | 1685 H STREET 846 BLAINE WA 98230 |
| HORIZON MEDIA INC | LOCK BOX 10409 HORIZON MEDIA PO BOX 10409 NEWARK NJ 07193 |
| HORIZON WINDOW CLEANING | 30 BEN LIPPEN SCHOOL RD STE 209 ASHEVILLE NC 28806 |
| HORN BEVERAGE | 104 INDUSTRIAL BLVD TROY AL 36081 |
| HORRY COUNTY HOSPITALITY FEE DEPARTMENT | PO BOX 1275 CONWAY SC 29258 |
| HORRY COUNTY HOSPITALITY FEE DEPARTMENT | PO BOX 1275 CONWAY SC 29528 |
| HORRY COUNTY SOUTH CAROLINA | PO BOX 1275 CONWAY SC 29528 |
| HORRY COUNTY SOUTH CAROLINA | PO BOX 1236 CONWAY SC 29528 |
| HORRY COUNTY SOUTH CAROLINA | PO BOX 296 CONWAY SC 29528-0296 |
| HORRY COUNTY SOUTH CAROLINA | PO BOX 260107 CONWAY SC 29528-6107 |
| HORTICULTURE SERVICES GROUP INC | 4630 SCARLETT DRIVE EAST CRESTVIEW FL 32539 |
| HORTICULTURE SERVICES GROUP INC | 4630 SCARLET DR E CRESTVIEW FL 32539 |
| HOSANNA HOOD | ADDRESS ON FILE |
| HOSEA STEWART | ADDRESS ON FILE |
| HOSEA THOMPSON | ADDRESS ON FILE |
| HOSKINS ELECTRIC | 14837 ELMWOOD DRIVE WOODBRIDGE VA 22193 |
| HOTEL ADVISORY LLC | ATTN DREW NOECKER 2601 SAGEBRUSH DR, STE 101 FLOWER MOUND TX 75028 |
| HOTSCHEDULESCOM | PO BOX 848472 DALLAS TX 75284 |
| HOULES PLUMBING HEATING | PO BOX 296 WATERVILLE ME 04903 |
| HOUSE DOCTORS OF NEPA | 1501 WEST MARKET ST POTTSVILLE PA 17901 |
| HOUSE OF LA ROSE INC | 6745 SOUTHPOINTE PARKWAY BRECKSVILLE OH 44141 |

| Claim Name | Address Information |
|---|---|
| HOUSTON BUCHANAN | ADDRESS ON FILE |
| HOUSTON COUNTY | PO DRAWER 7799 TAX COMMISSIONER WARNER ROBINS GA 31095 |
| HOUSTON COUNTY HEALTH DEPARTMENT | 98 COHEN WALKER DR WARNER ROBINS GA 31088 |
| HOUSTON DEAR | ADDRESS ON FILE |
| HOUSTON HIPPS | ADDRESS ON FILE |
| HOVINGA BUSINESS SYSTEMS INC | 2780 44TH ST SW GRAND RAPIDS MI 49519-4108 |
| HOWARD BELTON | ADDRESS ON FILE |
| HOWARD COUNTY HEALTH DEPARTMENT | 8930 STANDFORD BLVD COLUMBIA MD 21045 |
| HOWARD COUNTY HEALTH DEPARTMENT | 120 E MULBERRY ST STE 210 KOKOMO IN 46901 |
| HOWARD COUNTY POLICE DEPARTMENT | AED P O BOX 17414 BALTIMORE MD 21297 |
| HOWARD DEBORD | ADDRESS ON FILE |
| HOWARD DUBOSE | ADDRESS ON FILE |
| HOWARD HAWKINS | ADDRESS ON FILE |
| HOWARD HUGHES | ADDRESS ON FILE |
| HOWARD HUGHES | ADDRESS ON FILE |
| HOWARD INGLE | ADDRESS ON FILE |
| HOWARD J LEBLANC | ADDRESS ON FILE |
| HOWARD LEE | ADDRESS ON FILE |
| HOWARD LITTLE | ADDRESS ON FILE |
| HOWARD MCSWEEN | ADDRESS ON FILE |
| HOWARD NEWSOME | ADDRESS ON FILE |
| HOWARD POLSTON | ADDRESS ON FILE |
| HOWARD SERVICES INC | 1009 VINE ST PO BOX 5637 JACKSONVILE FL 32207 |
| HOWARD TAYLOR | ADDRESS ON FILE |
| HOWARD TUCKER | ADDRESS ON FILE |
| HOWARD WILLIAMS | ADDRESS ON FILE |
| HOWARD, KELSIE | 123 FRANK ST LEXINGTON SC 29073 |
| HOWD AND LUDORF LLC | 65 WETHERSFIELD AVE HARTFORD CT 06114 |
| HOWELL COUNTY COLLECTOR | 35 COURT SQUARE STE 201 WEST PLAINS MO 65775 |
| HOWELL TOWNSHIP | 251 PREVENTORIUM RD PO BOX 580 HOWELL NJ 07731 |
| HOWIE KUBSCH | ADDRESS ON FILE |
| HPB CORPORATION CHARLOTTESVILLE | 920 HARRIS ST CHARLOTTESVILLE VA 22903 |
| HRC HOME RESTORATION CONSULTING | 410 3RD ST SHENANDOAH VA 22859 |
| HRE FUND III LP RCC | PO BOX 604037 MARTINTOWN PLAZA CHARLOTTE NC 28260-4037 |
| HREI INC | ATTN MICHAEL DORSEY, PRESIDENT 2307 FENTON PKWY, #107-245 SAN DIEGO CA 92108 |
| HRI COMMERCIAL FOODSERVICE | 2630 CHERRY STREET ERIE PA 16508 |
| HRSD | 1434 AIR RAIL AVE VIRGINIA BEACH VA 23455 |
| HRSD | PO BOX 37097 BOONE IA 50037 |
| HRUBS | 1434 AIR RAIL AVE VIRGINIA BEACH VA 23455 |
| HRUBS | PO BOX 71092 CHARLOTTE NC 28272 |
| HRUBS | PO BOX 37097 BOONE IA 50037 |
| HTC REALTY GROUP INC | 4849 RONSON CT STE 216 SAN DIEGO CA 92111 |
| HUBERT COMPANY LLC | 25401 NETWORK PLACE CHICAGO IL 60673 |
| HUBERT FOWLKES | ADDRESS ON FILE |
| HUBERT LEMON | ADDRESS ON FILE |
| HUBERT MATTHEWS | ADDRESS ON FILE |
| HUBERT WARREN | ADDRESS ON FILE |
| HUBERT WILSON | ADDRESS ON FILE |
| HUBERTS LINE CLEANING | 538 W 2ND TRENTON IL 62293 |

| Claim Name | Address Information |
|---|---|
| HUDSON MATHENY | ADDRESS ON FILE |
| HUEBNERS NURSERY LAWN GARDEN CENTER | 620 E 8TH ST NORTH PLATTE NE 69101 |
| HUEY CARTER | ADDRESS ON FILE |
| HUGH GAMBLE | ADDRESS ON FILE |
| HUGH HEBERT | ADDRESS ON FILE |
| HUGH O MORRIS JR PC | 500 N JACKSON ST ALBANY GA 31701 |
| HUGO ALVAREZ | ADDRESS ON FILE |
| HUGO AYALA MARTINEZ | ADDRESS ON FILE |
| HUGO JOSE | ADDRESS ON FILE |
| HUGO RIOS | ADDRESS ON FILE |
| HUGO TORRES | ADDRESS ON FILE |
| HUMAYRA MUHAMMAD | ADDRESS ON FILE |
| HUMBERT QUINONES | ADDRESS ON FILE |
| HUMBERTO CONCEPCION | ADDRESS ON FILE |
| HUMBERTO FLORES | ADDRESS ON FILE |
| HUMBERTO MORENO | ADDRESS ON FILE |
| HUMBERTO RAMIREZ ROSAS | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ | ADDRESS ON FILE |
| HUMBERTO ROSAS TOTO | ADDRESS ON FILE |
| HUMIDAWAY INC | 104 E LAKEVIEW LAPLACE LA 70068 |
| HUMITECH OF KNOXVILLE TN INC | PO BOX 7012 KNOXVILLE TN 37921 |
| HUMITECH OF NORTH ALABAMA | PO BOX 2041 MUSCLE SHOALS AL 35662 |
| HUNTER ALLEN | ADDRESS ON FILE |
| HUNTER BAKER | ADDRESS ON FILE |
| HUNTER BARBER | ADDRESS ON FILE |
| HUNTER BLACK | ADDRESS ON FILE |
| HUNTER BLACKWELL | ADDRESS ON FILE |
| HUNTER BORTZ | ADDRESS ON FILE |
| HUNTER BOWER | ADDRESS ON FILE |
| HUNTER BROXSON | ADDRESS ON FILE |
| HUNTER BUCHANAN | ADDRESS ON FILE |
| HUNTER CALDER | ADDRESS ON FILE |
| HUNTER CAMPBELL | ADDRESS ON FILE |
| HUNTER CASEY | ADDRESS ON FILE |
| HUNTER CHASTAIN | ADDRESS ON FILE |
| HUNTER COFFEY | ADDRESS ON FILE |
| HUNTER COOK | ADDRESS ON FILE |
| HUNTER CREECH | ADDRESS ON FILE |
| HUNTER DANCY | ADDRESS ON FILE |
| HUNTER DEEM | ADDRESS ON FILE |
| HUNTER DOCKERY | ADDRESS ON FILE |
| HUNTER DUNOVANT | ADDRESS ON FILE |
| HUNTER DYER | ADDRESS ON FILE |
| HUNTER EDMISTON | ADDRESS ON FILE |
| HUNTER EVANS | ADDRESS ON FILE |
| HUNTER FERGUSON | ADDRESS ON FILE |
| HUNTER FLOWERS | ADDRESS ON FILE |
| HUNTER GENTRY | ADDRESS ON FILE |
| HUNTER GLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUNTER GRAHAM | ADDRESS ON FILE |
| HUNTER GREEN | ADDRESS ON FILE |
| HUNTER HAUG | ADDRESS ON FILE |
| HUNTER HENSON | ADDRESS ON FILE |
| HUNTER HOLCOMB | ADDRESS ON FILE |
| HUNTER HOLLEY | ADDRESS ON FILE |
| HUNTER HOSKINS | ADDRESS ON FILE |
| HUNTER HOVIS | ADDRESS ON FILE |
| HUNTER JAMES | ADDRESS ON FILE |
| HUNTER JENKINS | ADDRESS ON FILE |
| HUNTER JOHNSON | ADDRESS ON FILE |
| HUNTER KELLEY | ADDRESS ON FILE |
| HUNTER KINDRICK | ADDRESS ON FILE |
| HUNTER KING | ADDRESS ON FILE |
| HUNTER LADLER | ADDRESS ON FILE |
| HUNTER LANDRUM | ADDRESS ON FILE |
| HUNTER LAWN SNOW REMOVAL | 303 OAKWOOD ST MONROE MI 48162 |
| HUNTER LINDSEY | ADDRESS ON FILE |
| HUNTER MACALUSO | ADDRESS ON FILE |
| HUNTER MAIDEN | ADDRESS ON FILE |
| HUNTER MARTIN | ADDRESS ON FILE |
| HUNTER MARTYN | ADDRESS ON FILE |
| HUNTER MASON | ADDRESS ON FILE |
| HUNTER MCLAUGHLIN | ADDRESS ON FILE |
| HUNTER MCMILLON | ADDRESS ON FILE |
| HUNTER METZGER | ADDRESS ON FILE |
| HUNTER MIDKIFF | ADDRESS ON FILE |
| HUNTER MILLER | ADDRESS ON FILE |
| HUNTER MILLER | ADDRESS ON FILE |
| HUNTER MOORE | ADDRESS ON FILE |
| HUNTER MOSELEY | ADDRESS ON FILE |
| HUNTER NICHOLS | ADDRESS ON FILE |
| HUNTER NICHOLSON | ADDRESS ON FILE |
| HUNTER NORRIS | ADDRESS ON FILE |
| HUNTER ODOM | ADDRESS ON FILE |
| HUNTER OSER | ADDRESS ON FILE |
| HUNTER PLUMBING INC | 4204 HAMMOND DRIVE 3 WINTER HAVEN FL 33881 |
| HUNTER POTTS | ADDRESS ON FILE |
| HUNTER RABON | ADDRESS ON FILE |
| HUNTER REED | ADDRESS ON FILE |
| HUNTER SANDERS | ADDRESS ON FILE |
| HUNTER SHRADER | ADDRESS ON FILE |
| HUNTER SMITH | ADDRESS ON FILE |
| HUNTER STEWART | ADDRESS ON FILE |
| HUNTER SUMMEY | ADDRESS ON FILE |
| HUNTER TAYLOR | ADDRESS ON FILE |
| HUNTER THOMAS | ADDRESS ON FILE |
| HUNTER TRAVIS | ADDRESS ON FILE |
| HUNTER WALSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUNTER WHITE | ADDRESS ON FILE |
| HUNTER WILBURN | ADDRESS ON FILE |
| HUNTER WILKINS | ADDRESS ON FILE |
| HUNTER WILLIAMS | ADDRESS ON FILE |
| HUNTER WILLIAMS | ADDRESS ON FILE |
| HUNTER WILSON | ADDRESS ON FILE |
| HUNTER WOOLDRIDGE | ADDRESS ON FILE |
| HUNTER YEAGER-JOHNSON | ADDRESS ON FILE |
| HUNTER ZIMMERMAN | ADDRESS ON FILE |
| HUNTERDON BREWING COMPANY LLC | PO BOX 1050 WHITEHOUSE STATION NJ 88890 |
| HUNTERS IRRIGATION INC | 6625 MAPLE DR CLARKSTON MI 48346 |
| HUNTINGTON MALL | PO BOX 932400 CLEVELAND OH 44193 |
| HUNTINGTON MALL COMPANY | ATTENTION LEGAL DEPARTMENT 5577 YOUNGSTOWN-WARREN ROAD NILES OH 44446 |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST HUNTSVILLE AL 35801 |
| HUONG RAAB | ADDRESS ON FILE |
| HURON DISTRIBUTORS INC | 509 CAVANAUGH STREET INDIAN RIVER MI 49707 |
| HURSITH ADIMULAM | ADDRESS ON FILE |
| HUSSEIN HUSSEIN | ADDRESS ON FILE |
| HUSSIAN ALSAADI | ADDRESS ON FILE |
| HUSTON ABBOTT | ADDRESS ON FILE |
| HUTCH N SON SUDZ CONTROL | 7739 ROXBURY ROAD SHIPPENSBURG PA 17257 |
| HY ELECTRIC | 4590 NORTH 48TH ST LINCOLN NE 68504 |
| HY ELECTRIC INC | 5701 N 58TH ST STE 2 LINCOLN NE 68507-3261 |
| HY TECH PROPERTY SERVICES INC | PO BOX 675150 DETROIT MI 48267 |
| HYDE STONE MECHANICAL CONTRACTORS INC | 22962 MURROCK CIRCLE WATERTOWN NY 13601 |
| HYDEIA WHITE | ADDRESS ON FILE |
| HYDIEA SAULS | ADDRESS ON FILE |
| HYDRAKLEAN NO RESIDUE FLOOR CLEANING | 1726 MAPLE AVE NICEVILLE FL 32578 |
| HYGIENE MASTERS INC | PO BOX 12350 CHARLOTTE NC 28220 |
| HYKEEM JEAN LOUIS | ADDRESS ON FILE |
| HYKIEM MCENTIRE | ADDRESS ON FILE |
| HYSHARRA JORDAN | ADDRESS ON FILE |
| HYSHYN MILBOURNE | ADDRESS ON FILE |
| HYUNJIN KWON | ADDRESS ON FILE |
| HYVEE INC | 1745 MADISON AVE COUNCIL BLUFFS IA 51503 |
| I AND I CONTRACTING AND PAINTING | 90 CORBIN DR HAMPTON VA 23666 |
| I CES UTEGG | ADDRESS ON FILE |
| I D ASSOCIATES INC | P O BOX 8068 DOTHAN AL 36304 |
| I NEED A HANDYMAN | 199 LA SOLIS DRIVE ROCHESTER NY 14626 |
| I-NAN BYRD | ADDRESS ON FILE |
| I.V. MASHBURN | ADDRESS ON FILE |
| IAN ALONSO | ADDRESS ON FILE |
| IAN ATHAS | ADDRESS ON FILE |
| IAN BALAKRISHNAN | ADDRESS ON FILE |
| IAN BALLENGER | ADDRESS ON FILE |
| IAN BARFIELD | ADDRESS ON FILE |
| IAN BOWMAN | ADDRESS ON FILE |
| IAN BRADLEY | ADDRESS ON FILE |
| IAN BRADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IAN BRAMSTEDT | ADDRESS ON FILE |
| IAN BROOKS | ADDRESS ON FILE |
| IAN BROUGHTON TATE | ADDRESS ON FILE |
| IAN BRYER | ADDRESS ON FILE |
| IAN BURNS | ADDRESS ON FILE |
| IAN CAMERON | ADDRESS ON FILE |
| IAN CAMPBELL | ADDRESS ON FILE |
| IAN CAMPBELL | ADDRESS ON FILE |
| IAN CLARA | ADDRESS ON FILE |
| IAN COCHRAN | ADDRESS ON FILE |
| IAN DAVIS | ADDRESS ON FILE |
| IAN DAWSON | ADDRESS ON FILE |
| IAN DAWSON | ADDRESS ON FILE |
| IAN DUNLAY | ADDRESS ON FILE |
| IAN EASTON | ADDRESS ON FILE |
| IAN FUSI | ADDRESS ON FILE |
| IAN GUSTAFSON | ADDRESS ON FILE |
| IAN HEWETT | ADDRESS ON FILE |
| IAN HUFFAKER | ADDRESS ON FILE |
| IAN JAMELSKE | ADDRESS ON FILE |
| IAN JESSOGNE | ADDRESS ON FILE |
| IAN MARSDEN | ADDRESS ON FILE |
| IAN MCKENDREE | ADDRESS ON FILE |
| IAN MCPHERSON | ADDRESS ON FILE |
| IAN MONTGOMERY | ADDRESS ON FILE |
| IAN MULDER-LAMPLEY | ADDRESS ON FILE |
| IAN MURPHY | ADDRESS ON FILE |
| IAN OLIVER | ADDRESS ON FILE |
| IAN QUICK | ADDRESS ON FILE |
| IAN RICE | ADDRESS ON FILE |
| IAN ROBISON | ADDRESS ON FILE |
| IAN SCOTT | ADDRESS ON FILE |
| IAN SIMS | ADDRESS ON FILE |
| IAN SMITH | ADDRESS ON FILE |
| IAN STEWARD | ADDRESS ON FILE |
| IAN TIPTON | ADDRESS ON FILE |
| IAN VARISH | ADDRESS ON FILE |
| IAN WALLACE | ADDRESS ON FILE |
| IAN WILLIAMS | ADDRESS ON FILE |
| IAN WRIGHT | ADDRESS ON FILE |
| IAN WYLIE | ADDRESS ON FILE |
| IANN WISELY | ADDRESS ON FILE |
| IARAH GARCIA | ADDRESS ON FILE |
| IBAN FREEMAN | ADDRESS ON FILE |
| IBENDA DENT | ADDRESS ON FILE |
| IBERIA PARISH SCHOOL BOARD | P.O.BOX 9770 ATTN: SALES & USE TAX DEPT. NEW IBERIA LA 70562-9770 |
| IBERIA PARISH SHERIFF | 300 IBERIA STREET SUITE 120 NEW IBERIA LA 70560 |
| IBIN JENNINGS | ADDRESS ON FILE |
| IBM CORPORATION | 1 NORTH CASTLE DR ARMONK NY 10504-1725 |

| Claim Name | Address Information |
|---|---|
| IBM CORPORATION | P O BOX 534151 ATLANTA GA 30353 |
| IBN HUGHES | ADDRESS ON FILE |
| IBRAHIM YASSEN | ADDRESS ON FILE |
| IBRAHIMA DIOP | ADDRESS ON FILE |
| IBRAHIMA SOW | ADDRESS ON FILE |
| ICE MASTERS INC | 6218 MELROSE LANE SHAWNEE KS 66203 |
| ICE SYSTEMS INC | P O BOX 11126 HAUPPAUGE NY 11788 |
| ICESS CANADY | ADDRESS ON FILE |
| ICEWARP INC | 6225 BRANDON AVE 310 SPRINGFIELD VA 22150 |
| ICHIOSY MATHEW | ADDRESS ON FILE |
| ICON MAINTENANCE IMAGECARE | MAINTENANCE SVS LLC 1701 GOLF ROAD 1900 ROLLING MEADOWS IL 60008-4246 |
| ICR LLC | ATTN JOHN SORENSEN 761 MAIN AVE NORWALK CT 06851 |
| ID ASSOCIATES INC | 1771 INDUSTRIAL ROAD DOTHAN AL 36303 |
| IDA CLEMONS | ADDRESS ON FILE |
| IDA LITTLE | ADDRESS ON FILE |
| IDA SMITH | ADDRESS ON FILE |
| IDAHO DEPARTMENT OF HEALTH AND WELFARE | 1720 N. WESTGATE DR. BOISE ID 83704 |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST BOISE ID 83735 |
| IDAHO DOL | ACCOUNTING BUREAU 317 WEST MAIN ST BOISE ID 83735-0610 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5704 POCATELLO ID 83201 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1118 'F' ST PO BOX 1014 LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR DALENE ID 83814 |
| IDAIS SANCHEZ | ADDRESS ON FILE |
| IDALIA TOBAR | ADDRESS ON FILE |
| IDALIJA VALERIO | ADDRESS ON FILE |
| IDALIS BRANCH | ADDRESS ON FILE |
| IDALIS FREEMAN | ADDRESS ON FILE |
| IDALIS VILLAFUERTE | ADDRESS ON FILE |
| IDALIZ SANTIAGO | ADDRESS ON FILE |
| IDALYS SUPERVILLE | ADDRESS ON FILE |
| IDELIA GOBER | ADDRESS ON FILE |
| IDENTITY AMERICA INC | 112 SPRUCE STREET BLUEFIELD VA 24605 |
| IDI RUDOLPH | ADDRESS ON FILE |
| IDRIS DILLARD | ADDRESS ON FILE |
| IDRIS HOLDEN | ADDRESS ON FILE |
| IDRIS TRAYNHAM | ADDRESS ON FILE |
| IDRISSA DANNER | ADDRESS ON FILE |
| IDS LLC | 6978 MERRITS CREEK ROAD HUNTINGTON WV 25702 |
| IDUS MOSS | ADDRESS ON FILE |
| IEASHA LOPEZ-GONZALEZ | ADDRESS ON FILE |
| IEHES WASHINGTON | ADDRESS ON FILE |
| IEM INC | PO BOX 4648 CAROL STREAM IL 60197 |
| IEM INC | PO BOX 93538 LAS VEGAS NV 89193 |
| IESHA CALDWELL | ADDRESS ON FILE |
| IESHA DALLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IESHA HALL | ADDRESS ON FILE |
| IESHA HOFFMAN | ADDRESS ON FILE |
| IESHA JONES | ADDRESS ON FILE |
| IESHA KING | ADDRESS ON FILE |
| IESHA MCELRATH | ADDRESS ON FILE |
| IESHA ROBINSON | ADDRESS ON FILE |
| IESHA SCURRY | ADDRESS ON FILE |
| IESHA STRUDWICK | ADDRESS ON FILE |
| IESHA WALTER | ADDRESS ON FILE |
| IESHIA BARNES | ADDRESS ON FILE |
| IESHIA HAYES | ADDRESS ON FILE |
| IEVGENIIA PINCHUK | ADDRESS ON FILE |
| IFIC SURETY GROUP | ATTN: CLAIMS DEPARTMENT ONE NEWARK CENTER, 20TH FL NEWARK NJ 07102 |
| IFIS ORTIZ | ADDRESS ON FILE |
| IGNACIO BARRO | ADDRESS ON FILE |
| IGNACIO DORTA | ADDRESS ON FILE |
| IGOR MUNANTE | ADDRESS ON FILE |
| IGS ENERGY | PO BOX 936626 ATLANTA GA 31193 |
| IGS ENERGY | 6100 EMERLAD PKWY DUBLIN OH 43016 |
| IHEART MEIDA INC | 20880 STONE OAK PKWY SAN ANTONIO TX 78258 |
| IHEARTMEDIA | PO BOX 406372 ATLANTA GA 30384 |
| IHINOSEN AKHAGBA | ADDRESS ON FILE |
| IJAH WILSON | ADDRESS ON FILE |
| IJAHNEA NEWTON | ADDRESS ON FILE |
| IKEA GORIE | ADDRESS ON FILE |
| IKECHI NWAMGBE | ADDRESS ON FILE |
| IKEEM DEVLIN | ADDRESS ON FILE |
| IKEEM HODGES | ADDRESS ON FILE |
| IKEI SIMS | ADDRESS ON FILE |
| IKERIA COUNCIL | ADDRESS ON FILE |
| IKERRA COLEMAN | ADDRESS ON FILE |
| IKIA CARROLL | ADDRESS ON FILE |
| IKINA POWERS | ADDRESS ON FILE |
| IKIOCO POWERS | ADDRESS ON FILE |
| IKISHA GRANT | ADDRESS ON FILE |
| ILANA CUNNINGHAM | ADDRESS ON FILE |
| ILCIA PEREZ | ADDRESS ON FILE |
| ILEANNA MENDOZA | ADDRESS ON FILE |
| ILENE PRYOR | ADDRESS ON FILE |
| ILHAM SAROK | ADDRESS ON FILE |
| ILIA COLSON | ADDRESS ON FILE |
| ILIANA MARTINEZ | ADDRESS ON FILE |
| ILIANA PEREZ | ADDRESS ON FILE |
| ILITH MARTINEZ | ADDRESS ON FILE |
| ILITH MARTINEZ | ADDRESS ON FILE |
| ILKA GALLEGOS | ADDRESS ON FILE |
| ILLINOIS DEPARTMENT OF PUBLIC HEALTH | 69 W. WASHINGTON STREET 35TH FLOOR CHICAGO IL 60602 |
| ILLINOIS DEPARTMENT OF PUBLIC HEALTH | 525-535 WEST JEFFERSON STREET SPRINGFIELD IL 62761 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 7221 INDIANAPOLIS IN 46207-7221 |

| Claim Name | Address Information |
| --- | --- |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 SPRINGFIELD IL 62794-9034 |
| ILLINOIS DEPT OF LABOR | MICHAEL A. BILANDIC BLDG 160 N. LA SALLE STREET C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPT OF LABOR | 900 SOUTH SPRING STREET SPRINGFIELD IL 62704 |
| ILLINOIS DEPT OF REVENUE | MAINE N REGIONAL BLDG 9511 HARRISON AVE DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | JAMES R. THOMPSON CTR - CONCOURSE LVL 100 W RANDOLPH ST CHICAGO IL 60601-3274 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| ILLINOIS WHOLESALE CASH REGISTER | 2790 PINNACLE DRIVE ELGIN IL 60123 |
| ILLYIA POSEY | ADDRESS ON FILE |
| ILONA COVERDALE | ADDRESS ON FILE |
| ILONA LISINA | ADDRESS ON FILE |
| ILSE AVILIA | ADDRESS ON FILE |
| ILYA PETROV | ADDRESS ON FILE |
| ILYANA CORREA | ADDRESS ON FILE |
| IMA ODELL | ADDRESS ON FILE |
| IMAD YACOUBI | ADDRESS ON FILE |
| IMAGE LANDSCAPE DESIGN | 22 GREENTREE DR RYAN CONTAZZO BANGOR PA 18013 |
| IMAGE MAKER LMS | 1321 ROLLING WOODS LN LAKELAND FL 33813 |
| IMAGE OUTDOOR SERVICES LLC | 3220 FERN CREEK LN APT 9 TRAVERSE CITY MI 49686 |
| IMAGE OUTDOOR SERVICES LLC | 1102 SMITH RD TRAVERSE CITY MI 49696 |
| IMAGES LANDSCAPE SERVICE | PO BOX 28024 CHATTANOOGA TN 37424 |
| IMAJAE RUTHERFORD | ADDRESS ON FILE |
| IMAJE PICKENS | ADDRESS ON FILE |
| IMAN LOVING | ADDRESS ON FILE |
| IMAN WADE | ADDRESS ON FILE |
| IMAN WALDRIP | ADDRESS ON FILE |
| IMANI ARCHER | ADDRESS ON FILE |
| IMANI ASKIN | ADDRESS ON FILE |
| IMANI BROWN | ADDRESS ON FILE |
| IMANI CAMERON | ADDRESS ON FILE |
| IMANI CAMPBELL | ADDRESS ON FILE |
| IMANI CARTER | ADDRESS ON FILE |
| IMANI CLARK | ADDRESS ON FILE |
| IMANI DENNIE | ADDRESS ON FILE |
| IMANI FERGUSON | ADDRESS ON FILE |
| IMANI FORTT | ADDRESS ON FILE |
| IMANI GONZALEZ | ADDRESS ON FILE |
| IMANI GOODMAN | ADDRESS ON FILE |
| IMANI GREEN | ADDRESS ON FILE |
| IMANI HUDSON | ADDRESS ON FILE |
| IMANI JACKSON | ADDRESS ON FILE |
| IMANI KATES | ADDRESS ON FILE |
| IMANI NELSON | ADDRESS ON FILE |
| IMANI RAMIREZ | ADDRESS ON FILE |
| IMANI ROUNDTREE | ADDRESS ON FILE |
| IMANI SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IMANI SILVA | ADDRESS ON FILE |
| IMANI SIMMONS | ADDRESS ON FILE |
| IMANI SPATES | ADDRESS ON FILE |
| IMANI STEVENSON | ADDRESS ON FILE |
| IMANI TUCK | ADDRESS ON FILE |
| IMANI VAUGHN | ADDRESS ON FILE |
| IMANI WILLIAMS | ADDRESS ON FILE |
| IMANI WILSON | ADDRESS ON FILE |
| IMARI ARMSTRONG | ADDRESS ON FILE |
| IMARI GALLOWAY | ADDRESS ON FILE |
| IMARI GILBERT | ADDRESS ON FILE |
| IMARI HAMM | ADDRESS ON FILE |
| IMARI KEMP | ADDRESS ON FILE |
| IMARI MILLER | ADDRESS ON FILE |
| IMARI THOMPSON | ADDRESS ON FILE |
| IMARI VIDAL-PEREZ | ADDRESS ON FILE |
| IMARI WALLACE | ADDRESS ON FILE |
| IMEEK WASHINGTON | ADDRESS ON FILE |
| IMERE BELL | ADDRESS ON FILE |
| IMERE STROMAN | ADDRESS ON FILE |
| IMI FOOD EQUIPMENT OF QUINCY INC | HOBART SERVICE 440 LOCUST STREET QUINCY IL 62301 |
| IMIRA JOHNSON | ADDRESS ON FILE |
| IMOGEN BRANDON | ADDRESS ON FILE |
| IMPASSE RESOLUTIONS LLC | 4006 S MACDILL AVE TAMPA FL 33611 |
| IMPERIAL BEVERAGE CO ELITE BRANDS | 3825 EMERALD DRIVE KALAMAZOO MI 49001 |
| IMPERIAL FIRE & CASUALTY INSURANCE CO | PO BOX 912063 DENVER CO 80291-2063 |
| IMPERIAL SOLUTIONS INC | 3936 SEMORAN BLVD STE 261 ORLANDO FL 32822 |
| IMPRUV IT SERVICES | DBA IMPRUV IT SERVICES 23 MARSHALL PLACE NEW LONDON CT 06320 |
| IMRAN ALI NASIR | ADDRESS ON FILE |
| IMUNI NELSON | ADDRESS ON FILE |
| IN AND OUT CLEANING SERVICES | 615 S LIBERTY ST MUNCIE IN 47305 |
| IN AND OUT CLEANING SERVICES | 6004 VIRGINIA AVE S EDINA MN 55424 |
| IN AND OUT EXPRESS CARE | PO BOX 2198 LOVES PARK IL 61130 |
| IN DEMAND LANDSCAPING INC | BOX 1517 BLACK MOUNTAIN NC 28711 |
| IN SYTS SNOW REMOVAL AND LANDSCAPING | 1649 COCHRANE ROAD BERLIN TWP MI 48002 |
| IN SYTS SNOW REMOVAL LANDSCAPING | 1649 COCHRANE RD BERLIN TOWNSHIP MI 48002 |
| INAYAH GRAHAM | ADDRESS ON FILE |
| INCOME TAC BUREAU | INCOME TAX BUREAU 1287 HEBRON ROAD HEATH OH 43056 |
| INCOME TAX DIVISION | CITY OF AKRON 1 CASCADE PLAZA 11TH FLOOR AKRON OH 44308 |
| INCOMM | DBA INCOMM PO BOX 935359 ATLANTA GA 31193 |
| INCOMM | 111 SW 5TH AVE SUITE 900 PORTLAND OR 97204 |
| INDAJAH HENDERSON | ADDRESS ON FILE |
| INDANASIA JONES | ADDRESS ON FILE |
| INDEMAND LANDSCAPE SYSTEMS | BOX 1517 BLACK MOUNTAIN NC 28711 |
| INDEMAND LANDSCAPE SYSTEMS INC | PO BOX 1517 BLACK MOUNTAIN NC 28711 |
| INDEMAND LANDSCAPE SYSTEMS INC | 360 LYNCH COVE RD BLACK MOUNTAIN NC 28711 |
| INDEPENDENCE BEVERAGE SS | 7103 BRECKSVILLE RD INDEPENDENCE OH 44131 |
| INDEPENDENCE TWP UTILITY | PO BOX 771817 DETROIT MI 48277 |
| INDEPENDENCE TWP UTILITY | PO BOX 771817 DETROIT MI 48277-1817 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENCE TWP UTILITY | 6050 FLEMINGS LAKE RD CLARKSTON MI 48346 |
| INDIA ALEXANDER | ADDRESS ON FILE |
| INDIA BRADY | ADDRESS ON FILE |
| INDIA BRYSON | ADDRESS ON FILE |
| INDIA CAMPBELL | ADDRESS ON FILE |
| INDIA DEHANEY | ADDRESS ON FILE |
| INDIA FRAZIER | ADDRESS ON FILE |
| INDIA FRIERSON | ADDRESS ON FILE |
| INDIA GREENE | ADDRESS ON FILE |
| INDIA HARPER | ADDRESS ON FILE |
| INDIA HASSAN | ADDRESS ON FILE |
| INDIA HATCHER | ADDRESS ON FILE |
| INDIA HOWARD-BLAKELY | ADDRESS ON FILE |
| INDIA HOYLE | ADDRESS ON FILE |
| INDIA KAUTHER | ADDRESS ON FILE |
| INDIA LAWSON | ADDRESS ON FILE |
| INDIA LEWIS | ADDRESS ON FILE |
| INDIA MATTHEWS | ADDRESS ON FILE |
| INDIA MITCHELL | ADDRESS ON FILE |
| INDIA NEWMAN | ADDRESS ON FILE |
| INDIA NICHOLSON | ADDRESS ON FILE |
| INDIA RHODES | ADDRESS ON FILE |
| INDIA SCOTT | ADDRESS ON FILE |
| INDIA SCOTT | ADDRESS ON FILE |
| INDIA STOUDMIRE | ADDRESS ON FILE |
| INDIA TATUM | ADDRESS ON FILE |
| INDIA WEAVER | ADDRESS ON FILE |
| INDIA WILKERSON | ADDRESS ON FILE |
| INDIA WILSON | ADDRESS ON FILE |
| INDIA ZEBBS | ADDRESS ON FILE |
| INDIAH BETTS | ADDRESS ON FILE |
| INDIAN HARBOR INSURANCE COMPANY | 70 SEAVIEW AVENUE STAMFORD CT 06902 |
| INDIAN HARBOR INSURANCE COMPANY | 505 EAGLEVIEW BLVD, SUITE 100 EXTON PA 19341-1120 |
| INDIAN RIVER COUNTY HEALTH DEPARTMENT | 1900 27TH ST VERO BEACH FL 32960 |
| INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 VERO BEACH FL 32961 |
| INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 VERO BEACH FL 32961-1509 |
| INDIAN RIVER COUNTY UTILITIES | DEPT 0067 PO BOX 850001 ORLANDO FL 32885 |
| INDIAN RIVER COUNTY UTILITIES | DEPT 0067 PO BOX 850001 ORLANDO FL 32885-0067 |
| INDIAN RIVER COUNTY UTILITIES | BUILDING A- FIRST FL 1801 27TH ST VERO BEACH FL 32960 |
| INDIANA AMERICAN WATER | 153 N EMERSON AVE GREENWOOD IN 46143 |
| INDIANA AMERICAN WATER | PO BOX 6029 CAROL STREAM IL 60197 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7221 INDIANAPOLIS IN 46207-7221 |
| INDIANA DEPT OF REVENUE | 100 N SENATE IGCN RM N105 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | PO BOX 1028 INDIANAPOLIS IN 46206-1028 |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE MERRILLVILLE IN 46410 |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350 SOUTH BEND IN 46601 |
| INDIANA DEPT OF REVENUE | 1415 MAGNAVOX WAY STE 100 FT WAYNE IN 46804 |
| INDIANA DEPT OF REVENUE | 117 E SUPERIOR ST KOKOMO IN 46901 |

| Claim Name | Address Information |
|---|---|
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E CLARKSVILLE IN 47131 |
| INDIANA DEPT OF REVENUE | 3520 TWO MILE HOUSE RD COLUMBUS IN 47201 |
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5 MUNCIE IN 47304 |
| INDIANA DEPT OF REVENUE | 414 LANDMARK AVE BLOOMINGTON IN 47403 |
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE IN 47715 |
| INDIANA DEPT OF REVENUE | 30 N 8TH ST 3RD FL TERRE HAUTE IN 47807 |
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| INDIANA DUQUESNE DISTRIBUTOR CO INC | 1215 MAPLE STREET INDIANA PA 15701 |
| INDIANA LOGO SIGN GROUP | 600 E 96TH STREET SUITE 460 INDIANAPOLIS IN 46240 |
| INDIANA MICHIGAN POWER | PO BOX 371496 PITTSBURGH PA 15250 |
| INDIANA MICHIGAN POWER | 110 E WAYNE ST FORT WAYNE IN 46802 |
| INDIANA STATE DEPARTMENT OF HEALTH | 2 NORTH MERIDIAN STREET INDIANOPOLIS IN 45204 |
| INDIANA WHOLESALE W L | 5337 WEST 78TH STREET INDIANAPOLIS IN 46268 |
| INDIANAPOLIS POWER & LIGHT CO | 2102 N ILLINOIS ST INDIANAPOLIS IN 46202-1330 |
| INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 INDIANAPOLIS IN 46206 |
| INDIE TOLEN | ADDRESS ON FILE |
| INDIGO CLEAN LLC | 1630 JACKSON ST PUEBLO CO 81004 |
| INDIGO HEIGHT | ADDRESS ON FILE |
| INDIGO KITTILSTVED | ADDRESS ON FILE |
| INDIRA SUKHDEO | ADDRESS ON FILE |
| INDISHA BOSWORTH | ADDRESS ON FILE |
| INDIYA TURNER | ADDRESS ON FILE |
| INDIYAH MABRY | ADDRESS ON FILE |
| INDONEZA BARINGER | ADDRESS ON FILE |
| INDOOR COMFORT INC | 3820 S CENTRAL AVE PHOENIX AZ 85040 |
| INDUSTRIAL COMMISSION OF ARIZONA | 800 W. WASHINGTON ST PHOENIX AZ 85007 |
| INDUSTRIAL COMPLIANCE DIVISION | PO BOX 40096 REYNOLDSBURG OH 43068 |
| INDY THOMAS | ADDRESS ON FILE |
| INDYA SCOTT | ADDRESS ON FILE |
| INDYA WIGGINS | ADDRESS ON FILE |
| INEABELLE NIEVES | ADDRESS ON FILE |
| INES AYALA | ADDRESS ON FILE |
| INES BINASCO | ADDRESS ON FILE |
| INES LOPES FERREIRA | ADDRESS ON FILE |
| INES TOLEDO | ADDRESS ON FILE |
| INES ZANABRIA | ADDRESS ON FILE |
| INFINITI BELL | ADDRESS ON FILE |
| INFINITTY DUNNING | ADDRESS ON FILE |
| INFINITY SAMUELS | ADDRESS ON FILE |
| INFOARMOR INC | PO BOX 123189 DEPT 3189 DALLAS TX 75312 |
| INFOR GLOBAL SOLUTIONS INC | NW 7418 P O BOX 1450 MINNEAPOLIS MN 55485 |
| INFORMATICA CORPORATION | PO BOX 741089 LOS ANGELES CA 90074 |
| INFOSYNC SERVICES LLC | 1938 N WOODLAWN STE 110 WICHITA KS 67208 |
| INFOSYNC SERVICES LLC | ATTN DALE HOYER, CEO 1938 N WOODLAWN, STE 110 WICHITA KS 67208 |
| INFOSYNC SERVICES LLC | ATTN DAVID ODEN, PRESIDENT 6330 LBJ FREEWAY, STE 237 DALLAS TX 75240 |
| INFOSYSTEMS INC | PO BOX 116068 ATLANTA GA 30368 |
| INGHAM COUNTY HEALTH DEPT | 5303 S. CEDAR STREET LANSING MI 48911 |
| INGLES MARKETS INC | PO BOX 6676 TENANT 710953 ASHEVILLE NC 28816 |
| INGLEWOOD RESTAURANT PARK ASSC | 9640 LOTTSFORD COURT LARGO MD 20774 |

| Claim Name | Address Information |
|---|---|
| INGRID ABREGO | ADDRESS ON FILE |
| INGRID BENITEZ | ADDRESS ON FILE |
| INGRID GONZALEZ | ADDRESS ON FILE |
| INGRID JOHNSON | ADDRESS ON FILE |
| INGRID PEREZ | ADDRESS ON FILE |
| INGRID VAN ALSTYNE | ADDRESS ON FILE |
| INGRID WELLS | ADDRESS ON FILE |
| INKD OUT ELECTRICAL | 719 INDUSTRIAL PARK DR STE C NEWPORT NEWS VA 23608 |
| INLAND US MANANGEMENT, LLC | BLDG. 6062 45 WINTONBURY AVE., STE 311 ATTN: SANDRA WILKINS BLOOMFIELD CT 06002 |
| INLAND US MANANGEMENT, LLC | BLDG. 6062 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INNA ZAIKIN | ADDRESS ON FILE |
| INNES LEE | ADDRESS ON FILE |
| INNKEEPER OF ABERDEEN INC | C/O DALY SEVEN INC 5920 SOUTH MIAMI BLVD STE 102 MORRISVILLE NC 27560 |
| INOCENCIO REYES | ADDRESS ON FILE |
| INSIGHT EXCHANGE NETWORK LLC | 200 WASHINGTON ST 101 SANTA CRUZ CA 95060 |
| INSTREAM | 240 GREAT CIRCLE RD SUITE 342 NASHVILLE TN 37228 |
| INSTREAM LLC | ATTN AUBREE PACHECO 240 GREAT CIRCLE RD, STE 342 NASHVILLE TN 37228 |
| INTEGON NATIONAL INSURANCE COMPANY | PO BOX 912063 DENVER CO 80291-2063 |
| INTEGRATED MEDICAL GROUP PC | 700 SCHUYLKILL MANOR RD STE 1 POTTSVILLE PA 17901-3849 |
| INTEGRATED PROPERTY SOLUTIONS | PO BOX 69 SILVER LAKE IN 46982 |
| INTEGRITY AIR CONDITIONING & | RESTAURANT SVCS INC PO BOX 489 BELLEVIEW FL 34421 |
| INTEGRITY PLUMBING SOLUTIONS INC | PO BOX 3609 NORTH FORT MYERS FL 33918 |
| INTEGRITY REAL ESTATE INC | ATTN ERIN LEMMONS 11229 E 25TH DR AURORA CO 80010 |
| INTERACTIVE COMMUNCIATIONS INTERNATIONAL | INC ATTN BRIAN PARLOTTO, SVP 250 WILLIAMS ST, STE M100 ATLANTA GA 30303 |
| INTERACTIVE COMMUNCIATIONS INTERNATIONAL | ATTN BRIAN PARLOTTO, SVP 250 WILLIAMS ST, STE M100 ATLANTA GA 30303 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL | DBA INCOMM PO BOX 935359 ATLANTA GA 31193 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNATIONAL WINES INC | 100 GILBERT DRIVE ALABASTER AL 35007 |
| INTERNITY JACKSON | ADDRESS ON FILE |
| INTERPROSE CORPORATION, THE | 203 SE PARK PLAZA DR STE 190 VANCOUVER WA 98684 |
| INTERPROSE CORPORATION, THE | PO BOX 872770 VANCOUVER WA 98687-2770 |
| INTERSTATE AUGUSTA PROPERTIES LLC | C/O S.R. WEINER & ASSOCIATES, INC. 1330 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| INTERSTATE AUGUSTA PROPERTIES LLC | 33 BOYLSTON STREET, SUITE 3000 CHESTNUT HILL MA 02467 |
| INTERSTATE GAS SUPPLY | PO BOX 631919 CINCINNATI OH 45263 |
| INTERSTATE GAS SUPPLY INC | PO BOX 631919 CINCINNATI OH 45263-1919 |
| INTERSTATE LOGOS LLC | 6696 EXCHEQUER DR BATON ROUGE LA 70809 |
| INTERSTATE MECHANICAL CONTRACTORS INC | ATTN KATHY DOWLING 3200 HENSON RD KNOXVILLE TX 37921 |
| INTERSTATE MECHANICAL SERVICE LLC | 3200 HENSON ROAD PO BOX 52788 KNOXVILLE TN 37921 |
| INTRALINKS INC | PO BOX 392134 PITTSBURGH PA 15251 |
| INVERSIONES ROMO SA | ATTN JOSE CONRADO ELISEO ROVIRA FIGUEROA CENTRO COMERCIAL MULTIPLAZA LOCAL 366 |

| Claim Name | Address Information |
| --- | --- |
| INVERSIONES ROMO SA | Y 367 CIUDAD DE PANAMA PANAMA |
| INVERSIONES ROMO, S.A. | CENTRO COMERCIAL MULTIPLAZA PACIFIC PANAMA CITY PANAMA |
| IOANA MUNTEAN | ADDRESS ON FILE |
| IOANA SIU | ADDRESS ON FILE |
| IOANA WICKER | ADDRESS ON FILE |
| IONIC DEZIGN STUDIOS INC | ATTN GIDEON THOMPSON 293 INDEPENDENCE BLVD, STE 308 VIRGINIA BEACH VA 23462 |
| IONNIE LEE | ADDRESS ON FILE |
| IOWA DEPARTMENT OF PUBLIC HEALTH | LUCAS STATE OFFICE BUILDING 321 E. 12TH STREET DES MOINES IA 50319-0075 |
| IOWA DEPARTMENT OF REVENUE | CORP TAX RETURN PROCESSING PO BOX 10468 DES MOINES IA 50306 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10412 DES MOINES IA 50306-0412 |
| IOWA DEPT OF INSPECTIONS AND APPEALS | 321 E 12TH ST FL 3 FOOD AND CONSUMER SAFETY DES MOINES IA 50319 |
| IOWA DEPT OF REVENUE | ADMINISTRATION PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IOWA WORKFORCE DEVELOPMENT | 150 DES MOINES STREET DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | TAX SECTION 1000 EAST GRAND AVE DES MOINES IA 50319-0209 |
| IPSOS INSIGHT LLC | PO BOX 36076 NEWARK NJ 07188 |
| IQUAN MORRIS | ADDRESS ON FILE |
| IRA BELL | ADDRESS ON FILE |
| IRA LUNDY | ADDRESS ON FILE |
| IRA MILLER | ADDRESS ON FILE |
| IRA SENAK | ADDRESS ON FILE |
| IRAISA CRUZ | ADDRESS ON FILE |
| IRAKLI BARABADZE | ADDRESS ON FILE |
| IRALYN CALDWELL | ADDRESS ON FILE |
| IRAN ALVAREZ MADARIAGA | ADDRESS ON FILE |
| IRC RETAIL CENTERS INC | PO BOX 6351 CAROL STREAM IL 60197 |
| IREDELL COUNTY | PO BOX 63030 C/O FIRST CITIZENS BANK CHARLOTTE NC 28263-3030 |
| IRELAND MCLEAN | ADDRESS ON FILE |
| IRELYN FOULKE | ADDRESS ON FILE |
| IREM KARA | ADDRESS ON FILE |
| IRENA MITROVIC | ADDRESS ON FILE |
| IRENE ARTEA MIJARES | ADDRESS ON FILE |
| IRENE CISNEROS | ADDRESS ON FILE |
| IRENE HUMPHREY | ADDRESS ON FILE |
| IRENE PETERSON | ADDRESS ON FILE |
| IRENE RAMIREZ | ADDRESS ON FILE |
| IRENE STONE | ADDRESS ON FILE |
| IRENE THIBODEAU | ADDRESS ON FILE |
| IRENE TURNER | ADDRESS ON FILE |
| IRESSIA NELOMS | ADDRESS ON FILE |
| IRIC MIRBEL | ADDRESS ON FILE |
| IRIDIAN GUERRERO | ADDRESS ON FILE |
| IRIE HILLIARD | ADDRESS ON FILE |
| IRINA BOWMAN | ADDRESS ON FILE |
| IRINA KAPITANOV | ADDRESS ON FILE |
| IRIS EASON | ADDRESS ON FILE |
| IRIS HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRIS HERSEY | ADDRESS ON FILE |
| IRIS MALAVE | ADDRESS ON FILE |
| IRIS MATEO | ADDRESS ON FILE |
| IRIS NIEVES | ADDRESS ON FILE |
| IRIS PALMA | ADDRESS ON FILE |
| IRIS RAIFORD | ADDRESS ON FILE |
| IRIS TUCKER | ADDRESS ON FILE |
| IRISHA NETTLES | ADDRESS ON FILE |
| IRMA ESCALANTE | ADDRESS ON FILE |
| IRMA HALBESMA | ADDRESS ON FILE |
| IRMA NAVARRO | ADDRESS ON FILE |
| IRMAN BELL | ADDRESS ON FILE |
| IRMO PLUMBING AND BACKFLOW | PO BOX 10 BALLENTINE SC 29002 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 915004 DALLAS TX 75391-5004 |
| IRVIN AYRES | ADDRESS ON FILE |
| IRVIN BURGOS | ADDRESS ON FILE |
| IRVIN COVINGTON | ADDRESS ON FILE |
| IRVIN LEE | ADDRESS ON FILE |
| IRVIN LOVOS | ADDRESS ON FILE |
| IRWIN SABBOTA | ADDRESS ON FILE |
| ISA JONES | ADDRESS ON FILE |
| ISAAC ABRAHAN | ADDRESS ON FILE |
| ISAAC BELL | ADDRESS ON FILE |
| ISAAC BOOTH | ADDRESS ON FILE |
| ISAAC BOOTH | ADDRESS ON FILE |
| ISAAC BROWN | ADDRESS ON FILE |
| ISAAC BRYANT | ADDRESS ON FILE |
| ISAAC COLLINS | ADDRESS ON FILE |
| ISAAC DAVIS | ADDRESS ON FILE |
| ISAAC DOWNING | ADDRESS ON FILE |
| ISAAC ELLISON | ADDRESS ON FILE |
| ISAAC ESTEP | ADDRESS ON FILE |
| ISAAC HARRIS | ADDRESS ON FILE |
| ISAAC HAYNES | ADDRESS ON FILE |
| ISAAC HERNANDEZ | ADDRESS ON FILE |
| ISAAC JAMES | ADDRESS ON FILE |
| ISAAC KING | ADDRESS ON FILE |
| ISAAC LEWIS | ADDRESS ON FILE |
| ISAAC MANN | ADDRESS ON FILE |
| ISAAC MAYER | ADDRESS ON FILE |
| ISAAC MC CAULEY | ADDRESS ON FILE |
| ISAAC MILLER | ADDRESS ON FILE |
| ISAAC NORRIS | ADDRESS ON FILE |
| ISAAC OWENS | ADDRESS ON FILE |
| ISAAC PETERSON | ADDRESS ON FILE |
| ISAAC PETTY | ADDRESS ON FILE |
| ISAAC PRIDE | ADDRESS ON FILE |
| ISAAC RANDOLPH | ADDRESS ON FILE |
| ISAAC RICKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAAC RIESLAND | ADDRESS ON FILE |
| ISAAC ROSARIO | ADDRESS ON FILE |
| ISAAC SAMPLES | ADDRESS ON FILE |
| ISAAC SCAIFE | ADDRESS ON FILE |
| ISAAC SMITH | ADDRESS ON FILE |
| ISAAC TUCKER | ADDRESS ON FILE |
| ISAAC VELEZ | ADDRESS ON FILE |
| ISAAC VON DUYKE | ADDRESS ON FILE |
| ISAAC WALKER | ADDRESS ON FILE |
| ISAAC WALTON | ADDRESS ON FILE |
| ISAAC WASH | ADDRESS ON FILE |
| ISAAC WEATHERILT | ADDRESS ON FILE |
| ISAAC WEDGEWOOD | ADDRESS ON FILE |
| ISAAC WENTWORTH-ROBBINS | ADDRESS ON FILE |
| ISAAC WILSON | ADDRESS ON FILE |
| ISAAC WINFIELD | ADDRESS ON FILE |
| ISAAK GLASSER | ADDRESS ON FILE |
| ISABEL CAMARA | ADDRESS ON FILE |
| ISABEL COMPTON | ADDRESS ON FILE |
| ISABEL CORTEZ | ADDRESS ON FILE |
| ISABEL DOUGLAS | ADDRESS ON FILE |
| ISABEL ELLISON | ADDRESS ON FILE |
| ISABEL EVERETT | ADDRESS ON FILE |
| ISABEL FRESCAS | ADDRESS ON FILE |
| ISABEL HERNANDEZ | ADDRESS ON FILE |
| ISABEL KELLEY | ADDRESS ON FILE |
| ISABEL LEGGITT | ADDRESS ON FILE |
| ISABEL MENA | ADDRESS ON FILE |
| ISABEL RAMIREZ | ADDRESS ON FILE |
| ISABEL RAMIREZ | ADDRESS ON FILE |
| ISABEL TORRES | ADDRESS ON FILE |
| ISABELA CARDONA | ADDRESS ON FILE |
| ISABELL DOUGHERTY | ADDRESS ON FILE |
| ISABELL MARCUM | ADDRESS ON FILE |
| ISABELL ZOELLNER | ADDRESS ON FILE |
| ISABELLA ADDINGTON | ADDRESS ON FILE |
| ISABELLA ADORNETTO | ADDRESS ON FILE |
| ISABELLA ALLEN | ADDRESS ON FILE |
| ISABELLA AMADOR | ADDRESS ON FILE |
| ISABELLA ANDERS | ADDRESS ON FILE |
| ISABELLA BRADFORD | ADDRESS ON FILE |
| ISABELLA CADORI | ADDRESS ON FILE |
| ISABELLA CLARK | ADDRESS ON FILE |
| ISABELLA COTTEN | ADDRESS ON FILE |
| ISABELLA FEDERICO | ADDRESS ON FILE |
| ISABELLA FEE | ADDRESS ON FILE |
| ISABELLA GAGNON | ADDRESS ON FILE |
| ISABELLA GIAMBERDINO | ADDRESS ON FILE |
| ISABELLA GLENN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABELLA HOFFMAN | ADDRESS ON FILE |
| ISABELLA HOLT | ADDRESS ON FILE |
| ISABELLA HOYOS | ADDRESS ON FILE |
| ISABELLA JONES | ADDRESS ON FILE |
| ISABELLA LENZINI | ADDRESS ON FILE |
| ISABELLA MARTINEZ | ADDRESS ON FILE |
| ISABELLA MCBRIDE | ADDRESS ON FILE |
| ISABELLA MCNABB | ADDRESS ON FILE |
| ISABELLA MESA | ADDRESS ON FILE |
| ISABELLA MUSKOPF-BUTLER | ADDRESS ON FILE |
| ISABELLA PACHECO | ADDRESS ON FILE |
| ISABELLA QUATTRONE | ADDRESS ON FILE |
| ISABELLA RAWSON | ADDRESS ON FILE |
| ISABELLA ROBINSON | ADDRESS ON FILE |
| ISABELLA RUDACEVSKY | ADDRESS ON FILE |
| ISABELLA SAVINO | ADDRESS ON FILE |
| ISABELLA SIMPSON | ADDRESS ON FILE |
| ISABELLA SNYDER | ADDRESS ON FILE |
| ISABELLA SPAMPINATO | ADDRESS ON FILE |
| ISABELLA VENTO | ADDRESS ON FILE |
| ISABELLA VIRTO | ADDRESS ON FILE |
| ISABELLE CARMONA | ADDRESS ON FILE |
| ISABELLE DASILVA | ADDRESS ON FILE |
| ISABELLE DECOSTA | ADDRESS ON FILE |
| ISABELLE EDWARDS | ADDRESS ON FILE |
| ISABELLE FRAILEY | ADDRESS ON FILE |
| ISABELLE HAIFLEY | ADDRESS ON FILE |
| ISABELLE HARTMAN | ADDRESS ON FILE |
| ISABELLE HUGHES | ADDRESS ON FILE |
| ISABELLE KASSATLY | ADDRESS ON FILE |
| ISABELLE MARINO | ADDRESS ON FILE |
| ISABELLE MCNEAL | ADDRESS ON FILE |
| ISABELLE TORRES | ADDRESS ON FILE |
| ISADORA WOLFE | ADDRESS ON FILE |
| ISAEL PALONE | ADDRESS ON FILE |
| ISAI ARROYO-SALGADO | ADDRESS ON FILE |
| ISAIAH ANDERSON | ADDRESS ON FILE |
| ISAIAH ANDREWS | ADDRESS ON FILE |
| ISAIAH BAKER | ADDRESS ON FILE |
| ISAIAH BAYLOR | ADDRESS ON FILE |
| ISAIAH BERGER | ADDRESS ON FILE |
| ISAIAH BETHEA | ADDRESS ON FILE |
| ISAIAH BIERMANN | ADDRESS ON FILE |
| ISAIAH BOULDIN | ADDRESS ON FILE |
| ISAIAH BROWN | ADDRESS ON FILE |
| ISAIAH CALLAHAN | ADDRESS ON FILE |
| ISAIAH CARSON | ADDRESS ON FILE |
| ISAIAH CARTER | ADDRESS ON FILE |
| ISAIAH COTTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ISAIAH CUMMINGS | ADDRESS ON FILE |
| ISAIAH CUNNINGHAM | ADDRESS ON FILE |
| ISAIAH DAVID | ADDRESS ON FILE |
| ISAIAH DAVIS | ADDRESS ON FILE |
| ISAIAH DAVIS-BOYNTON | ADDRESS ON FILE |
| ISAIAH DIXON | ADDRESS ON FILE |
| ISAIAH DIXON | ADDRESS ON FILE |
| ISAIAH DORSEY | ADDRESS ON FILE |
| ISAIAH DUNN | ADDRESS ON FILE |
| ISAIAH EATMAN-WALKER | ADDRESS ON FILE |
| ISAIAH ELLSBERRY | ADDRESS ON FILE |
| ISAIAH ETTERS | ADDRESS ON FILE |
| ISAIAH GALLEGOS | ADDRESS ON FILE |
| ISAIAH GERMAIN | ADDRESS ON FILE |
| ISAIAH GILL | ADDRESS ON FILE |
| ISAIAH GINGERICH | ADDRESS ON FILE |
| ISAIAH GLENN | ADDRESS ON FILE |
| ISAIAH GRUBBS | ADDRESS ON FILE |
| ISAIAH HALL | ADDRESS ON FILE |
| ISAIAH HERRING | ADDRESS ON FILE |
| ISAIAH HITCHCOCK | ADDRESS ON FILE |
| ISAIAH HODGEN | ADDRESS ON FILE |
| ISAIAH HOUSER | ADDRESS ON FILE |
| ISAIAH IRBY | ADDRESS ON FILE |
| ISAIAH JEROME | ADDRESS ON FILE |
| ISAIAH JOHNSON | ADDRESS ON FILE |
| ISAIAH JOHNSON | ADDRESS ON FILE |
| ISAIAH JOHNSON | ADDRESS ON FILE |
| ISAIAH JORDAN | ADDRESS ON FILE |
| ISAIAH KOHLER | ADDRESS ON FILE |
| ISAIAH LACEY | ADDRESS ON FILE |
| ISAIAH LEE | ADDRESS ON FILE |
| ISAIAH LEWIS | ADDRESS ON FILE |
| ISAIAH MACKEY | ADDRESS ON FILE |
| ISAIAH MAHLER | ADDRESS ON FILE |
| ISAIAH MALONE | ADDRESS ON FILE |
| ISAIAH MARTIN | ADDRESS ON FILE |
| ISAIAH MASON | ADDRESS ON FILE |
| ISAIAH MOORE | ADDRESS ON FILE |
| ISAIAH NEAL | ADDRESS ON FILE |
| ISAIAH OAKLEY | ADDRESS ON FILE |
| ISAIAH OLIVER | ADDRESS ON FILE |
| ISAIAH OWENS | ADDRESS ON FILE |
| ISAIAH PARSONS | ADDRESS ON FILE |
| ISAIAH PEREZ | ADDRESS ON FILE |
| ISAIAH PETTY | ADDRESS ON FILE |
| ISAIAH POPE | ADDRESS ON FILE |
| ISAIAH PRAYOR | ADDRESS ON FILE |
| ISAIAH REDMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAIAH RICHARDS | ADDRESS ON FILE |
| ISAIAH RIDDICK-DEBNAM | ADDRESS ON FILE |
| ISAIAH RIDLEY | ADDRESS ON FILE |
| ISAIAH ROBERTS | ADDRESS ON FILE |
| ISAIAH ROBINSON | ADDRESS ON FILE |
| ISAIAH SCOTT | ADDRESS ON FILE |
| ISAIAH TERRELL | ADDRESS ON FILE |
| ISAIAH THOMAS | ADDRESS ON FILE |
| ISAIAH THORNTON | ADDRESS ON FILE |
| ISAIAH TODD | ADDRESS ON FILE |
| ISAIAH TOUSSAINT | ADDRESS ON FILE |
| ISAIAH TOWNSEND | ADDRESS ON FILE |
| ISAIAH VALENTINE | ADDRESS ON FILE |
| ISAIAH WAINWRIGHT | ADDRESS ON FILE |
| ISAIAH WALLACE | ADDRESS ON FILE |
| ISAIAH WARD | ADDRESS ON FILE |
| ISAIAH WESTPHAL | ADDRESS ON FILE |
| ISAIAH WHITESIDE | ADDRESS ON FILE |
| ISAIAH WILLIAMS | ADDRESS ON FILE |
| ISAIAH WILLIAMS | ADDRESS ON FILE |
| ISAIAH WILLIAMS | ADDRESS ON FILE |
| ISAIAH WILSON | ADDRESS ON FILE |
| ISAIAH WORTHY | ADDRESS ON FILE |
| ISAIAH WRIGHT | ADDRESS ON FILE |
| ISAIAH WRIGHT | ADDRESS ON FILE |
| ISAIAS GALEAS CORRALES | ADDRESS ON FILE |
| ISAIAS SOLER | ADDRESS ON FILE |
| ISAII MYNATT | ADDRESS ON FILE |
| ISAMAR MARTINEZ | ADDRESS ON FILE |
| ISAREL FOUNTAIN | ADDRESS ON FILE |
| ISAURA VENTURA ORTIZ | ADDRESS ON FILE |
| ISEL MANN | ADDRESS ON FILE |
| ISELA SORIANO | ADDRESS ON FILE |
| ISELA ZAMORA-BIRT | ADDRESS ON FILE |
| ISHAM TAYLOR | ADDRESS ON FILE |
| ISHAY BROWN | ADDRESS ON FILE |
| ISHEANNE BLACKMON | ADDRESS ON FILE |
| ISHI THOMPSON | ADDRESS ON FILE |
| ISHLEY SMITH | ADDRESS ON FILE |
| ISHMAEL LOVE | ADDRESS ON FILE |
| ISHMAEL NIXON | ADDRESS ON FILE |
| ISHMAR WALTON | ADDRESS ON FILE |
| ISHMEAL PARROTT | ADDRESS ON FILE |
| ISHMEIL WARD | ADDRESS ON FILE |
| ISHMEL MADDOX | ADDRESS ON FILE |
| ISHMOND SMALLWOOD | ADDRESS ON FILE |
| ISIAH BETTIS | ADDRESS ON FILE |
| ISIAH BRENT | ADDRESS ON FILE |
| ISIAH CALDWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISIAH DILONE | ADDRESS ON FILE |
| ISIAH DONNELLY | ADDRESS ON FILE |
| ISIAH JENKINS | ADDRESS ON FILE |
| ISIAH WALTON | ADDRESS ON FILE |
| ISIS BALDWIN | ADDRESS ON FILE |
| ISIS BLYDEN | ADDRESS ON FILE |
| ISIS BROWN | ADDRESS ON FILE |
| ISIS LEE | ADDRESS ON FILE |
| ISIS POTTS | ADDRESS ON FILE |
| ISIS TAYLOR | ADDRESS ON FILE |
| ISIS WHITTED | ADDRESS ON FILE |
| ISLEY AGNEW | ADDRESS ON FILE |
| ISMAEL DIAZ | ADDRESS ON FILE |
| ISMAEL ENRIQUEZ | ADDRESS ON FILE |
| ISMAEL MARTINEZ | ADDRESS ON FILE |
| ISMAEL MENDOZA | ADDRESS ON FILE |
| ISMAEL RAMIREZ | ADDRESS ON FILE |
| ISMAEL SALINAS | ADDRESS ON FILE |
| ISMAEL TREJO MUNOZ | ADDRESS ON FILE |
| ISMAEL VAZQUEZ | ADDRESS ON FILE |
| ISMAIL BELLA | ADDRESS ON FILE |
| ISMEL CARRILLO | ADDRESS ON FILE |
| ISO SERVICES INC | GENERAL POST OFFICE PO BOX 27508 NEW YORK NY 10087 |
| ISOKE PARTRIDGE | ADDRESS ON FILE |
| ISOLVED HCM | DEPT LA 23650 PASADENA CA 91185 |
| ISOM ELECTRIC LLC | 3300D N MAIN ST 325 ANDERSON SC 29621 |
| ISORA CAJIGAS | ADDRESS ON FILE |
| ISRAAH ELSAYED | ADDRESS ON FILE |
| ISRAEL AMARO | ADDRESS ON FILE |
| ISRAEL ARMSTEAD | ADDRESS ON FILE |
| ISRAEL CERON | ADDRESS ON FILE |
| ISRAEL GONZALEZ | ADDRESS ON FILE |
| ISRAEL GUERRA | ADDRESS ON FILE |
| ISRAEL KAUFFMAN | ADDRESS ON FILE |
| ISRAEL MCLEAN | ADDRESS ON FILE |
| ISRAEL MEDINA | ADDRESS ON FILE |
| ISRAEL ORTEGA | ADDRESS ON FILE |
| ISRAEL RIOS | ADDRESS ON FILE |
| ISRAEL RIVERA | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ-NEGRON | ADDRESS ON FILE |
| ISRAEL STEARNS | ADDRESS ON FILE |
| ISRAEL VALDEZ JR | ADDRESS ON FILE |
| ISRAEL VAZQUEZ GRANDE | ADDRESS ON FILE |
| ISREAL ARCHULETA | ADDRESS ON FILE |
| ISSA ELHAGE | ADDRESS ON FILE |
| ISSA ISLAM | ADDRESS ON FILE |
| ISSA KAMARA | ADDRESS ON FILE |
| ISSAAC ONOFRIO | ADDRESS ON FILE |
| ISSABELLA SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ISSAC FOCKLER | ADDRESS ON FILE |
| ISSAC JOHNSON | ADDRESS ON FILE |
| ISSAC PRYOR | ADDRESS ON FILE |
| ISSAC STANDLEY | ADDRESS ON FILE |
| ISSAC SWINTON | ADDRESS ON FILE |
| ISSAC WALTON | ADDRESS ON FILE |
| ISSACHA OLIVARES | ADDRESS ON FILE |
| ISSAIC HOGAN | ADDRESS ON FILE |
| ISSAIC VOSHEL | ADDRESS ON FILE |
| ISSIAH ARTHUR | ADDRESS ON FILE |
| ITALIA ROMAIN | ADDRESS ON FILE |
| ITALIA SMITH | ADDRESS ON FILE |
| ITALY MARTIN | ADDRESS ON FILE |
| ITAZIA HARRIS | ADDRESS ON FILE |
| ITEGHUS WYCHE | ADDRESS ON FILE |
| ITRIYANA DAVIS | ADDRESS ON FILE |
| ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 CAROL STREAM IL 60132 |
| ITZA RAMOS | ADDRESS ON FILE |
| IVA GILLYARD | ADDRESS ON FILE |
| IVAN ALTAMIRANO | ADDRESS ON FILE |
| IVAN APLICANO | ADDRESS ON FILE |
| IVAN BAIGORRIA | ADDRESS ON FILE |
| IVAN BORRERO | ADDRESS ON FILE |
| IVAN BURKE | ADDRESS ON FILE |
| IVAN CAAMANO | ADDRESS ON FILE |
| IVAN CASTRO | ADDRESS ON FILE |
| IVAN CHAVEZ | ADDRESS ON FILE |
| IVAN COLCLOUGH | ADDRESS ON FILE |
| IVAN DIAZ | ADDRESS ON FILE |
| IVAN DINKINS | ADDRESS ON FILE |
| IVAN DOMINGUEZ | ADDRESS ON FILE |
| IVAN FALIMENDIKOV | ADDRESS ON FILE |
| IVAN FRANQUIZ | ADDRESS ON FILE |
| IVAN GONZALEZ JR | ADDRESS ON FILE |
| IVAN GUTIERREZ | ADDRESS ON FILE |
| IVAN LOPEZ | ADDRESS ON FILE |
| IVAN MORGAN | ADDRESS ON FILE |
| IVAN OLEKSII | ADDRESS ON FILE |
| IVAN PREVILON | ADDRESS ON FILE |
| IVAN PROKOPOVICH | ADDRESS ON FILE |
| IVAN QUENAYA VERA | ADDRESS ON FILE |
| IVAN QUITENA | ADDRESS ON FILE |
| IVAN RANGEL SALAZAR | ADDRESS ON FILE |
| IVAN RESTO | ADDRESS ON FILE |
| IVAN RODRIGUEZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| IVAN SANCHEZ | ADDRESS ON FILE |
| IVAN STAFFNEY | ADDRESS ON FILE |
| IVAN SUDDUTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN THOMPSON | ADDRESS ON FILE |
| IVAN VEGA | ADDRESS ON FILE |
| IVAN VENEGAS | ADDRESS ON FILE |
| IVAN XIQUE | ADDRESS ON FILE |
| IVANA BOGOJEVIC | ADDRESS ON FILE |
| IVANKA BLAZANOVIC | ADDRESS ON FILE |
| IVANNYS NATER | ADDRESS ON FILE |
| IVELIS VASQUEZ | ADDRESS ON FILE |
| IVELISSE IRIZARRY-MORALES | ADDRESS ON FILE |
| IVELISSE LOPEZ | ADDRESS ON FILE |
| IVELISSE MILIAN | ADDRESS ON FILE |
| IVELIZ GARCIA | ADDRESS ON FILE |
| IVETTE MEDINA-SOTO | ADDRESS ON FILE |
| IVEXCY ROMERO | ADDRESS ON FILE |
| IVEY BYRD | ADDRESS ON FILE |
| IVEY DRIGGERS | ADDRESS ON FILE |
| IVEY WILSON | ADDRESS ON FILE |
| IVIE PEA | ADDRESS ON FILE |
| IVONE BROWN | ADDRESS ON FILE |
| IVONNE FREDERICK | ADDRESS ON FILE |
| IVORIANNA THOMAS | ADDRESS ON FILE |
| IVORY BENNETT | ADDRESS ON FILE |
| IVORY BROWN | ADDRESS ON FILE |
| IVORY FLADGER | ADDRESS ON FILE |
| IVORY LUCAS | ADDRESS ON FILE |
| IVORY PINKCETT | ADDRESS ON FILE |
| IVREN MORGAN | ADDRESS ON FILE |
| IVRON BARNES | ADDRESS ON FILE |
| IVT SHOPS AT TOWN CENTER | GERMANTOWN LLC DEPT 44753 33227 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| IVT SHOPS AT TOWN CENTER GERMANTOWN | C/O INVEN TRUST PROP MGMT LLC ATTN: PROPERTY MGR 3025 HIGHLAND PARKWAY, STE 350 DOWNERS GROVE IL 60515 |
| IVT SHOPS AT TOWN CENTER GERMANTOWN | C/O INVEN TRUST PROP MGMT LLC ATTN: LEGAL LEASING & PROP MGT 3025 HIGHLAND PARKWAY, STE 350 DOWNERS GROVE IL 60515 |
| IVT SHOPS AT TOWN CENTER GERMANTOWN | DEPT 44753 33227 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| IVY CARROLL | ADDRESS ON FILE |
| IVY GOFF | ADDRESS ON FILE |
| IVY HARRIS | ADDRESS ON FILE |
| IVY HELDRETH | ADDRESS ON FILE |
| IVY KELLERMAN | ADDRESS ON FILE |
| IVY MCCAIN | ADDRESS ON FILE |
| IVY MILLER | ADDRESS ON FILE |
| IVY TROFATTER | ADDRESS ON FILE |
| IVY VON PERBANDT | ADDRESS ON FILE |
| IVY WALKER | ADDRESS ON FILE |
| IVY WARREN | ADDRESS ON FILE |
| IVY WISE | ADDRESS ON FILE |
| IVY-ARIANA CURL | ADDRESS ON FILE |
| IYAN ADAMS | ADDRESS ON FILE |
| IYANA HATCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IYANA JONES | ADDRESS ON FILE |
| IYANA WILBURN | ADDRESS ON FILE |
| IYANNA BEASLEY | ADDRESS ON FILE |
| IYANNA HUDSON | ADDRESS ON FILE |
| IYANNA JOPPY | ADDRESS ON FILE |
| IYANNA WEATHERS | ADDRESS ON FILE |
| IYARNA MCCORMICK | ADDRESS ON FILE |
| IYNEYSA BLAIR-WOODS | ADDRESS ON FILE |
| IYONA TOKARSKI | ADDRESS ON FILE |
| IYONNA WEBB | ADDRESS ON FILE |
| IYSHA JOHNSON | ADDRESS ON FILE |
| IZAAK SPIERS | ADDRESS ON FILE |
| IZABELLA REED | ADDRESS ON FILE |
| IZAIAH GARFIELD | ADDRESS ON FILE |
| IZAIAH THURMON | ADDRESS ON FILE |
| IZAIYAH JOHNSON | ADDRESS ON FILE |
| IZALLE JORDAN | ADDRESS ON FILE |
| IZAN THOMPSON | ADDRESS ON FILE |
| IZAYA HAMILTON | ADDRESS ON FILE |
| IZAYA KENNEDY | ADDRESS ON FILE |
| IZAYAH PARKER | ADDRESS ON FILE |
| IZELL HENDRIETH | ADDRESS ON FILE |
| J A C SERVICES LLC | 107 ELKS LODGE LANE SUMMERVILLE SC 29483 |
| J ADAMS CO INC | PO BOX 1109 FLOWERY BRANC GA 30542 |
| J AND B CONSTRUCTION AND MAINTENANCE | 2031 W ROSE GARDEN LANE PHOENIX AZ 85027 |
| J AND D WAGNER DRAFT SERVICE | 861 S FRANKLIN ST PALMYRA PA 17078 |
| J AND G LOCKSMITH LLC | 2000 MONROE PL 6409 ATLANTA GA 30324 |
| J AND H PRESSURE WASHING AND LAWN CARE | PO BOX 1172 LAND O LAKES FL 34639 |
| J AND J DELIVERY | 296 COUNTY ROAD 379 BONO AR 72416 |
| J AND J SASS ELECTRIC INC | PO BOX 1910 30 GRAND ST KINGSTON NY 12402 |
| J AND K LANDSCAPING AND TRACTOR SERVICE | 209 HUNTERS RD OXFORD NC 27565 |
| J AND L COMMERCIAL APPLIANCE | 810 CENTER RD DOUGLAS GA 31533 |
| J AND L VENDTURES LLC | 530 CALHOUN DR ATHENS GA 30601 |
| J AND M LAWN CARE | PO BOX 6079 CLEVELAND TN 37320 |
| J ANNA WILLIAMS | ADDRESS ON FILE |
| J ARSTON LLC | C/O WILLIAMS MULLEN ATTN JENNIFER M MCLEMORE, ESQ 200 S 10TH ST, STE 1600 RICHMOND VA 23219 |
| J ARTSON LLC | MOLLY K. FLURRY, ESQ. PARRISH SNEAD FRANKLIN SIMPSON, PLC 910 PRINCESS ANNE ST 2ND FL, PO BOX 7166 FREDERICKSBURG VA 22404 |
| J J PAINTING AND CONTRACTING INC | JEFF EKSTROM 3738 PICKARD ROAD SINCLAIRVILLE NY 14782 |
| J K GASKET GUYS | 18051 PROMISE RD NOBLESVILLE IN 46060 |
| J KINGS FOOD SERVICE PROFESSIONALS INC | 700 FURROWS RD HOLTSVILLE NY 11742-2001 |
| J L DUNN GROUP, LLC | 400 TECHNECENTER DRIVE, SUITE 330 ATTN: JOHN L. DUNN, ESQ. MILFORD OH 45150 |
| J L S COMPANY | PO BOX 1265 SKYLAND NC 28776 |
| J MOTHERSHED | ADDRESS ON FILE |
| J R MOTHERSHED | ADDRESS ON FILE |
| J RUSSELL | ADDRESS ON FILE |
| J SANTOS | ADDRESS ON FILE |
| J-CEE QUICI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J. BARLOW | ADDRESS ON FILE |
| JA BRUNDAGE | ADDRESS ON FILE |
| JA NAUTICA TATE | ADDRESS ON FILE |
| JA ZIEGLER | ADDRESS ON FILE |
| JAADE BRAKE | ADDRESS ON FILE |
| JAANAI HOLDEN | ADDRESS ON FILE |
| JAANGLO TAYLOR | ADDRESS ON FILE |
| JAB MAINTENANCE | 720 ROSEWOOD DR APT 53 TAYLOR MILL KY 41015-2156 |
| JABAR TURNER | ADDRESS ON FILE |
| JABARI ADAMS | ADDRESS ON FILE |
| JABARI HANEY | ADDRESS ON FILE |
| JABARI HARVEY | ADDRESS ON FILE |
| JABARI KELLY | ADDRESS ON FILE |
| JABARI ROSE | ADDRESS ON FILE |
| JABARRI LEWIS-ROBERTS | ADDRESS ON FILE |
| JABBAR HARPER | ADDRESS ON FILE |
| JABIEL GUTIERREZ | ADDRESS ON FILE |
| JABIN SHERIFF | ADDRESS ON FILE |
| JABIR COLE | ADDRESS ON FILE |
| JABOYA MOUZON | ADDRESS ON FILE |
| JABREA WILLIAMS | ADDRESS ON FILE |
| JABREE MOORE | ADDRESS ON FILE |
| JABREE PIERCE | ADDRESS ON FILE |
| JABRIAN NILES | ADDRESS ON FILE |
| JABRIEL ALSTON | ADDRESS ON FILE |
| JABRIL BOXLEY | ADDRESS ON FILE |
| JABRYSON JONES | ADDRESS ON FILE |
| JABUS MCKENZIE | ADDRESS ON FILE |
| JACALYN THOMAS | ADDRESS ON FILE |
| JACARI BROWN | ADDRESS ON FILE |
| JACARIA HOWARD | ADDRESS ON FILE |
| JACARRA MARTIN | ADDRESS ON FILE |
| JACARRI JOHNSON | ADDRESS ON FILE |
| JACARRI SMALLWOOD | ADDRESS ON FILE |
| JACASIA WILCOX | ADDRESS ON FILE |
| JACCOB STANTON | ADDRESS ON FILE |
| JACE DRAPER | ADDRESS ON FILE |
| JACE HENSLEY | ADDRESS ON FILE |
| JACE LANE | ADDRESS ON FILE |
| JACE MISIEWICZ | ADDRESS ON FILE |
| JACE RADER | ADDRESS ON FILE |
| JACEE MEADOWS | ADDRESS ON FILE |
| JACEE MITCHELL | ADDRESS ON FILE |
| JACELYN COOK | ADDRESS ON FILE |
| JACELYN FUNDERBURKE | ADDRESS ON FILE |
| JACEREANA YARBOROUGH | ADDRESS ON FILE |
| JACEY BOWDEN | ADDRESS ON FILE |
| JACEY COLWELL | ADDRESS ON FILE |
| JACEY DEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACEY GRANT | ADDRESS ON FILE |
| JACEY GRAY | ADDRESS ON FILE |
| JACHIM HOWARD | ADDRESS ON FILE |
| JACI FULMER | ADDRESS ON FILE |
| JACIE FRANKLIN | ADDRESS ON FILE |
| JACIE HENDRICKSON | ADDRESS ON FILE |
| JACIE MCLEROY | ADDRESS ON FILE |
| JACIMELIA MARTINEZ | ADDRESS ON FILE |
| JACINDA COOK | ADDRESS ON FILE |
| JACINDA HUTSON | ADDRESS ON FILE |
| JACINDA MONTGOMERY | ADDRESS ON FILE |
| JACION HAMMOND | ADDRESS ON FILE |
| JACK BARTRAM | ADDRESS ON FILE |
| JACK BIEHLE | ADDRESS ON FILE |
| JACK BOLLINGER | ADDRESS ON FILE |
| JACK BOVA | ADDRESS ON FILE |
| JACK BOWER | ADDRESS ON FILE |
| JACK CLUFF | ADDRESS ON FILE |
| JACK COLLINS | ADDRESS ON FILE |
| JACK ENNIS CUSTOM LAWN SERVICE | 7680 N UNION CHURCH ROAD MILFORD DE 19963 |
| JACK GALLAGHER | ADDRESS ON FILE |
| JACK HAYDEN | ADDRESS ON FILE |
| JACK HEPLER | ADDRESS ON FILE |
| JACK HOGAN | ADDRESS ON FILE |
| JACK HUFFSTUTLER | ADDRESS ON FILE |
| JACK HUSSEY | ADDRESS ON FILE |
| JACK KEGLOVICS | ADDRESS ON FILE |
| JACK KEY | ADDRESS ON FILE |
| JACK KOLLMAN | ADDRESS ON FILE |
| JACK KUKURA | ADDRESS ON FILE |
| JACK KYLE | ADDRESS ON FILE |
| JACK LAMMY | ADDRESS ON FILE |
| JACK LITTLE | ADDRESS ON FILE |
| JACK LOWTHER IV | ADDRESS ON FILE |
| JACK MASK | ADDRESS ON FILE |
| JACK MCLAUGHLIN | ADDRESS ON FILE |
| JACK MEEKER | ADDRESS ON FILE |
| JACK MILLER | ADDRESS ON FILE |
| JACK MILLS | ADDRESS ON FILE |
| JACK MYERS | ADDRESS ON FILE |
| JACK NAVARRE | ADDRESS ON FILE |
| JACK ONEILL | ADDRESS ON FILE |
| JACK OTERO | ADDRESS ON FILE |
| JACK POE | ADDRESS ON FILE |
| JACK RAINEY | ADDRESS ON FILE |
| JACK ROBINSON | ADDRESS ON FILE |
| JACK RODELL | ADDRESS ON FILE |
| JACK SHUMATE | ADDRESS ON FILE |
| JACK STARKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK THOMAS | ADDRESS ON FILE |
| JACK TILLEY | ADDRESS ON FILE |
| JACK VAUGHN | ADDRESS ON FILE |
| JACK WALKER | ADDRESS ON FILE |
| JACK WARD AND SONS PLUMBING CO INC | 809 MERIDIAN ST NASHVILLE TN 37207 |
| JACK WELLER | ADDRESS ON FILE |
| JACKARA GREENE | ADDRESS ON FILE |
| JACKELA HICKSON | ADDRESS ON FILE |
| JACKELINE CANO HERRERA | ADDRESS ON FILE |
| JACKELINE TORRES SANTOS | ADDRESS ON FILE |
| JACKELYNN GIRON | ADDRESS ON FILE |
| JACKEY GOUIN | ADDRESS ON FILE |
| JACKI CROUSE | ADDRESS ON FILE |
| JACKIE ARTHUR-SELZNICK | ADDRESS ON FILE |
| JACKIE BLAKE | ADDRESS ON FILE |
| JACKIE BRADEN | ADDRESS ON FILE |
| JACKIE BROWN | ADDRESS ON FILE |
| JACKIE CALDWELL | ADDRESS ON FILE |
| JACKIE CELESNIK | ADDRESS ON FILE |
| JACKIE CLARK | ADDRESS ON FILE |
| JACKIE DORTON | ADDRESS ON FILE |
| JACKIE DRUMMOND JR | ADDRESS ON FILE |
| JACKIE ELIASBERG | ADDRESS ON FILE |
| JACKIE FEULNER | ADDRESS ON FILE |
| JACKIE GLASER | ADDRESS ON FILE |
| JACKIE GUGLIELMO | ADDRESS ON FILE |
| JACKIE HANKINS | ADDRESS ON FILE |
| JACKIE HARTZELL | ADDRESS ON FILE |
| JACKIE HASTON | ADDRESS ON FILE |
| JACKIE HEAVENS | ADDRESS ON FILE |
| JACKIE HICKMAN | ADDRESS ON FILE |
| JACKIE JENKINS | ADDRESS ON FILE |
| JACKIE LAKE | ADDRESS ON FILE |
| JACKIE LAYMAN | ADDRESS ON FILE |
| JACKIE LEWIS | ADDRESS ON FILE |
| JACKIE OLIVER | ADDRESS ON FILE |
| JACKIE PAPPAS | ADDRESS ON FILE |
| JACKIE POWELL | ADDRESS ON FILE |
| JACKIE RITCHEY | ADDRESS ON FILE |
| JACKIE SUGGS | ADDRESS ON FILE |
| JACKIE SWAIN | ADDRESS ON FILE |
| JACKIE TROTTER | ADDRESS ON FILE |
| JACKIE WALTON | ADDRESS ON FILE |
| JACKIE WATSON | ADDRESS ON FILE |
| JACKIE WILLIAMS | ADDRESS ON FILE |
| JACKIE WILSON | ADDRESS ON FILE |
| JACKIE WINTERS | ADDRESS ON FILE |
| JACKILEE MORGAN | ADDRESS ON FILE |
| JACKILYNN HUDGINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACKLIN VOLLMER | ADDRESS ON FILE |
| JACKLYN CLARKSON | ADDRESS ON FILE |
| JACKLYN KRONTZ | ADDRESS ON FILE |
| JACKLYN STEWART | ADDRESS ON FILE |
| JACKLYN STITT | ADDRESS ON FILE |
| JACKLYN WADE | ADDRESS ON FILE |
| JACKLYN ZVONAR | ADDRESS ON FILE |
| JACKLYNE M OXENDINE | ADDRESS ON FILE |
| JACKLYNE OXENDINE | ADDRESS ON FILE |
| JACKSON AMES | ADDRESS ON FILE |
| JACKSON BEVERAGES INC | 915 SOUTH PINEHILL ROAD GRIFFIN GA 30224 |
| JACKSON BOYD | ADDRESS ON FILE |
| JACKSON BURNETT | ADDRESS ON FILE |
| JACKSON COUNTY | PO BOX 128 PROBATE JUDGE SCOTTSBORO AL 35768 |
| JACKSON COUNTY BOARD OF | COUNTY COMMISSIONERS 2864 MADISON ST MARIANNA FL 32448 |
| JACKSON COUNTY HEALTH DEPARTMENT | 204 LIBERTY LN SCOTTSBORO AL 35769 |
| JACKSON COUNTY TAX COLLECTOR | PO BOX 697 MARIANNA FL 32447 |
| JACKSON EMC | PO BOX 38 JEFFERSON GA 30549 |
| JACKSON FORMAN | ADDRESS ON FILE |
| JACKSON HATCH | ADDRESS ON FILE |
| JACKSON LYONS | ADDRESS ON FILE |
| JACKSON MATTHEWS | ADDRESS ON FILE |
| JACKSON MCEACHIN | ADDRESS ON FILE |
| JACKSON MESIDOR | ADDRESS ON FILE |
| JACKSON MILLER | ADDRESS ON FILE |
| JACKSON MOORE | ADDRESS ON FILE |
| JACKSON NIEVES BERRIOS | ADDRESS ON FILE |
| JACKSON PIET | ADDRESS ON FILE |
| JACKSON POPIELARCHECK | ADDRESS ON FILE |
| JACKSON RONJE | ADDRESS ON FILE |
| JACKSON SEAVER | ADDRESS ON FILE |
| JACKSON SHIPLEY | ADDRESS ON FILE |
| JACKSON SKRAPKA | ADDRESS ON FILE |
| JACKSON VICTOR | ADDRESS ON FILE |
| JACKSONVILLE INT TRADEPORT OWNER ASSN | 721 EMERSON RD STE 300 C/O CUSHMAN AND WAKEFIELD ATTN KEVIN DIEL ST LOUIS MO 63141 |
| JACKSONVILLE ORTHOPAEDIC INSTI | 1325 SAN MARCO BLV 200 JACKSONVILLE FL 32207 |
| JACKWON BRUNSON | ADDRESS ON FILE |
| JACKYS CLEANING SERVICE | 2497 BRISTLECONE LN GROVE CITY OH 43123 |
| JACLYN ANTONIEWISKI | ADDRESS ON FILE |
| JACLYN AYER | ADDRESS ON FILE |
| JACLYN BUNTIC | ADDRESS ON FILE |
| JACLYN CARBELLANO | ADDRESS ON FILE |
| JACLYN DEROCHEA | ADDRESS ON FILE |
| JACLYN EVANS | ADDRESS ON FILE |
| JACLYN FORD | ADDRESS ON FILE |
| JACLYN FREEMAN | ADDRESS ON FILE |
| JACLYN FUTRELL | ADDRESS ON FILE |
| JACLYN GARVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACLYN GOODRICH | ADDRESS ON FILE |
| JACLYN GREENE | ADDRESS ON FILE |
| JACLYN LISCHAK | ADDRESS ON FILE |
| JACLYN MONSURE | ADDRESS ON FILE |
| JACLYN PIERCE | ADDRESS ON FILE |
| JACLYN SCOTT | ADDRESS ON FILE |
| JACLYN SIROIS | ADDRESS ON FILE |
| JACLYN SMITH | ADDRESS ON FILE |
| JACLYN SPAIN | ADDRESS ON FILE |
| JACLYN VALENTIN | ADDRESS ON FILE |
| JACLYN VIGO | ADDRESS ON FILE |
| JACOB ABRAHAM | ADDRESS ON FILE |
| JACOB ADAMS | ADDRESS ON FILE |
| JACOB ADAMS | ADDRESS ON FILE |
| JACOB ADAMS | ADDRESS ON FILE |
| JACOB ADCOCK | ADDRESS ON FILE |
| JACOB ADCOCK | ADDRESS ON FILE |
| JACOB AKLEY | ADDRESS ON FILE |
| JACOB ALBERS | ADDRESS ON FILE |
| JACOB ALBRIGHT | ADDRESS ON FILE |
| JACOB ALDERMAN | ADDRESS ON FILE |
| JACOB ALLEN | ADDRESS ON FILE |
| JACOB ANDREWS | ADDRESS ON FILE |
| JACOB ARNETT | ADDRESS ON FILE |
| JACOB ATCHESON | ADDRESS ON FILE |
| JACOB AYERS | ADDRESS ON FILE |
| JACOB BAILEY | ADDRESS ON FILE |
| JACOB BAKER | ADDRESS ON FILE |
| JACOB BAKER-PARNELL | ADDRESS ON FILE |
| JACOB BALDWIN | ADDRESS ON FILE |
| JACOB BANAS | ADDRESS ON FILE |
| JACOB BAREFOOT | ADDRESS ON FILE |
| JACOB BARKER | ADDRESS ON FILE |
| JACOB BARLOW | ADDRESS ON FILE |
| JACOB BARNES | ADDRESS ON FILE |
| JACOB BARNETT | ADDRESS ON FILE |
| JACOB BARNEY | ADDRESS ON FILE |
| JACOB BECKER | ADDRESS ON FILE |
| JACOB BEHLING | ADDRESS ON FILE |
| JACOB BELILES | ADDRESS ON FILE |
| JACOB BENJAMIN | ADDRESS ON FILE |
| JACOB BENNETT | ADDRESS ON FILE |
| JACOB BERGER | ADDRESS ON FILE |
| JACOB BERNAL | ADDRESS ON FILE |
| JACOB BEST | ADDRESS ON FILE |
| JACOB BETHUNE | ADDRESS ON FILE |
| JACOB BJORBEKK | ADDRESS ON FILE |
| JACOB BLUME | ADDRESS ON FILE |
| JACOB BONADIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACOB BONDI | ADDRESS ON FILE |
| JACOB BOTTS | ADDRESS ON FILE |
| JACOB BOURKE | ADDRESS ON FILE |
| JACOB BOWERS | ADDRESS ON FILE |
| JACOB BOYCE | ADDRESS ON FILE |
| JACOB BRAY | ADDRESS ON FILE |
| JACOB BRENNEMAN | ADDRESS ON FILE |
| JACOB BRIDGES | ADDRESS ON FILE |
| JACOB BRIGGS | ADDRESS ON FILE |
| JACOB BROMLEY | ADDRESS ON FILE |
| JACOB BROOKS | ADDRESS ON FILE |
| JACOB BROWNING | ADDRESS ON FILE |
| JACOB BRUCE | ADDRESS ON FILE |
| JACOB BUDDE | ADDRESS ON FILE |
| JACOB BURKE | ADDRESS ON FILE |
| JACOB BURNETTE | ADDRESS ON FILE |
| JACOB BURSKI | ADDRESS ON FILE |
| JACOB BUTZ | ADDRESS ON FILE |
| JACOB CALDWELL | ADDRESS ON FILE |
| JACOB CALDWELL | ADDRESS ON FILE |
| JACOB CALES | ADDRESS ON FILE |
| JACOB CARR | ADDRESS ON FILE |
| JACOB CARVER | ADDRESS ON FILE |
| JACOB CASWELL | ADDRESS ON FILE |
| JACOB CHAPMAN | ADDRESS ON FILE |
| JACOB CHASSE | ADDRESS ON FILE |
| JACOB CHATEAU | ADDRESS ON FILE |
| JACOB CHERRY | ADDRESS ON FILE |
| JACOB CICCONE | ADDRESS ON FILE |
| JACOB CLABAUGH | ADDRESS ON FILE |
| JACOB CLARK | ADDRESS ON FILE |
| JACOB CLOER | ADDRESS ON FILE |
| JACOB COFFMAN | ADDRESS ON FILE |
| JACOB COLE | ADDRESS ON FILE |
| JACOB COLE | ADDRESS ON FILE |
| JACOB COLLINGS | ADDRESS ON FILE |
| JACOB COLLINS | ADDRESS ON FILE |
| JACOB COLLINS | ADDRESS ON FILE |
| JACOB COLLINS | ADDRESS ON FILE |
| JACOB CONDRY | ADDRESS ON FILE |
| JACOB COOL | ADDRESS ON FILE |
| JACOB COOPER | ADDRESS ON FILE |
| JACOB COSTINE | ADDRESS ON FILE |
| JACOB COX | ADDRESS ON FILE |
| JACOB CRANE | ADDRESS ON FILE |
| JACOB CREVISTON | ADDRESS ON FILE |
| JACOB CRISMAN | ADDRESS ON FILE |
| JACOB CROUCH | ADDRESS ON FILE |
| JACOB CROW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOB CRUMLEY | ADDRESS ON FILE |
| JACOB CRUZ | ADDRESS ON FILE |
| JACOB CUFFIE | ADDRESS ON FILE |
| JACOB CURNOW | ADDRESS ON FILE |
| JACOB CURTIS | ADDRESS ON FILE |
| JACOB DAMMANN | ADDRESS ON FILE |
| JACOB DAVIS | ADDRESS ON FILE |
| JACOB DAVIS | ADDRESS ON FILE |
| JACOB DEAN | ADDRESS ON FILE |
| JACOB DEJARNETTE | ADDRESS ON FILE |
| JACOB DELCLOS | ADDRESS ON FILE |
| JACOB DENNIS | ADDRESS ON FILE |
| JACOB DENT | ADDRESS ON FILE |
| JACOB DERBY | ADDRESS ON FILE |
| JACOB DILL | ADDRESS ON FILE |
| JACOB DOIEL | ADDRESS ON FILE |
| JACOB DOMBEK | ADDRESS ON FILE |
| JACOB DOOLAN | ADDRESS ON FILE |
| JACOB DORSEY | ADDRESS ON FILE |
| JACOB DORSEY | ADDRESS ON FILE |
| JACOB DORTON | ADDRESS ON FILE |
| JACOB DOSHER | ADDRESS ON FILE |
| JACOB DOUGHTY | ADDRESS ON FILE |
| JACOB DUBY | ADDRESS ON FILE |
| JACOB DURANT | ADDRESS ON FILE |
| JACOB DUVALL | ADDRESS ON FILE |
| JACOB EARL | ADDRESS ON FILE |
| JACOB EAST | ADDRESS ON FILE |
| JACOB EATON | ADDRESS ON FILE |
| JACOB EDMOND | ADDRESS ON FILE |
| JACOB ELIEFF | ADDRESS ON FILE |
| JACOB ELLIS | ADDRESS ON FILE |
| JACOB ELLIS | ADDRESS ON FILE |
| JACOB ELLIS | ADDRESS ON FILE |
| JACOB EMEZUA | ADDRESS ON FILE |
| JACOB ENOS | ADDRESS ON FILE |
| JACOB ERDMANN | ADDRESS ON FILE |
| JACOB ESPARZA-PETERSON | ADDRESS ON FILE |
| JACOB EUGSTER | ADDRESS ON FILE |
| JACOB FERRARO | ADDRESS ON FILE |
| JACOB FIELDS | ADDRESS ON FILE |
| JACOB FITZGERALD | ADDRESS ON FILE |
| JACOB FLANNERY | ADDRESS ON FILE |
| JACOB FOLCHERT | ADDRESS ON FILE |
| JACOB FORTIER | ADDRESS ON FILE |
| JACOB FOWLER | ADDRESS ON FILE |
| JACOB FRANCIS | ADDRESS ON FILE |
| JACOB FRANCIS | ADDRESS ON FILE |
| JACOB FREDERICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACOB FREDERICK | ADDRESS ON FILE |
| JACOB FREDERICKS | ADDRESS ON FILE |
| JACOB FRITZ | ADDRESS ON FILE |
| JACOB FYALL | ADDRESS ON FILE |
| JACOB GAINES | ADDRESS ON FILE |
| JACOB GALLOWAY | ADDRESS ON FILE |
| JACOB GARCIA | ADDRESS ON FILE |
| JACOB GARRISON | ADDRESS ON FILE |
| JACOB GERSBACHER | ADDRESS ON FILE |
| JACOB GETTMAN | ADDRESS ON FILE |
| JACOB GILL | ADDRESS ON FILE |
| JACOB GLASFORD | ADDRESS ON FILE |
| JACOB GNOLFO | ADDRESS ON FILE |
| JACOB GONZALEZ | ADDRESS ON FILE |
| JACOB GORDON | ADDRESS ON FILE |
| JACOB GORNTO | ADDRESS ON FILE |
| JACOB GOTTLIEB | ADDRESS ON FILE |
| JACOB GRAHAM | ADDRESS ON FILE |
| JACOB GRAHAM | ADDRESS ON FILE |
| JACOB GRAHLING | ADDRESS ON FILE |
| JACOB GRANT | ADDRESS ON FILE |
| JACOB GRIM | ADDRESS ON FILE |
| JACOB GROGER | ADDRESS ON FILE |
| JACOB GROMOLL | ADDRESS ON FILE |
| JACOB GRUBBS | ADDRESS ON FILE |
| JACOB HAGLUND | ADDRESS ON FILE |
| JACOB HALL | ADDRESS ON FILE |
| JACOB HANSCOM | ADDRESS ON FILE |
| JACOB HARLAND | ADDRESS ON FILE |
| JACOB HARRIS | ADDRESS ON FILE |
| JACOB HATTEN | ADDRESS ON FILE |
| JACOB HAWKINS | ADDRESS ON FILE |
| JACOB HAYES | ADDRESS ON FILE |
| JACOB HAYES | ADDRESS ON FILE |
| JACOB HECK | ADDRESS ON FILE |
| JACOB HEDRICK | ADDRESS ON FILE |
| JACOB HEDTKE | ADDRESS ON FILE |
| JACOB HELFRICH | ADDRESS ON FILE |
| JACOB HENRY | ADDRESS ON FILE |
| JACOB HENRY | ADDRESS ON FILE |
| JACOB HENRY | ADDRESS ON FILE |
| JACOB HEYER | ADDRESS ON FILE |
| JACOB HIGGINBOTHAM | ADDRESS ON FILE |
| JACOB HIGGS | ADDRESS ON FILE |
| JACOB HILLARD | ADDRESS ON FILE |
| JACOB HILLS | ADDRESS ON FILE |
| JACOB HINMAN | ADDRESS ON FILE |
| JACOB HINNENKAMP | ADDRESS ON FILE |
| JACOB HINOJOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOB HOLLANDSWORTH | ADDRESS ON FILE |
| JACOB HORTON | ADDRESS ON FILE |
| JACOB HUBBARD | ADDRESS ON FILE |
| JACOB HUFF | ADDRESS ON FILE |
| JACOB HUSTEDDE | ADDRESS ON FILE |
| JACOB HUTTER | ADDRESS ON FILE |
| JACOB IAVARONE | ADDRESS ON FILE |
| JACOB IDENO | ADDRESS ON FILE |
| JACOB ILES | ADDRESS ON FILE |
| JACOB IRBY | ADDRESS ON FILE |
| JACOB IVERSON | ADDRESS ON FILE |
| JACOB JOHNSON | ADDRESS ON FILE |
| JACOB JOHNSON | ADDRESS ON FILE |
| JACOB JONES | ADDRESS ON FILE |
| JACOB JONES | ADDRESS ON FILE |
| JACOB KAYSER | ADDRESS ON FILE |
| JACOB KEECH | ADDRESS ON FILE |
| JACOB KENDRICK | ADDRESS ON FILE |
| JACOB KENNEDY | ADDRESS ON FILE |
| JACOB KENNEDY | ADDRESS ON FILE |
| JACOB KENNEY | ADDRESS ON FILE |
| JACOB KENYON | ADDRESS ON FILE |
| JACOB KESTER | ADDRESS ON FILE |
| JACOB KING | ADDRESS ON FILE |
| JACOB KING | ADDRESS ON FILE |
| JACOB KIRK | ADDRESS ON FILE |
| JACOB KNOEDL | ADDRESS ON FILE |
| JACOB KNOTT | ADDRESS ON FILE |
| JACOB KRAMER | ADDRESS ON FILE |
| JACOB KRELL | ADDRESS ON FILE |
| JACOB LAMB | ADDRESS ON FILE |
| JACOB LANCASTER | ADDRESS ON FILE |
| JACOB LANOUX | ADDRESS ON FILE |
| JACOB LAPERLE | ADDRESS ON FILE |
| JACOB LEWIS | ADDRESS ON FILE |
| JACOB LEWIS | ADDRESS ON FILE |
| JACOB LIGHTNER | ADDRESS ON FILE |
| JACOB LITTLE | ADDRESS ON FILE |
| JACOB LOGAN | ADDRESS ON FILE |
| JACOB LORANCE | ADDRESS ON FILE |
| JACOB LUNSFORD | ADDRESS ON FILE |
| JACOB LUSBY | ADDRESS ON FILE |
| JACOB LYONS | ADDRESS ON FILE |
| JACOB MACENTEE | ADDRESS ON FILE |
| JACOB MAHAN | ADDRESS ON FILE |
| JACOB MAKINS | ADDRESS ON FILE |
| JACOB MANNING | ADDRESS ON FILE |
| JACOB MARIN-MOODY | ADDRESS ON FILE |
| JACOB MARTHONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOB MARTIN | ADDRESS ON FILE |
| JACOB MARTIN | ADDRESS ON FILE |
| JACOB MCCAULEY | ADDRESS ON FILE |
| JACOB MCCLOUD | ADDRESS ON FILE |
| JACOB MCINTYRE | ADDRESS ON FILE |
| JACOB MCNEILLY | ADDRESS ON FILE |
| JACOB MCSHANE | ADDRESS ON FILE |
| JACOB MELLEY | ADDRESS ON FILE |
| JACOB MENEFEE | ADDRESS ON FILE |
| JACOB MERCER | ADDRESS ON FILE |
| JACOB MEYERS | ADDRESS ON FILE |
| JACOB MILLER | ADDRESS ON FILE |
| JACOB MONTOYA | ADDRESS ON FILE |
| JACOB MORGAN | ADDRESS ON FILE |
| JACOB MORPHEW | ADDRESS ON FILE |
| JACOB MORROW | ADDRESS ON FILE |
| JACOB MOUDEN | ADDRESS ON FILE |
| JACOB MULLER | ADDRESS ON FILE |
| JACOB MULLINS | ADDRESS ON FILE |
| JACOB MURPHY | ADDRESS ON FILE |
| JACOB MYDLO | ADDRESS ON FILE |
| JACOB NIX | ADDRESS ON FILE |
| JACOB NOBLE | ADDRESS ON FILE |
| JACOB NODINE | ADDRESS ON FILE |
| JACOB ODOM | ADDRESS ON FILE |
| JACOB ONEILL | ADDRESS ON FILE |
| JACOB ORLOW | ADDRESS ON FILE |
| JACOB OSTROWSKI | ADDRESS ON FILE |
| JACOB PALMER | ADDRESS ON FILE |
| JACOB PHILLIPS | ADDRESS ON FILE |
| JACOB PICCININO | ADDRESS ON FILE |
| JACOB PICKETT | ADDRESS ON FILE |
| JACOB PICKLE | ADDRESS ON FILE |
| JACOB PINSON | ADDRESS ON FILE |
| JACOB PLANK | ADDRESS ON FILE |
| JACOB PLATT | ADDRESS ON FILE |
| JACOB POHLMAN | ADDRESS ON FILE |
| JACOB PORTER | ADDRESS ON FILE |
| JACOB POWELL | ADDRESS ON FILE |
| JACOB RACKLEY | ADDRESS ON FILE |
| JACOB RAIKES | ADDRESS ON FILE |
| JACOB REED | ADDRESS ON FILE |
| JACOB REEVES | ADDRESS ON FILE |
| JACOB REITZEL | ADDRESS ON FILE |
| JACOB REYNOLDS | ADDRESS ON FILE |
| JACOB RHINE | ADDRESS ON FILE |
| JACOB RICHARDSON | ADDRESS ON FILE |
| JACOB RICKMAN | ADDRESS ON FILE |
| JACOB ROBBINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACOB ROBERTS | ADDRESS ON FILE |
| JACOB ROBERTSON | ADDRESS ON FILE |
| JACOB ROBINSON | ADDRESS ON FILE |
| JACOB ROLLINS-YOUNG | ADDRESS ON FILE |
| JACOB ROYSDON | ADDRESS ON FILE |
| JACOB ROZMAJZL | ADDRESS ON FILE |
| JACOB RUFIN | ADDRESS ON FILE |
| JACOB RUIZ | ADDRESS ON FILE |
| JACOB RUSSELL | ADDRESS ON FILE |
| JACOB RUSSELL | ADDRESS ON FILE |
| JACOB RUSSELL | ADDRESS ON FILE |
| JACOB SAGEDAL | ADDRESS ON FILE |
| JACOB SAMI | ADDRESS ON FILE |
| JACOB SANDERS | ADDRESS ON FILE |
| JACOB SANDERS | ADDRESS ON FILE |
| JACOB SANTELLANA | ADDRESS ON FILE |
| JACOB SCHIFF | ADDRESS ON FILE |
| JACOB SCHOENBERG | ADDRESS ON FILE |
| JACOB SCHUBERT | ADDRESS ON FILE |
| JACOB SCOTT | ADDRESS ON FILE |
| JACOB SCOTT | ADDRESS ON FILE |
| JACOB SENSENIG | ADDRESS ON FILE |
| JACOB SEWELL | ADDRESS ON FILE |
| JACOB SHAR | ADDRESS ON FILE |
| JACOB SHELLINGTON | ADDRESS ON FILE |
| JACOB SHEPHERD | ADDRESS ON FILE |
| JACOB SHINER | ADDRESS ON FILE |
| JACOB SHOUN | ADDRESS ON FILE |
| JACOB SHRIVER | ADDRESS ON FILE |
| JACOB SHRIVER | ADDRESS ON FILE |
| JACOB SICKMEYER | ADDRESS ON FILE |
| JACOB SIMON | ADDRESS ON FILE |
| JACOB SININGER | ADDRESS ON FILE |
| JACOB SLOAN | ADDRESS ON FILE |
| JACOB SMITH | ADDRESS ON FILE |
| JACOB SNYDER | ADDRESS ON FILE |
| JACOB SOWARDS | ADDRESS ON FILE |
| JACOB SPENCE | ADDRESS ON FILE |
| JACOB SPIERS | ADDRESS ON FILE |
| JACOB STARNES | ADDRESS ON FILE |
| JACOB STAUBER | ADDRESS ON FILE |
| JACOB STEVENS | ADDRESS ON FILE |
| JACOB STOLZ | ADDRESS ON FILE |
| JACOB STRAUB | ADDRESS ON FILE |
| JACOB SUTORUS | ADDRESS ON FILE |
| JACOB SWAYNEY | ADDRESS ON FILE |
| JACOB TESTAMENT | ADDRESS ON FILE |
| JACOB THACKER | ADDRESS ON FILE |
| JACOB THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOB TILTON | ADDRESS ON FILE |
| JACOB TOOMEY | ADDRESS ON FILE |
| JACOB TORBERT | ADDRESS ON FILE |
| JACOB TRATE | ADDRESS ON FILE |
| JACOB TURNER | ADDRESS ON FILE |
| JACOB ULMO | ADDRESS ON FILE |
| JACOB UTTERBACK | ADDRESS ON FILE |
| JACOB WAGONER | ADDRESS ON FILE |
| JACOB WALDEN | ADDRESS ON FILE |
| JACOB WALKER | ADDRESS ON FILE |
| JACOB WALKER | ADDRESS ON FILE |
| JACOB WALKER | ADDRESS ON FILE |
| JACOB WARD | ADDRESS ON FILE |
| JACOB WARDEN | ADDRESS ON FILE |
| JACOB WEBB | ADDRESS ON FILE |
| JACOB WEEKS | ADDRESS ON FILE |
| JACOB WEINSHANK | ADDRESS ON FILE |
| JACOB WHITE | ADDRESS ON FILE |
| JACOB WHITTEN | ADDRESS ON FILE |
| JACOB WIDMANN | ADDRESS ON FILE |
| JACOB WILKINS | ADDRESS ON FILE |
| JACOB WILLIAMS | ADDRESS ON FILE |
| JACOB WILLIAMSON | ADDRESS ON FILE |
| JACOB WILLIMAN | ADDRESS ON FILE |
| JACOB WILSON | ADDRESS ON FILE |
| JACOB WILSON | ADDRESS ON FILE |
| JACOB WISSINGER | ADDRESS ON FILE |
| JACOB WOGAN | ADDRESS ON FILE |
| JACOB WOODFILL | ADDRESS ON FILE |
| JACOB WORKMAN | ADDRESS ON FILE |
| JACOB WRIGHT | ADDRESS ON FILE |
| JACOB WYATT | ADDRESS ON FILE |
| JACOB YODER | ADDRESS ON FILE |
| JACOB YOUNG | ADDRESS ON FILE |
| JACOB YOWELL | ADDRESS ON FILE |
| JACOB ZINNO | ADDRESS ON FILE |
| JACOBE HOGGLE | ADDRESS ON FILE |
| JACOBI PENNYMON | ADDRESS ON FILE |
| JACOBIE POTLOW | ADDRESS ON FILE |
| JACOBY BROWNING | ADDRESS ON FILE |
| JACOBY BRUCE | ADDRESS ON FILE |
| JACOBY FELICIANO | ADDRESS ON FILE |
| JACOBY SCOTT | ADDRESS ON FILE |
| JACODA JONES | ADDRESS ON FILE |
| JACOLBY MIXON | ADDRESS ON FILE |
| JACOLBY RANKIN | ADDRESS ON FILE |
| JACOLBY SMITH | ADDRESS ON FILE |
| JACOREY ELLISON | ADDRESS ON FILE |
| JACOREY HARPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACORI JOHNSON | ADDRESS ON FILE |
| JACOTTIS MITCHELL-STEPHENS | ADDRESS ON FILE |
| JACQECIA STEWART | ADDRESS ON FILE |
| JACQELYN TIPTON | ADDRESS ON FILE |
| JACQERE TEDDER | ADDRESS ON FILE |
| JACQUAN JONES | ADDRESS ON FILE |
| JACQUAVD SIMMONS | ADDRESS ON FILE |
| JACQUAWN ARLINE | ADDRESS ON FILE |
| JACQUAY HOWARD | ADDRESS ON FILE |
| JACQUE DURR | ADDRESS ON FILE |
| JACQUELIN GRANO | ADDRESS ON FILE |
| JACQUELIN GRANT | ADDRESS ON FILE |
| JACQUELIN PAUL | ADDRESS ON FILE |
| JACQUELINE AGUILERA | ADDRESS ON FILE |
| JACQUELINE ALBONDANTE | ADDRESS ON FILE |
| JACQUELINE ARQUIS | ADDRESS ON FILE |
| JACQUELINE BAILEY | ADDRESS ON FILE |
| JACQUELINE BAIN | ADDRESS ON FILE |
| JACQUELINE BALL | ADDRESS ON FILE |
| JACQUELINE BATTLE | ADDRESS ON FILE |
| JACQUELINE BEAUCHAMP | ADDRESS ON FILE |
| JACQUELINE BERRY | ADDRESS ON FILE |
| JACQUELINE BILLY | ADDRESS ON FILE |
| JACQUELINE BLANCO | ADDRESS ON FILE |
| JACQUELINE BLAND | ADDRESS ON FILE |
| JACQUELINE BLEAM | ADDRESS ON FILE |
| JACQUELINE BROWN | ADDRESS ON FILE |
| JACQUELINE CANNAN | ADDRESS ON FILE |
| JACQUELINE CHANDLER | ADDRESS ON FILE |
| JACQUELINE CLARK | ADDRESS ON FILE |
| JACQUELINE COULTER | ADDRESS ON FILE |
| JACQUELINE DANIELS | ADDRESS ON FILE |
| JACQUELINE EGLETON | ADDRESS ON FILE |
| JACQUELINE FERREIRA | ADDRESS ON FILE |
| JACQUELINE FITZPATRICK | ADDRESS ON FILE |
| JACQUELINE FLEMING | ADDRESS ON FILE |
| JACQUELINE FRAME | ADDRESS ON FILE |
| JACQUELINE GALLAHAN | ADDRESS ON FILE |
| JACQUELINE GALLOWAY | ADDRESS ON FILE |
| JACQUELINE GARCIA | ADDRESS ON FILE |
| JACQUELINE GRAHAM | ADDRESS ON FILE |
| JACQUELINE HARRIS BARTLETT | ADDRESS ON FILE |
| JACQUELINE HIGGINBOTHAM | ADDRESS ON FILE |
| JACQUELINE HINDMAN | ADDRESS ON FILE |
| JACQUELINE HOLT | ADDRESS ON FILE |
| JACQUELINE HUEMME | ADDRESS ON FILE |
| JACQUELINE JOHNSON | ADDRESS ON FILE |
| JACQUELINE JOY | ADDRESS ON FILE |
| JACQUELINE KILMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACQUELINE KING | ADDRESS ON FILE |
| JACQUELINE L KING | ADDRESS ON FILE |
| JACQUELINE LACKEY | ADDRESS ON FILE |
| JACQUELINE LITTLE | ADDRESS ON FILE |
| JACQUELINE LUCAS | ADDRESS ON FILE |
| JACQUELINE MACK | ADDRESS ON FILE |
| JACQUELINE MANUEL | ADDRESS ON FILE |
| JACQUELINE MARTINEZ | ADDRESS ON FILE |
| JACQUELINE MCCULLON | ADDRESS ON FILE |
| JACQUELINE MCGUIRE | ADDRESS ON FILE |
| JACQUELINE MCNALLY | ADDRESS ON FILE |
| JACQUELINE MELLORS | ADDRESS ON FILE |
| JACQUELINE MENDEZ | ADDRESS ON FILE |
| JACQUELINE MORTON | ADDRESS ON FILE |
| JACQUELINE P SMITH | ADDRESS ON FILE |
| JACQUELINE POWELL | ADDRESS ON FILE |
| JACQUELINE PRICE | ADDRESS ON FILE |
| JACQUELINE PRUDENCIO | ADDRESS ON FILE |
| JACQUELINE RABE | ADDRESS ON FILE |
| JACQUELINE REINHART | ADDRESS ON FILE |
| JACQUELINE REYNOLDS | ADDRESS ON FILE |
| JACQUELINE RIVERA | ADDRESS ON FILE |
| JACQUELINE ROBINSON | ADDRESS ON FILE |
| JACQUELINE ROLAND | ADDRESS ON FILE |
| JACQUELINE ROUNDTREE | ADDRESS ON FILE |
| JACQUELINE ROWLETTE | ADDRESS ON FILE |
| JACQUELINE SANTAGATA | ADDRESS ON FILE |
| JACQUELINE SANTOS | ADDRESS ON FILE |
| JACQUELINE SAYLOR | ADDRESS ON FILE |
| JACQUELINE SCHNEIDER | ADDRESS ON FILE |
| JACQUELINE SILVA | ADDRESS ON FILE |
| JACQUELINE SINGLES | ADDRESS ON FILE |
| JACQUELINE SKILLEN | ADDRESS ON FILE |
| JACQUELINE SLOUGH | ADDRESS ON FILE |
| JACQUELINE STANKO | ADDRESS ON FILE |
| JACQUELINE STARKS | ADDRESS ON FILE |
| JACQUELINE STEVENS | ADDRESS ON FILE |
| JACQUELINE TANKERSLEY | ADDRESS ON FILE |
| JACQUELINE TOLSTONOG | ADDRESS ON FILE |
| JACQUELINE TOMLINS | ADDRESS ON FILE |
| JACQUELINE WADE | ADDRESS ON FILE |
| JACQUELINE WALKER | ADDRESS ON FILE |
| JACQUELINE WELLS | ADDRESS ON FILE |
| JACQUELINE WHITE | ADDRESS ON FILE |
| JACQUELINE WILLIAMS | ADDRESS ON FILE |
| JACQUELINE WOLF | ADDRESS ON FILE |
| JACQUELINE WOODS | ADDRESS ON FILE |
| JACQUELINE YURASITS | ADDRESS ON FILE |
| JACQUELL HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACQUELLINE ROPER | ADDRESS ON FILE |
| JACQUELYN ANDERSON | ADDRESS ON FILE |
| JACQUELYN ANDERSON | ADDRESS ON FILE |
| JACQUELYN BREWER | ADDRESS ON FILE |
| JACQUELYN BUNDY | ADDRESS ON FILE |
| JACQUELYN CANTRELL | ADDRESS ON FILE |
| JACQUELYN COOK | ADDRESS ON FILE |
| JACQUELYN CORCORAN | ADDRESS ON FILE |
| JACQUELYN CURTRIGHT | ADDRESS ON FILE |
| JACQUELYN DEBOARD | ADDRESS ON FILE |
| JACQUELYN GOINS | ADDRESS ON FILE |
| JACQUELYN HINRICHS | ADDRESS ON FILE |
| JACQUELYN JONES | ADDRESS ON FILE |
| JACQUELYN JOOSSE | ADDRESS ON FILE |
| JACQUELYN KROON | ADDRESS ON FILE |
| JACQUELYN MEENACH | ADDRESS ON FILE |
| JACQUELYN MOORE | ADDRESS ON FILE |
| JACQUELYN RAY | ADDRESS ON FILE |
| JACQUELYN REED | ADDRESS ON FILE |
| JACQUELYN SIEGLER | ADDRESS ON FILE |
| JACQUELYN THOMASSON | ADDRESS ON FILE |
| JACQUELYN WARD | ADDRESS ON FILE |
| JACQUELYNE JORDAN | ADDRESS ON FILE |
| JACQUELYNN CARPENTER | ADDRESS ON FILE |
| JACQUELYNN CASTILLO | ADDRESS ON FILE |
| JACQUELYNN COLLINS | ADDRESS ON FILE |
| JACQUELYNN MISHLER | ADDRESS ON FILE |
| JACQUES BAKER | ADDRESS ON FILE |
| JACQUES CLARK | ADDRESS ON FILE |
| JACQUES FOURNIER | ADDRESS ON FILE |
| JACQUES JEAN | ADDRESS ON FILE |
| JACQUES LANG | ADDRESS ON FILE |
| JACQUES PHILIPPE | ADDRESS ON FILE |
| JACQUES REMODELING GENERAL | DBA JACQUES REMODELING GENERAL REPAIR 1143 PROSPECT STREET SOMERSET MA 02726 |
| JACQUES ROBINSON | ADDRESS ON FILE |
| JACQUESA BATTLE | ADDRESS ON FILE |
| JACQUEST RUDOLPH | ADDRESS ON FILE |
| JACQUETTA WILLIAMS | ADDRESS ON FILE |
| JACQUEZ FORD | ADDRESS ON FILE |
| JACQUEZ STALLWORTH | ADDRESS ON FILE |
| JACQUI ALDRIDGE | ADDRESS ON FILE |
| JACQUI METZNER | ADDRESS ON FILE |
| JACQUILLA PEGUESE | ADDRESS ON FILE |
| JACQUIS WILLIAMS | ADDRESS ON FILE |
| JACQULYN MORALES | ADDRESS ON FILE |
| JACQULYN RICHARDSON | ADDRESS ON FILE |
| JACY MARX | ADDRESS ON FILE |
| JACY PATZIUS | ADDRESS ON FILE |
| JADA ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JADA ANDERSON | ADDRESS ON FILE |
| JADA BAKER | ADDRESS ON FILE |
| JADA BELL | ADDRESS ON FILE |
| JADA BONDS | ADDRESS ON FILE |
| JADA BROWN | ADDRESS ON FILE |
| JADA CAPERS | ADDRESS ON FILE |
| JADA CHILDS | ADDRESS ON FILE |
| JADA CLAY | ADDRESS ON FILE |
| JADA COCHRAN | ADDRESS ON FILE |
| JADA DANIEL | ADDRESS ON FILE |
| JADA DANIELS | ADDRESS ON FILE |
| JADA FISHER | ADDRESS ON FILE |
| JADA FOUCH | ADDRESS ON FILE |
| JADA FUTRELL | ADDRESS ON FILE |
| JADA GENTLE | ADDRESS ON FILE |
| JADA GLOVER | ADDRESS ON FILE |
| JADA GRIFFIN | ADDRESS ON FILE |
| JADA HOLCOMB | ADDRESS ON FILE |
| JADA JEFFERSON | ADDRESS ON FILE |
| JADA JOHNSON | ADDRESS ON FILE |
| JADA JONES | ADDRESS ON FILE |
| JADA JONES | ADDRESS ON FILE |
| JADA LARK | ADDRESS ON FILE |
| JADA LAVALLAIS | ADDRESS ON FILE |
| JADA LITTERAL | ADDRESS ON FILE |
| JADA LOCKHART | ADDRESS ON FILE |
| JADA MALLORY | ADDRESS ON FILE |
| JADA MCCROSKEY | ADDRESS ON FILE |
| JADA MELTON | ADDRESS ON FILE |
| JADA NOVIA | ADDRESS ON FILE |
| JADA PACE | ADDRESS ON FILE |
| JADA PERRY | ADDRESS ON FILE |
| JADA POSEY | ADDRESS ON FILE |
| JADA SANDERS | ADDRESS ON FILE |
| JADA SCOTT | ADDRESS ON FILE |
| JADA SENESE | ADDRESS ON FILE |
| JADA SHEALEY | ADDRESS ON FILE |
| JADA TAYLOR | ADDRESS ON FILE |
| JADA TRAVIS | ADDRESS ON FILE |
| JADA TREMAOLO | ADDRESS ON FILE |
| JADA VANDEVER | ADDRESS ON FILE |
| JADA WALKER | ADDRESS ON FILE |
| JADA WARD | ADDRESS ON FILE |
| JADA WILLIAMS | ADDRESS ON FILE |
| JADA WILLIAMS | ADDRESS ON FILE |
| JADA WILLIAMS | ADDRESS ON FILE |
| JADA WOLF | ADDRESS ON FILE |
| JADA WOODALL | ADDRESS ON FILE |
| JADA WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JADA ZIMMERMAN | ADDRESS ON FILE |
| JADAH ERRINGTON | ADDRESS ON FILE |
| JADAN HARVEY | ADDRESS ON FILE |
| JADAN LOCKLEAR | ADDRESS ON FILE |
| JADARIEN HORNE | ADDRESS ON FILE |
| JADARIUS MCKINNEY | ADDRESS ON FILE |
| JADDA ROMINES | ADDRESS ON FILE |
| JADE BATTS | ADDRESS ON FILE |
| JADE BELANGER | ADDRESS ON FILE |
| JADE BERLUSCONI | ADDRESS ON FILE |
| JADE BIRGIOTTA | ADDRESS ON FILE |
| JADE BOONE | ADDRESS ON FILE |
| JADE BRANCH | ADDRESS ON FILE |
| JADE BROWN | ADDRESS ON FILE |
| JADE BURNAM | ADDRESS ON FILE |
| JADE BUTLER | ADDRESS ON FILE |
| JADE CANAK | ADDRESS ON FILE |
| JADE CAUDILL | ADDRESS ON FILE |
| JADE CLARK | ADDRESS ON FILE |
| JADE CLARK | ADDRESS ON FILE |
| JADE CONN | ADDRESS ON FILE |
| JADE COUNCE | ADDRESS ON FILE |
| JADE DELEON | ADDRESS ON FILE |
| JADE DOUCET | ADDRESS ON FILE |
| JADE DOW | ADDRESS ON FILE |
| JADE DUDA | ADDRESS ON FILE |
| JADE DUPREE | ADDRESS ON FILE |
| JADE FORCK | ADDRESS ON FILE |
| JADE GARCIA | ADDRESS ON FILE |
| JADE GIBSON | ADDRESS ON FILE |
| JADE GRAY | ADDRESS ON FILE |
| JADE GUIDRY | ADDRESS ON FILE |
| JADE HALSTENBERG | ADDRESS ON FILE |
| JADE HARRIS | ADDRESS ON FILE |
| JADE HAWK | ADDRESS ON FILE |
| JADE HAWK | ADDRESS ON FILE |
| JADE HAYWOOD | ADDRESS ON FILE |
| JADE HOLLOWAY | ADDRESS ON FILE |
| JADE JOHNSON | ADDRESS ON FILE |
| JADE KRUTSINGER | ADDRESS ON FILE |
| JADE LINDERMAN | ADDRESS ON FILE |
| JADE LUKAS | ADDRESS ON FILE |
| JADE MARTIN | ADDRESS ON FILE |
| JADE MCCARTER | ADDRESS ON FILE |
| JADE MCDANIEL | ADDRESS ON FILE |
| JADE MURPHY | ADDRESS ON FILE |
| JADE NASON | ADDRESS ON FILE |
| JADE OSBORNE | ADDRESS ON FILE |
| JADE PURCAREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JADE R DUDA | ADDRESS ON FILE |
| JADE ROBERTS | ADDRESS ON FILE |
| JADE ROBINSON | ADDRESS ON FILE |
| JADE SINGLETON | ADDRESS ON FILE |
| JADE SPENCER | ADDRESS ON FILE |
| JADE TALBOT | ADDRESS ON FILE |
| JADE TARRANT | ADDRESS ON FILE |
| JADE TAYLOR | ADDRESS ON FILE |
| JADE THIBODEAUX | ADDRESS ON FILE |
| JADE THORNTON | ADDRESS ON FILE |
| JADE UNDERWOOD | ADDRESS ON FILE |
| JADE WALLACE | ADDRESS ON FILE |
| JADE WICKHAM | ADDRESS ON FILE |
| JADE WILLIAMS | ADDRESS ON FILE |
| JADE WILLIAMSON | ADDRESS ON FILE |
| JADE YOUNG | ADDRESS ON FILE |
| JADELA STEVENSON | ADDRESS ON FILE |
| JADELIN HARRELL | ADDRESS ON FILE |
| JADELL SANDERS | ADDRESS ON FILE |
| JADELYN CAMPBELL | ADDRESS ON FILE |
| JADEN BROWN | ADDRESS ON FILE |
| JADEN CROFT | ADDRESS ON FILE |
| JADEN GIBSON | ADDRESS ON FILE |
| JADEN KIGHT | ADDRESS ON FILE |
| JADEN MILLER | ADDRESS ON FILE |
| JADEN RICE | ADDRESS ON FILE |
| JADEN RUSSELL | ADDRESS ON FILE |
| JADEN SHIFFLETTE | ADDRESS ON FILE |
| JADEN SISSON | ADDRESS ON FILE |
| JADEN TAYLOR | ADDRESS ON FILE |
| JADENA BOSTICK | ADDRESS ON FILE |
| JADIN VILLA | ADDRESS ON FILE |
| JADYN DINAPOLI | ADDRESS ON FILE |
| JADYN HALL-GIBSON | ADDRESS ON FILE |
| JADYN WALLEN | ADDRESS ON FILE |
| JAEBRIEL FRANCIS | ADDRESS ON FILE |
| JAEDA HENRIQUEZ | ADDRESS ON FILE |
| JAEDEN BEASLEY | ADDRESS ON FILE |
| JAEDYN PARKER | ADDRESS ON FILE |
| JAELA WILLNER | ADDRESS ON FILE |
| JAELEN BROYLES | ADDRESS ON FILE |
| JAELIN HUNT | ADDRESS ON FILE |
| JAELIN LUDGOOD | ADDRESS ON FILE |
| JAELIN WARREN | ADDRESS ON FILE |
| JAELYEN HARRISON | ADDRESS ON FILE |
| JAELYN MARSHALL | ADDRESS ON FILE |
| JAELYN TAYLOR | ADDRESS ON FILE |
| JAFASKA LLOYD | ADDRESS ON FILE |
| JAFFIA HINES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAGGER SHERIDAN | ADDRESS ON FILE |
| JAHA CEPHAS | ADDRESS ON FILE |
| JAHAAN KEATON | ADDRESS ON FILE |
| JAHAD CABBLE | ADDRESS ON FILE |
| JAHAD CARTER | ADDRESS ON FILE |
| JAHAD MCLEAN | ADDRESS ON FILE |
| JAHAIRA JOHNSON | ADDRESS ON FILE |
| JAHAIRA LOPEZ | ADDRESS ON FILE |
| JAHAIRA RAMOS | ADDRESS ON FILE |
| JAHANA FIELDS | ADDRESS ON FILE |
| JAHANN CROWL | ADDRESS ON FILE |
| JAHANNA FOREMAN | ADDRESS ON FILE |
| JAHARIA CHATMAN-JAMES | ADDRESS ON FILE |
| JAHBARIE STEWART | ADDRESS ON FILE |
| JAHBRIL SIMPSON | ADDRESS ON FILE |
| JAHDA MELLONE | ADDRESS ON FILE |
| JAHDIEL OYOLA | ADDRESS ON FILE |
| JAHDITU VERNON | ADDRESS ON FILE |
| JAHENTAH MARTIN | ADDRESS ON FILE |
| JAHFEE WRIGHT | ADDRESS ON FILE |
| JAHFEEN PARCHMENT | ADDRESS ON FILE |
| JAHIN ROKNUZZAMAN | ADDRESS ON FILE |
| JAHKEEM LAMBERT | ADDRESS ON FILE |
| JAHKELE GOINS | ADDRESS ON FILE |
| JAHKURA LEE | ADDRESS ON FILE |
| JAHLESE OLIVER | ADDRESS ON FILE |
| JAHLIL BROOKS | ADDRESS ON FILE |
| JAHLIL GATTIS | ADDRESS ON FILE |
| JAHMAL HOLLAND | ADDRESS ON FILE |
| JAHMAL TONGE | ADDRESS ON FILE |
| JAHMAR COOPER | ADDRESS ON FILE |
| JAHMAR DANIELS | ADDRESS ON FILE |
| JAHMARI STRICKLAND | ADDRESS ON FILE |
| JAHMEEL KHAN-POULSON | ADDRESS ON FILE |
| JAHMEEL WATTS | ADDRESS ON FILE |
| JAHMEERE MURCHISON | ADDRESS ON FILE |
| JAHMELA MORGAN | ADDRESS ON FILE |
| JAHMER GLENN | ADDRESS ON FILE |
| JAHMIR HAZELL | ADDRESS ON FILE |
| JAHNELLE CESVETTE | ADDRESS ON FILE |
| JAHNETTE STERLING | ADDRESS ON FILE |
| JAHNNA SILVA | ADDRESS ON FILE |
| JAHNOBI MARTIN | ADDRESS ON FILE |
| JAHNONI HICKERSON | ADDRESS ON FILE |
| JAHQUAN STEVENS | ADDRESS ON FILE |
| JAHQUEESE HOWARD | ADDRESS ON FILE |
| JAHQUELL MCGIRT | ADDRESS ON FILE |
| JAHRON BANKS | ADDRESS ON FILE |
| JAHRON BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAHVAR DODSON | ADDRESS ON FILE |
| JAHZEL MILLS | ADDRESS ON FILE |
| JAHZMIN FRENCH | ADDRESS ON FILE |
| JAI WRIGHT | ADDRESS ON FILE |
| JAIBYN HULL | ADDRESS ON FILE |
| JAID BLY | ADDRESS ON FILE |
| JAIDA BELTON | ADDRESS ON FILE |
| JAIDA FAISON | ADDRESS ON FILE |
| JAIDA HAMES | ADDRESS ON FILE |
| JAIDA HAMPTON | ADDRESS ON FILE |
| JAIDA JEROME | ADDRESS ON FILE |
| JAIDA LEWIS | ADDRESS ON FILE |
| JAIDA WHISNANT | ADDRESS ON FILE |
| JAIDA WILLIAMS | ADDRESS ON FILE |
| JAIDAN WHORTON | ADDRESS ON FILE |
| JAIDE THOMPSON | ADDRESS ON FILE |
| JAIDEN COFIELD | ADDRESS ON FILE |
| JAIDEN FOSTER FOSTER | ADDRESS ON FILE |
| JAIDEN GATCHALIAN | ADDRESS ON FILE |
| JAIDEN LASTER | ADDRESS ON FILE |
| JAIDEN TIMLEY | ADDRESS ON FILE |
| JAIDEN WOODSON | ADDRESS ON FILE |
| JAIDY PEREZ | ADDRESS ON FILE |
| JAIDYN SYKES | ADDRESS ON FILE |
| JAIDYN WILLIAMS | ADDRESS ON FILE |
| JAIELARON MARSH | ADDRESS ON FILE |
| JAIHARRE ASHFORD | ADDRESS ON FILE |
| JAIL VENTURA | ADDRESS ON FILE |
| JAILA CLARK | ADDRESS ON FILE |
| JAILA SAUNDERS | ADDRESS ON FILE |
| JAILEE JONES | ADDRESS ON FILE |
| JAILENE DELGADO | ADDRESS ON FILE |
| JAILENE MONTALVO | ADDRESS ON FILE |
| JAILENNE AVELINO | ADDRESS ON FILE |
| JAILEY FANNING | ADDRESS ON FILE |
| JAILON RUSSELL | ADDRESS ON FILE |
| JAILYN MCCLENNY | ADDRESS ON FILE |
| JAILYN SCOTT | ADDRESS ON FILE |
| JAIMASON HARRIS | ADDRESS ON FILE |
| JAIMASON LEIGH HARRIS | ADDRESS ON FILE |
| JAIME ADAMS | ADDRESS ON FILE |
| JAIME BANDA | ADDRESS ON FILE |
| JAIME BLEY | ADDRESS ON FILE |
| JAIME BUMGARNER | ADDRESS ON FILE |
| JAIME CABALLERO | ADDRESS ON FILE |
| JAIME CARABALLO | ADDRESS ON FILE |
| JAIME CARROLL | ADDRESS ON FILE |
| JAIME CENTENO JR | ADDRESS ON FILE |
| JAIME CERVANTES ARIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME CLARK | ADDRESS ON FILE |
| JAIME COLLINS | ADDRESS ON FILE |
| JAIME COOK | ADDRESS ON FILE |
| JAIME DRAPER | ADDRESS ON FILE |
| JAIME FIELDS | ADDRESS ON FILE |
| JAIME FUENTES | ADDRESS ON FILE |
| JAIME GARCIA | ADDRESS ON FILE |
| JAIME GARCIA | ADDRESS ON FILE |
| JAIME HERNANDEZ | ADDRESS ON FILE |
| JAIME HILAIRE | ADDRESS ON FILE |
| JAIME JOY | ADDRESS ON FILE |
| JAIME LEUTHAUSER | ADDRESS ON FILE |
| JAIME LOPEZ | ADDRESS ON FILE |
| JAIME MADEWELL | ADDRESS ON FILE |
| JAIME MALLERY | ADDRESS ON FILE |
| JAIME MORALES | ADDRESS ON FILE |
| JAIME MULLINS | ADDRESS ON FILE |
| JAIME PERCIVAL | ADDRESS ON FILE |
| JAIME POOLE | ADDRESS ON FILE |
| JAIME RAD | ADDRESS ON FILE |
| JAIME RADALYAC | ADDRESS ON FILE |
| JAIME RAMIREZ | ADDRESS ON FILE |
| JAIME ROBINSON | ADDRESS ON FILE |
| JAIME RODRIGUEZ | ADDRESS ON FILE |
| JAIME RODRIGUEZ | ADDRESS ON FILE |
| JAIME SANROMAN | ADDRESS ON FILE |
| JAIME TINE | ADDRESS ON FILE |
| JAIME TONEY | ADDRESS ON FILE |
| JAIME VAZQUEZ | ADDRESS ON FILE |
| JAIME WAGNER | ADDRESS ON FILE |
| JAIME WATERS | ADDRESS ON FILE |
| JAIME WILLEMS | ADDRESS ON FILE |
| JAIMEE MILLER | ADDRESS ON FILE |
| JAIMEE MULLAMPHY | ADDRESS ON FILE |
| JAIMEL JOHNSON | ADDRESS ON FILE |
| JAIMERE WAYMAN | ADDRESS ON FILE |
| JAIMI JOHNSON | ADDRESS ON FILE |
| JAIMIE BENJAMIN | ADDRESS ON FILE |
| JAIMIE DEJOY | ADDRESS ON FILE |
| JAIMIE MERRIMAN | ADDRESS ON FILE |
| JAIMIE PALANDRO | ADDRESS ON FILE |
| JAIMIE SARAGO | ADDRESS ON FILE |
| JAIMIE SEWARD | ADDRESS ON FILE |
| JAIMIE SIMON | ADDRESS ON FILE |
| JAIMIE TIBBS | ADDRESS ON FILE |
| JAIMIE VARGAS | ADDRESS ON FILE |
| JAIMYE THOMPSON | ADDRESS ON FILE |
| JAIQUAN BROWN | ADDRESS ON FILE |
| JAIQUAN GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIR ARAUJO | ADDRESS ON FILE |
| JAIR SANCHEZ ESPINOZA | ADDRESS ON FILE |
| JAIRICE SHELTON | ADDRESS ON FILE |
| JAIRO GOMEZ | ADDRESS ON FILE |
| JAIRO ORELLANA | ADDRESS ON FILE |
| JAISE FRANCIS | ADDRESS ON FILE |
| JAISHA BROWN | ADDRESS ON FILE |
| JAISMINE CHATMAN | ADDRESS ON FILE |
| JAISON VILLALTA | ADDRESS ON FILE |
| JAIVEN HOLMES-POWELL | ADDRESS ON FILE |
| JAIYA CROSELL | ADDRESS ON FILE |
| JAIYAHNA BRICKHOUSE | ADDRESS ON FILE |
| JAJARIA OLMO | ADDRESS ON FILE |
| JAJI WATSON | ADDRESS ON FILE |
| JAJONE CUFF | ADDRESS ON FILE |
| JAJUAN BROADUS | ADDRESS ON FILE |
| JAJUAN GAITHER | ADDRESS ON FILE |
| JAJUAN HILL | ADDRESS ON FILE |
| JAKAILA HOLMES | ADDRESS ON FILE |
| JAKARA MCINTOSH | ADDRESS ON FILE |
| JAKARE ROUSE-GRANT | ADDRESS ON FILE |
| JAKARTA DELANEY | ADDRESS ON FILE |
| JAKASHA DANIEL | ADDRESS ON FILE |
| JAKATA BURNETT | ADDRESS ON FILE |
| JAKAYLA JOHNSON | ADDRESS ON FILE |
| JAKAYLA LEGETTE | ADDRESS ON FILE |
| JAKAYLA LIGON | ADDRESS ON FILE |
| JAKAYLAN JAMES | ADDRESS ON FILE |
| JAKE ANTHONY | ADDRESS ON FILE |
| JAKE BARON | ADDRESS ON FILE |
| JAKE BARTLETT | ADDRESS ON FILE |
| JAKE BONANNO | ADDRESS ON FILE |
| JAKE BUSH | ADDRESS ON FILE |
| JAKE CARINCI | ADDRESS ON FILE |
| JAKE COSTELLO | ADDRESS ON FILE |
| JAKE DIAZ | ADDRESS ON FILE |
| JAKE DUNN | ADDRESS ON FILE |
| JAKE FISHER | ADDRESS ON FILE |
| JAKE FRIEBOHLE | ADDRESS ON FILE |
| JAKE FROST | ADDRESS ON FILE |
| JAKE HILSCHER | ADDRESS ON FILE |
| JAKE HITCHCOCK | ADDRESS ON FILE |
| JAKE JOHNSON | ADDRESS ON FILE |
| JAKE MACKAN | ADDRESS ON FILE |
| JAKE MOONEYHAM | ADDRESS ON FILE |
| JAKE PETTIT | ADDRESS ON FILE |
| JAKE PLANTE | ADDRESS ON FILE |
| JAKE POESCHEK | ADDRESS ON FILE |
| JAKE POKORNY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAKE REED | ADDRESS ON FILE |
| JAKE SMITH | ADDRESS ON FILE |
| JAKE STEVENSON | ADDRESS ON FILE |
| JAKE UGOLINI | ADDRESS ON FILE |
| JAKE YATES | ADDRESS ON FILE |
| JAKEB CHRZANOWSKI | ADDRESS ON FILE |
| JAKEB KIRBEY | ADDRESS ON FILE |
| JAKEB MCNEILL | ADDRESS ON FILE |
| JAKEELA GRAMBLING | ADDRESS ON FILE |
| JAKELYN NIEBEL | ADDRESS ON FILE |
| JAKERA JOHNSON | ADDRESS ON FILE |
| JAKERIA HARRIS | ADDRESS ON FILE |
| JAKERICA STUCKEY | ADDRESS ON FILE |
| JAKETHIA EDWARDS | ADDRESS ON FILE |
| JAKIA BATTLE | ADDRESS ON FILE |
| JAKIA THOMPSON | ADDRESS ON FILE |
| JAKILIA HOLLINGSWORTH | ADDRESS ON FILE |
| JAKIM TORSU | ADDRESS ON FILE |
| JAKIMA MCDOUGALD | ADDRESS ON FILE |
| JAKINDA DAVIS | ADDRESS ON FILE |
| JAKIRA YOUNG | ADDRESS ON FILE |
| JAKISHA JOHNSON | ADDRESS ON FILE |
| JAKLYN MADARAS | ADDRESS ON FILE |
| JAKNEKA LOVE | ADDRESS ON FILE |
| JAKOB CLEVELAND | ADDRESS ON FILE |
| JAKOB CULLEN | ADDRESS ON FILE |
| JAKOB DAYWALT | ADDRESS ON FILE |
| JAKOB GRABEY | ADDRESS ON FILE |
| JAKOB HENNING | ADDRESS ON FILE |
| JAKOB JAHN | ADDRESS ON FILE |
| JAKOB KELLEY | ADDRESS ON FILE |
| JAKOB LAMBERT | ADDRESS ON FILE |
| JAKOB MILLER | ADDRESS ON FILE |
| JAKOB MOORE | ADDRESS ON FILE |
| JAKOBE ADAMS | ADDRESS ON FILE |
| JAKOBI MOSS | ADDRESS ON FILE |
| JAKOBY BESTER | ADDRESS ON FILE |
| JAKORIA NEVELS | ADDRESS ON FILE |
| JAKUB ONDRACEK | ADDRESS ON FILE |
| JAKYRA WILKINSON | ADDRESS ON FILE |
| JALA BURGESS | ADDRESS ON FILE |
| JALA YOUNG | ADDRESS ON FILE |
| JALACIE LISENBY | ADDRESS ON FILE |
| JALAE SIMPSON | ADDRESS ON FILE |
| JALAH HAYGOOD | ADDRESS ON FILE |
| JALAN DICKERSON | ADDRESS ON FILE |
| JALAURA FORD | ADDRESS ON FILE |
| JALEAH MOREHEAD | ADDRESS ON FILE |
| JALEEA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JALEEL HAIRSTON | ADDRESS ON FILE |
| JALEEL POPE | ADDRESS ON FILE |
| JALEEL RILEY | ADDRESS ON FILE |
| JALEEL SHAKIR | ADDRESS ON FILE |
| JALEEL SMITH | ADDRESS ON FILE |
| JALEEL WAYMAN | ADDRESS ON FILE |
| JALEESA CREAMER | ADDRESS ON FILE |
| JALEESA HINTON | ADDRESS ON FILE |
| JALEESA MARTIN | ADDRESS ON FILE |
| JALEESA MCCULLER | ADDRESS ON FILE |
| JALEESA MYERS | ADDRESS ON FILE |
| JALEESA SAVAGE | ADDRESS ON FILE |
| JALEESA TOWNSEND | ADDRESS ON FILE |
| JALEESA WILLIAMS | ADDRESS ON FILE |
| JALEESA WINSTON | ADDRESS ON FILE |
| JALEIGH MATTHEWS | ADDRESS ON FILE |
| JALEIL HERRING | ADDRESS ON FILE |
| JALEITRA MCGEE | ADDRESS ON FILE |
| JALEN BAILEY | ADDRESS ON FILE |
| JALEN BIGGS | ADDRESS ON FILE |
| JALEN COSLEY | ADDRESS ON FILE |
| JALEN CRAWFORD | ADDRESS ON FILE |
| JALEN DYSON | ADDRESS ON FILE |
| JALEN FERGURSON | ADDRESS ON FILE |
| JALEN FOGAN | ADDRESS ON FILE |
| JALEN FRENCH | ADDRESS ON FILE |
| JALEN GINN | ADDRESS ON FILE |
| JALEN GRAHAM-SIMMONS | ADDRESS ON FILE |
| JALEN GRANT | ADDRESS ON FILE |
| JALEN GROSS | ADDRESS ON FILE |
| JALEN HAIRSTON | ADDRESS ON FILE |
| JALEN HEARTLEY | ADDRESS ON FILE |
| JALEN HOLLIDAY | ADDRESS ON FILE |
| JALEN HUDSON | ADDRESS ON FILE |
| JALEN IVORY | ADDRESS ON FILE |
| JALEN J SCOTT | ADDRESS ON FILE |
| JALEN JONES | ADDRESS ON FILE |
| JALEN KIRK | ADDRESS ON FILE |
| JALEN MILTON | ADDRESS ON FILE |
| JALEN NUANEZ | ADDRESS ON FILE |
| JALEN PERTEET | ADDRESS ON FILE |
| JALEN SCOTT | ADDRESS ON FILE |
| JALEN SINGLETON | ADDRESS ON FILE |
| JALEN SMALL | ADDRESS ON FILE |
| JALEN SMITH | ADDRESS ON FILE |
| JALEN THURMOND | ADDRESS ON FILE |
| JALEN WATSON | ADDRESS ON FILE |
| JALESA QUICKSEY | ADDRESS ON FILE |
| JALESE BLACKMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JALEXIA DAWSON | ADDRESS ON FILE |
| JALEY KRAUSE | ADDRESS ON FILE |
| JALEYAH DAVIS | ADDRESS ON FILE |
| JALICIA FLETCHER | ADDRESS ON FILE |
| JALICIA VAUGHN | ADDRESS ON FILE |
| JALIL DICKEY | ADDRESS ON FILE |
| JALIL HASKINS | ADDRESS ON FILE |
| JALIL PILGRIM | ADDRESS ON FILE |
| JALIN MATHIS | ADDRESS ON FILE |
| JALINE CHANEY | ADDRESS ON FILE |
| JALIQUE BANKSTON | ADDRESS ON FILE |
| JALIS NESBITT | ADDRESS ON FILE |
| JALISA BANKS | ADDRESS ON FILE |
| JALISA CARTER | ADDRESS ON FILE |
| JALISA DAVIS | ADDRESS ON FILE |
| JALISA GARY | ADDRESS ON FILE |
| JALISA MILES | ADDRESS ON FILE |
| JALISA MYERS | ADDRESS ON FILE |
| JALISA THURMAN | ADDRESS ON FILE |
| JALISHA HAGAN | ADDRESS ON FILE |
| JALISHA HODGE | ADDRESS ON FILE |
| JALISSA GARCIA | ADDRESS ON FILE |
| JALISSA TOMLINSON | ADDRESS ON FILE |
| JALLAH MCCALL | ADDRESS ON FILE |
| JALLIEN PALMER | ADDRESS ON FILE |
| JALON SMITH | ADDRESS ON FILE |
| JALONI BRASWELL | ADDRESS ON FILE |
| JALONTE HUNT | ADDRESS ON FILE |
| JALYN BROWN | ADDRESS ON FILE |
| JALYNN WYATT | ADDRESS ON FILE |
| JALYNNE NELSON | ADDRESS ON FILE |
| JALYSSA MONROE | ADDRESS ON FILE |
| JAMAAL BROWN | ADDRESS ON FILE |
| JAMAAL DAVIS | ADDRESS ON FILE |
| JAMAAL ETIENNE | ADDRESS ON FILE |
| JAMAAL GANTT | ADDRESS ON FILE |
| JAMAAL GREEN | ADDRESS ON FILE |
| JAMAAL MCGHEE | ADDRESS ON FILE |
| JAMAAL ROBERSON | ADDRESS ON FILE |
| JAMAAL ROBINSON | ADDRESS ON FILE |
| JAMAAL YOUNG | ADDRESS ON FILE |
| JAMAAR SMITH | ADDRESS ON FILE |
| JAMAEL MOORE | ADDRESS ON FILE |
| JAMAHL TULLYCHENAULT | ADDRESS ON FILE |
| JAMAHN GAINES | ADDRESS ON FILE |
| JAMAIL JENKINS | ADDRESS ON FILE |
| JAMAILE ROBINSON | ADDRESS ON FILE |
| JAMAINE BOHATILA | ADDRESS ON FILE |
| JAMAINE FLOWERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMAL ADAMS | ADDRESS ON FILE |
| JAMAL BAKER | ADDRESS ON FILE |
| JAMAL BRADDY | ADDRESS ON FILE |
| JAMAL BROOM | ADDRESS ON FILE |
| JAMAL BROWN | ADDRESS ON FILE |
| JAMAL BROWN | ADDRESS ON FILE |
| JAMAL BROWN | ADDRESS ON FILE |
| JAMAL COLEMAN | ADDRESS ON FILE |
| JAMAL COLLINS | ADDRESS ON FILE |
| JAMAL COOK | ADDRESS ON FILE |
| JAMAL CORBETT | ADDRESS ON FILE |
| JAMAL DAVIS | ADDRESS ON FILE |
| JAMAL DOW | ADDRESS ON FILE |
| JAMAL GADDIST | ADDRESS ON FILE |
| JAMAL GOODMAN | ADDRESS ON FILE |
| JAMAL HART | ADDRESS ON FILE |
| JAMAL HAYES | ADDRESS ON FILE |
| JAMAL HENDERSON JR | ADDRESS ON FILE |
| JAMAL HINES | ADDRESS ON FILE |
| JAMAL HURLEY | ADDRESS ON FILE |
| JAMAL JACKSON | ADDRESS ON FILE |
| JAMAL KENNEDY | ADDRESS ON FILE |
| JAMAL NICKERSON | ADDRESS ON FILE |
| JAMAL POOLE | ADDRESS ON FILE |
| JAMAL ROBINSON | ADDRESS ON FILE |
| JAMAL ROGERS | ADDRESS ON FILE |
| JAMAL RUSSELL | ADDRESS ON FILE |
| JAMAL SCOTT-WILLIAMS | ADDRESS ON FILE |
| JAMAL TAYLOR | ADDRESS ON FILE |
| JAMAL WALKER | ADDRESS ON FILE |
| JAMAL WOODSON | ADDRESS ON FILE |
| JAMALE HARVEY | ADDRESS ON FILE |
| JAMALE RIDLEY | ADDRESS ON FILE |
| JAMALL CANTY | ADDRESS ON FILE |
| JAMALL VAUGHN | ADDRESS ON FILE |
| JAMANI JONES | ADDRESS ON FILE |
| JAMAR BELLE | ADDRESS ON FILE |
| JAMAR CALDWELL | ADDRESS ON FILE |
| JAMAR GRAY | ADDRESS ON FILE |
| JAMAR GREEN | ADDRESS ON FILE |
| JAMAR HAYES | ADDRESS ON FILE |
| JAMAR HOLMES | ADDRESS ON FILE |
| JAMAR KERRICK | ADDRESS ON FILE |
| JAMAR MAYFIELD | ADDRESS ON FILE |
| JAMAR MCPHERSON | ADDRESS ON FILE |
| JAMAR NESBITT | ADDRESS ON FILE |
| JAMAR PERSON | ADDRESS ON FILE |
| JAMAR RANDALL | ADDRESS ON FILE |
| JAMAR SALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMAR STILL | ADDRESS ON FILE |
| JAMARA GARCIA | ADDRESS ON FILE |
| JAMARCUS BROOKS | ADDRESS ON FILE |
| JAMARCUS JORDAN | ADDRESS ON FILE |
| JAMARCUS SMITH | ADDRESS ON FILE |
| JAMARCUS SMITH | ADDRESS ON FILE |
| JAMARCUS WIGGINS | ADDRESS ON FILE |
| JAMARDEE PEREZ | ADDRESS ON FILE |
| JAMARH FOREMAN | ADDRESS ON FILE |
| JAMARI HALLMAN | ADDRESS ON FILE |
| JAMARI MCCULLOUGH | ADDRESS ON FILE |
| JAMARIE FORRESTER | ADDRESS ON FILE |
| JAMARIOUS FOSTER | ADDRESS ON FILE |
| JAMARIOUS JOHNSON | ADDRESS ON FILE |
| JAMARIUS ROBERTSON | ADDRESS ON FILE |
| JAMARKEE REDDING | ADDRESS ON FILE |
| JAMARKUS SHORTER | ADDRESS ON FILE |
| JAMARR BRYANT | ADDRESS ON FILE |
| JAMARR CROUCHE | ADDRESS ON FILE |
| JAMARRIA SNEED | ADDRESS ON FILE |
| JAMASIAN GUY | ADDRESS ON FILE |
| JAMAUL SAYLES | ADDRESS ON FILE |
| JAMAULE HELTON | ADDRESS ON FILE |
| JAMAYA HENDRICKS | ADDRESS ON FILE |
| JAMAYA SANDERS | ADDRESS ON FILE |
| JAME LEDES | ADDRESS ON FILE |
| JAMEA DANIELS | ADDRESS ON FILE |
| JAMEA HOOVER | ADDRESS ON FILE |
| JAMEACA CARTER | ADDRESS ON FILE |
| JAMECA FULLER | ADDRESS ON FILE |
| JAMECIA HAWKINS | ADDRESS ON FILE |
| JAMECIA MAY | ADDRESS ON FILE |
| JAMECIA PARTEE | ADDRESS ON FILE |
| JAMEE CYR | ADDRESS ON FILE |
| JAMEE JONES-KNOX | ADDRESS ON FILE |
| JAMEE WELCH | ADDRESS ON FILE |
| JAMEEL ABEL | ADDRESS ON FILE |
| JAMEEL CLARK | ADDRESS ON FILE |
| JAMEEL HALL | ADDRESS ON FILE |
| JAMEEL HINDS | ADDRESS ON FILE |
| JAMEEL LAWRENCE | ADDRESS ON FILE |
| JAMEELA STONEY | ADDRESS ON FILE |
| JAMEIA JONES | ADDRESS ON FILE |
| JAMEKA FLOYD | ADDRESS ON FILE |
| JAMEKA FRAZIER | ADDRESS ON FILE |
| JAMEKA KEGLER | ADDRESS ON FILE |
| JAMEKA MITCHELL | ADDRESS ON FILE |
| JAMEKA PATTERSON | ADDRESS ON FILE |
| JAMEKA TATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMEKA VALENTINE | ADDRESS ON FILE |
| JAMEL BRANTLEY | ADDRESS ON FILE |
| JAMEL DAVIS | ADDRESS ON FILE |
| JAMEL HILTS | ADDRESS ON FILE |
| JAMEL HOLLOMOND | ADDRESS ON FILE |
| JAMEL LEE | ADDRESS ON FILE |
| JAMEL NESMITH | ADDRESS ON FILE |
| JAMEL SLEDGE | ADDRESS ON FILE |
| JAMEL STANBACK | ADDRESS ON FILE |
| JAMEL THOMAS | ADDRESS ON FILE |
| JAMEL TRIMBLE | ADDRESS ON FILE |
| JAMEL WEST | ADDRESS ON FILE |
| JAMEL YOUNG JR | ADDRESS ON FILE |
| JAMELL ANDERSON | ADDRESS ON FILE |
| JAMELL BROWN | ADDRESS ON FILE |
| JAMELL FREEMAN | ADDRESS ON FILE |
| JAMELL GORDON | ADDRESS ON FILE |
| JAMELL GRANT | ADDRESS ON FILE |
| JAMELL MATHIS | ADDRESS ON FILE |
| JAMELL MITCHELL | ADDRESS ON FILE |
| JAMELLA BRADFORD | ADDRESS ON FILE |
| JAMELLE BURROW | ADDRESS ON FILE |
| JAMERA TYLER | ADDRESS ON FILE |
| JAMES A VERMILLION | ADDRESS ON FILE |
| JAMES ABBOTT | ADDRESS ON FILE |
| JAMES ABSHER | ADDRESS ON FILE |
| JAMES ADAIR | ADDRESS ON FILE |
| JAMES ADAMS | ADDRESS ON FILE |
| JAMES ADAMS | ADDRESS ON FILE |
| JAMES ADAMS LAWN CARE | 4227 MOORES LAKE RD DOVER FL 33527 |
| JAMES ADDIE | ADDRESS ON FILE |
| JAMES ALEXANDER | ADDRESS ON FILE |
| JAMES ALFORD | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLGOOD | ADDRESS ON FILE |
| JAMES AMBAGIS | ADDRESS ON FILE |
| JAMES ANDALUZ | ADDRESS ON FILE |
| JAMES ANDREWS | ADDRESS ON FILE |
| JAMES ANTHENELLI | ADDRESS ON FILE |
| JAMES ANTHONY | ADDRESS ON FILE |
| JAMES ARBOGAST | ADDRESS ON FILE |
| JAMES ARMSTRONG | ADDRESS ON FILE |
| JAMES ARQUITT | ADDRESS ON FILE |
| JAMES ARSENEAULT | ADDRESS ON FILE |
| JAMES ASPLEY | ADDRESS ON FILE |
| JAMES AULBACH | ADDRESS ON FILE |
| JAMES AUSTIN | ADDRESS ON FILE |
| JAMES AUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES B MCALLISTER CLERK CIRCUIT COURT | PO BOX 198 SALISBURY MD 21803 |
| JAMES BABCOCK | ADDRESS ON FILE |
| JAMES BAILEY | ADDRESS ON FILE |
| JAMES BAIN | ADDRESS ON FILE |
| JAMES BAIRD | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BANDY | ADDRESS ON FILE |
| JAMES BARBARY | ADDRESS ON FILE |
| JAMES BARNES | ADDRESS ON FILE |
| JAMES BARNES | ADDRESS ON FILE |
| JAMES BARNES | ADDRESS ON FILE |
| JAMES BASS | ADDRESS ON FILE |
| JAMES BAST | ADDRESS ON FILE |
| JAMES BASTERI | ADDRESS ON FILE |
| JAMES BASTIEN | ADDRESS ON FILE |
| JAMES BATES | ADDRESS ON FILE |
| JAMES BEASLEY-MUNGIN | ADDRESS ON FILE |
| JAMES BECKHAM | ADDRESS ON FILE |
| JAMES BEDNAR | ADDRESS ON FILE |
| JAMES BELLAMY | ADDRESS ON FILE |
| JAMES BELLARDINI | ADDRESS ON FILE |
| JAMES BENDER | ADDRESS ON FILE |
| JAMES BERGIN | ADDRESS ON FILE |
| JAMES BESS | ADDRESS ON FILE |
| JAMES BEST | ADDRESS ON FILE |
| JAMES BILBREY | ADDRESS ON FILE |
| JAMES BILLINGER | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACKMON | ADDRESS ON FILE |
| JAMES BLAKELY | ADDRESS ON FILE |
| JAMES BOATRITE | ADDRESS ON FILE |
| JAMES BOCHETTE | ADDRESS ON FILE |
| JAMES BOGGS | ADDRESS ON FILE |
| JAMES BOGGS | ADDRESS ON FILE |
| JAMES BOGGS | ADDRESS ON FILE |
| JAMES BOOKER | ADDRESS ON FILE |
| JAMES BOYCE JR | ADDRESS ON FILE |
| JAMES BOYD | ADDRESS ON FILE |
| JAMES BOYD | ADDRESS ON FILE |
| JAMES BRACE | ADDRESS ON FILE |
| JAMES BRAMLETT | ADDRESS ON FILE |
| JAMES BRANHAM | ADDRESS ON FILE |
| JAMES BRICKER | ADDRESS ON FILE |
| JAMES BROOKINS | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BRUNNER | ADDRESS ON FILE |
| JAMES BUCHEK | ADDRESS ON FILE |
| JAMES BUHLER | ADDRESS ON FILE |
| JAMES BULLOCK | ADDRESS ON FILE |
| JAMES BULMAN | ADDRESS ON FILE |
| JAMES BURGHER | ADDRESS ON FILE |
| JAMES BURKE | ADDRESS ON FILE |
| JAMES BURR | ADDRESS ON FILE |
| JAMES BURRIS | ADDRESS ON FILE |
| JAMES BURROUGHS | ADDRESS ON FILE |
| JAMES BURTCH | ADDRESS ON FILE |
| JAMES BURTON | ADDRESS ON FILE |
| JAMES BURTON | ADDRESS ON FILE |
| JAMES BUSCHHORN | ADDRESS ON FILE |
| JAMES BUTTRICK | ADDRESS ON FILE |
| JAMES C PUMP | ADDRESS ON FILE |
| JAMES CALDWELL | ADDRESS ON FILE |
| JAMES CALDWELL | ADDRESS ON FILE |
| JAMES CALFEE | ADDRESS ON FILE |
| JAMES CAMPBELL | ADDRESS ON FILE |
| JAMES CAMPBELL | ADDRESS ON FILE |
| JAMES CANIDATE | ADDRESS ON FILE |
| JAMES CARAS | ADDRESS ON FILE |
| JAMES CARDER | ADDRESS ON FILE |
| JAMES CARLTON | ADDRESS ON FILE |
| JAMES CARMENATTY | ADDRESS ON FILE |
| JAMES CARMICHAEL | ADDRESS ON FILE |
| JAMES CARR | ADDRESS ON FILE |
| JAMES CARROLL | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CASEY | ADDRESS ON FILE |
| JAMES CASPER | ADDRESS ON FILE |
| JAMES CHATMAN | ADDRESS ON FILE |
| JAMES CHIRAS | ADDRESS ON FILE |
| JAMES CHRISTIAN | ADDRESS ON FILE |
| JAMES CHRISTOPHER | ADDRESS ON FILE |
| JAMES CINNAMON | ADDRESS ON FILE |
| JAMES CLAGG | ADDRESS ON FILE |
| JAMES CLIFTON | ADDRESS ON FILE |
| JAMES CLOHESSY | ADDRESS ON FILE |
| JAMES COLLURAFICI | ADDRESS ON FILE |
| JAMES CONATSER | ADDRESS ON FILE |
| JAMES CONWAY JR | ADDRESS ON FILE |
| JAMES CONYERS | ADDRESS ON FILE |
| JAMES COOK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES COOK | ADDRESS ON FILE |
| JAMES COONS | ADDRESS ON FILE |
| JAMES COOPER | ADDRESS ON FILE |
| JAMES COPENHAVER | ADDRESS ON FILE |
| JAMES COPLEY | ADDRESS ON FILE |
| JAMES CORBETT | ADDRESS ON FILE |
| JAMES CORNELL JR | ADDRESS ON FILE |
| JAMES COUSE | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES CRAWFORD | ADDRESS ON FILE |
| JAMES CRIMMONS | ADDRESS ON FILE |
| JAMES CROOMS | ADDRESS ON FILE |
| JAMES CROSS | ADDRESS ON FILE |
| JAMES CUNNINGHAM | ADDRESS ON FILE |
| JAMES CURIER | ADDRESS ON FILE |
| JAMES CURRY | ADDRESS ON FILE |
| JAMES D HARDIN | ADDRESS ON FILE |
| JAMES DANGERFIELD | ADDRESS ON FILE |
| JAMES DANIEL | ADDRESS ON FILE |
| JAMES DAVENPORT JR | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAVIS | C/O RICHARDSON GARDNER & ALEXANDER BOBBY RICHARDSON 117 E WASHINGTON STREET GLASGOW KY 42141 |
| JAMES DE MOSS | ADDRESS ON FILE |
| JAMES DECLUE | ADDRESS ON FILE |
| JAMES DELTS | ADDRESS ON FILE |
| JAMES DESTILUS | ADDRESS ON FILE |
| JAMES DEXTER | ADDRESS ON FILE |
| JAMES DICK | ADDRESS ON FILE |
| JAMES DISNEY | ADDRESS ON FILE |
| JAMES DOANE | ADDRESS ON FILE |
| JAMES DOBBINS | ADDRESS ON FILE |
| JAMES DODSON | ADDRESS ON FILE |
| JAMES DOGGETT | ADDRESS ON FILE |
| JAMES DONOVAN | ADDRESS ON FILE |
| JAMES DORMAN | ADDRESS ON FILE |
| JAMES DORRE | ADDRESS ON FILE |
| JAMES DOTSON | ADDRESS ON FILE |
| JAMES DOUGHTY | ADDRESS ON FILE |
| JAMES DOWNS | ADDRESS ON FILE |
| JAMES DRIGGINS | ADDRESS ON FILE |
| JAMES DRUDING | ADDRESS ON FILE |
| JAMES DRURY | ADDRESS ON FILE |
| JAMES DUBOSE | ADDRESS ON FILE |
| JAMES DULL | ADDRESS ON FILE |
| JAMES DUNFEE | ADDRESS ON FILE |
| JAMES DUNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES DUVALL | ADDRESS ON FILE |
| JAMES DYER | ADDRESS ON FILE |
| JAMES E ADAMS | ADDRESS ON FILE |
| JAMES E COATNEY II | ADDRESS ON FILE |
| JAMES E ROYAL JR | ADDRESS ON FILE |
| JAMES EAGAN | ADDRESS ON FILE |
| JAMES EARNEST WARREN JR | ADDRESS ON FILE |
| JAMES EBLIN | ADDRESS ON FILE |
| JAMES EDENFIELD | ADDRESS ON FILE |
| JAMES EDMONDS | ADDRESS ON FILE |
| JAMES EDMUNDSON | ADDRESS ON FILE |
| JAMES EGGLESTON | ADDRESS ON FILE |
| JAMES ELIZONDO | ADDRESS ON FILE |
| JAMES ELLIS | ADDRESS ON FILE |
| JAMES ELLIS | ADDRESS ON FILE |
| JAMES ENGLISH | ADDRESS ON FILE |
| JAMES EPPS | ADDRESS ON FILE |
| JAMES FARMER | ADDRESS ON FILE |
| JAMES FARRIS | ADDRESS ON FILE |
| JAMES FAUCETTE | ADDRESS ON FILE |
| JAMES FAULKNER | ADDRESS ON FILE |
| JAMES FENNELL | ADDRESS ON FILE |
| JAMES FERGUSON | ADDRESS ON FILE |
| JAMES FIGUEROA | ADDRESS ON FILE |
| JAMES FILLMORE | ADDRESS ON FILE |
| JAMES FINCHER | ADDRESS ON FILE |
| JAMES FISHER | ADDRESS ON FILE |
| JAMES FITZGERALD | ADDRESS ON FILE |
| JAMES FITZPATRICK | ADDRESS ON FILE |
| JAMES FLEMING | ADDRESS ON FILE |
| JAMES FLETCHER | ADDRESS ON FILE |
| JAMES FLOUNSERS | ADDRESS ON FILE |
| JAMES FLOWERS | ADDRESS ON FILE |
| JAMES FLOWERS | ADDRESS ON FILE |
| JAMES FOLEY | ADDRESS ON FILE |
| JAMES FORD | ADDRESS ON FILE |
| JAMES FORTUNA | ADDRESS ON FILE |
| JAMES FRANTZ | ADDRESS ON FILE |
| JAMES FRAZIER | ADDRESS ON FILE |
| JAMES FREDERICK | ADDRESS ON FILE |
| JAMES FREEMAN | ADDRESS ON FILE |
| JAMES FULLER | ADDRESS ON FILE |
| JAMES GAINEY JR | ADDRESS ON FILE |
| JAMES GARRETT | ADDRESS ON FILE |
| JAMES GARRETT | ADDRESS ON FILE |
| JAMES GAUTHIER | ADDRESS ON FILE |
| JAMES GAYLE | ADDRESS ON FILE |
| JAMES GELDERD | ADDRESS ON FILE |
| JAMES GELUNAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES GEORGE | ADDRESS ON FILE |
| JAMES GIANCOLA | ADDRESS ON FILE |
| JAMES GIBSON | ADDRESS ON FILE |
| JAMES GILLES | ADDRESS ON FILE |
| JAMES GILLESPIE | ADDRESS ON FILE |
| JAMES GILLISON | ADDRESS ON FILE |
| JAMES GIST | ADDRESS ON FILE |
| JAMES GLEESON | ADDRESS ON FILE |
| JAMES GLENN | ADDRESS ON FILE |
| JAMES GLUTH | ADDRESS ON FILE |
| JAMES GODFREY | ADDRESS ON FILE |
| JAMES GOLD | ADDRESS ON FILE |
| JAMES GOOD | ADDRESS ON FILE |
| JAMES GOOD | ADDRESS ON FILE |
| JAMES GOULD | ADDRESS ON FILE |
| JAMES GRANT | ADDRESS ON FILE |
| JAMES GRANT | ADDRESS ON FILE |
| JAMES GRAY | ADDRESS ON FILE |
| JAMES GRAY | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GREEN JR | ADDRESS ON FILE |
| JAMES GRENIER | ADDRESS ON FILE |
| JAMES GRIFFIN | ADDRESS ON FILE |
| JAMES GRIFFIN | ADDRESS ON FILE |
| JAMES GRIFFIN | ADDRESS ON FILE |
| JAMES GRIFFITH | ADDRESS ON FILE |
| JAMES GRIFFITH | ADDRESS ON FILE |
| JAMES GUENTHER | ADDRESS ON FILE |
| JAMES GUEST JR | ADDRESS ON FILE |
| JAMES GULLEDGE | ADDRESS ON FILE |
| JAMES GUSTIN | ADDRESS ON FILE |
| JAMES HAAGE | ADDRESS ON FILE |
| JAMES HALBERT | ADDRESS ON FILE |
| JAMES HALL | ADDRESS ON FILE |
| JAMES HALL | ADDRESS ON FILE |
| JAMES HALL | ADDRESS ON FILE |
| JAMES HALL | ADDRESS ON FILE |
| JAMES HALLUMS | ADDRESS ON FILE |
| JAMES HAMM | ADDRESS ON FILE |
| JAMES HAMPTON | ADDRESS ON FILE |
| JAMES HANNAH | ADDRESS ON FILE |
| JAMES HANRAHAN | ADDRESS ON FILE |
| JAMES HARDWICK | ADDRESS ON FILE |
| JAMES HARDY | ADDRESS ON FILE |
| JAMES HARKNESS | ADDRESS ON FILE |
| JAMES HARRIS | ADDRESS ON FILE |
| JAMES HARRIS | ADDRESS ON FILE |
| JAMES HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES HARRIS | ADDRESS ON FILE |
| JAMES HARRIS | ADDRESS ON FILE |
| JAMES HART | ADDRESS ON FILE |
| JAMES HART | ADDRESS ON FILE |
| JAMES HARTLINE | ADDRESS ON FILE |
| JAMES HARVEY | ADDRESS ON FILE |
| JAMES HAWKINS | ADDRESS ON FILE |
| JAMES HAWKINS | ADDRESS ON FILE |
| JAMES HAYES | ADDRESS ON FILE |
| JAMES HAYES | ADDRESS ON FILE |
| JAMES HEADEN | ADDRESS ON FILE |
| JAMES HENKE | ADDRESS ON FILE |
| JAMES HENRY | ADDRESS ON FILE |
| JAMES HENRY | ADDRESS ON FILE |
| JAMES HENSEL | ADDRESS ON FILE |
| JAMES HERBE | ADDRESS ON FILE |
| JAMES HERD | ADDRESS ON FILE |
| JAMES HERNDON | ADDRESS ON FILE |
| JAMES HIGGINBOTHAM | ADDRESS ON FILE |
| JAMES HILL | ADDRESS ON FILE |
| JAMES HOBBS | ADDRESS ON FILE |
| JAMES HOFFMANN | ADDRESS ON FILE |
| JAMES HOFMANN | ADDRESS ON FILE |
| JAMES HOGUE | ADDRESS ON FILE |
| JAMES HOLLAND | ADDRESS ON FILE |
| JAMES HOLLAND | ADDRESS ON FILE |
| JAMES HOLLAND | ADDRESS ON FILE |
| JAMES HOLMES | ADDRESS ON FILE |
| JAMES HOOKER | ADDRESS ON FILE |
| JAMES HORTON | ADDRESS ON FILE |
| JAMES HOWARD | ADDRESS ON FILE |
| JAMES HOWARD | ADDRESS ON FILE |
| JAMES HOWE | ADDRESS ON FILE |
| JAMES HOWELL | ADDRESS ON FILE |
| JAMES HUGHES | ADDRESS ON FILE |
| JAMES HUNTER | ADDRESS ON FILE |
| JAMES HURST | ADDRESS ON FILE |
| JAMES HUTCHINSON | ADDRESS ON FILE |
| JAMES HYATT | ADDRESS ON FILE |
| JAMES HYNDE | ADDRESS ON FILE |
| JAMES IKOLA | ADDRESS ON FILE |
| JAMES INGRAM JR | ADDRESS ON FILE |
| JAMES IRBY | ADDRESS ON FILE |
| JAMES IRETON | ADDRESS ON FILE |
| JAMES J REILLY CLERK OF CIRCUIT COURT | 20 WEST COURTLAND STREET BEL AIR MD 21014 |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACOBS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES JAMIN | ADDRESS ON FILE |
| JAMES JEFFRIES | ADDRESS ON FILE |
| JAMES JENNINGS | ADDRESS ON FILE |
| JAMES JEQUES | ADDRESS ON FILE |
| JAMES JESTER | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JOHNSON JR | ADDRESS ON FILE |
| JAMES JOHNSTON | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JORDAN | ADDRESS ON FILE |
| JAMES JOSEPH | ADDRESS ON FILE |
| JAMES JOYCE | ADDRESS ON FILE |
| JAMES KANAVEL | ADDRESS ON FILE |
| JAMES KAULFUSS | ADDRESS ON FILE |
| JAMES KEELING | ADDRESS ON FILE |
| JAMES KELLERMAN | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KENDALL | ADDRESS ON FILE |
| JAMES KENNDEY | ADDRESS ON FILE |
| JAMES KENNEDY | ADDRESS ON FILE |
| JAMES KENNEDY | ADDRESS ON FILE |
| JAMES KENTALA | ADDRESS ON FILE |
| JAMES KERN | ADDRESS ON FILE |
| JAMES KEY | ADDRESS ON FILE |
| JAMES KIM | ADDRESS ON FILE |
| JAMES KING | ADDRESS ON FILE |
| JAMES KING | ADDRESS ON FILE |
| JAMES KIOUS JR | ADDRESS ON FILE |
| JAMES KLEINSTEIBER | ADDRESS ON FILE |
| JAMES KLOPP | ADDRESS ON FILE |
| JAMES LAKIN | ADDRESS ON FILE |
| JAMES LAMB | ADDRESS ON FILE |
| JAMES LAMBERT | ADDRESS ON FILE |
| JAMES LANGHORNE | ADDRESS ON FILE |
| JAMES LANYON | ADDRESS ON FILE |
| JAMES LASSITER | ADDRESS ON FILE |
| JAMES LAVENTURE | ADDRESS ON FILE |
| JAMES LAYNE | ADDRESS ON FILE |
| JAMES LECHNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES LEESON | ADDRESS ON FILE |
| JAMES LEFLER | ADDRESS ON FILE |
| JAMES LEGACY | ADDRESS ON FILE |
| JAMES LEHMAN | ADDRESS ON FILE |
| JAMES LELAND | ADDRESS ON FILE |
| JAMES LENOIR | ADDRESS ON FILE |
| JAMES LENTZ | ADDRESS ON FILE |
| JAMES LEONARD | ADDRESS ON FILE |
| JAMES LESTER AUTWELL | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LEYDIG | ADDRESS ON FILE |
| JAMES LIGON | ADDRESS ON FILE |
| JAMES LINDSTROM | ADDRESS ON FILE |
| JAMES LINVILLE | ADDRESS ON FILE |
| JAMES LOCKE | ADDRESS ON FILE |
| JAMES LOHMAN | ADDRESS ON FILE |
| JAMES LUNA-MURRAY | ADDRESS ON FILE |
| JAMES MALLORY III | ADDRESS ON FILE |
| JAMES MARASIGAN | ADDRESS ON FILE |
| JAMES MARSHALL | ADDRESS ON FILE |
| JAMES MARSTERS | ADDRESS ON FILE |
| JAMES MARTIN | ADDRESS ON FILE |
| JAMES MARTIN | ADDRESS ON FILE |
| JAMES MATLOCK | ADDRESS ON FILE |
| JAMES MAUS JR | ADDRESS ON FILE |
| JAMES MCALARY | ADDRESS ON FILE |
| JAMES MCALISTER | ADDRESS ON FILE |
| JAMES MCALLISTER | ADDRESS ON FILE |
| JAMES MCANDREW III | ADDRESS ON FILE |
| JAMES MCARTHUR | ADDRESS ON FILE |
| JAMES MCCANTS | ADDRESS ON FILE |
| JAMES MCCANTS | ADDRESS ON FILE |
| JAMES MCCARTY | ADDRESS ON FILE |
| JAMES MCCULLOCH | ADDRESS ON FILE |
| JAMES MCDANIEL | ADDRESS ON FILE |
| JAMES MCDONALD | ADDRESS ON FILE |
| JAMES MCDONALD | ADDRESS ON FILE |
| JAMES MCDOWELL | ADDRESS ON FILE |
| JAMES MCEACHERN II | ADDRESS ON FILE |
| JAMES MCGLOTHIN | ADDRESS ON FILE |
| JAMES MCGRAW | ADDRESS ON FILE |
| JAMES MCGUIRE | ADDRESS ON FILE |
| JAMES MCKEE | ADDRESS ON FILE |
| JAMES MCKEEL | ADDRESS ON FILE |
| JAMES MCMAHON | ADDRESS ON FILE |
| JAMES MCNEELY | ADDRESS ON FILE |
| JAMES MCNEILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES MEDLEY | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MINER | ADDRESS ON FILE |
| JAMES MINGLE | ADDRESS ON FILE |
| JAMES MINNER | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MIXON | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORER | ADDRESS ON FILE |
| JAMES MORGAN | ADDRESS ON FILE |
| JAMES MORGAN | ADDRESS ON FILE |
| JAMES MORR | ADDRESS ON FILE |
| JAMES MORRIS | ADDRESS ON FILE |
| JAMES MOSS | ADDRESS ON FILE |
| JAMES MOZEE-LEYSER | ADDRESS ON FILE |
| JAMES MULLINS | ADDRESS ON FILE |
| JAMES MULLINS | ADDRESS ON FILE |
| JAMES MURPHY | ADDRESS ON FILE |
| JAMES MURRAY | ADDRESS ON FILE |
| JAMES NADEAU | ADDRESS ON FILE |
| JAMES NATHANIEL | ADDRESS ON FILE |
| JAMES NAUGHTON | ADDRESS ON FILE |
| JAMES NELSON | ADDRESS ON FILE |
| JAMES NELSON | ADDRESS ON FILE |
| JAMES NEWBERRY | ADDRESS ON FILE |
| JAMES NEWSOME | ADDRESS ON FILE |
| JAMES NOE | ADDRESS ON FILE |
| JAMES NOWLAND | ADDRESS ON FILE |
| JAMES NUNN | ADDRESS ON FILE |
| JAMES O LEARY | ADDRESS ON FILE |
| JAMES OBIE | ADDRESS ON FILE |
| JAMES OBRIEN | ADDRESS ON FILE |
| JAMES OLAYA | ADDRESS ON FILE |
| JAMES OLNEY | ADDRESS ON FILE |
| JAMES OTOOLE | ADDRESS ON FILE |
| JAMES OTTENI | ADDRESS ON FILE |
| JAMES OWENS | ADDRESS ON FILE |
| JAMES OWENS | ADDRESS ON FILE |
| JAMES PACLEY | ADDRESS ON FILE |
| JAMES PARI | ADDRESS ON FILE |
| JAMES PARISE | ADDRESS ON FILE |
| JAMES PARK | ADDRESS ON FILE |
| JAMES PARK | ADDRESS ON FILE |
| JAMES PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES PARKER | ADDRESS ON FILE |
| JAMES PARKER | ADDRESS ON FILE |
| JAMES PARKHURST | ADDRESS ON FILE |
| JAMES PARNELL-BULLOCK | ADDRESS ON FILE |
| JAMES PARRELLA | ADDRESS ON FILE |
| JAMES PARRISH | ADDRESS ON FILE |
| JAMES PARSLOW | ADDRESS ON FILE |
| JAMES PARSON | ADDRESS ON FILE |
| JAMES PARSONS | ADDRESS ON FILE |
| JAMES PEASE | ADDRESS ON FILE |
| JAMES PEDRAZA | ADDRESS ON FILE |
| JAMES PEEPELS | ADDRESS ON FILE |
| JAMES PERRY III | ADDRESS ON FILE |
| JAMES PETERMAN | ADDRESS ON FILE |
| JAMES PETTEGROW | ADDRESS ON FILE |
| JAMES PHILLIPS | ADDRESS ON FILE |
| JAMES PHILLIPS | ADDRESS ON FILE |
| JAMES PIERCE | ADDRESS ON FILE |
| JAMES PITMAN | ADDRESS ON FILE |
| JAMES PLAYER | ADDRESS ON FILE |
| JAMES POLK | ADDRESS ON FILE |
| JAMES POLLARD | ADDRESS ON FILE |
| JAMES POLLOCK | ADDRESS ON FILE |
| JAMES PONDER | ADDRESS ON FILE |
| JAMES PORTER | ADDRESS ON FILE |
| JAMES PORTER | ADDRESS ON FILE |
| JAMES POTHIER | ADDRESS ON FILE |
| JAMES POWELL | ADDRESS ON FILE |
| JAMES PRICE | ADDRESS ON FILE |
| JAMES PRIEST | ADDRESS ON FILE |
| JAMES PRINCE | ADDRESS ON FILE |
| JAMES PRUDEN | ADDRESS ON FILE |
| JAMES PRUITT | ADDRESS ON FILE |
| JAMES PRUITT | ADDRESS ON FILE |
| JAMES QUATTLEBAUM | ADDRESS ON FILE |
| JAMES R TANKERSLEY | ADDRESS ON FILE |
| JAMES R WHEELER | ADDRESS ON FILE |
| JAMES RADFORD | ADDRESS ON FILE |
| JAMES RAMIREZ | ADDRESS ON FILE |
| JAMES RANDOLPH | ADDRESS ON FILE |
| JAMES RANKIN | ADDRESS ON FILE |
| JAMES RASCOE | ADDRESS ON FILE |
| JAMES RATCLIFFE | ADDRESS ON FILE |
| JAMES RAWLINSON | ADDRESS ON FILE |
| JAMES RAY | ADDRESS ON FILE |
| JAMES REDHAGE | ADDRESS ON FILE |
| JAMES REED | ADDRESS ON FILE |
| JAMES REED | ADDRESS ON FILE |
| JAMES REEDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES RICEMAN | ADDRESS ON FILE |
| JAMES RICHARDSON | ADDRESS ON FILE |
| JAMES RIDGE | ADDRESS ON FILE |
| JAMES RINGLAND | ADDRESS ON FILE |
| JAMES RIPBERGER | ADDRESS ON FILE |
| JAMES RISNER | ADDRESS ON FILE |
| JAMES RITTER | ADDRESS ON FILE |
| JAMES RIVERA | ADDRESS ON FILE |
| JAMES ROBERTS | ADDRESS ON FILE |
| JAMES ROBERTSON | ADDRESS ON FILE |
| JAMES ROBERTSON | ADDRESS ON FILE |
| JAMES ROBINSON | ADDRESS ON FILE |
| JAMES ROBINSON | ADDRESS ON FILE |
| JAMES ROBINSON | ADDRESS ON FILE |
| JAMES ROBINSON | ADDRESS ON FILE |
| JAMES ROBINSON | ADDRESS ON FILE |
| JAMES RODRIGUEZ | ADDRESS ON FILE |
| JAMES ROGERS | ADDRESS ON FILE |
| JAMES ROLLER | ADDRESS ON FILE |
| JAMES ROMESBERG | ADDRESS ON FILE |
| JAMES ROMUNO | ADDRESS ON FILE |
| JAMES ROSE | ADDRESS ON FILE |
| JAMES ROSS | ADDRESS ON FILE |
| JAMES ROUSH | ADDRESS ON FILE |
| JAMES RUFFIN | ADDRESS ON FILE |
| JAMES RUMPH | ADDRESS ON FILE |
| JAMES RUSSANO | ADDRESS ON FILE |
| JAMES RUSSELL | ADDRESS ON FILE |
| JAMES RUSSELL | ADDRESS ON FILE |
| JAMES SAIMPLICE | ADDRESS ON FILE |
| JAMES SAIN | ADDRESS ON FILE |
| JAMES SANDFOSS | ADDRESS ON FILE |
| JAMES SATTER | ADDRESS ON FILE |
| JAMES SAVIOLA | ADDRESS ON FILE |
| JAMES SCARANTINO | ADDRESS ON FILE |
| JAMES SCHLOSSER | ADDRESS ON FILE |
| JAMES SCHOOLFIELD | ADDRESS ON FILE |
| JAMES SCHWARTZ | ADDRESS ON FILE |
| JAMES SCIACCA | ADDRESS ON FILE |
| JAMES SEAL | ADDRESS ON FILE |
| JAMES SEELEY | ADDRESS ON FILE |
| JAMES SELVAGE | ADDRESS ON FILE |
| JAMES SHARP | ADDRESS ON FILE |
| JAMES SHEEDY | ADDRESS ON FILE |
| JAMES SHEEHAN | ADDRESS ON FILE |
| JAMES SHERAZI | ADDRESS ON FILE |
| JAMES SHERRELL | ADDRESS ON FILE |
| JAMES SIDOCK | ADDRESS ON FILE |
| JAMES SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES SIRLES | ADDRESS ON FILE |
| JAMES SITARSKI | ADDRESS ON FILE |
| JAMES SLATER | ADDRESS ON FILE |
| JAMES SMALL | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SPARKS | ADDRESS ON FILE |
| JAMES SPELLER | ADDRESS ON FILE |
| JAMES SPENCE | ADDRESS ON FILE |
| JAMES SPENCER | ADDRESS ON FILE |
| JAMES STACK | ADDRESS ON FILE |
| JAMES STANTON | ADDRESS ON FILE |
| JAMES STARETT | ADDRESS ON FILE |
| JAMES STEARMAN | ADDRESS ON FILE |
| JAMES STEPHENS | ADDRESS ON FILE |
| JAMES STERBA | ADDRESS ON FILE |
| JAMES STEWART | ADDRESS ON FILE |
| JAMES STEWART | ADDRESS ON FILE |
| JAMES STINNETT | 1515 ABUTMENT RD STE 110 DALTON GA 30721 |
| JAMES STOREY | ADDRESS ON FILE |
| JAMES STOTTS | ADDRESS ON FILE |
| JAMES STROPE | ADDRESS ON FILE |
| JAMES STUMP | ADDRESS ON FILE |
| JAMES SULLIVAN | ADDRESS ON FILE |
| JAMES SURRATT | ADDRESS ON FILE |
| JAMES SWAN | ADDRESS ON FILE |
| JAMES SWEAT | ADDRESS ON FILE |
| JAMES SYMES | ADDRESS ON FILE |
| JAMES SYMONDS | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TEAGUE | ADDRESS ON FILE |
| JAMES THEDFORD | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMPSON | ADDRESS ON FILE |
| JAMES TIPTON | ADDRESS ON FILE |
| JAMES TRAINOR | ADDRESS ON FILE |
| JAMES TRULOCK | ADDRESS ON FILE |
| JAMES TUCKER | ADDRESS ON FILE |
| JAMES TUCKER-WYSINGER | ADDRESS ON FILE |
| JAMES TURK | ADDRESS ON FILE |
| JAMES TURNER | ADDRESS ON FILE |
| JAMES TURNER | ADDRESS ON FILE |
| JAMES TURRISI | ADDRESS ON FILE |
| JAMES TYLER | ADDRESS ON FILE |
| JAMES UNDERWOOD | ADDRESS ON FILE |
| JAMES UPTON | ADDRESS ON FILE |
| JAMES VADEN | ADDRESS ON FILE |
| JAMES VANBRUGGEN | ADDRESS ON FILE |
| JAMES VAUGHAN | ADDRESS ON FILE |
| JAMES VINCENT | ADDRESS ON FILE |
| JAMES VITRANO | ADDRESS ON FILE |
| JAMES VON LOEWE | ADDRESS ON FILE |
| JAMES W BARTON JR | ADDRESS ON FILE |
| JAMES WADDINGTON | ADDRESS ON FILE |
| JAMES WAGERS | ADDRESS ON FILE |
| JAMES WAHL | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKUP | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WARD | ADDRESS ON FILE |
| JAMES WARNER | ADDRESS ON FILE |
| JAMES WATKINS | ADDRESS ON FILE |
| JAMES WEBB | ADDRESS ON FILE |
| JAMES WEEKS | ADDRESS ON FILE |
| JAMES WELLS | ADDRESS ON FILE |
| JAMES WELLS | ADDRESS ON FILE |
| JAMES WELLS | ADDRESS ON FILE |
| JAMES WELLS | ADDRESS ON FILE |
| JAMES WEST | ADDRESS ON FILE |
| JAMES WEST | ADDRESS ON FILE |
| JAMES WHEAT | ADDRESS ON FILE |
| JAMES WHIGHAM | ADDRESS ON FILE |
| JAMES WHITE | ADDRESS ON FILE |
| JAMES WHITE | ADDRESS ON FILE |
| JAMES WHITMAN | ADDRESS ON FILE |
| JAMES WHITMAN | ADDRESS ON FILE |
| JAMES WHITT | ADDRESS ON FILE |
| JAMES WHITTAKER | ADDRESS ON FILE |
| JAMES WIGGINS | ADDRESS ON FILE |
| JAMES WIGGINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES WILKS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS JR | ADDRESS ON FILE |
| JAMES WILLIS | ADDRESS ON FILE |
| JAMES WILMOUTH | ADDRESS ON FILE |
| JAMES WILSON | ADDRESS ON FILE |
| JAMES WILSON | ADDRESS ON FILE |
| JAMES WINTERS | ADDRESS ON FILE |
| JAMES WITT | ADDRESS ON FILE |
| JAMES WIX | ADDRESS ON FILE |
| JAMES WOODRUFF | ADDRESS ON FILE |
| JAMES WOODS | ADDRESS ON FILE |
| JAMES WOOSLEY | ADDRESS ON FILE |
| JAMES WOOTEN | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES WYATT | ADDRESS ON FILE |
| JAMES WYCKOFF | ADDRESS ON FILE |
| JAMES YANNACO | ADDRESS ON FILE |
| JAMES YOCUM | ADDRESS ON FILE |
| JAMES YOUNG | ADDRESS ON FILE |
| JAMES YOUNG | ADDRESS ON FILE |
| JAMES-MICHAEL JARNIGAN | ADDRESS ON FILE |
| JAMESA RAINER | ADDRESS ON FILE |
| JAMESALLEN MURPHY | ADDRESS ON FILE |
| JAMESCYA QUEEN | ADDRESS ON FILE |
| JAMESEN FORBES | ADDRESS ON FILE |
| JAMESHA BELLAMY | ADDRESS ON FILE |
| JAMESHA LANG | ADDRESS ON FILE |
| JAMESHA MCMULLEN | ADDRESS ON FILE |
| JAMESHIA HARRISON | ADDRESS ON FILE |
| JAMESIA BRYANT | ADDRESS ON FILE |
| JAMESIA BURGESS | ADDRESS ON FILE |
| JAMESIA DIXON | ADDRESS ON FILE |
| JAMESLY BAPTISTE | ADDRESS ON FILE |
| JAMESNORMAN BELGA | ADDRESS ON FILE |
| JAMESON COOPER | ADDRESS ON FILE |
| JAMESON HARGROVE | ADDRESS ON FILE |
| JAMESON LOUIS | ADDRESS ON FILE |
| JAMESON RHINEHART | ADDRESS ON FILE |
| JAMESTOWN LEASING CORP | C/O WILKINSON DEVELOPMENT CORP 106 COMMERCE STREET STE 110 LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| JAMEY BAXLEY | ADDRESS ON FILE |
| JAMEY BUTTRY | ADDRESS ON FILE |
| JAMEY KOCH | ADDRESS ON FILE |
| JAMEY LEWIS | ADDRESS ON FILE |
| JAMEY STOUT | ADDRESS ON FILE |
| JAMEZ GRUBBS | ADDRESS ON FILE |
| JAMEZ HALL | ADDRESS ON FILE |
| JAMI ALLEN | ADDRESS ON FILE |
| JAMI BYRD | ADDRESS ON FILE |
| JAMI CURNALIA | ADDRESS ON FILE |
| JAMI DUPPSTADT | ADDRESS ON FILE |
| JAMI FELL | ADDRESS ON FILE |
| JAMI POULSON | ADDRESS ON FILE |
| JAMI STEPHENS | ADDRESS ON FILE |
| JAMI SUE POULSON | ADDRESS ON FILE |
| JAMI SWANN | ADDRESS ON FILE |
| JAMI WOLFORD | ADDRESS ON FILE |
| JAMIA BLANCHARD | ADDRESS ON FILE |
| JAMIA CARTER | ADDRESS ON FILE |
| JAMIA DIXON | ADDRESS ON FILE |
| JAMIA PELKEY | ADDRESS ON FILE |
| JAMIAH COX | ADDRESS ON FILE |
| JAMIAH MEBANE | ADDRESS ON FILE |
| JAMICHAEL GODWIN | ADDRESS ON FILE |
| JAMIE AINSWORTH | ADDRESS ON FILE |
| JAMIE AMBROSE | ADDRESS ON FILE |
| JAMIE BAKER | ADDRESS ON FILE |
| JAMIE BARTROM | ADDRESS ON FILE |
| JAMIE BAYS | ADDRESS ON FILE |
| JAMIE BEASOCK | ADDRESS ON FILE |
| JAMIE BELCHER | ADDRESS ON FILE |
| JAMIE BERNOSKY | ADDRESS ON FILE |
| JAMIE BIDDLE | ADDRESS ON FILE |
| JAMIE BISSONNETTE | ADDRESS ON FILE |
| JAMIE BOLTON | ADDRESS ON FILE |
| JAMIE BOND | ADDRESS ON FILE |
| JAMIE BORKOWSKI | ADDRESS ON FILE |
| JAMIE BOWERS | ADDRESS ON FILE |
| JAMIE BREDON | ADDRESS ON FILE |
| JAMIE BRICENO | ADDRESS ON FILE |
| JAMIE BUMGARNER | ADDRESS ON FILE |
| JAMIE BURG | ADDRESS ON FILE |
| JAMIE BUSHEY | ADDRESS ON FILE |
| JAMIE CARDWELL | ADDRESS ON FILE |
| JAMIE CARVER | ADDRESS ON FILE |
| JAMIE CEDILLOS | ADDRESS ON FILE |
| JAMIE CHAPMAN | ADDRESS ON FILE |
| JAMIE CHAVIS | ADDRESS ON FILE |
| JAMIE CHIDESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMIE CHILDRESS | ADDRESS ON FILE |
| JAMIE CLARK | ADDRESS ON FILE |
| JAMIE COMBS | ADDRESS ON FILE |
| JAMIE CORTES | ADDRESS ON FILE |
| JAMIE COSMO | ADDRESS ON FILE |
| JAMIE COSMO | ADDRESS ON FILE |
| JAMIE COWGER | ADDRESS ON FILE |
| JAMIE DANIEL | ADDRESS ON FILE |
| JAMIE DEFRANCO | ADDRESS ON FILE |
| JAMIE DEWEY | ADDRESS ON FILE |
| JAMIE DI BENEDETTO | ADDRESS ON FILE |
| JAMIE DILLON | ADDRESS ON FILE |
| JAMIE DOCHER | ADDRESS ON FILE |
| JAMIE DONALDSON | ADDRESS ON FILE |
| JAMIE DOUGLAS | ADDRESS ON FILE |
| JAMIE DRAKE | ADDRESS ON FILE |
| JAMIE DUNSON | ADDRESS ON FILE |
| JAMIE EARNHEART | ADDRESS ON FILE |
| JAMIE EISENHOUR | ADDRESS ON FILE |
| JAMIE FELKER | ADDRESS ON FILE |
| JAMIE FITZPATRICK | ADDRESS ON FILE |
| JAMIE FRAZIER | ADDRESS ON FILE |
| JAMIE GONZALES | ADDRESS ON FILE |
| JAMIE GONZALEZ | ADDRESS ON FILE |
| JAMIE GOSS | ADDRESS ON FILE |
| JAMIE GREEN | ADDRESS ON FILE |
| JAMIE GREGG | ADDRESS ON FILE |
| JAMIE GUY | ADDRESS ON FILE |
| JAMIE GUZMAN | ADDRESS ON FILE |
| JAMIE HAGERTY | ADDRESS ON FILE |
| JAMIE HARROD | ADDRESS ON FILE |
| JAMIE HOWARD | ADDRESS ON FILE |
| JAMIE HOWARD | ADDRESS ON FILE |
| JAMIE INGERSOLL | ADDRESS ON FILE |
| JAMIE JACKOWSKI | ADDRESS ON FILE |
| JAMIE JOHNSON | ADDRESS ON FILE |
| JAMIE JONES | ADDRESS ON FILE |
| JAMIE JONES | ADDRESS ON FILE |
| JAMIE JORDAN | ADDRESS ON FILE |
| JAMIE JUSTICE | ADDRESS ON FILE |
| JAMIE KALIN | ADDRESS ON FILE |
| JAMIE KELLY | ADDRESS ON FILE |
| JAMIE KEY | ADDRESS ON FILE |
| JAMIE KLINE | ADDRESS ON FILE |
| JAMIE KNIGHT | ADDRESS ON FILE |
| JAMIE LADA | ADDRESS ON FILE |
| JAMIE LANSFORD | ADDRESS ON FILE |
| JAMIE LAWSON | ADDRESS ON FILE |
| JAMIE LINDSAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMIE LISTA | ADDRESS ON FILE |
| JAMIE LOCKWOOD | ADDRESS ON FILE |
| JAMIE LUACES | ADDRESS ON FILE |
| JAMIE MAE HARWELL | ADDRESS ON FILE |
| JAMIE MAJESKE | ADDRESS ON FILE |
| JAMIE MANLEY | ADDRESS ON FILE |
| JAMIE MASSEY | ADDRESS ON FILE |
| JAMIE MAXWELL | ADDRESS ON FILE |
| JAMIE MC QUEEN | ADDRESS ON FILE |
| JAMIE MCCAMERY | ADDRESS ON FILE |
| JAMIE MCCARTHY | ADDRESS ON FILE |
| JAMIE MCCREARY | ADDRESS ON FILE |
| JAMIE MCGREW | ADDRESS ON FILE |
| JAMIE MCKENZIE | ADDRESS ON FILE |
| JAMIE MCLAUGHLIN | ADDRESS ON FILE |
| JAMIE MCMICHAEL | ADDRESS ON FILE |
| JAMIE MCNALLY | ADDRESS ON FILE |
| JAMIE MICHAEL | ADDRESS ON FILE |
| JAMIE MILLER | ADDRESS ON FILE |
| JAMIE MOORE | ADDRESS ON FILE |
| JAMIE MORROW | ADDRESS ON FILE |
| JAMIE MOSS | ADDRESS ON FILE |
| JAMIE MURRAY | ADDRESS ON FILE |
| JAMIE MUSSO | ADDRESS ON FILE |
| JAMIE NANN | ADDRESS ON FILE |
| JAMIE NATH | ADDRESS ON FILE |
| JAMIE NEAGLE | ADDRESS ON FILE |
| JAMIE NELSON | ADDRESS ON FILE |
| JAMIE NOTIN | ADDRESS ON FILE |
| JAMIE OATIS | ADDRESS ON FILE |
| JAMIE OBRYAN | ADDRESS ON FILE |
| JAMIE ORR | ADDRESS ON FILE |
| JAMIE ORSINI | ADDRESS ON FILE |
| JAMIE PATTERSON | ADDRESS ON FILE |
| JAMIE PERKINS | ADDRESS ON FILE |
| JAMIE PLATE | ADDRESS ON FILE |
| JAMIE POFF | ADDRESS ON FILE |
| JAMIE POSTALWAIT | ADDRESS ON FILE |
| JAMIE PREWITT | ADDRESS ON FILE |
| JAMIE REINHARDT | ADDRESS ON FILE |
| JAMIE RIVERA | ADDRESS ON FILE |
| JAMIE ROBBINS | ADDRESS ON FILE |
| JAMIE ROBERTS | ADDRESS ON FILE |
| JAMIE ROUSE | ADDRESS ON FILE |
| JAMIE ROY | ADDRESS ON FILE |
| JAMIE RUNYON | ADDRESS ON FILE |
| JAMIE SATTERLEE | ADDRESS ON FILE |
| JAMIE SECREST | ADDRESS ON FILE |
| JAMIE SHAW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMIE SHIFFLETT | ADDRESS ON FILE |
| JAMIE SHOLES | ADDRESS ON FILE |
| JAMIE SHULTZ | ADDRESS ON FILE |
| JAMIE SIERRA | ADDRESS ON FILE |
| JAMIE SKUPSKI | ADDRESS ON FILE |
| JAMIE SMITH | ADDRESS ON FILE |
| JAMIE SPIKES | ADDRESS ON FILE |
| JAMIE SPINELLI | ADDRESS ON FILE |
| JAMIE SULLIVAN | ADDRESS ON FILE |
| JAMIE THIBEAUX | ADDRESS ON FILE |
| JAMIE THOMAS | ADDRESS ON FILE |
| JAMIE THROWER | ADDRESS ON FILE |
| JAMIE TODD | ADDRESS ON FILE |
| JAMIE TRIPP | ADDRESS ON FILE |
| JAMIE TROUP | ADDRESS ON FILE |
| JAMIE TRUCHON | ADDRESS ON FILE |
| JAMIE TYREE | ADDRESS ON FILE |
| JAMIE VAIL | ADDRESS ON FILE |
| JAMIE VIO | ADDRESS ON FILE |
| JAMIE WALKER | ADDRESS ON FILE |
| JAMIE WEISS | ADDRESS ON FILE |
| JAMIE WEST | ADDRESS ON FILE |
| JAMIE WESTBROOK | ADDRESS ON FILE |
| JAMIE WILKINS | ADDRESS ON FILE |
| JAMIE WILSON | ADDRESS ON FILE |
| JAMIE YOUNG | ADDRESS ON FILE |
| JAMIE ZBROSKEWICH | ADDRESS ON FILE |
| JAMIE-SUE FERRELL | ADDRESS ON FILE |
| JAMIEL BROOKS | ADDRESS ON FILE |
| JAMIELEIGH GOINS | ADDRESS ON FILE |
| JAMIESHA DURR | ADDRESS ON FILE |
| JAMIIA KELLEY | ADDRESS ON FILE |
| JAMIL BRIDGES | ADDRESS ON FILE |
| JAMIL HOLLIS | ADDRESS ON FILE |
| JAMIL POLLARD | ADDRESS ON FILE |
| JAMIL SHABAZZ | ADDRESS ON FILE |
| JAMILA JONES | ADDRESS ON FILE |
| JAMILA SPOONER | ADDRESS ON FILE |
| JAMILEE ESTEVEZ | ADDRESS ON FILE |
| JAMILETH DELACRUZ GOMEZ | ADDRESS ON FILE |
| JAMILL JENKINS | ADDRESS ON FILE |
| JAMILLA DENNY-GREEN | ADDRESS ON FILE |
| JAMILLAH ASH | ADDRESS ON FILE |
| JAMILLAH HENDRICKS | ADDRESS ON FILE |
| JAMILLAH WEAVER | ADDRESS ON FILE |
| JAMILYAH JONES | ADDRESS ON FILE |
| JAMILYN ASHBAUGH | ADDRESS ON FILE |
| JAMILYNN BEVINS | ADDRESS ON FILE |
| JAMIN LEGGETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMIR DALY | ADDRESS ON FILE |
| JAMIR DARLINGTON | ADDRESS ON FILE |
| JAMIRA ORANGE | ADDRESS ON FILE |
| JAMISHA ROBEY | ADDRESS ON FILE |
| JAMISON ANDERSON | ADDRESS ON FILE |
| JAMISON BOLTON | ADDRESS ON FILE |
| JAMISON CAUTHORNE | ADDRESS ON FILE |
| JAMISON CHAPMAN | ADDRESS ON FILE |
| JAMISON CHAPMAN | ADDRESS ON FILE |
| JAMISON COOPER | ADDRESS ON FILE |
| JAMISON UTLEY | ADDRESS ON FILE |
| JAMISON WARFIELD | ADDRESS ON FILE |
| JAMISON-BRIAN RHODAN | ADDRESS ON FILE |
| JAMIYA SHERER | ADDRESS ON FILE |
| JAMIYLAH WALKER-CAIN | ADDRESS ON FILE |
| JAMMARI WISE | ADDRESS ON FILE |
| JAMMIE ASH | ADDRESS ON FILE |
| JAMMIE GARCIA | ADDRESS ON FILE |
| JAMMIE QUISENBERRY | ADDRESS ON FILE |
| JAMMY WASHINGTON | ADDRESS ON FILE |
| JAMOAN GILLS | ADDRESS ON FILE |
| JAMOGDA DORSEY | ADDRESS ON FILE |
| JAMON GONZALES | ADDRESS ON FILE |
| JAMOND DAVIS | ADDRESS ON FILE |
| JAMONDA SULLIVAN | ADDRESS ON FILE |
| JAMONI SMITH | ADDRESS ON FILE |
| JAMONIKA ROGERS | ADDRESS ON FILE |
| JAMONTAY PATRICK | ADDRESS ON FILE |
| JAMUAL MAJOR | ADDRESS ON FILE |
| JAMYA FLOWERS | ADDRESS ON FILE |
| JAMYA WHITMORE | ADDRESS ON FILE |
| JAMYIA CUSHION | ADDRESS ON FILE |
| JAMYRA GREEN | ADDRESS ON FILE |
| JAN BERNABE | ADDRESS ON FILE |
| JAN BRANCH | ADDRESS ON FILE |
| JAN NICELY | ADDRESS ON FILE |
| JANA ADAMS | ADDRESS ON FILE |
| JANA COOPER | ADDRESS ON FILE |
| JANA DEIBLE | ADDRESS ON FILE |
| JANA GRAY | ADDRESS ON FILE |
| JANA HOUZVICKOVA | ADDRESS ON FILE |
| JANA ONEAL | ADDRESS ON FILE |
| JANA RHINEHART | ADDRESS ON FILE |
| JANA ROYER | ADDRESS ON FILE |
| JANA WENDELL | ADDRESS ON FILE |
| JANA-BRIELLE URSU | ADDRESS ON FILE |
| JANAE DONN | ADDRESS ON FILE |
| JANAE JIMENEZ | ADDRESS ON FILE |
| JANAE JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANAE KENDRICK | ADDRESS ON FILE |
| JANAE MAYNARD | ADDRESS ON FILE |
| JANAE RANKIN | ADDRESS ON FILE |
| JANAE SCHEFFT | ADDRESS ON FILE |
| JANAE WORLD | ADDRESS ON FILE |
| JANAH BERNABE | ADDRESS ON FILE |
| JANAH DANCE | ADDRESS ON FILE |
| JANAI MARSHALL | ADDRESS ON FILE |
| JANAI SPARKS | ADDRESS ON FILE |
| JANAIA JONES | ADDRESS ON FILE |
| JANAIE THOMAS | ADDRESS ON FILE |
| JANAIEA JONES | ADDRESS ON FILE |
| JANALIN PARSONS | ADDRESS ON FILE |
| JANARD WHITE | ADDRESS ON FILE |
| JANARIA SMITH | ADDRESS ON FILE |
| JANASIA BENNETT | ADDRESS ON FILE |
| JANATICA CAMPBELL | ADDRESS ON FILE |
| JANAY CHALMERS | ADDRESS ON FILE |
| JANAY COUNCE | ADDRESS ON FILE |
| JANAY FIELDS | ADDRESS ON FILE |
| JANAY JOHNSON | ADDRESS ON FILE |
| JANAY PACE | ADDRESS ON FILE |
| JANAY SESSIONS | ADDRESS ON FILE |
| JANAY WALLACE | ADDRESS ON FILE |
| JANAY WILKINSON | ADDRESS ON FILE |
| JANAY WILSON | ADDRESS ON FILE |
| JANAYA BROOKIN | ADDRESS ON FILE |
| JANAYA JILES | ADDRESS ON FILE |
| JANAYA JONES | ADDRESS ON FILE |
| JANAYA PULLEN | ADDRESS ON FILE |
| JANAYA SMITH | ADDRESS ON FILE |
| JANAYA WALTON | ADDRESS ON FILE |
| JANAYE COOPER | ADDRESS ON FILE |
| JANAYIA MCCORRY | ADDRESS ON FILE |
| JANCARLOS JIMINEZ | ADDRESS ON FILE |
| JANE BARKER | ADDRESS ON FILE |
| JANE CARLIN | ADDRESS ON FILE |
| JANE CLEAVELAND | ADDRESS ON FILE |
| JANE COSTA | ADDRESS ON FILE |
| JANE GARNER | ADDRESS ON FILE |
| JANE GIBSON | ADDRESS ON FILE |
| JANE HARRIS | ADDRESS ON FILE |
| JANE MACKAY | ADDRESS ON FILE |
| JANE MUKAILA | ADDRESS ON FILE |
| JANE NORRIS | ADDRESS ON FILE |
| JANE RICHARDSON | ADDRESS ON FILE |
| JANE S HOYLE | ADDRESS ON FILE |
| JANE SCHNECK | ADDRESS ON FILE |
| JANEA CASTRICONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANEA CYRUS | ADDRESS ON FILE |
| JANEA FLORA | ADDRESS ON FILE |
| JANEA MONGE GUEGEL | ADDRESS ON FILE |
| JANEE ROYAL | ADDRESS ON FILE |
| JANEE STEWART | ADDRESS ON FILE |
| JANEE WHITNER | ADDRESS ON FILE |
| JANEEN ROBBINS | ADDRESS ON FILE |
| JANEICA LAIRD | ADDRESS ON FILE |
| JANEICE CHAPMAN | ADDRESS ON FILE |
| JANEICE LINDSAY | ADDRESS ON FILE |
| JANEIKA HUGHES | ADDRESS ON FILE |
| JANEKA DAVIS | ADDRESS ON FILE |
| JANEL FRANCIS | ADDRESS ON FILE |
| JANEL HUNTER | ADDRESS ON FILE |
| JANEL MCCORN | ADDRESS ON FILE |
| JANEL POWERS | ADDRESS ON FILE |
| JANEL TATE | ADDRESS ON FILE |
| JANELEAN DUNCAN | ADDRESS ON FILE |
| JANELL DAVIS | ADDRESS ON FILE |
| JANELL KENNY | ADDRESS ON FILE |
| JANELL KITER | ADDRESS ON FILE |
| JANELL MAUGHMER | ADDRESS ON FILE |
| JANELL REEVES | ADDRESS ON FILE |
| JANELLA CLAUDIO | ADDRESS ON FILE |
| JANELLE ALLEN | ADDRESS ON FILE |
| JANELLE BRUCE | ADDRESS ON FILE |
| JANELLE CAPPETTA | ADDRESS ON FILE |
| JANELLE FRANKLIN | ADDRESS ON FILE |
| JANELLE HALES | ADDRESS ON FILE |
| JANELLE JACOBSON | ADDRESS ON FILE |
| JANELLE KELLER | ADDRESS ON FILE |
| JANELLE RAYMOND | ADDRESS ON FILE |
| JANELLE SWANSON | ADDRESS ON FILE |
| JANELLE ZIMINSKI | ADDRESS ON FILE |
| JANELLY JIMENEZ | ADDRESS ON FILE |
| JANEQUA WOODS | ADDRESS ON FILE |
| JANESE BRANDON | ADDRESS ON FILE |
| JANESKA VARGAS | ADDRESS ON FILE |
| JANESSA COBAN | ADDRESS ON FILE |
| JANESSA CORSO | ADDRESS ON FILE |
| JANESSA JONES-BOWE | ADDRESS ON FILE |
| JANESSA ROGERS | ADDRESS ON FILE |
| JANESSA STARR | ADDRESS ON FILE |
| JANESSA WILKINSON | ADDRESS ON FILE |
| JANET APOLINAR | ADDRESS ON FILE |
| JANET ARIAS | ADDRESS ON FILE |
| JANET BARNES | ADDRESS ON FILE |
| JANET BINGAMAN | ADDRESS ON FILE |
| JANET CERNETICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANET COWART | ADDRESS ON FILE |
| JANET COX | ADDRESS ON FILE |
| JANET FALCIANI | ADDRESS ON FILE |
| JANET HARGRAVE | ADDRESS ON FILE |
| JANET HODGSON | ADDRESS ON FILE |
| JANET HORNE | ADDRESS ON FILE |
| JANET HOROWITZ | ADDRESS ON FILE |
| JANET HUMPHRIES | ADDRESS ON FILE |
| JANET JEFFREYS | ADDRESS ON FILE |
| JANET KEENER | ADDRESS ON FILE |
| JANET KNIGHT | ADDRESS ON FILE |
| JANET LAMBERT | ADDRESS ON FILE |
| JANET LINN | ADDRESS ON FILE |
| JANET MANZANARES | ADDRESS ON FILE |
| JANET MYERS | ADDRESS ON FILE |
| JANET NEWKIRK | ADDRESS ON FILE |
| JANET PIERCE | ADDRESS ON FILE |
| JANET RIESENBERG | ADDRESS ON FILE |
| JANET RUGGLES | ADDRESS ON FILE |
| JANET WALLACE | ADDRESS ON FILE |
| JANET WOHLER | ADDRESS ON FILE |
| JANETT HAYDEN | ADDRESS ON FILE |
| JANETTA CARRINGER | ADDRESS ON FILE |
| JANETTE BROTHERS INC | 506 N WATER STREET ELIZABETH CITY NC 27909 |
| JANETTE MICKELSEN | ADDRESS ON FILE |
| JANETTE MULLINS | ADDRESS ON FILE |
| JANETTE SOTO | ADDRESS ON FILE |
| JANEY POWELL | ADDRESS ON FILE |
| JANEY SOW | ADDRESS ON FILE |
| JANEY THACKER | ADDRESS ON FILE |
| JANI DINAPOLI | ADDRESS ON FILE |
| JANI KING OF CHARLOTTE | 7132 WEDDINGTON RD CONCORD NC 28027 |
| JANIA KELLY | ADDRESS ON FILE |
| JANICA JOHNSON | ADDRESS ON FILE |
| JANICA WATSON | ADDRESS ON FILE |
| JANICE BASTYR | ADDRESS ON FILE |
| JANICE BERTHELOT | ADDRESS ON FILE |
| JANICE C COOK | ADDRESS ON FILE |
| JANICE DALTON | ADDRESS ON FILE |
| JANICE DENNETT | ADDRESS ON FILE |
| JANICE EVANS | ADDRESS ON FILE |
| JANICE GUY | ADDRESS ON FILE |
| JANICE HENDRX | ADDRESS ON FILE |
| JANICE HOLLINS | ADDRESS ON FILE |
| JANICE KOHLFELD | ADDRESS ON FILE |
| JANICE LARKIN | ADDRESS ON FILE |
| JANICE LEWIS | ADDRESS ON FILE |
| JANICE OGURCAK | ADDRESS ON FILE |
| JANICE ROBBIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANICE SILVERI | ADDRESS ON FILE |
| JANICE STANLEY | ADDRESS ON FILE |
| JANICE SULFRIDGE | ADDRESS ON FILE |
| JANICE THOMAS | ADDRESS ON FILE |
| JANICE TURNEY | ADDRESS ON FILE |
| JANICE USSERY | ADDRESS ON FILE |
| JANICE VAUGHN | ADDRESS ON FILE |
| JANICE WAGNER | ADDRESS ON FILE |
| JANICIA SPRUIELLE | ADDRESS ON FILE |
| JANIDA MEDINA | ADDRESS ON FILE |
| JANIE HANEY | ADDRESS ON FILE |
| JANIE JETER | ADDRESS ON FILE |
| JANIE LANYI | ADDRESS ON FILE |
| JANIE MORRIS | ADDRESS ON FILE |
| JANIE MYERS | ADDRESS ON FILE |
| JANIE RIFE | ADDRESS ON FILE |
| JANIE SMITH | ADDRESS ON FILE |
| JANIE STEWART | ADDRESS ON FILE |
| JANIECE LOWE | ADDRESS ON FILE |
| JANIER JONES | ADDRESS ON FILE |
| JANIKA WILLIS | ADDRESS ON FILE |
| JANINE ALAXANIAN | ADDRESS ON FILE |
| JANIQUA LYONS | ADDRESS ON FILE |
| JANIQUE ARRINGTON | ADDRESS ON FILE |
| JANIS GRALEY | ADDRESS ON FILE |
| JANIS MUELLER | ADDRESS ON FILE |
| JANIS SCARAMELL | ADDRESS ON FILE |
| JANISE COOK | ADDRESS ON FILE |
| JANISE JACKSON | ADDRESS ON FILE |
| JANISHA CARTER | ADDRESS ON FILE |
| JANISHA CRUMPTON | ADDRESS ON FILE |
| JANISHA MATOS | ADDRESS ON FILE |
| JANITA FREELAND | ADDRESS ON FILE |
| JANKI PATEL | ADDRESS ON FILE |
| JANNA HAWTHORNE | ADDRESS ON FILE |
| JANNAH NASH | ADDRESS ON FILE |
| JANNAH SAYLES | ADDRESS ON FILE |
| JANNESIA ROSS | ADDRESS ON FILE |
| JANNET VICENTE | ADDRESS ON FILE |
| JANNETTE DOMINGUEZ | ADDRESS ON FILE |
| JANNINA ABRAHAM | ADDRESS ON FILE |
| JANNINE LITSINGER | ADDRESS ON FILE |
| JANNY JAMES | ADDRESS ON FILE |
| JANNYNA PISFIL | ADDRESS ON FILE |
| JANSEN DIKE | ADDRESS ON FILE |
| JANTARA TURNBOW | ADDRESS ON FILE |
| JANTARIOUS CATHCART | ADDRESS ON FILE |
| JANTZEN SMITH ALEXANDER | ADDRESS ON FILE |
| JANYA MCDONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANYAH PALMER | ADDRESS ON FILE |
| JANYIAH THOMAS | ADDRESS ON FILE |
| JAONNA RAMSEUR | ADDRESS ON FILE |
| JAOS LLANOS | ADDRESS ON FILE |
| JAPARAH THOMPSON | ADDRESS ON FILE |
| JAPHEN SCOTT | ADDRESS ON FILE |
| JAPHETH LAMAR | ADDRESS ON FILE |
| JAPHETH MILES | ADDRESS ON FILE |
| JAPONECA COLLINS | ADDRESS ON FILE |
| JAQOYIA JACKSON | ADDRESS ON FILE |
| JAQUAIL JOHNSON | ADDRESS ON FILE |
| JAQUAN BERRYMAN | ADDRESS ON FILE |
| JAQUAN BULLOCK | ADDRESS ON FILE |
| JAQUAN CAIN | ADDRESS ON FILE |
| JAQUAN GASKINS | ADDRESS ON FILE |
| JAQUAN IRBY | ADDRESS ON FILE |
| JAQUAN JACKSON | ADDRESS ON FILE |
| JAQUAN JOHNSON | ADDRESS ON FILE |
| JAQUAN LOVETT | ADDRESS ON FILE |
| JAQUAN MENSAH | ADDRESS ON FILE |
| JAQUAN MINCY | ADDRESS ON FILE |
| JAQUAN PARKER | ADDRESS ON FILE |
| JAQUAN ROBERSON | ADDRESS ON FILE |
| JAQUAN SANDERS | ADDRESS ON FILE |
| JAQUAN SHEPHERD | ADDRESS ON FILE |
| JAQUAN SPEIGHT | ADDRESS ON FILE |
| JAQUAN TAYLOR | ADDRESS ON FILE |
| JAQUAN TISDALE | ADDRESS ON FILE |
| JAQUAN WALLACE | ADDRESS ON FILE |
| JAQUAN WASHINGTON | ADDRESS ON FILE |
| JAQUAN WILSON | ADDRESS ON FILE |
| JAQUANA MORTON | ADDRESS ON FILE |
| JAQUANTA JEFFERSON | ADDRESS ON FILE |
| JAQUAVIUS BAKER | ADDRESS ON FILE |
| JAQUAYLE NEWTON | ADDRESS ON FILE |
| JAQUE BREAKER | ADDRESS ON FILE |
| JAQUECE SULLIVAN | ADDRESS ON FILE |
| JAQUEIL DURANT | ADDRESS ON FILE |
| JAQUELIN OLIVARES | ADDRESS ON FILE |
| JAQUELINE BLACKWELL | ADDRESS ON FILE |
| JAQUELINE WOODWARD | ADDRESS ON FILE |
| JAQUELYN BERGMAN | ADDRESS ON FILE |
| JAQUELYN GARCIA | ADDRESS ON FILE |
| JAQUESHA SMART | ADDRESS ON FILE |
| JAQUESIA BALDWIN | ADDRESS ON FILE |
| JAQUETTA BELL | ADDRESS ON FILE |
| JAQUETTA THOMAS | ADDRESS ON FILE |
| JAQUETTA WILLIAMS | ADDRESS ON FILE |
| JAQUEZ JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAQUEZ NESBITT | ADDRESS ON FILE |
| JAQUEZ SMITH | ADDRESS ON FILE |
| JAQUEZ WINGFIELD | ADDRESS ON FILE |
| JAQUIEL COTTON | ADDRESS ON FILE |
| JAQUIEL TRAHAN | ADDRESS ON FILE |
| JAQUIL SOLOMON | ADDRESS ON FILE |
| JAQUIN ELLIS | ADDRESS ON FILE |
| JAQUIS LOGAN | ADDRESS ON FILE |
| JAQUISHA WHATLEY | ADDRESS ON FILE |
| JAQUITA WILLIAMS | ADDRESS ON FILE |
| JAQUON BENTON | ADDRESS ON FILE |
| JAQUON ROYSTER | ADDRESS ON FILE |
| JAQUONTO REDDING | ADDRESS ON FILE |
| JAQUWAN BRIGGS | ADDRESS ON FILE |
| JARAAD HAMPTON JONES | ADDRESS ON FILE |
| JARAD DIXON | ADDRESS ON FILE |
| JARAIL ROGERS | ADDRESS ON FILE |
| JARAVEN JAMES | ADDRESS ON FILE |
| JARAVIAS MAYES | ADDRESS ON FILE |
| JARBAR JENNINGS | ADDRESS ON FILE |
| JARDAE SWIFT | ADDRESS ON FILE |
| JARED A STEFFENHAGEN | ADDRESS ON FILE |
| JARED ANDERSON | ADDRESS ON FILE |
| JARED ARCEO | ADDRESS ON FILE |
| JARED BARTRAM | ADDRESS ON FILE |
| JARED BELKA | ADDRESS ON FILE |
| JARED BELTON | ADDRESS ON FILE |
| JARED BERGSTROM | ADDRESS ON FILE |
| JARED BOOMER | ADDRESS ON FILE |
| JARED BRADDY | ADDRESS ON FILE |
| JARED BRANHAM | ADDRESS ON FILE |
| JARED BROUGH | ADDRESS ON FILE |
| JARED BROWN | ADDRESS ON FILE |
| JARED CARSONS | ADDRESS ON FILE |
| JARED CARTER | ADDRESS ON FILE |
| JARED CHAFFIN | ADDRESS ON FILE |
| JARED CHENEY | ADDRESS ON FILE |
| JARED COLEMAN | ADDRESS ON FILE |
| JARED COOK | ADDRESS ON FILE |
| JARED COWLEY | ADDRESS ON FILE |
| JARED CROWE | ADDRESS ON FILE |
| JARED DAIGLE | ADDRESS ON FILE |
| JARED DALY | ADDRESS ON FILE |
| JARED DANIELS | ADDRESS ON FILE |
| JARED DAVIS | ADDRESS ON FILE |
| JARED DECKER | ADDRESS ON FILE |
| JARED DELAHOUSSAYE | ADDRESS ON FILE |
| JARED EGAN | ADDRESS ON FILE |
| JARED ETTORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JARED FEINER | ADDRESS ON FILE |
| JARED FISKE | ADDRESS ON FILE |
| JARED FLEMING | ADDRESS ON FILE |
| JARED FRANCIS | ADDRESS ON FILE |
| JARED FULLWOOD | ADDRESS ON FILE |
| JARED GAINES | ADDRESS ON FILE |
| JARED GOLDINGER | ADDRESS ON FILE |
| JARED GRIFFIN | ADDRESS ON FILE |
| JARED GWYN | ADDRESS ON FILE |
| JARED HANCOCK | ADDRESS ON FILE |
| JARED HARZI | ADDRESS ON FILE |
| JARED HAWK | ADDRESS ON FILE |
| JARED HESS | ADDRESS ON FILE |
| JARED HIGGINS | ADDRESS ON FILE |
| JARED HOGAN | ADDRESS ON FILE |
| JARED HUNTER | ADDRESS ON FILE |
| JARED ISAACSON | ADDRESS ON FILE |
| JARED JASPER OCAMPO | ADDRESS ON FILE |
| JARED KEICHEL | ADDRESS ON FILE |
| JARED KING-KIRKEY | ADDRESS ON FILE |
| JARED LATHAM | ADDRESS ON FILE |
| JARED LITTLE | ADDRESS ON FILE |
| JARED LONG | ADDRESS ON FILE |
| JARED LUDY | ADDRESS ON FILE |
| JARED MANTOOTH | ADDRESS ON FILE |
| JARED MARINEZ-GESTOLE | ADDRESS ON FILE |
| JARED MCCARTER | ADDRESS ON FILE |
| JARED MCGUFFIN | ADDRESS ON FILE |
| JARED MCRAE | ADDRESS ON FILE |
| JARED MILLER | ADDRESS ON FILE |
| JARED MORRIS | ADDRESS ON FILE |
| JARED NEAL | ADDRESS ON FILE |
| JARED NIELSEN | ADDRESS ON FILE |
| JARED OLIVERI | ADDRESS ON FILE |
| JARED ORMAN | ADDRESS ON FILE |
| JARED PHILLIPS | ADDRESS ON FILE |
| JARED PILIERI | ADDRESS ON FILE |
| JARED ROBINSON | ADDRESS ON FILE |
| JARED ROHM | ADDRESS ON FILE |
| JARED RUSSELL | ADDRESS ON FILE |
| JARED SAVAGE | ADDRESS ON FILE |
| JARED SCANLON | ADDRESS ON FILE |
| JARED SHEPHERD | ADDRESS ON FILE |
| JARED SMITH | ADDRESS ON FILE |
| JARED SMITH | ADDRESS ON FILE |
| JARED SPEARS | ADDRESS ON FILE |
| JARED STANLEY | ADDRESS ON FILE |
| JARED STEARNS | ADDRESS ON FILE |
| JARED STOUT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JARED THOMAS | ADDRESS ON FILE |
| JARED TRUE | ADDRESS ON FILE |
| JARED VANZANT | ADDRESS ON FILE |
| JARED WAKEFIELD | ADDRESS ON FILE |
| JARED WILLIAMS | ADDRESS ON FILE |
| JAREEM WESTCOTT | ADDRESS ON FILE |
| JAREESE PRYOR | ADDRESS ON FILE |
| JAREL CRAWFORD | ADDRESS ON FILE |
| JAREL LUNSFORD | ADDRESS ON FILE |
| JARELL NICHOLSON | ADDRESS ON FILE |
| JARELLE WOODEN | ADDRESS ON FILE |
| JAREN BATTLE | ADDRESS ON FILE |
| JAREN JONES | ADDRESS ON FILE |
| JAREN JONES | ADDRESS ON FILE |
| JAREN NEVERA | ADDRESS ON FILE |
| JARET HESLEP | ADDRESS ON FILE |
| JARETH NABORS | ADDRESS ON FILE |
| JARETT BUSH | ADDRESS ON FILE |
| JARIAH WILLIAMS | ADDRESS ON FILE |
| JARIAN WILEY | ADDRESS ON FILE |
| JARID PAGE | ADDRESS ON FILE |
| JARID WHEELOCK | ADDRESS ON FILE |
| JARIKO CAMILO | ADDRESS ON FILE |
| JARILYN BARTLETT | ADDRESS ON FILE |
| JARIOUS CATLIN | ADDRESS ON FILE |
| JARISSA HERNANDEZ | ADDRESS ON FILE |
| JARIUS HARDISON | ADDRESS ON FILE |
| JARIUS HURST | ADDRESS ON FILE |
| JARIUS THOMAS | ADDRESS ON FILE |
| JARLIN SANTOS | ADDRESS ON FILE |
| JARLINE AYALA | ADDRESS ON FILE |
| JARMESHA MABONE | ADDRESS ON FILE |
| JARMIE PEREZ | ADDRESS ON FILE |
| JARNAE EARLY | ADDRESS ON FILE |
| JARNELL BOSTIC | ADDRESS ON FILE |
| JAROD ABDUL-RAHMAN | ADDRESS ON FILE |
| JAROD ECCLES | ADDRESS ON FILE |
| JAROD GARRETT | ADDRESS ON FILE |
| JAROD KNIGHT | ADDRESS ON FILE |
| JAROD SHELTON | ADDRESS ON FILE |
| JARON BRYANT | ADDRESS ON FILE |
| JARON CASTO | ADDRESS ON FILE |
| JARON CLARK | ADDRESS ON FILE |
| JARON CURRIE | ADDRESS ON FILE |
| JARON FLOWERS | ADDRESS ON FILE |
| JARON SANDERS | ADDRESS ON FILE |
| JARQUAVEUS WASHINGTON | ADDRESS ON FILE |
| JARQUETTA LEWIS | ADDRESS ON FILE |
| JARQUEZ HATCHETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JARRATT GRIFFIN | ADDRESS ON FILE |
| JARRECK BAILEY | ADDRESS ON FILE |
| JARRED BROWN | ADDRESS ON FILE |
| JARRED FREEMAN | ADDRESS ON FILE |
| JARRED GAFF | ADDRESS ON FILE |
| JARRED HEPLER | ADDRESS ON FILE |
| JARRED HOWELL | ADDRESS ON FILE |
| JARRED TURNBOW | ADDRESS ON FILE |
| JARRED WATSON | ADDRESS ON FILE |
| JARRELL HASKINS | ADDRESS ON FILE |
| JARRELL SINGLETON | ADDRESS ON FILE |
| JARRELL TAYLOR | ADDRESS ON FILE |
| JARRET CLARKE | ADDRESS ON FILE |
| JARRET MAYS | ADDRESS ON FILE |
| JARRET ROE | ADDRESS ON FILE |
| JARRETT BRAY | ADDRESS ON FILE |
| JARRETT CATCOTT | ADDRESS ON FILE |
| JARRETT ELETHORP | ADDRESS ON FILE |
| JARRETT FLETCHER | ADDRESS ON FILE |
| JARRETT HOLSEY | ADDRESS ON FILE |
| JARRETT JOHNSON | ADDRESS ON FILE |
| JARRETT LAW | ADDRESS ON FILE |
| JARRETT LOVE | ADDRESS ON FILE |
| JARRETT MCINTOSH | ADDRESS ON FILE |
| JARRETT ODEN | ADDRESS ON FILE |
| JARRETT PHILLIPS | ADDRESS ON FILE |
| JARRETT VANDELICHT | ADDRESS ON FILE |
| JARRETT WASHINGTON | ADDRESS ON FILE |
| JARRICE JABBAR | ADDRESS ON FILE |
| JARROD BOHNENSTIEHL | ADDRESS ON FILE |
| JARROD CASTEEL | ADDRESS ON FILE |
| JARROD CATH | ADDRESS ON FILE |
| JARROD CONOVER | ADDRESS ON FILE |
| JARROD GIBSON | ADDRESS ON FILE |
| JARROD HALL | ADDRESS ON FILE |
| JARROD JOHNSON | ADDRESS ON FILE |
| JARROD LOVE | ADDRESS ON FILE |
| JARROD MANNASMITH | ADDRESS ON FILE |
| JARROD NELMS | ADDRESS ON FILE |
| JARROD ROBINSON | ADDRESS ON FILE |
| JARROD SCOTT | ADDRESS ON FILE |
| JARROD W VAN KIRK | ADDRESS ON FILE |
| JARROD ZINNER | ADDRESS ON FILE |
| JARRON BANKS | ADDRESS ON FILE |
| JARTAVIA TUCKER | ADDRESS ON FILE |
| JARULE DILLARD | ADDRESS ON FILE |
| JARVAE SMITH | ADDRESS ON FILE |
| JARVANIUS HORNE | ADDRESS ON FILE |
| JARVIS CORR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JARVIS JENKINS | ADDRESS ON FILE |
| JARVIS JOHNSON | ADDRESS ON FILE |
| JARVIS JOHNSON | ADDRESS ON FILE |
| JARVIS MARTIN | ADDRESS ON FILE |
| JARVIS MAYO | ADDRESS ON FILE |
| JARVIS MCTYRE | ADDRESS ON FILE |
| JARVIS MORGAN | ADDRESS ON FILE |
| JARVIS MORGAN | ADDRESS ON FILE |
| JARVIS PRINCE | ADDRESS ON FILE |
| JARVIS RUSSELL | ADDRESS ON FILE |
| JARVIS THOMAS | ADDRESS ON FILE |
| JARVIS TIBBS | ADDRESS ON FILE |
| JARVISE MCCOY | ADDRESS ON FILE |
| JARVIUS DICKERSON | ADDRESS ON FILE |
| JASAAN GRIFFIN | ADDRESS ON FILE |
| JASAMINE BYRD | ADDRESS ON FILE |
| JASE TROTTER | ADDRESS ON FILE |
| JASE WILLHITE | ADDRESS ON FILE |
| JASELLE BALDERAS | ADDRESS ON FILE |
| JASEN MICHEL | ADDRESS ON FILE |
| JASEN STARBUCK | ADDRESS ON FILE |
| JASHARRA CAMPBELL | ADDRESS ON FILE |
| JASHAUN MERRITT | ADDRESS ON FILE |
| JASHAWANS JACKSON | ADDRESS ON FILE |
| JASHAWN BARHAM | ADDRESS ON FILE |
| JASHAWNA BELLAMY | ADDRESS ON FILE |
| JASHIAH LEE | ADDRESS ON FILE |
| JASHIRA ACOSTA | ADDRESS ON FILE |
| JASHON POWELL | ADDRESS ON FILE |
| JASHONNA AVERY | ADDRESS ON FILE |
| JASIA TAJADILLO STRONG | ADDRESS ON FILE |
| JASIEDA DAVILA | ADDRESS ON FILE |
| JASIEL ROMAN | ADDRESS ON FILE |
| JASIGHIA BAXTER | ADDRESS ON FILE |
| JASIM ROBERTSON | ADDRESS ON FILE |
| JASIME COUCH | ADDRESS ON FILE |
| JASINNIYA FOWLER | ADDRESS ON FILE |
| JASION THOMAS | ADDRESS ON FILE |
| JASLYN JOHNSON | ADDRESS ON FILE |
| JASLYN ODEAR | ADDRESS ON FILE |
| JASMEA WATSON | ADDRESS ON FILE |
| JASMEN MCHENRY | ADDRESS ON FILE |
| JASMENE YOUNG | ADDRESS ON FILE |
| JASMIN ARMSTRONG | ADDRESS ON FILE |
| JASMIN COLON | ADDRESS ON FILE |
| JASMIN DEEREN | ADDRESS ON FILE |
| JASMIN FAVORS | ADDRESS ON FILE |
| JASMIN FELDER | ADDRESS ON FILE |
| JASMIN ISAIAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASMIN JACKSON | ADDRESS ON FILE |
| JASMIN JORDAN | ADDRESS ON FILE |
| JASMIN KIRBY | ADDRESS ON FILE |
| JASMIN LEHMAN | ADDRESS ON FILE |
| JASMIN MORROW | ADDRESS ON FILE |
| JASMIN OWENS | ADDRESS ON FILE |
| JASMIN ROBERTS | ADDRESS ON FILE |
| JASMIN ROGERS | ADDRESS ON FILE |
| JASMIN TAYLOR | ADDRESS ON FILE |
| JASMIN TRUJILLO | ADDRESS ON FILE |
| JASMIN WEATHERS | ADDRESS ON FILE |
| JASMIN WILEY-HARRIS | ADDRESS ON FILE |
| JASMIN WILLIAMS | ADDRESS ON FILE |
| JASMIN WOOD | ADDRESS ON FILE |
| JASMIN WRIGHT | ADDRESS ON FILE |
| JASMINE ADKINS | ADDRESS ON FILE |
| JASMINE AIKEN | ADDRESS ON FILE |
| JASMINE ALBURY | ADDRESS ON FILE |
| JASMINE ALLAN | ADDRESS ON FILE |
| JASMINE AMADOR | ADDRESS ON FILE |
| JASMINE ANDERSON | ADDRESS ON FILE |
| JASMINE ANDERSON | ADDRESS ON FILE |
| JASMINE ANDREWS | ADDRESS ON FILE |
| JASMINE ANTOINE | ADDRESS ON FILE |
| JASMINE APPIAH | ADDRESS ON FILE |
| JASMINE ARGUETA | ADDRESS ON FILE |
| JASMINE AUSTIN | ADDRESS ON FILE |
| JASMINE BAILEY | ADDRESS ON FILE |
| JASMINE BAKER | ADDRESS ON FILE |
| JASMINE BALL | ADDRESS ON FILE |
| JASMINE BECKER | ADDRESS ON FILE |
| JASMINE BERRY | ADDRESS ON FILE |
| JASMINE BILBY | ADDRESS ON FILE |
| JASMINE BLAKE | ADDRESS ON FILE |
| JASMINE BOND | ADDRESS ON FILE |
| JASMINE BONEY | ADDRESS ON FILE |
| JASMINE BOWDEN | ADDRESS ON FILE |
| JASMINE BRACEY | ADDRESS ON FILE |
| JASMINE BRACEY | ADDRESS ON FILE |
| JASMINE BRADY | ADDRESS ON FILE |
| JASMINE BREWINGTON | ADDRESS ON FILE |
| JASMINE BRINKMAN | ADDRESS ON FILE |
| JASMINE BROADY | ADDRESS ON FILE |
| JASMINE BROOKS | ADDRESS ON FILE |
| JASMINE BROOKS | ADDRESS ON FILE |
| JASMINE BROWN | ADDRESS ON FILE |
| JASMINE BROWN | ADDRESS ON FILE |
| JASMINE BRYANT | ADDRESS ON FILE |
| JASMINE BRYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASMINE BRYANT | ADDRESS ON FILE |
| JASMINE BULLARD | ADDRESS ON FILE |
| JASMINE BULLOCK | ADDRESS ON FILE |
| JASMINE BURRELL | ADDRESS ON FILE |
| JASMINE BUTLER | ADDRESS ON FILE |
| JASMINE BYERS | ADDRESS ON FILE |
| JASMINE CABRERA | ADDRESS ON FILE |
| JASMINE CALTAGERONE | ADDRESS ON FILE |
| JASMINE CANNUCCI | ADDRESS ON FILE |
| JASMINE CAPERS-CAMPBELL | ADDRESS ON FILE |
| JASMINE CARNEY | ADDRESS ON FILE |
| JASMINE CARR | ADDRESS ON FILE |
| JASMINE CARRILLO | ADDRESS ON FILE |
| JASMINE CARTER | ADDRESS ON FILE |
| JASMINE CHRISTIE | ADDRESS ON FILE |
| JASMINE CLARK | ADDRESS ON FILE |
| JASMINE COMPHER | ADDRESS ON FILE |
| JASMINE CONNELL | ADDRESS ON FILE |
| JASMINE COONER | ADDRESS ON FILE |
| JASMINE CULPEPPER | ADDRESS ON FILE |
| JASMINE CURRY | ADDRESS ON FILE |
| JASMINE CURTIS | ADDRESS ON FILE |
| JASMINE DANIELS | ADDRESS ON FILE |
| JASMINE DAVIS | ADDRESS ON FILE |
| JASMINE DIEHL | ADDRESS ON FILE |
| JASMINE DONALDSON | ADDRESS ON FILE |
| JASMINE DORSEY | ADDRESS ON FILE |
| JASMINE DUGGER | ADDRESS ON FILE |
| JASMINE DUNCAN | ADDRESS ON FILE |
| JASMINE DUREN | ADDRESS ON FILE |
| JASMINE EADY | ADDRESS ON FILE |
| JASMINE ECHOLS | ADDRESS ON FILE |
| JASMINE ELLIS | ADDRESS ON FILE |
| JASMINE EWELL | ADDRESS ON FILE |
| JASMINE FARRIS | ADDRESS ON FILE |
| JASMINE FINLEY | ADDRESS ON FILE |
| JASMINE FLETCHER | ADDRESS ON FILE |
| JASMINE FOX | ADDRESS ON FILE |
| JASMINE GAITHER | ADDRESS ON FILE |
| JASMINE GENRTY | ADDRESS ON FILE |
| JASMINE GILDER | ADDRESS ON FILE |
| JASMINE GLOVER | ADDRESS ON FILE |
| JASMINE GLOVER | ADDRESS ON FILE |
| JASMINE GRADNEY | ADDRESS ON FILE |
| JASMINE GREEN | ADDRESS ON FILE |
| JASMINE GREEN | ADDRESS ON FILE |
| JASMINE GRIFFEY | ADDRESS ON FILE |
| JASMINE GRIFFIN | ADDRESS ON FILE |
| JASMINE GRISSETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASMINE GUNNING | ADDRESS ON FILE |
| JASMINE HAIRSTON | ADDRESS ON FILE |
| JASMINE HALL | ADDRESS ON FILE |
| JASMINE HAMLIN | ADDRESS ON FILE |
| JASMINE HARRIS | ADDRESS ON FILE |
| JASMINE HARRIS | ADDRESS ON FILE |
| JASMINE HARVEY | ADDRESS ON FILE |
| JASMINE HAVERON | ADDRESS ON FILE |
| JASMINE HENDERSON | ADDRESS ON FILE |
| JASMINE HERNANDEZ | ADDRESS ON FILE |
| JASMINE HERNANDEZ | ADDRESS ON FILE |
| JASMINE HICKMOND | ADDRESS ON FILE |
| JASMINE HICKS | ADDRESS ON FILE |
| JASMINE HILL | ADDRESS ON FILE |
| JASMINE HILL | ADDRESS ON FILE |
| JASMINE HODSON | ADDRESS ON FILE |
| JASMINE HOLLOMAN | ADDRESS ON FILE |
| JASMINE HOLMES | ADDRESS ON FILE |
| JASMINE HOLMES | ADDRESS ON FILE |
| JASMINE HURBERT | ADDRESS ON FILE |
| JASMINE HUTCHINSON | ADDRESS ON FILE |
| JASMINE INMAN | ADDRESS ON FILE |
| JASMINE J HUTCHINSON | ADDRESS ON FILE |
| JASMINE JACKSON | ADDRESS ON FILE |
| JASMINE JACKSON | ADDRESS ON FILE |
| JASMINE JACKSON | ADDRESS ON FILE |
| JASMINE JACKSON | ADDRESS ON FILE |
| JASMINE JENKINS GRAY | ADDRESS ON FILE |
| JASMINE JOHNSON | ADDRESS ON FILE |
| JASMINE JOHNSON | ADDRESS ON FILE |
| JASMINE JOHNSON | ADDRESS ON FILE |
| JASMINE JOHNSON | ADDRESS ON FILE |
| JASMINE JOHNSON | ADDRESS ON FILE |
| JASMINE JOHNSON | ADDRESS ON FILE |
| JASMINE JONES | ADDRESS ON FILE |
| JASMINE JONES | ADDRESS ON FILE |
| JASMINE JONES | ADDRESS ON FILE |
| JASMINE JONES | ADDRESS ON FILE |
| JASMINE JOSEY | ADDRESS ON FILE |
| JASMINE KEFFER | ADDRESS ON FILE |
| JASMINE KELLY | ADDRESS ON FILE |
| JASMINE KEMP | ADDRESS ON FILE |
| JASMINE KINSEY | ADDRESS ON FILE |
| JASMINE KNIGHT | ADDRESS ON FILE |
| JASMINE KNIGHT | ADDRESS ON FILE |
| JASMINE KNIGHT | ADDRESS ON FILE |
| JASMINE LANE | ADDRESS ON FILE |
| JASMINE LARK | ADDRESS ON FILE |
| JASMINE LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASMINE LINDSY | ADDRESS ON FILE |
| JASMINE LINKOUS | ADDRESS ON FILE |
| JASMINE LOCKLEAR | ADDRESS ON FILE |
| JASMINE LUNDY | ADDRESS ON FILE |
| JASMINE LYNCH | ADDRESS ON FILE |
| JASMINE MALLOY | ADDRESS ON FILE |
| JASMINE MANKER | ADDRESS ON FILE |
| JASMINE MANNING | ADDRESS ON FILE |
| JASMINE MARCRUM | ADDRESS ON FILE |
| JASMINE MARTIN | ADDRESS ON FILE |
| JASMINE MASSEY | ADDRESS ON FILE |
| JASMINE MATHIS | ADDRESS ON FILE |
| JASMINE MAYDWELL | ADDRESS ON FILE |
| JASMINE MCBRAYER | ADDRESS ON FILE |
| JASMINE MCCABE | ADDRESS ON FILE |
| JASMINE MCCALL | ADDRESS ON FILE |
| JASMINE MCCLENDON | ADDRESS ON FILE |
| JASMINE MCDONALD | ADDRESS ON FILE |
| JASMINE MCGUIRE | ADDRESS ON FILE |
| JASMINE MCROY | ADDRESS ON FILE |
| JASMINE MCVEY | ADDRESS ON FILE |
| JASMINE MENDENHALL | ADDRESS ON FILE |
| JASMINE METCALF | ADDRESS ON FILE |
| JASMINE MILLER | ADDRESS ON FILE |
| JASMINE MILLER | ADDRESS ON FILE |
| JASMINE MILLER | ADDRESS ON FILE |
| JASMINE MILLNER | ADDRESS ON FILE |
| JASMINE MITCHELL | ADDRESS ON FILE |
| JASMINE MITCHELL | ADDRESS ON FILE |
| JASMINE MITCHELL | ADDRESS ON FILE |
| JASMINE MONTGOMERY | ADDRESS ON FILE |
| JASMINE MOODY | ADDRESS ON FILE |
| JASMINE MOORE | ADDRESS ON FILE |
| JASMINE MOORE | ADDRESS ON FILE |
| JASMINE MORSE | ADDRESS ON FILE |
| JASMINE MOSCHELLA | ADDRESS ON FILE |
| JASMINE MOSELY | ADDRESS ON FILE |
| JASMINE MURPHY | ADDRESS ON FILE |
| JASMINE NEAL | ADDRESS ON FILE |
| JASMINE NEELY | ADDRESS ON FILE |
| JASMINE NIXON | ADDRESS ON FILE |
| JASMINE NORMAN | ADDRESS ON FILE |
| JASMINE NORRIS | ADDRESS ON FILE |
| JASMINE NORTH | ADDRESS ON FILE |
| JASMINE NORTHERN | ADDRESS ON FILE |
| JASMINE O GRADY | ADDRESS ON FILE |
| JASMINE OKINE | ADDRESS ON FILE |
| JASMINE OSTEEN | ADDRESS ON FILE |
| JASMINE OVERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASMINE OWENS | ADDRESS ON FILE |
| JASMINE PALMIERI | ADDRESS ON FILE |
| JASMINE PEEPLES | ADDRESS ON FILE |
| JASMINE PERRY | ADDRESS ON FILE |
| JASMINE PETTY | ADDRESS ON FILE |
| JASMINE PEYTON | ADDRESS ON FILE |
| JASMINE PHILLIPS | ADDRESS ON FILE |
| JASMINE PIERRENOEL | ADDRESS ON FILE |
| JASMINE PILGRIM | ADDRESS ON FILE |
| JASMINE PINEDA | ADDRESS ON FILE |
| JASMINE POOLE | ADDRESS ON FILE |
| JASMINE POPIELARZ | ADDRESS ON FILE |
| JASMINE POWE | ADDRESS ON FILE |
| JASMINE POWELL | ADDRESS ON FILE |
| JASMINE PRIMUS | ADDRESS ON FILE |
| JASMINE PURVIS | ADDRESS ON FILE |
| JASMINE RADDI | ADDRESS ON FILE |
| JASMINE RAINES | ADDRESS ON FILE |
| JASMINE RHINEHART | ADDRESS ON FILE |
| JASMINE RIVERA | ADDRESS ON FILE |
| JASMINE RIVERS | ADDRESS ON FILE |
| JASMINE ROBINSON | ADDRESS ON FILE |
| JASMINE ROBINSON | ADDRESS ON FILE |
| JASMINE ROBINSON | ADDRESS ON FILE |
| JASMINE RODRIGUEZ | ADDRESS ON FILE |
| JASMINE ROSALES | ADDRESS ON FILE |
| JASMINE ROSARIO | ADDRESS ON FILE |
| JASMINE ROSS | ADDRESS ON FILE |
| JASMINE ROSS | ADDRESS ON FILE |
| JASMINE RUCKEY | ADDRESS ON FILE |
| JASMINE RUSSELL | ADDRESS ON FILE |
| JASMINE SANCHEZ | ADDRESS ON FILE |
| JASMINE SHEARER | ADDRESS ON FILE |
| JASMINE SIMMONS | ADDRESS ON FILE |
| JASMINE SIMMONS | ADDRESS ON FILE |
| JASMINE SINGLETARY | ADDRESS ON FILE |
| JASMINE SMALLS | ADDRESS ON FILE |
| JASMINE SMITH | ADDRESS ON FILE |
| JASMINE SMITH | ADDRESS ON FILE |
| JASMINE SPRUIELL | ADDRESS ON FILE |
| JASMINE STACKHOUSE | ADDRESS ON FILE |
| JASMINE STEPHENS | ADDRESS ON FILE |
| JASMINE STOUDT | ADDRESS ON FILE |
| JASMINE SULLIVAN | ADDRESS ON FILE |
| JASMINE SWING | ADDRESS ON FILE |
| JASMINE TABB | ADDRESS ON FILE |
| JASMINE TAYLOR | ADDRESS ON FILE |
| JASMINE TEAGARDEN | ADDRESS ON FILE |
| JASMINE THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASMINE THOMAS | ADDRESS ON FILE |
| JASMINE THOMAS | ADDRESS ON FILE |
| JASMINE THOMAS | ADDRESS ON FILE |
| JASMINE TOLLIVER | ADDRESS ON FILE |
| JASMINE TOWNSEND | ADDRESS ON FILE |
| JASMINE TROCHE | ADDRESS ON FILE |
| JASMINE TUFT | ADDRESS ON FILE |
| JASMINE TURKVAN | ADDRESS ON FILE |
| JASMINE TURNER | ADDRESS ON FILE |
| JASMINE TYMS | ADDRESS ON FILE |
| JASMINE VASS | ADDRESS ON FILE |
| JASMINE VAZQUEZ | ADDRESS ON FILE |
| JASMINE VINCENT | ADDRESS ON FILE |
| JASMINE WALKER | ADDRESS ON FILE |
| JASMINE WALKER | ADDRESS ON FILE |
| JASMINE WALLEY | ADDRESS ON FILE |
| JASMINE WALTER | ADDRESS ON FILE |
| JASMINE WALTER | ADDRESS ON FILE |
| JASMINE WASHINGTON | ADDRESS ON FILE |
| JASMINE WASHINGTON | ADDRESS ON FILE |
| JASMINE WASHINGTON | ADDRESS ON FILE |
| JASMINE WATERS | ADDRESS ON FILE |
| JASMINE WELCH | ADDRESS ON FILE |
| JASMINE WEST | ADDRESS ON FILE |
| JASMINE WILLIAMS | ADDRESS ON FILE |
| JASMINE WILLIAMS | ADDRESS ON FILE |
| JASMINE WILSON | ADDRESS ON FILE |
| JASMINE WILSON | ADDRESS ON FILE |
| JASMINE WILSON | ADDRESS ON FILE |
| JASMINE WINCHESTER | ADDRESS ON FILE |
| JASMINE WINGERD | ADDRESS ON FILE |
| JASMINE WINSLOW | ADDRESS ON FILE |
| JASMINE WISE | ADDRESS ON FILE |
| JASMINE WISE | ADDRESS ON FILE |
| JASMINE WOODS-MARTIR | ADDRESS ON FILE |
| JASMINE WYMER | ADDRESS ON FILE |
| JASMINE YOUNG | ADDRESS ON FILE |
| JASMINE YOUNG | ADDRESS ON FILE |
| JASMINE ZINK | ADDRESS ON FILE |
| JASMON FLOWE | ADDRESS ON FILE |
| JASMUHN MOSLEY | ADDRESS ON FILE |
| JASMYN BLAND | ADDRESS ON FILE |
| JASMYN CALDWELL | ADDRESS ON FILE |
| JASMYN MATHENY | ADDRESS ON FILE |
| JASMYN PEREZ-MACES | ADDRESS ON FILE |
| JASMYN ROSS | ADDRESS ON FILE |
| JASMYN WELLER | ADDRESS ON FILE |
| JASMYNE COOK | ADDRESS ON FILE |
| JASMYNE EZELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASMYNE HENRY | ADDRESS ON FILE |
| JASMYNE TAYLOR | ADDRESS ON FILE |
| JASMYNE WRIGHT | ADDRESS ON FILE |
| JASNESE HUNTER | ADDRESS ON FILE |
| JASON ABEL | ADDRESS ON FILE |
| JASON ALEXANDER | ADDRESS ON FILE |
| JASON ALFMAN | ADDRESS ON FILE |
| JASON ALLDREDGE | ADDRESS ON FILE |
| JASON ALLEN | ADDRESS ON FILE |
| JASON ANDRICK | ADDRESS ON FILE |
| JASON ARCHAMBEAULT | ADDRESS ON FILE |
| JASON ARMSTRONG | ADDRESS ON FILE |
| JASON ARTIS | ADDRESS ON FILE |
| JASON AYRES | ADDRESS ON FILE |
| JASON BAEZ | ADDRESS ON FILE |
| JASON BAIZE | ADDRESS ON FILE |
| JASON BARIE | ADDRESS ON FILE |
| JASON BARRETT | ADDRESS ON FILE |
| JASON BARTON | ADDRESS ON FILE |
| JASON BAUER | ADDRESS ON FILE |
| JASON BERNARDO | ADDRESS ON FILE |
| JASON BINGAMAN | ADDRESS ON FILE |
| JASON BISHOP | ADDRESS ON FILE |
| JASON BLACKWELL | ADDRESS ON FILE |
| JASON BLAKELY | ADDRESS ON FILE |
| JASON BODE | ADDRESS ON FILE |
| JASON BOONE | ADDRESS ON FILE |
| JASON BOWLING | ADDRESS ON FILE |
| JASON BRANNON | ADDRESS ON FILE |
| JASON BRIGGS | ADDRESS ON FILE |
| JASON BRIZENDINE | ADDRESS ON FILE |
| JASON BROOKS | ADDRESS ON FILE |
| JASON BROOKSHIRE | ADDRESS ON FILE |
| JASON BROWN | ADDRESS ON FILE |
| JASON BROWNING | ADDRESS ON FILE |
| JASON BUKY | ADDRESS ON FILE |
| JASON BUNCH | ADDRESS ON FILE |
| JASON BURGESS | ADDRESS ON FILE |
| JASON BURLESON | ADDRESS ON FILE |
| JASON BURNS | ADDRESS ON FILE |
| JASON BUTLER | ADDRESS ON FILE |
| JASON BUTLER | ADDRESS ON FILE |
| JASON BYRD | ADDRESS ON FILE |
| JASON CAGLE | ADDRESS ON FILE |
| JASON CALDWELL | ADDRESS ON FILE |
| JASON CAMP | ADDRESS ON FILE |
| JASON CANASTRA | ADDRESS ON FILE |
| JASON CARAMANNO | ADDRESS ON FILE |
| JASON CARRILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON CERONE | ADDRESS ON FILE |
| JASON CHANGO | ADDRESS ON FILE |
| JASON CHENAULT | ADDRESS ON FILE |
| JASON CHRISCO | ADDRESS ON FILE |
| JASON CLAPPER | ADDRESS ON FILE |
| JASON CLARK | ADDRESS ON FILE |
| JASON CLARK | ADDRESS ON FILE |
| JASON CLAYCOMB | ADDRESS ON FILE |
| JASON COLEMAN | ADDRESS ON FILE |
| JASON COOPER | ADDRESS ON FILE |
| JASON COOPER | ADDRESS ON FILE |
| JASON CORALING | ADDRESS ON FILE |
| JASON COUCH | ADDRESS ON FILE |
| JASON COULSON | ADDRESS ON FILE |
| JASON COWAN | ADDRESS ON FILE |
| JASON COX | ADDRESS ON FILE |
| JASON CRAIG | ADDRESS ON FILE |
| JASON CRAWFORD | ADDRESS ON FILE |
| JASON CROSSWAY | ADDRESS ON FILE |
| JASON CRUZ | ADDRESS ON FILE |
| JASON CURRINGTON | ADDRESS ON FILE |
| JASON CYRUS | ADDRESS ON FILE |
| JASON DANIELS | ADDRESS ON FILE |
| JASON DAVIS | ADDRESS ON FILE |
| JASON DAVIS | ADDRESS ON FILE |
| JASON DAVIS | ADDRESS ON FILE |
| JASON DEGNAN | ADDRESS ON FILE |
| JASON DEHERRERA | ADDRESS ON FILE |
| JASON DENDY | ADDRESS ON FILE |
| JASON DESIMONE | ADDRESS ON FILE |
| JASON DEVERS | ADDRESS ON FILE |
| JASON DICE | ADDRESS ON FILE |
| JASON DISMUKE | ADDRESS ON FILE |
| JASON DOMAGALA | ADDRESS ON FILE |
| JASON DOZIER | ADDRESS ON FILE |
| JASON DRAHEIN | ADDRESS ON FILE |
| JASON DUNDAS | ADDRESS ON FILE |
| JASON DUNLAP | ADDRESS ON FILE |
| JASON E PORT | ADDRESS ON FILE |
| JASON E WERNER | ADDRESS ON FILE |
| JASON EARLS | ADDRESS ON FILE |
| JASON EHRET | ADDRESS ON FILE |
| JASON ELLIS | ADDRESS ON FILE |
| JASON ELLISON | ADDRESS ON FILE |
| JASON EPPERLEY | ADDRESS ON FILE |
| JASON ESCOBAR | ADDRESS ON FILE |
| JASON ESPINOSA | ADDRESS ON FILE |
| JASON FAIRBANKS | ADDRESS ON FILE |
| JASON FALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASON FELICE | ADDRESS ON FILE |
| JASON FERNANDEZ | ADDRESS ON FILE |
| JASON FLETCHER | ADDRESS ON FILE |
| JASON FORD-GREEN | ADDRESS ON FILE |
| JASON FOSTER | ADDRESS ON FILE |
| JASON FOWLES | ADDRESS ON FILE |
| JASON GAGNON | ADDRESS ON FILE |
| JASON GARREN | ADDRESS ON FILE |
| JASON GAYLORD | ADDRESS ON FILE |
| JASON GERGEL | ADDRESS ON FILE |
| JASON GERLACH | ADDRESS ON FILE |
| JASON GERMELLO | ADDRESS ON FILE |
| JASON GLASSCO | ADDRESS ON FILE |
| JASON GODSEY | ADDRESS ON FILE |
| JASON GOODFALLOW | ADDRESS ON FILE |
| JASON GOUGEON | ADDRESS ON FILE |
| JASON GRAVITT | ADDRESS ON FILE |
| JASON GREEN | ADDRESS ON FILE |
| JASON GREEN | ADDRESS ON FILE |
| JASON GREEN | ADDRESS ON FILE |
| JASON GREEN | ADDRESS ON FILE |
| JASON GROSS | ADDRESS ON FILE |
| JASON GUY | ADDRESS ON FILE |
| JASON GWODZ | ADDRESS ON FILE |
| JASON HALL | ADDRESS ON FILE |
| JASON HALL | ADDRESS ON FILE |
| JASON HAMLIN | ADDRESS ON FILE |
| JASON HAMMOND | ADDRESS ON FILE |
| JASON HARGRAVES | ADDRESS ON FILE |
| JASON HARRIS | ADDRESS ON FILE |
| JASON HARRIS | ADDRESS ON FILE |
| JASON HART | ADDRESS ON FILE |
| JASON HASKAN | ADDRESS ON FILE |
| JASON HATT | ADDRESS ON FILE |
| JASON HAVNER | ADDRESS ON FILE |
| JASON HAWK | ADDRESS ON FILE |
| JASON HEDRICK | ADDRESS ON FILE |
| JASON HEDRICK | ADDRESS ON FILE |
| JASON HELT | ADDRESS ON FILE |
| JASON HERIG | ADDRESS ON FILE |
| JASON HILL | ADDRESS ON FILE |
| JASON HILL | ADDRESS ON FILE |
| JASON HOFF | ADDRESS ON FILE |
| JASON HOLCOMB | ADDRESS ON FILE |
| JASON HOMER | ADDRESS ON FILE |
| JASON HONAKER | ADDRESS ON FILE |
| JASON HOSODA | ADDRESS ON FILE |
| JASON HUMES | ADDRESS ON FILE |
| JASON HUTCHING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASON IAROSSI | ADDRESS ON FILE |
| JASON ICENOGLE | ADDRESS ON FILE |
| JASON IRIZARRY | ADDRESS ON FILE |
| JASON JACOBS | ADDRESS ON FILE |
| JASON JACOBUS | ADDRESS ON FILE |
| JASON JARRETT | ADDRESS ON FILE |
| JASON JARVIS | ADDRESS ON FILE |
| JASON JENNETTE | ADDRESS ON FILE |
| JASON JOHNSON | ADDRESS ON FILE |
| JASON JOHNSON | ADDRESS ON FILE |
| JASON JOHNSON | ADDRESS ON FILE |
| JASON JURCZYK | ADDRESS ON FILE |
| JASON KENNAN | ADDRESS ON FILE |
| JASON KITCHINGS | ADDRESS ON FILE |
| JASON KLOTZ | ADDRESS ON FILE |
| JASON KNECHT | ADDRESS ON FILE |
| JASON KNIGHT | ADDRESS ON FILE |
| JASON KOENIG | ADDRESS ON FILE |
| JASON KORZ | ADDRESS ON FILE |
| JASON KRAMER | ADDRESS ON FILE |
| JASON KUNTZ | ADDRESS ON FILE |
| JASON LADMIRAULT | ADDRESS ON FILE |
| JASON LAFONTAINE | ADDRESS ON FILE |
| JASON LAMB | ADDRESS ON FILE |
| JASON LAMP | ADDRESS ON FILE |
| JASON LAMY | ADDRESS ON FILE |
| JASON LANDRY | ADDRESS ON FILE |
| JASON LASETER | ADDRESS ON FILE |
| JASON LAWHORN | ADDRESS ON FILE |
| JASON LEFFAKIS | ADDRESS ON FILE |
| JASON LEH | ADDRESS ON FILE |
| JASON LEITCH | ADDRESS ON FILE |
| JASON LEO | ADDRESS ON FILE |
| JASON LEON | ADDRESS ON FILE |
| JASON LEWANDOWSKI | ADDRESS ON FILE |
| JASON LEWIS | ADDRESS ON FILE |
| JASON LOW | ADDRESS ON FILE |
| JASON LYNN | ADDRESS ON FILE |
| JASON M ALEXANDER | ADDRESS ON FILE |
| JASON MACDONALD | ADDRESS ON FILE |
| JASON MAGNUSON | ADDRESS ON FILE |
| JASON MALLARD | ADDRESS ON FILE |
| JASON MARROTTE | ADDRESS ON FILE |
| JASON MAY | ADDRESS ON FILE |
| JASON MCALLISTER | ADDRESS ON FILE |
| JASON MCBURNEY | ADDRESS ON FILE |
| JASON MCCARTER | ADDRESS ON FILE |
| JASON MCCLELLAN | ADDRESS ON FILE |
| JASON MCDANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASON MCDANIEL | ADDRESS ON FILE |
| JASON MCELROY | ADDRESS ON FILE |
| JASON MCELYEA | ADDRESS ON FILE |
| JASON MCGLAUGHLIN | ADDRESS ON FILE |
| JASON MCGOVERN | ADDRESS ON FILE |
| JASON MCILLWAIN | ADDRESS ON FILE |
| JASON MEADE | ADDRESS ON FILE |
| JASON MEANS | ADDRESS ON FILE |
| JASON MEIHLS | ADDRESS ON FILE |
| JASON MERRICK | ADDRESS ON FILE |
| JASON MEYERS | ADDRESS ON FILE |
| JASON MEYERS | ADDRESS ON FILE |
| JASON MICHEVICH | ADDRESS ON FILE |
| JASON MILLER | ADDRESS ON FILE |
| JASON MILLER | ADDRESS ON FILE |
| JASON MILLS | ADDRESS ON FILE |
| JASON MILLS | ADDRESS ON FILE |
| JASON MORAN | ADDRESS ON FILE |
| JASON MORTON | ADDRESS ON FILE |
| JASON NICHOLLS | ADDRESS ON FILE |
| JASON NORRIS | ADDRESS ON FILE |
| JASON NORTON | ADDRESS ON FILE |
| JASON OSBORNE | ADDRESS ON FILE |
| JASON PAGE | ADDRESS ON FILE |
| JASON PARKER | ADDRESS ON FILE |
| JASON PASTET | ADDRESS ON FILE |
| JASON PEGUERO | ADDRESS ON FILE |
| JASON PELOQUIN | ADDRESS ON FILE |
| JASON PENMAN | ADDRESS ON FILE |
| JASON PERKINS | ADDRESS ON FILE |
| JASON PETERS | ADDRESS ON FILE |
| JASON PHILLIPS | ADDRESS ON FILE |
| JASON POHL | ADDRESS ON FILE |
| JASON POLOSKI | ADDRESS ON FILE |
| JASON PORTER | ADDRESS ON FILE |
| JASON POSEY | ADDRESS ON FILE |
| JASON POZZA | ADDRESS ON FILE |
| JASON PRATT | ADDRESS ON FILE |
| JASON PUTZ | ADDRESS ON FILE |
| JASON QUALLS | ADDRESS ON FILE |
| JASON R BROWN | ADDRESS ON FILE |
| JASON REAVES | ADDRESS ON FILE |
| JASON REDMON | ADDRESS ON FILE |
| JASON REED | ADDRESS ON FILE |
| JASON REGISTER | ADDRESS ON FILE |
| JASON REYNOLDS | ADDRESS ON FILE |
| JASON RICHARDSON | ADDRESS ON FILE |
| JASON RIDLEY | ADDRESS ON FILE |
| JASON RIPLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASON ROBERTS | ADDRESS ON FILE |
| JASON ROBERTS | ADDRESS ON FILE |
| JASON RODERICK | ADDRESS ON FILE |
| JASON RODRIGUEZ | ADDRESS ON FILE |
| JASON ROHRBAUGH | ADDRESS ON FILE |
| JASON ROSENBERG | ADDRESS ON FILE |
| JASON ROSSER | ADDRESS ON FILE |
| JASON ROSTOVSKIS | ADDRESS ON FILE |
| JASON RUARK | ADDRESS ON FILE |
| JASON RUBENALT | ADDRESS ON FILE |
| JASON RUSKIN | ADDRESS ON FILE |
| JASON RUSSELL | ADDRESS ON FILE |
| JASON S HUTCHISON | ADDRESS ON FILE |
| JASON S HUTCHISON DRAFT SERVICE | 162 ENCKS MILL RD CARLISLE PA 17015 |
| JASON SANDERS | ADDRESS ON FILE |
| JASON SAVILLE | ADDRESS ON FILE |
| JASON SAWYER | ADDRESS ON FILE |
| JASON SCHAAF | ADDRESS ON FILE |
| JASON SCHULGEN | ADDRESS ON FILE |
| JASON SEABORNE | ADDRESS ON FILE |
| JASON SEABROOK | ADDRESS ON FILE |
| JASON SEAY | ADDRESS ON FILE |
| JASON SEKULSKI | ADDRESS ON FILE |
| JASON SHANNON | ADDRESS ON FILE |
| JASON SHERMAN | ADDRESS ON FILE |
| JASON SKINNER | ADDRESS ON FILE |
| JASON SKLANKA | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITHERMAN | ADDRESS ON FILE |
| JASON SPARKS | ADDRESS ON FILE |
| JASON SPIEGEL | ADDRESS ON FILE |
| JASON SPRIGGS | ADDRESS ON FILE |
| JASON STEPP | ADDRESS ON FILE |
| JASON STEWART | ADDRESS ON FILE |
| JASON STILES | ADDRESS ON FILE |
| JASON SWEAT | ADDRESS ON FILE |
| JASON SWEEN | ADDRESS ON FILE |
| JASON TAYLOR | ADDRESS ON FILE |
| JASON THOMAS | ADDRESS ON FILE |
| JASON THOMPSON | ADDRESS ON FILE |
| JASON TINKEY | ADDRESS ON FILE |
| JASON TOOKER | ADDRESS ON FILE |
| JASON TOOLE | ADDRESS ON FILE |
| JASON TRESSLER | ADDRESS ON FILE |
| JASON TRUEBLOOD | ADDRESS ON FILE |
| JASON TRUMMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON TURPEN | ADDRESS ON FILE |
| JASON UTSEY | ADDRESS ON FILE |
| JASON WATKINS | ADDRESS ON FILE |
| JASON WEBBER | ADDRESS ON FILE |
| JASON WHEELER | ADDRESS ON FILE |
| JASON WHITLOW | ADDRESS ON FILE |
| JASON WIEDNER | ADDRESS ON FILE |
| JASON WILLIAMS | ADDRESS ON FILE |
| JASON WILLIS | ADDRESS ON FILE |
| JASON WILLITS PAINTING LLC | 93 EDGEWOOD DR JERSEY SHORE PA 17740 |
| JASON WILLSON | ADDRESS ON FILE |
| JASON WILSON | ADDRESS ON FILE |
| JASON WINDLEY | ADDRESS ON FILE |
| JASON WINSTEAD | ADDRESS ON FILE |
| JASON WOLFE | ADDRESS ON FILE |
| JASON WOODS | ADDRESS ON FILE |
| JASON WORCESTER | ADDRESS ON FILE |
| JASON WYANT | ADDRESS ON FILE |
| JASON YANKUS | ADDRESS ON FILE |
| JASON YOUNG | ADDRESS ON FILE |
| JASPER BROCKINGTON | ADDRESS ON FILE |
| JASPER COUNTY FAMILY COURT | PO BOX 248 RIDGELAND MS 29936 |
| JASPER GAINES | ADDRESS ON FILE |
| JASPER JONES | ADDRESS ON FILE |
| JASPER LINDSEY | ADDRESS ON FILE |
| JASPER MORROW | ADDRESS ON FILE |
| JASSAN GARNER | ADDRESS ON FILE |
| JASSON ROSARIO | ADDRESS ON FILE |
| JASWANYA WALLS | ADDRESS ON FILE |
| JASZANIA CHAMBERS | ADDRESS ON FILE |
| JATAIA JOHNSON | ADDRESS ON FILE |
| JATAIJA SCRUBB | ADDRESS ON FILE |
| JATANYA BROWNCARROLL | ADDRESS ON FILE |
| JATARIUS STINSON | ADDRESS ON FILE |
| JATAVIUS GREEN | ADDRESS ON FILE |
| JATAZIA MCDOWELL | ADDRESS ON FILE |
| JATE NILES | ADDRESS ON FILE |
| JATERRIUS BURRELL | ADDRESS ON FILE |
| JATOIYA GILLON | ADDRESS ON FILE |
| JATORI WATSON | ADDRESS ON FILE |
| JATORIAN MASHORE | ADDRESS ON FILE |
| JAUNIKQUAW NORRIS | ADDRESS ON FILE |
| JAUSTON SANDERS | ADDRESS ON FILE |
| JAVAHRI CRUMPTON | ADDRESS ON FILE |
| JAVALE HANSON | ADDRESS ON FILE |
| JAVAN ALLEN | ADDRESS ON FILE |
| JAVAN BISHOP | ADDRESS ON FILE |
| JAVAN JAMES | ADDRESS ON FILE |
| JAVANA HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAVANTE CALDWELL | ADDRESS ON FILE |
| JAVANTE FINCH | ADDRESS ON FILE |
| JAVAR WILLIAMS | ADDRESS ON FILE |
| JAVARDUS COWSER | ADDRESS ON FILE |
| JAVAREZ INGRAM | ADDRESS ON FILE |
| JAVARIS CLARK | ADDRESS ON FILE |
| JAVARIS JACKSON | ADDRESS ON FILE |
| JAVAUGHN ROBERTS | ADDRESS ON FILE |
| JAVAUGHTAE PARKS | ADDRESS ON FILE |
| JAVAUN BROWN | ADDRESS ON FILE |
| JAVED MUHAMMAD | ADDRESS ON FILE |
| JAVELLE BRITTEN | ADDRESS ON FILE |
| JAVEN LITTLE | ADDRESS ON FILE |
| JAVEN MURRY | ADDRESS ON FILE |
| JAVERA KING | ADDRESS ON FILE |
| JAVETTE JACOBS | ADDRESS ON FILE |
| JAVIA BOYD | ADDRESS ON FILE |
| JAVIA GASKINS | ADDRESS ON FILE |
| JAVIA LUCAS | ADDRESS ON FILE |
| JAVIAN FOSTER | ADDRESS ON FILE |
| JAVIAN SHERMAN | ADDRESS ON FILE |
| JAVIANNA MASON | ADDRESS ON FILE |
| JAVIEL RICKS | ADDRESS ON FILE |
| JAVIEN SMALLS | ADDRESS ON FILE |
| JAVIER CASTANEDA | ADDRESS ON FILE |
| JAVIER CASTANEDA HENRIQUEZ | ADDRESS ON FILE |
| JAVIER COLON | ADDRESS ON FILE |
| JAVIER FIGAROA | ADDRESS ON FILE |
| JAVIER GOMEZ | ADDRESS ON FILE |
| JAVIER GOMEZ | ADDRESS ON FILE |
| JAVIER JIMENEZ | ADDRESS ON FILE |
| JAVIER LA ROSA | ADDRESS ON FILE |
| JAVIER LOPEZ ARTERO | ADDRESS ON FILE |
| JAVIER MORAN | ADDRESS ON FILE |
| JAVIER MORENO | ADDRESS ON FILE |
| JAVIER PARADA | ADDRESS ON FILE |
| JAVIER PAZ | ADDRESS ON FILE |
| JAVIER PLAZA | ADDRESS ON FILE |
| JAVIER ROCHA | ADDRESS ON FILE |
| JAVIER RODRIGUEZ | ADDRESS ON FILE |
| JAVIER ROJAS-GARCIA | ADDRESS ON FILE |
| JAVIER SANCHEZ | ADDRESS ON FILE |
| JAVIERSOTO SOTO | ADDRESS ON FILE |
| JAVION HAWKINS | ADDRESS ON FILE |
| JAVION SPEARMAN | ADDRESS ON FILE |
| JAVON BARNETT | ADDRESS ON FILE |
| JAVON BROWN | ADDRESS ON FILE |
| JAVON BULLOCK | ADDRESS ON FILE |
| JAVON FREEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVON GEE | ADDRESS ON FILE |
| JAVON GILL | ADDRESS ON FILE |
| JAVON KOINER | ADDRESS ON FILE |
| JAVON MCCALLUM | ADDRESS ON FILE |
| JAVON RATLIFF | ADDRESS ON FILE |
| JAVON TAYLOR | ADDRESS ON FILE |
| JAVON WILLIAMS | ADDRESS ON FILE |
| JAVON WILLIAMS | ADDRESS ON FILE |
| JAVONA HILL | ADDRESS ON FILE |
| JAVONNE JETER | ADDRESS ON FILE |
| JAVONNE RANKIN | ADDRESS ON FILE |
| JAVONTA EDGERTON | ADDRESS ON FILE |
| JAVONTA MUNFORD | ADDRESS ON FILE |
| JAVONTAE MILLER | ADDRESS ON FILE |
| JAVONTE ALEXANDER | ADDRESS ON FILE |
| JAVONTE BOYD | ADDRESS ON FILE |
| JAVONTE CAMPBELL | ADDRESS ON FILE |
| JAVONTE HALL | ADDRESS ON FILE |
| JAVONTE HUDNALL | ADDRESS ON FILE |
| JAVORIS DAVIS | ADDRESS ON FILE |
| JAVOY STEWART | ADDRESS ON FILE |
| JAVUAN BREWER | ADDRESS ON FILE |
| JAVYN EDWARDS | ADDRESS ON FILE |
| JAWAAN WILLIAMS | ADDRESS ON FILE |
| JAWAD MCDANIEL | ADDRESS ON FILE |
| JAWAHN CLARK | ADDRESS ON FILE |
| JAWAN COLLINS | ADDRESS ON FILE |
| JAWAN JACKSON | ADDRESS ON FILE |
| JAWAN WILKES | ADDRESS ON FILE |
| JAWANN CLARK | ADDRESS ON FILE |
| JAWANN GEATHERS | ADDRESS ON FILE |
| JAWANNA DICKERSON | ADDRESS ON FILE |
| JAWAUN DOUGLAS | ADDRESS ON FILE |
| JAXON COLES | ADDRESS ON FILE |
| JAY ASHBY | ADDRESS ON FILE |
| JAY AZAR | ADDRESS ON FILE |
| JAY BIRDS HOME IMPROVEMENT | 1120 N LEE HWY LEXINGTON VA 24416 |
| JAY CANTRELL | ADDRESS ON FILE |
| JAY CONLEY | ADDRESS ON FILE |
| JAY CYWAN MIRIAM CYWAN AND | JAY INGRAM CYWAN FAMILY TRUST 4630 WORTSER AVE SHERMAN OAKS CA 91423 |
| JAY FIELDS | ADDRESS ON FILE |
| JAY FLAKOWITZ | ADDRESS ON FILE |
| JAY HACKSHAW | ADDRESS ON FILE |
| JAY HALLMAN | ADDRESS ON FILE |
| JAY HANCOCK | ADDRESS ON FILE |
| JAY HEARD | ADDRESS ON FILE |
| JAY HILL REPAIRS | 90 CLINTON RD FAIRFIELD NJ 07004 |
| JAY HUCKABAY | ADDRESS ON FILE |
| JAY KEY SERVICE INC | 1106 ST LOUIS SPRINGFIELD MO 65806 |

| Claim Name | Address Information |
|---|---|
| JAY KLINECT | ADDRESS ON FILE |
| JAY LAND II | ADDRESS ON FILE |
| JAY LAWRENCE FULMER EXQUIRE | 1628 JFK BLVD STE 1000 8 PENN CENTER PHILADELPHIA PA 19103 |
| JAY MARTENS | ADDRESS ON FILE |
| JAY MCCARTHY | ADDRESS ON FILE |
| JAY MONFORT | ADDRESS ON FILE |
| JAY SHREE LAXMI ENTERPRISES LLC | 657 W MINTON DRIVE C/O DASHARATH J PATEL TEMPE AZ 85282 |
| JAY TOVAR-RAMIREZ | ADDRESS ON FILE |
| JAY UMIYA ENTERPRISES LLC | 9043 EAST PLATA AVE MESA AZ 85212 |
| JAY VEONA MORRISON | ADDRESS ON FILE |
| JAYA GREEN | ADDRESS ON FILE |
| JAYA WHITE-DICKERSON | ADDRESS ON FILE |
| JAYANA DUCKWORTH | ADDRESS ON FILE |
| JAYANNA TRAYLOR | ADDRESS ON FILE |
| JAYAUNTE BOYD | ADDRESS ON FILE |
| JAYBEE NYANUE | ADDRESS ON FILE |
| JAYCA OWENS | ADDRESS ON FILE |
| JAYCE EINSPAHR | ADDRESS ON FILE |
| JAYCE GAUTHIER | ADDRESS ON FILE |
| JAYCE GIBBS | ADDRESS ON FILE |
| JAYCEE PATTON | ADDRESS ON FILE |
| JAYCEE PERRY | ADDRESS ON FILE |
| JAYCI WILSON | ADDRESS ON FILE |
| JAYCIE MOORE | ADDRESS ON FILE |
| JAYCIE WILL | ADDRESS ON FILE |
| JAYCOB GOOD | ADDRESS ON FILE |
| JAYCORA CLOY | ADDRESS ON FILE |
| JAYDA ARMSTEAD | ADDRESS ON FILE |
| JAYDA DEVINE | ADDRESS ON FILE |
| JAYDA JACKSON | ADDRESS ON FILE |
| JAYDA KEARNEY | ADDRESS ON FILE |
| JAYDA MARTY | ADDRESS ON FILE |
| JAYDA NOVACK | ADDRESS ON FILE |
| JAYDA OWENS | ADDRESS ON FILE |
| JAYDA WILSON | ADDRESS ON FILE |
| JAYDE STALEY | ADDRESS ON FILE |
| JAYDEN BARNHART | ADDRESS ON FILE |
| JAYDEN BELSKUS | ADDRESS ON FILE |
| JAYDEN BISHOP | ADDRESS ON FILE |
| JAYDEN CLEMENT | ADDRESS ON FILE |
| JAYDEN DOCTOR | ADDRESS ON FILE |
| JAYDEN HEFNER | ADDRESS ON FILE |
| JAYDEN HOLT | ADDRESS ON FILE |
| JAYDEN HULSEY | ADDRESS ON FILE |
| JAYDEN LEE | ADDRESS ON FILE |
| JAYDEN MASON | ADDRESS ON FILE |
| JAYDEN MASON | ADDRESS ON FILE |
| JAYDEN PERKINS | ADDRESS ON FILE |
| JAYDEN PERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAYDEN SAMPSON | ADDRESS ON FILE |
| JAYDEN SCHMITT | ADDRESS ON FILE |
| JAYDEN SHOEMAKER | ADDRESS ON FILE |
| JAYDEN VOGELMEIER | ADDRESS ON FILE |
| JAYDIN COLEMAN-MATTHEWS | ADDRESS ON FILE |
| JAYDN KNORR | ADDRESS ON FILE |
| JAYDON CAIN | ADDRESS ON FILE |
| JAYE EDWARDS | ADDRESS ON FILE |
| JAYIME BLAIR | ADDRESS ON FILE |
| JAYJAY JAMES | ADDRESS ON FILE |
| JAYLA BINES | ADDRESS ON FILE |
| JAYLA BLAIR | ADDRESS ON FILE |
| JAYLA BROWN | ADDRESS ON FILE |
| JAYLA BRYANT | ADDRESS ON FILE |
| JAYLA COLEMAN | ADDRESS ON FILE |
| JAYLA GITTENS | ADDRESS ON FILE |
| JAYLA GOODWIN | ADDRESS ON FILE |
| JAYLA GWYN | ADDRESS ON FILE |
| JAYLA HARRIS | ADDRESS ON FILE |
| JAYLA HARRIS | ADDRESS ON FILE |
| JAYLA HUNT | ADDRESS ON FILE |
| JAYLA MCCAIN | ADDRESS ON FILE |
| JAYLA MCNEILL | ADDRESS ON FILE |
| JAYLA RANDOLPH | ADDRESS ON FILE |
| JAYLA RICHARDSON | ADDRESS ON FILE |
| JAYLA SHARP | ADDRESS ON FILE |
| JAYLA SIMON | ADDRESS ON FILE |
| JAYLA SWIATKO | ADDRESS ON FILE |
| JAYLA WALLACE | ADDRESS ON FILE |
| JAYLAH BELL | ADDRESS ON FILE |
| JAYLAH DAILEY | ADDRESS ON FILE |
| JAYLAH NELSON | ADDRESS ON FILE |
| JAYLAN AVERY | ADDRESS ON FILE |
| JAYLAN REYNOLDS | ADDRESS ON FILE |
| JAYLAN WILLIAMS | ADDRESS ON FILE |
| JAYLEE DELGADO | ADDRESS ON FILE |
| JAYLEIGH DANIELS | ADDRESS ON FILE |
| JAYLEN BELLAMY | ADDRESS ON FILE |
| JAYLEN BROWN | ADDRESS ON FILE |
| JAYLEN CODY | ADDRESS ON FILE |
| JAYLEN CURTIS | ADDRESS ON FILE |
| JAYLEN EDMOND | ADDRESS ON FILE |
| JAYLEN GRAYSON | ADDRESS ON FILE |
| JAYLEN HARRIS | ADDRESS ON FILE |
| JAYLEN HILL | ADDRESS ON FILE |
| JAYLEN JOHNSON | ADDRESS ON FILE |
| JAYLEN LOCKETT | ADDRESS ON FILE |
| JAYLEN MORRIS | ADDRESS ON FILE |
| JAYLEN MYRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAYLEN SINKLER | ADDRESS ON FILE |
| JAYLENE BELEN | ADDRESS ON FILE |
| JAYLIANA VEGA | ADDRESS ON FILE |
| JAYLIN BLANDENBURG | ADDRESS ON FILE |
| JAYLIN COLEMAN | ADDRESS ON FILE |
| JAYLIN COUTO | ADDRESS ON FILE |
| JAYLIN DAY | ADDRESS ON FILE |
| JAYLIN HELMICK | ADDRESS ON FILE |
| JAYLIN LUCAS | ADDRESS ON FILE |
| JAYLIN MARSHALL | ADDRESS ON FILE |
| JAYLIN TAYLOR | ADDRESS ON FILE |
| JAYLINE PEREIRA | ADDRESS ON FILE |
| JAYLON BURKES | ADDRESS ON FILE |
| JAYLON ELLIS-BOWMAN | ADDRESS ON FILE |
| JAYLON GALMORE | ADDRESS ON FILE |
| JAYLON HICKMAN | ADDRESS ON FILE |
| JAYLON RUFFIN | ADDRESS ON FILE |
| JAYLON VORHIES | ADDRESS ON FILE |
| JAYLYN CALLOWAY | ADDRESS ON FILE |
| JAYLYN GOINS | ADDRESS ON FILE |
| JAYLYN MOULTRIE | ADDRESS ON FILE |
| JAYLYNN OUTLAW | ADDRESS ON FILE |
| JAYME MCKINNON | ADDRESS ON FILE |
| JAYME NOBLE | ADDRESS ON FILE |
| JAYME POTTER | ADDRESS ON FILE |
| JAYME THOMPSON | ADDRESS ON FILE |
| JAYME URIZ | ADDRESS ON FILE |
| JAYMEE ROBINSON | ADDRESS ON FILE |
| JAYMEE ROGERS | ADDRESS ON FILE |
| JAYMEE WIDEMAN | ADDRESS ON FILE |
| JAYMES BOYKO | ADDRESS ON FILE |
| JAYMIE BEASLEY | ADDRESS ON FILE |
| JAYMIE BURDICK | ADDRESS ON FILE |
| JAYMIE HAZELIP | ADDRESS ON FILE |
| JAYNA CLINE | ADDRESS ON FILE |
| JAYNA COLLINS | ADDRESS ON FILE |
| JAYNA GEORGE | ADDRESS ON FILE |
| JAYNE RAY AND LANCE RAY | ADDRESS ON FILE |
| JAYNEA HARDY-PHILLIPS | ADDRESS ON FILE |
| JAYNESHA COOKE | ADDRESS ON FILE |
| JAYNETT COLLIER | ADDRESS ON FILE |
| JAYNIE EDISON | ADDRESS ON FILE |
| JAYONNE WALKER | ADDRESS ON FILE |
| JAYQUAN GRANT | ADDRESS ON FILE |
| JAYQUAN JOHNSON | ADDRESS ON FILE |
| JAYQUAN PITTMAN | ADDRESS ON FILE |
| JAYQUEZ LEE | ADDRESS ON FILE |
| JAYQWECE HERRING | ADDRESS ON FILE |
| JAYS LAWN CARE | PO BOX 1441 CLARKSBURG WV 26302 |

| Claim Name | Address Information |
|---|---|
| JAYS LAWN CARE | 2830 MERLIN DRIVE LEWISVILLE TX 75056 |
| JAYS LAWNSCAPES | 57 CECIL STATION CT MATHEWS AL 36052 |
| JAYS LLC COMMERCIAL FOOD EQUIP REPAIR | 2250 STATE ROUTE 17K MONTGOMERY NY 12549 |
| JAYSEN SCOTT | ADDRESS ON FILE |
| JAYSHA ELLIS | ADDRESS ON FILE |
| JAYSHAWN ROBERTS | ADDRESS ON FILE |
| JAYSHREY DUDHIA | ADDRESS ON FILE |
| JAYSON CUSTER | ADDRESS ON FILE |
| JAYSON DESCOTEAU | ADDRESS ON FILE |
| JAYSON DOSS | ADDRESS ON FILE |
| JAYSON FLOYD | ADDRESS ON FILE |
| JAYSON GARMON | ADDRESS ON FILE |
| JAYSON HUNT | ADDRESS ON FILE |
| JAYSON JOHNSON | ADDRESS ON FILE |
| JAYSON MATOS | ADDRESS ON FILE |
| JAYSON MULLEN | ADDRESS ON FILE |
| JAYSON MULLEN | ADDRESS ON FILE |
| JAYSON ODONNELL | ADDRESS ON FILE |
| JAYSON ROBERTS | ADDRESS ON FILE |
| JAYSON SHANAVER | ADDRESS ON FILE |
| JAYSON STOVALL | ADDRESS ON FILE |
| JAYSON THOMAS | ADDRESS ON FILE |
| JAYSON TORRES | ADDRESS ON FILE |
| JAYSON TUCKER | ADDRESS ON FILE |
| JAYSON WATSON | ADDRESS ON FILE |
| JAYSON-TYLER SMITH | ADDRESS ON FILE |
| JAYTORIA MCWAY | ADDRESS ON FILE |
| JAYUANA POPE | ADDRESS ON FILE |
| JAYVEON ELLISON | ADDRESS ON FILE |
| JAYVOHN MCDOWELL | ADDRESS ON FILE |
| JAYVON FAISON | ADDRESS ON FILE |
| JAZARIAH OWENS | ADDRESS ON FILE |
| JAZETTE KING | ADDRESS ON FILE |
| JAZLIN ALEXANDER | ADDRESS ON FILE |
| JAZLIN TAYLOR | ADDRESS ON FILE |
| JAZLINE JONES | ADDRESS ON FILE |
| JAZLYN FARROW | ADDRESS ON FILE |
| JAZLYN HERNANDEZ | ADDRESS ON FILE |
| JAZLYN JACOBS | ADDRESS ON FILE |
| JAZLYN MCINTIRE | ADDRESS ON FILE |
| JAZLYNN WATSON | ADDRESS ON FILE |
| JAZMAN DAVENPORT | ADDRESS ON FILE |
| JAZMEN GREEN | ADDRESS ON FILE |
| JAZMIE NESBY | ADDRESS ON FILE |
| JAZMIN ALVAREZ | ADDRESS ON FILE |
| JAZMIN BICE | ADDRESS ON FILE |
| JAZMIN CEPEDA | ADDRESS ON FILE |
| JAZMIN COUNCIL | ADDRESS ON FILE |
| JAZMIN FERRERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAZMIN HOWELL | ADDRESS ON FILE |
| JAZMIN LEE | ADDRESS ON FILE |
| JAZMIN LIGGETT | ADDRESS ON FILE |
| JAZMIN OCASIO | ADDRESS ON FILE |
| JAZMIN QUINLAN | ADDRESS ON FILE |
| JAZMIN SLAUGHTER | ADDRESS ON FILE |
| JAZMIN TAYLOR | ADDRESS ON FILE |
| JAZMIN TUCKER | ADDRESS ON FILE |
| JAZMIN ZAMBRANO | ADDRESS ON FILE |
| JAZMINE BALLARD | ADDRESS ON FILE |
| JAZMINE BORDERS | ADDRESS ON FILE |
| JAZMINE BROWN | ADDRESS ON FILE |
| JAZMINE BURGOS | ADDRESS ON FILE |
| JAZMINE BUSSARD | ADDRESS ON FILE |
| JAZMINE CARVER | ADDRESS ON FILE |
| JAZMINE CUFFEE | ADDRESS ON FILE |
| JAZMINE FRAZIER | ADDRESS ON FILE |
| JAZMINE GILFORD | ADDRESS ON FILE |
| JAZMINE GORDON | ADDRESS ON FILE |
| JAZMINE JETER | ADDRESS ON FILE |
| JAZMINE KEARNS | ADDRESS ON FILE |
| JAZMINE LAKE | ADDRESS ON FILE |
| JAZMINE LANIER | ADDRESS ON FILE |
| JAZMINE LEE | ADDRESS ON FILE |
| JAZMINE LEWIS | ADDRESS ON FILE |
| JAZMINE LOPEZ | ADDRESS ON FILE |
| JAZMINE MCPHERSON | ADDRESS ON FILE |
| JAZMINE RICH | ADDRESS ON FILE |
| JAZMINE STEWART | ADDRESS ON FILE |
| JAZMINE THACKER | ADDRESS ON FILE |
| JAZMINE WARE | ADDRESS ON FILE |
| JAZMINE WHITE | ADDRESS ON FILE |
| JAZMINE WIGGINS | ADDRESS ON FILE |
| JAZMINE WILKES | ADDRESS ON FILE |
| JAZMINE WILLIAMS | ADDRESS ON FILE |
| JAZMINE WILLIAMS | ADDRESS ON FILE |
| JAZMINE YOUNGER | ADDRESS ON FILE |
| JAZMYN ANGLIN | ADDRESS ON FILE |
| JAZMYN COOPER | ADDRESS ON FILE |
| JAZMYN DIPASQUALE | ADDRESS ON FILE |
| JAZMYN MARSHALL | ADDRESS ON FILE |
| JAZMYN MONDAY | ADDRESS ON FILE |
| JAZMYN SANTIAGO | ADDRESS ON FILE |
| JAZMYN SHARPER | ADDRESS ON FILE |
| JAZMYNE CARTER | ADDRESS ON FILE |
| JAZMYNE FOSTER | ADDRESS ON FILE |
| JAZMYNE HILL | ADDRESS ON FILE |
| JAZMYNE RICHARD | ADDRESS ON FILE |
| JAZMYNE ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAZMYNE SIMS | ADDRESS ON FILE |
| JAZMYNE THOMAS | ADDRESS ON FILE |
| JAZMYNE WALTON | ADDRESS ON FILE |
| JAZMYNE WHITE | ADDRESS ON FILE |
| JAZMYR POOLE | ADDRESS ON FILE |
| JAZREALE WRIGHT | ADDRESS ON FILE |
| JAZYME STANBACK | ADDRESS ON FILE |
| JAZZ BLACK | ADDRESS ON FILE |
| JAZZAE HARRIS | ADDRESS ON FILE |
| JAZZIE GRAY | ADDRESS ON FILE |
| JAZZLYN SMITH | ADDRESS ON FILE |
| JAZZLYNN SIMMONS | ADDRESS ON FILE |
| JAZZMAIN DORSEY | ADDRESS ON FILE |
| JAZZMIA PAYNE | ADDRESS ON FILE |
| JAZZMIN LYNUM | ADDRESS ON FILE |
| JAZZMINE BECK | ADDRESS ON FILE |
| JAZZMINE CHAPMAN | ADDRESS ON FILE |
| JAZZMINE EPPS | ADDRESS ON FILE |
| JAZZMINE HAGAN | ADDRESS ON FILE |
| JAZZMINE SANTIAGO | ADDRESS ON FILE |
| JAZZMYN HAYES | ADDRESS ON FILE |
| JAZZMYN LAIRD | ADDRESS ON FILE |
| JAZZMYN SITTIG | ADDRESS ON FILE |
| JB AFFORDABLE TILE AND CONSTRUCTION | 2134 VALLEY VIEW DRIVE FOLCROFT PA 19032 |
| JB HUNT TRANSPORT INC | FILE 98545 PO BOX 847977 DALLAS TX 75284 |
| JB WARD LLC | 125 N SERVICE RD ST PETERS MO 63376 |
| JBC INC | 2799 MABRY ROAD ANGIER NC 27501 |
| JBK INC | PO BOX 466 CORBIN KY 40702 |
| JC BEERTECH LTD | 4125 LORAIN AVE CLEVELAND OH 44113 |
| JC IRRIGATION INC | 2732 CHIPPEWA AVE NORTH SAINT PAUL MN 55109 |
| JC PICKETT | ADDRESS ON FILE |
| JC ROYAL REPAIRS INC | 473 DOANE AVE STATEN ISLAND NY 10308 |
| JC S STEAM MAGIC | 615 E SHIRLEY KIRKSVILLE MO 63501 |
| JC SMITH SERVICES LLC | 2710 OLD FORGE ROAD KENT OH 44240 |
| JC WILKINSON | ADDRESS ON FILE |
| JCB ENTERPRISES INC | 6312 Q AVE PL KEARNEY NE 68847 |
| JCN INC | PO BOX 2146 PALM CITY FL 34990 |
| JCP&L | 76 SOUTH MAIN ST AKRON OH 44308 |
| JCP&L | PO BOX 3687 AKRON OH 44309 |
| JCT2 INC | PO BOX 495 LAKE OSWEGO OR 97034 |
| JD GRANT | ADDRESS ON FILE |
| JDARIUS NANCE | ADDRESS ON FILE |
| JDAVID JONES | ADDRESS ON FILE |
| JDC LANDSCAPING LLC | 2145 CARLA DR DELTONA FL 32738 |
| JDN REAL ESTATE HAMILTON LP | C/O DEVELOPERS DIVERSIFIED REALTY CORP 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| JDN REAL ESTATE HAMILTON LP | PO BOX 951049 DEPT 402885 20774 6615 CLEVELAND OH 44193 |
| JDN REAL ESTATE HAMILTON, L.P. | KLEHR, HARRISON, HARVEY, BRANZBURG 260 SOUTH BROAD STREET ATTN: LEE R. SUSSMAN, ESQ. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| JDN REAL ESTATE HAMILTON, L.P. | C/O JDN REALTY CORPORATION 359 E. PACES FERRY ROAD, NE, SUITE 400 ATLANTA GA 30305 |
| JDN REALTY CORP | JDN REALTY CORPORATION 359 E PACES FERRY ROAD NE STE 400 ATLANTA GA 30305 |
| JDON ENTERPRISES LLC | 145 KINGS GRANT DR AIKEN SC 29803 |
| JDP PARTNERS INC | 4455 MURPHY CANYON RD STE 200 SAN DIEGO CA 92123 |
| JDS MECHANICAL | 125 HALF MILE RD STE 200 RED BANK NJ 07701 |
| JDS REAL ESTATE SERVICES INC | ATTN JENNIFER STEIN, PRESIDENT 1221 PUERTA DEL SOL, STE 600 SAN CLEMENTE CA 92673 |
| JDS UPHOLSTEREY | 212 FESSLERS LANE NASHVILLE TN 37210 |
| JE HICKS DISTRIBUTING | 1380 MLK JR ROAD NATCHEZ MS 39120 |
| JEA | 21 WEST CHURCH ST JACKSONVILLE FL 32202 |
| JEA | C/O CORRESPONDANCE DEPARTMENT, CC-2 21 W CHURCH ST JACKSONVILLE FL 32202-3155 |
| JEA | PO BOX 45047 JACKSONVILLE FL 32232 |
| JEALEXY ROMAN | ADDRESS ON FILE |
| JEAN AVILA | ADDRESS ON FILE |
| JEAN BUELL | ADDRESS ON FILE |
| JEAN CHARLES | ADDRESS ON FILE |
| JEAN CIMENT | ADDRESS ON FILE |
| JEAN CLARENCE ZEGURA | ADDRESS ON FILE |
| JEAN CONLEY | ADDRESS ON FILE |
| JEAN DELCIUS | ADDRESS ON FILE |
| JEAN DERIVOIS | ADDRESS ON FILE |
| JEAN FAULKNOR | ADDRESS ON FILE |
| JEAN FLEURY | ADDRESS ON FILE |
| JEAN HARDING | ADDRESS ON FILE |
| JEAN HEREDIA | ADDRESS ON FILE |
| JEAN JEAN | ADDRESS ON FILE |
| JEAN LAVERTU | ADDRESS ON FILE |
| JEAN M. DEANE | ADDRESS ON FILE |
| JEAN MEDDERS | ADDRESS ON FILE |
| JEAN MENELAS | ADDRESS ON FILE |
| JEAN MESSEROUX | ADDRESS ON FILE |
| JEAN MICHEL | ADDRESS ON FILE |
| JEAN MILA | ADDRESS ON FILE |
| JEAN MILLER | ADDRESS ON FILE |
| JEAN NELSON | ADDRESS ON FILE |
| JEAN ORAND | ADDRESS ON FILE |
| JEAN PANEQUE | ADDRESS ON FILE |
| JEAN PENA RUCINQUE | ADDRESS ON FILE |
| JEAN PETERSON | ADDRESS ON FILE |
| JEAN POLYNICE | ADDRESS ON FILE |
| JEAN RIVERA | ADDRESS ON FILE |
| JEAN SENATIL | ADDRESS ON FILE |
| JEAN SION | ADDRESS ON FILE |
| JEAN SPERR | ADDRESS ON FILE |
| JEAN ST CYR | ADDRESS ON FILE |
| JEAN STIRSMAN | ADDRESS ON FILE |
| JEAN SULLINGER | ADDRESS ON FILE |
| JEAN TUCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEAN WLODARCZYK | ADDRESS ON FILE |
| JEAN-CLAUDE LOUIS | ADDRESS ON FILE |
| JEAN-CURTIS SMITH | ADDRESS ON FILE |
| JEAN-PASCAL DIEHL | ADDRESS ON FILE |
| JEAN-PAUL JOURDEN | ADDRESS ON FILE |
| JEANCARLOS RIOS | ADDRESS ON FILE |
| JEANE B LEE | ADDRESS ON FILE |
| JEANEAU EDWARDS | ADDRESS ON FILE |
| JEANETTE ANDERSON | ADDRESS ON FILE |
| JEANETTE BURRELL | ADDRESS ON FILE |
| JEANETTE CAMPBELL | ADDRESS ON FILE |
| JEANETTE FIGUEROA | ADDRESS ON FILE |
| JEANETTE HENDERSON | ADDRESS ON FILE |
| JEANETTE HOPPER | ADDRESS ON FILE |
| JEANETTE MCMILLIAN | ADDRESS ON FILE |
| JEANETTE PEEBLES | ADDRESS ON FILE |
| JEANETTE PETERSON | ADDRESS ON FILE |
| JEANETTE PHILIPPE | ADDRESS ON FILE |
| JEANETTE SCOTT | ADDRESS ON FILE |
| JEANIE RAY | ADDRESS ON FILE |
| JEANINE C DRISCOLL RECEIVER OF TAXES | 200 N FRANKLIN ST HEMPSTEAD NY 11550-1378 |
| JEANINE COLLIER | ADDRESS ON FILE |
| JEANINE COY | ADDRESS ON FILE |
| JEANINE COZART | ADDRESS ON FILE |
| JEANINE ESTES | ADDRESS ON FILE |
| JEANINE GIULIANO | ADDRESS ON FILE |
| JEANINE JOHNSON | ADDRESS ON FILE |
| JEANINE MAHONEY | ADDRESS ON FILE |
| JEANINE NEWELL | ADDRESS ON FILE |
| JEANINE NIYONKURU | ADDRESS ON FILE |
| JEANISE POWELL | ADDRESS ON FILE |
| JEANNA SMITH | ADDRESS ON FILE |
| JEANNE ASHLEY | ADDRESS ON FILE |
| JEANNE BERTRAND | ADDRESS ON FILE |
| JEANNE BOURBON | ADDRESS ON FILE |
| JEANNE CHANDLER | ADDRESS ON FILE |
| JEANNE HOUSER | ADDRESS ON FILE |
| JEANNE NARITA | ADDRESS ON FILE |
| JEANNE POPLAWSKY | ADDRESS ON FILE |
| JEANNE ROHDE | ADDRESS ON FILE |
| JEANNE SIMPSON | ADDRESS ON FILE |
| JEANNE SUDOWSKI | ADDRESS ON FILE |
| JEANNELL GUTHRIE | ADDRESS ON FILE |
| JEANNETTA MATTHEWS | ADDRESS ON FILE |
| JEANNETTE BARCZYNSKI | ADDRESS ON FILE |
| JEANNETTE CAULFIELD | ADDRESS ON FILE |
| JEANNETTE CHAPMAN | ADDRESS ON FILE |
| JEANNETTE MUSIOWSKI | ADDRESS ON FILE |
| JEANNETTE SLAUGHTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEANNETTE TORO | ADDRESS ON FILE |
| JEANNETTE WOODWORTH | ADDRESS ON FILE |
| JEANNETTE ZIMMERMAN | ADDRESS ON FILE |
| JEANNIE BEY | ADDRESS ON FILE |
| JEANNIE HOWELL | ADDRESS ON FILE |
| JEANNIE MEREDITH | ADDRESS ON FILE |
| JEANNIE NOVAKOSKI | ADDRESS ON FILE |
| JEANNIE PHILLIPS | ADDRESS ON FILE |
| JEANNIE TURMAN | ADDRESS ON FILE |
| JEANNIE WHITMORE | ADDRESS ON FILE |
| JEANNINE ONODY | ADDRESS ON FILE |
| JEANPAUL DIAZTORRES | ADDRESS ON FILE |
| JEASON REID | ADDRESS ON FILE |
| JEB MCBRIDE | ADDRESS ON FILE |
| JECKYLLE CHAIN | ADDRESS ON FILE |
| JECLYDE WILLIAMS | ADDRESS ON FILE |
| JECOLA PRESLEY | ADDRESS ON FILE |
| JED FISHER | ADDRESS ON FILE |
| JED LATHAM | ADDRESS ON FILE |
| JEDDIE BOSWELL | ADDRESS ON FILE |
| JEDEDIAH DUNTZ | ADDRESS ON FILE |
| JEDEDIAH FURLONGE | ADDRESS ON FILE |
| JEDIDIAH ALLEN | ADDRESS ON FILE |
| JEDIDIAH SHELDON | ADDRESS ON FILE |
| JEDIDIAH YIZNITSKY | ADDRESS ON FILE |
| JEFF AUTWELL | ADDRESS ON FILE |
| JEFF BLANKENSHIP | ADDRESS ON FILE |
| JEFF BRANTLEY | ADDRESS ON FILE |
| JEFF BROWN | ADDRESS ON FILE |
| JEFF CABARIOS | ADDRESS ON FILE |
| JEFF CARVER | ADDRESS ON FILE |
| JEFF CONNER | ADDRESS ON FILE |
| JEFF CUMMINGS | ADDRESS ON FILE |
| JEFF FISHER | ADDRESS ON FILE |
| JEFF GRASZ | ADDRESS ON FILE |
| JEFF GUEVARA | ADDRESS ON FILE |
| JEFF KAVANAUGH | ADDRESS ON FILE |
| JEFF KEMP | ADDRESS ON FILE |
| JEFF MACK TAX COLLECTOR | 2275 PHILADELPHIA ST INDIANA PA 15701 |
| JEFF MACPHEE | ADDRESS ON FILE |
| JEFF MARAPAO | ADDRESS ON FILE |
| JEFF MARCHEL | ADDRESS ON FILE |
| JEFF MCVEY | ADDRESS ON FILE |
| JEFF MILLER | ADDRESS ON FILE |
| JEFF MORTON | ADDRESS ON FILE |
| JEFF NEWTON | ADDRESS ON FILE |
| JEFF OLIVER | ADDRESS ON FILE |
| JEFF PACYGA | ADDRESS ON FILE |
| JEFF PRICKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFF RAYMOND | ADDRESS ON FILE |
| JEFF RICH | ADDRESS ON FILE |
| JEFF RUTH | ADDRESS ON FILE |
| JEFF S DUCKWORTH | ADDRESS ON FILE |
| JEFF SHIELDS | ADDRESS ON FILE |
| JEFF STRAHIN | ADDRESS ON FILE |
| JEFF TAGLIAFERRO | ADDRESS ON FILE |
| JEFF VELA | ADDRESS ON FILE |
| JEFF WELDON | ADDRESS ON FILE |
| JEFF WILLIAMS | ADDRESS ON FILE |
| JEFF WILT | ADDRESS ON FILE |
| JEFF WYSONG | ADDRESS ON FILE |
| JEFFARY BAKER | ADDRESS ON FILE |
| JEFFEREN GETHERS | ADDRESS ON FILE |
| JEFFEREY PENN | ADDRESS ON FILE |
| JEFFEREY ROOD | ADDRESS ON FILE |
| JEFFERSON ASSOCIATES LP | C/O MITCHELL B WEITZMAN, ESQ 2300 N ST NW, STE 300 WASHINGTON DC 20036 |
| JEFFERSON ASSOCIATES LP | WAYNE G. TATUSKO, ESQ. WATT, TIEDER, HOFFAR & FITZGERALD, LLP 7929 WESTPARK DRIVE, SUITE 400 MCLEAN VA 22102 |
| JEFFERSON ASSOCIATES LP | BLACKWELL PARK LLC 1945 OLD GALLOWS RD STE 300 C/O ROSENTHAL PROPERTIES LLC VIENNA VA 22182 |
| JEFFERSON ASSOCIATES LP | ATTN: NINA V. WEISSBERG PRESIDENT 1901 N. MOORE STREET, 803 ARLINGTION VA 22209 |
| JEFFERSON CO HEALTH DEPT | 1400 SIXTH AVENUE SOUTH BIRMINGHAM AL 35233 |
| JEFFERSON COUNTY | PO BOX 38 DANDRIDGE TN 37725 |
| JEFFERSON COUNTY COLLECTOR | PO BOX 100 HILLSBOROUGH MO 63050 |
| JEFFERSON COUNTY COMMISSION | PO BOX 250 CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY COMMISSION | 1290 OAK GROVE ROAD BIRMINGHAM AL 35209 |
| JEFFERSON COUNTY COUNTY COMMISSION | PO BOX 12207 BIRMINGHAM AL 35202-2207 |
| JEFFERSON COUNTY ENVIROMENTAL SERVICES | 645 PARFET ST LAKEWOOD CO 80215 |
| JEFFERSON COUNTY GREASE CONTROL PROGRAM | 1290 OAK GROVE ROAD BIRMINGHAM AL 35209 |
| JEFFERSON COUNTY HEALTH DEPARTMENT | 1948 WILTSHIRE RD STE 1 KEARNEYSVILLE WV 25430 |
| JEFFERSON COUNTY HEALTH DEPARTMENT | PO BOX 2648 ENVIROMENTAL HEALTH BIRMINGHAM AL 35202 |
| JEFFERSON COUNTY HEALTH DEPARTMENT | PO BOX 437 HILLSBORO MO 63050 |
| JEFFERSON COUNTY REVENUE COMMISSIONER | 716 RICHARD ARRINGTON JR BLVD ROOM 160 COURTHOUSE BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY SALES TAX | PO BOX 830710 BIRMINGHAM AL 35283-0710 |
| JEFFERSON DAVIS | ADDRESS ON FILE |
| JEFFERSON DISTRIBUTING CO INC | PO BOX 1185 MARTINSBURG WV 25402 |
| JEFFERSON HOLLIDAY | ADDRESS ON FILE |
| JEFFERSON KNIGHT | ADDRESS ON FILE |
| JEFFERY ALLEN-SHORT | ADDRESS ON FILE |
| JEFFERY ALLMAN | ADDRESS ON FILE |
| JEFFERY ARMSTRONG | ADDRESS ON FILE |
| JEFFERY BAILEY | ADDRESS ON FILE |
| JEFFERY BARBOSA | ADDRESS ON FILE |
| JEFFERY BELANGER | ADDRESS ON FILE |
| JEFFERY BISHOP | ADDRESS ON FILE |
| JEFFERY BREWER | ADDRESS ON FILE |
| JEFFERY BROWN | ADDRESS ON FILE |
| JEFFERY BRUMMELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFERY BRYANT | ADDRESS ON FILE |
| JEFFERY BUSSELL | ADDRESS ON FILE |
| JEFFERY CLAYTON | ADDRESS ON FILE |
| JEFFERY CRENSHAW | ADDRESS ON FILE |
| JEFFERY CURRY | ADDRESS ON FILE |
| JEFFERY DAVIS | ADDRESS ON FILE |
| JEFFERY DAVIS | ADDRESS ON FILE |
| JEFFERY DIVERS | ADDRESS ON FILE |
| JEFFERY EARNEST | ADDRESS ON FILE |
| JEFFERY FELIX | ADDRESS ON FILE |
| JEFFERY GALLMAN | ADDRESS ON FILE |
| JEFFERY GARRETT | ADDRESS ON FILE |
| JEFFERY HARRISON | ADDRESS ON FILE |
| JEFFERY HOWER | ADDRESS ON FILE |
| JEFFERY HUBBARD | ADDRESS ON FILE |
| JEFFERY KEMPF | ADDRESS ON FILE |
| JEFFERY LE GAUX | ADDRESS ON FILE |
| JEFFERY LITZ | ADDRESS ON FILE |
| JEFFERY LOWERY | ADDRESS ON FILE |
| JEFFERY MILLS | ADDRESS ON FILE |
| JEFFERY MONTGOMERY | ADDRESS ON FILE |
| JEFFERY MOORE | ADDRESS ON FILE |
| JEFFERY MORROW | ADDRESS ON FILE |
| JEFFERY NEEDHAM | ADDRESS ON FILE |
| JEFFERY OLSON | ADDRESS ON FILE |
| JEFFERY REESE | ADDRESS ON FILE |
| JEFFERY SAPP | ADDRESS ON FILE |
| JEFFERY SCOTT | ADDRESS ON FILE |
| JEFFERY SHAW | ADDRESS ON FILE |
| JEFFERY SHELMAN | ADDRESS ON FILE |
| JEFFERY SMITH | ADDRESS ON FILE |
| JEFFERY SPOONER | ADDRESS ON FILE |
| JEFFERY STINSON | ADDRESS ON FILE |
| JEFFERY STOVER | ADDRESS ON FILE |
| JEFFERY TALIAFERRO | ADDRESS ON FILE |
| JEFFERY TEW | ADDRESS ON FILE |
| JEFFERY THOMAS KIRK | ADDRESS ON FILE |
| JEFFERY THOMPSON | ADDRESS ON FILE |
| JEFFERY TORRY | ADDRESS ON FILE |
| JEFFERY TURNER | ADDRESS ON FILE |
| JEFFERY WALKER | ADDRESS ON FILE |
| JEFFERY WASHINGTON | ADDRESS ON FILE |
| JEFFERY WILLIAMS | ADDRESS ON FILE |
| JEFFERY WILSON | ADDRESS ON FILE |
| JEFFOND ANDREWS | ADDRESS ON FILE |
| JEFFORY PORTER | ADDRESS ON FILE |
| JEFFREU SALAZAR | ADDRESS ON FILE |
| JEFFREY ALBAUGH | ADDRESS ON FILE |
| JEFFREY ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY ALSTON | ADDRESS ON FILE |
| JEFFREY ASHLEY | ADDRESS ON FILE |
| JEFFREY ATKINSON | ADDRESS ON FILE |
| JEFFREY B HOLLINGSWORTH | ADDRESS ON FILE |
| JEFFREY BAGGETT | ADDRESS ON FILE |
| JEFFREY BARNES | ADDRESS ON FILE |
| JEFFREY BEGLEY | ADDRESS ON FILE |
| JEFFREY BEHNEKE | ADDRESS ON FILE |
| JEFFREY BELLINGER | ADDRESS ON FILE |
| JEFFREY BISNER | ADDRESS ON FILE |
| JEFFREY BOEHNER | ADDRESS ON FILE |
| JEFFREY BOHRER | ADDRESS ON FILE |
| JEFFREY BRADBURN | ADDRESS ON FILE |
| JEFFREY BROOKS | ADDRESS ON FILE |
| JEFFREY BURRELL | ADDRESS ON FILE |
| JEFFREY CARTER | ADDRESS ON FILE |
| JEFFREY CHAPMAN | ADDRESS ON FILE |
| JEFFREY CHESSER | ADDRESS ON FILE |
| JEFFREY CIMAGLIO | ADDRESS ON FILE |
| JEFFREY CLARK | ADDRESS ON FILE |
| JEFFREY COLON | ADDRESS ON FILE |
| JEFFREY COLVERT | ADDRESS ON FILE |
| JEFFREY COMBS | ADDRESS ON FILE |
| JEFFREY CONWAY | ADDRESS ON FILE |
| JEFFREY COPELAND | ADDRESS ON FILE |
| JEFFREY CORTEZ | ADDRESS ON FILE |
| JEFFREY CRAWFORD | ADDRESS ON FILE |
| JEFFREY D SHAMBLIN | ADDRESS ON FILE |
| JEFFREY DAVIS | ADDRESS ON FILE |
| JEFFREY DEAN | ADDRESS ON FILE |
| JEFFREY DEMARCO | ADDRESS ON FILE |
| JEFFREY DILKS | ADDRESS ON FILE |
| JEFFREY DOTSON | ADDRESS ON FILE |
| JEFFREY ELLIS | ADDRESS ON FILE |
| JEFFREY ELLIS | ADDRESS ON FILE |
| JEFFREY FAIRLEY | ADDRESS ON FILE |
| JEFFREY FIX | ADDRESS ON FILE |
| JEFFREY FOSTER | ADDRESS ON FILE |
| JEFFREY FOX | ADDRESS ON FILE |
| JEFFREY FRADY | ADDRESS ON FILE |
| JEFFREY FRICKS | ADDRESS ON FILE |
| JEFFREY FUENTES | ADDRESS ON FILE |
| JEFFREY GATES | ADDRESS ON FILE |
| JEFFREY GATTIS | ADDRESS ON FILE |
| JEFFREY GLASSER | ADDRESS ON FILE |
| JEFFREY GLEESON | ADDRESS ON FILE |
| JEFFREY GOFF | ADDRESS ON FILE |
| JEFFREY GREEN | ADDRESS ON FILE |
| JEFFREY GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY HARMON | ADDRESS ON FILE |
| JEFFREY HIATT | ADDRESS ON FILE |
| JEFFREY HOUSLER | ADDRESS ON FILE |
| JEFFREY JACKSON JR. | ADDRESS ON FILE |
| JEFFREY JOHNSON | ADDRESS ON FILE |
| JEFFREY JOHNSON | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY JOURNELL-EYLER | ADDRESS ON FILE |
| JEFFREY JUSTICE | ADDRESS ON FILE |
| JEFFREY KING | ADDRESS ON FILE |
| JEFFREY KOLESIAK | ADDRESS ON FILE |
| JEFFREY KOTTYAN | ADDRESS ON FILE |
| JEFFREY KUEHNEMAN | ADDRESS ON FILE |
| JEFFREY KURKOSKI | ADDRESS ON FILE |
| JEFFREY L RAGER | ADDRESS ON FILE |
| JEFFREY LANDRENEAU | ADDRESS ON FILE |
| JEFFREY LANGSTON | ADDRESS ON FILE |
| JEFFREY LIPPINCOTT | ADDRESS ON FILE |
| JEFFREY LOFLIN | ADDRESS ON FILE |
| JEFFREY LOPEZ | ADDRESS ON FILE |
| JEFFREY M YARNELL | ADDRESS ON FILE |
| JEFFREY MAHONEY | ADDRESS ON FILE |
| JEFFREY MANNING | ADDRESS ON FILE |
| JEFFREY MARLAND | ADDRESS ON FILE |
| JEFFREY MCADAM | ADDRESS ON FILE |
| JEFFREY MCCARTY | ADDRESS ON FILE |
| JEFFREY MCCLAIN | ADDRESS ON FILE |
| JEFFREY MCFADDEN | ADDRESS ON FILE |
| JEFFREY MCNEAL | ADDRESS ON FILE |
| JEFFREY MEYER | ADDRESS ON FILE |
| JEFFREY MILLER | ADDRESS ON FILE |
| JEFFREY MILLER | ADDRESS ON FILE |
| JEFFREY MOHLER | ADDRESS ON FILE |
| JEFFREY MOORE | ADDRESS ON FILE |
| JEFFREY MOORE | ADDRESS ON FILE |
| JEFFREY MORALES | ADDRESS ON FILE |
| JEFFREY MORRISON | ADDRESS ON FILE |
| JEFFREY MURRAY | ADDRESS ON FILE |
| JEFFREY NAGY | ADDRESS ON FILE |
| JEFFREY OLIVER | ADDRESS ON FILE |
| JEFFREY ONEAL | ADDRESS ON FILE |
| JEFFREY PAYNE | ADDRESS ON FILE |
| JEFFREY POWELL | ADDRESS ON FILE |
| JEFFREY RENSHAW | ADDRESS ON FILE |
| JEFFREY REYES | ADDRESS ON FILE |
| JEFFREY RIDDLE | ADDRESS ON FILE |
| JEFFREY RIVERA | ADDRESS ON FILE |
| JEFFREY ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY ROZANOWSKI | ADDRESS ON FILE |
| JEFFREY SANCHEZ | ADDRESS ON FILE |
| JEFFREY SCARPIELLO | ADDRESS ON FILE |
| JEFFREY SEILER | ADDRESS ON FILE |
| JEFFREY SHARP | ADDRESS ON FILE |
| JEFFREY SHEAVES | ADDRESS ON FILE |
| JEFFREY SHROYER | ADDRESS ON FILE |
| JEFFREY SILVER | ADDRESS ON FILE |
| JEFFREY SIMERLY | ADDRESS ON FILE |
| JEFFREY SLAYTON | ADDRESS ON FILE |
| JEFFREY SLIGH | ADDRESS ON FILE |
| JEFFREY SMILEY | ADDRESS ON FILE |
| JEFFREY SMITH | ADDRESS ON FILE |
| JEFFREY SMITH | ADDRESS ON FILE |
| JEFFREY SMITH | ADDRESS ON FILE |
| JEFFREY SNEAD | ADDRESS ON FILE |
| JEFFREY SOTO | ADDRESS ON FILE |
| JEFFREY ST JEAN | ADDRESS ON FILE |
| JEFFREY STEPHAN | ADDRESS ON FILE |
| JEFFREY STEPHENS | ADDRESS ON FILE |
| JEFFREY STEWART | ADDRESS ON FILE |
| JEFFREY STEWART | ADDRESS ON FILE |
| JEFFREY STRADFORD | ADDRESS ON FILE |
| JEFFREY STROY | ADDRESS ON FILE |
| JEFFREY SUSALLA | ADDRESS ON FILE |
| JEFFREY TEMPLETON | ADDRESS ON FILE |
| JEFFREY THURBER | ADDRESS ON FILE |
| JEFFREY TIMMONS | ADDRESS ON FILE |
| JEFFREY TRAVEN | ADDRESS ON FILE |
| JEFFREY TWIDDY | ADDRESS ON FILE |
| JEFFREY VAN LOON | ADDRESS ON FILE |
| JEFFREY WACHTER | ADDRESS ON FILE |
| JEFFREY WALSER | ADDRESS ON FILE |
| JEFFREY WATTS | ADDRESS ON FILE |
| JEFFREY WEBBER | ADDRESS ON FILE |
| JEFFREY WHITE | ADDRESS ON FILE |
| JEFFREY WILLIAMS | ADDRESS ON FILE |
| JEFFREY WILLIAMS | ADDRESS ON FILE |
| JEFFREY WILSON | ADDRESS ON FILE |
| JEFFREY WOODWARD | ADDRESS ON FILE |
| JEFFREY ZAKRZEWSKI | ADDRESS ON FILE |
| JEFFRY DIAZ | ADDRESS ON FILE |
| JEFFS LAWN CARE SERVICE | 4530 E 400 N COLUMBUS IN 47203 |
| JEFFS POWERWASHING | 22 NATIONAL AVE BRICK NJ 08724 |
| JEFLINE JEAN | ADDRESS ON FILE |
| JEFREY SILVESTRE | ADDRESS ON FILE |
| JEHAN MUHAMMAD | ADDRESS ON FILE |
| JEHU COMPERE | ADDRESS ON FILE |
| JEINILYS TORRES-SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEKIRAUS CHANDLER | ADDRESS ON FILE |
| JEKUTHIEL HOLLOWAY | ADDRESS ON FILE |
| JEKWEMAN LAWRENCE | ADDRESS ON FILE |
| JEL VELMA | ADDRESS ON FILE |
| JELAN CROOMS | ADDRESS ON FILE |
| JELANI HAMILTON | ADDRESS ON FILE |
| JELANI MCRAE | ADDRESS ON FILE |
| JELANI SWEDENBURG | ADDRESS ON FILE |
| JELANIE FRENCH | ADDRESS ON FILE |
| JELEANA DEFRANZO | ADDRESS ON FILE |
| JELELIN BRADLEY | ADDRESS ON FILE |
| JELENA KRSTIC | ADDRESS ON FILE |
| JELISA BUSH | ADDRESS ON FILE |
| JELISA CORREA | ADDRESS ON FILE |
| JELISA HUDSON | ADDRESS ON FILE |
| JELISA MANN | ADDRESS ON FILE |
| JELISSA HALL | ADDRESS ON FILE |
| JELONI HARRIS | ADDRESS ON FILE |
| JEM MECHANICAL INC | 3868 B DICKERSON ROAD NASHVILLE TN 37207 |
| JEMAR WATKINS | ADDRESS ON FILE |
| JEMELIA KENDALL | ADDRESS ON FILE |
| JEMERION CLAY | ADDRESS ON FILE |
| JEMIAH DUKE | ADDRESS ON FILE |
| JEMILLE BRYANT | ADDRESS ON FILE |
| JEMIMA CINEUS | ADDRESS ON FILE |
| JEMONTE INGRAM | ADDRESS ON FILE |
| JEMS PIERRE | ADDRESS ON FILE |
| JEMSON ALEXANDER | ADDRESS ON FILE |
| JEN BRADFORD | ADDRESS ON FILE |
| JEN KINTOKI | ADDRESS ON FILE |
| JENA DOKA | ADDRESS ON FILE |
| JENA GRIMSLEY | ADDRESS ON FILE |
| JENA HARRIS | ADDRESS ON FILE |
| JENA MANNICK | ADDRESS ON FILE |
| JENAB KEITA | ADDRESS ON FILE |
| JENACA WASICKI | ADDRESS ON FILE |
| JENAE CLARK | ADDRESS ON FILE |
| JENAE CLARK | ADDRESS ON FILE |
| JENAE SAMPLE | ADDRESS ON FILE |
| JENAFIAH WADE | ADDRESS ON FILE |
| JENAI DAVIDSON | ADDRESS ON FILE |
| JENAI DAVILA | ADDRESS ON FILE |
| JENAI FELDER | ADDRESS ON FILE |
| JENAI HOWARD | ADDRESS ON FILE |
| JENAIDA RIVERA SANCHEZ | ADDRESS ON FILE |
| JENAMI GLEATON | ADDRESS ON FILE |
| JENARA LYLES | ADDRESS ON FILE |
| JENARO VADELL | ADDRESS ON FILE |
| JENASCIA PETERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENDY SPIRES | ADDRESS ON FILE |
| JENECIA WASHINGTON | ADDRESS ON FILE |
| JENEE WILLIAMS | ADDRESS ON FILE |
| JENEICE MIDDLETON | ADDRESS ON FILE |
| JENENE CROOKS | ADDRESS ON FILE |
| JENESHA HOLLOWAY | ADDRESS ON FILE |
| JENESHA TAYLOR | ADDRESS ON FILE |
| JENESIS LADO | ADDRESS ON FILE |
| JENESSA HUERENA-BUCKLES | ADDRESS ON FILE |
| JENESSA LEMON | ADDRESS ON FILE |
| JENETTE PERRY | ADDRESS ON FILE |
| JENEVA BERALDI | ADDRESS ON FILE |
| JENEVA DILLON | ADDRESS ON FILE |
| JENEVA GARNETT | ADDRESS ON FILE |
| JENEVIE FERNANDES | ADDRESS ON FILE |
| JENEYA GOOD | ADDRESS ON FILE |
| JENI BURKE | ADDRESS ON FILE |
| JENI INTALLURA | ADDRESS ON FILE |
| JENIAH YOUNG | ADDRESS ON FILE |
| JENICA RICHARDS | ADDRESS ON FILE |
| JENICY GORDIAN | ADDRESS ON FILE |
| JENIE JONES | ADDRESS ON FILE |
| JENIECE MCDANIEL | ADDRESS ON FILE |
| JENIEL ALEMAN | ADDRESS ON FILE |
| JENIFER ARIAS | ADDRESS ON FILE |
| JENIFER ARREDIA | ADDRESS ON FILE |
| JENIFER ASQUITH | ADDRESS ON FILE |
| JENIFER ESCOBAR | ADDRESS ON FILE |
| JENIFER FOSTER | ADDRESS ON FILE |
| JENIFER FOWLER | ADDRESS ON FILE |
| JENIFER HERNANDEZ | ADDRESS ON FILE |
| JENIFER PEREZ | ADDRESS ON FILE |
| JENIFER ROBBINS | ADDRESS ON FILE |
| JENIFER SIAM | ADDRESS ON FILE |
| JENIFER TEEL | ADDRESS ON FILE |
| JENIFER WILBANKS | ADDRESS ON FILE |
| JENIFIER PERRY | ADDRESS ON FILE |
| JENILLE GREENE | ADDRESS ON FILE |
| JENINE WILSON | ADDRESS ON FILE |
| JENISE PHILLIPS | ADDRESS ON FILE |
| JENISE POLLARD | ADDRESS ON FILE |
| JENISHIA ROSS | ADDRESS ON FILE |
| JENITA JENNINGS | ADDRESS ON FILE |
| JENITZA RAMOS | ADDRESS ON FILE |
| JENKINTOWN BUILDING SERVICES INC | 1445 N 32ND ST SUITE 305 PHILADELPHIA PA 19121 |
| JENN SANTOS | ADDRESS ON FILE |
| JENNA BAKER | ADDRESS ON FILE |
| JENNA BARNHILL | ADDRESS ON FILE |
| JENNA BEALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNA BELLVILLE | ADDRESS ON FILE |
| JENNA BENTLEY | ADDRESS ON FILE |
| JENNA BERG | ADDRESS ON FILE |
| JENNA BESWICK | ADDRESS ON FILE |
| JENNA BIESECKER | ADDRESS ON FILE |
| JENNA BLACK | ADDRESS ON FILE |
| JENNA BRELAND | ADDRESS ON FILE |
| JENNA BROOKS | ADDRESS ON FILE |
| JENNA BURRIDGE | ADDRESS ON FILE |
| JENNA CAMDEN | ADDRESS ON FILE |
| JENNA CLOUTE | ADDRESS ON FILE |
| JENNA DAVIS | ADDRESS ON FILE |
| JENNA DEDMAN | ADDRESS ON FILE |
| JENNA DELCAMBRE | ADDRESS ON FILE |
| JENNA DEVILLE | ADDRESS ON FILE |
| JENNA DIERLING | ADDRESS ON FILE |
| JENNA DONNELLY | ADDRESS ON FILE |
| JENNA DRUMM | ADDRESS ON FILE |
| JENNA FALCICCHIO | ADDRESS ON FILE |
| JENNA FEOLA | ADDRESS ON FILE |
| JENNA FLORAVIT | ADDRESS ON FILE |
| JENNA FLOWERS | ADDRESS ON FILE |
| JENNA FLYNN | ADDRESS ON FILE |
| JENNA FRALEY | ADDRESS ON FILE |
| JENNA FREEMAN | ADDRESS ON FILE |
| JENNA FRICKER | ADDRESS ON FILE |
| JENNA GEITER | ADDRESS ON FILE |
| JENNA GINGRICH | ADDRESS ON FILE |
| JENNA GOYERT | ADDRESS ON FILE |
| JENNA GROSS | ADDRESS ON FILE |
| JENNA GUNNELL | ADDRESS ON FILE |
| JENNA HAMILTON | ADDRESS ON FILE |
| JENNA HARBAUGH | ADDRESS ON FILE |
| JENNA HAWES | ADDRESS ON FILE |
| JENNA HERTZOG | ADDRESS ON FILE |
| JENNA HOFFEE | ADDRESS ON FILE |
| JENNA HOUCK | ADDRESS ON FILE |
| JENNA HOUGHTLING | ADDRESS ON FILE |
| JENNA HUDIK | ADDRESS ON FILE |
| JENNA HURLEY | ADDRESS ON FILE |
| JENNA JESTER | ADDRESS ON FILE |
| JENNA JOHNSON | ADDRESS ON FILE |
| JENNA JONES | ADDRESS ON FILE |
| JENNA KELLY | ADDRESS ON FILE |
| JENNA KLOSTER | ADDRESS ON FILE |
| JENNA KOCHER | ADDRESS ON FILE |
| JENNA KOOPMAN | ADDRESS ON FILE |
| JENNA LYON | ADDRESS ON FILE |
| JENNA MADJLESSI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNA MANIQUIZ | ADDRESS ON FILE |
| JENNA MAYES | ADDRESS ON FILE |
| JENNA MCCLURE | ADDRESS ON FILE |
| JENNA MCDONALD-MANCHESTER | ADDRESS ON FILE |
| JENNA MCFADDEN | ADDRESS ON FILE |
| JENNA MOODY | ADDRESS ON FILE |
| JENNA MOORE | ADDRESS ON FILE |
| JENNA MURR | ADDRESS ON FILE |
| JENNA NEECE | ADDRESS ON FILE |
| JENNA NORTHCUTT | ADDRESS ON FILE |
| JENNA PEEK | ADDRESS ON FILE |
| JENNA PETERSON | ADDRESS ON FILE |
| JENNA PHILLIPS | ADDRESS ON FILE |
| JENNA RHEAULT | ADDRESS ON FILE |
| JENNA RICHARDSON | ADDRESS ON FILE |
| JENNA RYALS | ADDRESS ON FILE |
| JENNA SALLEE | ADDRESS ON FILE |
| JENNA SCARLETT | ADDRESS ON FILE |
| JENNA SHAH | ADDRESS ON FILE |
| JENNA SIERRA | ADDRESS ON FILE |
| JENNA SIERRA | ADDRESS ON FILE |
| JENNA SKINNER | ADDRESS ON FILE |
| JENNA SMITH | ADDRESS ON FILE |
| JENNA TELENKO | ADDRESS ON FILE |
| JENNA TEMPERA | ADDRESS ON FILE |
| JENNA TRASK | ADDRESS ON FILE |
| JENNA VARHOLA | ADDRESS ON FILE |
| JENNA WELCH | ADDRESS ON FILE |
| JENNA WITTEN | ADDRESS ON FILE |
| JENNALEE GOLEY | ADDRESS ON FILE |
| JENNALEE YENNA | ADDRESS ON FILE |
| JENNAVIEVE FARNSWORTH | ADDRESS ON FILE |
| JENNE DEMATTEO | ADDRESS ON FILE |
| JENNELL LAWHON | ADDRESS ON FILE |
| JENNESS MYLER | ADDRESS ON FILE |
| JENNFIER NICHOLS | ADDRESS ON FILE |
| JENNI MESSER | ADDRESS ON FILE |
| JENNI RYAN | ADDRESS ON FILE |
| JENNIE CHAPPELL | ADDRESS ON FILE |
| JENNIE HERRON | ADDRESS ON FILE |
| JENNIE TANNER | ADDRESS ON FILE |
| JENNIE WOODY | ADDRESS ON FILE |
| JENNIFER A REYES | ADDRESS ON FILE |
| JENNIFER ABBOTT | ADDRESS ON FILE |
| JENNIFER ACKER | ADDRESS ON FILE |
| JENNIFER ALCORN | ADDRESS ON FILE |
| JENNIFER ALLEN | ADDRESS ON FILE |
| JENNIFER ALLEN | ADDRESS ON FILE |
| JENNIFER ALLERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| JENNIFER ALLING | ADDRESS ON FILE |
| JENNIFER AMANN | ADDRESS ON FILE |
| JENNIFER ANDINO | ADDRESS ON FILE |
| JENNIFER ANNA | ADDRESS ON FILE |
| JENNIFER ANZIANO | ADDRESS ON FILE |
| JENNIFER ARBINO | ADDRESS ON FILE |
| JENNIFER ARMSTEAD | ADDRESS ON FILE |
| JENNIFER ARNOLD | ADDRESS ON FILE |
| JENNIFER ASBURY | ADDRESS ON FILE |
| JENNIFER AUCLAIR | ADDRESS ON FILE |
| JENNIFER BAIN | ADDRESS ON FILE |
| JENNIFER BAKER | ADDRESS ON FILE |
| JENNIFER BAKER | ADDRESS ON FILE |
| JENNIFER BALLIET | ADDRESS ON FILE |
| JENNIFER BARNETT | ADDRESS ON FILE |
| JENNIFER BARNHILL | ADDRESS ON FILE |
| JENNIFER BARROW | ADDRESS ON FILE |
| JENNIFER BASURTO | ADDRESS ON FILE |
| JENNIFER BECH | ADDRESS ON FILE |
| JENNIFER BECKWITH | ADDRESS ON FILE |
| JENNIFER BEDARD | ADDRESS ON FILE |
| JENNIFER BENAVIDES | ADDRESS ON FILE |
| JENNIFER BICE | ADDRESS ON FILE |
| JENNIFER BLAKESLEE | ADDRESS ON FILE |
| JENNIFER BLANKENSHIP | ADDRESS ON FILE |
| JENNIFER BLOODWORTH | ADDRESS ON FILE |
| JENNIFER BOARDMAN | ADDRESS ON FILE |
| JENNIFER BORDEN | ADDRESS ON FILE |
| JENNIFER BORTON | ADDRESS ON FILE |
| JENNIFER BOSLAU | ADDRESS ON FILE |
| JENNIFER BOWEN | ADDRESS ON FILE |
| JENNIFER BOWMAN | ADDRESS ON FILE |
| JENNIFER BOYD HARMON | ADDRESS ON FILE |
| JENNIFER BRACKEN | ADDRESS ON FILE |
| JENNIFER BRACKETT | ADDRESS ON FILE |
| JENNIFER BRADBURY | ADDRESS ON FILE |
| JENNIFER BRADLEY | ADDRESS ON FILE |
| JENNIFER BROWN | ADDRESS ON FILE |
| JENNIFER BROWN | ADDRESS ON FILE |
| JENNIFER BROWN | ADDRESS ON FILE |
| JENNIFER BUDD | ADDRESS ON FILE |
| JENNIFER BUDHU | ADDRESS ON FILE |
| JENNIFER BURNS | ADDRESS ON FILE |
| JENNIFER CABBAGE | ADDRESS ON FILE |
| JENNIFER CAPACETTI | ADDRESS ON FILE |
| JENNIFER CAPO | ADDRESS ON FILE |
| JENNIFER CAREY | ADDRESS ON FILE |
| JENNIFER CARMICHAEL | ADDRESS ON FILE |
| JENNIFER CARPENTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER CARR | ADDRESS ON FILE |
| JENNIFER CARTER | ADDRESS ON FILE |
| JENNIFER CARTER | ADDRESS ON FILE |
| JENNIFER CARTER | ADDRESS ON FILE |
| JENNIFER CARTER | ADDRESS ON FILE |
| JENNIFER CECIL | ADDRESS ON FILE |
| JENNIFER CESPEDES | ADDRESS ON FILE |
| JENNIFER CHRISMAN | ADDRESS ON FILE |
| JENNIFER CIALKOWSKI | ADDRESS ON FILE |
| JENNIFER CICCONE | ADDRESS ON FILE |
| JENNIFER CLARK | ADDRESS ON FILE |
| JENNIFER CLAYBORN | ADDRESS ON FILE |
| JENNIFER CLIFTON | ADDRESS ON FILE |
| JENNIFER COLEMAN | ADDRESS ON FILE |
| JENNIFER COMBS | ADDRESS ON FILE |
| JENNIFER COMER | ADDRESS ON FILE |
| JENNIFER CONILLE | ADDRESS ON FILE |
| JENNIFER CONRAD | ADDRESS ON FILE |
| JENNIFER CORRALES SANTIVANEZ | ADDRESS ON FILE |
| JENNIFER COSTA | ADDRESS ON FILE |
| JENNIFER COUGHLIN | ADDRESS ON FILE |
| JENNIFER CRAFTON | ADDRESS ON FILE |
| JENNIFER CROFFORD | ADDRESS ON FILE |
| JENNIFER CRONE | ADDRESS ON FILE |
| JENNIFER CRUTCHFIELD | ADDRESS ON FILE |
| JENNIFER CULLIGAN | ADDRESS ON FILE |
| JENNIFER CUNNINGHAM | ADDRESS ON FILE |
| JENNIFER CURRY | ADDRESS ON FILE |
| JENNIFER DALTON | ADDRESS ON FILE |
| JENNIFER DARLIN | ADDRESS ON FILE |
| JENNIFER DAVILA | ADDRESS ON FILE |
| JENNIFER DAVIS | ADDRESS ON FILE |
| JENNIFER DEAN | ADDRESS ON FILE |
| JENNIFER DECATOR | ADDRESS ON FILE |
| JENNIFER DEES | ADDRESS ON FILE |
| JENNIFER DELIAZARD | ADDRESS ON FILE |
| JENNIFER DIAZ | ADDRESS ON FILE |
| JENNIFER DIAZ | ADDRESS ON FILE |
| JENNIFER DICK | ADDRESS ON FILE |
| JENNIFER DIXON | ADDRESS ON FILE |
| JENNIFER DONOHOO | ADDRESS ON FILE |
| JENNIFER DOUGHTY | ADDRESS ON FILE |
| JENNIFER DOWNEY | ADDRESS ON FILE |
| JENNIFER DRAKE | ADDRESS ON FILE |
| JENNIFER DRAWL | ADDRESS ON FILE |
| JENNIFER DUARTE | ADDRESS ON FILE |
| JENNIFER DUBOIS | ADDRESS ON FILE |
| JENNIFER DUGGINS | ADDRESS ON FILE |
| JENNIFER DULANEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER DUNN-GARROW | ADDRESS ON FILE |
| JENNIFER DUPREE | ADDRESS ON FILE |
| JENNIFER DURAN | ADDRESS ON FILE |
| JENNIFER DURHAM | ADDRESS ON FILE |
| JENNIFER DYE | ADDRESS ON FILE |
| JENNIFER EASTLAND | ADDRESS ON FILE |
| JENNIFER ELDAHMY | ADDRESS ON FILE |
| JENNIFER ELLIOTT | ADDRESS ON FILE |
| JENNIFER ELLIOTT | ADDRESS ON FILE |
| JENNIFER ENGLAND | ADDRESS ON FILE |
| JENNIFER ETHRIDGE | ADDRESS ON FILE |
| JENNIFER EVANS | ADDRESS ON FILE |
| JENNIFER EWING | ADDRESS ON FILE |
| JENNIFER FAUST | ADDRESS ON FILE |
| JENNIFER FECTEAU | ADDRESS ON FILE |
| JENNIFER FELICIANO | ADDRESS ON FILE |
| JENNIFER FISHER | ADDRESS ON FILE |
| JENNIFER FLEISCHAKER | ADDRESS ON FILE |
| JENNIFER FORBUS | ADDRESS ON FILE |
| JENNIFER FOSKEY | ADDRESS ON FILE |
| JENNIFER FRANKLIN | ADDRESS ON FILE |
| JENNIFER FRENCH | ADDRESS ON FILE |
| JENNIFER FRENO | ADDRESS ON FILE |
| JENNIFER GAAL | ADDRESS ON FILE |
| JENNIFER GAINES | ADDRESS ON FILE |
| JENNIFER GALLER | ADDRESS ON FILE |
| JENNIFER GARNETT | ADDRESS ON FILE |
| JENNIFER GARRISON | ADDRESS ON FILE |
| JENNIFER GAUGHRAN | ADDRESS ON FILE |
| JENNIFER GEE | ADDRESS ON FILE |
| JENNIFER GENOVESI | ADDRESS ON FILE |
| JENNIFER GIESE | ADDRESS ON FILE |
| JENNIFER GILMORE | ADDRESS ON FILE |
| JENNIFER GIRALDO | ADDRESS ON FILE |
| JENNIFER GOERINGER | ADDRESS ON FILE |
| JENNIFER GOERTLER | ADDRESS ON FILE |
| JENNIFER GOERTLER | ADDRESS ON FILE |
| JENNIFER GONZALES | ADDRESS ON FILE |
| JENNIFER GONZALEZ | ADDRESS ON FILE |
| JENNIFER GOODALE | ADDRESS ON FILE |
| JENNIFER GOOGDAD | ADDRESS ON FILE |
| JENNIFER GRAEN | ADDRESS ON FILE |
| JENNIFER GRAHAM | ADDRESS ON FILE |
| JENNIFER GRANGER | ADDRESS ON FILE |
| JENNIFER GREGG | ADDRESS ON FILE |
| JENNIFER GRIBBLE | ADDRESS ON FILE |
| JENNIFER GRIBBLE | ADDRESS ON FILE |
| JENNIFER GROAT-TORRES | ADDRESS ON FILE |
| JENNIFER GRUVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER GUTIERREZ | ADDRESS ON FILE |
| JENNIFER GUTIERREZ | ADDRESS ON FILE |
| JENNIFER HACKETT | ADDRESS ON FILE |
| JENNIFER HALUPKA | ADDRESS ON FILE |
| JENNIFER HAMILTON | ADDRESS ON FILE |
| JENNIFER HANLEY | ADDRESS ON FILE |
| JENNIFER HARDIN | ADDRESS ON FILE |
| JENNIFER HARDY | ADDRESS ON FILE |
| JENNIFER HARMON | ADDRESS ON FILE |
| JENNIFER HARMON | ADDRESS ON FILE |
| JENNIFER HARPER | ADDRESS ON FILE |
| JENNIFER HARRIS | ADDRESS ON FILE |
| JENNIFER HARVEY | ADDRESS ON FILE |
| JENNIFER HATFIELD | ADDRESS ON FILE |
| JENNIFER HAYNES | ADDRESS ON FILE |
| JENNIFER HEAD | ADDRESS ON FILE |
| JENNIFER HEADRICK | ADDRESS ON FILE |
| JENNIFER HEATH | ADDRESS ON FILE |
| JENNIFER HEIKKILA | ADDRESS ON FILE |
| JENNIFER HEIMBURGER | ADDRESS ON FILE |
| JENNIFER HEISTON | ADDRESS ON FILE |
| JENNIFER HELMS | ADDRESS ON FILE |
| JENNIFER HENDRICKS | ADDRESS ON FILE |
| JENNIFER HENDRIXSON | ADDRESS ON FILE |
| JENNIFER HENRY | ADDRESS ON FILE |
| JENNIFER HEWITT | ADDRESS ON FILE |
| JENNIFER HICKEY | ADDRESS ON FILE |
| JENNIFER HIEMSTRA | ADDRESS ON FILE |
| JENNIFER HILL | ADDRESS ON FILE |
| JENNIFER HILL | ADDRESS ON FILE |
| JENNIFER HILL | ADDRESS ON FILE |
| JENNIFER HINES | ADDRESS ON FILE |
| JENNIFER HINES | ADDRESS ON FILE |
| JENNIFER HITSMAN | ADDRESS ON FILE |
| JENNIFER HOLLAND | ADDRESS ON FILE |
| JENNIFER HOLLAND | ADDRESS ON FILE |
| JENNIFER HOLLMAN | ADDRESS ON FILE |
| JENNIFER HOLZHAUSEN | ADDRESS ON FILE |
| JENNIFER HOPKINS | ADDRESS ON FILE |
| JENNIFER HORTON | ADDRESS ON FILE |
| JENNIFER HOWE | ADDRESS ON FILE |
| JENNIFER HUDSON | ADDRESS ON FILE |
| JENNIFER HUNGERFORD | ADDRESS ON FILE |
| JENNIFER HUNTER | ADDRESS ON FILE |
| JENNIFER HUSTON | ADDRESS ON FILE |
| JENNIFER HUTCHISON | ADDRESS ON FILE |
| JENNIFER INGRAM | ADDRESS ON FILE |
| JENNIFER INGRAM | ADDRESS ON FILE |
| JENNIFER JACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER JACKSON | ADDRESS ON FILE |
| JENNIFER JACKSON | ADDRESS ON FILE |
| JENNIFER JACOBS | ADDRESS ON FILE |
| JENNIFER JAGGERS | ADDRESS ON FILE |
| JENNIFER JAKEMAN | ADDRESS ON FILE |
| JENNIFER JAMES | ADDRESS ON FILE |
| JENNIFER JARRETT | ADDRESS ON FILE |
| JENNIFER JARVIS | ADDRESS ON FILE |
| JENNIFER JENKINS | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JONES | ADDRESS ON FILE |
| JENNIFER JONES | ADDRESS ON FILE |
| JENNIFER JONES | ADDRESS ON FILE |
| JENNIFER JOSEY | ADDRESS ON FILE |
| JENNIFER JUSTICE | ADDRESS ON FILE |
| JENNIFER KAPPAS | ADDRESS ON FILE |
| JENNIFER KEASLER | ADDRESS ON FILE |
| JENNIFER KELLEY | ADDRESS ON FILE |
| JENNIFER KELLY | ADDRESS ON FILE |
| JENNIFER KENNERLEY | ADDRESS ON FILE |
| JENNIFER KEREKHAZI | ADDRESS ON FILE |
| JENNIFER KERNS | ADDRESS ON FILE |
| JENNIFER KHUBLALL | ADDRESS ON FILE |
| JENNIFER KINNEY | ADDRESS ON FILE |
| JENNIFER KISS | ADDRESS ON FILE |
| JENNIFER KLEINEWEBER | ADDRESS ON FILE |
| JENNIFER KLEJST | ADDRESS ON FILE |
| JENNIFER KNIGHT | ADDRESS ON FILE |
| JENNIFER KOZUSZKO | ADDRESS ON FILE |
| JENNIFER KRAFT | ADDRESS ON FILE |
| JENNIFER KUIVINEN | ADDRESS ON FILE |
| JENNIFER KUNESKY | ADDRESS ON FILE |
| JENNIFER LAFRENIERE | ADDRESS ON FILE |
| JENNIFER LAHIFF | ADDRESS ON FILE |
| JENNIFER LAKE | ADDRESS ON FILE |
| JENNIFER LAMBERT | ADDRESS ON FILE |
| JENNIFER LANDING | ADDRESS ON FILE |
| JENNIFER LANGER | ADDRESS ON FILE |
| JENNIFER LAPIERRE | ADDRESS ON FILE |
| JENNIFER LAPPS-WILSON | ADDRESS ON FILE |
| JENNIFER LARDOMITA | ADDRESS ON FILE |
| JENNIFER LARSEN | ADDRESS ON FILE |
| JENNIFER LARSSON | ADDRESS ON FILE |
| JENNIFER LATHROUM | ADDRESS ON FILE |
| JENNIFER LAVIGNE | ADDRESS ON FILE |
| JENNIFER LEANO | ADDRESS ON FILE |
| JENNIFER LEE | ADDRESS ON FILE |
| JENNIFER LEESON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER LEGEIN | ADDRESS ON FILE |
| JENNIFER LEITCH | ADDRESS ON FILE |
| JENNIFER LEIVA | ADDRESS ON FILE |
| JENNIFER LESLIE | ADDRESS ON FILE |
| JENNIFER LETOSTAK | ADDRESS ON FILE |
| JENNIFER LETVIN | ADDRESS ON FILE |
| JENNIFER LEWIS | ADDRESS ON FILE |
| JENNIFER LEWIS | ADDRESS ON FILE |
| JENNIFER LIGHTFOOT | ADDRESS ON FILE |
| JENNIFER LINDER | ADDRESS ON FILE |
| JENNIFER LOGAN | ADDRESS ON FILE |
| JENNIFER LOGSDON | ADDRESS ON FILE |
| JENNIFER LOMBARDI | ADDRESS ON FILE |
| JENNIFER LONG | ADDRESS ON FILE |
| JENNIFER LOPEZ | ADDRESS ON FILE |
| JENNIFER LOPEZ | ADDRESS ON FILE |
| JENNIFER LOWE | ADDRESS ON FILE |
| JENNIFER LOWE | ADDRESS ON FILE |
| JENNIFER LUNA | ADDRESS ON FILE |
| JENNIFER LUTY | ADDRESS ON FILE |
| JENNIFER LYNN | ADDRESS ON FILE |
| JENNIFER MAHAN | ADDRESS ON FILE |
| JENNIFER MALDONADO | ADDRESS ON FILE |
| JENNIFER MAROHN | ADDRESS ON FILE |
| JENNIFER MARTIN-COLE | ADDRESS ON FILE |
| JENNIFER MASON | ADDRESS ON FILE |
| JENNIFER MATHENEY | ADDRESS ON FILE |
| JENNIFER MATHENEY | ADDRESS ON FILE |
| JENNIFER MATHIEU | ADDRESS ON FILE |
| JENNIFER MATTHEWS | ADDRESS ON FILE |
| JENNIFER MATTHEWS | ADDRESS ON FILE |
| JENNIFER MAUGERI | ADDRESS ON FILE |
| JENNIFER MAUPIN | ADDRESS ON FILE |
| JENNIFER MAYNARD | ADDRESS ON FILE |
| JENNIFER MC GLYNN | ADDRESS ON FILE |
| JENNIFER MCCARTHY | ADDRESS ON FILE |
| JENNIFER MCCLAIN | ADDRESS ON FILE |
| JENNIFER MCCLAIN | ADDRESS ON FILE |
| JENNIFER MCCLAINE | ADDRESS ON FILE |
| JENNIFER MCCLARY | ADDRESS ON FILE |
| JENNIFER MCCLURE | ADDRESS ON FILE |
| JENNIFER MCCULLOUGH | ADDRESS ON FILE |
| JENNIFER MCDONALD | ADDRESS ON FILE |
| JENNIFER MCEWEN | ADDRESS ON FILE |
| JENNIFER MCFANN | ADDRESS ON FILE |
| JENNIFER MCINTOSH | ADDRESS ON FILE |
| JENNIFER MCMAHAN | ADDRESS ON FILE |
| JENNIFER MCMULLAN | ADDRESS ON FILE |
| JENNIFER MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER MELER | ADDRESS ON FILE |
| JENNIFER MELTON | ADDRESS ON FILE |
| JENNIFER MICHAEL | ADDRESS ON FILE |
| JENNIFER MILLER | ADDRESS ON FILE |
| JENNIFER MILLER | ADDRESS ON FILE |
| JENNIFER MILLER | ADDRESS ON FILE |
| JENNIFER MILLER | ADDRESS ON FILE |
| JENNIFER MILLETTE | ADDRESS ON FILE |
| JENNIFER MILLWARD | ADDRESS ON FILE |
| JENNIFER MILOTTE | ADDRESS ON FILE |
| JENNIFER MINACAPELLI | ADDRESS ON FILE |
| JENNIFER MINNELLA | ADDRESS ON FILE |
| JENNIFER MOHLER | ADDRESS ON FILE |
| JENNIFER MOORE | ADDRESS ON FILE |
| JENNIFER MORAN | ADDRESS ON FILE |
| JENNIFER MORGAN | ADDRESS ON FILE |
| JENNIFER MORIN | ADDRESS ON FILE |
| JENNIFER MORTON | ADDRESS ON FILE |
| JENNIFER MOSCHETTI | ADDRESS ON FILE |
| JENNIFER MULCAHY | ADDRESS ON FILE |
| JENNIFER MULLEN | ADDRESS ON FILE |
| JENNIFER MURPHY | ADDRESS ON FILE |
| JENNIFER MYERS | ADDRESS ON FILE |
| JENNIFER NAILL | ADDRESS ON FILE |
| JENNIFER NELSON | ADDRESS ON FILE |
| JENNIFER NEUFELDT | ADDRESS ON FILE |
| JENNIFER NICHOLS | ADDRESS ON FILE |
| JENNIFER ODOM | ADDRESS ON FILE |
| JENNIFER ONUKWUGHA | ADDRESS ON FILE |
| JENNIFER ORTIZ | ADDRESS ON FILE |
| JENNIFER OVERLOCK | ADDRESS ON FILE |
| JENNIFER OWENS | ADDRESS ON FILE |
| JENNIFER PAGE | ADDRESS ON FILE |
| JENNIFER PAQUIN | ADDRESS ON FILE |
| JENNIFER PASSARELLI | ADDRESS ON FILE |
| JENNIFER PATTEN | ADDRESS ON FILE |
| JENNIFER PAYNE | ADDRESS ON FILE |
| JENNIFER PAYTON | ADDRESS ON FILE |
| JENNIFER PENN | ADDRESS ON FILE |
| JENNIFER PENNELL | ADDRESS ON FILE |
| JENNIFER PEREZ HERNANDEZ | ADDRESS ON FILE |
| JENNIFER PERKINS | ADDRESS ON FILE |
| JENNIFER PETE | ADDRESS ON FILE |
| JENNIFER PHILLIPS | ADDRESS ON FILE |
| JENNIFER PORTER | ADDRESS ON FILE |
| JENNIFER PORTNOVA | ADDRESS ON FILE |
| JENNIFER PREBLE | ADDRESS ON FILE |
| JENNIFER PRESTON | ADDRESS ON FILE |
| JENNIFER PRICE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER QUICKEL | ADDRESS ON FILE |
| JENNIFER RAINHA | ADDRESS ON FILE |
| JENNIFER RAMIREZ | ADDRESS ON FILE |
| JENNIFER RAPP | ADDRESS ON FILE |
| JENNIFER READ | ADDRESS ON FILE |
| JENNIFER RED | ADDRESS ON FILE |
| JENNIFER REID | ADDRESS ON FILE |
| JENNIFER RESPETO | ADDRESS ON FILE |
| JENNIFER REYES | ADDRESS ON FILE |
| JENNIFER REYNOLDS | ADDRESS ON FILE |
| JENNIFER REYNOLDS | ADDRESS ON FILE |
| JENNIFER REYNOLDS | ADDRESS ON FILE |
| JENNIFER RHOADES | ADDRESS ON FILE |
| JENNIFER RICE | ADDRESS ON FILE |
| JENNIFER RITA | ADDRESS ON FILE |
| JENNIFER RIVAS | ADDRESS ON FILE |
| JENNIFER ROBBINS | ADDRESS ON FILE |
| JENNIFER ROBERTS | ADDRESS ON FILE |
| JENNIFER ROBINSON | ADDRESS ON FILE |
| JENNIFER RODRIGUEZ | ADDRESS ON FILE |
| JENNIFER ROJAS | ADDRESS ON FILE |
| JENNIFER ROMAIN | ADDRESS ON FILE |
| JENNIFER ROSALES | ADDRESS ON FILE |
| JENNIFER ROSE | ADDRESS ON FILE |
| JENNIFER ROWELL | ADDRESS ON FILE |
| JENNIFER RUBIN | ADDRESS ON FILE |
| JENNIFER RUSEK | ADDRESS ON FILE |
| JENNIFER RUSSELL | ADDRESS ON FILE |
| JENNIFER RUSSELL | ADDRESS ON FILE |
| JENNIFER RUSSELL | ADDRESS ON FILE |
| JENNIFER RUTLEDGE | ADDRESS ON FILE |
| JENNIFER SALES | ADDRESS ON FILE |
| JENNIFER SALZANO | ADDRESS ON FILE |
| JENNIFER SAMPSON | ADDRESS ON FILE |
| JENNIFER SANDBERG | ADDRESS ON FILE |
| JENNIFER SANDERS | ADDRESS ON FILE |
| JENNIFER SANDERS | ADDRESS ON FILE |
| JENNIFER SANDERSON | ADDRESS ON FILE |
| JENNIFER SAUNDERS | ADDRESS ON FILE |
| JENNIFER SCHICK | ADDRESS ON FILE |
| JENNIFER SCHREIBER | ADDRESS ON FILE |
| JENNIFER SCHULZ | ADDRESS ON FILE |
| JENNIFER SCOTT | ADDRESS ON FILE |
| JENNIFER SCOTT | ADDRESS ON FILE |
| JENNIFER SEARS | ADDRESS ON FILE |
| JENNIFER SELF | ADDRESS ON FILE |
| JENNIFER SENGER | ADDRESS ON FILE |
| JENNIFER SHAVER | ADDRESS ON FILE |
| JENNIFER SHAWGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER SHELTON | ADDRESS ON FILE |
| JENNIFER SHERWOOD | ADDRESS ON FILE |
| JENNIFER SHIBLEY | ADDRESS ON FILE |
| JENNIFER SHINAULT | ADDRESS ON FILE |
| JENNIFER SHIPLEY | ADDRESS ON FILE |
| JENNIFER SIGL | ADDRESS ON FILE |
| JENNIFER SIMS | ADDRESS ON FILE |
| JENNIFER SIZEMORE | ADDRESS ON FILE |
| JENNIFER SLOCKBOWER | ADDRESS ON FILE |
| JENNIFER SMITH | ADDRESS ON FILE |
| JENNIFER SMITH | ADDRESS ON FILE |
| JENNIFER SMITH | ADDRESS ON FILE |
| JENNIFER SMITH | ADDRESS ON FILE |
| JENNIFER SMITH | ADDRESS ON FILE |
| JENNIFER SMITH | ADDRESS ON FILE |
| JENNIFER SOHN | ADDRESS ON FILE |
| JENNIFER SOOWAL | ADDRESS ON FILE |
| JENNIFER SOUCIER | ADDRESS ON FILE |
| JENNIFER SOWDEN | ADDRESS ON FILE |
| JENNIFER SPIRES | ADDRESS ON FILE |
| JENNIFER STANFORD | ADDRESS ON FILE |
| JENNIFER STELZER | ADDRESS ON FILE |
| JENNIFER STEVENS | ADDRESS ON FILE |
| JENNIFER STEVENSON | ADDRESS ON FILE |
| JENNIFER STEWART | ADDRESS ON FILE |
| JENNIFER STFORT | ADDRESS ON FILE |
| JENNIFER STROHMER | ADDRESS ON FILE |
| JENNIFER STUART | ADDRESS ON FILE |
| JENNIFER SUTER | ADDRESS ON FILE |
| JENNIFER TAPIA | ADDRESS ON FILE |
| JENNIFER TARDELLI | ADDRESS ON FILE |
| JENNIFER TARWATER | ADDRESS ON FILE |
| JENNIFER TAUTEROUFF | ADDRESS ON FILE |
| JENNIFER TAYLOR | ADDRESS ON FILE |
| JENNIFER TAYLOR | ADDRESS ON FILE |
| JENNIFER TETER | ADDRESS ON FILE |
| JENNIFER THACKER | ADDRESS ON FILE |
| JENNIFER THOMAS | ADDRESS ON FILE |
| JENNIFER THOMPSON | ADDRESS ON FILE |
| JENNIFER THOMPSONGARDNER | ADDRESS ON FILE |
| JENNIFER THORP | ADDRESS ON FILE |
| JENNIFER TOBIN | ADDRESS ON FILE |
| JENNIFER TOKLE | ADDRESS ON FILE |
| JENNIFER TOOLEY | ADDRESS ON FILE |
| JENNIFER TRAYLOR | ADDRESS ON FILE |
| JENNIFER TRETT | ADDRESS ON FILE |
| JENNIFER TRIGUENO | ADDRESS ON FILE |
| JENNIFER TROTT | ADDRESS ON FILE |
| JENNIFER TURKALO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER TURNER | ADDRESS ON FILE |
| JENNIFER UNDERWOOD | ADDRESS ON FILE |
| JENNIFER UNGER | ADDRESS ON FILE |
| JENNIFER VANCE | ADDRESS ON FILE |
| JENNIFER VANSTON | ADDRESS ON FILE |
| JENNIFER VASQUEZ | ADDRESS ON FILE |
| JENNIFER VAZQUEZ | ADDRESS ON FILE |
| JENNIFER VELASQUEZ | ADDRESS ON FILE |
| JENNIFER VENTURA | ADDRESS ON FILE |
| JENNIFER VIGO | ADDRESS ON FILE |
| JENNIFER VILLAREAL | ADDRESS ON FILE |
| JENNIFER WAGNER | ADDRESS ON FILE |
| JENNIFER WALDRON | ADDRESS ON FILE |
| JENNIFER WALLS | ADDRESS ON FILE |
| JENNIFER WALSH | ADDRESS ON FILE |
| JENNIFER WALTERS | ADDRESS ON FILE |
| JENNIFER WALTON | ADDRESS ON FILE |
| JENNIFER WARD | ADDRESS ON FILE |
| JENNIFER WATSON | ADDRESS ON FILE |
| JENNIFER WATSON | ADDRESS ON FILE |
| JENNIFER WEARE | ADDRESS ON FILE |
| JENNIFER WELLS | ADDRESS ON FILE |
| JENNIFER WERN | ADDRESS ON FILE |
| JENNIFER WHITE | ADDRESS ON FILE |
| JENNIFER WHITE | ADDRESS ON FILE |
| JENNIFER WHITE | ADDRESS ON FILE |
| JENNIFER WHITLOCK | ADDRESS ON FILE |
| JENNIFER WIELARD | ADDRESS ON FILE |
| JENNIFER WILEY | ADDRESS ON FILE |
| JENNIFER WILKIE | ADDRESS ON FILE |
| JENNIFER WILLIS | ADDRESS ON FILE |
| JENNIFER WILSON | ADDRESS ON FILE |
| JENNIFER WILSON | ADDRESS ON FILE |
| JENNIFER WINFREY | ADDRESS ON FILE |
| JENNIFER WISBY | ADDRESS ON FILE |
| JENNIFER WOOD | ADDRESS ON FILE |
| JENNIFER WRIGHT | ADDRESS ON FILE |
| JENNIFER WRIGHT | ADDRESS ON FILE |
| JENNIFER WRIGHT | ADDRESS ON FILE |
| JENNIFER WYSOCKI | ADDRESS ON FILE |
| JENNIFER YARBORO | ADDRESS ON FILE |
| JENNIFER YELLETS | ADDRESS ON FILE |
| JENNIFER ZUNNER | ADDRESS ON FILE |
| JENNIFERMARIE SIMMONS | ADDRESS ON FILE |
| JENNIFFER NUNEZ | ADDRESS ON FILE |
| JENNIFFER SALDIVAR MARTE | ADDRESS ON FILE |
| JENNIFIER GARDNER | ADDRESS ON FILE |
| JENNIPHER GRANGER | ADDRESS ON FILE |
| JENNY ABBOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNY BRAGANCA | ADDRESS ON FILE |
| JENNY BRIGHTWELL | ADDRESS ON FILE |
| JENNY CHAUSSE | ADDRESS ON FILE |
| JENNY CLAYTON | ADDRESS ON FILE |
| JENNY EDWARDS | ADDRESS ON FILE |
| JENNY FELIZ | ADDRESS ON FILE |
| JENNY GRIFFITH | ADDRESS ON FILE |
| JENNY GUZMAN | ADDRESS ON FILE |
| JENNY MANTILLA | ADDRESS ON FILE |
| JENNY MILLER | ADDRESS ON FILE |
| JENNY NOVAK | ADDRESS ON FILE |
| JENNY OLIVEIRA | ADDRESS ON FILE |
| JENNY ORELLANA | ADDRESS ON FILE |
| JENNY PATEL | ADDRESS ON FILE |
| JENNY RAUB | ADDRESS ON FILE |
| JENNY RHONE | ADDRESS ON FILE |
| JENNY RIDER-GREEN | ADDRESS ON FILE |
| JENNY RIGSBY | ADDRESS ON FILE |
| JENNY ROMERO | ADDRESS ON FILE |
| JENNY ROWE | ADDRESS ON FILE |
| JENNY SASSAMAN | ADDRESS ON FILE |
| JENNY SEALS | ADDRESS ON FILE |
| JENNY STEWART | ADDRESS ON FILE |
| JENNY STUART | ADDRESS ON FILE |
| JENNY WARD | ADDRESS ON FILE |
| JENNY WILLIAMS | ADDRESS ON FILE |
| JENNY WRIGHT | ADDRESS ON FILE |
| JENNYLIZ NEGRON | ADDRESS ON FILE |
| JENO JACKSON | ADDRESS ON FILE |
| JENORA RT | ADDRESS ON FILE |
| JENOSHA THAMES | ADDRESS ON FILE |
| JENSEN ELLISON | ADDRESS ON FILE |
| JENSEN FREERKSEN | ADDRESS ON FILE |
| JENSEN JOY | ADDRESS ON FILE |
| JENSEN MYERS | ADDRESS ON FILE |
| JENSEN NOEL | ADDRESS ON FILE |
| JENTRY HOPPER | ADDRESS ON FILE |
| JENYMAR CARTAGENA | ADDRESS ON FILE |
| JENYSE FERREIRA | ADDRESS ON FILE |
| JEONG KIM | ADDRESS ON FILE |
| JEOVANI RAMOS | ADDRESS ON FILE |
| JEPHIE CORGELAS | ADDRESS ON FILE |
| JEPP BROWN | ADDRESS ON FILE |
| JER-LISA CHESNEY | ADDRESS ON FILE |
| JERAD COCKRELL | ADDRESS ON FILE |
| JERAD HALCOTT | ADDRESS ON FILE |
| JERAH GAINEY | ADDRESS ON FILE |
| JERAIAH PRINGLE | ADDRESS ON FILE |
| JERAL ORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JERALD MASON | ADDRESS ON FILE |
| JERALD MOORE | ADDRESS ON FILE |
| JERALD SUMMERVILLE | ADDRESS ON FILE |
| JERAMEE STANSBERRY | ADDRESS ON FILE |
| JERAMI GRIFFIN | ADDRESS ON FILE |
| JERAMIE CARR | ADDRESS ON FILE |
| JERAMIE CHILDRESS | ADDRESS ON FILE |
| JERAMIE ONARHEIM | ADDRESS ON FILE |
| JERAMY YOUNG | ADDRESS ON FILE |
| JERAN GLENN | ADDRESS ON FILE |
| JERBOA PEPE | ADDRESS ON FILE |
| JERBREL MOORE | ADDRESS ON FILE |
| JERE VANTERPOOL | ADDRESS ON FILE |
| JERED MAHONEY | ADDRESS ON FILE |
| JEREE HARPER | ADDRESS ON FILE |
| JEREL CRAWFORD | ADDRESS ON FILE |
| JEREL JENNINGS | ADDRESS ON FILE |
| JEREL THORNWELL | ADDRESS ON FILE |
| JERELL BAILEY | ADDRESS ON FILE |
| JERELL BLEDSOE | ADDRESS ON FILE |
| JERELL SIMMS | ADDRESS ON FILE |
| JERELL WASHINGTON | ADDRESS ON FILE |
| JERELLE KELLER | ADDRESS ON FILE |
| JEREMEI SHELBY | ADDRESS ON FILE |
| JEREMEY SAVAGE | ADDRESS ON FILE |
| JEREMEY SHELL | ADDRESS ON FILE |
| JEREMI GREEN | ADDRESS ON FILE |
| JEREMIAH ADINOLFI | ADDRESS ON FILE |
| JEREMIAH ALI SR | ADDRESS ON FILE |
| JEREMIAH ALUFA | ADDRESS ON FILE |
| JEREMIAH BATES | ADDRESS ON FILE |
| JEREMIAH BLEVINS | ADDRESS ON FILE |
| JEREMIAH BOURQUE | ADDRESS ON FILE |
| JEREMIAH BRENNEMAN | ADDRESS ON FILE |
| JEREMIAH BRYANT | ADDRESS ON FILE |
| JEREMIAH BURT | ADDRESS ON FILE |
| JEREMIAH BUSH | ADDRESS ON FILE |
| JEREMIAH CHAMBERS | ADDRESS ON FILE |
| JEREMIAH COTTON | ADDRESS ON FILE |
| JEREMIAH CRUZ | ADDRESS ON FILE |
| JEREMIAH DEWITT | ADDRESS ON FILE |
| JEREMIAH FINK | ADDRESS ON FILE |
| JEREMIAH FITCH | ADDRESS ON FILE |
| JEREMIAH GREEN | ADDRESS ON FILE |
| JEREMIAH GREENE | ADDRESS ON FILE |
| JEREMIAH HAMMOND | ADDRESS ON FILE |
| JEREMIAH HARRIS | ADDRESS ON FILE |
| JEREMIAH HARRIS | ADDRESS ON FILE |
| JEREMIAH HUFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMIAH INGRAM | ADDRESS ON FILE |
| JEREMIAH JOYNER | ADDRESS ON FILE |
| JEREMIAH KEESLING | ADDRESS ON FILE |
| JEREMIAH KNIGHT | ADDRESS ON FILE |
| JEREMIAH LAURENT | ADDRESS ON FILE |
| JEREMIAH LAYMON | ADDRESS ON FILE |
| JEREMIAH LEONARD | ADDRESS ON FILE |
| JEREMIAH LEWIS | ADDRESS ON FILE |
| JEREMIAH LEWIS | ADDRESS ON FILE |
| JEREMIAH LISTER | ADDRESS ON FILE |
| JEREMIAH LYONS | ADDRESS ON FILE |
| JEREMIAH MAJOR | ADDRESS ON FILE |
| JEREMIAH MALCOLM | ADDRESS ON FILE |
| JEREMIAH MASON | ADDRESS ON FILE |
| JEREMIAH MATTHEWS | ADDRESS ON FILE |
| JEREMIAH MCADAM | ADDRESS ON FILE |
| JEREMIAH MCCAULEY | ADDRESS ON FILE |
| JEREMIAH MCGOWAN | ADDRESS ON FILE |
| JEREMIAH MONTERO | ADDRESS ON FILE |
| JEREMIAH MORRISON | ADDRESS ON FILE |
| JEREMIAH MUNDREY | ADDRESS ON FILE |
| JEREMIAH NORWOOD | ADDRESS ON FILE |
| JEREMIAH ONGWENYI | ADDRESS ON FILE |
| JEREMIAH PEARSON | ADDRESS ON FILE |
| JEREMIAH PENDLETON | ADDRESS ON FILE |
| JEREMIAH PHILLIPS | ADDRESS ON FILE |
| JEREMIAH POOLE | ADDRESS ON FILE |
| JEREMIAH RANDALL | ADDRESS ON FILE |
| JEREMIAH RATLIFF | ADDRESS ON FILE |
| JEREMIAH RAYFORD | ADDRESS ON FILE |
| JEREMIAH REAVES | ADDRESS ON FILE |
| JEREMIAH RIVERA | ADDRESS ON FILE |
| JEREMIAH ROBINSON | ADDRESS ON FILE |
| JEREMIAH ROBINSON | ADDRESS ON FILE |
| JEREMIAH STUBBS | ADDRESS ON FILE |
| JEREMIAH SYLVAIN | ADDRESS ON FILE |
| JEREMIAH TAYLOR | ADDRESS ON FILE |
| JEREMIAH TRIBBLE | ADDRESS ON FILE |
| JEREMIAH VERNON | ADDRESS ON FILE |
| JEREMIAH WEBER | ADDRESS ON FILE |
| JEREMIAH WHITING | ADDRESS ON FILE |
| JEREMIAH WIECZOREK | ADDRESS ON FILE |
| JEREMIAH WILLIAMS | ADDRESS ON FILE |
| JEREMIAH WILSON | ADDRESS ON FILE |
| JEREMIAH WISE | ADDRESS ON FILE |
| JEREMIAS BATISTA | ADDRESS ON FILE |
| JEREMIE INGRAHAM | ADDRESS ON FILE |
| JEREMIE REYES | ADDRESS ON FILE |
| JEREMY ABBEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEREMY ABRAM | ADDRESS ON FILE |
| JEREMY ADAMS | ADDRESS ON FILE |
| JEREMY ALSPAUGH | ADDRESS ON FILE |
| JEREMY ANDERTON | ADDRESS ON FILE |
| JEREMY ANDREWS | ADDRESS ON FILE |
| JEREMY ARTIS | ADDRESS ON FILE |
| JEREMY BARKLEY | ADDRESS ON FILE |
| JEREMY BARNES | ADDRESS ON FILE |
| JEREMY BARNETT | ADDRESS ON FILE |
| JEREMY BATES | ADDRESS ON FILE |
| JEREMY BECKER | ADDRESS ON FILE |
| JEREMY BELTZ | ADDRESS ON FILE |
| JEREMY BODLOVICH | ADDRESS ON FILE |
| JEREMY BOGART | ADDRESS ON FILE |
| JEREMY BOWMAN | ADDRESS ON FILE |
| JEREMY BOYER | ADDRESS ON FILE |
| JEREMY BROWN | ADDRESS ON FILE |
| JEREMY BROWN | ADDRESS ON FILE |
| JEREMY BROWNING | ADDRESS ON FILE |
| JEREMY BURNETTE | ADDRESS ON FILE |
| JEREMY BURTON | ADDRESS ON FILE |
| JEREMY CADY | ADDRESS ON FILE |
| JEREMY CAKLEY | ADDRESS ON FILE |
| JEREMY CANTY | ADDRESS ON FILE |
| JEREMY CARR | ADDRESS ON FILE |
| JEREMY CARR | ADDRESS ON FILE |
| JEREMY CARTER | ADDRESS ON FILE |
| JEREMY CARVELL | ADDRESS ON FILE |
| JEREMY CHAMBERLAN | ADDRESS ON FILE |
| JEREMY CHILDREY | ADDRESS ON FILE |
| JEREMY CLARK | ADDRESS ON FILE |
| JEREMY CLARK | ADDRESS ON FILE |
| JEREMY CLARK | ADDRESS ON FILE |
| JEREMY CLEGGETT | ADDRESS ON FILE |
| JEREMY COBLE | ADDRESS ON FILE |
| JEREMY COCKRELL | ADDRESS ON FILE |
| JEREMY CODY | ADDRESS ON FILE |
| JEREMY COLLINS | ADDRESS ON FILE |
| JEREMY CONLEY | ADDRESS ON FILE |
| JEREMY CONUS | ADDRESS ON FILE |
| JEREMY COOK | ADDRESS ON FILE |
| JEREMY CUMPSON | ADDRESS ON FILE |
| JEREMY DAMBROSIO | ADDRESS ON FILE |
| JEREMY DANIEL | ADDRESS ON FILE |
| JEREMY DARLING | ADDRESS ON FILE |
| JEREMY DELACRUZ | ADDRESS ON FILE |
| JEREMY DENMON | ADDRESS ON FILE |
| JEREMY DIAZ | ADDRESS ON FILE |
| JEREMY DIXON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEREMY DRAKE | ADDRESS ON FILE |
| JEREMY DURAND | ADDRESS ON FILE |
| JEREMY DYDELL | ADDRESS ON FILE |
| JEREMY ESCOBEDO | ADDRESS ON FILE |
| JEREMY EVANS | ADDRESS ON FILE |
| JEREMY EVANS | ADDRESS ON FILE |
| JEREMY EWING | ADDRESS ON FILE |
| JEREMY FALZARANO | ADDRESS ON FILE |
| JEREMY FARRIS | ADDRESS ON FILE |
| JEREMY FELDSTEIN | ADDRESS ON FILE |
| JEREMY FIELDS | ADDRESS ON FILE |
| JEREMY FITZGERALD | ADDRESS ON FILE |
| JEREMY FREEMAN | ADDRESS ON FILE |
| JEREMY FULLWILEY | ADDRESS ON FILE |
| JEREMY GARLINGTON | ADDRESS ON FILE |
| JEREMY GIBSON | ADDRESS ON FILE |
| JEREMY GIBSON | ADDRESS ON FILE |
| JEREMY GIGENA | ADDRESS ON FILE |
| JEREMY GONZALEZ | ADDRESS ON FILE |
| JEREMY GONZALEZ | ADDRESS ON FILE |
| JEREMY GONZALEZ | ADDRESS ON FILE |
| JEREMY GRACE | ADDRESS ON FILE |
| JEREMY GRAVES | ADDRESS ON FILE |
| JEREMY GREENE | ADDRESS ON FILE |
| JEREMY GRIFFITH | ADDRESS ON FILE |
| JEREMY GROVES | ADDRESS ON FILE |
| JEREMY GROVES | ADDRESS ON FILE |
| JEREMY GUTHRIE | ADDRESS ON FILE |
| JEREMY GUY | ADDRESS ON FILE |
| JEREMY HAIRSTON | ADDRESS ON FILE |
| JEREMY HALL | ADDRESS ON FILE |
| JEREMY HALL | ADDRESS ON FILE |
| JEREMY HAMRICK | ADDRESS ON FILE |
| JEREMY HARRIS | ADDRESS ON FILE |
| JEREMY HARTNETT | ADDRESS ON FILE |
| JEREMY HAUGER | ADDRESS ON FILE |
| JEREMY HAVENS | ADDRESS ON FILE |
| JEREMY HAWKINS | ADDRESS ON FILE |
| JEREMY HENNESSEY | ADDRESS ON FILE |
| JEREMY HENRY | ADDRESS ON FILE |
| JEREMY HERRERA | ADDRESS ON FILE |
| JEREMY HEYMAN | ADDRESS ON FILE |
| JEREMY HICKSON | ADDRESS ON FILE |
| JEREMY HILL | ADDRESS ON FILE |
| JEREMY HOLTSBERRY | ADDRESS ON FILE |
| JEREMY HORVATH | ADDRESS ON FILE |
| JEREMY HOWELL | ADDRESS ON FILE |
| JEREMY HYDE | ADDRESS ON FILE |
| JEREMY IBARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMY JACKSON | ADDRESS ON FILE |
| JEREMY JENKINS | ADDRESS ON FILE |
| JEREMY JOHNSON | ADDRESS ON FILE |
| JEREMY JOHNSON | ADDRESS ON FILE |
| JEREMY JONES | ADDRESS ON FILE |
| JEREMY JONES | ADDRESS ON FILE |
| JEREMY JONES | ADDRESS ON FILE |
| JEREMY KENNINGTON | ADDRESS ON FILE |
| JEREMY KLAIBER | ADDRESS ON FILE |
| JEREMY KNIGHT | ADDRESS ON FILE |
| JEREMY KRATOHWILL | ADDRESS ON FILE |
| JEREMY LAWRENCE | ADDRESS ON FILE |
| JEREMY LEE | ADDRESS ON FILE |
| JEREMY LEMKE | ADDRESS ON FILE |
| JEREMY LINDEN | ADDRESS ON FILE |
| JEREMY LOBO | ADDRESS ON FILE |
| JEREMY LOVE | ADDRESS ON FILE |
| JEREMY MACHA | ADDRESS ON FILE |
| JEREMY MADISON | ADDRESS ON FILE |
| JEREMY MAIN | ADDRESS ON FILE |
| JEREMY MARANAN | ADDRESS ON FILE |
| JEREMY MARRERO | ADDRESS ON FILE |
| JEREMY MILNER | ADDRESS ON FILE |
| JEREMY MINTON | ADDRESS ON FILE |
| JEREMY MIRANDA | ADDRESS ON FILE |
| JEREMY MONTEZ | ADDRESS ON FILE |
| JEREMY MORLAND | ADDRESS ON FILE |
| JEREMY MORRIS | ADDRESS ON FILE |
| JEREMY MUELLER | ADDRESS ON FILE |
| JEREMY MUSSER | ADDRESS ON FILE |
| JEREMY NEELY | ADDRESS ON FILE |
| JEREMY NELSON | ADDRESS ON FILE |
| JEREMY OAKES | ADDRESS ON FILE |
| JEREMY ODOMS | ADDRESS ON FILE |
| JEREMY OLDHAM | ADDRESS ON FILE |
| JEREMY ORLANDO | ADDRESS ON FILE |
| JEREMY OWEN | ADDRESS ON FILE |
| JEREMY OWENS | ADDRESS ON FILE |
| JEREMY PARKER | ADDRESS ON FILE |
| JEREMY PARKER | ADDRESS ON FILE |
| JEREMY PAZ | ADDRESS ON FILE |
| JEREMY PEARSON | ADDRESS ON FILE |
| JEREMY PEARSON | ADDRESS ON FILE |
| JEREMY PERRY | ADDRESS ON FILE |
| JEREMY PETERSON | ADDRESS ON FILE |
| JEREMY PHILLIPS | ADDRESS ON FILE |
| JEREMY PHIPPS | ADDRESS ON FILE |
| JEREMY PIPPIN | ADDRESS ON FILE |
| JEREMY PORTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMY PRICE | ADDRESS ON FILE |
| JEREMY PUTMAN | ADDRESS ON FILE |
| JEREMY R COLLINS | ADDRESS ON FILE |
| JEREMY RAWLS | ADDRESS ON FILE |
| JEREMY REIGLES | ADDRESS ON FILE |
| JEREMY RICE | ADDRESS ON FILE |
| JEREMY RING | ADDRESS ON FILE |
| JEREMY ROSENBAUM | ADDRESS ON FILE |
| JEREMY ROY | ADDRESS ON FILE |
| JEREMY RUFFIN | ADDRESS ON FILE |
| JEREMY SALLS | ADDRESS ON FILE |
| JEREMY SAMUEL | ADDRESS ON FILE |
| JEREMY SANSON | ADDRESS ON FILE |
| JEREMY SAUNDERS | ADDRESS ON FILE |
| JEREMY SCHLEGEL | ADDRESS ON FILE |
| JEREMY SCHUMACHER | ADDRESS ON FILE |
| JEREMY SHAFFERKOETTER | ADDRESS ON FILE |
| JEREMY SHELTON | ADDRESS ON FILE |
| JEREMY SHERMAN | ADDRESS ON FILE |
| JEREMY SIETSTRA | ADDRESS ON FILE |
| JEREMY SLOAN | ADDRESS ON FILE |
| JEREMY SMITH | ADDRESS ON FILE |
| JEREMY SMITH | ADDRESS ON FILE |
| JEREMY STEPHENS | ADDRESS ON FILE |
| JEREMY STRIKER | ADDRESS ON FILE |
| JEREMY STROUD | ADDRESS ON FILE |
| JEREMY TANNEHILL | ADDRESS ON FILE |
| JEREMY TAYLOR | ADDRESS ON FILE |
| JEREMY THOMAS | ADDRESS ON FILE |
| JEREMY THOMSEN | ADDRESS ON FILE |
| JEREMY TOOTLE | ADDRESS ON FILE |
| JEREMY TRIEVEL | ADDRESS ON FILE |
| JEREMY VAKERICS | ADDRESS ON FILE |
| JEREMY VAN ZANT | ADDRESS ON FILE |
| JEREMY VANCE | ADDRESS ON FILE |
| JEREMY VANDUNK | ADDRESS ON FILE |
| JEREMY VARIEUR | ADDRESS ON FILE |
| JEREMY VOYTKO | ADDRESS ON FILE |
| JEREMY WADE | ADDRESS ON FILE |
| JEREMY WAGNER | ADDRESS ON FILE |
| JEREMY WALENTY | ADDRESS ON FILE |
| JEREMY WATKINS | ADDRESS ON FILE |
| JEREMY WATTS-THOMAS | ADDRESS ON FILE |
| JEREMY WEBB | ADDRESS ON FILE |
| JEREMY WHITE | ADDRESS ON FILE |
| JEREMY WIDEL | ADDRESS ON FILE |
| JEREMY WIGGS | ADDRESS ON FILE |
| JEREMY WILEAR | ADDRESS ON FILE |
| JEREMY WOMACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMY WRIGHT | ADDRESS ON FILE |
| JEREMY YELLETS | ADDRESS ON FILE |
| JEREY ALLISON | ADDRESS ON FILE |
| JERI CARENBAUER | ADDRESS ON FILE |
| JERI GIBSON | ADDRESS ON FILE |
| JERI LEE | ADDRESS ON FILE |
| JERI NICHOLS | ADDRESS ON FILE |
| JERIAH JOSHEPH | ADDRESS ON FILE |
| JERICA GRIMSLEY | ADDRESS ON FILE |
| JERICA JEFFARES | ADDRESS ON FILE |
| JERICA JENKINS | ADDRESS ON FILE |
| JERIEL MARTINEZ | ADDRESS ON FILE |
| JERIKA JOSEPH | ADDRESS ON FILE |
| JERIKA SMELSER | ADDRESS ON FILE |
| JERIKO STYLES | ADDRESS ON FILE |
| JERIMIAH JOHNSON | ADDRESS ON FILE |
| JERIMIAH PHILLIPS | ADDRESS ON FILE |
| JERLICIA NEELY | ADDRESS ON FILE |
| JERLIN THOMPSON | ADDRESS ON FILE |
| JERMAIN HALL | ADDRESS ON FILE |
| JERMAIN PATTERSON | ADDRESS ON FILE |
| JERMAINE AHWAH | ADDRESS ON FILE |
| JERMAINE BANTUM | ADDRESS ON FILE |
| JERMAINE CARTER | ADDRESS ON FILE |
| JERMAINE COPELAND | ADDRESS ON FILE |
| JERMAINE CRAWFORD | ADDRESS ON FILE |
| JERMAINE DICKERSON | ADDRESS ON FILE |
| JERMAINE EURQUHART | ADDRESS ON FILE |
| JERMAINE FINCH | ADDRESS ON FILE |
| JERMAINE GADSDEN | ADDRESS ON FILE |
| JERMAINE GATTISON | ADDRESS ON FILE |
| JERMAINE GORDON | ADDRESS ON FILE |
| JERMAINE GREEN | ADDRESS ON FILE |
| JERMAINE GREENE | ADDRESS ON FILE |
| JERMAINE HEMINGWAY | ADDRESS ON FILE |
| JERMAINE HEMPHILL | ADDRESS ON FILE |
| JERMAINE HERDSMAN | ADDRESS ON FILE |
| JERMAINE HUDDLESTON | ADDRESS ON FILE |
| JERMAINE JACKSON | ADDRESS ON FILE |
| JERMAINE JOHNSON | ADDRESS ON FILE |
| JERMAINE JOHNSON | ADDRESS ON FILE |
| JERMAINE JONES | ADDRESS ON FILE |
| JERMAINE JUNE | ADDRESS ON FILE |
| JERMAINE KYLES | ADDRESS ON FILE |
| JERMAINE LANGLEY | ADDRESS ON FILE |
| JERMAINE LAWTON | ADDRESS ON FILE |
| JERMAINE LEWIS | ADDRESS ON FILE |
| JERMAINE LOWERY | ADDRESS ON FILE |
| JERMAINE LUCAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERMAINE LYMON | ADDRESS ON FILE |
| JERMAINE MCFARLAND | ADDRESS ON FILE |
| JERMAINE MCNAUGHTON | ADDRESS ON FILE |
| JERMAINE MELLS | ADDRESS ON FILE |
| JERMAINE MOODY | ADDRESS ON FILE |
| JERMAINE MOORE | ADDRESS ON FILE |
| JERMAINE MYERS | ADDRESS ON FILE |
| JERMAINE NELSON | ADDRESS ON FILE |
| JERMAINE PALMER | ADDRESS ON FILE |
| JERMAINE RAWLINGS | ADDRESS ON FILE |
| JERMAINE ROBERTSON | ADDRESS ON FILE |
| JERMAINE ROBINSON | ADDRESS ON FILE |
| JERMAINE SOUTHWARD | ADDRESS ON FILE |
| JERMAINE TIFT | ADDRESS ON FILE |
| JERMAINE TWITTY | ADDRESS ON FILE |
| JERMAINE WALKER | ADDRESS ON FILE |
| JERMAINE WILLIAMS | ADDRESS ON FILE |
| JERMAINE WILLIAMS | ADDRESS ON FILE |
| JERMAINE WIMBERLY | ADDRESS ON FILE |
| JERMAL CRENSHAW | ADDRESS ON FILE |
| JERMAL LEWIS | ADDRESS ON FILE |
| JERMANE COTTO | ADDRESS ON FILE |
| JERMANE TURNER | ADDRESS ON FILE |
| JERMANISHA EVANS | ADDRESS ON FILE |
| JERMARL EPPS | ADDRESS ON FILE |
| JERMARUS COLEMAN | ADDRESS ON FILE |
| JERMAYNE BRANSON | ADDRESS ON FILE |
| JERME THOMPSON | ADDRESS ON FILE |
| JERMEIA WASHINGTON | ADDRESS ON FILE |
| JERMEL LANIER | ADDRESS ON FILE |
| JERMERE BOOKER | ADDRESS ON FILE |
| JERMERE ROSS-BENTON | ADDRESS ON FILE |
| JERMEY JORDAN | ADDRESS ON FILE |
| JERMIA DAVIS | ADDRESS ON FILE |
| JERMIAH AMES-MOORE | ADDRESS ON FILE |
| JERMIAR SINGLETARY | ADDRESS ON FILE |
| JERMICHAEL HUNT | ADDRESS ON FILE |
| JERMICHEAL ODEN | ADDRESS ON FILE |
| JERMIEL GARTRELL | ADDRESS ON FILE |
| JERMIKE PITTMAN | ADDRESS ON FILE |
| JERMIN ROSARIO | ADDRESS ON FILE |
| JERMINE DAVIS | ADDRESS ON FILE |
| JERMMY MOJICA | ADDRESS ON FILE |
| JERMOND DIXON | ADDRESS ON FILE |
| JERMOND FREEMAN | ADDRESS ON FILE |
| JERMONE SEWELL | ADDRESS ON FILE |
| JERMONICA MURPHY | ADDRESS ON FILE |
| JERMOUN MUHAMMAD | ADDRESS ON FILE |
| JERMY MOSER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERMYUS SILVER | ADDRESS ON FILE |
| JEROD WILLIAMSON | ADDRESS ON FILE |
| JEROME ADAMS | ADDRESS ON FILE |
| JEROME ALBA | ADDRESS ON FILE |
| JEROME AMATO | ADDRESS ON FILE |
| JEROME BARNES | ADDRESS ON FILE |
| JEROME BOONE | ADDRESS ON FILE |
| JEROME BROWN | ADDRESS ON FILE |
| JEROME BURROWS | ADDRESS ON FILE |
| JEROME CAMP | ADDRESS ON FILE |
| JEROME CHEESE | ADDRESS ON FILE |
| JEROME CLARK | ADDRESS ON FILE |
| JEROME CURRY | ADDRESS ON FILE |
| JEROME DAVIS | ADDRESS ON FILE |
| JEROME DOE | ADDRESS ON FILE |
| JEROME FIGUEROA | ADDRESS ON FILE |
| JEROME FRANKLIN | ADDRESS ON FILE |
| JEROME GLADNEY | ADDRESS ON FILE |
| JEROME GOODWIN | ADDRESS ON FILE |
| JEROME GORDON | ADDRESS ON FILE |
| JEROME GREENE | ADDRESS ON FILE |
| JEROME HACKETT | ADDRESS ON FILE |
| JEROME HARDY | ADDRESS ON FILE |
| JEROME HARLEY | ADDRESS ON FILE |
| JEROME JOHNSON | ADDRESS ON FILE |
| JEROME KIBLER | ADDRESS ON FILE |
| JEROME LIPSCOMB | ADDRESS ON FILE |
| JEROME MANSFIELD | ADDRESS ON FILE |
| JEROME MCFADDEN | ADDRESS ON FILE |
| JEROME MITCHELL | ADDRESS ON FILE |
| JEROME MOONEY | ADDRESS ON FILE |
| JEROME PEAY | ADDRESS ON FILE |
| JEROME PEGRAM | ADDRESS ON FILE |
| JEROME PIERCE | ADDRESS ON FILE |
| JEROME PODOJIL | ADDRESS ON FILE |
| JEROME ROBINSON | ADDRESS ON FILE |
| JEROME ROBINSON | ADDRESS ON FILE |
| JEROME ROBISON | ADDRESS ON FILE |
| JEROME RYALS | ADDRESS ON FILE |
| JEROME SHANNON JR | ADDRESS ON FILE |
| JEROME SHELTON | ADDRESS ON FILE |
| JEROME SHEPHERD | ADDRESS ON FILE |
| JEROME SHY | ADDRESS ON FILE |
| JEROME SMITH | ADDRESS ON FILE |
| JEROME THOMPSON | ADDRESS ON FILE |
| JEROME TODD | ADDRESS ON FILE |
| JEROME WALKER | ADDRESS ON FILE |
| JEROME WRIGHT | ADDRESS ON FILE |
| JEROME YELDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEROMIE HAND | ADDRESS ON FILE |
| JEROMIE OWENS | ADDRESS ON FILE |
| JEROMIE WALKER | ADDRESS ON FILE |
| JERON ALBRETS | ADDRESS ON FILE |
| JERON HUTCHINSON | ADDRESS ON FILE |
| JERON PULLINS | ADDRESS ON FILE |
| JERONALD CLYDE | ADDRESS ON FILE |
| JERONE POWELL | ADDRESS ON FILE |
| JERONEE SCOTT | ADDRESS ON FILE |
| JERRA INGLE | ADDRESS ON FILE |
| JERRAD DENNIS | ADDRESS ON FILE |
| JERRAINE KEYES | ADDRESS ON FILE |
| JERRAM PLASTOW | ADDRESS ON FILE |
| JERRANDA THOMAS | ADDRESS ON FILE |
| JERRECIA SAMUEL | ADDRESS ON FILE |
| JERREL WIMPHRIE | ADDRESS ON FILE |
| JERRELL FORD | ADDRESS ON FILE |
| JERRELL GOODSON | ADDRESS ON FILE |
| JERRELL JONES | ADDRESS ON FILE |
| JERRELL MITCHELL | ADDRESS ON FILE |
| JERRELL SMITH | ADDRESS ON FILE |
| JERRESHA HODGE | ADDRESS ON FILE |
| JERRESHIA RAGLAND | ADDRESS ON FILE |
| JERRET GRANT | ADDRESS ON FILE |
| JERRETT CROSBY | ADDRESS ON FILE |
| JERRI SEERY | ADDRESS ON FILE |
| JERRIAH JOHNSON | ADDRESS ON FILE |
| JERRICA DOWNING | ADDRESS ON FILE |
| JERRICA FULTS | ADDRESS ON FILE |
| JERRICA KILBY | ADDRESS ON FILE |
| JERRICA KINDLEY | ADDRESS ON FILE |
| JERRICA MEYER | ADDRESS ON FILE |
| JERRICA PETTIES | ADDRESS ON FILE |
| JERRICA WILLIAMS | ADDRESS ON FILE |
| JERRICK GRAY | ADDRESS ON FILE |
| JERRICK LINDO-TROTTER | ADDRESS ON FILE |
| JERRICK VALENTINE | ADDRESS ON FILE |
| JERRILIZ MARRERO | ADDRESS ON FILE |
| JERRIME WISE | ADDRESS ON FILE |
| JERRIN PIPPEN | ADDRESS ON FILE |
| JERRIN WRIGHT | ADDRESS ON FILE |
| JERRIOTTE CRAWFORD | ADDRESS ON FILE |
| JERRIS HARMON | ADDRESS ON FILE |
| JERROD CLARK | ADDRESS ON FILE |
| JERROD DUNCAN | ADDRESS ON FILE |
| JERROD HICKS | ADDRESS ON FILE |
| JERROD JOHNSON | ADDRESS ON FILE |
| JERROD KNISLEY | ADDRESS ON FILE |
| JERROD RABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERROD SZAKACS | ADDRESS ON FILE |
| JERROD TISKO | ADDRESS ON FILE |
| JERROLD MCQUEEN | ADDRESS ON FILE |
| JERRON GRISSOM | ADDRESS ON FILE |
| JERRY ADKINS | ADDRESS ON FILE |
| JERRY ALDRIDGE | ADDRESS ON FILE |
| JERRY ANDREJCAK | ADDRESS ON FILE |
| JERRY ARDOLINO | ADDRESS ON FILE |
| JERRY BRADY | ADDRESS ON FILE |
| JERRY BROWN | ADDRESS ON FILE |
| JERRY BRUMELS | ADDRESS ON FILE |
| JERRY BUCKHAULT | ADDRESS ON FILE |
| JERRY BURNES | ADDRESS ON FILE |
| JERRY CONKEL | ADDRESS ON FILE |
| JERRY COOLEY | ADDRESS ON FILE |
| JERRY COOPER | ADDRESS ON FILE |
| JERRY DAVIS | ADDRESS ON FILE |
| JERRY DAVIS JR | ADDRESS ON FILE |
| JERRY DONOVAN | ADDRESS ON FILE |
| JERRY DRIVER | ADDRESS ON FILE |
| JERRY FAIR | ADDRESS ON FILE |
| JERRY FORE | ADDRESS ON FILE |
| JERRY GAITHER | ADDRESS ON FILE |
| JERRY GOODMAN | ADDRESS ON FILE |
| JERRY GOODWIN | ADDRESS ON FILE |
| JERRY GRAY | ADDRESS ON FILE |
| JERRY HAWKINS | ADDRESS ON FILE |
| JERRY HEWITT | ADDRESS ON FILE |
| JERRY HOLLOWAY | ADDRESS ON FILE |
| JERRY HUNTER | ADDRESS ON FILE |
| JERRY I LUGAR | ADDRESS ON FILE |
| JERRY JONES | ADDRESS ON FILE |
| JERRY JOYCE | ADDRESS ON FILE |
| JERRY KIDWELL | ADDRESS ON FILE |
| JERRY LAWLESS II | ADDRESS ON FILE |
| JERRY LILLARD | ADDRESS ON FILE |
| JERRY LOPEZ | ADDRESS ON FILE |
| JERRY LUNNON | ADDRESS ON FILE |
| JERRY MARRERO | ADDRESS ON FILE |
| JERRY MATHEWS | ADDRESS ON FILE |
| JERRY MATHIS | ADDRESS ON FILE |
| JERRY MCKELVIE | ADDRESS ON FILE |
| JERRY MILLS | ADDRESS ON FILE |
| JERRY MINCEY | ADDRESS ON FILE |
| JERRY MOCK | ADDRESS ON FILE |
| JERRY PEAVY | ADDRESS ON FILE |
| JERRY PERTEE | ADDRESS ON FILE |
| JERRY PETERS | ADDRESS ON FILE |
| JERRY PICKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY PLAIN | ADDRESS ON FILE |
| JERRY PORK | ADDRESS ON FILE |
| JERRY PRICE | ADDRESS ON FILE |
| JERRY REED | ADDRESS ON FILE |
| JERRY RIOS-ROSADO | ADDRESS ON FILE |
| JERRY SCAGLIONE | ADDRESS ON FILE |
| JERRY SHEEHAN | ADDRESS ON FILE |
| JERRY SMITH | ADDRESS ON FILE |
| JERRY STEWART | ADDRESS ON FILE |
| JERRY TEACHEY | ADDRESS ON FILE |
| JERRY TOWNSEND | ADDRESS ON FILE |
| JERRY TROTTER | ADDRESS ON FILE |
| JERRY TURNER | ADDRESS ON FILE |
| JERRY WAYNE JAMES JR REPAIR | 9472 S NC HWY 150 LINWOOD NC 27299 |
| JERRY WHITLOW | ADDRESS ON FILE |
| JERRY WILSON | ADDRESS ON FILE |
| JERRY WYATT | ADDRESS ON FILE |
| JERRYS LAWNCARE | 146 OLD HWY 43 SUMMERTOWN TN 38483 |
| JERSEY CENTRAL POWER & LIGHT | 101 CRAWFORDS CORNER RD BLDG 1 STE 1-511 HOLMDEL NJ 07733 |
| JERSEY GARDENS CENTER LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| JERSEY GARDENS CENTER LLC | PO BOX 772817 CHICAGO IL 60677 |
| JERTODD OWTEN | ADDRESS ON FILE |
| JERVON DRAYTON | ADDRESS ON FILE |
| JESA WASHINGTON | ADDRESS ON FILE |
| JESARY FRENCHKO | ADDRESS ON FILE |
| JESATINA PERRENOD | ADDRESS ON FILE |
| JESENIA MORALES | ADDRESS ON FILE |
| JESENIA WHITE | ADDRESS ON FILE |
| JESHUA HICKS | ADDRESS ON FILE |
| JESIKA ADAMS | ADDRESS ON FILE |
| JESIKA COHICK | ADDRESS ON FILE |
| JESS AIR INC | 707 E WILLOW ST SCOTTSBORO AL 35768 |
| JESS BEVERIDGE | ADDRESS ON FILE |
| JESS DAY | ADDRESS ON FILE |
| JESS GOMEZ | ADDRESS ON FILE |
| JESSAINE EDWARDS | ADDRESS ON FILE |
| JESSALYN CROWE | ADDRESS ON FILE |
| JESSALYN HENNEKAM | ADDRESS ON FILE |
| JESSALYN LACEWELL | ADDRESS ON FILE |
| JESSALYN LEE | ADDRESS ON FILE |
| JESSAMINE COUNTY FISCAL COURT | 105 COURT ROW NICHOLASVILLE KY 40356 |
| JESSAMYN BREWER | ADDRESS ON FILE |
| JESSAMYN RHYMER | ADDRESS ON FILE |
| JESSCIA HENRY | ADDRESS ON FILE |
| JESSE ALBERT | ADDRESS ON FILE |
| JESSE BALSER | ADDRESS ON FILE |
| JESSE BALSER | ADDRESS ON FILE |
| JESSE BARKER | ADDRESS ON FILE |
| JESSE BENNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSE BIGNESS | ADDRESS ON FILE |
| JESSE BIRD | ADDRESS ON FILE |
| JESSE BLAYLOCK | ADDRESS ON FILE |
| JESSE BOLICK | ADDRESS ON FILE |
| JESSE BOWCOCK | ADDRESS ON FILE |
| JESSE BRADT | ADDRESS ON FILE |
| JESSE BRADT | ADDRESS ON FILE |
| JESSE BROOM | ADDRESS ON FILE |
| JESSE BUSH | ADDRESS ON FILE |
| JESSE CAMERON | ADDRESS ON FILE |
| JESSE CAMPBELL | ADDRESS ON FILE |
| JESSE CAPLINGER | ADDRESS ON FILE |
| JESSE CARTER | ADDRESS ON FILE |
| JESSE CARVER | ADDRESS ON FILE |
| JESSE CLEAVER | ADDRESS ON FILE |
| JESSE EDWARDS | ADDRESS ON FILE |
| JESSE ESTES | ADDRESS ON FILE |
| JESSE FLEMMING | ADDRESS ON FILE |
| JESSE FORBES | ADDRESS ON FILE |
| JESSE FRANKLIN | ADDRESS ON FILE |
| JESSE GIULIANO | ADDRESS ON FILE |
| JESSE GRAHAM | ADDRESS ON FILE |
| JESSE GURLEY | ADDRESS ON FILE |
| JESSE HALL | ADDRESS ON FILE |
| JESSE HARRIS | ADDRESS ON FILE |
| JESSE HINSON | ADDRESS ON FILE |
| JESSE HORAN | ADDRESS ON FILE |
| JESSE HOSKIN | ADDRESS ON FILE |
| JESSE HUDGINS | ADDRESS ON FILE |
| JESSE JASTAL | ADDRESS ON FILE |
| JESSE JOHNSON | ADDRESS ON FILE |
| JESSE JOHNSTON | ADDRESS ON FILE |
| JESSE KADEMENOS | ADDRESS ON FILE |
| JESSE KEENE | ADDRESS ON FILE |
| JESSE KING | ADDRESS ON FILE |
| JESSE KINMON | ADDRESS ON FILE |
| JESSE KIRKSEY | ADDRESS ON FILE |
| JESSE KITCHEN | ADDRESS ON FILE |
| JESSE KLINE | ADDRESS ON FILE |
| JESSE KLUG | ADDRESS ON FILE |
| JESSE KNOTH | ADDRESS ON FILE |
| JESSE LACKEY | ADDRESS ON FILE |
| JESSE LAMB | ADDRESS ON FILE |
| JESSE LAVOIE | ADDRESS ON FILE |
| JESSE LAWSON | ADDRESS ON FILE |
| JESSE LENNON | ADDRESS ON FILE |
| JESSE LEONARD | ADDRESS ON FILE |
| JESSE LOWERY | ADDRESS ON FILE |
| JESSE MACMILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSE MAGDALENO | ADDRESS ON FILE |
| JESSE MARSHALL | ADDRESS ON FILE |
| JESSE MARTINELLI | ADDRESS ON FILE |
| JESSE MCKNIGHT | ADDRESS ON FILE |
| JESSE MCKOWN | ADDRESS ON FILE |
| JESSE MILLS | ADDRESS ON FILE |
| JESSE MILLS | ADDRESS ON FILE |
| JESSE MONNETT | ADDRESS ON FILE |
| JESSE MORSCH | ADDRESS ON FILE |
| JESSE MUCKLOW | ADDRESS ON FILE |
| JESSE NIEHENKE | ADDRESS ON FILE |
| JESSE NIX | ADDRESS ON FILE |
| JESSE ORGAN | ADDRESS ON FILE |
| JESSE OWENS | ADDRESS ON FILE |
| JESSE PALMER | ADDRESS ON FILE |
| JESSE PARKER | ADDRESS ON FILE |
| JESSE PARSONS-HALL | ADDRESS ON FILE |
| JESSE PAXTON | ADDRESS ON FILE |
| JESSE PENSEL | ADDRESS ON FILE |
| JESSE PHELPS | ADDRESS ON FILE |
| JESSE PILKENTON | ADDRESS ON FILE |
| JESSE PRESTWOOD | ADDRESS ON FILE |
| JESSE PRICE | ADDRESS ON FILE |
| JESSE PRICE | ADDRESS ON FILE |
| JESSE PULASKI | ADDRESS ON FILE |
| JESSE RAY | ADDRESS ON FILE |
| JESSE RHINEHART | ADDRESS ON FILE |
| JESSE RICHARDS | ADDRESS ON FILE |
| JESSE RIDGDILL | ADDRESS ON FILE |
| JESSE RILEY | ADDRESS ON FILE |
| JESSE RIVERA | ADDRESS ON FILE |
| JESSE ROWE | ADDRESS ON FILE |
| JESSE SAMPLE | ADDRESS ON FILE |
| JESSE SAMPLE | ADDRESS ON FILE |
| JESSE SCARFE | ADDRESS ON FILE |
| JESSE SCOTT | ADDRESS ON FILE |
| JESSE SHACKELFORD | ADDRESS ON FILE |
| JESSE SHAW | ADDRESS ON FILE |
| JESSE SHOBER | ADDRESS ON FILE |
| JESSE SHOLUNAS | ADDRESS ON FILE |
| JESSE SILCOTT | ADDRESS ON FILE |
| JESSE SMITH | ADDRESS ON FILE |
| JESSE STOVER | ADDRESS ON FILE |
| JESSE SUHM | ADDRESS ON FILE |
| JESSE SUMMERS | ADDRESS ON FILE |
| JESSE TAYLOR | ADDRESS ON FILE |
| JESSE TEANO | ADDRESS ON FILE |
| JESSE THOMAS | ADDRESS ON FILE |
| JESSE TOLPPA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSE TRAYLOR | ADDRESS ON FILE |
| JESSE TUFANO | ADDRESS ON FILE |
| JESSE TURNER | ADDRESS ON FILE |
| JESSE UNDERWOOD | ADDRESS ON FILE |
| JESSE VILLELLA | ADDRESS ON FILE |
| JESSE WALDRON | ADDRESS ON FILE |
| JESSE WELLS | ADDRESS ON FILE |
| JESSE WELLS | ADDRESS ON FILE |
| JESSE WIDMER-WICK | ADDRESS ON FILE |
| JESSE WILLS | ADDRESS ON FILE |
| JESSE WINDECKER | ADDRESS ON FILE |
| JESSE WISOWATY | ADDRESS ON FILE |
| JESSE YOUNG | ADDRESS ON FILE |
| JESSEE PUENTE | ADDRESS ON FILE |
| JESSEL WILLIAMS | ADDRESS ON FILE |
| JESSELEE HARDY | ADDRESS ON FILE |
| JESSEMINE POWELL | ADDRESS ON FILE |
| JESSEMYN MCFADDEN | ADDRESS ON FILE |
| JESSENIA ALONZO | ADDRESS ON FILE |
| JESSEP BARTON | ADDRESS ON FILE |
| JESSETTE LONG | ADDRESS ON FILE |
| JESSI FALVEY | ADDRESS ON FILE |
| JESSI MULLINS | ADDRESS ON FILE |
| JESSI PERRY | ADDRESS ON FILE |
| JESSI SCHRADER | ADDRESS ON FILE |
| JESSI SWANBERG | ADDRESS ON FILE |
| JESSI SZYPERSKI | ADDRESS ON FILE |
| JESSICA ABARCA | ADDRESS ON FILE |
| JESSICA ABARCA | ADDRESS ON FILE |
| JESSICA ABBOTT | ADDRESS ON FILE |
| JESSICA ADAMS | ADDRESS ON FILE |
| JESSICA ADAMS | ADDRESS ON FILE |
| JESSICA ADORNO | ADDRESS ON FILE |
| JESSICA ALDEN | ADDRESS ON FILE |
| JESSICA ALDERETE | ADDRESS ON FILE |
| JESSICA ALDERMAN | ADDRESS ON FILE |
| JESSICA ALFONSO | ADDRESS ON FILE |
| JESSICA ALLEN | ADDRESS ON FILE |
| JESSICA ALLEN | ADDRESS ON FILE |
| JESSICA ALLEN-HOSKINS | ADDRESS ON FILE |
| JESSICA ALLENDER | ADDRESS ON FILE |
| JESSICA ALQALAM | ADDRESS ON FILE |
| JESSICA ANZIANO | ADDRESS ON FILE |
| JESSICA APONTE | ADDRESS ON FILE |
| JESSICA APRUZZESE | ADDRESS ON FILE |
| JESSICA ARMSTRONG | ADDRESS ON FILE |
| JESSICA ARTER | ADDRESS ON FILE |
| JESSICA ASFUR | ADDRESS ON FILE |
| JESSICA ASHMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSICA ASHMORE | ADDRESS ON FILE |
| JESSICA AVILES | ADDRESS ON FILE |
| JESSICA BAHM | ADDRESS ON FILE |
| JESSICA BAKER | ADDRESS ON FILE |
| JESSICA BALLEW | ADDRESS ON FILE |
| JESSICA BARFIELD | ADDRESS ON FILE |
| JESSICA BARRIER | ADDRESS ON FILE |
| JESSICA BARTON | ADDRESS ON FILE |
| JESSICA BASKET | ADDRESS ON FILE |
| JESSICA BATES | ADDRESS ON FILE |
| JESSICA BAUGHER | ADDRESS ON FILE |
| JESSICA BAYNES | ADDRESS ON FILE |
| JESSICA BEATTY | ADDRESS ON FILE |
| JESSICA BERNOSKY | ADDRESS ON FILE |
| JESSICA BERRY | ADDRESS ON FILE |
| JESSICA BERRY | ADDRESS ON FILE |
| JESSICA BETTS | ADDRESS ON FILE |
| JESSICA BIGELOW | ADDRESS ON FILE |
| JESSICA BIGGERS | ADDRESS ON FILE |
| JESSICA BISHARA-VELASCO | ADDRESS ON FILE |
| JESSICA BISHOP | ADDRESS ON FILE |
| JESSICA BLACK | ADDRESS ON FILE |
| JESSICA BLAIR | ADDRESS ON FILE |
| JESSICA BLANCHARD | ADDRESS ON FILE |
| JESSICA BLOWERS | ADDRESS ON FILE |
| JESSICA BLUNDELL | ADDRESS ON FILE |
| JESSICA BOATWRIGHT | ADDRESS ON FILE |
| JESSICA BOHENICK | ADDRESS ON FILE |
| JESSICA BONNER | ADDRESS ON FILE |
| JESSICA BOOCHER | ADDRESS ON FILE |
| JESSICA BOOTS | ADDRESS ON FILE |
| JESSICA BORRA JERO SUGVE | ADDRESS ON FILE |
| JESSICA BOSLEY | ADDRESS ON FILE |
| JESSICA BOUTIN | ADDRESS ON FILE |
| JESSICA BOWMAN | ADDRESS ON FILE |
| JESSICA BRABHAM | ADDRESS ON FILE |
| JESSICA BRANHAM | ADDRESS ON FILE |
| JESSICA BREELAND | ADDRESS ON FILE |
| JESSICA BRIDGES | ADDRESS ON FILE |
| JESSICA BRINK | ADDRESS ON FILE |
| JESSICA BRODIE | ADDRESS ON FILE |
| JESSICA BROWN | ADDRESS ON FILE |
| JESSICA BROWN | ADDRESS ON FILE |
| JESSICA BROWN | ADDRESS ON FILE |
| JESSICA BROWN | ADDRESS ON FILE |
| JESSICA BROWN | ADDRESS ON FILE |
| JESSICA BROZOSKY | ADDRESS ON FILE |
| JESSICA BRUNELLE | ADDRESS ON FILE |
| JESSICA BURGESS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA BURNETTE | ADDRESS ON FILE |
| JESSICA BURNETTE | ADDRESS ON FILE |
| JESSICA BURNS | ADDRESS ON FILE |
| JESSICA BURNS | ADDRESS ON FILE |
| JESSICA BURROUGHS | ADDRESS ON FILE |
| JESSICA CALDWELL | ADDRESS ON FILE |
| JESSICA CALHOUN | ADDRESS ON FILE |
| JESSICA CALLAWAY | ADDRESS ON FILE |
| JESSICA CAMERON | ADDRESS ON FILE |
| JESSICA CAMP | ADDRESS ON FILE |
| JESSICA CAMPBELL | ADDRESS ON FILE |
| JESSICA CANNING | ADDRESS ON FILE |
| JESSICA CAPPANDONA | ADDRESS ON FILE |
| JESSICA CAREY | ADDRESS ON FILE |
| JESSICA CARRERA | ADDRESS ON FILE |
| JESSICA CARRIGAN | ADDRESS ON FILE |
| JESSICA CARRILLO | ADDRESS ON FILE |
| JESSICA CARROLL | ADDRESS ON FILE |
| JESSICA CARTER | ADDRESS ON FILE |
| JESSICA CARTER | ADDRESS ON FILE |
| JESSICA CARVER | ADDRESS ON FILE |
| JESSICA CAULEY | ADDRESS ON FILE |
| JESSICA CERIBELLI | ADDRESS ON FILE |
| JESSICA CHADWELL | ADDRESS ON FILE |
| JESSICA CHAMBERLAIN | ADDRESS ON FILE |
| JESSICA CHAMBERS | ADDRESS ON FILE |
| JESSICA CHARRON | ADDRESS ON FILE |
| JESSICA CHATTIN | ADDRESS ON FILE |
| JESSICA CHESNEY | ADDRESS ON FILE |
| JESSICA CHICO | ADDRESS ON FILE |
| JESSICA CHILDERS | ADDRESS ON FILE |
| JESSICA CHILDERS | ADDRESS ON FILE |
| JESSICA CHISENALL | ADDRESS ON FILE |
| JESSICA CHRISTIAN | ADDRESS ON FILE |
| JESSICA CHRISTMAN | ADDRESS ON FILE |
| JESSICA CLEMENTS | ADDRESS ON FILE |
| JESSICA CLEMENTS | ADDRESS ON FILE |
| JESSICA CLINE | ADDRESS ON FILE |
| JESSICA CLYMER | ADDRESS ON FILE |
| JESSICA CLYMER | ADDRESS ON FILE |
| JESSICA COLE | ADDRESS ON FILE |
| JESSICA COLE | ADDRESS ON FILE |
| JESSICA COLLADO | ADDRESS ON FILE |
| JESSICA COLLINS | ADDRESS ON FILE |
| JESSICA COLLINS | ADDRESS ON FILE |
| JESSICA COLLINS | ADDRESS ON FILE |
| JESSICA COLLUM | ADDRESS ON FILE |
| JESSICA CONLEY | ADDRESS ON FILE |
| JESSICA CONWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSICA COOK | ADDRESS ON FILE |
| JESSICA COOK | ADDRESS ON FILE |
| JESSICA COOPER | ADDRESS ON FILE |
| JESSICA COOPER | ADDRESS ON FILE |
| JESSICA CORBETT | ADDRESS ON FILE |
| JESSICA CORNELIUS | ADDRESS ON FILE |
| JESSICA CORONADO | ADDRESS ON FILE |
| JESSICA COTTERMAN | ADDRESS ON FILE |
| JESSICA COX | ADDRESS ON FILE |
| JESSICA COY | ADDRESS ON FILE |
| JESSICA CRABBE | ADDRESS ON FILE |
| JESSICA CRAVEN | ADDRESS ON FILE |
| JESSICA CROSEN | ADDRESS ON FILE |
| JESSICA CROSS | ADDRESS ON FILE |
| JESSICA CRUTCHFIELD | ADDRESS ON FILE |
| JESSICA CURRY | ADDRESS ON FILE |
| JESSICA DANESI | ADDRESS ON FILE |
| JESSICA DANIEL | ADDRESS ON FILE |
| JESSICA DASCH | ADDRESS ON FILE |
| JESSICA DAVIDSON | ADDRESS ON FILE |
| JESSICA DAVIS | ADDRESS ON FILE |
| JESSICA DAVIS | ADDRESS ON FILE |
| JESSICA DAVIS | ADDRESS ON FILE |
| JESSICA DAVIS | ADDRESS ON FILE |
| JESSICA DAVIS | ADDRESS ON FILE |
| JESSICA DAWES | ADDRESS ON FILE |
| JESSICA DAY | ADDRESS ON FILE |
| JESSICA DAY | ADDRESS ON FILE |
| JESSICA DE JESUS BRITO | ADDRESS ON FILE |
| JESSICA DEARMAN | ADDRESS ON FILE |
| JESSICA DEEMER | ADDRESS ON FILE |
| JESSICA DELAPA | ADDRESS ON FILE |
| JESSICA DENNISON | ADDRESS ON FILE |
| JESSICA DEUEL | ADDRESS ON FILE |
| JESSICA DEVELLE | ADDRESS ON FILE |
| JESSICA DIAZ | ADDRESS ON FILE |
| JESSICA DICE | ADDRESS ON FILE |
| JESSICA DIFILIPPO | ADDRESS ON FILE |
| JESSICA DILLARD | ADDRESS ON FILE |
| JESSICA DIMATTEO | ADDRESS ON FILE |
| JESSICA DINGLEY | ADDRESS ON FILE |
| JESSICA DINOVA | ADDRESS ON FILE |
| JESSICA DOBBS | ADDRESS ON FILE |
| JESSICA DOBROWOLSKI | ADDRESS ON FILE |
| JESSICA DORTHARD | ADDRESS ON FILE |
| JESSICA DOUGHTIE | ADDRESS ON FILE |
| JESSICA DOW | ADDRESS ON FILE |
| JESSICA DUKES | ADDRESS ON FILE |
| JESSICA DUNCAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA DUNCAN | ADDRESS ON FILE |
| JESSICA DUPERVIL | ADDRESS ON FILE |
| JESSICA DURFEE | ADDRESS ON FILE |
| JESSICA DUTKOSKY | ADDRESS ON FILE |
| JESSICA EDMONDSON | ADDRESS ON FILE |
| JESSICA EISENHART | ADDRESS ON FILE |
| JESSICA ELKINS | ADDRESS ON FILE |
| JESSICA ELLIS | ADDRESS ON FILE |
| JESSICA ELY | ADDRESS ON FILE |
| JESSICA EMERICK | ADDRESS ON FILE |
| JESSICA EMRICH | ADDRESS ON FILE |
| JESSICA ESPIE | ADDRESS ON FILE |
| JESSICA ESTRICH | ADDRESS ON FILE |
| JESSICA ETHERIDGE | ADDRESS ON FILE |
| JESSICA EUBANKS | ADDRESS ON FILE |
| JESSICA EVANS | ADDRESS ON FILE |
| JESSICA EVANS | ADDRESS ON FILE |
| JESSICA EVANS | ADDRESS ON FILE |
| JESSICA EVERETT | ADDRESS ON FILE |
| JESSICA EWING | ADDRESS ON FILE |
| JESSICA FAIRLEY | ADDRESS ON FILE |
| JESSICA FAVIRE | ADDRESS ON FILE |
| JESSICA FEDKE | ADDRESS ON FILE |
| JESSICA FERENBAUGH | ADDRESS ON FILE |
| JESSICA FERRIER | ADDRESS ON FILE |
| JESSICA FIELDS | ADDRESS ON FILE |
| JESSICA FITTS | ADDRESS ON FILE |
| JESSICA FLACK | ADDRESS ON FILE |
| JESSICA FLACK | ADDRESS ON FILE |
| JESSICA FLANDERS | ADDRESS ON FILE |
| JESSICA FLEMING | ADDRESS ON FILE |
| JESSICA FLEMING | ADDRESS ON FILE |
| JESSICA FLORES | ADDRESS ON FILE |
| JESSICA FOGARTY | ADDRESS ON FILE |
| JESSICA FORBES | ADDRESS ON FILE |
| JESSICA FORBUSH | ADDRESS ON FILE |
| JESSICA FORD | ADDRESS ON FILE |
| JESSICA FORD | ADDRESS ON FILE |
| JESSICA FORREST | ADDRESS ON FILE |
| JESSICA FORSHEY | ADDRESS ON FILE |
| JESSICA FORTH | ADDRESS ON FILE |
| JESSICA FOX | ADDRESS ON FILE |
| JESSICA FOX | ADDRESS ON FILE |
| JESSICA FOX | ADDRESS ON FILE |
| JESSICA FRASIER | ADDRESS ON FILE |
| JESSICA FREDERICK | ADDRESS ON FILE |
| JESSICA FRENCH | ADDRESS ON FILE |
| JESSICA FRENZEL | ADDRESS ON FILE |
| JESSICA GABRIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA GAGNON | ADDRESS ON FILE |
| JESSICA GALLMAN | ADDRESS ON FILE |
| JESSICA GAMBOA | ADDRESS ON FILE |
| JESSICA GANCEL | ADDRESS ON FILE |
| JESSICA GANUS | ADDRESS ON FILE |
| JESSICA GARCIA | ADDRESS ON FILE |
| JESSICA GARRETT | ADDRESS ON FILE |
| JESSICA GARRISON | ADDRESS ON FILE |
| JESSICA GARZA | ADDRESS ON FILE |
| JESSICA GAUCKLER | ADDRESS ON FILE |
| JESSICA GENTRY | ADDRESS ON FILE |
| JESSICA GEORGE | ADDRESS ON FILE |
| JESSICA GEORGES | ADDRESS ON FILE |
| JESSICA GILBERT | ADDRESS ON FILE |
| JESSICA GILBERT | ADDRESS ON FILE |
| JESSICA GILLIAM | ADDRESS ON FILE |
| JESSICA GILLIES | ADDRESS ON FILE |
| JESSICA GILLIS | ADDRESS ON FILE |
| JESSICA GLASS | ADDRESS ON FILE |
| JESSICA GOLDEN | ADDRESS ON FILE |
| JESSICA GONZALEZ | ADDRESS ON FILE |
| JESSICA GOTTMAN | ADDRESS ON FILE |
| JESSICA GOUL | ADDRESS ON FILE |
| JESSICA GOULD | ADDRESS ON FILE |
| JESSICA GRADY | ADDRESS ON FILE |
| JESSICA GRADY | ADDRESS ON FILE |
| JESSICA GRANT | ADDRESS ON FILE |
| JESSICA GRASSO | ADDRESS ON FILE |
| JESSICA GRAY | ADDRESS ON FILE |
| JESSICA GRECO | ADDRESS ON FILE |
| JESSICA GREEN | ADDRESS ON FILE |
| JESSICA GREEN | ADDRESS ON FILE |
| JESSICA GREEN | ADDRESS ON FILE |
| JESSICA GREENE | ADDRESS ON FILE |
| JESSICA GREISS | ADDRESS ON FILE |
| JESSICA GROOMS | ADDRESS ON FILE |
| JESSICA GROTHE | ADDRESS ON FILE |
| JESSICA GUBICH | ADDRESS ON FILE |
| JESSICA GURKO | ADDRESS ON FILE |
| JESSICA GURNEY | ADDRESS ON FILE |
| JESSICA HALES | ADDRESS ON FILE |
| JESSICA HALEY | ADDRESS ON FILE |
| JESSICA HALPIN | ADDRESS ON FILE |
| JESSICA HALSTEAD | ADDRESS ON FILE |
| JESSICA HAMBY | ADDRESS ON FILE |
| JESSICA HAMILTON | ADDRESS ON FILE |
| JESSICA HAMILTON | ADDRESS ON FILE |
| JESSICA HANDLEY | ADDRESS ON FILE |
| JESSICA HANNERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA HARDEMAN | ADDRESS ON FILE |
| JESSICA HARDEN | ADDRESS ON FILE |
| JESSICA HARRIOTT | ADDRESS ON FILE |
| JESSICA HARRIS | ADDRESS ON FILE |
| JESSICA HARRIS | ADDRESS ON FILE |
| JESSICA HARRIS | ADDRESS ON FILE |
| JESSICA HART | ADDRESS ON FILE |
| JESSICA HARVEY | ADDRESS ON FILE |
| JESSICA HASUKIC | ADDRESS ON FILE |
| JESSICA HATCHER | ADDRESS ON FILE |
| JESSICA HATTEN | ADDRESS ON FILE |
| JESSICA HATTON | ADDRESS ON FILE |
| JESSICA HAWLEY | ADDRESS ON FILE |
| JESSICA HAYES | ADDRESS ON FILE |
| JESSICA HAYNES | ADDRESS ON FILE |
| JESSICA HEATH | ADDRESS ON FILE |
| JESSICA HEMMELGARN | ADDRESS ON FILE |
| JESSICA HEMPHILL | ADDRESS ON FILE |
| JESSICA HENEGAR | ADDRESS ON FILE |
| JESSICA HENRIQUES | ADDRESS ON FILE |
| JESSICA HENSON | ADDRESS ON FILE |
| JESSICA HEPLER | ADDRESS ON FILE |
| JESSICA HERBERT | ADDRESS ON FILE |
| JESSICA HERNANDEZ | ADDRESS ON FILE |
| JESSICA HEVERLING | ADDRESS ON FILE |
| JESSICA HILL | ADDRESS ON FILE |
| JESSICA HILL | ADDRESS ON FILE |
| JESSICA HILLS | ADDRESS ON FILE |
| JESSICA HIMES | ADDRESS ON FILE |
| JESSICA HINKLE | ADDRESS ON FILE |
| JESSICA HODGES | ADDRESS ON FILE |
| JESSICA HOJNOSKI | ADDRESS ON FILE |
| JESSICA HOLLAND | ADDRESS ON FILE |
| JESSICA HOLLIDAY | ADDRESS ON FILE |
| JESSICA HOLLOWAY | ADDRESS ON FILE |
| JESSICA HONEYCUTT | ADDRESS ON FILE |
| JESSICA HOOK | ADDRESS ON FILE |
| JESSICA HOPKINS | ADDRESS ON FILE |
| JESSICA HOPKINS | ADDRESS ON FILE |
| JESSICA HORD | ADDRESS ON FILE |
| JESSICA HORN | ADDRESS ON FILE |
| JESSICA HOUSTON | ADDRESS ON FILE |
| JESSICA HOUSTON | ADDRESS ON FILE |
| JESSICA HOWELL | ADDRESS ON FILE |
| JESSICA HOWINGTON | ADDRESS ON FILE |
| JESSICA HOYOS | ADDRESS ON FILE |
| JESSICA HUE | ADDRESS ON FILE |
| JESSICA HUNT | ADDRESS ON FILE |
| JESSICA HYATT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JESSICA HYDE | ADDRESS ON FILE |
| JESSICA IANNELLO | ADDRESS ON FILE |
| JESSICA ILER | ADDRESS ON FILE |
| JESSICA IRONS | ADDRESS ON FILE |
| JESSICA ISON | ADDRESS ON FILE |
| JESSICA IVEY | ADDRESS ON FILE |
| JESSICA JACKSON | ADDRESS ON FILE |
| JESSICA JACKSON | ADDRESS ON FILE |
| JESSICA JACKSON | ADDRESS ON FILE |
| JESSICA JACKSON | ADDRESS ON FILE |
| JESSICA JAMES | ADDRESS ON FILE |
| JESSICA JAMES | ADDRESS ON FILE |
| JESSICA JAMES | ADDRESS ON FILE |
| JESSICA JAMISON | ADDRESS ON FILE |
| JESSICA JARVIS | ADDRESS ON FILE |
| JESSICA JAUREGUI MARTINEZ | ADDRESS ON FILE |
| JESSICA JAY | ADDRESS ON FILE |
| JESSICA JENKINS | ADDRESS ON FILE |
| JESSICA JETT | ADDRESS ON FILE |
| JESSICA JOHNS | ADDRESS ON FILE |
| JESSICA JOHNSON | ADDRESS ON FILE |
| JESSICA JOHNSON | ADDRESS ON FILE |
| JESSICA JOHNSON | ADDRESS ON FILE |
| JESSICA JOHNSON | ADDRESS ON FILE |
| JESSICA JOHNSON | ADDRESS ON FILE |
| JESSICA JOHNSTON | ADDRESS ON FILE |
| JESSICA JONES | ADDRESS ON FILE |
| JESSICA JONES | ADDRESS ON FILE |
| JESSICA JONES | ADDRESS ON FILE |
| JESSICA JONES | ADDRESS ON FILE |
| JESSICA JONES | ADDRESS ON FILE |
| JESSICA JONES | ADDRESS ON FILE |
| JESSICA JORDAN | ADDRESS ON FILE |
| JESSICA JOSEPH | ADDRESS ON FILE |
| JESSICA JOYNER | ADDRESS ON FILE |
| JESSICA JUNDT | ADDRESS ON FILE |
| JESSICA JUSTICE | ADDRESS ON FILE |
| JESSICA JUSTICE | ADDRESS ON FILE |
| JESSICA KAFATI | ADDRESS ON FILE |
| JESSICA KAJS | ADDRESS ON FILE |
| JESSICA KANE | ADDRESS ON FILE |
| JESSICA KEFAUVER | ADDRESS ON FILE |
| JESSICA KEIL | ADDRESS ON FILE |
| JESSICA KEMP | ADDRESS ON FILE |
| JESSICA KENDRICK | ADDRESS ON FILE |
| JESSICA KHANG | ADDRESS ON FILE |
| JESSICA KILLION | ADDRESS ON FILE |
| JESSICA KIMBREL | ADDRESS ON FILE |
| JESSICA KINARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA KINCAID | ADDRESS ON FILE |
| JESSICA KING | ADDRESS ON FILE |
| JESSICA KING | ADDRESS ON FILE |
| JESSICA KING | ADDRESS ON FILE |
| JESSICA KING | ADDRESS ON FILE |
| JESSICA KINSEY | ADDRESS ON FILE |
| JESSICA KINTON | ADDRESS ON FILE |
| JESSICA KIRKLAND | ADDRESS ON FILE |
| JESSICA KISER | ADDRESS ON FILE |
| JESSICA KITCHENS | ADDRESS ON FILE |
| JESSICA KLEE | ADDRESS ON FILE |
| JESSICA KNIGHT | ADDRESS ON FILE |
| JESSICA KNOWLES | ADDRESS ON FILE |
| JESSICA KOACH | ADDRESS ON FILE |
| JESSICA KODZIK | ADDRESS ON FILE |
| JESSICA KOLOSKY | ADDRESS ON FILE |
| JESSICA KRUSE | ADDRESS ON FILE |
| JESSICA KUBACH | ADDRESS ON FILE |
| JESSICA KUNKEL | ADDRESS ON FILE |
| JESSICA LA MONTAINE | ADDRESS ON FILE |
| JESSICA LABRIOLA | ADDRESS ON FILE |
| JESSICA LANDA | ADDRESS ON FILE |
| JESSICA LANGEVIN | ADDRESS ON FILE |
| JESSICA LANGFORD | ADDRESS ON FILE |
| JESSICA LAREDO | ADDRESS ON FILE |
| JESSICA LAWS | ADDRESS ON FILE |
| JESSICA LAWSON | ADDRESS ON FILE |
| JESSICA LAWYER | ADDRESS ON FILE |
| JESSICA LEACH | ADDRESS ON FILE |
| JESSICA LECERF | ADDRESS ON FILE |
| JESSICA LEE | ADDRESS ON FILE |
| JESSICA LEE | ADDRESS ON FILE |
| JESSICA LEIS | ADDRESS ON FILE |
| JESSICA LEPROTTI BLOCKER | ADDRESS ON FILE |
| JESSICA LEVINE | ADDRESS ON FILE |
| JESSICA LEWIS | ADDRESS ON FILE |
| JESSICA LIGHTNER | ADDRESS ON FILE |
| JESSICA LILLEY | ADDRESS ON FILE |
| JESSICA LISKA | ADDRESS ON FILE |
| JESSICA LOCKER | ADDRESS ON FILE |
| JESSICA LONERGAN | ADDRESS ON FILE |
| JESSICA LOPES | ADDRESS ON FILE |
| JESSICA LOSO | ADDRESS ON FILE |
| JESSICA LOVE | ADDRESS ON FILE |
| JESSICA LOVINGS | ADDRESS ON FILE |
| JESSICA LOWE | ADDRESS ON FILE |
| JESSICA LOWE | ADDRESS ON FILE |
| JESSICA LUCAS | ADDRESS ON FILE |
| JESSICA LYNCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSICA LYNCH | ADDRESS ON FILE |
| JESSICA LYNINGER | ADDRESS ON FILE |
| JESSICA MABEN | ADDRESS ON FILE |
| JESSICA MACK | ADDRESS ON FILE |
| JESSICA MAGINNIS | ADDRESS ON FILE |
| JESSICA MAIER | ADDRESS ON FILE |
| JESSICA MALCOLM | ADDRESS ON FILE |
| JESSICA MANDERS | ADDRESS ON FILE |
| JESSICA MANZO | ADDRESS ON FILE |
| JESSICA MARCHBANKS | ADDRESS ON FILE |
| JESSICA MARKS | ADDRESS ON FILE |
| JESSICA MARLOW | ADDRESS ON FILE |
| JESSICA MARONI | ADDRESS ON FILE |
| JESSICA MARROQUIN | ADDRESS ON FILE |
| JESSICA MARTIN | ADDRESS ON FILE |
| JESSICA MARTIN | ADDRESS ON FILE |
| JESSICA MASON | ADDRESS ON FILE |
| JESSICA MAY | ADDRESS ON FILE |
| JESSICA MCCANUEL | ADDRESS ON FILE |
| JESSICA MCCARTY | ADDRESS ON FILE |
| JESSICA MCCARTY | ADDRESS ON FILE |
| JESSICA MCCORKLE | ADDRESS ON FILE |
| JESSICA MCCUBBINS | ADDRESS ON FILE |
| JESSICA MCCUMBER | ADDRESS ON FILE |
| JESSICA MCDERMOTT | ADDRESS ON FILE |
| JESSICA MCGUIRE | ADDRESS ON FILE |
| JESSICA MCKEE | ADDRESS ON FILE |
| JESSICA MCKNIGHT | ADDRESS ON FILE |
| JESSICA MCMILLAN | ADDRESS ON FILE |
| JESSICA MCNEIL | ADDRESS ON FILE |
| JESSICA MCNEILL | ADDRESS ON FILE |
| JESSICA MCPEEK | ADDRESS ON FILE |
| JESSICA MEEK | ADDRESS ON FILE |
| JESSICA MEIGHEN | ADDRESS ON FILE |
| JESSICA MELSON | ADDRESS ON FILE |
| JESSICA MELTON | ADDRESS ON FILE |
| JESSICA MERKISON | ADDRESS ON FILE |
| JESSICA MESSICK | ADDRESS ON FILE |
| JESSICA METTLER | ADDRESS ON FILE |
| JESSICA METZ | ADDRESS ON FILE |
| JESSICA MILLER | ADDRESS ON FILE |
| JESSICA MINARCHEK | ADDRESS ON FILE |
| JESSICA MINESS | ADDRESS ON FILE |
| JESSICA MITCHELL | ADDRESS ON FILE |
| JESSICA MIZE | ADDRESS ON FILE |
| JESSICA MOFFO | ADDRESS ON FILE |
| JESSICA MONDELLI | ADDRESS ON FILE |
| JESSICA MONROE | ADDRESS ON FILE |
| JESSICA MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA MOORE | ADDRESS ON FILE |
| JESSICA MOREIRA | ADDRESS ON FILE |
| JESSICA MORGAN | ADDRESS ON FILE |
| JESSICA MORGAN | ADDRESS ON FILE |
| JESSICA MORGAN | ADDRESS ON FILE |
| JESSICA MORGANTI | ADDRESS ON FILE |
| JESSICA MORRIS | ADDRESS ON FILE |
| JESSICA MORRIS | ADDRESS ON FILE |
| JESSICA MORRIS | ADDRESS ON FILE |
| JESSICA MOSS | ADDRESS ON FILE |
| JESSICA MOTTA | ADDRESS ON FILE |
| JESSICA MOTTER | ADDRESS ON FILE |
| JESSICA MOYER | ADDRESS ON FILE |
| JESSICA MUELLER | ADDRESS ON FILE |
| JESSICA MUNSON | ADDRESS ON FILE |
| JESSICA MURPHY | ADDRESS ON FILE |
| JESSICA MURPHY | ADDRESS ON FILE |
| JESSICA MYERS | ADDRESS ON FILE |
| JESSICA NABORS | ADDRESS ON FILE |
| JESSICA NAPOLEON | ADDRESS ON FILE |
| JESSICA NAPPI | ADDRESS ON FILE |
| JESSICA NAROVICH | ADDRESS ON FILE |
| JESSICA NAUMAN | ADDRESS ON FILE |
| JESSICA NEIS | ADDRESS ON FILE |
| JESSICA NESTER | ADDRESS ON FILE |
| JESSICA NKANSAH | ADDRESS ON FILE |
| JESSICA NOTTINGHAM | ADDRESS ON FILE |
| JESSICA NUNLEY | ADDRESS ON FILE |
| JESSICA NUNN | ADDRESS ON FILE |
| JESSICA NURINDA | ADDRESS ON FILE |
| JESSICA NUTTING | ADDRESS ON FILE |
| JESSICA OAKS | ADDRESS ON FILE |
| JESSICA ODOM | ADDRESS ON FILE |
| JESSICA OHTONEN | ADDRESS ON FILE |
| JESSICA OKEEFE | ADDRESS ON FILE |
| JESSICA OLSON | ADDRESS ON FILE |
| JESSICA ORLIKOWSKI | ADDRESS ON FILE |
| JESSICA ORR | ADDRESS ON FILE |
| JESSICA OSBIN | ADDRESS ON FILE |
| JESSICA OSORIO | ADDRESS ON FILE |
| JESSICA OWENS | ADDRESS ON FILE |
| JESSICA PAIGE | ADDRESS ON FILE |
| JESSICA PANOS | ADDRESS ON FILE |
| JESSICA PARDO | ADDRESS ON FILE |
| JESSICA PARI | ADDRESS ON FILE |
| JESSICA PARISH | ADDRESS ON FILE |
| JESSICA PARK | ADDRESS ON FILE |
| JESSICA PARSONS | ADDRESS ON FILE |
| JESSICA PASCALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA PATHAMMAVONG | ADDRESS ON FILE |
| JESSICA PATRICK | ADDRESS ON FILE |
| JESSICA PATTERSON | ADDRESS ON FILE |
| JESSICA PEFFER | ADDRESS ON FILE |
| JESSICA PENNINGTON | ADDRESS ON FILE |
| JESSICA PERDOMO | ADDRESS ON FILE |
| JESSICA PEREZ-VILLA | ADDRESS ON FILE |
| JESSICA PERKINS | ADDRESS ON FILE |
| JESSICA PERKINS | ADDRESS ON FILE |
| JESSICA PETTENGILL | ADDRESS ON FILE |
| JESSICA PETTY | ADDRESS ON FILE |
| JESSICA PHELPS | ADDRESS ON FILE |
| JESSICA PIERCE | ADDRESS ON FILE |
| JESSICA PIMENTEL | ADDRESS ON FILE |
| JESSICA PINGLETON | ADDRESS ON FILE |
| JESSICA PINTER | ADDRESS ON FILE |
| JESSICA PITTMAN | ADDRESS ON FILE |
| JESSICA PITTMAN | ADDRESS ON FILE |
| JESSICA PODOLSKY | ADDRESS ON FILE |
| JESSICA POE | ADDRESS ON FILE |
| JESSICA POOLER | ADDRESS ON FILE |
| JESSICA PORTER | ADDRESS ON FILE |
| JESSICA POSPIECH | ADDRESS ON FILE |
| JESSICA POWELL | ADDRESS ON FILE |
| JESSICA PRAETORIUS | ADDRESS ON FILE |
| JESSICA PRICE | ADDRESS ON FILE |
| JESSICA PRICE | ADDRESS ON FILE |
| JESSICA PRITCHETT | ADDRESS ON FILE |
| JESSICA PRYEAR | ADDRESS ON FILE |
| JESSICA PUCKETTE | ADDRESS ON FILE |
| JESSICA PUGLISI | ADDRESS ON FILE |
| JESSICA QUINN | ADDRESS ON FILE |
| JESSICA RAMIREZ VALDEZ | ADDRESS ON FILE |
| JESSICA RAMOS | ADDRESS ON FILE |
| JESSICA RAMSEY | ADDRESS ON FILE |
| JESSICA RANDALL | ADDRESS ON FILE |
| JESSICA RAVAL | ADDRESS ON FILE |
| JESSICA RAWLINS | ADDRESS ON FILE |
| JESSICA REDMON | ADDRESS ON FILE |
| JESSICA REED | ADDRESS ON FILE |
| JESSICA REYNOLDS | ADDRESS ON FILE |
| JESSICA REYNOLDS | ADDRESS ON FILE |
| JESSICA RHOADS | ADDRESS ON FILE |
| JESSICA RHODES | ADDRESS ON FILE |
| JESSICA RHULE | ADDRESS ON FILE |
| JESSICA RICHARDSON | ADDRESS ON FILE |
| JESSICA RICHARDSON | ADDRESS ON FILE |
| JESSICA RIGGS | ADDRESS ON FILE |
| JESSICA RIKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSICA RIKER | ADDRESS ON FILE |
| JESSICA RILEY | ADDRESS ON FILE |
| JESSICA RILEY | ADDRESS ON FILE |
| JESSICA RIMSEK | ADDRESS ON FILE |
| JESSICA RIVERA | ADDRESS ON FILE |
| JESSICA RIVERS | ADDRESS ON FILE |
| JESSICA ROBARTS | ADDRESS ON FILE |
| JESSICA ROBERGE | ADDRESS ON FILE |
| JESSICA ROBERTS | ADDRESS ON FILE |
| JESSICA ROBERTS | ADDRESS ON FILE |
| JESSICA ROBERTSON | ADDRESS ON FILE |
| JESSICA ROBINSON | ADDRESS ON FILE |
| JESSICA ROBINSON | ADDRESS ON FILE |
| JESSICA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA ROLLINS | ADDRESS ON FILE |
| JESSICA ROMANGER | ADDRESS ON FILE |
| JESSICA ROMERO | ADDRESS ON FILE |
| JESSICA RUTAN | ADDRESS ON FILE |
| JESSICA RUTTER | ADDRESS ON FILE |
| JESSICA RYBAK | ADDRESS ON FILE |
| JESSICA SAAM | ADDRESS ON FILE |
| JESSICA SANBORN | ADDRESS ON FILE |
| JESSICA SANTACROCE | ADDRESS ON FILE |
| JESSICA SANTOS | ADDRESS ON FILE |
| JESSICA SAXON | ADDRESS ON FILE |
| JESSICA SCHALLHORN | ADDRESS ON FILE |
| JESSICA SCOTT | ADDRESS ON FILE |
| JESSICA SCOTT | ADDRESS ON FILE |
| JESSICA SEAL | ADDRESS ON FILE |
| JESSICA SEARIGHT | ADDRESS ON FILE |
| JESSICA SEIDERS | ADDRESS ON FILE |
| JESSICA SEIPEL | ADDRESS ON FILE |
| JESSICA SELLERS | ADDRESS ON FILE |
| JESSICA SERRANO | ADDRESS ON FILE |
| JESSICA SHANER | ADDRESS ON FILE |
| JESSICA SIEVERIN | ADDRESS ON FILE |
| JESSICA SIGNORE | ADDRESS ON FILE |
| JESSICA SILVAS | ADDRESS ON FILE |
| JESSICA SIMMONS | ADDRESS ON FILE |
| JESSICA SIMMONS | ADDRESS ON FILE |
| JESSICA SMITH | ADDRESS ON FILE |
| JESSICA SMITH | ADDRESS ON FILE |
| JESSICA SMITH | ADDRESS ON FILE |
| JESSICA SMITH | ADDRESS ON FILE |
| JESSICA SMOTHERS | ADDRESS ON FILE |
| JESSICA SOCHOR | ADDRESS ON FILE |
| JESSICA SODERLUND | ADDRESS ON FILE |
| JESSICA SOLOMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSICA SOOY | ADDRESS ON FILE |
| JESSICA SPADARO | ADDRESS ON FILE |
| JESSICA SPESOCK | ADDRESS ON FILE |
| JESSICA STANLEY | ADDRESS ON FILE |
| JESSICA STARK | ADDRESS ON FILE |
| JESSICA STEINMANN | ADDRESS ON FILE |
| JESSICA STEPHEN | ADDRESS ON FILE |
| JESSICA STEPP | ADDRESS ON FILE |
| JESSICA STEVENS | ADDRESS ON FILE |
| JESSICA STEVENS | ADDRESS ON FILE |
| JESSICA STEVENSON | ADDRESS ON FILE |
| JESSICA STEVENSON | ADDRESS ON FILE |
| JESSICA STEWART | ADDRESS ON FILE |
| JESSICA STOKLEY | ADDRESS ON FILE |
| JESSICA STRAW | ADDRESS ON FILE |
| JESSICA STRICKLAND | ADDRESS ON FILE |
| JESSICA SULLIVAN | ADDRESS ON FILE |
| JESSICA SULLIVAN | ADDRESS ON FILE |
| JESSICA SULLIVAN | ADDRESS ON FILE |
| JESSICA SURRATT | ADDRESS ON FILE |
| JESSICA SUTTON | ADDRESS ON FILE |
| JESSICA TAGUE | ADDRESS ON FILE |
| JESSICA TARLETON | ADDRESS ON FILE |
| JESSICA TATRO | ADDRESS ON FILE |
| JESSICA TAYLOR | ADDRESS ON FILE |
| JESSICA TELLO | ADDRESS ON FILE |
| JESSICA TERRY | ADDRESS ON FILE |
| JESSICA THEE | ADDRESS ON FILE |
| JESSICA THERRIEN | ADDRESS ON FILE |
| JESSICA THOMAS | ADDRESS ON FILE |
| JESSICA THOME | ADDRESS ON FILE |
| JESSICA THOMPSON | ADDRESS ON FILE |
| JESSICA THOMPSON | ADDRESS ON FILE |
| JESSICA THOMPSON | ADDRESS ON FILE |
| JESSICA THORNTON | ADDRESS ON FILE |
| JESSICA TIZER | ADDRESS ON FILE |
| JESSICA TOLAND | ADDRESS ON FILE |
| JESSICA TORRES | ADDRESS ON FILE |
| JESSICA TRINKLE | ADDRESS ON FILE |
| JESSICA TROUT | ADDRESS ON FILE |
| JESSICA TUCKER | ADDRESS ON FILE |
| JESSICA TUOHEY | ADDRESS ON FILE |
| JESSICA TURNER | ADDRESS ON FILE |
| JESSICA TURNER | ADDRESS ON FILE |
| JESSICA UPDEGRAFF | ADDRESS ON FILE |
| JESSICA UPTON | ADDRESS ON FILE |
| JESSICA VALLO | ADDRESS ON FILE |
| JESSICA VAN HORN | ADDRESS ON FILE |
| JESSICA VANTASSEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSICA VARDEN | ADDRESS ON FILE |
| JESSICA VARRATO | ADDRESS ON FILE |
| JESSICA VELASCO | ADDRESS ON FILE |
| JESSICA VELTHUYSEN | ADDRESS ON FILE |
| JESSICA VITATOE | ADDRESS ON FILE |
| JESSICA VYBIRAL | ADDRESS ON FILE |
| JESSICA WALDEN | ADDRESS ON FILE |
| JESSICA WARD | ADDRESS ON FILE |
| JESSICA WARE | ADDRESS ON FILE |
| JESSICA WARREN | ADDRESS ON FILE |
| JESSICA WARREN | ADDRESS ON FILE |
| JESSICA WASHINGTON | ADDRESS ON FILE |
| JESSICA WASHINGTON | ADDRESS ON FILE |
| JESSICA WATA | ADDRESS ON FILE |
| JESSICA WATKINS | ADDRESS ON FILE |
| JESSICA WATSON | ADDRESS ON FILE |
| JESSICA WATSON | ADDRESS ON FILE |
| JESSICA WATTS | ADDRESS ON FILE |
| JESSICA WATTS | ADDRESS ON FILE |
| JESSICA WEAVER | ADDRESS ON FILE |
| JESSICA WEBB | ADDRESS ON FILE |
| JESSICA WEBER | ADDRESS ON FILE |
| JESSICA WEBSTER | ADDRESS ON FILE |
| JESSICA WENSEL | ADDRESS ON FILE |
| JESSICA WENTZ | ADDRESS ON FILE |
| JESSICA WEST | ADDRESS ON FILE |
| JESSICA WHATLEY | ADDRESS ON FILE |
| JESSICA WHEELER | ADDRESS ON FILE |
| JESSICA WHITE | ADDRESS ON FILE |
| JESSICA WILDER | ADDRESS ON FILE |
| JESSICA WILKES | ADDRESS ON FILE |
| JESSICA WILKES | ADDRESS ON FILE |
| JESSICA WILKINS | ADDRESS ON FILE |
| JESSICA WILLIAMS | ADDRESS ON FILE |
| JESSICA WILLIAMS | ADDRESS ON FILE |
| JESSICA WILLIAMS | ADDRESS ON FILE |
| JESSICA WILLIAMS | ADDRESS ON FILE |
| JESSICA WILLIAMS-HENRY | ADDRESS ON FILE |
| JESSICA WILLIAMSON | ADDRESS ON FILE |
| JESSICA WILLIAMSON | ADDRESS ON FILE |
| JESSICA WILSON | ADDRESS ON FILE |
| JESSICA WILSON | ADDRESS ON FILE |
| JESSICA WILSON | ADDRESS ON FILE |
| JESSICA WILSON | ADDRESS ON FILE |
| JESSICA WISDOM | ADDRESS ON FILE |
| JESSICA WISE | ADDRESS ON FILE |
| JESSICA WIVELL | ADDRESS ON FILE |
| JESSICA WOLLAM | ADDRESS ON FILE |
| JESSICA WOODHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA WOODWARD | ADDRESS ON FILE |
| JESSICA WRAY | ADDRESS ON FILE |
| JESSICA WRIGHT | ADDRESS ON FILE |
| JESSICA WYLIE | ADDRESS ON FILE |
| JESSICA YATES | ADDRESS ON FILE |
| JESSICA YOUNG | ADDRESS ON FILE |
| JESSICA ZARCENO | ADDRESS ON FILE |
| JESSICA ZIMMERMAN | ADDRESS ON FILE |
| JESSICA ZOOK | ADDRESS ON FILE |
| JESSICA-LYN TROIANO | ADDRESS ON FILE |
| JESSICCA SMITH | ADDRESS ON FILE |
| JESSIE ALEXANDER | ADDRESS ON FILE |
| JESSIE BATES | ADDRESS ON FILE |
| JESSIE BESSETTE | ADDRESS ON FILE |
| JESSIE BLANCHETTE | ADDRESS ON FILE |
| JESSIE BRIGGS | ADDRESS ON FILE |
| JESSIE BROWN | ADDRESS ON FILE |
| JESSIE CASH | ADDRESS ON FILE |
| JESSIE CURRIVAN | ADDRESS ON FILE |
| JESSIE DECK | ADDRESS ON FILE |
| JESSIE DUNBAR | ADDRESS ON FILE |
| JESSIE DUNN | ADDRESS ON FILE |
| JESSIE DUPREY | ADDRESS ON FILE |
| JESSIE ELLIOTT | ADDRESS ON FILE |
| JESSIE FARIST | ADDRESS ON FILE |
| JESSIE FERGUSON | ADDRESS ON FILE |
| JESSIE GARCIA | ADDRESS ON FILE |
| JESSIE GREY | ADDRESS ON FILE |
| JESSIE GRIMSLEY | ADDRESS ON FILE |
| JESSIE HENDRIX | ADDRESS ON FILE |
| JESSIE HENRY | ADDRESS ON FILE |
| JESSIE HUFSTETLER | ADDRESS ON FILE |
| JESSIE JACKSON | ADDRESS ON FILE |
| JESSIE JAISAREE | ADDRESS ON FILE |
| JESSIE KNOWLES | ADDRESS ON FILE |
| JESSIE KOWALSKI | ADDRESS ON FILE |
| JESSIE LANDEAN | ADDRESS ON FILE |
| JESSIE LAPOINTE | ADDRESS ON FILE |
| JESSIE LARSEN | ADDRESS ON FILE |
| JESSIE LAUGHTON | ADDRESS ON FILE |
| JESSIE LEFORT | ADDRESS ON FILE |
| JESSIE LLOYD | ADDRESS ON FILE |
| JESSIE MCLAIN | ADDRESS ON FILE |
| JESSIE MEVERS | ADDRESS ON FILE |
| JESSIE MILLER | ADDRESS ON FILE |
| JESSIE ODELL | ADDRESS ON FILE |
| JESSIE PADUANO | ADDRESS ON FILE |
| JESSIE PARKINS | ADDRESS ON FILE |
| JESSIE PIQUNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSIE PORTER | ADDRESS ON FILE |
| JESSIE REDWOOD | ADDRESS ON FILE |
| JESSIE RODGERS | ADDRESS ON FILE |
| JESSIE SCROGGINS | ADDRESS ON FILE |
| JESSIE SIMPSON | ADDRESS ON FILE |
| JESSIE SMITH | ADDRESS ON FILE |
| JESSIE SWICK | ADDRESS ON FILE |
| JESSIE UNG | ADDRESS ON FILE |
| JESSIE VITAL | ADDRESS ON FILE |
| JESSIE WALKER | ADDRESS ON FILE |
| JESSIE WEBB | ADDRESS ON FILE |
| JESSIE WILSON | ADDRESS ON FILE |
| JESSIE WOOD | ADDRESS ON FILE |
| JESSIKA ATKINSON | ADDRESS ON FILE |
| JESSIKA HARTER | ADDRESS ON FILE |
| JESSIKA LUTTRELL | ADDRESS ON FILE |
| JESSIKA PACKARD | ADDRESS ON FILE |
| JESSIKA REED | ADDRESS ON FILE |
| JESSIKA SADUSKY | ADDRESS ON FILE |
| JESSIKA TABONE | ADDRESS ON FILE |
| JESSIKA WARNER | ADDRESS ON FILE |
| JESSIKA WHIGHAM | ADDRESS ON FILE |
| JESSILYN GRAHAM | ADDRESS ON FILE |
| JESSILYN SECREST | ADDRESS ON FILE |
| JESSILYNN TRIONFO | ADDRESS ON FILE |
| JESSY BAKER | ADDRESS ON FILE |
| JESSY BEACH | ADDRESS ON FILE |
| JESSY BLITZ | ADDRESS ON FILE |
| JESSY HAYS | ADDRESS ON FILE |
| JESSYE ABRAMS | ADDRESS ON FILE |
| JESUS ALEJANDRO | ADDRESS ON FILE |
| JESUS BERRIOS | ADDRESS ON FILE |
| JESUS CALDERON | ADDRESS ON FILE |
| JESUS CANO | ADDRESS ON FILE |
| JESUS CENDEJAS | ADDRESS ON FILE |
| JESUS CICCIA | ADDRESS ON FILE |
| JESUS FRAUSTO | ADDRESS ON FILE |
| JESUS GARCIA | ADDRESS ON FILE |
| JESUS GARCIA | ADDRESS ON FILE |
| JESUS GONZALES | ADDRESS ON FILE |
| JESUS GRANILLO-LOPEZ | ADDRESS ON FILE |
| JESUS HABEEBULLAH | ADDRESS ON FILE |
| JESUS HERNANDEZ GARCIA | ADDRESS ON FILE |
| JESUS LEYVA | ADDRESS ON FILE |
| JESUS MELENDEZ | ADDRESS ON FILE |
| JESUS MUINO JR | ADDRESS ON FILE |
| JESUS NIEVES JR | ADDRESS ON FILE |
| JESUS NUNEZ | ADDRESS ON FILE |
| JESUS OCHOA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS ORTEGA | ADDRESS ON FILE |
| JESUS OSUBA | ADDRESS ON FILE |
| JESUS PEREZ | ADDRESS ON FILE |
| JESUS POSADA | ADDRESS ON FILE |
| JESUS POU | ADDRESS ON FILE |
| JESUS RAMIREZ | ADDRESS ON FILE |
| JESUS RAMOS | ADDRESS ON FILE |
| JESUS RECENDIZ | ADDRESS ON FILE |
| JESUS REYES | ADDRESS ON FILE |
| JESUS RODRIGUEZ | ADDRESS ON FILE |
| JESUS SANCHEZ | ADDRESS ON FILE |
| JESUS UVALLE | ADDRESS ON FILE |
| JESUS VALENZUELA | ADDRESS ON FILE |
| JESUS VELAZQUEZ | ADDRESS ON FILE |
| JESUS VERAS | ADDRESS ON FILE |
| JESUSITA DURAN | ADDRESS ON FILE |
| JET CORP TECHNICAL SERVICES INC | 657 N BELL AVE CHESTERFIELD MO 63005 |
| JET O ROOTER | 14741 COUNTY ROUTE 145 SACKETS HARBOR NY 13685 |
| JETE BISHOP | ADDRESS ON FILE |
| JETHE RIVERA | ADDRESS ON FILE |
| JETSPRAY | ADDRESS ON FILE |
| JETT LAWN SERVICE | 1326 GLOVER ROAD ROCKFORD TN 37853 |
| JETT SACOLIC | ADDRESS ON FILE |
| JETTA SUTTON | ADDRESS ON FILE |
| JETTER CLEAN INC | 2490 9TH AVENUE MANKATO MN 56001 |
| JETTIE JOHNSON | ADDRESS ON FILE |
| JETZABEL DIAZ | ADDRESS ON FILE |
| JEVANTE RICHMOND | ADDRESS ON FILE |
| JEVARUS WILLIAMS | ADDRESS ON FILE |
| JEVIC HARGETTE | ADDRESS ON FILE |
| JEVIN FRAZER-WROBEH | ADDRESS ON FILE |
| JEVON ALLISON | ADDRESS ON FILE |
| JEVON DENNIS | ADDRESS ON FILE |
| JEVON GIBBS | ADDRESS ON FILE |
| JEVON HOLLAND | ADDRESS ON FILE |
| JEVON RICHARDSON | ADDRESS ON FILE |
| JEVON SAMPLE | ADDRESS ON FILE |
| JEVON THRASH | ADDRESS ON FILE |
| JEVON WHITEHEAD | ADDRESS ON FILE |
| JEVON WILLIS | ADDRESS ON FILE |
| JEWAUN RICHARDSON | ADDRESS ON FILE |
| JEWEL ANDREW | ADDRESS ON FILE |
| JEWEL BOWDEN | ADDRESS ON FILE |
| JEWEL BVLAIR | ADDRESS ON FILE |
| JEWEL DAVIS | ADDRESS ON FILE |
| JEWEL KUNTZ | ADDRESS ON FILE |
| JEWEL MALDONADO | ADDRESS ON FILE |
| JEWEL MITCHELL | ADDRESS ON FILE |
| JEWEL MITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEWEL RIZZO | ADDRESS ON FILE |
| JEWEL SANDERS | ADDRESS ON FILE |
| JEWEL WICKER | ADDRESS ON FILE |
| JEWELIA NESBITT | ADDRESS ON FILE |
| JEWELL BRADLEY | ADDRESS ON FILE |
| JEWELL CRAIG | ADDRESS ON FILE |
| JEWELL CROSSLEY | ADDRESS ON FILE |
| JEWELL LEWIS | ADDRESS ON FILE |
| JEWELL MECHANICAL LLC | 1000 ELM HILL PIKE NASHVILLE TN 37210 |
| JEWELLANNA PARFITT | ADDRESS ON FILE |
| JEWELS JACKSON | ADDRESS ON FILE |
| JEWELS MCGRUDER | ADDRESS ON FILE |
| JEWELS SIMPSON | ADDRESS ON FILE |
| JEWELY MORSE | ADDRESS ON FILE |
| JEWETT CITY WATER CO | 281 HAZARD AVE ENFIELD CT 06082 |
| JEWETT CITY WATER CO | PO BOX 1088 ENFIELD CT 06083 |
| JEWETT CITY WATER COMPANY INC | PO BOX 1088 ENFIELD CT 06083 |
| JEWLY SANTIAGO | ADDRESS ON FILE |
| JEYA THOMAS | ADDRESS ON FILE |
| JEYMY BERMUDEZ | ADDRESS ON FILE |
| JEYSON SANTONI | ADDRESS ON FILE |
| JEZEBEL LAZU | ADDRESS ON FILE |
| JEZEBEL PARKER | ADDRESS ON FILE |
| JEZERAE PHILLIPS | ADDRESS ON FILE |
| JHAELYN BILLS | ADDRESS ON FILE |
| JHALEXIS EVANS | ADDRESS ON FILE |
| JHALIL IZQUIERDO | ADDRESS ON FILE |
| JHAMERIQOI PARKER | ADDRESS ON FILE |
| JHAMIAYA ALEXANDER | ADDRESS ON FILE |
| JHAMIR SHEPARD | ADDRESS ON FILE |
| JHANE DANSBY | ADDRESS ON FILE |
| JHANE PALMER | ADDRESS ON FILE |
| JHANEA RILEY | ADDRESS ON FILE |
| JHANISE LAMBERT | ADDRESS ON FILE |
| JHARI BROWN | ADDRESS ON FILE |
| JHAVIEL AUSTIN | ADDRESS ON FILE |
| JHAYDON RAGSDALE | ADDRESS ON FILE |
| JHAYLA WILLIAMS | ADDRESS ON FILE |
| JHAYSAUN CHAPMAN | ADDRESS ON FILE |
| JHEANELL DOUGLAS | ADDRESS ON FILE |
| JHEMINI KING | ADDRESS ON FILE |
| JHENELLE DAWES | ADDRESS ON FILE |
| JHERYL REDDIX | ADDRESS ON FILE |
| JHIRMECIAH MCCLELLAN | ADDRESS ON FILE |
| JHIWRIEN PHILLIPS | ADDRESS ON FILE |
| JHOAN MANCEBO | ADDRESS ON FILE |
| JHOANN YNFANTE | ADDRESS ON FILE |
| JHOMAIRA MEDINA | ADDRESS ON FILE |
| JHON JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JHONNY SANCHEZ | ADDRESS ON FILE |
| JHONNY SOSA | ADDRESS ON FILE |
| JHORDANE MCLEAN | ADDRESS ON FILE |
| JHOSET SERRANO | ADDRESS ON FILE |
| JHUSTYN GARRETT | ADDRESS ON FILE |
| JHY HAU | ADDRESS ON FILE |
| JIA LIN | ADDRESS ON FILE |
| JIAH PEACHER | ADDRESS ON FILE |
| JIBREEL MILLENDER | ADDRESS ON FILE |
| JIBRI CLARIDY | ADDRESS ON FILE |
| JIEKERA ONEAL | ADDRESS ON FILE |
| JIHAD COOPER | ADDRESS ON FILE |
| JIHANE CHIBOUB | ADDRESS ON FILE |
| JIHYE BYOUN | ADDRESS ON FILE |
| JILL ALTEN | ADDRESS ON FILE |
| JILL BENNETT | ADDRESS ON FILE |
| JILL BRAGAN | ADDRESS ON FILE |
| JILL COKER | ADDRESS ON FILE |
| JILL CORBETT | ADDRESS ON FILE |
| JILL DODGE | ADDRESS ON FILE |
| JILL GOSSER | ADDRESS ON FILE |
| JILL GOVIN | ADDRESS ON FILE |
| JILL GWIZDOWSKI | ADDRESS ON FILE |
| JILL HARVEY | ADDRESS ON FILE |
| JILL JOHNSON | ADDRESS ON FILE |
| JILL MAYS | ADDRESS ON FILE |
| JILL SCHEPP | ADDRESS ON FILE |
| JILL SHELTON | ADDRESS ON FILE |
| JILL THORNES | ADDRESS ON FILE |
| JILL VISCOGLIOSI | ADDRESS ON FILE |
| JILL WILLIAMS | ADDRESS ON FILE |
| JILL YONUSHONIS | ADDRESS ON FILE |
| JILL-ANN WEST WEST | ADDRESS ON FILE |
| JILLIAN APPEL | ADDRESS ON FILE |
| JILLIAN BARKLEY | ADDRESS ON FILE |
| JILLIAN BOYS | ADDRESS ON FILE |
| JILLIAN BUNDY | ADDRESS ON FILE |
| JILLIAN BURGOS | ADDRESS ON FILE |
| JILLIAN CATHCART | ADDRESS ON FILE |
| JILLIAN DANIELS | ADDRESS ON FILE |
| JILLIAN DOYLE | ADDRESS ON FILE |
| JILLIAN EVRARD | ADDRESS ON FILE |
| JILLIAN FREEL | ADDRESS ON FILE |
| JILLIAN GEORGE | ADDRESS ON FILE |
| JILLIAN GERMINO | ADDRESS ON FILE |
| JILLIAN GILL | ADDRESS ON FILE |
| JILLIAN GRAVES | ADDRESS ON FILE |
| JILLIAN HALSEY | ADDRESS ON FILE |
| JILLIAN HAMILTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JILLIAN HARRISON | ADDRESS ON FILE |
| JILLIAN HINKLE | ADDRESS ON FILE |
| JILLIAN HOFFMAN | ADDRESS ON FILE |
| JILLIAN HOLCOMB | ADDRESS ON FILE |
| JILLIAN JAMES | ADDRESS ON FILE |
| JILLIAN JEFFREY | ADDRESS ON FILE |
| JILLIAN JOHNSON | ADDRESS ON FILE |
| JILLIAN LACEY | ADDRESS ON FILE |
| JILLIAN LEE | ADDRESS ON FILE |
| JILLIAN LEIBY | ADDRESS ON FILE |
| JILLIAN LEONARD | ADDRESS ON FILE |
| JILLIAN MAIN | ADDRESS ON FILE |
| JILLIAN MAYBRIER | ADDRESS ON FILE |
| JILLIAN OCONNOR | ADDRESS ON FILE |
| JILLIAN OHAIR | ADDRESS ON FILE |
| JILLIAN PANARELLI | ADDRESS ON FILE |
| JILLIAN PELLETIER | ADDRESS ON FILE |
| JILLIAN PETRAITIS | ADDRESS ON FILE |
| JILLIAN PRUITT | ADDRESS ON FILE |
| JILLIAN REXFORD | ADDRESS ON FILE |
| JILLIAN ROBERTS | ADDRESS ON FILE |
| JILLIAN ROSZEL-HOOPER | ADDRESS ON FILE |
| JILLIAN SHAPIRO | ADDRESS ON FILE |
| JILLIAN STRIBLING | ADDRESS ON FILE |
| JILLIAN VEDEN | ADDRESS ON FILE |
| JILLIAN VELASQUEZ | ADDRESS ON FILE |
| JILLIANA MALLIA | ADDRESS ON FILE |
| JILLYN KLINE | ADDRESS ON FILE |
| JILYAN NELSON | ADDRESS ON FILE |
| JIM BARNETT | ADDRESS ON FILE |
| JIM BOGAN | ADDRESS ON FILE |
| JIM CARPET CLEANING | 45134 WATERPOINTE TERRACE APT 203 ASHBURN VA 20147 |
| JIM HARPER | ADDRESS ON FILE |
| JIM HARRIS AND SHARON HARRIS | ADDRESS ON FILE |
| JIM LAKEY | ADDRESS ON FILE |
| JIM LEACH LLC | 4064 S DIVISION AVE GRAND RAPIDS MI 49548 |
| JIM MANOLI | ADDRESS ON FILE |
| JIM MCMANN | ADDRESS ON FILE |
| JIM RAYLES | ADDRESS ON FILE |
| JIM STOCKTON | ADDRESS ON FILE |
| JIM TAYLORS HOME IMPROVEMENTS & REPAIRS | 303 TENNYSON ROAD WINTER HAVEN FL 33884 |
| JIM THROWER | ADDRESS ON FILE |
| JIM VANHOY | ADDRESS ON FILE |
| JIMALE LINDER | ADDRESS ON FILE |
| JIMETRIA WRIGHT | ADDRESS ON FILE |
| JIMMIE ALEXANDER | ADDRESS ON FILE |
| JIMMIE BEATTY | ADDRESS ON FILE |
| JIMMIE BROWN | ADDRESS ON FILE |
| JIMMIE CHRISTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMIE HENRY | ADDRESS ON FILE |
| JIMMIE LEE | ADDRESS ON FILE |
| JIMMIE LINDSAY | ADDRESS ON FILE |
| JIMMIE MAULDIN | ADDRESS ON FILE |
| JIMMIE MCCASKILL | ADDRESS ON FILE |
| JIMMIE MCCURTER | ADDRESS ON FILE |
| JIMMIE POWELL | ADDRESS ON FILE |
| JIMMIE WALKER | ADDRESS ON FILE |
| JIMMIE WEATHERS | ADDRESS ON FILE |
| JIMMY ADOLPHE | ADDRESS ON FILE |
| JIMMY ANDERSON | ADDRESS ON FILE |
| JIMMY BENNETT | ADDRESS ON FILE |
| JIMMY BIVENS | ADDRESS ON FILE |
| JIMMY BOYD | ADDRESS ON FILE |
| JIMMY BROWN | ADDRESS ON FILE |
| JIMMY CHAVEZ | ADDRESS ON FILE |
| JIMMY CRAFTON | ADDRESS ON FILE |
| JIMMY DRUMMOND | ADDRESS ON FILE |
| JIMMY ENGLISH | ADDRESS ON FILE |
| JIMMY FINKLIN | ADDRESS ON FILE |
| JIMMY FRAZIER | ADDRESS ON FILE |
| JIMMY GRANT | ADDRESS ON FILE |
| JIMMY HARRIS | ADDRESS ON FILE |
| JIMMY HELTON | ADDRESS ON FILE |
| JIMMY HENDERSON | ADDRESS ON FILE |
| JIMMY HENDON | ADDRESS ON FILE |
| JIMMY HORN | ADDRESS ON FILE |
| JIMMY JEAN-LOUIS | ADDRESS ON FILE |
| JIMMY JOHNSON | ADDRESS ON FILE |
| JIMMY KILGORE | ADDRESS ON FILE |
| JIMMY KING | ADDRESS ON FILE |
| JIMMY MATOS | ADDRESS ON FILE |
| JIMMY MCNEAL | ADDRESS ON FILE |
| JIMMY MENEFEE | ADDRESS ON FILE |
| JIMMY NICHOLSON | ADDRESS ON FILE |
| JIMMY NORRIS | ADDRESS ON FILE |
| JIMMY PAUL | ADDRESS ON FILE |
| JIMMY PIERRE | ADDRESS ON FILE |
| JIMMY ROMULUS | ADDRESS ON FILE |
| JIMMY SPEARMAN | ADDRESS ON FILE |
| JIMMY WILKINSON | ADDRESS ON FILE |
| JIN BOHANNON | ADDRESS ON FILE |
| JIN KOHANSKI | ADDRESS ON FILE |
| JINCY RAY | ADDRESS ON FILE |
| JINMING CHEN | ADDRESS ON FILE |
| JIONELLE PERDOMO | ADDRESS ON FILE |
| JIOVANNIE SANTOS | ADDRESS ON FILE |
| JIOVANNIE SERRA | ADDRESS ON FILE |
| JIREH SALTERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JITENGA FULLER | ADDRESS ON FILE |
| JIZEL HICKS | ADDRESS ON FILE |
| JJ TAYLOR DISTRIBUTING CO OF FLORIDA INC | 5102 SOUTH 16TH AVENUE TAMPA FL 33619 |
| JJ TAYLOR DISTRIBUTING TAMPA | 5102 SOUTH 16TH AVENUE TAMPA FL 33619 |
| JJ TAYLOR MINNESOTA | 655 NORTH A1A JUPITER FL 33477 |
| JK LANDSCAPING TRACTOR SERVICE | 209 HUNTERS RD OXFORD NC 27565 |
| JLC LANDSCAPE INC | 8893 EAST AVE MENTOR OH 44060 |
| JLP CHESAPEAKE LLC | 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS OH 43219 |
| JMIYAH FIELDS | ADDRESS ON FILE |
| JMJ PLUMBING LTD | 9751 MOOSE RD SUITE 3 MURRELLS INLET SC 29576 |
| JMV HOLDING | 1219 SPRUCE ST PHILADELPHIA PA 19107 |
| JNC CARPET SYSTEMS | 113 GLYNDALE CIR BRUNSWICK GA 31520 |
| JNP CLEANING SOLUTIONS | 2071 N BECHTLE AVE 144 SPRINGFIELD OH 45502 |
| JNT MECHANICAL SERVICES LLC | 107 LYONS STREET NEW BRITAIN CT 06052-1935 |
| JNYLAH JONES | ADDRESS ON FILE |
| JO ANNE JENSEN | ADDRESS ON FILE |
| JO ANNE PEARSON | ADDRESS ON FILE |
| JO BORMANN | ADDRESS ON FILE |
| JO GOSS | ADDRESS ON FILE |
| JO KUROSU | ADDRESS ON FILE |
| JO MYERS | ADDRESS ON FILE |
| JO-ANN MOSCA | ADDRESS ON FILE |
| JO-EL MCCRAY | ADDRESS ON FILE |
| JOAN ANDINO | ADDRESS ON FILE |
| JOAN BARNES | ADDRESS ON FILE |
| JOAN BATES | ADDRESS ON FILE |
| JOAN BOWERS | ADDRESS ON FILE |
| JOAN BOWERS | ADDRESS ON FILE |
| JOAN BRYAN | ADDRESS ON FILE |
| JOAN BURCHETT | ADDRESS ON FILE |
| JOAN F KING | ADDRESS ON FILE |
| JOAN GAUDREAU | ADDRESS ON FILE |
| JOAN M. BOPP | ADDRESS ON FILE |
| JOAN MAGUIRE | ADDRESS ON FILE |
| JOAN MARKS | ADDRESS ON FILE |
| JOAN MARTINEZ | ADDRESS ON FILE |
| JOAN MATOS TORRES | ADDRESS ON FILE |
| JOAN PALERMO | ADDRESS ON FILE |
| JOAN STELLABOTTE | ADDRESS ON FILE |
| JOAN WICK | ADDRESS ON FILE |
| JOANI SCHREINER | ADDRESS ON FILE |
| JOANIE STONE | ADDRESS ON FILE |
| JOANIS GREEN | ADDRESS ON FILE |
| JOANN ANDRZEJAK | ADDRESS ON FILE |
| JOANN BAIR | ADDRESS ON FILE |
| JOANN BARRY | ADDRESS ON FILE |
| JOANN BLANN | ADDRESS ON FILE |
| JOANN BLATT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOANN CASTRO | ADDRESS ON FILE |
| JOANN CONNELL | ADDRESS ON FILE |
| JOANN CREMONA | ADDRESS ON FILE |
| JOANN FASOLAK | ADDRESS ON FILE |
| JOANN GERALD | ADDRESS ON FILE |
| JOANN GRISSETT | ADDRESS ON FILE |
| JOANN JACOBS | ADDRESS ON FILE |
| JOANN LUNGER | ADDRESS ON FILE |
| JOANN MCDOWELL | ADDRESS ON FILE |
| JOANN OKEEFE | ADDRESS ON FILE |
| JOANN ORANGE | ADDRESS ON FILE |
| JOANN OTERO | ADDRESS ON FILE |
| JOANN PALAGGO | ADDRESS ON FILE |
| JOANN STOOPS | ADDRESS ON FILE |
| JOANN STUKES | ADDRESS ON FILE |
| JOANN WELSH | ADDRESS ON FILE |
| JOANNA CASIANO | ADDRESS ON FILE |
| JOANNA CORNELIUS | ADDRESS ON FILE |
| JOANNA EASTMAN | ADDRESS ON FILE |
| JOANNA EPPELBAUM | ADDRESS ON FILE |
| JOANNA ERICKSEN | ADDRESS ON FILE |
| JOANNA GROSSO | ADDRESS ON FILE |
| JOANNA HAWK | ADDRESS ON FILE |
| JOANNA KRYSTYAN | ADDRESS ON FILE |
| JOANNA LICK | ADDRESS ON FILE |
| JOANNA LOPEZ | ADDRESS ON FILE |
| JOANNA MARZANO | ADDRESS ON FILE |
| JOANNA NOEL | ADDRESS ON FILE |
| JOANNA OCHOA | ADDRESS ON FILE |
| JOANNA PERRY | ADDRESS ON FILE |
| JOANNA RESENDES | ADDRESS ON FILE |
| JOANNA ROMERO | ADDRESS ON FILE |
| JOANNA RUSH | ADDRESS ON FILE |
| JOANNA SAATKAMP | ADDRESS ON FILE |
| JOANNA SHYLOCK | ADDRESS ON FILE |
| JOANNA TATE | ADDRESS ON FILE |
| JOANNA TITCHENELL | ADDRESS ON FILE |
| JOANNA VEILLEUX | ADDRESS ON FILE |
| JOANNA WALLING | ADDRESS ON FILE |
| JOANNA WHITTAKER | ADDRESS ON FILE |
| JOANNE BLASER | ADDRESS ON FILE |
| JOANNE BOYD | ADDRESS ON FILE |
| JOANNE BUKAVICH | ADDRESS ON FILE |
| JOANNE CELY | ADDRESS ON FILE |
| JOANNE CHARBONEAU | ADDRESS ON FILE |
| JOANNE HALVORSEN | ADDRESS ON FILE |
| JOANNE JOHNSON | ADDRESS ON FILE |
| JOANNE JOHNSON | ADDRESS ON FILE |
| JOANNE KEELER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOANNE MURRAY | ADDRESS ON FILE |
| JOANNE PETRELLA | ADDRESS ON FILE |
| JOANNE REYNOLDS | ADDRESS ON FILE |
| JOANNE SHELBY | ADDRESS ON FILE |
| JOANNE TARBOX | ADDRESS ON FILE |
| JOANNE THROCKMORTON | ADDRESS ON FILE |
| JOANNE TULLOSS | ADDRESS ON FILE |
| JOAO PAULO AMADEI | ADDRESS ON FILE |
| JOAONA VEIGA | ADDRESS ON FILE |
| JOAQUIN MCDOWELL | ADDRESS ON FILE |
| JOAVON LLOYD | ADDRESS ON FILE |
| JOB JOHNSON | ADDRESS ON FILE |
| JOB MARCELUS | ADDRESS ON FILE |
| JOB PACAUD | ADDRESS ON FILE |
| JOB SERVICE NORTH DAKOTA | PO BOX 5507 BISMARCK ND 58506-5507 |
| JOB ST SAUVEUR | ADDRESS ON FILE |
| JOBEDA KHATOON | ADDRESS ON FILE |
| JOCAREY SMITH | ADDRESS ON FILE |
| JOCELYN ANSTINE | ADDRESS ON FILE |
| JOCELYN BASH | ADDRESS ON FILE |
| JOCELYN BLAND | ADDRESS ON FILE |
| JOCELYN CARABALLO | ADDRESS ON FILE |
| JOCELYN CLARK | ADDRESS ON FILE |
| JOCELYN CLINGER | ADDRESS ON FILE |
| JOCELYN CUCCIARDO | ADDRESS ON FILE |
| JOCELYN DAVIS | ADDRESS ON FILE |
| JOCELYN DICKERSON | ADDRESS ON FILE |
| JOCELYN DILLEY | ADDRESS ON FILE |
| JOCELYN DONOR | ADDRESS ON FILE |
| JOCELYN GIARRATANO | ADDRESS ON FILE |
| JOCELYN GONZALEZ | ADDRESS ON FILE |
| JOCELYN GUTIERREZ | ADDRESS ON FILE |
| JOCELYN HALL | ADDRESS ON FILE |
| JOCELYN HOLLOWAY | ADDRESS ON FILE |
| JOCELYN HOUSTON | ADDRESS ON FILE |
| JOCELYN LAW | ADDRESS ON FILE |
| JOCELYN LITTLE | ADDRESS ON FILE |
| JOCELYN LOPEZ | ADDRESS ON FILE |
| JOCELYN LOPEZ | ADDRESS ON FILE |
| JOCELYN MCGEE | ADDRESS ON FILE |
| JOCELYN MCRAE | ADDRESS ON FILE |
| JOCELYN N CLARK | ADDRESS ON FILE |
| JOCELYN ONG | ADDRESS ON FILE |
| JOCELYN RAMIREZ | ADDRESS ON FILE |
| JOCELYN REIDNAUER | ADDRESS ON FILE |
| JOCELYN RYMER | ADDRESS ON FILE |
| JOCELYN SANTOS | ADDRESS ON FILE |
| JOCELYN SCOTT | ADDRESS ON FILE |
| JOCELYN SHIELDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOCELYN TOWER | ADDRESS ON FILE |
| JOCELYN TURNER | ADDRESS ON FILE |
| JOCELYN VEREEN | ADDRESS ON FILE |
| JOCELYN VIL | ADDRESS ON FILE |
| JOCELYN WHITNEY | ADDRESS ON FILE |
| JOCELYNE CHOVAN | ADDRESS ON FILE |
| JOCELYNE JEAN | ADDRESS ON FILE |
| JOCELYNE NICHOLS | ADDRESS ON FILE |
| JOCELYNN PEREIRA | ADDRESS ON FILE |
| JOCLYN GALLIMORE | ADDRESS ON FILE |
| JOCQUES JOHNSON | ADDRESS ON FILE |
| JOCQUEZ HERD | ADDRESS ON FILE |
| JODEE JOHNSON | ADDRESS ON FILE |
| JODEE MCGOUGH | ADDRESS ON FILE |
| JODI BIRD | ADDRESS ON FILE |
| JODI GASKELL | ADDRESS ON FILE |
| JODI HAUCK | ADDRESS ON FILE |
| JODI HORWART | ADDRESS ON FILE |
| JODI JOHNSON | ADDRESS ON FILE |
| JODI KNEIP | ADDRESS ON FILE |
| JODI MCKEON | ADDRESS ON FILE |
| JODI MORRIS | ADDRESS ON FILE |
| JODI MORSE | ADDRESS ON FILE |
| JODI PRICE | ADDRESS ON FILE |
| JODI RAMM | ADDRESS ON FILE |
| JODI REYOME | ADDRESS ON FILE |
| JODI ROMINES | ADDRESS ON FILE |
| JODI SHARPE | ADDRESS ON FILE |
| JODI SOMERS | ADDRESS ON FILE |
| JODI SOOM | ADDRESS ON FILE |
| JODI STEWART | ADDRESS ON FILE |
| JODI SWITZER | ADDRESS ON FILE |
| JODI SZYPERSKI | ADDRESS ON FILE |
| JODI WENCEL | ADDRESS ON FILE |
| JODI WIDENER | ADDRESS ON FILE |
| JODI WISEMAN | ADDRESS ON FILE |
| JODIE CUMMINGS | ADDRESS ON FILE |
| JODIE FLORES | ADDRESS ON FILE |
| JODIE ORTEGA | ADDRESS ON FILE |
| JODIE SPILAK | ADDRESS ON FILE |
| JODIE WEST | ADDRESS ON FILE |
| JODRIQUEZ POE | ADDRESS ON FILE |
| JODRYCK PONCE | ADDRESS ON FILE |
| JODY BARRERA | ADDRESS ON FILE |
| JODY BILLECK | ADDRESS ON FILE |
| JODY CALVERT | ADDRESS ON FILE |
| JODY GALVANEK | ADDRESS ON FILE |
| JODY HAND | ADDRESS ON FILE |
| JODY HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JODY MARTIN | ADDRESS ON FILE |
| JODY MCSWAIN | ADDRESS ON FILE |
| JODY MITCHELTREE | ADDRESS ON FILE |
| JODY NEUMANN | ADDRESS ON FILE |
| JODY NUCKOLS | ADDRESS ON FILE |
| JODY PARROTT | ADDRESS ON FILE |
| JODY POTTENGER | ADDRESS ON FILE |
| JODY REED | ADDRESS ON FILE |
| JODY ROLANDO | ADDRESS ON FILE |
| JODY SAMMON | ADDRESS ON FILE |
| JODY TAYLOR | ADDRESS ON FILE |
| JODY TURNBULL | ADDRESS ON FILE |
| JODY WALLS | ADDRESS ON FILE |
| JODY WRIGHT | ADDRESS ON FILE |
| JOE ALFREDS | ADDRESS ON FILE |
| JOE ALVARADO | ADDRESS ON FILE |
| JOE B BYRUM | ADDRESS ON FILE |
| JOE BERTIN CARPET AND | UPHOLSTERY CLEANERS 7495 CALIFORNIA AVENUE YOUNGSTOWN OH 44512 |
| JOE BOYD | ADDRESS ON FILE |
| JOE BRIGHT | ADDRESS ON FILE |
| JOE BRIGHT | ADDRESS ON FILE |
| JOE BURKS | ADDRESS ON FILE |
| JOE BYRUM | ADDRESS ON FILE |
| JOE COLEMAN JR | ADDRESS ON FILE |
| JOE CORMIER | ADDRESS ON FILE |
| JOE DAN CALDWELL | ADDRESS ON FILE |
| JOE DELANEY | ADDRESS ON FILE |
| JOE DUNBAR | ADDRESS ON FILE |
| JOE ELLERS | ADDRESS ON FILE |
| JOE FERRARO | ADDRESS ON FILE |
| JOE FLEAR | ADDRESS ON FILE |
| JOE HARRILCHAK | ADDRESS ON FILE |
| JOE HAYDEN | ADDRESS ON FILE |
| JOE HILLMAN PLUMBERS INC | 2280 SW 70TH AVE SUITE 1 2 DAVIE FL 33317 |
| JOE HORN | ADDRESS ON FILE |
| JOE JACKSON | ADDRESS ON FILE |
| JOE MARCUS | ADDRESS ON FILE |
| JOE MCCONAHA | ADDRESS ON FILE |
| JOE MONTGOMERY | ADDRESS ON FILE |
| JOE MUSZYNSKI | ADDRESS ON FILE |
| JOE REID | ADDRESS ON FILE |
| JOE ROBINSON | ADDRESS ON FILE |
| JOE ROPER | ADDRESS ON FILE |
| JOE SALYER | ADDRESS ON FILE |
| JOE SANTTI | ADDRESS ON FILE |
| JOE SAUNDERS | ADDRESS ON FILE |
| JOE SIMMONS | ADDRESS ON FILE |
| JOE SITNIC | ADDRESS ON FILE |
| JOE SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE THOMAS | ADDRESS ON FILE |
| JOE TUCKER | ADDRESS ON FILE |
| JOE TURNER | ADDRESS ON FILE |
| JOE WADE | ADDRESS ON FILE |
| JOE WARREN AND SONS CO INC | 50 KERRY PLACE NORWOOD MA 02062 |
| JOE WATERSON | ADDRESS ON FILE |
| JOE WINBUSH | ADDRESS ON FILE |
| JOE WOOD | ADDRESS ON FILE |
| JOEL ACKERMAN | ADDRESS ON FILE |
| JOEL ACOSTA | ADDRESS ON FILE |
| JOEL CALLAHAN | ADDRESS ON FILE |
| JOEL CLABOUGH | ADDRESS ON FILE |
| JOEL COHEN | ADDRESS ON FILE |
| JOEL CUNILLERA | ADDRESS ON FILE |
| JOEL ECHEVARRIA | ADDRESS ON FILE |
| JOEL ELDER | ADDRESS ON FILE |
| JOEL FLOWERS | ADDRESS ON FILE |
| JOEL FRYE | ADDRESS ON FILE |
| JOEL FULWIDER | ADDRESS ON FILE |
| JOEL GIBSON | ADDRESS ON FILE |
| JOEL GRECO | ADDRESS ON FILE |
| JOEL GUEGEL | ADDRESS ON FILE |
| JOEL GUTIERREZ | ADDRESS ON FILE |
| JOEL HENLEY | ADDRESS ON FILE |
| JOEL HOWARD | ADDRESS ON FILE |
| JOEL HUTCHINSON | ADDRESS ON FILE |
| JOEL KORZEP | ADDRESS ON FILE |
| JOEL LANTZ | ADDRESS ON FILE |
| JOEL LAWRENCE | ADDRESS ON FILE |
| JOEL LYNCH | ADDRESS ON FILE |
| JOEL MEADOR | ADDRESS ON FILE |
| JOEL MITCHELL | ADDRESS ON FILE |
| JOEL MORLIER | ADDRESS ON FILE |
| JOEL MURILLO | ADDRESS ON FILE |
| JOEL MURRAY | ADDRESS ON FILE |
| JOEL PABON | ADDRESS ON FILE |
| JOEL PEREZ | ADDRESS ON FILE |
| JOEL PURNELL | ADDRESS ON FILE |
| JOEL REED | ADDRESS ON FILE |
| JOEL REYES | ADDRESS ON FILE |
| JOEL REYNDERS | ADDRESS ON FILE |
| JOEL RICO | ADDRESS ON FILE |
| JOEL RODRIGUEZ | ADDRESS ON FILE |
| JOEL RODRIGUEZ | ADDRESS ON FILE |
| JOEL ROSA-MELENDEZ | ADDRESS ON FILE |
| JOEL ROSARIO | ADDRESS ON FILE |
| JOEL SCHIMPF | ADDRESS ON FILE |
| JOEL SKELTON | ADDRESS ON FILE |
| JOEL STAFFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL STEWART | ADDRESS ON FILE |
| JOEL TAPIA-SANCHEZ | ADDRESS ON FILE |
| JOEL WILLIAMS | ADDRESS ON FILE |
| JOEL WILLIS | ADDRESS ON FILE |
| JOELEEN HICKOX | ADDRESS ON FILE |
| JOELLA GRACE | ADDRESS ON FILE |
| JOELLE ARCHER | ADDRESS ON FILE |
| JOELLE BAUGHMAN | ADDRESS ON FILE |
| JOELLE BUTLER | ADDRESS ON FILE |
| JOELLE COCKRELL | ADDRESS ON FILE |
| JOELLE HANNIGAN | ADDRESS ON FILE |
| JOELLE HEAP | ADDRESS ON FILE |
| JOELLE IHASZ | ADDRESS ON FILE |
| JOELLE JACKSON | ADDRESS ON FILE |
| JOELLE NIEVES | ADDRESS ON FILE |
| JOELLEN GREINER | ADDRESS ON FILE |
| JOELLEN REISH | ADDRESS ON FILE |
| JOEMAR MCCANN | ADDRESS ON FILE |
| JOENA HARRIS | ADDRESS ON FILE |
| JOEQUARIUS WILLIAMS | ADDRESS ON FILE |
| JOESEPH LOCKWOOD | ADDRESS ON FILE |
| JOESEPH QUATTROPANI | ADDRESS ON FILE |
| JOESETTE HUFFMAN | ADDRESS ON FILE |
| JOESHAWNNA BRINSON | ADDRESS ON FILE |
| JOESPH COMPARETTO | 546 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10036 |
| JOESPH MASHIAH | ADDRESS ON FILE |
| JOESPH MATHIS | ADDRESS ON FILE |
| JOESPH NISSEL | ADDRESS ON FILE |
| JOESPH NORRIS | ADDRESS ON FILE |
| JOESPH SKAGGS | ADDRESS ON FILE |
| JOESPH WOODYARD | ADDRESS ON FILE |
| JOESSIE THACKER | ADDRESS ON FILE |
| JOEVAUN BROWN | ADDRESS ON FILE |
| JOEVON HOLMAN | ADDRESS ON FILE |
| JOEWARZER CHRISTOPHER | ADDRESS ON FILE |
| JOEY DAVIS | ADDRESS ON FILE |
| JOEY GRUNDON | ADDRESS ON FILE |
| JOEY HAWKINS | ADDRESS ON FILE |
| JOEY KIRBY | ADDRESS ON FILE |
| JOEY MANNS | ADDRESS ON FILE |
| JOEY PAGE | ADDRESS ON FILE |
| JOEY PAUGH | ADDRESS ON FILE |
| JOEY PENA | ADDRESS ON FILE |
| JOEY ROSARIO | ADDRESS ON FILE |
| JOEY ROSS | ADDRESS ON FILE |
| JOEY SILBERSTEIN | ADDRESS ON FILE |
| JOEZON GRIFFIN | ADDRESS ON FILE |
| JOHAN GARAY | ADDRESS ON FILE |
| JOHAN MONZALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHAN SAAVEDRA | ADDRESS ON FILE |
| JOHANA HERRERA | ADDRESS ON FILE |
| JOHANA MITCHELL | ADDRESS ON FILE |
| JOHANA MORALES | ADDRESS ON FILE |
| JOHANA VALDEZ-PEREZ | ADDRESS ON FILE |
| JOHANAH HOWARD | ADDRESS ON FILE |
| JOHANAN SHIELDS | ADDRESS ON FILE |
| JOHANNA BELMAR | ADDRESS ON FILE |
| JOHANNA BOSCH-DIAZ | ADDRESS ON FILE |
| JOHANNA CASTILLO | ADDRESS ON FILE |
| JOHANNA MANTEL | ADDRESS ON FILE |
| JOHANNA NASHI | ADDRESS ON FILE |
| JOHANNA NESTOR | ADDRESS ON FILE |
| JOHANNA SNIDER | ADDRESS ON FILE |
| JOHANNA VEGA | ADDRESS ON FILE |
| JOHANNY PAULINO-TERRERO | ADDRESS ON FILE |
| JOHANSEN CRUZ | ADDRESS ON FILE |
| JOHARIS MINAYA | ADDRESS ON FILE |
| JOHATHAN DUNSON | ADDRESS ON FILE |
| JOHILLMAN ENTERPRIZES INC | 2105 VERBENA ST NEW ORLEANS LA 70122 |
| JOHN A BELL | ADDRESS ON FILE |
| JOHN A DUNN | ADDRESS ON FILE |
| JOHN A PRYOR | ADDRESS ON FILE |
| JOHN ABRAMOWICZ | ADDRESS ON FILE |
| JOHN ACORD | ADDRESS ON FILE |
| JOHN AGEE | ADDRESS ON FILE |
| JOHN AHERN | ADDRESS ON FILE |
| JOHN ALDRICH | ADDRESS ON FILE |
| JOHN ALLEN | ADDRESS ON FILE |
| JOHN ALLRED | ADDRESS ON FILE |
| JOHN ANGLIN | ADDRESS ON FILE |
| JOHN ARNOLD | ADDRESS ON FILE |
| JOHN ASHE | ADDRESS ON FILE |
| JOHN AUSTIN | ADDRESS ON FILE |
| JOHN AVERILS | ADDRESS ON FILE |
| JOHN BAGGETT | ADDRESS ON FILE |
| JOHN BALCH | ADDRESS ON FILE |
| JOHN BANKS | ADDRESS ON FILE |
| JOHN BARKER | ADDRESS ON FILE |
| JOHN BARLOW | ADDRESS ON FILE |
| JOHN BARRELLA | ADDRESS ON FILE |
| JOHN BARRETT | ADDRESS ON FILE |
| JOHN BARRY | ADDRESS ON FILE |
| JOHN BAUER | ADDRESS ON FILE |
| JOHN BAZEMORE | ADDRESS ON FILE |
| JOHN BEATSON | ADDRESS ON FILE |
| JOHN BEAVERS | ADDRESS ON FILE |
| JOHN BECKMAN | ADDRESS ON FILE |
| JOHN BELAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN BELL | ADDRESS ON FILE |
| JOHN BELTREZ | ADDRESS ON FILE |
| JOHN BENJAMIN | ADDRESS ON FILE |
| JOHN BENNETT | ADDRESS ON FILE |
| JOHN BENTON | ADDRESS ON FILE |
| JOHN BERISH | ADDRESS ON FILE |
| JOHN BIERI | ADDRESS ON FILE |
| JOHN BIRO | ADDRESS ON FILE |
| JOHN BIRT | ADDRESS ON FILE |
| JOHN BISCHOFF | ADDRESS ON FILE |
| JOHN BLACK | ADDRESS ON FILE |
| JOHN BLACK JR | ADDRESS ON FILE |
| JOHN BLACKMON | ADDRESS ON FILE |
| JOHN BLEDSOE | ADDRESS ON FILE |
| JOHN BLEDSOE | ADDRESS ON FILE |
| JOHN BLITCH PLUMBING COMPANY INC | 118 W 58TH STREET SAVANNAH GA 31405 |
| JOHN BOND | ADDRESS ON FILE |
| JOHN BORASKI | ADDRESS ON FILE |
| JOHN BOWEN | ADDRESS ON FILE |
| JOHN BOWEN | ADDRESS ON FILE |
| JOHN BOWEN | ADDRESS ON FILE |
| JOHN BOYD | ADDRESS ON FILE |
| JOHN BRADDY | ADDRESS ON FILE |
| JOHN BREEDEN | ADDRESS ON FILE |
| JOHN BREZOVEC | ADDRESS ON FILE |
| JOHN BRIMMER | ADDRESS ON FILE |
| JOHN BRISCO | ADDRESS ON FILE |
| JOHN BROWN | ADDRESS ON FILE |
| JOHN BROWN | ADDRESS ON FILE |
| JOHN BROWN | ADDRESS ON FILE |
| JOHN BROWN | ADDRESS ON FILE |
| JOHN BUMGARDNER | ADDRESS ON FILE |
| JOHN BUNN | ADDRESS ON FILE |
| JOHN BURKHEAD | ADDRESS ON FILE |
| JOHN BUTVIN | ADDRESS ON FILE |
| JOHN BUYES | ADDRESS ON FILE |
| JOHN C WOZNY | ADDRESS ON FILE |
| JOHN CALABRESE | ADDRESS ON FILE |
| JOHN CALDWELL | ADDRESS ON FILE |
| JOHN CALDWELL | ADDRESS ON FILE |
| JOHN CALDWELL III | ADDRESS ON FILE |
| JOHN CAMERON | ADDRESS ON FILE |
| JOHN CAPEHART | ADDRESS ON FILE |
| JOHN CARAVELLA | ADDRESS ON FILE |
| JOHN CAREY | ADDRESS ON FILE |
| JOHN CARL | ADDRESS ON FILE |
| JOHN CARLSON | ADDRESS ON FILE |
| JOHN CARTER | ADDRESS ON FILE |
| JOHN CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN CARVILL | ADDRESS ON FILE |
| JOHN CASEY | ADDRESS ON FILE |
| JOHN CASTILLO CORDERO | ADDRESS ON FILE |
| JOHN CATOLIATO | ADDRESS ON FILE |
| JOHN CHEEK | ADDRESS ON FILE |
| JOHN CHEUNG | ADDRESS ON FILE |
| JOHN CHULIK | ADDRESS ON FILE |
| JOHN CISNEROS | ADDRESS ON FILE |
| JOHN CLARK | ADDRESS ON FILE |
| JOHN CLARK | ADDRESS ON FILE |
| JOHN CLARK | ADDRESS ON FILE |
| JOHN CLARK | ADDRESS ON FILE |
| JOHN COATS | ADDRESS ON FILE |
| JOHN COBURN | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN CONNELL | ADDRESS ON FILE |
| JOHN CORALLO | ADDRESS ON FILE |
| JOHN CORDELL | ADDRESS ON FILE |
| JOHN CORLEY | ADDRESS ON FILE |
| JOHN COTTO | ADDRESS ON FILE |
| JOHN COUSIN | ADDRESS ON FILE |
| JOHN COX | ADDRESS ON FILE |
| JOHN CRANDALL | ADDRESS ON FILE |
| JOHN CRAVEN | ADDRESS ON FILE |
| JOHN CREIGHTON | ADDRESS ON FILE |
| JOHN CRESTWELL | ADDRESS ON FILE |
| JOHN CROPPER | ADDRESS ON FILE |
| JOHN CROWE | ADDRESS ON FILE |
| JOHN CRULL | ADDRESS ON FILE |
| JOHN CRUZ | ADDRESS ON FILE |
| JOHN CUKALE | ADDRESS ON FILE |
| JOHN CUPO | ADDRESS ON FILE |
| JOHN CURTIS | ADDRESS ON FILE |
| JOHN CURVIN | ADDRESS ON FILE |
| JOHN DAIGLE | ADDRESS ON FILE |
| JOHN DANA | ADDRESS ON FILE |
| JOHN DANIELS | ADDRESS ON FILE |
| JOHN DANILLA | ADDRESS ON FILE |
| JOHN DAPCICH | ADDRESS ON FILE |
| JOHN DAVID SHEALY | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAVIS ELECTRICAL SERVICES INC | 8135 COXS DRIVE SUITE 207 PORTAGE MI 49002 |
| JOHN DAWSON | ADDRESS ON FILE |
| JOHN DE PENA | ADDRESS ON FILE |
| JOHN DEAMER | ADDRESS ON FILE |
| JOHN DEBACA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN DEEDS | ADDRESS ON FILE |
| JOHN DELGIUDICE | ADDRESS ON FILE |
| JOHN DELLINGER | ADDRESS ON FILE |
| JOHN DEMETRO | ADDRESS ON FILE |
| JOHN DENT | ADDRESS ON FILE |
| JOHN DENTON | ADDRESS ON FILE |
| JOHN DESHOTELS | ADDRESS ON FILE |
| JOHN DICIESARE | ADDRESS ON FILE |
| JOHN DICKEY | ADDRESS ON FILE |
| JOHN DICKSON | ADDRESS ON FILE |
| JOHN DILGEN | ADDRESS ON FILE |
| JOHN DILORENZO | ADDRESS ON FILE |
| JOHN DIRUSCIO | ADDRESS ON FILE |
| JOHN DIX | ADDRESS ON FILE |
| JOHN DOBRUNICK | ADDRESS ON FILE |
| JOHN DONALDSON | ADDRESS ON FILE |
| JOHN DONNADIO | ADDRESS ON FILE |
| JOHN DONOVAN | ADDRESS ON FILE |
| JOHN DOONEY | ADDRESS ON FILE |
| JOHN DORER | ADDRESS ON FILE |
| JOHN DOZIER | ADDRESS ON FILE |
| JOHN DRISCOLL | ADDRESS ON FILE |
| JOHN DUDA | ADDRESS ON FILE |
| JOHN DULA | ADDRESS ON FILE |
| JOHN DUMOULIN | ADDRESS ON FILE |
| JOHN DUNN | ADDRESS ON FILE |
| JOHN DUTHILL | ADDRESS ON FILE |
| JOHN DUTY | ADDRESS ON FILE |
| JOHN E D MCGOLDRICK | ADDRESS ON FILE |
| JOHN ECKENSBERGER | ADDRESS ON FILE |
| JOHN ECKHARDT | ADDRESS ON FILE |
| JOHN EDMONDS | ADDRESS ON FILE |
| JOHN EDWARDS | ADDRESS ON FILE |
| JOHN EGGLESTON | ADDRESS ON FILE |
| JOHN ELKINTON | ADDRESS ON FILE |
| JOHN ELLIOTT | ADDRESS ON FILE |
| JOHN ELLISON | ADDRESS ON FILE |
| JOHN ELLSON | ADDRESS ON FILE |
| JOHN EMHUFF | ADDRESS ON FILE |
| JOHN ENSOR | ADDRESS ON FILE |
| JOHN ERVIN | ADDRESS ON FILE |
| JOHN ESLICK | ADDRESS ON FILE |
| JOHN EVANIK | ADDRESS ON FILE |
| JOHN FAULKNER | ADDRESS ON FILE |
| JOHN FAWLEY | ADDRESS ON FILE |
| JOHN FEAGANES | ADDRESS ON FILE |
| JOHN FEAGANES | ADDRESS ON FILE |
| JOHN FEEHAN | ADDRESS ON FILE |
| JOHN FEKETY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN FERRELL | ADDRESS ON FILE |
| JOHN FINDLAY | ADDRESS ON FILE |
| JOHN FLANAGAN | ADDRESS ON FILE |
| JOHN FLETEMEYER | ADDRESS ON FILE |
| JOHN FORSYTHE | ADDRESS ON FILE |
| JOHN FRANKS | ADDRESS ON FILE |
| JOHN FUENTES | ADDRESS ON FILE |
| JOHN GAGE | ADDRESS ON FILE |
| JOHN GALLAGHER | ADDRESS ON FILE |
| JOHN GARRETT | ADDRESS ON FILE |
| JOHN GARVIN | ADDRESS ON FILE |
| JOHN GASKIN | ADDRESS ON FILE |
| JOHN GAWRON | ADDRESS ON FILE |
| JOHN GIEGLER | ADDRESS ON FILE |
| JOHN GILES | ADDRESS ON FILE |
| JOHN GLASS | ADDRESS ON FILE |
| JOHN GLASS | ADDRESS ON FILE |
| JOHN GLEESON | ADDRESS ON FILE |
| JOHN GLUCKSMAN | ADDRESS ON FILE |
| JOHN GOINGS | ADDRESS ON FILE |
| JOHN GOODIER | ADDRESS ON FILE |
| JOHN GOODROE | ADDRESS ON FILE |
| JOHN GOODSON | ADDRESS ON FILE |
| JOHN GOODWIN | ADDRESS ON FILE |
| JOHN GOUDIN | ADDRESS ON FILE |
| JOHN GRAY | ADDRESS ON FILE |
| JOHN GRAY | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GUERRA | ADDRESS ON FILE |
| JOHN GUSCATT | ADDRESS ON FILE |
| JOHN GUTIERREZ | ADDRESS ON FILE |
| JOHN GUY SMITH | ADDRESS ON FILE |
| JOHN HALTER | ADDRESS ON FILE |
| JOHN HAMMOND | ADDRESS ON FILE |
| JOHN HAND | ADDRESS ON FILE |
| JOHN HANSON | ADDRESS ON FILE |
| JOHN HARDAWAY | ADDRESS ON FILE |
| JOHN HARDY | ADDRESS ON FILE |
| JOHN HARGIS | ADDRESS ON FILE |
| JOHN HARPER | ADDRESS ON FILE |
| JOHN HARRELL | ADDRESS ON FILE |
| JOHN HARRIS | ADDRESS ON FILE |
| JOHN HARVEY | ADDRESS ON FILE |
| JOHN HAYTER | ADDRESS ON FILE |
| JOHN HECKATHORNE | ADDRESS ON FILE |
| JOHN HEINEMANN | ADDRESS ON FILE |
| JOHN HENDERSON | ADDRESS ON FILE |
| JOHN HENRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN HENRY | ADDRESS ON FILE |
| JOHN HENSON | ADDRESS ON FILE |
| JOHN HERMANN | ADDRESS ON FILE |
| JOHN HERSEY | ADDRESS ON FILE |
| JOHN HICKS | ADDRESS ON FILE |
| JOHN HILL | ADDRESS ON FILE |
| JOHN HILL | ADDRESS ON FILE |
| JOHN HILLEGASS | ADDRESS ON FILE |
| JOHN HILTON | ADDRESS ON FILE |
| JOHN HIPPS | ADDRESS ON FILE |
| JOHN HITCHCOCK | ADDRESS ON FILE |
| JOHN HODOROWICZ | ADDRESS ON FILE |
| JOHN HOLLAMAN | ADDRESS ON FILE |
| JOHN HOLLISON | ADDRESS ON FILE |
| JOHN HOMAN | ADDRESS ON FILE |
| JOHN HOOCK | ADDRESS ON FILE |
| JOHN HORST | ADDRESS ON FILE |
| JOHN HOWARD | ADDRESS ON FILE |
| JOHN HURKETT | ADDRESS ON FILE |
| JOHN ILARIA | ADDRESS ON FILE |
| JOHN INAMA | ADDRESS ON FILE |
| JOHN IRELAND | ADDRESS ON FILE |
| JOHN IRVIN | ADDRESS ON FILE |
| JOHN IRVIN | ADDRESS ON FILE |
| JOHN IRWIN | ADDRESS ON FILE |
| JOHN ISIDORO | ADDRESS ON FILE |
| JOHN IVEY | ADDRESS ON FILE |
| JOHN J BRENNAN CONSTRUCTION COMPANY INC | P O BOX 788 70 PLATT ROAD SHELTON CT 06484 |
| JOHN JARRETT | ADDRESS ON FILE |
| JOHN JENKINS | ADDRESS ON FILE |
| JOHN JIMENEZ | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON SUPERIOR MAINTENANCE | PO BOX 7524 WESLEY CHAPEL FL 33545 |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JOYNER | ADDRESS ON FILE |
| JOHN KELLER | ADDRESS ON FILE |
| JOHN KING | ADDRESS ON FILE |
| JOHN KING | ADDRESS ON FILE |
| JOHN KING | ADDRESS ON FILE |
| JOHN KINSELLA | ADDRESS ON FILE |
| JOHN KIRBY | ADDRESS ON FILE |
| JOHN KOVAL | ADDRESS ON FILE |
| JOHN KOZLOSKI | ADDRESS ON FILE |
| JOHN KRETA | ADDRESS ON FILE |
| JOHN KROK | ADDRESS ON FILE |
| JOHN KRONSBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN L JACKSON | ADDRESS ON FILE |
| JOHN LARKIN | ADDRESS ON FILE |
| JOHN LARSON | ADDRESS ON FILE |
| JOHN LARSON | ADDRESS ON FILE |
| JOHN LATONA | ADDRESS ON FILE |
| JOHN LAVALLEE | ADDRESS ON FILE |
| JOHN LAWRENCE | ADDRESS ON FILE |
| JOHN LEBREUX | ADDRESS ON FILE |
| JOHN LECHNER | ADDRESS ON FILE |
| JOHN LEE WINDOW CLEANING | 910 SUMMER HILL COURT FRIENDSVILLE TN 37737 |
| JOHN LEGG | ADDRESS ON FILE |
| JOHN LENNON | ADDRESS ON FILE |
| JOHN LEONARD | ADDRESS ON FILE |
| JOHN LEONARD | ADDRESS ON FILE |
| JOHN LEVERETTE | ADDRESS ON FILE |
| JOHN LEVY | ADDRESS ON FILE |
| JOHN LEWIS | ADDRESS ON FILE |
| JOHN LING | ADDRESS ON FILE |
| JOHN LISOSKI | ADDRESS ON FILE |
| JOHN LITZENBURGER | ADDRESS ON FILE |
| JOHN LIZOTTE | ADDRESS ON FILE |
| JOHN LLOYD | ADDRESS ON FILE |
| JOHN LOCKE | ADDRESS ON FILE |
| JOHN LOPEZ | ADDRESS ON FILE |
| JOHN LOSOYA | ADDRESS ON FILE |
| JOHN LOVELL | ADDRESS ON FILE |
| JOHN LOZOWSKY | ADDRESS ON FILE |
| JOHN LS PLUMBING INC | 1600 GAUSE BLVD WEST SLIDELL LA 70460 |
| JOHN LYNN | ADDRESS ON FILE |
| JOHN LYONS | ADDRESS ON FILE |
| JOHN M OWENS UPHOLSTERY | 1000 WARREN ST CLINTON NC 28328 |
| JOHN M WEATHERS | ADDRESS ON FILE |
| JOHN MACADAM | ADDRESS ON FILE |
| JOHN MADDEN | ADDRESS ON FILE |
| JOHN MADISON | ADDRESS ON FILE |
| JOHN MADISON | ADDRESS ON FILE |
| JOHN MAHONEY | ADDRESS ON FILE |
| JOHN MAIETTA | ADDRESS ON FILE |
| JOHN MALCOM | ADDRESS ON FILE |
| JOHN MANGUM | ADDRESS ON FILE |
| JOHN MANNING | ADDRESS ON FILE |
| JOHN MANZIONE | ADDRESS ON FILE |
| JOHN MARSCHKE | ADDRESS ON FILE |
| JOHN MASSEY | ADDRESS ON FILE |
| JOHN MASTRANGELO | ADDRESS ON FILE |
| JOHN MATHIS | ADDRESS ON FILE |
| JOHN MAURER | ADDRESS ON FILE |
| JOHN MCABOY | ADDRESS ON FILE |
| JOHN MCCARRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN MCCLAIN | ADDRESS ON FILE |
| JOHN MCCRAY | ADDRESS ON FILE |
| JOHN MCDANIEL | ADDRESS ON FILE |
| JOHN MCFARLAND | ADDRESS ON FILE |
| JOHN MCGATHA | ADDRESS ON FILE |
| JOHN MCGOWAN | ADDRESS ON FILE |
| JOHN MCINERNEY | ADDRESS ON FILE |
| JOHN MCKNIGHT | ADDRESS ON FILE |
| JOHN MCLEAN | ADDRESS ON FILE |
| JOHN MCLELLEN | ADDRESS ON FILE |
| JOHN MCNAIR | ADDRESS ON FILE |
| JOHN MCNAMARA | ADDRESS ON FILE |
| JOHN MCPHATTER | ADDRESS ON FILE |
| JOHN MCPHAUL | ADDRESS ON FILE |
| JOHN MEARSE | ADDRESS ON FILE |
| JOHN MENDER | ADDRESS ON FILE |
| JOHN MEYERS | ADDRESS ON FILE |
| JOHN MIDDEL | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MINCEY | ADDRESS ON FILE |
| JOHN MITCHELL | ADDRESS ON FILE |
| JOHN MOBBLEY | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MORGAN | ADDRESS ON FILE |
| JOHN MORONG | ADDRESS ON FILE |
| JOHN MURRY | ADDRESS ON FILE |
| JOHN NAIDE | ADDRESS ON FILE |
| JOHN NALL | ADDRESS ON FILE |
| JOHN NESBITT JR | ADDRESS ON FILE |
| JOHN NEWTON | ADDRESS ON FILE |
| JOHN NIZET | ADDRESS ON FILE |
| JOHN NOBLE | ADDRESS ON FILE |
| JOHN NORRIS | ADDRESS ON FILE |
| JOHN NOSEWORTHY | ADDRESS ON FILE |
| JOHN NOSWORTHY | ADDRESS ON FILE |
| JOHN NUSBAUM | ADDRESS ON FILE |
| JOHN OGWYNN | ADDRESS ON FILE |
| JOHN OHARA | ADDRESS ON FILE |
| JOHN OHARA | ADDRESS ON FILE |
| JOHN OKEEFE | ADDRESS ON FILE |
| JOHN OLSZEWSKI | ADDRESS ON FILE |
| JOHN OLUOCH | ADDRESS ON FILE |
| JOHN ONEIL | ADDRESS ON FILE |
| JOHN ONEILL | ADDRESS ON FILE |
| JOHN ORSINGER | ADDRESS ON FILE |
| JOHN OWENS | ADDRESS ON FILE |
| JOHN OWENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN P OSULLIVAN DIST INC | 4047 MARKET PLACE FLINT MI 48507 |
| JOHN PADILLA | ADDRESS ON FILE |
| JOHN PAILMA | ADDRESS ON FILE |
| JOHN PAINE | ADDRESS ON FILE |
| JOHN PARISIO | ADDRESS ON FILE |
| JOHN PARKER | ADDRESS ON FILE |
| JOHN PAYNE | ADDRESS ON FILE |
| JOHN PECK | ADDRESS ON FILE |
| JOHN PEGRAM | ADDRESS ON FILE |
| JOHN PELOSO | ADDRESS ON FILE |
| JOHN PERKINS | ADDRESS ON FILE |
| JOHN PERRYMAN | ADDRESS ON FILE |
| JOHN PETERS | ADDRESS ON FILE |
| JOHN PETRO | ADDRESS ON FILE |
| JOHN PHALAKSA | ADDRESS ON FILE |
| JOHN PHILLIPS JR | ADDRESS ON FILE |
| JOHN PICKERING | ADDRESS ON FILE |
| JOHN PINTKOWSKI | ADDRESS ON FILE |
| JOHN PIPER | ADDRESS ON FILE |
| JOHN POE | ADDRESS ON FILE |
| JOHN POHLSCHNEIDER | ADDRESS ON FILE |
| JOHN PORTER | ADDRESS ON FILE |
| JOHN PORTER | ADDRESS ON FILE |
| JOHN POWELL | ADDRESS ON FILE |
| JOHN PRINCE | ADDRESS ON FILE |
| JOHN PROKAWSKI | ADDRESS ON FILE |
| JOHN PRYOR | ADDRESS ON FILE |
| JOHN PRYOR | ADDRESS ON FILE |
| JOHN R STEPHENS | ADDRESS ON FILE |
| JOHN RAMMACHER | ADDRESS ON FILE |
| JOHN RANDOLPH | ADDRESS ON FILE |
| JOHN RANSDORF | ADDRESS ON FILE |
| JOHN RAY | ADDRESS ON FILE |
| JOHN REALE | ADDRESS ON FILE |
| JOHN RECICAR | ADDRESS ON FILE |
| JOHN REED | ADDRESS ON FILE |
| JOHN REIFF | ADDRESS ON FILE |
| JOHN RESTREPO | ADDRESS ON FILE |
| JOHN RICE | ADDRESS ON FILE |
| JOHN RICHARD | ADDRESS ON FILE |
| JOHN RICHARDSON | ADDRESS ON FILE |
| JOHN RIFFLE | ADDRESS ON FILE |
| JOHN RITTMANN | ADDRESS ON FILE |
| JOHN RIVERS | ADDRESS ON FILE |
| JOHN ROBERSON | ADDRESS ON FILE |
| JOHN ROBERTS | ADDRESS ON FILE |
| JOHN ROBERTSON | ADDRESS ON FILE |
| JOHN ROBERTSON | ADDRESS ON FILE |
| JOHN ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN ROBINSON | ADDRESS ON FILE |
| JOHN ROBINSON | ADDRESS ON FILE |
| JOHN RODGERS | ADDRESS ON FILE |
| JOHN RODRIGUEZ | ADDRESS ON FILE |
| JOHN ROLLAND | ADDRESS ON FILE |
| JOHN ROMANO | ADDRESS ON FILE |
| JOHN ROMERO | ADDRESS ON FILE |
| JOHN ROSARIO | ADDRESS ON FILE |
| JOHN ROUSE | ADDRESS ON FILE |
| JOHN RUTLEDGE | ADDRESS ON FILE |
| JOHN RUYLE | ADDRESS ON FILE |
| JOHN SABO | ADDRESS ON FILE |
| JOHN SALTZ | ADDRESS ON FILE |
| JOHN SANBORN | ADDRESS ON FILE |
| JOHN SANDERS | ADDRESS ON FILE |
| JOHN SANTIAGO | ADDRESS ON FILE |
| JOHN SARGENT | ADDRESS ON FILE |
| JOHN SAUNDERS | ADDRESS ON FILE |
| JOHN SAVAGE | ADDRESS ON FILE |
| JOHN SAWULA | ADDRESS ON FILE |
| JOHN SCAVILLA | ADDRESS ON FILE |
| JOHN SCHNEIDER | ADDRESS ON FILE |
| JOHN SCHUCH | ADDRESS ON FILE |
| JOHN SCHUTZUIS | ADDRESS ON FILE |
| JOHN SCOTT | ADDRESS ON FILE |
| JOHN SCOTT | ADDRESS ON FILE |
| JOHN SERIO JR | ADDRESS ON FILE |
| JOHN SEVIER | ADDRESS ON FILE |
| JOHN SHAPPEE | ADDRESS ON FILE |
| JOHN SHARP | ADDRESS ON FILE |
| JOHN SHEFFIELD | ADDRESS ON FILE |
| JOHN SHIELDS | ADDRESS ON FILE |
| JOHN SHIVERS | ADDRESS ON FILE |
| JOHN SHORTT | ADDRESS ON FILE |
| JOHN SILVA | ADDRESS ON FILE |
| JOHN SIMONEAU | ADDRESS ON FILE |
| JOHN SIMPSON | ADDRESS ON FILE |
| JOHN SIMS | ADDRESS ON FILE |
| JOHN SINGLETON | ADDRESS ON FILE |
| JOHN SLOAN | ADDRESS ON FILE |
| JOHN SMARR | ADDRESS ON FILE |
| JOHN SMITH | ADDRESS ON FILE |
| JOHN SMITH | ADDRESS ON FILE |
| JOHN SMITH | ADDRESS ON FILE |
| JOHN SMITH | ADDRESS ON FILE |
| JOHN SMITH | ADDRESS ON FILE |
| JOHN SNYDER | ADDRESS ON FILE |
| JOHN SOHNGEN | ADDRESS ON FILE |
| JOHN SORENSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN SOUSA | ADDRESS ON FILE |
| JOHN SPEAKS | ADDRESS ON FILE |
| JOHN SPENCER | ADDRESS ON FILE |
| JOHN SPRINGS | ADDRESS ON FILE |
| JOHN SRNKA | ADDRESS ON FILE |
| JOHN STANCIK | ADDRESS ON FILE |
| JOHN STAUBITZ | ADDRESS ON FILE |
| JOHN STAUDT | ADDRESS ON FILE |
| JOHN STEEN | ADDRESS ON FILE |
| JOHN STEPHENS | ADDRESS ON FILE |
| JOHN STEVENS | ADDRESS ON FILE |
| JOHN STILLWELL | ADDRESS ON FILE |
| JOHN STONE | ADDRESS ON FILE |
| JOHN STOUGHTON | ADDRESS ON FILE |
| JOHN STRITZINGER | ADDRESS ON FILE |
| JOHN STYCOS | ADDRESS ON FILE |
| JOHN SUMPTER | ADDRESS ON FILE |
| JOHN SVEUM | ADDRESS ON FILE |
| JOHN SWANSON | ADDRESS ON FILE |
| JOHN SWEENEY | ADDRESS ON FILE |
| JOHN TARRANI | ADDRESS ON FILE |
| JOHN TASSI | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR BELL | ADDRESS ON FILE |
| JOHN THACKER | ADDRESS ON FILE |
| JOHN THARP | ADDRESS ON FILE |
| JOHN THELUSMA | ADDRESS ON FILE |
| JOHN THIBODEAU | ADDRESS ON FILE |
| JOHN THOMAS | ADDRESS ON FILE |
| JOHN THOMAS | ADDRESS ON FILE |
| JOHN THOMAS | ADDRESS ON FILE |
| JOHN THOMAS | ADDRESS ON FILE |
| JOHN THOMAS | ADDRESS ON FILE |
| JOHN THOMAS | ADDRESS ON FILE |
| JOHN THOMPSON | ADDRESS ON FILE |
| JOHN TIMMERMANN | ADDRESS ON FILE |
| JOHN TINSLEY | ADDRESS ON FILE |
| JOHN TIPLER | ADDRESS ON FILE |
| JOHN TOMKIEWICZ | ADDRESS ON FILE |
| JOHN TRAMMELL | ADDRESS ON FILE |
| JOHN TRAVIS TOMLIN | ADDRESS ON FILE |
| JOHN TUCKER | ADDRESS ON FILE |
| JOHN UGARO | ADDRESS ON FILE |
| JOHN VAN DUINEN | ADDRESS ON FILE |
| JOHN VAZQUEZ-DIEGO | ADDRESS ON FILE |
| JOHN VELEZ | ADDRESS ON FILE |
| JOHN VERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN VERTZ | ADDRESS ON FILE |
| JOHN VICKERS | ADDRESS ON FILE |
| JOHN W HANCOCK | ADDRESS ON FILE |
| JOHN WAITE | ADDRESS ON FILE |
| JOHN WALLING | ADDRESS ON FILE |
| JOHN WANDELL | ADDRESS ON FILE |
| JOHN WARLICK | ADDRESS ON FILE |
| JOHN WARREN | ADDRESS ON FILE |
| JOHN WASHINGTON | ADDRESS ON FILE |
| JOHN WEEKS | ADDRESS ON FILE |
| JOHN WEEKS | ADDRESS ON FILE |
| JOHN WELCH | ADDRESS ON FILE |
| JOHN WELCH | ADDRESS ON FILE |
| JOHN WELKER | ADDRESS ON FILE |
| JOHN WELLBAUM | ADDRESS ON FILE |
| JOHN WELLS | ADDRESS ON FILE |
| JOHN WERNER | ADDRESS ON FILE |
| JOHN WHEELER | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIS | ADDRESS ON FILE |
| JOHN WILLS | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WINCHESTER | ADDRESS ON FILE |
| JOHN WINDHAM | ADDRESS ON FILE |
| JOHN WINSLOW | ADDRESS ON FILE |
| JOHN WISDOM | ADDRESS ON FILE |
| JOHN WITTE | ADDRESS ON FILE |
| JOHN WOLBRECHT | ADDRESS ON FILE |
| JOHN WOODS | ADDRESS ON FILE |
| JOHN WOODY JR | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN XENAKIS | ADDRESS ON FILE |
| JOHN YATES | ADDRESS ON FILE |
| JOHN YOUNG | ADDRESS ON FILE |
| JOHN ZAMARELLI | ADDRESS ON FILE |
| JOHN ZEIGHLER | ADDRESS ON FILE |
| JOHN ZINNO | ADDRESS ON FILE |
| JOHN ZOLLINHOFER | ADDRESS ON FILE |
| JOHN-ALLEN PITT | ADDRESS ON FILE |
| JOHN-CALEB VACHERESSE | ADDRESS ON FILE |
| JOHN-KIRBY BEHUNIN | ADDRESS ON FILE |
| JOHN-MICHAEL WARNER | ADDRESS ON FILE |
| JOHN-PAUL CONNERS | ADDRESS ON FILE |
| JOHN-PIERRE MAELI | ADDRESS ON FILE |
| JOHNA BOROSH | ADDRESS ON FILE |
| JOHNAE BENNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNARD REASE | ADDRESS ON FILE |
| JOHNAS JOHNSON | ADDRESS ON FILE |
| JOHNASHA ROBINSON | ADDRESS ON FILE |
| JOHNASIA ANDERSON | ADDRESS ON FILE |
| JOHNASIA ROULAND | ADDRESS ON FILE |
| JOHNATHAN BRANCH | ADDRESS ON FILE |
| JOHNATHAN BROWN | ADDRESS ON FILE |
| JOHNATHAN BROWN | ADDRESS ON FILE |
| JOHNATHAN CAMINITI | ADDRESS ON FILE |
| JOHNATHAN CARTER | ADDRESS ON FILE |
| JOHNATHAN CORLEW | ADDRESS ON FILE |
| JOHNATHAN DAILEY | ADDRESS ON FILE |
| JOHNATHAN DAVIS | ADDRESS ON FILE |
| JOHNATHAN DAVIS | ADDRESS ON FILE |
| JOHNATHAN ECKERT | ADDRESS ON FILE |
| JOHNATHAN EUSTICE | ADDRESS ON FILE |
| JOHNATHAN F CAMINITI | ADDRESS ON FILE |
| JOHNATHAN FINCH | ADDRESS ON FILE |
| JOHNATHAN GABBIDON | ADDRESS ON FILE |
| JOHNATHAN GRAY | ADDRESS ON FILE |
| JOHNATHAN HALES | ADDRESS ON FILE |
| JOHNATHAN HARRIS | ADDRESS ON FILE |
| JOHNATHAN HARRISON | ADDRESS ON FILE |
| JOHNATHAN HICKMAN | ADDRESS ON FILE |
| JOHNATHAN HINES | ADDRESS ON FILE |
| JOHNATHAN HOBBY | ADDRESS ON FILE |
| JOHNATHAN HODGE | ADDRESS ON FILE |
| JOHNATHAN HOSTON | ADDRESS ON FILE |
| JOHNATHAN HOUSTON | ADDRESS ON FILE |
| JOHNATHAN JOHNINSON | ADDRESS ON FILE |
| JOHNATHAN JOSEPH-NAEOLE | ADDRESS ON FILE |
| JOHNATHAN LEAPHART | ADDRESS ON FILE |
| JOHNATHAN MAKUAKANE | ADDRESS ON FILE |
| JOHNATHAN MAYNARD | ADDRESS ON FILE |
| JOHNATHAN MCPETERS | ADDRESS ON FILE |
| JOHNATHAN MOECKEL | ADDRESS ON FILE |
| JOHNATHAN MRAZIK | ADDRESS ON FILE |
| JOHNATHAN MURPHY | ADDRESS ON FILE |
| JOHNATHAN NICHOLSON | ADDRESS ON FILE |
| JOHNATHAN PATTERSON | ADDRESS ON FILE |
| JOHNATHAN PORTER | ADDRESS ON FILE |
| JOHNATHAN REED | ADDRESS ON FILE |
| JOHNATHAN ROYAL | ADDRESS ON FILE |
| JOHNATHAN SCHWARTZ | ADDRESS ON FILE |
| JOHNATHAN SEAGLE | ADDRESS ON FILE |
| JOHNATHAN SHACK | ADDRESS ON FILE |
| JOHNATHAN SHERRELL | ADDRESS ON FILE |
| JOHNATHAN STEVENS | ADDRESS ON FILE |
| JOHNATHAN TOMERLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNATHAN TRAN | ADDRESS ON FILE |
| JOHNATHAN TURNER | ADDRESS ON FILE |
| JOHNATHAN VINSON | ADDRESS ON FILE |
| JOHNATHAN WALKER | ADDRESS ON FILE |
| JOHNATHAN WHITE | ADDRESS ON FILE |
| JOHNATHAN WINTER | ADDRESS ON FILE |
| JOHNATHAN YOUNG | ADDRESS ON FILE |
| JOHNATHEN T PERRY | ADDRESS ON FILE |
| JOHNATHON AYTES | ADDRESS ON FILE |
| JOHNATHON BAKER | ADDRESS ON FILE |
| JOHNATHON BURNS | ADDRESS ON FILE |
| JOHNATHON COOMER | ADDRESS ON FILE |
| JOHNATHON MCCLAM | ADDRESS ON FILE |
| JOHNATHON MCCLUNEY | ADDRESS ON FILE |
| JOHNATHON NEINER | ADDRESS ON FILE |
| JOHNATHON NELSON | ADDRESS ON FILE |
| JOHNATHON VASSELL | ADDRESS ON FILE |
| JOHNATHON WARD | ADDRESS ON FILE |
| JOHNATHON WARDEN | ADDRESS ON FILE |
| JOHNATTAN DORIA | ADDRESS ON FILE |
| JOHNATTAN PEREZ LEON | ADDRESS ON FILE |
| JOHNELL ALEXANDER | ADDRESS ON FILE |
| JOHNELL PADGETT | ADDRESS ON FILE |
| JOHNELLE MOORE | ADDRESS ON FILE |
| JOHNELLE WRIGHT | ADDRESS ON FILE |
| JOHNESHA FRANCIS | ADDRESS ON FILE |
| JOHNESHA PRINCE | ADDRESS ON FILE |
| JOHNETTA GODWIN | ADDRESS ON FILE |
| JOHNHENRY PINCKNEY | ADDRESS ON FILE |
| JOHNIE LAWSON | ADDRESS ON FILE |
| JOHNISE BURTON | ADDRESS ON FILE |
| JOHNISHA PORTIS | ADDRESS ON FILE |
| JOHNLEE RODRIGUEZ | ADDRESS ON FILE |
| JOHNMICHAEL CHAVEZ-RIVAS | ADDRESS ON FILE |
| JOHNNA HOPKINS | ADDRESS ON FILE |
| JOHNNATHAN GADSON | ADDRESS ON FILE |
| JOHNNAYA PITTMAN | ADDRESS ON FILE |
| JOHNNI FARRELL | ADDRESS ON FILE |
| JOHNNIE BAYS | ADDRESS ON FILE |
| JOHNNIE FREEMAN | ADDRESS ON FILE |
| JOHNNIE HAMILTON | ADDRESS ON FILE |
| JOHNNIE MCKINNIE | ADDRESS ON FILE |
| JOHNNIE MOORE | ADDRESS ON FILE |
| JOHNNIE MOORE | ADDRESS ON FILE |
| JOHNNIE NEAL | ADDRESS ON FILE |
| JOHNNIE NICHOLSON | ADDRESS ON FILE |
| JOHNNIE RAPCIEWICZ | ADDRESS ON FILE |
| JOHNNIE SINGLETON | ADDRESS ON FILE |
| JOHNNIE WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNISHA WILLIS | ADDRESS ON FILE |
| JOHNNY BARROW-COX | ADDRESS ON FILE |
| JOHNNY BRANNON | ADDRESS ON FILE |
| JOHNNY CASIANO | ADDRESS ON FILE |
| JOHNNY CHILDRESS | ADDRESS ON FILE |
| JOHNNY CLICK | ADDRESS ON FILE |
| JOHNNY DONALDSON | ADDRESS ON FILE |
| JOHNNY ENGLISH | ADDRESS ON FILE |
| JOHNNY FLOOD | ADDRESS ON FILE |
| JOHNNY FLOOR JR | ADDRESS ON FILE |
| JOHNNY GALLMAN | ADDRESS ON FILE |
| JOHNNY GARCIA | ADDRESS ON FILE |
| JOHNNY GARCIA | ADDRESS ON FILE |
| JOHNNY GILLIS | ADDRESS ON FILE |
| JOHNNY GOLDEN | ADDRESS ON FILE |
| JOHNNY GREEN | ADDRESS ON FILE |
| JOHNNY GREEN | ADDRESS ON FILE |
| JOHNNY GREER | ADDRESS ON FILE |
| JOHNNY HOLLIER | ADDRESS ON FILE |
| JOHNNY JOHNSON | ADDRESS ON FILE |
| JOHNNY JONES | ADDRESS ON FILE |
| JOHNNY LEWIS | ADDRESS ON FILE |
| JOHNNY LONG | ADDRESS ON FILE |
| JOHNNY LOVE | ADDRESS ON FILE |
| JOHNNY MCDONALD | ADDRESS ON FILE |
| JOHNNY MCKENZIE | ADDRESS ON FILE |
| JOHNNY MCNUTT JR | ADDRESS ON FILE |
| JOHNNY MILLER | ADDRESS ON FILE |
| JOHNNY MINES | ADDRESS ON FILE |
| JOHNNY MITCHELL | ADDRESS ON FILE |
| JOHNNY MIXON | ADDRESS ON FILE |
| JOHNNY ON THE SPOT CARPET CLEANING | 3129 25TH ST 36 COLUMBUS IN 47203 |
| JOHNNY OS INC | 2713 MAHONING RD NE CANTON OH 44705 |
| JOHNNY PARSONS | ADDRESS ON FILE |
| JOHNNY PEREZ | ADDRESS ON FILE |
| JOHNNY PERKINS | ADDRESS ON FILE |
| JOHNNY PISFIL | ADDRESS ON FILE |
| JOHNNY PRINCE | ADDRESS ON FILE |
| JOHNNY PRINCE JR | ADDRESS ON FILE |
| JOHNNY R KRAUS | ADDRESS ON FILE |
| JOHNNY RAILEY | ADDRESS ON FILE |
| JOHNNY RAMEY | ADDRESS ON FILE |
| JOHNNY REYES PALMA | ADDRESS ON FILE |
| JOHNNY REYNOLDS | ADDRESS ON FILE |
| JOHNNY ROBERSON | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY SADER | ADDRESS ON FILE |
| JOHNNY SANTANA | ADDRESS ON FILE |
| JOHNNY UNDERWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY WILKINS | ADDRESS ON FILE |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNY WISEMAN | ADDRESS ON FILE |
| JOHNNY ZHANG | ADDRESS ON FILE |
| JOHNNYANGEL PARNELL | ADDRESS ON FILE |
| JOHNNYS PROPERTY SERVICE | DBA JOHNNYS PROPERTY SERVICE 2419 WATERSIDE DR LAKE WORTH FL 33461 |
| JOHNNYS PROPERTY SERVICES | 2419 WATERSIDE DRIVE LAKE WORTH FL 33461 |
| JOHNNYS SHOP | ADDRESS ON FILE |
| JOHNPAUL REDMOND | ADDRESS ON FILE |
| JOHNS RELIABLE PLUMBING & DRAIN CLEANING | PO BOX 683 CHESTER HEIGHTS PA 19017 |
| JOHNS RELIABLE PLUMBING AND DRAIN CLNG | PO BOX 683 CHESTER HEIGHTS PA 19017 |
| JOHNSEY BARRINEAU | ADDRESS ON FILE |
| JOHNSON ARCHITECTURE INC | 2240 SUTHERLAND AVE SUITE 105 KNOXVILLE TN 37919 |
| JOHNSON BROTHERS DES MOINES | 6600 MERLE HAY ROAD JOHNSTON IA 50131 |
| JOHNSON BROTHERS OF INDIANA | 5337 WEST 78TH STREET INDIANAPOLIS IN 46268 |
| JOHNSON BROTHERS OF NC | PO BOX 26446 2233 CAPITAL BOULEVARD RALEIGH NC 27604 |
| JOHNSON BROTHERS OF NEBRASKA LLC | 9320 J STREET OMAHA NE 68127 |
| JOHNSON BROTHERS OF NEVADA INC | 4701 MITCHELL STREET NORTH LAS VEGAS NV 89081 |
| JOHNSON BROTHERS OF RI INC | 135 COMPASS CIRCLE NORTH KINGSTOWN RI 02852 |
| JOHNSON BROTHERS ST PAUL | 1999 SHEPARD ROAD ST PAUL MN 55116 |
| JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 JOHNSON CITY TN 37605-2386 |
| JOHNSON CONTROLS | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON CONTROLS FIRE PROTECTION LP | 5757 N. GREEN BAY AVE. P.O. BOX 591 MILWAUKEE WI 53201 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371967 PITTSBURGH PA 15250 |
| JOHNSON COUNTY TAX COLLECTOR | PO BOX 75 CLEBURNE TX 76033-0075 |
| JOHNSON DISTRIBUTING COMPANY INC | PO BOX 3790 VALDOSTA GA 31604 |
| JOHNSON LANDSCAPE INC | 3990 COAL CHUTE ROAD KEARNEY NE 68847 |
| JOHNSON LAWN LANDSCAPE | 3990 COAL CHUTE RD KEARNEY NE 68847 |
| JOHNSON SERVICES LLC | 6121 58TH STREET STE C LINCOLN NE 68516 |
| JOHNSONS LAWNCARE | 1752 TAYLOR TOWN RD NE RANGER GA 30734 |
| JOHNSTON COUNTY ABC | 417 S BRIGHTLEAF BLVD SMITHFIELD NC 27577 |
| JOHNSTON COUNTY PUBL UTILITIES | PO BOX 63025 CHARLOTTE NC 28263 |
| JOHNSTON COUNTY PUBL UTILITIES | PO BOX 63025 CHARLOTTE NC 28263-3025 |
| JOHNSTON COUNTY PUBLIC UTILITIES | LAND USE CENTER 309 E MARKET ST SMITHFIELD NC 27577 |
| JOHNSTON COUNTY TAX COLLECTOR | PO BOX 63037 CHARLOTTE NC 28263-3037 |
| JOHNSTON ENTERPRISES | 502 S SWEETBRIAR AVE CHATTANOOGA TN 37412 |
| JOHNSTON LANDSCAPING MAINTENANCE | DBA JOHNSTON LANDSCAPING MAINTENANCE 4355 FROG LEVEL RD WINTERVILLE NC 28590 |
| JOHNTA JACOBS | ADDRESS ON FILE |
| JOHNTAVIES SAMUEL | ADDRESS ON FILE |
| JOHNTAZIA MCKOY | ADDRESS ON FILE |
| JOHNTHAN CAPERS | ADDRESS ON FILE |
| JOHNTHAN JOHNSON | ADDRESS ON FILE |
| JOHRDANNE COLLINS | ADDRESS ON FILE |
| JOHRDEN SPAIN | ADDRESS ON FILE |
| JOI BALLARD | ADDRESS ON FILE |
| JOI HANKINS | ADDRESS ON FILE |
| JOI HAYWOOD | ADDRESS ON FILE |
| JOI LUCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOIA WHITE | ADDRESS ON FILE |
| JOICE DIAZ | ADDRESS ON FILE |
| JOICE ONISHEA | ADDRESS ON FILE |
| JOIE HATHAWAY | ADDRESS ON FILE |
| JOIE TOWNSEND | ADDRESS ON FILE |
| JOIE WEBB | ADDRESS ON FILE |
| JOISAN SMITH | ADDRESS ON FILE |
| JOKOBE BROWN | ADDRESS ON FILE |
| JOLANDA THOMAS | ADDRESS ON FILE |
| JOLEE CUMBERLAND | ADDRESS ON FILE |
| JOLEE MERCER | ADDRESS ON FILE |
| JOLEEN LANDEROS | ADDRESS ON FILE |
| JOLENE CASEY | ADDRESS ON FILE |
| JOLENE DAYTON | ADDRESS ON FILE |
| JOLENE HARVEY | ADDRESS ON FILE |
| JOLENE JENNINGS | ADDRESS ON FILE |
| JOLENE SWETEL | ADDRESS ON FILE |
| JOLES JULES | ADDRESS ON FILE |
| JOLIE KEENEY | ADDRESS ON FILE |
| JOLIENE LANPHEAR | ADDRESS ON FILE |
| JOLIKA BENTON | ADDRESS ON FILE |
| JOLINDA CUFFEE | ADDRESS ON FILE |
| JOLINE HOLLINGSWORTH | ADDRESS ON FILE |
| JOLIRIS GOMEZ | ADDRESS ON FILE |
| JOLNAE BANKS | ADDRESS ON FILE |
| JOLYNN KIMBALL | ADDRESS ON FILE |
| JOLYNN ONESKY | ADDRESS ON FILE |
| JOMANDA ODOMS | ADDRESS ON FILE |
| JOMEKA DANCY | ADDRESS ON FILE |
| JOMO CRAWFORD | ADDRESS ON FILE |
| JOMO MUHAMMAD | ADDRESS ON FILE |
| JON ARMSTRONG | ADDRESS ON FILE |
| JON BOBO | ADDRESS ON FILE |
| JON CAMERON | ADDRESS ON FILE |
| JON CARDIN | ADDRESS ON FILE |
| JON CARRIE | ADDRESS ON FILE |
| JON CRAWFORD | ADDRESS ON FILE |
| JON DAVID | ADDRESS ON FILE |
| JON DEBOYACE | ADDRESS ON FILE |
| JON DIXON | ADDRESS ON FILE |
| JON DONOHO | ADDRESS ON FILE |
| JON FLEET | ADDRESS ON FILE |
| JON FURLOW | ADDRESS ON FILE |
| JON GILBERT | ADDRESS ON FILE |
| JON HALL | ADDRESS ON FILE |
| JON HANKERSON | ADDRESS ON FILE |
| JON HENDRIX | ADDRESS ON FILE |
| JON HETHERITON | ADDRESS ON FILE |
| JON HOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JON HORNE | ADDRESS ON FILE |
| JON JACKSON | ADDRESS ON FILE |
| JON JAY ASSOCIATES | ADDRESS ON FILE |
| JON JAY ASSOCIATES/TALX | ATTN DAVID N MEINERT 11432 LACKLAND RD ST LOUIS MO 63146 |
| JON KOHLER | ADDRESS ON FILE |
| JON LADSON | ADDRESS ON FILE |
| JON LEE | ADDRESS ON FILE |
| JON LIKENS | ADDRESS ON FILE |
| JON MANNING | ADDRESS ON FILE |
| JON MORTON | ADDRESS ON FILE |
| JON NAVARRO | ADDRESS ON FILE |
| JON RICHARDSON | ADDRESS ON FILE |
| JON RIGGINS | ADDRESS ON FILE |
| JON RISO | ADDRESS ON FILE |
| JON ROACH | ADDRESS ON FILE |
| JON ROSALES | ADDRESS ON FILE |
| JON ROSSI | ADDRESS ON FILE |
| JON SCHMIDT | ADDRESS ON FILE |
| JON STOUGH | ADDRESS ON FILE |
| JON VASI | ADDRESS ON FILE |
| JON WILLEMS | ADDRESS ON FILE |
| JON-ERIK WHITE | ADDRESS ON FILE |
| JON-MICHAEL MURRAY | ADDRESS ON FILE |
| JON-PATRICK FLEMING | ADDRESS ON FILE |
| JON-PAUL HARDEN | ADDRESS ON FILE |
| JONA FUENTES | ADDRESS ON FILE |
| JONA SHTJEFNI | ADDRESS ON FILE |
| JONADEL LAKARD | ADDRESS ON FILE |
| JONAH BARKER | ADDRESS ON FILE |
| JONAH BARRY | ADDRESS ON FILE |
| JONAH BEDFORD | ADDRESS ON FILE |
| JONAH ENGLE | ADDRESS ON FILE |
| JONAH FLOYD | ADDRESS ON FILE |
| JONAH FORD | ADDRESS ON FILE |
| JONAH JOHNSON | ADDRESS ON FILE |
| JONAH KLOCK | ADDRESS ON FILE |
| JONAH MACLAGAN | ADDRESS ON FILE |
| JONAH MARSHALL | ADDRESS ON FILE |
| JONAH TURNER | ADDRESS ON FILE |
| JONAH VARGAS | ADDRESS ON FILE |
| JONAISIA BETRAN | ADDRESS ON FILE |
| JONANTHAN ELLIS | ADDRESS ON FILE |
| JONAS CABRERA | ADDRESS ON FILE |
| JONAS CLAYTOR | ADDRESS ON FILE |
| JONAS PIERRE | ADDRESS ON FILE |
| JONASHA ELLISON | ADDRESS ON FILE |
| JONATAN ARANDA | ADDRESS ON FILE |
| JONATHAN ADAIR | ADDRESS ON FILE |
| JONATHAN AFANADOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN ALEXANDER | ADDRESS ON FILE |
| JONATHAN ALGARROBA | ADDRESS ON FILE |
| JONATHAN AMARO | ADDRESS ON FILE |
| JONATHAN AND CHANDA MARTIN | ADDRESS ON FILE |
| JONATHAN ANDERS | ADDRESS ON FILE |
| JONATHAN ANGELES | ADDRESS ON FILE |
| JONATHAN ARIAS | ADDRESS ON FILE |
| JONATHAN AYDEMIR | ADDRESS ON FILE |
| JONATHAN BACA | ADDRESS ON FILE |
| JONATHAN BAKER | ADDRESS ON FILE |
| JONATHAN BARRETT | ADDRESS ON FILE |
| JONATHAN BARRINGER | ADDRESS ON FILE |
| JONATHAN BATES | ADDRESS ON FILE |
| JONATHAN BATES | ADDRESS ON FILE |
| JONATHAN BELAIR-BURBA | ADDRESS ON FILE |
| JONATHAN BELL | ADDRESS ON FILE |
| JONATHAN BENEDICT | ADDRESS ON FILE |
| JONATHAN BIRD | ADDRESS ON FILE |
| JONATHAN BLADER | ADDRESS ON FILE |
| JONATHAN BLESSING | ADDRESS ON FILE |
| JONATHAN BODLOVICH | ADDRESS ON FILE |
| JONATHAN BORZELLECA | ADDRESS ON FILE |
| JONATHAN BOULON | ADDRESS ON FILE |
| JONATHAN BOZEMAN | ADDRESS ON FILE |
| JONATHAN BRADSHAW | ADDRESS ON FILE |
| JONATHAN BRASHEAR | ADDRESS ON FILE |
| JONATHAN BRENNAN | ADDRESS ON FILE |
| JONATHAN BRITT | ADDRESS ON FILE |
| JONATHAN BRODIE | ADDRESS ON FILE |
| JONATHAN BROPHY | ADDRESS ON FILE |
| JONATHAN BROWN | ADDRESS ON FILE |
| JONATHAN BROWN | ADDRESS ON FILE |
| JONATHAN BRUCE | ADDRESS ON FILE |
| JONATHAN BRYAN | ADDRESS ON FILE |
| JONATHAN BUCK | ADDRESS ON FILE |
| JONATHAN BUTCHER | ADDRESS ON FILE |
| JONATHAN BUTLER | ADDRESS ON FILE |
| JONATHAN BYERS | ADDRESS ON FILE |
| JONATHAN BYNUM | ADDRESS ON FILE |
| JONATHAN CAIN | ADDRESS ON FILE |
| JONATHAN CALHOUN | ADDRESS ON FILE |
| JONATHAN CALIX | ADDRESS ON FILE |
| JONATHAN CAMPBELL | ADDRESS ON FILE |
| JONATHAN CAMPBELL | ADDRESS ON FILE |
| JONATHAN CAMPBELL | ADDRESS ON FILE |
| JONATHAN CAMPBELL | ADDRESS ON FILE |
| JONATHAN CANALES | ADDRESS ON FILE |
| JONATHAN CANIPE | ADDRESS ON FILE |
| JONATHAN CARRANZA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN CARRASCO | ADDRESS ON FILE |
| JONATHAN CARROLL | ADDRESS ON FILE |
| JONATHAN CARTWRIGHT | ADDRESS ON FILE |
| JONATHAN CARVALHO | ADDRESS ON FILE |
| JONATHAN CASTEEL | ADDRESS ON FILE |
| JONATHAN CAYETANO | ADDRESS ON FILE |
| JONATHAN CEASAR | ADDRESS ON FILE |
| JONATHAN CHABAL | ADDRESS ON FILE |
| JONATHAN CHILDS | ADDRESS ON FILE |
| JONATHAN CHROMEY | ADDRESS ON FILE |
| JONATHAN CLARK | ADDRESS ON FILE |
| JONATHAN CLAY | ADDRESS ON FILE |
| JONATHAN COLE | ADDRESS ON FILE |
| JONATHAN COLEMAN | ADDRESS ON FILE |
| JONATHAN COLEMAN | ADDRESS ON FILE |
| JONATHAN COLLIER | ADDRESS ON FILE |
| JONATHAN COLON | ADDRESS ON FILE |
| JONATHAN COOK | ADDRESS ON FILE |
| JONATHAN CORBETT | ADDRESS ON FILE |
| JONATHAN COTTO | ADDRESS ON FILE |
| JONATHAN CRIER | ADDRESS ON FILE |
| JONATHAN CROOKS | ADDRESS ON FILE |
| JONATHAN CRYER | ADDRESS ON FILE |
| JONATHAN DAMERON | ADDRESS ON FILE |
| JONATHAN DAMISCH | ADDRESS ON FILE |
| JONATHAN DAROSA | ADDRESS ON FILE |
| JONATHAN DAVIS | ADDRESS ON FILE |
| JONATHAN DAVIS | ADDRESS ON FILE |
| JONATHAN DAVIS | ADDRESS ON FILE |
| JONATHAN DAVIS | ADDRESS ON FILE |
| JONATHAN DAVIS | ADDRESS ON FILE |
| JONATHAN DEAN | ADDRESS ON FILE |
| JONATHAN DELICES | ADDRESS ON FILE |
| JONATHAN DEMELO | ADDRESS ON FILE |
| JONATHAN DENNEY | ADDRESS ON FILE |
| JONATHAN DICKERSON | ADDRESS ON FILE |
| JONATHAN DOLENTE | ADDRESS ON FILE |
| JONATHAN DORLEAN | ADDRESS ON FILE |
| JONATHAN DOUGLAS | ADDRESS ON FILE |
| JONATHAN DUFFEY | ADDRESS ON FILE |
| JONATHAN DUNLAP | ADDRESS ON FILE |
| JONATHAN DURST | ADDRESS ON FILE |
| JONATHAN DUTRA | ADDRESS ON FILE |
| JONATHAN DUVALL | ADDRESS ON FILE |
| JONATHAN DYKES | ADDRESS ON FILE |
| JONATHAN EDELMAN | ADDRESS ON FILE |
| JONATHAN EDGE | ADDRESS ON FILE |
| JONATHAN EDWARDS | ADDRESS ON FILE |
| JONATHAN EGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN ELLIS | ADDRESS ON FILE |
| JONATHAN ESPINOSA | ADDRESS ON FILE |
| JONATHAN FARLEY | ADDRESS ON FILE |
| JONATHAN FISHER | ADDRESS ON FILE |
| JONATHAN FLEMMING | ADDRESS ON FILE |
| JONATHAN FLOCKEN | ADDRESS ON FILE |
| JONATHAN FLOWERS | ADDRESS ON FILE |
| JONATHAN FLOYD | ADDRESS ON FILE |
| JONATHAN FONDREN | ADDRESS ON FILE |
| JONATHAN FRANKLIN | ADDRESS ON FILE |
| JONATHAN FREEMAN | ADDRESS ON FILE |
| JONATHAN FRICKE | ADDRESS ON FILE |
| JONATHAN FRUTUOZO | ADDRESS ON FILE |
| JONATHAN GAINES | ADDRESS ON FILE |
| JONATHAN GALKIEWICZ | ADDRESS ON FILE |
| JONATHAN GAMBREL | ADDRESS ON FILE |
| JONATHAN GARCIA | ADDRESS ON FILE |
| JONATHAN GARCIA | ADDRESS ON FILE |
| JONATHAN GARY | ADDRESS ON FILE |
| JONATHAN GASTELUM CASTREJON | ADDRESS ON FILE |
| JONATHAN GATES | ADDRESS ON FILE |
| JONATHAN GHOLSBY | ADDRESS ON FILE |
| JONATHAN GILL | ADDRESS ON FILE |
| JONATHAN GILLILAND | ADDRESS ON FILE |
| JONATHAN GILLUM | ADDRESS ON FILE |
| JONATHAN GOFF | ADDRESS ON FILE |
| JONATHAN GONZALEZ | ADDRESS ON FILE |
| JONATHAN GONZALEZ | ADDRESS ON FILE |
| JONATHAN GORDON | ADDRESS ON FILE |
| JONATHAN GORE | ADDRESS ON FILE |
| JONATHAN GRABER | ADDRESS ON FILE |
| JONATHAN GRAHAM | ADDRESS ON FILE |
| JONATHAN GREEN | ADDRESS ON FILE |
| JONATHAN GRIJALVA | ADDRESS ON FILE |
| JONATHAN GROSS | ADDRESS ON FILE |
| JONATHAN GULLEDGE | ADDRESS ON FILE |
| JONATHAN GUTIERREZ | ADDRESS ON FILE |
| JONATHAN HALL | ADDRESS ON FILE |
| JONATHAN HANSON | ADDRESS ON FILE |
| JONATHAN HARDY | ADDRESS ON FILE |
| JONATHAN HARRIS | ADDRESS ON FILE |
| JONATHAN HARTMAN | ADDRESS ON FILE |
| JONATHAN HARVEY | ADDRESS ON FILE |
| JONATHAN HAYES | ADDRESS ON FILE |
| JONATHAN HENDERSON | ADDRESS ON FILE |
| JONATHAN HENDERSON | ADDRESS ON FILE |
| JONATHAN HENKIN | ADDRESS ON FILE |
| JONATHAN HERNANDEZ | ADDRESS ON FILE |
| JONATHAN HICKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN HIGGINS | ADDRESS ON FILE |
| JONATHAN HILL | ADDRESS ON FILE |
| JONATHAN HIXENBAUGH | ADDRESS ON FILE |
| JONATHAN HOLLAND | ADDRESS ON FILE |
| JONATHAN HOLLOMAN | ADDRESS ON FILE |
| JONATHAN HORTON | ADDRESS ON FILE |
| JONATHAN HOUSEMAN | ADDRESS ON FILE |
| JONATHAN HUDSON | ADDRESS ON FILE |
| JONATHAN HUDSON | ADDRESS ON FILE |
| JONATHAN HUFFMAN | ADDRESS ON FILE |
| JONATHAN HULME | ADDRESS ON FILE |
| JONATHAN HURLEY | ADDRESS ON FILE |
| JONATHAN HYDER | ADDRESS ON FILE |
| JONATHAN INGRAM | ADDRESS ON FILE |
| JONATHAN JACKSON | ADDRESS ON FILE |
| JONATHAN JACKSON | ADDRESS ON FILE |
| JONATHAN JACKSON | ADDRESS ON FILE |
| JONATHAN JENKINS | ADDRESS ON FILE |
| JONATHAN JOHNSON | ADDRESS ON FILE |
| JONATHAN JOHNSON | ADDRESS ON FILE |
| JONATHAN JOHNSON | ADDRESS ON FILE |
| JONATHAN JONES | ADDRESS ON FILE |
| JONATHAN KELSEY | ADDRESS ON FILE |
| JONATHAN KENION | ADDRESS ON FILE |
| JONATHAN KIKER | ADDRESS ON FILE |
| JONATHAN KILMER | ADDRESS ON FILE |
| JONATHAN KING | ADDRESS ON FILE |
| JONATHAN KREVSKY | ADDRESS ON FILE |
| JONATHAN KRONK | ADDRESS ON FILE |
| JONATHAN LADOWSKI | ADDRESS ON FILE |
| JONATHAN LAKE | ADDRESS ON FILE |
| JONATHAN LANE | ADDRESS ON FILE |
| JONATHAN LANGENFELD | ADDRESS ON FILE |
| JONATHAN LAWRENCE | ADDRESS ON FILE |
| JONATHAN LAWRENCE | ADDRESS ON FILE |
| JONATHAN LAWSON | ADDRESS ON FILE |
| JONATHAN LEARY | ADDRESS ON FILE |
| JONATHAN LEWIS | ADDRESS ON FILE |
| JONATHAN LEWIS | ADDRESS ON FILE |
| JONATHAN LIGHTNER | ADDRESS ON FILE |
| JONATHAN LIGHTNING | ADDRESS ON FILE |
| JONATHAN LINDSAY | ADDRESS ON FILE |
| JONATHAN LING | ADDRESS ON FILE |
| JONATHAN LITTLE | ADDRESS ON FILE |
| JONATHAN LIVINGSTON | ADDRESS ON FILE |
| JONATHAN LOERA | ADDRESS ON FILE |
| JONATHAN MACK | ADDRESS ON FILE |
| JONATHAN MAINES | ADDRESS ON FILE |
| JONATHAN MANGIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN MARKLAND | ADDRESS ON FILE |
| JONATHAN MARRERO | ADDRESS ON FILE |
| JONATHAN MARTIN | ADDRESS ON FILE |
| JONATHAN MARTIN | ADDRESS ON FILE |
| JONATHAN MARTINEZ | ADDRESS ON FILE |
| JONATHAN MASSULLO | ADDRESS ON FILE |
| JONATHAN MATHIS | ADDRESS ON FILE |
| JONATHAN MATTSON | ADDRESS ON FILE |
| JONATHAN MATUSIAK | ADDRESS ON FILE |
| JONATHAN MAY | ADDRESS ON FILE |
| JONATHAN MCGUIRE | ADDRESS ON FILE |
| JONATHAN MCMILLAN | ADDRESS ON FILE |
| JONATHAN MCMILLIAN | ADDRESS ON FILE |
| JONATHAN MCQUEARY | ADDRESS ON FILE |
| JONATHAN MEEKS | ADDRESS ON FILE |
| JONATHAN MERRICK | ADDRESS ON FILE |
| JONATHAN METZENDORF | ADDRESS ON FILE |
| JONATHAN MIGLIORE | ADDRESS ON FILE |
| JONATHAN MILLER | ADDRESS ON FILE |
| JONATHAN MILLER | ADDRESS ON FILE |
| JONATHAN MILLER | ADDRESS ON FILE |
| JONATHAN MILLER | ADDRESS ON FILE |
| JONATHAN MILLS | ADDRESS ON FILE |
| JONATHAN MINAYA | ADDRESS ON FILE |
| JONATHAN MINIARD | ADDRESS ON FILE |
| JONATHAN MITCHELL | ADDRESS ON FILE |
| JONATHAN MONAGLE | ADDRESS ON FILE |
| JONATHAN MONGAN | ADDRESS ON FILE |
| JONATHAN MOODY | ADDRESS ON FILE |
| JONATHAN MOORE | ADDRESS ON FILE |
| JONATHAN MORRIS | ADDRESS ON FILE |
| JONATHAN MULLINS | ADDRESS ON FILE |
| JONATHAN MURRAY | ADDRESS ON FILE |
| JONATHAN MURRAY | ADDRESS ON FILE |
| JONATHAN NELSON | ADDRESS ON FILE |
| JONATHAN NEWSOME | ADDRESS ON FILE |
| JONATHAN NICHELSON | ADDRESS ON FILE |
| JONATHAN NIEVES | ADDRESS ON FILE |
| JONATHAN NOGUEIRA | ADDRESS ON FILE |
| JONATHAN NORDIN | ADDRESS ON FILE |
| JONATHAN NORTON | ADDRESS ON FILE |
| JONATHAN NUNES | ADDRESS ON FILE |
| JONATHAN NUNEZ | ADDRESS ON FILE |
| JONATHAN OLMO | ADDRESS ON FILE |
| JONATHAN OWENS | ADDRESS ON FILE |
| JONATHAN OWENS | ADDRESS ON FILE |
| JONATHAN PAGAN | ADDRESS ON FILE |
| JONATHAN PAGAN | ADDRESS ON FILE |
| JONATHAN PARAMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN PARISH | ADDRESS ON FILE |
| JONATHAN PARKER | ADDRESS ON FILE |
| JONATHAN PARTAIN | ADDRESS ON FILE |
| JONATHAN PAXTON | ADDRESS ON FILE |
| JONATHAN PEREZ | ADDRESS ON FILE |
| JONATHAN PETRON | ADDRESS ON FILE |
| JONATHAN PIERRE | ADDRESS ON FILE |
| JONATHAN PINERO | ADDRESS ON FILE |
| JONATHAN PITTS | ADDRESS ON FILE |
| JONATHAN POE | ADDRESS ON FILE |
| JONATHAN PONTICIAN | ADDRESS ON FILE |
| JONATHAN POULIN | ADDRESS ON FILE |
| JONATHAN PRICE | ADDRESS ON FILE |
| JONATHAN PRICE | ADDRESS ON FILE |
| JONATHAN PURCELL | ADDRESS ON FILE |
| JONATHAN QUINTANA | ADDRESS ON FILE |
| JONATHAN RAFN | ADDRESS ON FILE |
| JONATHAN RAINEY | ADDRESS ON FILE |
| JONATHAN RANDALL | ADDRESS ON FILE |
| JONATHAN RANSOM | ADDRESS ON FILE |
| JONATHAN RATCLIFFE | ADDRESS ON FILE |
| JONATHAN REESE | ADDRESS ON FILE |
| JONATHAN RENDER | ADDRESS ON FILE |
| JONATHAN RENDON | ADDRESS ON FILE |
| JONATHAN REX | ADDRESS ON FILE |
| JONATHAN RICE | ADDRESS ON FILE |
| JONATHAN RIDDICK | ADDRESS ON FILE |
| JONATHAN RINN | ADDRESS ON FILE |
| JONATHAN RIVERA | ADDRESS ON FILE |
| JONATHAN RIVERS | ADDRESS ON FILE |
| JONATHAN ROBERTS | ADDRESS ON FILE |
| JONATHAN RODEGHERO | ADDRESS ON FILE |
| JONATHAN RODGERS | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN ROJAS | ADDRESS ON FILE |
| JONATHAN ROLLINGS | ADDRESS ON FILE |
| JONATHAN ROSADO | ADDRESS ON FILE |
| JONATHAN ROSARIO | ADDRESS ON FILE |
| JONATHAN ROSS | ADDRESS ON FILE |
| JONATHAN SADLER | ADDRESS ON FILE |
| JONATHAN SALINAS | ADDRESS ON FILE |
| JONATHAN SALLINS | ADDRESS ON FILE |
| JONATHAN SAN JUAN | ADDRESS ON FILE |
| JONATHAN SAN MARTIN | ADDRESS ON FILE |
| JONATHAN SANCHEZ | ADDRESS ON FILE |
| JONATHAN SANCHEZ PALERMO | ADDRESS ON FILE |
| JONATHAN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN SAULS | ADDRESS ON FILE |
| JONATHAN SCHEELS | ADDRESS ON FILE |
| JONATHAN SCOTT | ADDRESS ON FILE |
| JONATHAN SCOTT | ADDRESS ON FILE |
| JONATHAN SERRANO | ADDRESS ON FILE |
| JONATHAN SIMON | ADDRESS ON FILE |
| JONATHAN SMITH | ADDRESS ON FILE |
| JONATHAN SMITH | ADDRESS ON FILE |
| JONATHAN SMITH | ADDRESS ON FILE |
| JONATHAN SORIANO | ADDRESS ON FILE |
| JONATHAN SPENCER | ADDRESS ON FILE |
| JONATHAN STEVENSON | ADDRESS ON FILE |
| JONATHAN STEWART | ADDRESS ON FILE |
| JONATHAN STIRLING | ADDRESS ON FILE |
| JONATHAN STOCKWELL | ADDRESS ON FILE |
| JONATHAN STODGELL | ADDRESS ON FILE |
| JONATHAN STONE | ADDRESS ON FILE |
| JONATHAN STRICKER | ADDRESS ON FILE |
| JONATHAN STRUMB | ADDRESS ON FILE |
| JONATHAN SUPINO | ADDRESS ON FILE |
| JONATHAN SURRATT | ADDRESS ON FILE |
| JONATHAN SUTTON | ADDRESS ON FILE |
| JONATHAN SWANK | ADDRESS ON FILE |
| JONATHAN TANNER | ADDRESS ON FILE |
| JONATHAN TARPLEE | ADDRESS ON FILE |
| JONATHAN TAYLOR | ADDRESS ON FILE |
| JONATHAN TAYLOR | ADDRESS ON FILE |
| JONATHAN TAYLOR | ADDRESS ON FILE |
| JONATHAN TERRY | ADDRESS ON FILE |
| JONATHAN THOMAS | ADDRESS ON FILE |
| JONATHAN TONEY | ADDRESS ON FILE |
| JONATHAN TORRES | ADDRESS ON FILE |
| JONATHAN TORRES | ADDRESS ON FILE |
| JONATHAN TOTMAN | ADDRESS ON FILE |
| JONATHAN TOWERY | ADDRESS ON FILE |
| JONATHAN TRAYNOR | ADDRESS ON FILE |
| JONATHAN TROGDON | ADDRESS ON FILE |
| JONATHAN TURKOWSKI | ADDRESS ON FILE |
| JONATHAN TUTTLE | ADDRESS ON FILE |
| JONATHAN VANCE | ADDRESS ON FILE |
| JONATHAN VAUGHN | ADDRESS ON FILE |
| JONATHAN VELAZQUEZ | ADDRESS ON FILE |
| JONATHAN VILLAGRAN | ADDRESS ON FILE |
| JONATHAN VOLLENWEIDER | ADDRESS ON FILE |
| JONATHAN WASKOWITZ | ADDRESS ON FILE |
| JONATHAN WATERMAN | ADDRESS ON FILE |
| JONATHAN WEEKLEY | ADDRESS ON FILE |
| JONATHAN WELSH | ADDRESS ON FILE |
| JONATHAN WHEELER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN WHITFIELD | ADDRESS ON FILE |
| JONATHAN WILLIAMS | ADDRESS ON FILE |
| JONATHAN WILLIAMS | ADDRESS ON FILE |
| JONATHAN WILLIAMS | ADDRESS ON FILE |
| JONATHAN WILSON | ADDRESS ON FILE |
| JONATHAN WILSON | ADDRESS ON FILE |
| JONATHAN WINSTON | ADDRESS ON FILE |
| JONATHAN WISE | ADDRESS ON FILE |
| JONATHAN WOOD | ADDRESS ON FILE |
| JONATHAN WRIGHT | ADDRESS ON FILE |
| JONATHAN YENGER | ADDRESS ON FILE |
| JONATHAN YERGAN | ADDRESS ON FILE |
| JONATHAN YOUNAN | ADDRESS ON FILE |
| JONATHEN LEWIS | ADDRESS ON FILE |
| JONATHON ADAMS | ADDRESS ON FILE |
| JONATHON ALLUMS | ADDRESS ON FILE |
| JONATHON ANASKEVICH | ADDRESS ON FILE |
| JONATHON ANTHONY | ADDRESS ON FILE |
| JONATHON ANTHONY | ADDRESS ON FILE |
| JONATHON BAE | ADDRESS ON FILE |
| JONATHON BAKER | ADDRESS ON FILE |
| JONATHON BECK | ADDRESS ON FILE |
| JONATHON BLANTON | ADDRESS ON FILE |
| JONATHON BROWN | ADDRESS ON FILE |
| JONATHON BRUCE | ADDRESS ON FILE |
| JONATHON BUTLER | ADDRESS ON FILE |
| JONATHON FORD | ADDRESS ON FILE |
| JONATHON GOFORTH | ADDRESS ON FILE |
| JONATHON GONZALES | ADDRESS ON FILE |
| JONATHON GONZALEZ | ADDRESS ON FILE |
| JONATHON GRAY | ADDRESS ON FILE |
| JONATHON GREEN | ADDRESS ON FILE |
| JONATHON HARRIS | ADDRESS ON FILE |
| JONATHON HAULIK | ADDRESS ON FILE |
| JONATHON HOLT | ADDRESS ON FILE |
| JONATHON HUFFMAN | ADDRESS ON FILE |
| JONATHON JACKSON | ADDRESS ON FILE |
| JONATHON JOHNSON | ADDRESS ON FILE |
| JONATHON JULIEN | ADDRESS ON FILE |
| JONATHON KING | ADDRESS ON FILE |
| JONATHON LIGHT JACKSON | ADDRESS ON FILE |
| JONATHON LOPEZ | ADDRESS ON FILE |
| JONATHON LUMBAR | ADDRESS ON FILE |
| JONATHON MATTHEWS | ADDRESS ON FILE |
| JONATHON MAY | ADDRESS ON FILE |
| JONATHON MURRAY | ADDRESS ON FILE |
| JONATHON OCONNELL | ADDRESS ON FILE |
| JONATHON PURCELL | ADDRESS ON FILE |
| JONATHON REID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHON SCHEFTER | ADDRESS ON FILE |
| JONATHON SEVERINO | ADDRESS ON FILE |
| JONATHON SHAVER | ADDRESS ON FILE |
| JONATHON SPARKS | ADDRESS ON FILE |
| JONATHON ST GEORGE | ADDRESS ON FILE |
| JONATHON STOLZ | ADDRESS ON FILE |
| JONATHON TATUM | ADDRESS ON FILE |
| JONATHON THROWER | ADDRESS ON FILE |
| JONATHON TURLEY | ADDRESS ON FILE |
| JONATHON WEBER | ADDRESS ON FILE |
| JONATHON WERLING | ADDRESS ON FILE |
| JONATHON WILSON | ADDRESS ON FILE |
| JONATHON ZONES | ADDRESS ON FILE |
| JONAUSTIN STROUD | ADDRESS ON FILE |
| JONAYE TRIPLETT | ADDRESS ON FILE |
| JONAYE WILLIAMS | ADDRESS ON FILE |
| JONCADE BYERS | ADDRESS ON FILE |
| JONE FITZPATRICK | ADDRESS ON FILE |
| JONEE JACKSON | ADDRESS ON FILE |
| JONEISHIA KING | ADDRESS ON FILE |
| JONEL PIERRE SAINT | ADDRESS ON FILE |
| JONELE RANDALL | ADDRESS ON FILE |
| JONELLE GRAVES | ADDRESS ON FILE |
| JONES HURLEY AND HAND PA | 1040 WOODCOCK RD STE 100 ORLANDO FL 32803 |
| JONES LANG LASALLE AMERICAS, INC. | 1125 SANCTUARY PKWY STE 170 ATTN: GREGORY MALONEY ALPHARETTA GA 30009 |
| JONES LANG LASALLE AMERICAS, INC. | 3344 PEACHTREE RD, NE STE 1200 ATLANTA GA 30326 |
| JONES SIGN CO INC | 1711 SCHEURING ROAD DEPERE WI 54115 |
| JONES, CLIFTON, III | C/O KORNBLUTH GINSBERG LAW GROUP 3400 CROASDAILE DRIVE SUITE 300 DURHAM NC 27705 |
| JONHTERROLL MCCALPIN | ADDRESS ON FILE |
| JONI ALEXANDER | ADDRESS ON FILE |
| JONI GOINS | ADDRESS ON FILE |
| JONI JOHNSON | ADDRESS ON FILE |
| JONI MCCONNEYHEAD | ADDRESS ON FILE |
| JONI MORRIS | ADDRESS ON FILE |
| JONI ROWE | ADDRESS ON FILE |
| JONI SMITH | ADDRESS ON FILE |
| JONI VIATOR | ADDRESS ON FILE |
| JONIECE OISTER | ADDRESS ON FILE |
| JONIKA WILLIAMS | ADDRESS ON FILE |
| JONIQUE ALLEN | ADDRESS ON FILE |
| JONIQUE JOHNSON | ADDRESS ON FILE |
| JONISE DOUGLAS | ADDRESS ON FILE |
| JONISE TOWNSEL | ADDRESS ON FILE |
| JONISSA WILLIAMS | ADDRESS ON FILE |
| JONITREA PERRY | ADDRESS ON FILE |
| JONKEDRIA FITTS | ADDRESS ON FILE |
| JONMICHAEL CLARK | ADDRESS ON FILE |
| JONNA BOOTHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONNA CALLAHAN | ADDRESS ON FILE |
| JONNA LEKVIN | ADDRESS ON FILE |
| JONNA RODENBERG | ADDRESS ON FILE |
| JONNATHAN NIXON | ADDRESS ON FILE |
| JONNIE DOWELL | ADDRESS ON FILE |
| JONNY HUMMEL | ADDRESS ON FILE |
| JONNY MORALES | ADDRESS ON FILE |
| JONNY MORROW | ADDRESS ON FILE |
| JONQUILLA BURRIS | ADDRESS ON FILE |
| JONQUIN PRIDE | ADDRESS ON FILE |
| JONTAY LEE | ADDRESS ON FILE |
| JONTE DEMPS | ADDRESS ON FILE |
| JONTEL MCNEILL | ADDRESS ON FILE |
| JONTHAN MURRAY | ADDRESS ON FILE |
| JONTHAN YORK | ADDRESS ON FILE |
| JONYCE HOLLINS | ADDRESS ON FILE |
| JOO KIM | ADDRESS ON FILE |
| JORBEN HARRIS | ADDRESS ON FILE |
| JORDAN ALBI | ADDRESS ON FILE |
| JORDAN ALSTON | ADDRESS ON FILE |
| JORDAN ALVARADO | ADDRESS ON FILE |
| JORDAN AND MATTHEW WEEKLEY | ADDRESS ON FILE |
| JORDAN ARGYLE | ADDRESS ON FILE |
| JORDAN ARIAS | ADDRESS ON FILE |
| JORDAN AUSTIN | ADDRESS ON FILE |
| JORDAN BAILEY | ADDRESS ON FILE |
| JORDAN BAINE | ADDRESS ON FILE |
| JORDAN BANANA FOOD SERVICE | 203 WASHINGTON AVE PO BOX 495 DRAVOSBURG PA 15034 |
| JORDAN BAZZELL | ADDRESS ON FILE |
| JORDAN BEALE | ADDRESS ON FILE |
| JORDAN BEARD | ADDRESS ON FILE |
| JORDAN BEAUDRIE | ADDRESS ON FILE |
| JORDAN BELLANCA | ADDRESS ON FILE |
| JORDAN BERTOK | ADDRESS ON FILE |
| JORDAN BEVELS-GERBER | ADDRESS ON FILE |
| JORDAN BILLS | ADDRESS ON FILE |
| JORDAN BIRDWELL | ADDRESS ON FILE |
| JORDAN BIRO | ADDRESS ON FILE |
| JORDAN BISHOP | ADDRESS ON FILE |
| JORDAN BLACKBURN | ADDRESS ON FILE |
| JORDAN BLACKER | ADDRESS ON FILE |
| JORDAN BLACKWELL | ADDRESS ON FILE |
| JORDAN BLAIR | ADDRESS ON FILE |
| JORDAN BOWDEN | ADDRESS ON FILE |
| JORDAN BOWER | ADDRESS ON FILE |
| JORDAN BOWERS | ADDRESS ON FILE |
| JORDAN BOYNTON | ADDRESS ON FILE |
| JORDAN BRADLEY | ADDRESS ON FILE |
| JORDAN BRANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORDAN BRENNER | ADDRESS ON FILE |
| JORDAN BROWN | ADDRESS ON FILE |
| JORDAN BRUNEEL | ADDRESS ON FILE |
| JORDAN BURT | ADDRESS ON FILE |
| JORDAN BUTLER | ADDRESS ON FILE |
| JORDAN BYERS | ADDRESS ON FILE |
| JORDAN CACYUK | ADDRESS ON FILE |
| JORDAN CALDWELL | ADDRESS ON FILE |
| JORDAN CAMP | ADDRESS ON FILE |
| JORDAN CAMPBELL | ADDRESS ON FILE |
| JORDAN CARPENTER | ADDRESS ON FILE |
| JORDAN CARTER | ADDRESS ON FILE |
| JORDAN CARTER | ADDRESS ON FILE |
| JORDAN CARTER | ADDRESS ON FILE |
| JORDAN CASHMYER | ADDRESS ON FILE |
| JORDAN CHAPPELL | ADDRESS ON FILE |
| JORDAN CHESNEY | ADDRESS ON FILE |
| JORDAN CHYTRENKO | ADDRESS ON FILE |
| JORDAN CLAUNCH | ADDRESS ON FILE |
| JORDAN CLAYTON | ADDRESS ON FILE |
| JORDAN CLIFTON | ADDRESS ON FILE |
| JORDAN COLLINS | ADDRESS ON FILE |
| JORDAN COLLINS | ADDRESS ON FILE |
| JORDAN COLLINS | ADDRESS ON FILE |
| JORDAN COLWELL | ADDRESS ON FILE |
| JORDAN CONANT | ADDRESS ON FILE |
| JORDAN COOK | ADDRESS ON FILE |
| JORDAN CROWDER | ADDRESS ON FILE |
| JORDAN CULLERS | ADDRESS ON FILE |
| JORDAN DAVIS | ADDRESS ON FILE |
| JORDAN DEBAR | ADDRESS ON FILE |
| JORDAN DEINLEIN | ADDRESS ON FILE |
| JORDAN DELAUDER | ADDRESS ON FILE |
| JORDAN DELIA | ADDRESS ON FILE |
| JORDAN DELILLE | ADDRESS ON FILE |
| JORDAN DELOS SANTOS | ADDRESS ON FILE |
| JORDAN DESS | ADDRESS ON FILE |
| JORDAN DILLON | ADDRESS ON FILE |
| JORDAN DITTMAN | ADDRESS ON FILE |
| JORDAN DODSON | ADDRESS ON FILE |
| JORDAN DOLLAR | ADDRESS ON FILE |
| JORDAN DOUGLAS | ADDRESS ON FILE |
| JORDAN DOUTHIT | ADDRESS ON FILE |
| JORDAN DREHER | ADDRESS ON FILE |
| JORDAN DYER | ADDRESS ON FILE |
| JORDAN EDSTER | ADDRESS ON FILE |
| JORDAN ELLIS | ADDRESS ON FILE |
| JORDAN ELLISON | ADDRESS ON FILE |
| JORDAN ENGEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORDAN FADNESS | ADDRESS ON FILE |
| JORDAN FAIRCLOTH | ADDRESS ON FILE |
| JORDAN FAUVER | ADDRESS ON FILE |
| JORDAN FERGUSON | ADDRESS ON FILE |
| JORDAN FLOWERS | ADDRESS ON FILE |
| JORDAN FRANCIQUE | ADDRESS ON FILE |
| JORDAN FRASER | ADDRESS ON FILE |
| JORDAN FRITSCH | ADDRESS ON FILE |
| JORDAN FRY | ADDRESS ON FILE |
| JORDAN GAMBLE | ADDRESS ON FILE |
| JORDAN GARDNER | ADDRESS ON FILE |
| JORDAN GERBASI | ADDRESS ON FILE |
| JORDAN GERCHMAN | ADDRESS ON FILE |
| JORDAN GIBBONS | ADDRESS ON FILE |
| JORDAN GIES | ADDRESS ON FILE |
| JORDAN GLENECK | ADDRESS ON FILE |
| JORDAN GLOSTON | ADDRESS ON FILE |
| JORDAN GOLDEN | ADDRESS ON FILE |
| JORDAN GONZALEZ | ADDRESS ON FILE |
| JORDAN GRANDE | ADDRESS ON FILE |
| JORDAN GREENE | ADDRESS ON FILE |
| JORDAN HABICH | ADDRESS ON FILE |
| JORDAN HAINZER | ADDRESS ON FILE |
| JORDAN HALL | ADDRESS ON FILE |
| JORDAN HALL | ADDRESS ON FILE |
| JORDAN HALL | ADDRESS ON FILE |
| JORDAN HAMMITT | ADDRESS ON FILE |
| JORDAN HARDAWAY | ADDRESS ON FILE |
| JORDAN HARDIN | ADDRESS ON FILE |
| JORDAN HARDIN | ADDRESS ON FILE |
| JORDAN HARDY | ADDRESS ON FILE |
| JORDAN HARTLINE | ADDRESS ON FILE |
| JORDAN HAWKINS | ADDRESS ON FILE |
| JORDAN HAWLEY | ADDRESS ON FILE |
| JORDAN HAYES | ADDRESS ON FILE |
| JORDAN HEFFNER | ADDRESS ON FILE |
| JORDAN HEINOLD | ADDRESS ON FILE |
| JORDAN HENDERSON | ADDRESS ON FILE |
| JORDAN HENDERSON | ADDRESS ON FILE |
| JORDAN HENDERSON | ADDRESS ON FILE |
| JORDAN HENRY | ADDRESS ON FILE |
| JORDAN HENRY | ADDRESS ON FILE |
| JORDAN HESS | ADDRESS ON FILE |
| JORDAN HILL | ADDRESS ON FILE |
| JORDAN HILMS | ADDRESS ON FILE |
| JORDAN HODGE | ADDRESS ON FILE |
| JORDAN HOLMAN | ADDRESS ON FILE |
| JORDAN HOOD | ADDRESS ON FILE |
| JORDAN HOPKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORDAN HUETT | ADDRESS ON FILE |
| JORDAN HUFF | ADDRESS ON FILE |
| JORDAN HUGHES | ADDRESS ON FILE |
| JORDAN HUMPHREY | ADDRESS ON FILE |
| JORDAN HUNTER | ADDRESS ON FILE |
| JORDAN HYDE | ADDRESS ON FILE |
| JORDAN JACKSON | ADDRESS ON FILE |
| JORDAN JEFFERSON | ADDRESS ON FILE |
| JORDAN JENKINS | ADDRESS ON FILE |
| JORDAN JOHNSON | ADDRESS ON FILE |
| JORDAN JOHNSON | ADDRESS ON FILE |
| JORDAN JOHNSON | ADDRESS ON FILE |
| JORDAN JOINER | ADDRESS ON FILE |
| JORDAN JONES | ADDRESS ON FILE |
| JORDAN JONES | ADDRESS ON FILE |
| JORDAN KARPOWECZ | ADDRESS ON FILE |
| JORDAN KASKEY | ADDRESS ON FILE |
| JORDAN KAUZLARICH | ADDRESS ON FILE |
| JORDAN KELLER | ADDRESS ON FILE |
| JORDAN KENDALL | ADDRESS ON FILE |
| JORDAN KENNEDY | ADDRESS ON FILE |
| JORDAN KENYON | ADDRESS ON FILE |
| JORDAN KINCAID | ADDRESS ON FILE |
| JORDAN KING | ADDRESS ON FILE |
| JORDAN KIRBY | ADDRESS ON FILE |
| JORDAN KRUGER | ADDRESS ON FILE |
| JORDAN LADNER | ADDRESS ON FILE |
| JORDAN LAGUER | ADDRESS ON FILE |
| JORDAN LARCK | ADDRESS ON FILE |
| JORDAN LAURANT | ADDRESS ON FILE |
| JORDAN LEDFORD | ADDRESS ON FILE |
| JORDAN LEMON | ADDRESS ON FILE |
| JORDAN LIPPERT | ADDRESS ON FILE |
| JORDAN LOCKE | ADDRESS ON FILE |
| JORDAN LOCKWOOD | ADDRESS ON FILE |
| JORDAN LOVE | ADDRESS ON FILE |
| JORDAN MAGANA | ADDRESS ON FILE |
| JORDAN MALKE | ADDRESS ON FILE |
| JORDAN MANSFIELD | ADDRESS ON FILE |
| JORDAN MARTIN | ADDRESS ON FILE |
| JORDAN MARTIN | ADDRESS ON FILE |
| JORDAN MARZEC | ADDRESS ON FILE |
| JORDAN MATTHEWS | ADDRESS ON FILE |
| JORDAN MAXWELL | ADDRESS ON FILE |
| JORDAN MCAFEE | ADDRESS ON FILE |
| JORDAN MCCLAFFERTY | ADDRESS ON FILE |
| JORDAN MCCLOSKEY | ADDRESS ON FILE |
| JORDAN MCCLURE | ADDRESS ON FILE |
| JORDAN MCCOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORDAN MCDADE | ADDRESS ON FILE |
| JORDAN MCDONALD | ADDRESS ON FILE |
| JORDAN MCDONALD | ADDRESS ON FILE |
| JORDAN MCINTOSH | ADDRESS ON FILE |
| JORDAN MCKINLEY | ADDRESS ON FILE |
| JORDAN MCQUEEN | ADDRESS ON FILE |
| JORDAN MEDINA | ADDRESS ON FILE |
| JORDAN MEHTA | ADDRESS ON FILE |
| JORDAN MEJIA | ADDRESS ON FILE |
| JORDAN MELANSON | ADDRESS ON FILE |
| JORDAN MELTON | ADDRESS ON FILE |
| JORDAN MENTORE | ADDRESS ON FILE |
| JORDAN MERCARTER | ADDRESS ON FILE |
| JORDAN MERRITT | ADDRESS ON FILE |
| JORDAN MIKSCH | ADDRESS ON FILE |
| JORDAN MILLER | ADDRESS ON FILE |
| JORDAN MILLER | ADDRESS ON FILE |
| JORDAN MILLER | ADDRESS ON FILE |
| JORDAN MILLER | ADDRESS ON FILE |
| JORDAN MILLS | ADDRESS ON FILE |
| JORDAN MOBLEY | ADDRESS ON FILE |
| JORDAN MOON | ADDRESS ON FILE |
| JORDAN MORELLI | ADDRESS ON FILE |
| JORDAN MORRIS | ADDRESS ON FILE |
| JORDAN MORRIS | ADDRESS ON FILE |
| JORDAN MORRISON | ADDRESS ON FILE |
| JORDAN MULLEN | ADDRESS ON FILE |
| JORDAN MUNCY | ADDRESS ON FILE |
| JORDAN MURRY | ADDRESS ON FILE |
| JORDAN NDIAYE | ADDRESS ON FILE |
| JORDAN NETTLES | ADDRESS ON FILE |
| JORDAN NIEVES | ADDRESS ON FILE |
| JORDAN NOCON | ADDRESS ON FILE |
| JORDAN NORWOOD | ADDRESS ON FILE |
| JORDAN ODOM | ADDRESS ON FILE |
| JORDAN ODONNELLBOMBARDIER | ADDRESS ON FILE |
| JORDAN ORLANDO | ADDRESS ON FILE |
| JORDAN PAGE | ADDRESS ON FILE |
| JORDAN PARLEGRECO | ADDRESS ON FILE |
| JORDAN PATTERSON | ADDRESS ON FILE |
| JORDAN PATTERSON | ADDRESS ON FILE |
| JORDAN PEACOCK | ADDRESS ON FILE |
| JORDAN PEARLMAN | ADDRESS ON FILE |
| JORDAN PENLEY | ADDRESS ON FILE |
| JORDAN PETERSON | ADDRESS ON FILE |
| JORDAN PETITT | ADDRESS ON FILE |
| JORDAN PHILLIPS | ADDRESS ON FILE |
| JORDAN PHOUKIEO | ADDRESS ON FILE |
| JORDAN PICKENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORDAN PIERCE | ADDRESS ON FILE |
| JORDAN PINKNEY | ADDRESS ON FILE |
| JORDAN PINKOWSKI | ADDRESS ON FILE |
| JORDAN PITT | ADDRESS ON FILE |
| JORDAN POTEAT-SMITH | ADDRESS ON FILE |
| JORDAN POWELL | ADDRESS ON FILE |
| JORDAN PRENTICE | ADDRESS ON FILE |
| JORDAN PRICE | ADDRESS ON FILE |
| JORDAN PRIEST | ADDRESS ON FILE |
| JORDAN PRINCIPE | ADDRESS ON FILE |
| JORDAN RACZ | ADDRESS ON FILE |
| JORDAN RAWLS | ADDRESS ON FILE |
| JORDAN RAYMOND | ADDRESS ON FILE |
| JORDAN REDAR | ADDRESS ON FILE |
| JORDAN REDDON | ADDRESS ON FILE |
| JORDAN REYNOLDS | ADDRESS ON FILE |
| JORDAN ROBERTSON | ADDRESS ON FILE |
| JORDAN ROCHE | ADDRESS ON FILE |
| JORDAN RONEY | ADDRESS ON FILE |
| JORDAN ROSARIO | ADDRESS ON FILE |
| JORDAN ROYAL | ADDRESS ON FILE |
| JORDAN RUIZ | ADDRESS ON FILE |
| JORDAN RUMER | ADDRESS ON FILE |
| JORDAN RUPE | ADDRESS ON FILE |
| JORDAN SALAMANCA | ADDRESS ON FILE |
| JORDAN SALT | ADDRESS ON FILE |
| JORDAN SARTOR | ADDRESS ON FILE |
| JORDAN SAUNDERS | ADDRESS ON FILE |
| JORDAN SAVAGE | ADDRESS ON FILE |
| JORDAN SCHNEIDER | ADDRESS ON FILE |
| JORDAN SCHRINER | ADDRESS ON FILE |
| JORDAN SCHUELLER | ADDRESS ON FILE |
| JORDAN SCOLARO | ADDRESS ON FILE |
| JORDAN SEEVERS | ADDRESS ON FILE |
| JORDAN SERRELL | ADDRESS ON FILE |
| JORDAN SHANNON | ADDRESS ON FILE |
| JORDAN SHARP | ADDRESS ON FILE |
| JORDAN SILBER | ADDRESS ON FILE |
| JORDAN SIMMERS-SMITH | ADDRESS ON FILE |
| JORDAN SIMMONS | ADDRESS ON FILE |
| JORDAN SINDE | ADDRESS ON FILE |
| JORDAN SINGLETARY | ADDRESS ON FILE |
| JORDAN SMALL | ADDRESS ON FILE |
| JORDAN SMITH | ADDRESS ON FILE |
| JORDAN SMITH | ADDRESS ON FILE |
| JORDAN SOLLOWEN | ADDRESS ON FILE |
| JORDAN SPRATT | ADDRESS ON FILE |
| JORDAN STEWART | ADDRESS ON FILE |
| JORDAN SURRATT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORDAN SWITZER | ADDRESS ON FILE |
| JORDAN SZABO | ADDRESS ON FILE |
| JORDAN TATE | ADDRESS ON FILE |
| JORDAN TAYLOR | ADDRESS ON FILE |
| JORDAN TAYLOR | ADDRESS ON FILE |
| JORDAN TAYLOR | ADDRESS ON FILE |
| JORDAN TERRELL | ADDRESS ON FILE |
| JORDAN THELANDER | ADDRESS ON FILE |
| JORDAN THOMAS | ADDRESS ON FILE |
| JORDAN THOMAS | ADDRESS ON FILE |
| JORDAN THOMPSON | ADDRESS ON FILE |
| JORDAN THOMPSON | ADDRESS ON FILE |
| JORDAN TIMMONS | ADDRESS ON FILE |
| JORDAN TITUS | ADDRESS ON FILE |
| JORDAN TOVAR | ADDRESS ON FILE |
| JORDAN TOWELL | ADDRESS ON FILE |
| JORDAN TOWERY | ADDRESS ON FILE |
| JORDAN TRAGIS | ADDRESS ON FILE |
| JORDAN TRANBERG | ADDRESS ON FILE |
| JORDAN TUCK | ADDRESS ON FILE |
| JORDAN UPHOLSTERY | PO BOX 44 PHILOMATH OR 97370 |
| JORDAN VAUGHN | ADDRESS ON FILE |
| JORDAN VELEZ | ADDRESS ON FILE |
| JORDAN VIOLET | ADDRESS ON FILE |
| JORDAN WADE | ADDRESS ON FILE |
| JORDAN WAGNER | ADDRESS ON FILE |
| JORDAN WALKER | ADDRESS ON FILE |
| JORDAN WALTERS | ADDRESS ON FILE |
| JORDAN WELCH | ADDRESS ON FILE |
| JORDAN WERNER | ADDRESS ON FILE |
| JORDAN WESLEY | ADDRESS ON FILE |
| JORDAN WEYMOUTH | ADDRESS ON FILE |
| JORDAN WHITT | ADDRESS ON FILE |
| JORDAN WILDERMAN | ADDRESS ON FILE |
| JORDAN WILLIAMS | ADDRESS ON FILE |
| JORDAN WILLS | ADDRESS ON FILE |
| JORDAN WINSTON | ADDRESS ON FILE |
| JORDAN WINTERS | ADDRESS ON FILE |
| JORDAN WOLFERD | ADDRESS ON FILE |
| JORDAN WYNN | ADDRESS ON FILE |
| JORDAN YATES | ADDRESS ON FILE |
| JORDAN YONNIE | ADDRESS ON FILE |
| JORDAN YOUNCE | ADDRESS ON FILE |
| JORDAN ZAMBONI | ADDRESS ON FILE |
| JORDANN CARIUTY | ADDRESS ON FILE |
| JORDEN ANDREWS | ADDRESS ON FILE |
| JORDEN BENITEZ | ADDRESS ON FILE |
| JORDEN BESSELL | ADDRESS ON FILE |
| JORDEN WORTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORDI DEL ROSARIO | ADDRESS ON FILE |
| JORDI FERNANDEZ | ADDRESS ON FILE |
| JORDIN BRADLEY | ADDRESS ON FILE |
| JORDIN MATHIS | ADDRESS ON FILE |
| JORDON DACOSTA | ADDRESS ON FILE |
| JORDON HILLEGAS | ADDRESS ON FILE |
| JORDON JACKSON | ADDRESS ON FILE |
| JORDON JENNINGS | ADDRESS ON FILE |
| JORDON KONDRATOWICZ | ADDRESS ON FILE |
| JORDON MAAG | ADDRESS ON FILE |
| JORDON MATOS | ADDRESS ON FILE |
| JORDON PHALO | ADDRESS ON FILE |
| JORDON QUEEN | ADDRESS ON FILE |
| JORDONHA WILSON | ADDRESS ON FILE |
| JORDY SANCHEZ | ADDRESS ON FILE |
| JORDY TIENTCHEU | ADDRESS ON FILE |
| JORDYN AYSANOA | ADDRESS ON FILE |
| JORDYN BAKER | ADDRESS ON FILE |
| JORDYN BIRCHETT | ADDRESS ON FILE |
| JORDYN BURLESON | ADDRESS ON FILE |
| JORDYN CAUDILL | ADDRESS ON FILE |
| JORDYN CLARK | ADDRESS ON FILE |
| JORDYN COLLINS | ADDRESS ON FILE |
| JORDYN DAWSON | ADDRESS ON FILE |
| JORDYN DILLOW | ADDRESS ON FILE |
| JORDYN FELKER | ADDRESS ON FILE |
| JORDYN GENTZLER | ADDRESS ON FILE |
| JORDYN HARENDZA | ADDRESS ON FILE |
| JORDYN HILL | ADDRESS ON FILE |
| JORDYN HILL | ADDRESS ON FILE |
| JORDYN HOOKS | ADDRESS ON FILE |
| JORDYN KARR | ADDRESS ON FILE |
| JORDYN MACCRAE | ADDRESS ON FILE |
| JORDYN MCKISSICK | ADDRESS ON FILE |
| JORDYN MERICA | ADDRESS ON FILE |
| JORDYN RAKESTRAW | ADDRESS ON FILE |
| JORDYN REYNA | ADDRESS ON FILE |
| JORDYN SMITH | ADDRESS ON FILE |
| JORDYN SPIVEY | ADDRESS ON FILE |
| JORDYN STEWART | ADDRESS ON FILE |
| JORDYN TODD | ADDRESS ON FILE |
| JORDYN WALKER | ADDRESS ON FILE |
| JORDYN WIDA | ADDRESS ON FILE |
| JORDYN YARNELL | ADDRESS ON FILE |
| JORDYNN BARTLETT | ADDRESS ON FILE |
| JORDYNN RAHILLY | ADDRESS ON FILE |
| JORDYNNE BROWN | ADDRESS ON FILE |
| JORGE ACEVEDO | ADDRESS ON FILE |
| JORGE ARMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE BALDERAS | ADDRESS ON FILE |
| JORGE BARO | ADDRESS ON FILE |
| JORGE BARRIOS FEBUS | ADDRESS ON FILE |
| JORGE CERVANTES | ADDRESS ON FILE |
| JORGE CORDERO | ADDRESS ON FILE |
| JORGE DELEON | ADDRESS ON FILE |
| JORGE DURANTE | ADDRESS ON FILE |
| JORGE FRANQUI | ADDRESS ON FILE |
| JORGE GARCIA | ADDRESS ON FILE |
| JORGE GIRON | ADDRESS ON FILE |
| JORGE GOMEZ | ADDRESS ON FILE |
| JORGE GONZALEZ | ADDRESS ON FILE |
| JORGE GONZALEZ-RIVERA | ADDRESS ON FILE |
| JORGE GRANADOS | ADDRESS ON FILE |
| JORGE IBARRA | ADDRESS ON FILE |
| JORGE LINCHETA | ADDRESS ON FILE |
| JORGE LOPEZ | ADDRESS ON FILE |
| JORGE LORENZO | ADDRESS ON FILE |
| JORGE MARQUEZ | ADDRESS ON FILE |
| JORGE MEJIA | ADDRESS ON FILE |
| JORGE MENDIOLA | ADDRESS ON FILE |
| JORGE MORA | ADDRESS ON FILE |
| JORGE NUNEZ | ADDRESS ON FILE |
| JORGE PAGAN | ADDRESS ON FILE |
| JORGE PEREZ | ADDRESS ON FILE |
| JORGE PINEDA | ADDRESS ON FILE |
| JORGE PITRE-POLIDURA | ADDRESS ON FILE |
| JORGE REYES | ADDRESS ON FILE |
| JORGE RODRIGUEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ | ADDRESS ON FILE |
| JORGE ROMAN | ADDRESS ON FILE |
| JORGE ROSARIO | ADDRESS ON FILE |
| JORGE RUBIO | ADDRESS ON FILE |
| JORGE SANCHEZ | ADDRESS ON FILE |
| JORGE SANTIAGO | ADDRESS ON FILE |
| JORGE TRUJILLO | ADDRESS ON FILE |
| JORGE VARGAS | ADDRESS ON FILE |
| JORGE VINUEZA | ADDRESS ON FILE |
| JORGINIO BELTRAN | ADDRESS ON FILE |
| JORIE ROTTMAN | ADDRESS ON FILE |
| JORJE RIVERA | ADDRESS ON FILE |
| JORRELL HENRY | ADDRESS ON FILE |
| JORVON COOK | ADDRESS ON FILE |
| JOS GLOBE DISTRIBUTING INC WV | 1151 GREENBAG RD MORGANTOWN WV 26508 |
| JOSALYN HELRIGEL | ADDRESS ON FILE |
| JOSALYN THOMPSON | ADDRESS ON FILE |
| JOSE ACOSTA | ADDRESS ON FILE |
| JOSE AGUILAR | ADDRESS ON FILE |
| JOSE AGUILAR VICTORIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE ALCALA | ADDRESS ON FILE |
| JOSE ALVAREZ | ADDRESS ON FILE |
| JOSE ALVAREZ | ADDRESS ON FILE |
| JOSE AMADO | ADDRESS ON FILE |
| JOSE ANDERSON | ADDRESS ON FILE |
| JOSE ANDRADE | ADDRESS ON FILE |
| JOSE ARANZANA | ADDRESS ON FILE |
| JOSE ARGUETA | ADDRESS ON FILE |
| JOSE AVILA-NUNEZ | ADDRESS ON FILE |
| JOSE AYALA | ADDRESS ON FILE |
| JOSE BARBOSA | ADDRESS ON FILE |
| JOSE BATRES | ADDRESS ON FILE |
| JOSE BAUTISTA | ADDRESS ON FILE |
| JOSE BERRIOS | ADDRESS ON FILE |
| JOSE CABRERA | ADDRESS ON FILE |
| JOSE CADILLO | ADDRESS ON FILE |
| JOSE CALLEJAS | ADDRESS ON FILE |
| JOSE CANALES | ADDRESS ON FILE |
| JOSE CARDONA | ADDRESS ON FILE |
| JOSE CARRILLO | ADDRESS ON FILE |
| JOSE CASILLAS | ADDRESS ON FILE |
| JOSE CASTILLO | ADDRESS ON FILE |
| JOSE CASTILLO | ADDRESS ON FILE |
| JOSE CASTILLO | ADDRESS ON FILE |
| JOSE CASTRUITA | ADDRESS ON FILE |
| JOSE CEBALLOS | ADDRESS ON FILE |
| JOSE CLASS | ADDRESS ON FILE |
| JOSE CORTES | ADDRESS ON FILE |
| JOSE COTO-LOPEZ | ADDRESS ON FILE |
| JOSE CRUZ | ADDRESS ON FILE |
| JOSE CRUZ | ADDRESS ON FILE |
| JOSE CUEVAS | ADDRESS ON FILE |
| JOSE DAVILA | ADDRESS ON FILE |
| JOSE DELEON | ADDRESS ON FILE |
| JOSE DIONICIO | ADDRESS ON FILE |
| JOSE ESPINAL | ADDRESS ON FILE |
| JOSE ESPINOSA | ADDRESS ON FILE |
| JOSE ESQUIVIAS | ADDRESS ON FILE |
| JOSE FEBRES | ADDRESS ON FILE |
| JOSE FIGUEROA | ADDRESS ON FILE |
| JOSE FILPO | ADDRESS ON FILE |
| JOSE FLORES | ADDRESS ON FILE |
| JOSE FLORES | ADDRESS ON FILE |
| JOSE FLORES | ADDRESS ON FILE |
| JOSE FLORES | ADDRESS ON FILE |
| JOSE FORTIER-MEDINA | ADDRESS ON FILE |
| JOSE FRAUSTO | ADDRESS ON FILE |
| JOSE FUENTES | ADDRESS ON FILE |
| JOSE FUENTES ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE GAMEZ | ADDRESS ON FILE |
| JOSE GAMEZ ORELLANA | ADDRESS ON FILE |
| JOSE GARCIA | ADDRESS ON FILE |
| JOSE GARCIA | ADDRESS ON FILE |
| JOSE GILES JAMIES | ADDRESS ON FILE |
| JOSE GONZALES | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GORDILLO | ADDRESS ON FILE |
| JOSE GRADO | ADDRESS ON FILE |
| JOSE GRULLON | ADDRESS ON FILE |
| JOSE GUEVARA | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE HERRERA | ADDRESS ON FILE |
| JOSE HURTADO PESANTEZ | ADDRESS ON FILE |
| JOSE INTERIANO | ADDRESS ON FILE |
| JOSE IRIZARRY | ADDRESS ON FILE |
| JOSE JIMENEZ | ADDRESS ON FILE |
| JOSE JUSTO | ADDRESS ON FILE |
| JOSE LARA | ADDRESS ON FILE |
| JOSE LAULOPEZ | ADDRESS ON FILE |
| JOSE LAZO-MELGAR | ADDRESS ON FILE |
| JOSE LEON PEREZ | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LUIS AMADOR-MONTES | ADDRESS ON FILE |
| JOSE MACHUCA | ADDRESS ON FILE |
| JOSE MANGUAL | ADDRESS ON FILE |
| JOSE MARITNEZ | ADDRESS ON FILE |
| JOSE MARTINEZ | ADDRESS ON FILE |
| JOSE MATEO | ADDRESS ON FILE |
| JOSE MATIAS | ADDRESS ON FILE |
| JOSE MATOS | ADDRESS ON FILE |
| JOSE MEDINA | ADDRESS ON FILE |
| JOSE MENDIOLA | ADDRESS ON FILE |
| JOSE MERCADO | ADDRESS ON FILE |
| JOSE MEREJO BLANCO | ADDRESS ON FILE |
| JOSE MERLA-CRUZ | ADDRESS ON FILE |
| JOSE MOLINA | ADDRESS ON FILE |
| JOSE MONTANO | ADDRESS ON FILE |
| JOSE MORALES | ADDRESS ON FILE |
| JOSE MORENO | ADDRESS ON FILE |
| JOSE NARANJO | ADDRESS ON FILE |
| JOSE NIEVES | ADDRESS ON FILE |
| JOSE NOLASCO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE NUNEZ | ADDRESS ON FILE |
| JOSE ORTEGA | ADDRESS ON FILE |
| JOSE ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| JOSE PACHECO | ADDRESS ON FILE |
| JOSE PADILLA | ADDRESS ON FILE |
| JOSE PADRO | ADDRESS ON FILE |
| JOSE PAGAN | ADDRESS ON FILE |
| JOSE PAULINO MARTE | ADDRESS ON FILE |
| JOSE PERALES | ADDRESS ON FILE |
| JOSE PEREIRA | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE PINEDA-GARCIA | ADDRESS ON FILE |
| JOSE PONCE LOPEZ | ADDRESS ON FILE |
| JOSE PRUETT | ADDRESS ON FILE |
| JOSE QUINONEZ | ADDRESS ON FILE |
| JOSE QUINTANILLA | ADDRESS ON FILE |
| JOSE RAMIREZ | ADDRESS ON FILE |
| JOSE RAMIREZ AUCHO | ADDRESS ON FILE |
| JOSE RECILLAS | ADDRESS ON FILE |
| JOSE RENTERIA CRUZ | ADDRESS ON FILE |
| JOSE REYES | ADDRESS ON FILE |
| JOSE REYES | ADDRESS ON FILE |
| JOSE REYES | ADDRESS ON FILE |
| JOSE RIOS | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ ROBLES | ADDRESS ON FILE |
| JOSE RODRIQUEZ | ADDRESS ON FILE |
| JOSE ROMAN | ADDRESS ON FILE |
| JOSE ROMAN IRIZARRY | ADDRESS ON FILE |
| JOSE ROMERO | ADDRESS ON FILE |
| JOSE ROSA | ADDRESS ON FILE |
| JOSE ROSA | ADDRESS ON FILE |
| JOSE ROSADO | ADDRESS ON FILE |
| JOSE SALGADO | ADDRESS ON FILE |
| JOSE SALOME | ADDRESS ON FILE |
| JOSE SALVADOR | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANTIAGO | ADDRESS ON FILE |
| JOSE SERRANO FUENTES | ADDRESS ON FILE |
| JOSE SOTO | ADDRESS ON FILE |
| JOSE TORRES | ADDRESS ON FILE |
| JOSE URBINA | ADDRESS ON FILE |
| JOSE URBINA | ADDRESS ON FILE |
| JOSE VARGAS | ADDRESS ON FILE |
| JOSE VAZQUEZ | ADDRESS ON FILE |
| JOSE VEGA | ADDRESS ON FILE |
| JOSE VELAZQUEZ | ADDRESS ON FILE |
| JOSE VELEZ | ADDRESS ON FILE |
| JOSE VENECIA | ADDRESS ON FILE |
| JOSE YBARRA | ADDRESS ON FILE |
| JOSE ZAMORA | ADDRESS ON FILE |
| JOSE ZAMORA MAGANA | ADDRESS ON FILE |
| JOSE-LUIS GARCIA | ADDRESS ON FILE |
| JOSEAN BONILLA | ADDRESS ON FILE |
| JOSEAN CABRERA | ADDRESS ON FILE |
| JOSEAN DIAZ | ADDRESS ON FILE |
| JOSEAN MARTINEZ | ADDRESS ON FILE |
| JOSEF BROOKS | ADDRESS ON FILE |
| JOSEF SIDDONS | ADDRESS ON FILE |
| JOSEFINA CASANOVA | ADDRESS ON FILE |
| JOSEFINA CASANOVA | ADDRESS ON FILE |
| JOSEFINA NELSON | ADDRESS ON FILE |
| JOSEFUS DUANAH | ADDRESS ON FILE |
| JOSEJAHDIER RAMIS DE AYREFLOR | ADDRESS ON FILE |
| JOSELIN DIAZ | ADDRESS ON FILE |
| JOSELINE HERNANDEZ | ADDRESS ON FILE |
| JOSELYN BRYANT | ADDRESS ON FILE |
| JOSELYN BRYANT | ADDRESS ON FILE |
| JOSELYN CRUZ | ADDRESS ON FILE |
| JOSELYN NORRIS | ADDRESS ON FILE |
| JOSEPH A HARDY | ADDRESS ON FILE |
| JOSEPH ABBESS | ADDRESS ON FILE |
| JOSEPH ABDON | ADDRESS ON FILE |
| JOSEPH ADAMS | ADDRESS ON FILE |
| JOSEPH ALDAY | ADDRESS ON FILE |
| JOSEPH ALEXANDER | ADDRESS ON FILE |
| JOSEPH ALEXANDER | ADDRESS ON FILE |
| JOSEPH ALFANO | ADDRESS ON FILE |
| JOSEPH ALLEN | ADDRESS ON FILE |
| JOSEPH ALSTON | ADDRESS ON FILE |
| JOSEPH ALSTON | ADDRESS ON FILE |
| JOSEPH AND NORMA ROOSA | C/O THE ROOSA COMPANY 4480 HUNGRY HOLLOW RD GREAT VALLEY NY 14741 |
| JOSEPH AND NORMA ROOSA | C/O THE ROOSA COMPANY PO BOX 67 SALAMANCA NY 14779 |
| JOSEPH ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH ANDERSON | ADDRESS ON FILE |
| JOSEPH ANNARELLI | ADDRESS ON FILE |
| JOSEPH ANTAKI | ADDRESS ON FILE |
| JOSEPH ARBLASTER | ADDRESS ON FILE |
| JOSEPH ARQUITT | ADDRESS ON FILE |
| JOSEPH ARZENO | ADDRESS ON FILE |
| JOSEPH ASTOCONDOR | ADDRESS ON FILE |
| JOSEPH BALL | ADDRESS ON FILE |
| JOSEPH BALL | ADDRESS ON FILE |
| JOSEPH BALLA | ADDRESS ON FILE |
| JOSEPH BARNER | ADDRESS ON FILE |
| JOSEPH BARNES | ADDRESS ON FILE |
| JOSEPH BARNES | ADDRESS ON FILE |
| JOSEPH BARRON SEVERANCE | ADDRESS ON FILE |
| JOSEPH BARSH | ADDRESS ON FILE |
| JOSEPH BARST | ADDRESS ON FILE |
| JOSEPH BARYCKI | ADDRESS ON FILE |
| JOSEPH BASA | ADDRESS ON FILE |
| JOSEPH BEAM | ADDRESS ON FILE |
| JOSEPH BEARD | ADDRESS ON FILE |
| JOSEPH BEARD | ADDRESS ON FILE |
| JOSEPH BELL | ADDRESS ON FILE |
| JOSEPH BELL | ADDRESS ON FILE |
| JOSEPH BENEDETTO | ADDRESS ON FILE |
| JOSEPH BENSON | ADDRESS ON FILE |
| JOSEPH BENTLEY | ADDRESS ON FILE |
| JOSEPH BERRIOS | ADDRESS ON FILE |
| JOSEPH BERTELLI | ADDRESS ON FILE |
| JOSEPH BIEDERMAN | ADDRESS ON FILE |
| JOSEPH BIRD | ADDRESS ON FILE |
| JOSEPH BLALOCK PULIZZI | ADDRESS ON FILE |
| JOSEPH BLANKENSHIP | ADDRESS ON FILE |
| JOSEPH BOATWRIGHT | ADDRESS ON FILE |
| JOSEPH BOGGS | ADDRESS ON FILE |
| JOSEPH BOLTON | ADDRESS ON FILE |
| JOSEPH BONDS | ADDRESS ON FILE |
| JOSEPH BOYD | ADDRESS ON FILE |
| JOSEPH BOYTE | ADDRESS ON FILE |
| JOSEPH BRACY-THIBODEAU | ADDRESS ON FILE |
| JOSEPH BRADLEY | ADDRESS ON FILE |
| JOSEPH BRATHWAITE | ADDRESS ON FILE |
| JOSEPH BROCKLEHURST | ADDRESS ON FILE |
| JOSEPH BROOKINS | ADDRESS ON FILE |
| JOSEPH BROOKS | ADDRESS ON FILE |
| JOSEPH BROOKS | ADDRESS ON FILE |
| JOSEPH BROWN | ADDRESS ON FILE |
| JOSEPH BROWN | ADDRESS ON FILE |
| JOSEPH BROWN | ADDRESS ON FILE |
| JOSEPH BROWNLEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH BRUSHNEFSKI | ADDRESS ON FILE |
| JOSEPH BUCKLEY | ADDRESS ON FILE |
| JOSEPH BURCH | ADDRESS ON FILE |
| JOSEPH BURNS | ADDRESS ON FILE |
| JOSEPH BYRD | ADDRESS ON FILE |
| JOSEPH CALDWELL | ADDRESS ON FILE |
| JOSEPH CALES | ADDRESS ON FILE |
| JOSEPH CALVARESI | ADDRESS ON FILE |
| JOSEPH CAMP | ADDRESS ON FILE |
| JOSEPH CAMPBELL | ADDRESS ON FILE |
| JOSEPH CAPORAL | ADDRESS ON FILE |
| JOSEPH CARAPAZZA | ADDRESS ON FILE |
| JOSEPH CARLTON LLC | 123 SOUTH MAIN ST SUITE C GREENVILLE SC 29601 |
| JOSEPH CARROLL | ADDRESS ON FILE |
| JOSEPH CARTER | ADDRESS ON FILE |
| JOSEPH CARTIER | ADDRESS ON FILE |
| JOSEPH CARTWRIGHT | ADDRESS ON FILE |
| JOSEPH CATALDO | ADDRESS ON FILE |
| JOSEPH CHAMBERS | ADDRESS ON FILE |
| JOSEPH CHRISTIANSEN | ADDRESS ON FILE |
| JOSEPH CHURCHVILLE | ADDRESS ON FILE |
| JOSEPH CIOCCO | ADDRESS ON FILE |
| JOSEPH CISZEWSKI | ADDRESS ON FILE |
| JOSEPH COLE | ADDRESS ON FILE |
| JOSEPH COLIN | ADDRESS ON FILE |
| JOSEPH COLLETT | ADDRESS ON FILE |
| JOSEPH COLLINS | ADDRESS ON FILE |
| JOSEPH COLLINS | ADDRESS ON FILE |
| JOSEPH COLLORA | ADDRESS ON FILE |
| JOSEPH CONSTANTINO | ADDRESS ON FILE |
| JOSEPH COOKE | ADDRESS ON FILE |
| JOSEPH CORALLO | ADDRESS ON FILE |
| JOSEPH CORWELL | ADDRESS ON FILE |
| JOSEPH COSTA | ADDRESS ON FILE |
| JOSEPH COURTOIS | ADDRESS ON FILE |
| JOSEPH COX | ADDRESS ON FILE |
| JOSEPH CREWS | ADDRESS ON FILE |
| JOSEPH CROGHAN | ADDRESS ON FILE |
| JOSEPH CROSON | ADDRESS ON FILE |
| JOSEPH CRUZ | ADDRESS ON FILE |
| JOSEPH CURTOLO | ADDRESS ON FILE |
| JOSEPH CUSTER | ADDRESS ON FILE |
| JOSEPH DAVIS | ADDRESS ON FILE |
| JOSEPH DAVIS | ADDRESS ON FILE |
| JOSEPH DAVIS | ADDRESS ON FILE |
| JOSEPH DAVIS | ADDRESS ON FILE |
| JOSEPH DEAN | ADDRESS ON FILE |
| JOSEPH DECENT | ADDRESS ON FILE |
| JOSEPH DEGRAFT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH DELIA | ADDRESS ON FILE |
| JOSEPH DELVECCHIO | ADDRESS ON FILE |
| JOSEPH DEMONACO | ADDRESS ON FILE |
| JOSEPH DENNING | ADDRESS ON FILE |
| JOSEPH DEPADOVA | ADDRESS ON FILE |
| JOSEPH DEWITT | ADDRESS ON FILE |
| JOSEPH DI CARLO | ADDRESS ON FILE |
| JOSEPH DILLON | ADDRESS ON FILE |
| JOSEPH DILUZIO | ADDRESS ON FILE |
| JOSEPH DINKENS | ADDRESS ON FILE |
| JOSEPH DOBBS | ADDRESS ON FILE |
| JOSEPH DOERRER | ADDRESS ON FILE |
| JOSEPH DOLLINGER | ADDRESS ON FILE |
| JOSEPH DRAHEIM | ADDRESS ON FILE |
| JOSEPH DRAKE | ADDRESS ON FILE |
| JOSEPH DUBE | ADDRESS ON FILE |
| JOSEPH DUTILLE | ADDRESS ON FILE |
| JOSEPH EDWARD DECOSIMO | ADDRESS ON FILE |
| JOSEPH EGAN | ADDRESS ON FILE |
| JOSEPH ELI | ADDRESS ON FILE |
| JOSEPH ELLIOTT | ADDRESS ON FILE |
| JOSEPH ENCHAUTEGUI | ADDRESS ON FILE |
| JOSEPH ENGLE | ADDRESS ON FILE |
| JOSEPH EPPS | ADDRESS ON FILE |
| JOSEPH ESSEX | ADDRESS ON FILE |
| JOSEPH ESTABROOK | ADDRESS ON FILE |
| JOSEPH EUGENE | ADDRESS ON FILE |
| JOSEPH EVERETT | ADDRESS ON FILE |
| JOSEPH FAIR | ADDRESS ON FILE |
| JOSEPH FALCON | ADDRESS ON FILE |
| JOSEPH FEEMSTER | ADDRESS ON FILE |
| JOSEPH FERNANDEZ | ADDRESS ON FILE |
| JOSEPH FIDDEMON | ADDRESS ON FILE |
| JOSEPH FISHER | ADDRESS ON FILE |
| JOSEPH FITTS | ADDRESS ON FILE |
| JOSEPH FORD | ADDRESS ON FILE |
| JOSEPH FORTUNATO | ADDRESS ON FILE |
| JOSEPH FOX | ADDRESS ON FILE |
| JOSEPH FRAZIER | ADDRESS ON FILE |
| JOSEPH FULLANA | ADDRESS ON FILE |
| JOSEPH FULLER | ADDRESS ON FILE |
| JOSEPH FULLWOOD | ADDRESS ON FILE |
| JOSEPH FULTON | ADDRESS ON FILE |
| JOSEPH FYFE | ADDRESS ON FILE |
| JOSEPH GALATI | ADDRESS ON FILE |
| JOSEPH GALLIVAN | ADDRESS ON FILE |
| JOSEPH GALOB | ADDRESS ON FILE |
| JOSEPH GAUDINO | ADDRESS ON FILE |
| JOSEPH GAYMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH GERBER | ADDRESS ON FILE |
| JOSEPH GIBSON | ADDRESS ON FILE |
| JOSEPH GILL | ADDRESS ON FILE |
| JOSEPH GILMORE | ADDRESS ON FILE |
| JOSEPH GIORDANO | ADDRESS ON FILE |
| JOSEPH GLEASON | ADDRESS ON FILE |
| JOSEPH GONZALEZ DE LA ROSA | ADDRESS ON FILE |
| JOSEPH GRABENSTEIN | ADDRESS ON FILE |
| JOSEPH GRAVES | ADDRESS ON FILE |
| JOSEPH GRAVES | ADDRESS ON FILE |
| JOSEPH GRAVINA | ADDRESS ON FILE |
| JOSEPH GRAY | ADDRESS ON FILE |
| JOSEPH GRAY | ADDRESS ON FILE |
| JOSEPH GRAY | ADDRESS ON FILE |
| JOSEPH GRAYBEAL | ADDRESS ON FILE |
| JOSEPH GREEN | ADDRESS ON FILE |
| JOSEPH GREENLEE | ADDRESS ON FILE |
| JOSEPH GREENWELL | ADDRESS ON FILE |
| JOSEPH GREGORIO | ADDRESS ON FILE |
| JOSEPH GRENDEL | ADDRESS ON FILE |
| JOSEPH GUILLORY | ADDRESS ON FILE |
| JOSEPH HACKETT | ADDRESS ON FILE |
| JOSEPH HAGUE | ADDRESS ON FILE |
| JOSEPH HALL | ADDRESS ON FILE |
| JOSEPH HAMLETT | ADDRESS ON FILE |
| JOSEPH HANOVER | ADDRESS ON FILE |
| JOSEPH HANSARD | ADDRESS ON FILE |
| JOSEPH HANSON | ADDRESS ON FILE |
| JOSEPH HARNESS | ADDRESS ON FILE |
| JOSEPH HARPS | ADDRESS ON FILE |
| JOSEPH HARRIS | ADDRESS ON FILE |
| JOSEPH HARRIS | ADDRESS ON FILE |
| JOSEPH HATCHER | ADDRESS ON FILE |
| JOSEPH HAUER | ADDRESS ON FILE |
| JOSEPH HAWKINS | ADDRESS ON FILE |
| JOSEPH HAYES | ADDRESS ON FILE |
| JOSEPH HEAPHY | ADDRESS ON FILE |
| JOSEPH HEATH | ADDRESS ON FILE |
| JOSEPH HENRY | ADDRESS ON FILE |
| JOSEPH HENSLEY | ADDRESS ON FILE |
| JOSEPH HERDMAN | ADDRESS ON FILE |
| JOSEPH HERNANDEZ | ADDRESS ON FILE |
| JOSEPH HERON | ADDRESS ON FILE |
| JOSEPH HERON | ADDRESS ON FILE |
| JOSEPH HERRERA | ADDRESS ON FILE |
| JOSEPH HEWETT | ADDRESS ON FILE |
| JOSEPH HIGGINS | ADDRESS ON FILE |
| JOSEPH HINES | ADDRESS ON FILE |
| JOSEPH HINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH HINTON | ADDRESS ON FILE |
| JOSEPH HIOTT | ADDRESS ON FILE |
| JOSEPH HIPP | ADDRESS ON FILE |
| JOSEPH HITSON | ADDRESS ON FILE |
| JOSEPH HOLLOWELL | ADDRESS ON FILE |
| JOSEPH HOLMES | ADDRESS ON FILE |
| JOSEPH HOOD | ADDRESS ON FILE |
| JOSEPH HOPPER | ADDRESS ON FILE |
| JOSEPH HOPPER | ADDRESS ON FILE |
| JOSEPH HORTH | ADDRESS ON FILE |
| JOSEPH HOWARD | ADDRESS ON FILE |
| JOSEPH HUBER | ADDRESS ON FILE |
| JOSEPH HUGHES | ADDRESS ON FILE |
| JOSEPH HUMPHRIES | ADDRESS ON FILE |
| JOSEPH HYLAND | ADDRESS ON FILE |
| JOSEPH ICENOGLE | ADDRESS ON FILE |
| JOSEPH J MCCROSKEY JR | 502 S SWEETBRIAR AVE CHATTANOOGA TN 37412 |
| JOSEPH JACKSON | ADDRESS ON FILE |
| JOSEPH JACKSON | ADDRESS ON FILE |
| JOSEPH JACOBSON | ADDRESS ON FILE |
| JOSEPH JARMAN | ADDRESS ON FILE |
| JOSEPH JARVIS | ADDRESS ON FILE |
| JOSEPH JESSIE | ADDRESS ON FILE |
| JOSEPH JOHNSON | ADDRESS ON FILE |
| JOSEPH JOHNSON | ADDRESS ON FILE |
| JOSEPH JOHNSON | ADDRESS ON FILE |
| JOSEPH JOHNSON | ADDRESS ON FILE |
| JOSEPH JOHNSON | ADDRESS ON FILE |
| JOSEPH JOHNSON | ADDRESS ON FILE |
| JOSEPH JOHNSON | ADDRESS ON FILE |
| JOSEPH JONES | ADDRESS ON FILE |
| JOSEPH JOYNER | ADDRESS ON FILE |
| JOSEPH JUDY | ADDRESS ON FILE |
| JOSEPH KAEHNE | ADDRESS ON FILE |
| JOSEPH KAZMAR | ADDRESS ON FILE |
| JOSEPH KEEN | ADDRESS ON FILE |
| JOSEPH KELLY | ADDRESS ON FILE |
| JOSEPH KENNEDY | ADDRESS ON FILE |
| JOSEPH KING | ADDRESS ON FILE |
| JOSEPH KNOX | ADDRESS ON FILE |
| JOSEPH KOZEMCZAK | ADDRESS ON FILE |
| JOSEPH KREPFLE | ADDRESS ON FILE |
| JOSEPH KRIETE | ADDRESS ON FILE |
| JOSEPH KUNDRAT | ADDRESS ON FILE |
| JOSEPH KURUTZ | ADDRESS ON FILE |
| JOSEPH L DONATO III TREASURER | 599 EISENHOWER BLVD HARRISBURG PA 17111 |
| JOSEPH LACOMBE | ADDRESS ON FILE |
| JOSEPH LACORTE | ADDRESS ON FILE |
| JOSEPH LACOUNT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH LAIRD | ADDRESS ON FILE |
| JOSEPH LAISURE | ADDRESS ON FILE |
| JOSEPH LAMBERT | ADDRESS ON FILE |
| JOSEPH LANDRY | ADDRESS ON FILE |
| JOSEPH LANGEVIN | ADDRESS ON FILE |
| JOSEPH LANNIGAN | ADDRESS ON FILE |
| JOSEPH LAUKKA | ADDRESS ON FILE |
| JOSEPH LEE | ADDRESS ON FILE |
| JOSEPH LEE | ADDRESS ON FILE |
| JOSEPH LEON | ADDRESS ON FILE |
| JOSEPH LEWIS | ADDRESS ON FILE |
| JOSEPH LICONA | ADDRESS ON FILE |
| JOSEPH LONGMIRE | ADDRESS ON FILE |
| JOSEPH LOUGHREY | ADDRESS ON FILE |
| JOSEPH LOVELACE | ADDRESS ON FILE |
| JOSEPH LOZITO | ADDRESS ON FILE |
| JOSEPH M MCDONOUGH | ADDRESS ON FILE |
| JOSEPH MAFFEI | ADDRESS ON FILE |
| JOSEPH MAGAZINO | ADDRESS ON FILE |
| JOSEPH MAJOR | ADDRESS ON FILE |
| JOSEPH MALONE | ADDRESS ON FILE |
| JOSEPH MANFREDO | ADDRESS ON FILE |
| JOSEPH MANN | ADDRESS ON FILE |
| JOSEPH MARCUM | ADDRESS ON FILE |
| JOSEPH MARKS | ADDRESS ON FILE |
| JOSEPH MARTINEZ | ADDRESS ON FILE |
| JOSEPH MASON | ADDRESS ON FILE |
| JOSEPH MASSEY | ADDRESS ON FILE |
| JOSEPH MATTEI | ADDRESS ON FILE |
| JOSEPH MAYER | ADDRESS ON FILE |
| JOSEPH MCCABE | ADDRESS ON FILE |
| JOSEPH MCCARTY | ADDRESS ON FILE |
| JOSEPH MCCLAIR | ADDRESS ON FILE |
| JOSEPH MCCONN | ADDRESS ON FILE |
| JOSEPH MCEACHIN | ADDRESS ON FILE |
| JOSEPH MCGOWAN | ADDRESS ON FILE |
| JOSEPH MCKIM | ADDRESS ON FILE |
| JOSEPH MCMENAMIN | ADDRESS ON FILE |
| JOSEPH MCMILLION | ADDRESS ON FILE |
| JOSEPH MEADE | ADDRESS ON FILE |
| JOSEPH MEDVE | ADDRESS ON FILE |
| JOSEPH MENDOZA | ADDRESS ON FILE |
| JOSEPH MESSINA | ADDRESS ON FILE |
| JOSEPH MOHAMMED | ADDRESS ON FILE |
| JOSEPH MONTANEZ | ADDRESS ON FILE |
| JOSEPH MOODY | ADDRESS ON FILE |
| JOSEPH MORALES | ADDRESS ON FILE |
| JOSEPH MORANO | ADDRESS ON FILE |
| JOSEPH MORIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH MORRIS | ADDRESS ON FILE |
| JOSEPH MORTON | ADDRESS ON FILE |
| JOSEPH MOSACK | ADDRESS ON FILE |
| JOSEPH MYKUT | ADDRESS ON FILE |
| JOSEPH N GIACHETTI | ADDRESS ON FILE |
| JOSEPH NAGGI | ADDRESS ON FILE |
| JOSEPH NEILSON | ADDRESS ON FILE |
| JOSEPH NELSON | ADDRESS ON FILE |
| JOSEPH NEMELKA III | ADDRESS ON FILE |
| JOSEPH NICHOLS | ADDRESS ON FILE |
| JOSEPH NOACK | ADDRESS ON FILE |
| JOSEPH NOREK | ADDRESS ON FILE |
| JOSEPH NORWOOD | ADDRESS ON FILE |
| JOSEPH OGLESBY | ADDRESS ON FILE |
| JOSEPH OLDENBURG | ADDRESS ON FILE |
| JOSEPH OLIVER | ADDRESS ON FILE |
| JOSEPH ORLANDO | ADDRESS ON FILE |
| JOSEPH ORSARGOS | ADDRESS ON FILE |
| JOSEPH OUELLET | ADDRESS ON FILE |
| JOSEPH PACELLI | ADDRESS ON FILE |
| JOSEPH PAHUSKI | ADDRESS ON FILE |
| JOSEPH PANNACHIA | ADDRESS ON FILE |
| JOSEPH PARKER | ADDRESS ON FILE |
| JOSEPH PATTERSON | ADDRESS ON FILE |
| JOSEPH PAWLIK | ADDRESS ON FILE |
| JOSEPH PECORI | ADDRESS ON FILE |
| JOSEPH PERAINO | ADDRESS ON FILE |
| JOSEPH PEREZ | ADDRESS ON FILE |
| JOSEPH PERRY | ADDRESS ON FILE |
| JOSEPH PERRY | ADDRESS ON FILE |
| JOSEPH PFEIFFER POWELL | ADDRESS ON FILE |
| JOSEPH PHILLIPS | ADDRESS ON FILE |
| JOSEPH PICARD | ADDRESS ON FILE |
| JOSEPH PICKEREL | ADDRESS ON FILE |
| JOSEPH PIGFORD | ADDRESS ON FILE |
| JOSEPH PINKNEY | ADDRESS ON FILE |
| JOSEPH PODNAR | ADDRESS ON FILE |
| JOSEPH POPIK | ADDRESS ON FILE |
| JOSEPH PRICE | ADDRESS ON FILE |
| JOSEPH PRIESTER | ADDRESS ON FILE |
| JOSEPH PROKOP | ADDRESS ON FILE |
| JOSEPH PRYOR | ADDRESS ON FILE |
| JOSEPH PRYOR | ADDRESS ON FILE |
| JOSEPH PUGH | ADDRESS ON FILE |
| JOSEPH PULLEN | ADDRESS ON FILE |
| JOSEPH PUMA | ADDRESS ON FILE |
| JOSEPH PUTCH | ADDRESS ON FILE |
| JOSEPH QUINTANA | ADDRESS ON FILE |
| JOSEPH R POULIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH RAGLAND | ADDRESS ON FILE |
| JOSEPH RAHME | ADDRESS ON FILE |
| JOSEPH RANDOLPH | ADDRESS ON FILE |
| JOSEPH RASKIN | ADDRESS ON FILE |
| JOSEPH RAY | ADDRESS ON FILE |
| JOSEPH REEDER | ADDRESS ON FILE |
| JOSEPH REESE | ADDRESS ON FILE |
| JOSEPH REGAN | ADDRESS ON FILE |
| JOSEPH RENZI | ADDRESS ON FILE |
| JOSEPH RICHTER | ADDRESS ON FILE |
| JOSEPH RIGGINS | ADDRESS ON FILE |
| JOSEPH RILEY | ADDRESS ON FILE |
| JOSEPH RIZZUTO | ADDRESS ON FILE |
| JOSEPH ROBERTS | ADDRESS ON FILE |
| JOSEPH ROBERTS | ADDRESS ON FILE |
| JOSEPH ROBINSON | ADDRESS ON FILE |
| JOSEPH ROCCO | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH ROGERS | ADDRESS ON FILE |
| JOSEPH ROMAN | ADDRESS ON FILE |
| JOSEPH ROMANO | ADDRESS ON FILE |
| JOSEPH ROSADO | ADDRESS ON FILE |
| JOSEPH ROSS | ADDRESS ON FILE |
| JOSEPH RUBIN | ADDRESS ON FILE |
| JOSEPH RUPPONER | ADDRESS ON FILE |
| JOSEPH RUTH | ADDRESS ON FILE |
| JOSEPH RYAN | ADDRESS ON FILE |
| JOSEPH RZEMPOLUCH | ADDRESS ON FILE |
| JOSEPH SALERNO | ADDRESS ON FILE |
| JOSEPH SALERNO | ADDRESS ON FILE |
| JOSEPH SANDERS | ADDRESS ON FILE |
| JOSEPH SANDERS | ADDRESS ON FILE |
| JOSEPH SANTIAGO JR | ADDRESS ON FILE |
| JOSEPH SANTOS | ADDRESS ON FILE |
| JOSEPH SARGENT | ADDRESS ON FILE |
| JOSEPH SARGENTI | ADDRESS ON FILE |
| JOSEPH SAVINO | ADDRESS ON FILE |
| JOSEPH SAWASKA | ADDRESS ON FILE |
| JOSEPH SCARDINO | ADDRESS ON FILE |
| JOSEPH SCARPATI | ADDRESS ON FILE |
| JOSEPH SCEARCE | ADDRESS ON FILE |
| JOSEPH SCHAFER | ADDRESS ON FILE |
| JOSEPH SCHLATER | ADDRESS ON FILE |
| JOSEPH SCHMIDT | ADDRESS ON FILE |
| JOSEPH SCHROEDER | ADDRESS ON FILE |
| JOSEPH SCHWAB | ADDRESS ON FILE |
| JOSEPH SEAITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH SELLS | ADDRESS ON FILE |
| JOSEPH SEPULVEDA | ADDRESS ON FILE |
| JOSEPH SERPICO | ADDRESS ON FILE |
| JOSEPH SHELLABARGER | ADDRESS ON FILE |
| JOSEPH SHELLEY | ADDRESS ON FILE |
| JOSEPH SHEPHERD | ADDRESS ON FILE |
| JOSEPH SHIELDS | ADDRESS ON FILE |
| JOSEPH SHIPLEY | ADDRESS ON FILE |
| JOSEPH SICKLER | ADDRESS ON FILE |
| JOSEPH SIMS | ADDRESS ON FILE |
| JOSEPH SIVICK | ADDRESS ON FILE |
| JOSEPH SLAGLE | ADDRESS ON FILE |
| JOSEPH SMALLS | ADDRESS ON FILE |
| JOSEPH SMITH | ADDRESS ON FILE |
| JOSEPH SMITH | ADDRESS ON FILE |
| JOSEPH SMITH | ADDRESS ON FILE |
| JOSEPH SMITH | ADDRESS ON FILE |
| JOSEPH SMITH | ADDRESS ON FILE |
| JOSEPH SMITH | ADDRESS ON FILE |
| JOSEPH SNAPP | ADDRESS ON FILE |
| JOSEPH SOUTHWORTH | ADDRESS ON FILE |
| JOSEPH SOUZA | ADDRESS ON FILE |
| JOSEPH SPADARO | ADDRESS ON FILE |
| JOSEPH SPAWN | ADDRESS ON FILE |
| JOSEPH SPROUSE | ADDRESS ON FILE |
| JOSEPH STABILE | ADDRESS ON FILE |
| JOSEPH STANZIONE | ADDRESS ON FILE |
| JOSEPH STATON | ADDRESS ON FILE |
| JOSEPH STEVENS | ADDRESS ON FILE |
| JOSEPH STEWART | ADDRESS ON FILE |
| JOSEPH STINNETTE | ADDRESS ON FILE |
| JOSEPH STONE | ADDRESS ON FILE |
| JOSEPH STOUT | ADDRESS ON FILE |
| JOSEPH STREETER | ADDRESS ON FILE |
| JOSEPH STRUM | ADDRESS ON FILE |
| JOSEPH STUKEY | ADDRESS ON FILE |
| JOSEPH SUITTO | ADDRESS ON FILE |
| JOSEPH SWAIN | ADDRESS ON FILE |
| JOSEPH SWARTZ | ADDRESS ON FILE |
| JOSEPH SWAUGER | ADDRESS ON FILE |
| JOSEPH SZARNYCH | ADDRESS ON FILE |
| JOSEPH TADAO | ADDRESS ON FILE |
| JOSEPH TAMARIT | ADDRESS ON FILE |
| JOSEPH TANNENHOLTZ | ADDRESS ON FILE |
| JOSEPH TANNER | ADDRESS ON FILE |
| JOSEPH TAPIA | ADDRESS ON FILE |
| JOSEPH TAVAGLIONE | ADDRESS ON FILE |
| JOSEPH TEJERA | ADDRESS ON FILE |
| JOSEPH THIGPEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH THOMAS | ADDRESS ON FILE |
| JOSEPH THOMAS | ADDRESS ON FILE |
| JOSEPH THOMAS | ADDRESS ON FILE |
| JOSEPH THOMAS | ADDRESS ON FILE |
| JOSEPH THREATT | ADDRESS ON FILE |
| JOSEPH THURBER IV | ADDRESS ON FILE |
| JOSEPH THURMAN | ADDRESS ON FILE |
| JOSEPH TOMCANY | ADDRESS ON FILE |
| JOSEPH TORRIERI | ADDRESS ON FILE |
| JOSEPH TRAUTMAN | ADDRESS ON FILE |
| JOSEPH TUCCI | ADDRESS ON FILE |
| JOSEPH TURK | ADDRESS ON FILE |
| JOSEPH UNDERWOOD | ADDRESS ON FILE |
| JOSEPH VANDER NEUT | ADDRESS ON FILE |
| JOSEPH VANHOOREBECK | ADDRESS ON FILE |
| JOSEPH VAZQUEZ | ADDRESS ON FILE |
| JOSEPH VELASQUEZ | ADDRESS ON FILE |
| JOSEPH VENTURA | ADDRESS ON FILE |
| JOSEPH VERNON | ADDRESS ON FILE |
| JOSEPH VICENTE | ADDRESS ON FILE |
| JOSEPH VICK | ADDRESS ON FILE |
| JOSEPH VILLECCO | ADDRESS ON FILE |
| JOSEPH VINCENT | ADDRESS ON FILE |
| JOSEPH VIOTTO | ADDRESS ON FILE |
| JOSEPH W HENRY | ADDRESS ON FILE |
| JOSEPH WADE | ADDRESS ON FILE |
| JOSEPH WAGNER | ADDRESS ON FILE |
| JOSEPH WALDRON | ADDRESS ON FILE |
| JOSEPH WARE | ADDRESS ON FILE |
| JOSEPH WARE | ADDRESS ON FILE |
| JOSEPH WARREN | ADDRESS ON FILE |
| JOSEPH WATTS JR | ADDRESS ON FILE |
| JOSEPH WAWERU | ADDRESS ON FILE |
| JOSEPH WERLING | ADDRESS ON FILE |
| JOSEPH WEXLER | ADDRESS ON FILE |
| JOSEPH WHISBY | ADDRESS ON FILE |
| JOSEPH WHITE | ADDRESS ON FILE |
| JOSEPH WHITEMAN | ADDRESS ON FILE |
| JOSEPH WILLARD | ADDRESS ON FILE |
| JOSEPH WILLIAMS | ADDRESS ON FILE |
| JOSEPH WILLIS | ADDRESS ON FILE |
| JOSEPH WILMOT | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WINN | ADDRESS ON FILE |
| JOSEPH WOLLERMAN | ADDRESS ON FILE |
| JOSEPH WOODIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH WORKMAN | ADDRESS ON FILE |
| JOSEPH WRIGHT | ADDRESS ON FILE |
| JOSEPH YEATER | ADDRESS ON FILE |
| JOSEPH YORK | ADDRESS ON FILE |
| JOSEPH YOUNG | ADDRESS ON FILE |
| JOSEPH ZIMMERMAN | ADDRESS ON FILE |
| JOSEPH, BERLEYN | ADDRESS ON FILE |
| JOSEPHENE NASH | ADDRESS ON FILE |
| JOSEPHINA FORDHAM | ADDRESS ON FILE |
| JOSEPHINA JONES | ADDRESS ON FILE |
| JOSEPHINE BARRETT | ADDRESS ON FILE |
| JOSEPHINE BRADSHAW | ADDRESS ON FILE |
| JOSEPHINE EICHENLAUB | ADDRESS ON FILE |
| JOSEPHINE HILL | ADDRESS ON FILE |
| JOSEPHINE JULIANO | ADDRESS ON FILE |
| JOSEPHINE MILUS | ADDRESS ON FILE |
| JOSEPHINE MOORE | ADDRESS ON FILE |
| JOSEPHINE MORGAN | ADDRESS ON FILE |
| JOSEPHINE OBRIEN | ADDRESS ON FILE |
| JOSEPHINE PAGANO | ADDRESS ON FILE |
| JOSEPHINE SAKOWICZ | ADDRESS ON FILE |
| JOSEPHINE WEST | ADDRESS ON FILE |
| JOSETTE KING | ADDRESS ON FILE |
| JOSEY ANDERSON | ADDRESS ON FILE |
| JOSEY DENMARK | ADDRESS ON FILE |
| JOSEY HEANEY | ADDRESS ON FILE |
| JOSEY SMITH | ADDRESS ON FILE |
| JOSEY, BRIAN | 50 LEDGEVIEW WAY, UNIT 2313 WRENTHAM MA 02093 |
| JOSH ADAWAY | ADDRESS ON FILE |
| JOSH BALLARD | ADDRESS ON FILE |
| JOSH BANKOWSKI | ADDRESS ON FILE |
| JOSH BENGSON | ADDRESS ON FILE |
| JOSH BOYD | ADDRESS ON FILE |
| JOSH BRENTNALL | ADDRESS ON FILE |
| JOSH BROWN | ADDRESS ON FILE |
| JOSH CRUZ | ADDRESS ON FILE |
| JOSH DYAL | ADDRESS ON FILE |
| JOSH ELMORE | ADDRESS ON FILE |
| JOSH FIELDS | ADDRESS ON FILE |
| JOSH FISHER | ADDRESS ON FILE |
| JOSH FIXEL | ADDRESS ON FILE |
| JOSH GLACKEN | ADDRESS ON FILE |
| JOSH GLOVER | ADDRESS ON FILE |
| JOSH GREGORY | ADDRESS ON FILE |
| JOSH GRICE | ADDRESS ON FILE |
| JOSH HARR | ADDRESS ON FILE |
| JOSH HENKEL | ADDRESS ON FILE |
| JOSH HOLSENBACK | ADDRESS ON FILE |
| JOSH HOLTZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSH JOHNSON | ADDRESS ON FILE |
| JOSH JONES | ADDRESS ON FILE |
| JOSH KUHLMAN | ADDRESS ON FILE |
| JOSH KYLE | ADDRESS ON FILE |
| JOSH MANNY-KELLY | ADDRESS ON FILE |
| JOSH MARTIN | ADDRESS ON FILE |
| JOSH MICHAUD | ADDRESS ON FILE |
| JOSH MONTIETH | ADDRESS ON FILE |
| JOSH MORGAN | ADDRESS ON FILE |
| JOSH NEGRON SANTIAGO | ADDRESS ON FILE |
| JOSH NIX | ADDRESS ON FILE |
| JOSH OBRIEN | ADDRESS ON FILE |
| JOSH OUELLETTE | ADDRESS ON FILE |
| JOSH POHL | ADDRESS ON FILE |
| JOSH RIVERA | ADDRESS ON FILE |
| JOSH RUSK | ADDRESS ON FILE |
| JOSH SKINNER | ADDRESS ON FILE |
| JOSH SMITH | ADDRESS ON FILE |
| JOSH SWAYZER | ADDRESS ON FILE |
| JOSH TAYLOR | ADDRESS ON FILE |
| JOSH THOMAS | ADDRESS ON FILE |
| JOSH VETTER | ADDRESS ON FILE |
| JOSH WALKER | ADDRESS ON FILE |
| JOSH WILLIAMS | ADDRESS ON FILE |
| JOSHAWA COY | ADDRESS ON FILE |
| JOSHAWHA HILL | ADDRESS ON FILE |
| JOSHUA ABREU | ADDRESS ON FILE |
| JOSHUA AGEE | ADDRESS ON FILE |
| JOSHUA ALBERTSON | ADDRESS ON FILE |
| JOSHUA ALDRIDGE | ADDRESS ON FILE |
| JOSHUA ALEXANDER | ADDRESS ON FILE |
| JOSHUA ALLEN | ADDRESS ON FILE |
| JOSHUA ALLEN | ADDRESS ON FILE |
| JOSHUA ALLEN | ADDRESS ON FILE |
| JOSHUA ALLEN | ADDRESS ON FILE |
| JOSHUA ALLEN | ADDRESS ON FILE |
| JOSHUA ALLEN | ADDRESS ON FILE |
| JOSHUA ALLEN | ADDRESS ON FILE |
| JOSHUA ALLEY | ADDRESS ON FILE |
| JOSHUA ANDERSON | ADDRESS ON FILE |
| JOSHUA ANDERSON | ADDRESS ON FILE |
| JOSHUA ANDREWS | ADDRESS ON FILE |
| JOSHUA ANNIS | ADDRESS ON FILE |
| JOSHUA ANYAOHA | ADDRESS ON FILE |
| JOSHUA ARENA | ADDRESS ON FILE |
| JOSHUA ARMES | ADDRESS ON FILE |
| JOSHUA ARNOLD | ADDRESS ON FILE |
| JOSHUA ARRINGTON | ADDRESS ON FILE |
| JOSHUA AULISIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSHUA BABCOCK | ADDRESS ON FILE |
| JOSHUA BABER | ADDRESS ON FILE |
| JOSHUA BACH | ADDRESS ON FILE |
| JOSHUA BAKER | ADDRESS ON FILE |
| JOSHUA BALDWIN | ADDRESS ON FILE |
| JOSHUA BALTA | ADDRESS ON FILE |
| JOSHUA BANKS | ADDRESS ON FILE |
| JOSHUA BARBER | ADDRESS ON FILE |
| JOSHUA BARKSDALE | ADDRESS ON FILE |
| JOSHUA BARNES | ADDRESS ON FILE |
| JOSHUA BARRETT | ADDRESS ON FILE |
| JOSHUA BARTOW | ADDRESS ON FILE |
| JOSHUA BATANIAN | ADDRESS ON FILE |
| JOSHUA BATES | ADDRESS ON FILE |
| JOSHUA BATES | ADDRESS ON FILE |
| JOSHUA BATEY | ADDRESS ON FILE |
| JOSHUA BATSON | ADDRESS ON FILE |
| JOSHUA BAXLEY | ADDRESS ON FILE |
| JOSHUA BECHTEL | ADDRESS ON FILE |
| JOSHUA BEITTER | ADDRESS ON FILE |
| JOSHUA BELIN | ADDRESS ON FILE |
| JOSHUA BELL | ADDRESS ON FILE |
| JOSHUA BELLMAN | ADDRESS ON FILE |
| JOSHUA BESSENT | ADDRESS ON FILE |
| JOSHUA BETHANY | ADDRESS ON FILE |
| JOSHUA BIELEWICZ | ADDRESS ON FILE |
| JOSHUA BINGHAM | ADDRESS ON FILE |
| JOSHUA BINGHAM | ADDRESS ON FILE |
| JOSHUA BLACKMAN | ADDRESS ON FILE |
| JOSHUA BLACKWELL | ADDRESS ON FILE |
| JOSHUA BLANFORD | ADDRESS ON FILE |
| JOSHUA BOEMMEL | ADDRESS ON FILE |
| JOSHUA BOGAN | ADDRESS ON FILE |
| JOSHUA BOHANNON | ADDRESS ON FILE |
| JOSHUA BOLIN | ADDRESS ON FILE |
| JOSHUA BOLSTAD | ADDRESS ON FILE |
| JOSHUA BONDS | ADDRESS ON FILE |
| JOSHUA BORIS | ADDRESS ON FILE |
| JOSHUA BORJA | ADDRESS ON FILE |
| JOSHUA BOROSKY | ADDRESS ON FILE |
| JOSHUA BOUND | ADDRESS ON FILE |
| JOSHUA BOWEN | ADDRESS ON FILE |
| JOSHUA BOWER | ADDRESS ON FILE |
| JOSHUA BOX | ADDRESS ON FILE |
| JOSHUA BOYER | ADDRESS ON FILE |
| JOSHUA BREEN | ADDRESS ON FILE |
| JOSHUA BROADWAY | ADDRESS ON FILE |
| JOSHUA BROGSIA | ADDRESS ON FILE |
| JOSHUA BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA BROWN | ADDRESS ON FILE |
| JOSHUA BROWN | ADDRESS ON FILE |
| JOSHUA BROWN | ADDRESS ON FILE |
| JOSHUA BROWN | ADDRESS ON FILE |
| JOSHUA BROWNING | ADDRESS ON FILE |
| JOSHUA BUMGARDNER | ADDRESS ON FILE |
| JOSHUA BURNETTE | ADDRESS ON FILE |
| JOSHUA BURNS | ADDRESS ON FILE |
| JOSHUA BUSCH | ADDRESS ON FILE |
| JOSHUA BUTLER | ADDRESS ON FILE |
| JOSHUA BUTLER | ADDRESS ON FILE |
| JOSHUA BUTLER | ADDRESS ON FILE |
| JOSHUA BYNUM | ADDRESS ON FILE |
| JOSHUA CALL | ADDRESS ON FILE |
| JOSHUA CAMDEN | ADDRESS ON FILE |
| JOSHUA CAMPBELL | ADDRESS ON FILE |
| JOSHUA CAMPBELL | ADDRESS ON FILE |
| JOSHUA CAMPBELL | ADDRESS ON FILE |
| JOSHUA CANERDY | ADDRESS ON FILE |
| JOSHUA CAPELES | ADDRESS ON FILE |
| JOSHUA CAPPS | ADDRESS ON FILE |
| JOSHUA CARDONA | ADDRESS ON FILE |
| JOSHUA CARFREY | ADDRESS ON FILE |
| JOSHUA CARPENTIER | ADDRESS ON FILE |
| JOSHUA CARRUBA | ADDRESS ON FILE |
| JOSHUA CARTER | ADDRESS ON FILE |
| JOSHUA CASEY | ADDRESS ON FILE |
| JOSHUA CASEY | ADDRESS ON FILE |
| JOSHUA CELIA | ADDRESS ON FILE |
| JOSHUA CHABAL | ADDRESS ON FILE |
| JOSHUA CHANDLER | ADDRESS ON FILE |
| JOSHUA CHAPDELAINE | ADDRESS ON FILE |
| JOSHUA CHAPPELL | ADDRESS ON FILE |
| JOSHUA CHASTAIN | ADDRESS ON FILE |
| JOSHUA CHOI | ADDRESS ON FILE |
| JOSHUA CHRIST | ADDRESS ON FILE |
| JOSHUA CHUCKS | ADDRESS ON FILE |
| JOSHUA CLARK | ADDRESS ON FILE |
| JOSHUA CLARKE | ADDRESS ON FILE |
| JOSHUA CLAY | ADDRESS ON FILE |
| JOSHUA CLIFFORD | ADDRESS ON FILE |
| JOSHUA CLINGER | ADDRESS ON FILE |
| JOSHUA CLINTON | ADDRESS ON FILE |
| JOSHUA CLINTON | ADDRESS ON FILE |
| JOSHUA COFFMAN | ADDRESS ON FILE |
| JOSHUA COGSWELL | ADDRESS ON FILE |
| JOSHUA COLEMAN | ADDRESS ON FILE |
| JOSHUA COLEMAN | ADDRESS ON FILE |
| JOSHUA COLEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA COLLINS | ADDRESS ON FILE |
| JOSHUA COMBS | ADDRESS ON FILE |
| JOSHUA COOK | ADDRESS ON FILE |
| JOSHUA COOPER | ADDRESS ON FILE |
| JOSHUA COOPER | ADDRESS ON FILE |
| JOSHUA COX | ADDRESS ON FILE |
| JOSHUA CRABTREE | ADDRESS ON FILE |
| JOSHUA CRUZ-CAVINS | ADDRESS ON FILE |
| JOSHUA CURRY | ADDRESS ON FILE |
| JOSHUA CURRY | ADDRESS ON FILE |
| JOSHUA CUSTER | ADDRESS ON FILE |
| JOSHUA DAHLQUIST | ADDRESS ON FILE |
| JOSHUA DALTON | ADDRESS ON FILE |
| JOSHUA DANNER | ADDRESS ON FILE |
| JOSHUA DAVIDSON | ADDRESS ON FILE |
| JOSHUA DAVIS | ADDRESS ON FILE |
| JOSHUA DAVIS | ADDRESS ON FILE |
| JOSHUA DAVIS | ADDRESS ON FILE |
| JOSHUA DECENA | ADDRESS ON FILE |
| JOSHUA DEFRANCESCO | ADDRESS ON FILE |
| JOSHUA DENISON | ADDRESS ON FILE |
| JOSHUA DESTORIES | ADDRESS ON FILE |
| JOSHUA DEWEY | ADDRESS ON FILE |
| JOSHUA DIXON | ADDRESS ON FILE |
| JOSHUA DOBY | ADDRESS ON FILE |
| JOSHUA DONALDSON | ADDRESS ON FILE |
| JOSHUA DONBACH | ADDRESS ON FILE |
| JOSHUA DONELSON | ADDRESS ON FILE |
| JOSHUA DONNA | ADDRESS ON FILE |
| JOSHUA DOWNS | ADDRESS ON FILE |
| JOSHUA DRINNON | ADDRESS ON FILE |
| JOSHUA DUDLEY | ADDRESS ON FILE |
| JOSHUA DUMONT | ADDRESS ON FILE |
| JOSHUA DUNN | ADDRESS ON FILE |
| JOSHUA DUNNE | ADDRESS ON FILE |
| JOSHUA DURBIN | ADDRESS ON FILE |
| JOSHUA DURNEY | ADDRESS ON FILE |
| JOSHUA EARLY | ADDRESS ON FILE |
| JOSHUA EASTERLY | ADDRESS ON FILE |
| JOSHUA ECKENROD | ADDRESS ON FILE |
| JOSHUA EDGMON | ADDRESS ON FILE |
| JOSHUA EDWARDS | ADDRESS ON FILE |
| JOSHUA EDWARDS | ADDRESS ON FILE |
| JOSHUA EIDSON | ADDRESS ON FILE |
| JOSHUA ELIE | ADDRESS ON FILE |
| JOSHUA ELLIOTT | ADDRESS ON FILE |
| JOSHUA ELLIOTT | ADDRESS ON FILE |
| JOSHUA ELLIS | ADDRESS ON FILE |
| JOSHUA ENGLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA ENGLISH | ADDRESS ON FILE |
| JOSHUA EVANS | ADDRESS ON FILE |
| JOSHUA EWEN | ADDRESS ON FILE |
| JOSHUA EYMAN | ADDRESS ON FILE |
| JOSHUA FACTOR | ADDRESS ON FILE |
| JOSHUA FARLEY | ADDRESS ON FILE |
| JOSHUA FARRIS | ADDRESS ON FILE |
| JOSHUA FARTASH | ADDRESS ON FILE |
| JOSHUA FAULKNER | ADDRESS ON FILE |
| JOSHUA FAW | ADDRESS ON FILE |
| JOSHUA FERNBACH | ADDRESS ON FILE |
| JOSHUA FIELDER | ADDRESS ON FILE |
| JOSHUA FILLMORE | ADDRESS ON FILE |
| JOSHUA FINCH | ADDRESS ON FILE |
| JOSHUA FLAIG | ADDRESS ON FILE |
| JOSHUA FLEMING | ADDRESS ON FILE |
| JOSHUA FLOWERS | ADDRESS ON FILE |
| JOSHUA FLOWERS | ADDRESS ON FILE |
| JOSHUA FLOWERS | ADDRESS ON FILE |
| JOSHUA FOLKEN | ADDRESS ON FILE |
| JOSHUA FORREST | ADDRESS ON FILE |
| JOSHUA FRANKLIN | ADDRESS ON FILE |
| JOSHUA FREDERICK | ADDRESS ON FILE |
| JOSHUA FRYE | ADDRESS ON FILE |
| JOSHUA FUNNYE | ADDRESS ON FILE |
| JOSHUA GABRITSCH | ADDRESS ON FILE |
| JOSHUA GAINES | ADDRESS ON FILE |
| JOSHUA GALLOWAY | ADDRESS ON FILE |
| JOSHUA GAMPSON | ADDRESS ON FILE |
| JOSHUA GARMANY | ADDRESS ON FILE |
| JOSHUA GARNETT | ADDRESS ON FILE |
| JOSHUA GASKINS | ADDRESS ON FILE |
| JOSHUA GEE | ADDRESS ON FILE |
| JOSHUA GENTRY | ADDRESS ON FILE |
| JOSHUA GEORGE | ADDRESS ON FILE |
| JOSHUA GIBBS | ADDRESS ON FILE |
| JOSHUA GILREATH | ADDRESS ON FILE |
| JOSHUA GLASCO | ADDRESS ON FILE |
| JOSHUA GLICKMAN | ADDRESS ON FILE |
| JOSHUA GODWIN | ADDRESS ON FILE |
| JOSHUA GOLDSMITH | ADDRESS ON FILE |
| JOSHUA GONDER | ADDRESS ON FILE |
| JOSHUA GONZALEZ | ADDRESS ON FILE |
| JOSHUA GONZALEZ | ADDRESS ON FILE |
| JOSHUA GOODALE | ADDRESS ON FILE |
| JOSHUA GOODINE | ADDRESS ON FILE |
| JOSHUA GRADY | ADDRESS ON FILE |
| JOSHUA GRANT | ADDRESS ON FILE |
| JOSHUA GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA GREEN | ADDRESS ON FILE |
| JOSHUA GREENWOOD | ADDRESS ON FILE |
| JOSHUA GRIFFFIN | ADDRESS ON FILE |
| JOSHUA GRIFFIN | ADDRESS ON FILE |
| JOSHUA GROGAN | ADDRESS ON FILE |
| JOSHUA GRONNIGER | ADDRESS ON FILE |
| JOSHUA GUARDADO | ADDRESS ON FILE |
| JOSHUA GUAY | ADDRESS ON FILE |
| JOSHUA GUILL | ADDRESS ON FILE |
| JOSHUA GUNTER | ADDRESS ON FILE |
| JOSHUA GUNTER | ADDRESS ON FILE |
| JOSHUA HACKETT | ADDRESS ON FILE |
| JOSHUA HALL | ADDRESS ON FILE |
| JOSHUA HALL | ADDRESS ON FILE |
| JOSHUA HALSTEAD | ADDRESS ON FILE |
| JOSHUA HAMILTON | ADDRESS ON FILE |
| JOSHUA HANCOCK | ADDRESS ON FILE |
| JOSHUA HANSON | ADDRESS ON FILE |
| JOSHUA HAPPEL | ADDRESS ON FILE |
| JOSHUA HARRIS | ADDRESS ON FILE |
| JOSHUA HARRIS | ADDRESS ON FILE |
| JOSHUA HARRIS-CHRISTENSEN | ADDRESS ON FILE |
| JOSHUA HARVEY | ADDRESS ON FILE |
| JOSHUA HAYES | ADDRESS ON FILE |
| JOSHUA HEARD | ADDRESS ON FILE |
| JOSHUA HEARN | ADDRESS ON FILE |
| JOSHUA HENDRICKS | ADDRESS ON FILE |
| JOSHUA HENNEN | ADDRESS ON FILE |
| JOSHUA HENSLEY | ADDRESS ON FILE |
| JOSHUA HICKAM | ADDRESS ON FILE |
| JOSHUA HICKMAN | ADDRESS ON FILE |
| JOSHUA HICKS | ADDRESS ON FILE |
| JOSHUA HILL | ADDRESS ON FILE |
| JOSHUA HILL | ADDRESS ON FILE |
| JOSHUA HILL | ADDRESS ON FILE |
| JOSHUA HILLMON | ADDRESS ON FILE |
| JOSHUA HIRSCHER | ADDRESS ON FILE |
| JOSHUA HODGES | ADDRESS ON FILE |
| JOSHUA HOFMANN | ADDRESS ON FILE |
| JOSHUA HOKE | ADDRESS ON FILE |
| JOSHUA HOLADAY | ADDRESS ON FILE |
| JOSHUA HOLCOMB | ADDRESS ON FILE |
| JOSHUA HOLDER | ADDRESS ON FILE |
| JOSHUA HOOBLER | ADDRESS ON FILE |
| JOSHUA HOOPER | ADDRESS ON FILE |
| JOSHUA HOOVER | ADDRESS ON FILE |
| JOSHUA HORNE | ADDRESS ON FILE |
| JOSHUA HORNER | ADDRESS ON FILE |
| JOSHUA HOSTETTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA HOSTETTER | ADDRESS ON FILE |
| JOSHUA HOTZ | ADDRESS ON FILE |
| JOSHUA HOUSER | ADDRESS ON FILE |
| JOSHUA HOWARD | ADDRESS ON FILE |
| JOSHUA HOWE-TRENT | ADDRESS ON FILE |
| JOSHUA HOWLE | ADDRESS ON FILE |
| JOSHUA HUGHES | ADDRESS ON FILE |
| JOSHUA HUGHES | ADDRESS ON FILE |
| JOSHUA HUNTER | ADDRESS ON FILE |
| JOSHUA HURST | ADDRESS ON FILE |
| JOSHUA HUTCHENS | ADDRESS ON FILE |
| JOSHUA HUTCHINS | ADDRESS ON FILE |
| JOSHUA IAN ALMAZAN | ADDRESS ON FILE |
| JOSHUA IGLESIA | ADDRESS ON FILE |
| JOSHUA IMMANUEL SMITH | ADDRESS ON FILE |
| JOSHUA INGERSON | ADDRESS ON FILE |
| JOSHUA IRIZARRY | ADDRESS ON FILE |
| JOSHUA IRVIN | ADDRESS ON FILE |
| JOSHUA IVES | ADDRESS ON FILE |
| JOSHUA IVEY | ADDRESS ON FILE |
| JOSHUA J MILTON | ADDRESS ON FILE |
| JOSHUA JACKSON | ADDRESS ON FILE |
| JOSHUA JACKSON | ADDRESS ON FILE |
| JOSHUA JACKSON | ADDRESS ON FILE |
| JOSHUA JAMES | ADDRESS ON FILE |
| JOSHUA JEFFREY | ADDRESS ON FILE |
| JOSHUA JENKINS | ADDRESS ON FILE |
| JOSHUA JOHNSON | ADDRESS ON FILE |
| JOSHUA JOHNSON | ADDRESS ON FILE |
| JOSHUA JOHNSON | ADDRESS ON FILE |
| JOSHUA JOHNSON | ADDRESS ON FILE |
| JOSHUA JONES | ADDRESS ON FILE |
| JOSHUA JONES | ADDRESS ON FILE |
| JOSHUA JOYCE | ADDRESS ON FILE |
| JOSHUA K ANDERSON | ADDRESS ON FILE |
| JOSHUA KALLERY | ADDRESS ON FILE |
| JOSHUA KASOWSKI | ADDRESS ON FILE |
| JOSHUA KEERS | ADDRESS ON FILE |
| JOSHUA KEHRES | ADDRESS ON FILE |
| JOSHUA KEITH | ADDRESS ON FILE |
| JOSHUA KELLER | ADDRESS ON FILE |
| JOSHUA KELLOW | ADDRESS ON FILE |
| JOSHUA KILGORE | ADDRESS ON FILE |
| JOSHUA KING | ADDRESS ON FILE |
| JOSHUA KIRKPATRICK | ADDRESS ON FILE |
| JOSHUA KNIGHT | ADDRESS ON FILE |
| JOSHUA KOLEINI | ADDRESS ON FILE |
| JOSHUA KREPS | ADDRESS ON FILE |
| JOSHUA KRESHTOOL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSHUA LAIGNEL | ADDRESS ON FILE |
| JOSHUA LAKE | ADDRESS ON FILE |
| JOSHUA LANDRY | ADDRESS ON FILE |
| JOSHUA LANG DAVILA | ADDRESS ON FILE |
| JOSHUA LANNIE | ADDRESS ON FILE |
| JOSHUA LAPLANTE | ADDRESS ON FILE |
| JOSHUA LARKINS | ADDRESS ON FILE |
| JOSHUA LASHLEY LASHLEY | ADDRESS ON FILE |
| JOSHUA LAYMON | ADDRESS ON FILE |
| JOSHUA LEACH | ADDRESS ON FILE |
| JOSHUA LECRONE | ADDRESS ON FILE |
| JOSHUA LEDFORD | ADDRESS ON FILE |
| JOSHUA LEONARD | ADDRESS ON FILE |
| JOSHUA LESMANN | ADDRESS ON FILE |
| JOSHUA LEVY | ADDRESS ON FILE |
| JOSHUA LEWIS | ADDRESS ON FILE |
| JOSHUA LEWIS | ADDRESS ON FILE |
| JOSHUA LINEBERRY | ADDRESS ON FILE |
| JOSHUA LITTLE | ADDRESS ON FILE |
| JOSHUA LIVINGSTON | ADDRESS ON FILE |
| JOSHUA LLOYD | ADDRESS ON FILE |
| JOSHUA LOCKLEAR | ADDRESS ON FILE |
| JOSHUA LOCKWOOD | ADDRESS ON FILE |
| JOSHUA LOFTON | ADDRESS ON FILE |
| JOSHUA LONDON | ADDRESS ON FILE |
| JOSHUA LONG | ADDRESS ON FILE |
| JOSHUA LONG | ADDRESS ON FILE |
| JOSHUA LONG | ADDRESS ON FILE |
| JOSHUA LOVELAND | ADDRESS ON FILE |
| JOSHUA LUCAS | ADDRESS ON FILE |
| JOSHUA LUKE | ADDRESS ON FILE |
| JOSHUA LYNCH | ADDRESS ON FILE |
| JOSHUA LYNCH | ADDRESS ON FILE |
| JOSHUA LYONS | ADDRESS ON FILE |
| JOSHUA MACNICOL | ADDRESS ON FILE |
| JOSHUA MALENO | ADDRESS ON FILE |
| JOSHUA MALLACOCCIO | ADDRESS ON FILE |
| JOSHUA MALLETT | ADDRESS ON FILE |
| JOSHUA MARRERO | ADDRESS ON FILE |
| JOSHUA MARTIN | ADDRESS ON FILE |
| JOSHUA MASHACK | ADDRESS ON FILE |
| JOSHUA MASTERS | ADDRESS ON FILE |
| JOSHUA MAULDIN | ADDRESS ON FILE |
| JOSHUA MAUSTON | ADDRESS ON FILE |
| JOSHUA MCCANTS | ADDRESS ON FILE |
| JOSHUA MCCLURE | ADDRESS ON FILE |
| JOSHUA MCCORD | ADDRESS ON FILE |
| JOSHUA MCCUBBIN | ADDRESS ON FILE |
| JOSHUA MCDOUGALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA MCKELVEY | ADDRESS ON FILE |
| JOSHUA MCKINNEY | ADDRESS ON FILE |
| JOSHUA MCUMBER | ADDRESS ON FILE |
| JOSHUA MEEKS | ADDRESS ON FILE |
| JOSHUA MEGARIOTIS | ADDRESS ON FILE |
| JOSHUA MELLON | ADDRESS ON FILE |
| JOSHUA MENDONCA | ADDRESS ON FILE |
| JOSHUA MENG | ADDRESS ON FILE |
| JOSHUA MERCER | ADDRESS ON FILE |
| JOSHUA MERCER | ADDRESS ON FILE |
| JOSHUA MIKLOSSY | ADDRESS ON FILE |
| JOSHUA MILLS | ADDRESS ON FILE |
| JOSHUA MILTON | ADDRESS ON FILE |
| JOSHUA MITCHELL | ADDRESS ON FILE |
| JOSHUA MITCHENER | ADDRESS ON FILE |
| JOSHUA MOORE | ADDRESS ON FILE |
| JOSHUA MOORE | ADDRESS ON FILE |
| JOSHUA MORGAN | ADDRESS ON FILE |
| JOSHUA MORRIS | ADDRESS ON FILE |
| JOSHUA MORRIS | ADDRESS ON FILE |
| JOSHUA MORRIS-MITCHELL | ADDRESS ON FILE |
| JOSHUA MOSTEIRO | ADDRESS ON FILE |
| JOSHUA MUENZER | ADDRESS ON FILE |
| JOSHUA MULLEN | ADDRESS ON FILE |
| JOSHUA MUNIZ | ADDRESS ON FILE |
| JOSHUA MURNER | ADDRESS ON FILE |
| JOSHUA MYERS | ADDRESS ON FILE |
| JOSHUA MYERS | ADDRESS ON FILE |
| JOSHUA MYERS | ADDRESS ON FILE |
| JOSHUA NASH-VICET | ADDRESS ON FILE |
| JOSHUA NATTRASS | ADDRESS ON FILE |
| JOSHUA NAVARRO | ADDRESS ON FILE |
| JOSHUA NEFF | ADDRESS ON FILE |
| JOSHUA NEW | ADDRESS ON FILE |
| JOSHUA NOBLE | ADDRESS ON FILE |
| JOSHUA NOGUEIRA | ADDRESS ON FILE |
| JOSHUA NORTH | ADDRESS ON FILE |
| JOSHUA NOVEL | ADDRESS ON FILE |
| JOSHUA OFFICER | ADDRESS ON FILE |
| JOSHUA OGLESBY | ADDRESS ON FILE |
| JOSHUA OSTROVSKY | ADDRESS ON FILE |
| JOSHUA OUTZEN | ADDRESS ON FILE |
| JOSHUA OWENS | ADDRESS ON FILE |
| JOSHUA PAGAN | ADDRESS ON FILE |
| JOSHUA PAGE | ADDRESS ON FILE |
| JOSHUA PALMER | ADDRESS ON FILE |
| JOSHUA PANOO | ADDRESS ON FILE |
| JOSHUA PARKER | ADDRESS ON FILE |
| JOSHUA PARRISH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSHUA PATINIO | ADDRESS ON FILE |
| JOSHUA PATRONSKI | ADDRESS ON FILE |
| JOSHUA PATTERSON | ADDRESS ON FILE |
| JOSHUA PEARSON | ADDRESS ON FILE |
| JOSHUA PELLETIER | ADDRESS ON FILE |
| JOSHUA PETERSON | ADDRESS ON FILE |
| JOSHUA PHILANDER | ADDRESS ON FILE |
| JOSHUA PHILLIPS | ADDRESS ON FILE |
| JOSHUA PINKOS | ADDRESS ON FILE |
| JOSHUA PITTMAN | ADDRESS ON FILE |
| JOSHUA PLAYER | ADDRESS ON FILE |
| JOSHUA PLUNKET | ADDRESS ON FILE |
| JOSHUA POOLE | ADDRESS ON FILE |
| JOSHUA POOLE | ADDRESS ON FILE |
| JOSHUA POWELL | ADDRESS ON FILE |
| JOSHUA POWELL | ADDRESS ON FILE |
| JOSHUA PRESSLEY | ADDRESS ON FILE |
| JOSHUA PRINCE | ADDRESS ON FILE |
| JOSHUA PRUE | ADDRESS ON FILE |
| JOSHUA PRUETT | ADDRESS ON FILE |
| JOSHUA RACHELS | ADDRESS ON FILE |
| JOSHUA RAMOS MORALES | ADDRESS ON FILE |
| JOSHUA RANKIN | ADDRESS ON FILE |
| JOSHUA RAWSON | ADDRESS ON FILE |
| JOSHUA REED-DEWHIRST | ADDRESS ON FILE |
| JOSHUA REESE | ADDRESS ON FILE |
| JOSHUA REEVES | ADDRESS ON FILE |
| JOSHUA RENTZ | ADDRESS ON FILE |
| JOSHUA REYNOLDS | ADDRESS ON FILE |
| JOSHUA RHODEN | ADDRESS ON FILE |
| JOSHUA RICE | ADDRESS ON FILE |
| JOSHUA RIDLEY | ADDRESS ON FILE |
| JOSHUA RITCH | ADDRESS ON FILE |
| JOSHUA RITENOUR | ADDRESS ON FILE |
| JOSHUA RIVERS | ADDRESS ON FILE |
| JOSHUA ROACH | ADDRESS ON FILE |
| JOSHUA ROBERTS | ADDRESS ON FILE |
| JOSHUA ROBERTS | ADDRESS ON FILE |
| JOSHUA ROBERTSON | ADDRESS ON FILE |
| JOSHUA ROBERTSON | ADDRESS ON FILE |
| JOSHUA ROBINSON | ADDRESS ON FILE |
| JOSHUA ROBISON | ADDRESS ON FILE |
| JOSHUA ROGERS | ADDRESS ON FILE |
| JOSHUA ROLLINS | ADDRESS ON FILE |
| JOSHUA ROMERO | ADDRESS ON FILE |
| JOSHUA ROMINE | ADDRESS ON FILE |
| JOSHUA ROSARIO | ADDRESS ON FILE |
| JOSHUA ROUTH | ADDRESS ON FILE |
| JOSHUA RUBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSHUA RUCKER | ADDRESS ON FILE |
| JOSHUA RUNFELDT | ADDRESS ON FILE |
| JOSHUA RUNKLES | ADDRESS ON FILE |
| JOSHUA RUSHTON | ADDRESS ON FILE |
| JOSHUA RUTKOWSKI | ADDRESS ON FILE |
| JOSHUA RYALS | ADDRESS ON FILE |
| JOSHUA RYAN | ADDRESS ON FILE |
| JOSHUA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| JOSHUA SANSBURY | ADDRESS ON FILE |
| JOSHUA SANTOS | ADDRESS ON FILE |
| JOSHUA SANVILLE | ADDRESS ON FILE |
| JOSHUA SATHER | ADDRESS ON FILE |
| JOSHUA SATTERWHITE | ADDRESS ON FILE |
| JOSHUA SAUERWEIN | ADDRESS ON FILE |
| JOSHUA SAULS | ADDRESS ON FILE |
| JOSHUA SCANDRETT | ADDRESS ON FILE |
| JOSHUA SCHIPPANG | ADDRESS ON FILE |
| JOSHUA SCHLUSSLER | ADDRESS ON FILE |
| JOSHUA SCHUBACH | ADDRESS ON FILE |
| JOSHUA SCHWARTZ | ADDRESS ON FILE |
| JOSHUA SCHWARTZ | ADDRESS ON FILE |
| JOSHUA SCOTT | ADDRESS ON FILE |
| JOSHUA SCOTT | ADDRESS ON FILE |
| JOSHUA SEARS | ADDRESS ON FILE |
| JOSHUA SEELEY | ADDRESS ON FILE |
| JOSHUA SEGRAVES | ADDRESS ON FILE |
| JOSHUA SELWOOD | ADDRESS ON FILE |
| JOSHUA SEPERSAUDE | ADDRESS ON FILE |
| JOSHUA SERRANO | ADDRESS ON FILE |
| JOSHUA SEXTON | ADDRESS ON FILE |
| JOSHUA SHEFBUCH | ADDRESS ON FILE |
| JOSHUA SHELTON | ADDRESS ON FILE |
| JOSHUA SHEPARD | ADDRESS ON FILE |
| JOSHUA SHERMAN | ADDRESS ON FILE |
| JOSHUA SILVERS | ADDRESS ON FILE |
| JOSHUA SIMMONS | ADDRESS ON FILE |
| JOSHUA SIMMONS | ADDRESS ON FILE |
| JOSHUA SISNEROS | ADDRESS ON FILE |
| JOSHUA SKELTON | ADDRESS ON FILE |
| JOSHUA SLAGLE | ADDRESS ON FILE |
| JOSHUA SLOAN | ADDRESS ON FILE |
| JOSHUA SMART | ADDRESS ON FILE |
| JOSHUA SMITH | ADDRESS ON FILE |
| JOSHUA SMITH | ADDRESS ON FILE |
| JOSHUA SMITH | ADDRESS ON FILE |
| JOSHUA SMITH | ADDRESS ON FILE |
| JOSHUA SMITH | ADDRESS ON FILE |
| JOSHUA SNEAD | ADDRESS ON FILE |
| JOSHUA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA SPAIN | ADDRESS ON FILE |
| JOSHUA SPATZ | ADDRESS ON FILE |
| JOSHUA SPITLER | ADDRESS ON FILE |
| JOSHUA SPONHOUSE | ADDRESS ON FILE |
| JOSHUA SPRADLIN | ADDRESS ON FILE |
| JOSHUA SPRINGMAN | ADDRESS ON FILE |
| JOSHUA SQUIRE | ADDRESS ON FILE |
| JOSHUA STEELE | ADDRESS ON FILE |
| JOSHUA STOKES | ADDRESS ON FILE |
| JOSHUA STUDER | ADDRESS ON FILE |
| JOSHUA SUERETH | ADDRESS ON FILE |
| JOSHUA SUGUT | ADDRESS ON FILE |
| JOSHUA SUMMERS | ADDRESS ON FILE |
| JOSHUA SVIBEN | ADDRESS ON FILE |
| JOSHUA TAPANES | ADDRESS ON FILE |
| JOSHUA TED WILHITE | ADDRESS ON FILE |
| JOSHUA TERAN | ADDRESS ON FILE |
| JOSHUA THOMAS | ADDRESS ON FILE |
| JOSHUA THOMSON | ADDRESS ON FILE |
| JOSHUA THORNE | ADDRESS ON FILE |
| JOSHUA TIJERINO | ADDRESS ON FILE |
| JOSHUA TILLMAN | ADDRESS ON FILE |
| JOSHUA TOBES | ADDRESS ON FILE |
| JOSHUA TORRES | ADDRESS ON FILE |
| JOSHUA TORRES | ADDRESS ON FILE |
| JOSHUA TORRES | ADDRESS ON FILE |
| JOSHUA TRUNZO | ADDRESS ON FILE |
| JOSHUA TULL | ADDRESS ON FILE |
| JOSHUA TURNER | ADDRESS ON FILE |
| JOSHUA TURNER | ADDRESS ON FILE |
| JOSHUA TYSON | ADDRESS ON FILE |
| JOSHUA UCHYTIL | ADDRESS ON FILE |
| JOSHUA UHING | ADDRESS ON FILE |
| JOSHUA VANBILLIARD | ADDRESS ON FILE |
| JOSHUA VANLANDINGHAM | ADDRESS ON FILE |
| JOSHUA VEGAS | ADDRESS ON FILE |
| JOSHUA VENO | ADDRESS ON FILE |
| JOSHUA VEREEN | ADDRESS ON FILE |
| JOSHUA VORIES | ADDRESS ON FILE |
| JOSHUA WADDELL | ADDRESS ON FILE |
| JOSHUA WADE | ADDRESS ON FILE |
| JOSHUA WAGNER | ADDRESS ON FILE |
| JOSHUA WALKER | ADDRESS ON FILE |
| JOSHUA WALLACE | ADDRESS ON FILE |
| JOSHUA WALTON | ADDRESS ON FILE |
| JOSHUA WARD | ADDRESS ON FILE |
| JOSHUA WASHINGTON | ADDRESS ON FILE |
| JOSHUA WATSON | ADDRESS ON FILE |
| JOSHUA WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSHUA WEAKLEY | ADDRESS ON FILE |
| JOSHUA WEEKS | ADDRESS ON FILE |
| JOSHUA WEINBERG | ADDRESS ON FILE |
| JOSHUA WELLS | ADDRESS ON FILE |
| JOSHUA WELLS | ADDRESS ON FILE |
| JOSHUA WENK | ADDRESS ON FILE |
| JOSHUA WHEELER | ADDRESS ON FILE |
| JOSHUA WHITE | ADDRESS ON FILE |
| JOSHUA WHITE | ADDRESS ON FILE |
| JOSHUA WHITEHEAD | ADDRESS ON FILE |
| JOSHUA WHITEHURST | ADDRESS ON FILE |
| JOSHUA WIESE | ADDRESS ON FILE |
| JOSHUA WILHITE | ADDRESS ON FILE |
| JOSHUA WILSON | ADDRESS ON FILE |
| JOSHUA WILSON | ADDRESS ON FILE |
| JOSHUA WILSON | ADDRESS ON FILE |
| JOSHUA WINKLER | ADDRESS ON FILE |
| JOSHUA WINTERS | ADDRESS ON FILE |
| JOSHUA WINTERS | ADDRESS ON FILE |
| JOSHUA WINTERS | ADDRESS ON FILE |
| JOSHUA WITTIG | ADDRESS ON FILE |
| JOSHUA WOLF | ADDRESS ON FILE |
| JOSHUA WOLFORD | ADDRESS ON FILE |
| JOSHUA WOODS | ADDRESS ON FILE |
| JOSHUA WOODSON | ADDRESS ON FILE |
| JOSHUA WORKMAN | ADDRESS ON FILE |
| JOSHUA WRIGHT | ADDRESS ON FILE |
| JOSHUA YOUNG | ADDRESS ON FILE |
| JOSHUA YOUSSEFI | ADDRESS ON FILE |
| JOSHUAH CAMPBELL | ADDRESS ON FILE |
| JOSHUAH MALLINCKRODT | ADDRESS ON FILE |
| JOSHUAH MCKENZIE | ADDRESS ON FILE |
| JOSHUAY BARD | ADDRESS ON FILE |
| JOSHUWA MCCOY | ADDRESS ON FILE |
| JOSHWA HILL | ADDRESS ON FILE |
| JOSHWA SLOAN | ADDRESS ON FILE |
| JOSHWAY MCCRAY | ADDRESS ON FILE |
| JOSI REED | ADDRESS ON FILE |
| JOSIAH BABER | ADDRESS ON FILE |
| JOSIAH BRATCHER | ADDRESS ON FILE |
| JOSIAH CAREY | ADDRESS ON FILE |
| JOSIAH COCHRANE | ADDRESS ON FILE |
| JOSIAH DELGADO | ADDRESS ON FILE |
| JOSIAH DORSEY | ADDRESS ON FILE |
| JOSIAH GATES | ADDRESS ON FILE |
| JOSIAH GONZALEZ | ADDRESS ON FILE |
| JOSIAH JACKSON | ADDRESS ON FILE |
| JOSIAH KING | ADDRESS ON FILE |
| JOSIAH LASSITER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSIAH LEWIS | ADDRESS ON FILE |
| JOSIAH MCMILLON | ADDRESS ON FILE |
| JOSIAH SHERROD | ADDRESS ON FILE |
| JOSIAH SHOFFNER | ADDRESS ON FILE |
| JOSIAH SOTO | ADDRESS ON FILE |
| JOSIAH STEPNEY | ADDRESS ON FILE |
| JOSIE DUNN | ADDRESS ON FILE |
| JOSIE FALKE | ADDRESS ON FILE |
| JOSIE HARPER | ADDRESS ON FILE |
| JOSIE HURST | ADDRESS ON FILE |
| JOSIE JUSTICE | ADDRESS ON FILE |
| JOSIE LATHROP | ADDRESS ON FILE |
| JOSIE MCGHEE | ADDRESS ON FILE |
| JOSIE MERRYMAN | ADDRESS ON FILE |
| JOSIE PRICE | ADDRESS ON FILE |
| JOSIE ROSSITER | ADDRESS ON FILE |
| JOSIE SCOFIELD | ADDRESS ON FILE |
| JOSIE SMILEY | ADDRESS ON FILE |
| JOSIE TARASKUS | ADDRESS ON FILE |
| JOSIE THOMPSON | ADDRESS ON FILE |
| JOSIE WAGONER | ADDRESS ON FILE |
| JOSIE WILSON | ADDRESS ON FILE |
| JOSIE WILSON | ADDRESS ON FILE |
| JOSILYN CAMPOS | ADDRESS ON FILE |
| JOSKAR S NCHEZ | ADDRESS ON FILE |
| JOSLYN JOHNSON | ADDRESS ON FILE |
| JOSLYN MANN | ADDRESS ON FILE |
| JOSLYN MOODY | ADDRESS ON FILE |
| JOSLYN PAPINEAU | ADDRESS ON FILE |
| JOSLYN WOOD | ADDRESS ON FILE |
| JOSLYNN GILBERT | ADDRESS ON FILE |
| JOSLYNN WINSTON | ADDRESS ON FILE |
| JOSPHINE BLACKMAN | ADDRESS ON FILE |
| JOSSELIN GIRON-PADILLA | ADDRESS ON FILE |
| JOSSY SANCHEZ | ADDRESS ON FILE |
| JOSTIENE WINDISH | ADDRESS ON FILE |
| JOSUA JENKINS | ADDRESS ON FILE |
| JOSUE ABREU | ADDRESS ON FILE |
| JOSUE BELTRAN | ADDRESS ON FILE |
| JOSUE CORTEJO | ADDRESS ON FILE |
| JOSUE CRUZ | ADDRESS ON FILE |
| JOSUE DUBON MEJIA | ADDRESS ON FILE |
| JOSUE EDMOND | ADDRESS ON FILE |
| JOSUE FLORES ACUNA | ADDRESS ON FILE |
| JOSUE GONZALEZ | ADDRESS ON FILE |
| JOSUE GUARDIA | ADDRESS ON FILE |
| JOSUE GUERRA | ADDRESS ON FILE |
| JOSUE GUEVARA | ADDRESS ON FILE |
| JOSUE MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSUE NATER MERCADO | ADDRESS ON FILE |
| JOSUE RIVERA | ADDRESS ON FILE |
| JOSUE RIVERA | ADDRESS ON FILE |
| JOSUE RIVERA | ADDRESS ON FILE |
| JOSUE RIVERA | ADDRESS ON FILE |
| JOSUE ROSARIO | ADDRESS ON FILE |
| JOSUE SANTIAGO | ADDRESS ON FILE |
| JOSUE VENTURA | ADDRESS ON FILE |
| JOUDLY TERRY | ADDRESS ON FILE |
| JOURDAN BREWER | ADDRESS ON FILE |
| JOURDAN BROWN | ADDRESS ON FILE |
| JOURDAN FRENCH | ADDRESS ON FILE |
| JOURDAN JOAQUIN | ADDRESS ON FILE |
| JOURDAN SMOOT | ADDRESS ON FILE |
| JOURDAN STACK | ADDRESS ON FILE |
| JOURDEN WILLIAMS | ADDRESS ON FILE |
| JOURDIN CAMBERS | ADDRESS ON FILE |
| JOURNEY DANIELS | ADDRESS ON FILE |
| JOURNEY MYRICKS | ADDRESS ON FILE |
| JOURNEY WYNN | ADDRESS ON FILE |
| JOVAHN MENDOZA | ADDRESS ON FILE |
| JOVAN BREWER | ADDRESS ON FILE |
| JOVAN GOODWATER | ADDRESS ON FILE |
| JOVAN HARRIS | ADDRESS ON FILE |
| JOVAN HINTON | ADDRESS ON FILE |
| JOVAN KNOWLES | ADDRESS ON FILE |
| JOVAN SUMMERS | ADDRESS ON FILE |
| JOVANI MCALLISTER | ADDRESS ON FILE |
| JOVANIE MORENO CORDERO | ADDRESS ON FILE |
| JOVANNA ANDERSON | ADDRESS ON FILE |
| JOVANNI MONARREZ | ADDRESS ON FILE |
| JOVANNI MOULTREY | ADDRESS ON FILE |
| JOVANNI RICHARDSON | ADDRESS ON FILE |
| JOVANY LEMUS | ADDRESS ON FILE |
| JOVARIUS TOLES | ADDRESS ON FILE |
| JOVEN MCCULLOUGH | ADDRESS ON FILE |
| JOVI BAEZ | ADDRESS ON FILE |
| JOVIN | ATTN VINCE CONTE JR 160 DELSEA DRIVE SEWELL NJ 08080 |
| JOVON COLEMAN | ADDRESS ON FILE |
| JOVON LAMBERT | ADDRESS ON FILE |
| JOWELLE MCGRATH | ADDRESS ON FILE |
| JOY BARNES | ADDRESS ON FILE |
| JOY BROWN | ADDRESS ON FILE |
| JOY COE | ADDRESS ON FILE |
| JOY COLTON | ADDRESS ON FILE |
| JOY DARDEN | ADDRESS ON FILE |
| JOY DAVITT | ADDRESS ON FILE |
| JOY DOW | ADDRESS ON FILE |
| JOY FENECH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOY GOLDEN | ADDRESS ON FILE |
| JOY HERRING | ADDRESS ON FILE |
| JOY HOLMES | ADDRESS ON FILE |
| JOY KHOURY | ADDRESS ON FILE |
| JOY LAWRENCE | ADDRESS ON FILE |
| JOY LEWIS | ADDRESS ON FILE |
| JOY LUCENTI | ADDRESS ON FILE |
| JOY MATANGUIHAN | ADDRESS ON FILE |
| JOY MIRANDA | ADDRESS ON FILE |
| JOY MITCHELL | ADDRESS ON FILE |
| JOY OBRIEN | ADDRESS ON FILE |
| JOY OWENS | ADDRESS ON FILE |
| JOY PALM | ADDRESS ON FILE |
| JOY PATTERSON | ADDRESS ON FILE |
| JOY PERKINS | ADDRESS ON FILE |
| JOY PINKNEY-DAVIS | ADDRESS ON FILE |
| JOY POORE | ADDRESS ON FILE |
| JOY SKILLMAN | ADDRESS ON FILE |
| JOY WIEDMAIER | ADDRESS ON FILE |
| JOY YOUSSEF | ADDRESS ON FILE |
| JOYA PEARSALL | ADDRESS ON FILE |
| JOYCE AFRAKOMA | ADDRESS ON FILE |
| JOYCE BAUTISTA | ADDRESS ON FILE |
| JOYCE BORKOWSKI | ADDRESS ON FILE |
| JOYCE BROWN | ADDRESS ON FILE |
| JOYCE COBB | ADDRESS ON FILE |
| JOYCE COLING | ADDRESS ON FILE |
| JOYCE DOUGLAS POE | ADDRESS ON FILE |
| JOYCE GODDARD | ADDRESS ON FILE |
| JOYCE HARLOW | ADDRESS ON FILE |
| JOYCE HARTLESS | ADDRESS ON FILE |
| JOYCE HENKEL | ADDRESS ON FILE |
| JOYCE HOLLOWAY | ADDRESS ON FILE |
| JOYCE J MAYES | ADDRESS ON FILE |
| JOYCE JONES | ADDRESS ON FILE |
| JOYCE KIPF | ADDRESS ON FILE |
| JOYCE REYNOLDS | ADDRESS ON FILE |
| JOYCE SMALL | ADDRESS ON FILE |
| JOYCE WHEELER | ADDRESS ON FILE |
| JOYCE WILLIAMS | ADDRESS ON FILE |
| JOYCE WOLFROM | ADDRESS ON FILE |
| JOYEL SPRIGGS | ADDRESS ON FILE |
| JOYKEESHA MCCURRY | ADDRESS ON FILE |
| JOYSKARY ACEVEDO | ADDRESS ON FILE |
| JOYVITA EDWARDS | ADDRESS ON FILE |
| JOZEF KIMBRELL | ADDRESS ON FILE |
| JOZELYN BARNES | ADDRESS ON FILE |
| JP AND G II LLC | 70203 10TH ST COVINGTON LA 70433 |
| JP HARRIS ASSOCIATES LLC | PO BOX 226 MECHANICSBURG PA 17055 |

| Claim Name | Address Information |
| --- | --- |
| JQUAN MONROE | ADDRESS ON FILE |
| JR ELLIOT BUECHE | ADDRESS ON FILE |
| JR LANDSCAPING | 17 THIRD AVENUE TAUNTON MA 02780 |
| JR LANDSCAPING SNOW PLOWING | 17 THIRD AVE TAUNTON MA 02780 |
| JRS WINE AND SPIRITS | 2015 HWY 72 EAST CORINTH MS 38834 |
| JST CONSTRUCTION INC | 554 IMPERIAL DR LARGO FL 33771 |
| JT PLUMBING | 1274 STEELE RIDGE DR EDGEWATER MD 21037 |
| JT REALTY 3150 LLC | JOSEPH TOMLINSON PO BOX 67 MATHEWS VA 23109 |
| JTAIME MCFADDEN | ADDRESS ON FILE |
| JTOINE HICKS | ADDRESS ON FILE |
| JU-EL NEWMAN | ADDRESS ON FILE |
| JUALISA SINGLETON | ADDRESS ON FILE |
| JUAN ADAME | ADDRESS ON FILE |
| JUAN AGUILAR | ADDRESS ON FILE |
| JUAN ANGEL LOZADA | ADDRESS ON FILE |
| JUAN ANTONGIORGI | ADDRESS ON FILE |
| JUAN ARTHUR | ADDRESS ON FILE |
| JUAN AYALA SIERRA | ADDRESS ON FILE |
| JUAN BONILLA | ADDRESS ON FILE |
| JUAN BRAVO | ADDRESS ON FILE |
| JUAN BUSTAMANTE | ADDRESS ON FILE |
| JUAN CHANG | ADDRESS ON FILE |
| JUAN COLON | ADDRESS ON FILE |
| JUAN CONEJO | ADDRESS ON FILE |
| JUAN CRUZ | ADDRESS ON FILE |
| JUAN CRUZ | ADDRESS ON FILE |
| JUAN CRUZ | ADDRESS ON FILE |
| JUAN CUEVAS ROA | ADDRESS ON FILE |
| JUAN DAVILA | ADDRESS ON FILE |
| JUAN DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JUAN DIAZ | ADDRESS ON FILE |
| JUAN DOMINGUEZ | ADDRESS ON FILE |
| JUAN ESQUIVEL | ADDRESS ON FILE |
| JUAN FELICIANO | ADDRESS ON FILE |
| JUAN FRANKLIN | ADDRESS ON FILE |
| JUAN GARCIA | ADDRESS ON FILE |
| JUAN GARCIA | ADDRESS ON FILE |
| JUAN GAVILANES | ADDRESS ON FILE |
| JUAN GIST | ADDRESS ON FILE |
| JUAN GONZALES | ADDRESS ON FILE |
| JUAN GONZALEZ | ADDRESS ON FILE |
| JUAN GONZALEZ | ADDRESS ON FILE |
| JUAN GUZMAN | ADDRESS ON FILE |
| JUAN GUZMAN | ADDRESS ON FILE |
| JUAN HELLUMS | ADDRESS ON FILE |
| JUAN HERNADEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN JARA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN LOPEZ | ADDRESS ON FILE |
| JUAN LOPEZ | ADDRESS ON FILE |
| JUAN MALDONADO | ADDRESS ON FILE |
| JUAN MARQUEZ | ADDRESS ON FILE |
| JUAN MARTINEZ | ADDRESS ON FILE |
| JUAN MCCULLOUGH | ADDRESS ON FILE |
| JUAN MEDINA | ADDRESS ON FILE |
| JUAN MILON | ADDRESS ON FILE |
| JUAN MINGUCHA | ADDRESS ON FILE |
| JUAN MORENO | ADDRESS ON FILE |
| JUAN MORENO | ADDRESS ON FILE |
| JUAN MUNIVES | ADDRESS ON FILE |
| JUAN MUNOZ | ADDRESS ON FILE |
| JUAN OCHOA | ADDRESS ON FILE |
| JUAN OLIVAS | ADDRESS ON FILE |
| JUAN OQUENDO BURGOS | ADDRESS ON FILE |
| JUAN ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ | ADDRESS ON FILE |
| JUAN OSORIO | ADDRESS ON FILE |
| JUAN PEDRAZA | ADDRESS ON FILE |
| JUAN PEREZ | ADDRESS ON FILE |
| JUAN PEREZ | ADDRESS ON FILE |
| JUAN PINTO | ADDRESS ON FILE |
| JUAN PORTILLO | ADDRESS ON FILE |
| JUAN RAMIREZ | ADDRESS ON FILE |
| JUAN RAMIREZ-GOMEZ | ADDRESS ON FILE |
| JUAN RICO | ADDRESS ON FILE |
| JUAN RIVERA | ADDRESS ON FILE |
| JUAN RIVERA | ADDRESS ON FILE |
| JUAN RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUAN ROJAS | ADDRESS ON FILE |
| JUAN ROMERO | ADDRESS ON FILE |
| JUAN SACAYON | ADDRESS ON FILE |
| JUAN SANTOS | ADDRESS ON FILE |
| JUAN SIC | ADDRESS ON FILE |
| JUAN SOSA | ADDRESS ON FILE |
| JUAN SUAREZ | ADDRESS ON FILE |
| JUAN TAYLOR | ADDRESS ON FILE |
| JUAN TORRES | ADDRESS ON FILE |
| JUAN TORRES CUZCO | ADDRESS ON FILE |
| JUAN TORRES GARCIA | ADDRESS ON FILE |
| JUAN VELASQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN VELEZ | ADDRESS ON FILE |
| JUANA CASTANEDA | ADDRESS ON FILE |
| JUANA CHAVEZ | ADDRESS ON FILE |
| JUANA DE LEON MONTILLA | ADDRESS ON FILE |
| JUANA HERNANDEZ | ADDRESS ON FILE |
| JUANA JOHNSTON | ADDRESS ON FILE |
| JUANA RODRIGUEZ DE GARCIA | ADDRESS ON FILE |
| JUANA RUBIO | ADDRESS ON FILE |
| JUANEAN PEREZ | ADDRESS ON FILE |
| JUANICA NASH | ADDRESS ON FILE |
| JUANISHA BLUNT | ADDRESS ON FILE |
| JUANITA BALDWIN | ADDRESS ON FILE |
| JUANITA BARR | ADDRESS ON FILE |
| JUANITA CARLTON | ADDRESS ON FILE |
| JUANITA CROUCH | ADDRESS ON FILE |
| JUANITA DANDRIDGE | ADDRESS ON FILE |
| JUANITA HANNS | ADDRESS ON FILE |
| JUANITA JANUARY | ADDRESS ON FILE |
| JUANITA JORDAN | ADDRESS ON FILE |
| JUANITA MONTANEZ | ADDRESS ON FILE |
| JUANITA PERRY | ADDRESS ON FILE |
| JUANITA SANDERS | ADDRESS ON FILE |
| JUANITA SAWYER | ADDRESS ON FILE |
| JUANITA WAGE | ADDRESS ON FILE |
| JUANITA WATSON | ADDRESS ON FILE |
| JUANS PLUMBING INC | PO BOX 101690 CAPE CORAL FL 33910 |
| JUBILEE CHESAPEAKE EQUITY LLC | JLP CHESAPEAKE LLC 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS OH 43219 |
| JUBILEE CLINTON II LLC | 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS OH 43219 |
| JUBILEE JOHANNEMAN | ADDRESS ON FILE |
| JUBILEE LTD PARTNERSHIP | C/O SCHOTTENSTEIN PROP. GROUP 1798 FREBIS AVE COLUMBUS OH 43206 |
| JUCQUI TAYLOR | ADDRESS ON FILE |
| JUDAH STAHL | ADDRESS ON FILE |
| JUDE WAKONYO | ADDRESS ON FILE |
| JUDI OTTO | ADDRESS ON FILE |
| JUDIE JORDAN | ADDRESS ON FILE |
| JUDITH BATTLE | ADDRESS ON FILE |
| JUDITH CALHOUN | ADDRESS ON FILE |
| JUDITH DICANIO | ADDRESS ON FILE |
| JUDITH FOGGIA | ADDRESS ON FILE |
| JUDITH FRANKLIN | ADDRESS ON FILE |
| JUDITH GARCIA | ADDRESS ON FILE |
| JUDITH HASKO | ADDRESS ON FILE |
| JUDITH JOHNSON | ADDRESS ON FILE |
| JUDITH KRISELL | ADDRESS ON FILE |
| JUDITH MAZZEO | ADDRESS ON FILE |
| JUDITH MOORE | ADDRESS ON FILE |
| JUDITH POWERS | ADDRESS ON FILE |
| JUDITH RENFROW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH RIVERA | ADDRESS ON FILE |
| JUDITH SANDERS | ADDRESS ON FILE |
| JUDITH SCOTTI | ADDRESS ON FILE |
| JUDITH SKINNER | ADDRESS ON FILE |
| JUDITH STEINHOFF | ADDRESS ON FILE |
| JUDITH STRIEBY | ADDRESS ON FILE |
| JUDITH SWANSON | ADDRESS ON FILE |
| JUDITH TOGBONOU | ADDRESS ON FILE |
| JUDITH VAZQUEZ | ADDRESS ON FILE |
| JUDITH WELLMON | ADDRESS ON FILE |
| JUDY ALBRECHT-BUNTING | ADDRESS ON FILE |
| JUDY ASBELLE | ADDRESS ON FILE |
| JUDY DALEY | ADDRESS ON FILE |
| JUDY FLEMING | ADDRESS ON FILE |
| JUDY FOGLE | ADDRESS ON FILE |
| JUDY FOGLE | ADDRESS ON FILE |
| JUDY GEORGE | ADDRESS ON FILE |
| JUDY GRAHAM | ADDRESS ON FILE |
| JUDY HANSBERRY | ADDRESS ON FILE |
| JUDY KEY | ADDRESS ON FILE |
| JUDY L RICHARD | ADDRESS ON FILE |
| JUDY MORENO | ADDRESS ON FILE |
| JUDY MURRAY | ADDRESS ON FILE |
| JUDY SANDERS | ADDRESS ON FILE |
| JUDY SPENCER | ADDRESS ON FILE |
| JUDY THAMES | ADDRESS ON FILE |
| JUDY TIETJE | ADDRESS ON FILE |
| JUDY TOMEY | ADDRESS ON FILE |
| JUDY TURCK | ADDRESS ON FILE |
| JUDY WALKER | ADDRESS ON FILE |
| JUDY WALTON | ADDRESS ON FILE |
| JUDY WALTON | ADDRESS ON FILE |
| JUDY WISSLER | ADDRESS ON FILE |
| JUDY ZURICK | ADDRESS ON FILE |
| JUHN SIMMONS | ADDRESS ON FILE |
| JUIVON JACKSON | ADDRESS ON FILE |
| JUJUAN PRYOR | ADDRESS ON FILE |
| JUJUAN SHERROD-NORWOOD | ADDRESS ON FILE |
| JUJUAN STURDIVANT | ADDRESS ON FILE |
| JUJUANIA BRYANT | ADDRESS ON FILE |
| JULASIA LEE | ADDRESS ON FILE |
| JULEE BARRETO | ADDRESS ON FILE |
| JULEE LESTER | ADDRESS ON FILE |
| JULEE REYNOLDS | ADDRESS ON FILE |
| JULEON CAMEL | ADDRESS ON FILE |
| JULES SMITH | ADDRESS ON FILE |
| JULESSAINT SEMIL | ADDRESS ON FILE |
| JULI KLINGLER | ADDRESS ON FILE |
| JULIA ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA ALLEN | ADDRESS ON FILE |
| JULIA BANDA | ADDRESS ON FILE |
| JULIA BARRON | ADDRESS ON FILE |
| JULIA BELINSKY | ADDRESS ON FILE |
| JULIA BOISSELLE | ADDRESS ON FILE |
| JULIA BRINICH | ADDRESS ON FILE |
| JULIA BUNTING | ADDRESS ON FILE |
| JULIA CARISTI | ADDRESS ON FILE |
| JULIA CARPENTER | ADDRESS ON FILE |
| JULIA CLARK | ADDRESS ON FILE |
| JULIA CLEARY | ADDRESS ON FILE |
| JULIA COLLINS | ADDRESS ON FILE |
| JULIA COMO | ADDRESS ON FILE |
| JULIA COPELAND | ADDRESS ON FILE |
| JULIA CORMIER | ADDRESS ON FILE |
| JULIA CSOKY | ADDRESS ON FILE |
| JULIA CUMMINS | ADDRESS ON FILE |
| JULIA DARNEY | ADDRESS ON FILE |
| JULIA DAVIDSON | ADDRESS ON FILE |
| JULIA DIETZ | ADDRESS ON FILE |
| JULIA DOSS | ADDRESS ON FILE |
| JULIA EATON | ADDRESS ON FILE |
| JULIA EVERLY | ADDRESS ON FILE |
| JULIA FARRAR | ADDRESS ON FILE |
| JULIA FITZGERALD | ADDRESS ON FILE |
| JULIA FOSTER | ADDRESS ON FILE |
| JULIA FUQUA | ADDRESS ON FILE |
| JULIA GARRISON | ADDRESS ON FILE |
| JULIA GENTIS | ADDRESS ON FILE |
| JULIA GIBSON | ADDRESS ON FILE |
| JULIA GIORDANO | ADDRESS ON FILE |
| JULIA GIRON | ADDRESS ON FILE |
| JULIA GITTINS | ADDRESS ON FILE |
| JULIA GOLDMAN | ADDRESS ON FILE |
| JULIA GONZALEZ | ADDRESS ON FILE |
| JULIA GROVER | ADDRESS ON FILE |
| JULIA GUINN | ADDRESS ON FILE |
| JULIA HAMILTON | ADDRESS ON FILE |
| JULIA HANN | ADDRESS ON FILE |
| JULIA HARDIN | ADDRESS ON FILE |
| JULIA HINDSMAN | ADDRESS ON FILE |
| JULIA HRYSENKO | ADDRESS ON FILE |
| JULIA JERARD | ADDRESS ON FILE |
| JULIA KARLES | ADDRESS ON FILE |
| JULIA KATHERINE CATE | ADDRESS ON FILE |
| JULIA KIDD | ADDRESS ON FILE |
| JULIA LAMBERT | ADDRESS ON FILE |
| JULIA LANINGHAM | ADDRESS ON FILE |
| JULIA LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA LEMMON | ADDRESS ON FILE |
| JULIA LOCY | ADDRESS ON FILE |
| JULIA LONG | ADDRESS ON FILE |
| JULIA MARTIN | ADDRESS ON FILE |
| JULIA MENEFEE | ADDRESS ON FILE |
| JULIA MONZO | ADDRESS ON FILE |
| JULIA MORRIS | ADDRESS ON FILE |
| JULIA MUSSO | ADDRESS ON FILE |
| JULIA PARKS | ADDRESS ON FILE |
| JULIA PASKO | ADDRESS ON FILE |
| JULIA PAYNE | ADDRESS ON FILE |
| JULIA PRICE | ADDRESS ON FILE |
| JULIA RAINEY | ADDRESS ON FILE |
| JULIA RANSOM | ADDRESS ON FILE |
| JULIA REINERT | ADDRESS ON FILE |
| JULIA RIBEIRO | ADDRESS ON FILE |
| JULIA ROBILLARD | ADDRESS ON FILE |
| JULIA RODIER | ADDRESS ON FILE |
| JULIA ROGERS | ADDRESS ON FILE |
| JULIA RYAN | ADDRESS ON FILE |
| JULIA SCOTT | ADDRESS ON FILE |
| JULIA SHELLY | ADDRESS ON FILE |
| JULIA STARZEC | ADDRESS ON FILE |
| JULIA SUTTON | ADDRESS ON FILE |
| JULIA TEATRO | ADDRESS ON FILE |
| JULIA TETREAULT | ADDRESS ON FILE |
| JULIA THOMAS | ADDRESS ON FILE |
| JULIA TOOMEY | ADDRESS ON FILE |
| JULIA TURCIOS | ADDRESS ON FILE |
| JULIA VENTURI | ADDRESS ON FILE |
| JULIA WALLACE | ADDRESS ON FILE |
| JULIA WILLIAMS | ADDRESS ON FILE |
| JULIA WILLIS | ADDRESS ON FILE |
| JULIA WINN | ADDRESS ON FILE |
| JULIA WOLFREY | ADDRESS ON FILE |
| JULIA WRIGHT | ADDRESS ON FILE |
| JULIAN BARAHONA | ADDRESS ON FILE |
| JULIAN BATTLE | ADDRESS ON FILE |
| JULIAN BEJARANO | ADDRESS ON FILE |
| JULIAN CHARBONNEAU | ADDRESS ON FILE |
| JULIAN CHASE | ADDRESS ON FILE |
| JULIAN CRUZ | ADDRESS ON FILE |
| JULIAN DESIMONE | ADDRESS ON FILE |
| JULIAN DIAZ | ADDRESS ON FILE |
| JULIAN DOBBINS | ADDRESS ON FILE |
| JULIAN GRANT | ADDRESS ON FILE |
| JULIAN GRIMES | ADDRESS ON FILE |
| JULIAN HEARD | ADDRESS ON FILE |
| JULIAN HOLMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIAN HOUGH | ADDRESS ON FILE |
| JULIAN JACOBS | ADDRESS ON FILE |
| JULIAN JIMENEZ | ADDRESS ON FILE |
| JULIAN JONES | ADDRESS ON FILE |
| JULIAN JONES | ADDRESS ON FILE |
| JULIAN LAWN CARE | 2208 LOCKWOOD FOLLY LN RALEIGH NC 27610 |
| JULIAN LEON | ADDRESS ON FILE |
| JULIAN MCFARLAND | ADDRESS ON FILE |
| JULIAN MCLEOD | ADDRESS ON FILE |
| JULIAN MILLER | ADDRESS ON FILE |
| JULIAN MOBLEY | ADDRESS ON FILE |
| JULIAN MONCUS | ADDRESS ON FILE |
| JULIAN MOSES | ADDRESS ON FILE |
| JULIAN MOUZAKIS | ADDRESS ON FILE |
| JULIAN ODA | ADDRESS ON FILE |
| JULIAN OLIVE | ADDRESS ON FILE |
| JULIAN OQUENDO | ADDRESS ON FILE |
| JULIAN POLLOCK | ADDRESS ON FILE |
| JULIAN POTTS | ADDRESS ON FILE |
| JULIAN ROBERTS | ADDRESS ON FILE |
| JULIAN ROBINSON-YOUNG | ADDRESS ON FILE |
| JULIAN RODRIGUEZ | ADDRESS ON FILE |
| JULIAN SALAS | ADDRESS ON FILE |
| JULIAN SANABRIA | ADDRESS ON FILE |
| JULIAN SAPP | ADDRESS ON FILE |
| JULIAN SCOTT | ADDRESS ON FILE |
| JULIAN SMITH | ADDRESS ON FILE |
| JULIAN SOINE | ADDRESS ON FILE |
| JULIAN STENSTROM | ADDRESS ON FILE |
| JULIAN TAYLOR | ADDRESS ON FILE |
| JULIAN TAYLOR | ADDRESS ON FILE |
| JULIAN TYSON | ADDRESS ON FILE |
| JULIAN VAZQUEZ | ADDRESS ON FILE |
| JULIAN YOUNG | ADDRESS ON FILE |
| JULIANA DIAZ | ADDRESS ON FILE |
| JULIANA GONZALEZ | ADDRESS ON FILE |
| JULIANA GRUBBS | ADDRESS ON FILE |
| JULIANA HESTER | ADDRESS ON FILE |
| JULIANA LOPEZ | ADDRESS ON FILE |
| JULIANA LORENZANA | ADDRESS ON FILE |
| JULIANA MACMAHON | ADDRESS ON FILE |
| JULIANA MENDOZA FLORES | ADDRESS ON FILE |
| JULIANA MORGAN | ADDRESS ON FILE |
| JULIANA ORTIZ | ADDRESS ON FILE |
| JULIANA RUNYON | ADDRESS ON FILE |
| JULIANA ZACCARELLA | ADDRESS ON FILE |
| JULIANE HILL | ADDRESS ON FILE |
| JULIANN MAGALLANEZ | ADDRESS ON FILE |
| JULIANN MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIANNA ANGERSON | ADDRESS ON FILE |
| JULIANNA CASTRO | ADDRESS ON FILE |
| JULIANNA DEARMOND | ADDRESS ON FILE |
| JULIANNA ELSWICK | ADDRESS ON FILE |
| JULIANNA ESPOSITO | ADDRESS ON FILE |
| JULIANNA HARRIS | ADDRESS ON FILE |
| JULIANNA HARTZ | ADDRESS ON FILE |
| JULIANNA LATINI | ADDRESS ON FILE |
| JULIANNA LEIENDECKER | ADDRESS ON FILE |
| JULIANNA MARRERO | ADDRESS ON FILE |
| JULIANNA SANTIAGO | ADDRESS ON FILE |
| JULIANNA SHERMAN | ADDRESS ON FILE |
| JULIANNA SORRENTINO | ADDRESS ON FILE |
| JULIANNA YACOPINO | ADDRESS ON FILE |
| JULIANNE CICCO | ADDRESS ON FILE |
| JULIANNE FERRELL | ADDRESS ON FILE |
| JULIANNE FRIES | ADDRESS ON FILE |
| JULIANNE GONZALEZ | ADDRESS ON FILE |
| JULIANNE GUY | ADDRESS ON FILE |
| JULIANNE RODREGUEZ-ORTIZ | ADDRESS ON FILE |
| JULICIA CAMPBELL | ADDRESS ON FILE |
| JULIE ALBRIGHT | ADDRESS ON FILE |
| JULIE ANDERSON | ADDRESS ON FILE |
| JULIE ASHBY | ADDRESS ON FILE |
| JULIE BICE | ADDRESS ON FILE |
| JULIE BLANKENSHIP | ADDRESS ON FILE |
| JULIE BOHANNON | ADDRESS ON FILE |
| JULIE BROWN | ADDRESS ON FILE |
| JULIE BURKE | ADDRESS ON FILE |
| JULIE CHABOT | ADDRESS ON FILE |
| JULIE CHAMPION | ADDRESS ON FILE |
| JULIE CORNWALL | ADDRESS ON FILE |
| JULIE COSTNER | ADDRESS ON FILE |
| JULIE COX | ADDRESS ON FILE |
| JULIE DAVIS | ADDRESS ON FILE |
| JULIE DAVIS | ADDRESS ON FILE |
| JULIE DESCHAINE | ADDRESS ON FILE |
| JULIE DOWDY | ADDRESS ON FILE |
| JULIE GAGNON | ADDRESS ON FILE |
| JULIE GILL | ADDRESS ON FILE |
| JULIE GONZALEZ | ADDRESS ON FILE |
| JULIE GROEBLINGHOFF | ADDRESS ON FILE |
| JULIE GUALANO | ADDRESS ON FILE |
| JULIE HENRY | ADDRESS ON FILE |
| JULIE HERRERA | ADDRESS ON FILE |
| JULIE HILL | ADDRESS ON FILE |
| JULIE HOLT | ADDRESS ON FILE |
| JULIE HOPE | ADDRESS ON FILE |
| JULIE HUDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIE JACKSON | ADDRESS ON FILE |
| JULIE JOHNSON | ADDRESS ON FILE |
| JULIE KALABAUGH | ADDRESS ON FILE |
| JULIE KELLY | ADDRESS ON FILE |
| JULIE KIDD | ADDRESS ON FILE |
| JULIE LATHROP | ADDRESS ON FILE |
| JULIE LAWRENCE | ADDRESS ON FILE |
| JULIE LEWIS | ADDRESS ON FILE |
| JULIE LIMMINA | ADDRESS ON FILE |
| JULIE MASELLI | ADDRESS ON FILE |
| JULIE MCMANUS | ADDRESS ON FILE |
| JULIE MICHAEL | ADDRESS ON FILE |
| JULIE NELGNER | ADDRESS ON FILE |
| JULIE OKEN | ADDRESS ON FILE |
| JULIE ORENCIO | ADDRESS ON FILE |
| JULIE OSBORN | ADDRESS ON FILE |
| JULIE PASSINO | ADDRESS ON FILE |
| JULIE PERRAS | ADDRESS ON FILE |
| JULIE POPE | ADDRESS ON FILE |
| JULIE SHEA | ADDRESS ON FILE |
| JULIE SHELTON | ADDRESS ON FILE |
| JULIE STEWART | ADDRESS ON FILE |
| JULIE TAYLOR | ADDRESS ON FILE |
| JULIE TAYLOR | ADDRESS ON FILE |
| JULIE TAYLOR | ADDRESS ON FILE |
| JULIE THOMAS | ADDRESS ON FILE |
| JULIE TORRES | ADDRESS ON FILE |
| JULIE WHITE | ADDRESS ON FILE |
| JULIE WILLIAMS | ADDRESS ON FILE |
| JULIE ZDANIS | ADDRESS ON FILE |
| JULIEANN EMILY | ADDRESS ON FILE |
| JULIEANNA COLLINS | ADDRESS ON FILE |
| JULIEANNA MILLER | ADDRESS ON FILE |
| JULIEN BATISTA | ADDRESS ON FILE |
| JULIEN BOWEN | ADDRESS ON FILE |
| JULIEN KING | ADDRESS ON FILE |
| JULIET LEVANDUSKI | ADDRESS ON FILE |
| JULIET NEGRON | ADDRESS ON FILE |
| JULIET WALKER | ADDRESS ON FILE |
| JULIETA GONZALEZ | ADDRESS ON FILE |
| JULIETTE LINNABARY | ADDRESS ON FILE |
| JULIETTE LOMBADI | ADDRESS ON FILE |
| JULIETTE MARTINEZ | ADDRESS ON FILE |
| JULIETTE NIXON | ADDRESS ON FILE |
| JULIETTE VAYER | ADDRESS ON FILE |
| JULIEZER GUEITS | ADDRESS ON FILE |
| JULIMAR RIVERA | ADDRESS ON FILE |
| JULINDA ROSADO | ADDRESS ON FILE |
| JULIO AGUILAR HERRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIO ARZU | ADDRESS ON FILE |
| JULIO BOLOGNINI | ADDRESS ON FILE |
| JULIO CASTILLO | ADDRESS ON FILE |
| JULIO CASTILLO | ADDRESS ON FILE |
| JULIO CHACON | ADDRESS ON FILE |
| JULIO FLORES | ADDRESS ON FILE |
| JULIO GALINDO | ADDRESS ON FILE |
| JULIO GONZALEZ | ADDRESS ON FILE |
| JULIO HERNANDEZ | ADDRESS ON FILE |
| JULIO HERNANDEZ | ADDRESS ON FILE |
| JULIO JUAREZ MENDOZA | ADDRESS ON FILE |
| JULIO MACHADO | ADDRESS ON FILE |
| JULIO MOLINA | ADDRESS ON FILE |
| JULIO PALMA | ADDRESS ON FILE |
| JULIO RIVERA | ADDRESS ON FILE |
| JULIO ROBLES | ADDRESS ON FILE |
| JULIO ROMERO | ADDRESS ON FILE |
| JULIO ROSADO | ADDRESS ON FILE |
| JULIO SALDANA HERRERA | ADDRESS ON FILE |
| JULIO SUSTACHE | ADDRESS ON FILE |
| JULISA AMERSON | ADDRESS ON FILE |
| JULISA GARCIA | ADDRESS ON FILE |
| JULISA NUNEZ | ADDRESS ON FILE |
| JULISSA CASTELLANOS | ADDRESS ON FILE |
| JULISSA CASTILLO | ADDRESS ON FILE |
| JULISSA MADERA | ADDRESS ON FILE |
| JULISSA PEREZ | ADDRESS ON FILE |
| JULISSA PEREZ | ADDRESS ON FILE |
| JULISSA RIOS | ADDRESS ON FILE |
| JULISSA RODRIGUEZ | ADDRESS ON FILE |
| JULISSA RODRIGUEZ | ADDRESS ON FILE |
| JULISSA TAVAREZ | ADDRESS ON FILE |
| JULISSA TAY | ADDRESS ON FILE |
| JULISSA VIDAL TAY | ADDRESS ON FILE |
| JULIUNA RAMOS | ADDRESS ON FILE |
| JULIUS BROOKS | ADDRESS ON FILE |
| JULIUS BROWN | ADDRESS ON FILE |
| JULIUS COZART | ADDRESS ON FILE |
| JULIUS DAVIS | ADDRESS ON FILE |
| JULIUS DICKENS | ADDRESS ON FILE |
| JULIUS FRASIER | ADDRESS ON FILE |
| JULIUS FUSSELL | ADDRESS ON FILE |
| JULIUS GREEN | ADDRESS ON FILE |
| JULIUS HENDERSON | ADDRESS ON FILE |
| JULIUS MORLEY | ADDRESS ON FILE |
| JULIUS MORRIS | ADDRESS ON FILE |
| JULIUS PADILLA | ADDRESS ON FILE |
| JULIUS RUMPH | ADDRESS ON FILE |
| JULIUS SANFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIUS SOUTHALL | ADDRESS ON FILE |
| JULIUS WHITE | ADDRESS ON FILE |
| JULIUS WHITE | ADDRESS ON FILE |
| JULIYA JEWETT | ADDRESS ON FILE |
| JULLIAN BURKE | ADDRESS ON FILE |
| JULLIAN PITTMAN | ADDRESS ON FILE |
| JULLYMAR PEREZ DUQUE | ADDRESS ON FILE |
| JULYNN AIKEN | ADDRESS ON FILE |
| JUMAL PRESCOTT | ADDRESS ON FILE |
| JUMANA AL AWAR | ADDRESS ON FILE |
| JUMARI CHATTINE | ADDRESS ON FILE |
| JUMOKI SMITH | ADDRESS ON FILE |
| JUNATHAEN FULMORE | ADDRESS ON FILE |
| JUNE AND SHERWARD GOMILLION | ADDRESS ON FILE |
| JUNE ARENAS | ADDRESS ON FILE |
| JUNE ATTAWAY | ADDRESS ON FILE |
| JUNE CHISLEY | ADDRESS ON FILE |
| JUNE HILL | ADDRESS ON FILE |
| JUNE KINNER | ADDRESS ON FILE |
| JUNE SWARTZ | ADDRESS ON FILE |
| JUNE VETTER | ADDRESS ON FILE |
| JUNE WETHERWAX | ADDRESS ON FILE |
| JUNINETTA HADLEY | ADDRESS ON FILE |
| JUNIOR ANDINO CORREA | ADDRESS ON FILE |
| JUNIOR GUY | ADDRESS ON FILE |
| JUNIOR PETER | ADDRESS ON FILE |
| JUNIOR RENE | ADDRESS ON FILE |
| JUNIOR SEIDE | ADDRESS ON FILE |
| JUNIOR VASQUEZ | ADDRESS ON FILE |
| JUNIORS PRO CLEAN | PO BOX 10598 JEFFERSON CITY MO 65110 |
| JUNIPER LANDSCAPING OF FLORIDA LLC | PO BOX 628395 ORLANDO FL 32862-8395 |
| JUNISA CHAPMAN | ADDRESS ON FILE |
| JUQIA BRISTER | ADDRESS ON FILE |
| JUQUAIL CROSLAND | ADDRESS ON FILE |
| JUQUANNISE SHERROD | ADDRESS ON FILE |
| JURINA SAMS | ADDRESS ON FILE |
| JURVON KERLEY | ADDRESS ON FILE |
| JUST RIGHT CARPET CLEANING | 244 JEAN WELLS DR GOOSE CREEK SC 29445 |
| JUSTEEN BLACKSMITH | ADDRESS ON FILE |
| JUSTEN STATON | ADDRESS ON FILE |
| JUSTENE SANCHEZ | ADDRESS ON FILE |
| JUSTICE BOYD | ADDRESS ON FILE |
| JUSTICE BRANCH | ADDRESS ON FILE |
| JUSTICE CAMPBELL | ADDRESS ON FILE |
| JUSTICE COKER | ADDRESS ON FILE |
| JUSTICE DALY | ADDRESS ON FILE |
| JUSTICE DICKIE | ADDRESS ON FILE |
| JUSTICE EATON | ADDRESS ON FILE |
| JUSTICE GLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTICE JOYNER | ADDRESS ON FILE |
| JUSTICE KENNEDY | ADDRESS ON FILE |
| JUSTICE MARTIN | ADDRESS ON FILE |
| JUSTICE MCCHRISTON | ADDRESS ON FILE |
| JUSTICE MILLER | ADDRESS ON FILE |
| JUSTICE PATRICK | ADDRESS ON FILE |
| JUSTICE POTTER | ADDRESS ON FILE |
| JUSTICE PRICE | ADDRESS ON FILE |
| JUSTICE REYNOLDS | ADDRESS ON FILE |
| JUSTICE TABB | ADDRESS ON FILE |
| JUSTICE VEGA | ADDRESS ON FILE |
| JUSTICE WADE | ADDRESS ON FILE |
| JUSTICE YERBY | ADDRESS ON FILE |
| JUSTICE YOUNG | ADDRESS ON FILE |
| JUSTIN ADAMS | ADDRESS ON FILE |
| JUSTIN ADKISSON | ADDRESS ON FILE |
| JUSTIN ADOLPHSON | ADDRESS ON FILE |
| JUSTIN ADORNO | ADDRESS ON FILE |
| JUSTIN AKLEY | ADDRESS ON FILE |
| JUSTIN ALEXANDER | ADDRESS ON FILE |
| JUSTIN AMENTA | ADDRESS ON FILE |
| JUSTIN AMICO | ADDRESS ON FILE |
| JUSTIN APPLEGATE | ADDRESS ON FILE |
| JUSTIN AUSTIN | ADDRESS ON FILE |
| JUSTIN BABB | ADDRESS ON FILE |
| JUSTIN BAKER | ADDRESS ON FILE |
| JUSTIN BAKER | ADDRESS ON FILE |
| JUSTIN BARON | ADDRESS ON FILE |
| JUSTIN BATTS | ADDRESS ON FILE |
| JUSTIN BEANBLOSSOM | ADDRESS ON FILE |
| JUSTIN BECK | ADDRESS ON FILE |
| JUSTIN BECKER | ADDRESS ON FILE |
| JUSTIN BELL | ADDRESS ON FILE |
| JUSTIN BEYERS | ADDRESS ON FILE |
| JUSTIN BINGHAM | ADDRESS ON FILE |
| JUSTIN BISHOP | ADDRESS ON FILE |
| JUSTIN BLANDIN | ADDRESS ON FILE |
| JUSTIN BLANK | ADDRESS ON FILE |
| JUSTIN BOWEN | ADDRESS ON FILE |
| JUSTIN BROWN | ADDRESS ON FILE |
| JUSTIN BROWN | ADDRESS ON FILE |
| JUSTIN BROWN | ADDRESS ON FILE |
| JUSTIN BROWN | ADDRESS ON FILE |
| JUSTIN BUCKHANNON | ADDRESS ON FILE |
| JUSTIN BURDETTE | ADDRESS ON FILE |
| JUSTIN BURKE | ADDRESS ON FILE |
| JUSTIN BURKETT | ADDRESS ON FILE |
| JUSTIN BURNETT | ADDRESS ON FILE |
| JUSTIN BURNETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTIN BURTON | ADDRESS ON FILE |
| JUSTIN BYNUM | ADDRESS ON FILE |
| JUSTIN BYRD | ADDRESS ON FILE |
| JUSTIN C SELBY | ADDRESS ON FILE |
| JUSTIN CALABRESE | ADDRESS ON FILE |
| JUSTIN CALLEMYN | ADDRESS ON FILE |
| JUSTIN CALVO | ADDRESS ON FILE |
| JUSTIN CANNELL | ADDRESS ON FILE |
| JUSTIN CARLSON | ADDRESS ON FILE |
| JUSTIN CARTER | ADDRESS ON FILE |
| JUSTIN CASAGRANDE | ADDRESS ON FILE |
| JUSTIN CHAPMAN | ADDRESS ON FILE |
| JUSTIN CHERRY | ADDRESS ON FILE |
| JUSTIN CLARKE | ADDRESS ON FILE |
| JUSTIN CONNELL | ADDRESS ON FILE |
| JUSTIN CONTI | ADDRESS ON FILE |
| JUSTIN CONWAY | ADDRESS ON FILE |
| JUSTIN COOK MILLER | ADDRESS ON FILE |
| JUSTIN CORBETT | ADDRESS ON FILE |
| JUSTIN COUCH | ADDRESS ON FILE |
| JUSTIN CRAWFORD | ADDRESS ON FILE |
| JUSTIN CREWS | ADDRESS ON FILE |
| JUSTIN CRIPPEN | ADDRESS ON FILE |
| JUSTIN CRITES | ADDRESS ON FILE |
| JUSTIN CROSBY | ADDRESS ON FILE |
| JUSTIN CROY | ADDRESS ON FILE |
| JUSTIN CRUMITY | ADDRESS ON FILE |
| JUSTIN CURRY | ADDRESS ON FILE |
| JUSTIN CURTIS | ADDRESS ON FILE |
| JUSTIN DAINS | ADDRESS ON FILE |
| JUSTIN DALE | ADDRESS ON FILE |
| JUSTIN DAVIS | ADDRESS ON FILE |
| JUSTIN DAVIS | ADDRESS ON FILE |
| JUSTIN DAVIS | ADDRESS ON FILE |
| JUSTIN DAVIS | ADDRESS ON FILE |
| JUSTIN DAWICZYK | ADDRESS ON FILE |
| JUSTIN DENSON | ADDRESS ON FILE |
| JUSTIN DERSHEM | ADDRESS ON FILE |
| JUSTIN DIAMOND | ADDRESS ON FILE |
| JUSTIN DIMODICA | ADDRESS ON FILE |
| JUSTIN DISBROW | ADDRESS ON FILE |
| JUSTIN DOLLY | ADDRESS ON FILE |
| JUSTIN DONNELLY | ADDRESS ON FILE |
| JUSTIN DUFF | ADDRESS ON FILE |
| JUSTIN DUMOND | ADDRESS ON FILE |
| JUSTIN DUNFORD | ADDRESS ON FILE |
| JUSTIN DUNN | ADDRESS ON FILE |
| JUSTIN DUSANG | ADDRESS ON FILE |
| JUSTIN ECKARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTIN EDWARDS | ADDRESS ON FILE |
| JUSTIN ELLIOT | ADDRESS ON FILE |
| JUSTIN ELLIOTT | ADDRESS ON FILE |
| JUSTIN ENO | ADDRESS ON FILE |
| JUSTIN ERNST | ADDRESS ON FILE |
| JUSTIN FAILE | ADDRESS ON FILE |
| JUSTIN FINNEY | ADDRESS ON FILE |
| JUSTIN FLANIGAN | ADDRESS ON FILE |
| JUSTIN FLUKER | ADDRESS ON FILE |
| JUSTIN FONTANEZ | ADDRESS ON FILE |
| JUSTIN FOSS | ADDRESS ON FILE |
| JUSTIN FRANKLIN | ADDRESS ON FILE |
| JUSTIN FRENCH | ADDRESS ON FILE |
| JUSTIN FRIZZELLE | ADDRESS ON FILE |
| JUSTIN FRUECHT | ADDRESS ON FILE |
| JUSTIN FULLER | ADDRESS ON FILE |
| JUSTIN GATES | ADDRESS ON FILE |
| JUSTIN GHOSTON | ADDRESS ON FILE |
| JUSTIN GIBBS | ADDRESS ON FILE |
| JUSTIN GILBERT | ADDRESS ON FILE |
| JUSTIN GILBERT | ADDRESS ON FILE |
| JUSTIN GILKERSON | ADDRESS ON FILE |
| JUSTIN GLASS | ADDRESS ON FILE |
| JUSTIN GODOWN | ADDRESS ON FILE |
| JUSTIN GODSEY | ADDRESS ON FILE |
| JUSTIN GOOLSBY | ADDRESS ON FILE |
| JUSTIN GRANVILLE | ADDRESS ON FILE |
| JUSTIN GRAY | ADDRESS ON FILE |
| JUSTIN GREEN | ADDRESS ON FILE |
| JUSTIN GREENE | ADDRESS ON FILE |
| JUSTIN GREER | ADDRESS ON FILE |
| JUSTIN GRIFFIN | ADDRESS ON FILE |
| JUSTIN GRIFFIN | ADDRESS ON FILE |
| JUSTIN GROVES | ADDRESS ON FILE |
| JUSTIN GRZYWACZ | ADDRESS ON FILE |
| JUSTIN HALL | ADDRESS ON FILE |
| JUSTIN HARDENBURG | ADDRESS ON FILE |
| JUSTIN HARDIN | ADDRESS ON FILE |
| JUSTIN HARMON | ADDRESS ON FILE |
| JUSTIN HARPER | ADDRESS ON FILE |
| JUSTIN HARRELL | ADDRESS ON FILE |
| JUSTIN HARVEY | ADDRESS ON FILE |
| JUSTIN HASTINGS | ADDRESS ON FILE |
| JUSTIN HAUPT | ADDRESS ON FILE |
| JUSTIN HAWKINS | ADDRESS ON FILE |
| JUSTIN HAWKINS | ADDRESS ON FILE |
| JUSTIN HAYDEN | ADDRESS ON FILE |
| JUSTIN HAYES | ADDRESS ON FILE |
| JUSTIN HEDDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN HENDRIX | ADDRESS ON FILE |
| JUSTIN HEROUX | ADDRESS ON FILE |
| JUSTIN HERRING | ADDRESS ON FILE |
| JUSTIN HERRING | ADDRESS ON FILE |
| JUSTIN HERRINGTON | ADDRESS ON FILE |
| JUSTIN HEVENER | ADDRESS ON FILE |
| JUSTIN HICKMAN | ADDRESS ON FILE |
| JUSTIN HICKS | ADDRESS ON FILE |
| JUSTIN HOCKETT | ADDRESS ON FILE |
| JUSTIN HODGES | ADDRESS ON FILE |
| JUSTIN HODGES | ADDRESS ON FILE |
| JUSTIN HOGUE | ADDRESS ON FILE |
| JUSTIN HOLETON | ADDRESS ON FILE |
| JUSTIN HOLLINS | ADDRESS ON FILE |
| JUSTIN HOLLINS | ADDRESS ON FILE |
| JUSTIN HOLMES | ADDRESS ON FILE |
| JUSTIN HOPPER | ADDRESS ON FILE |
| JUSTIN HOWARD | ADDRESS ON FILE |
| JUSTIN HOWARTH | ADDRESS ON FILE |
| JUSTIN HOWELL | ADDRESS ON FILE |
| JUSTIN HOWES | ADDRESS ON FILE |
| JUSTIN HUBBARD | ADDRESS ON FILE |
| JUSTIN HUBBERT | ADDRESS ON FILE |
| JUSTIN HUMMELL | ADDRESS ON FILE |
| JUSTIN HUMMINGS | ADDRESS ON FILE |
| JUSTIN HUMPHREY | ADDRESS ON FILE |
| JUSTIN HUNSUCKER | ADDRESS ON FILE |
| JUSTIN HURD | ADDRESS ON FILE |
| JUSTIN HUTTON | ADDRESS ON FILE |
| JUSTIN IDE | ADDRESS ON FILE |
| JUSTIN IGNACIO | ADDRESS ON FILE |
| JUSTIN IVERS | ADDRESS ON FILE |
| JUSTIN JACKSON | ADDRESS ON FILE |
| JUSTIN JACKSON | ADDRESS ON FILE |
| JUSTIN JACKSON | ADDRESS ON FILE |
| JUSTIN JACOBS | ADDRESS ON FILE |
| JUSTIN JACQUES | ADDRESS ON FILE |
| JUSTIN JENKINS | ADDRESS ON FILE |
| JUSTIN JENNINGS | ADDRESS ON FILE |
| JUSTIN JIMENEZ | ADDRESS ON FILE |
| JUSTIN JOHNSON | ADDRESS ON FILE |
| JUSTIN JOHNSON | ADDRESS ON FILE |
| JUSTIN JOHNSON | ADDRESS ON FILE |
| JUSTIN JONES | ADDRESS ON FILE |
| JUSTIN JONES | ADDRESS ON FILE |
| JUSTIN JONES | ADDRESS ON FILE |
| JUSTIN JONES | ADDRESS ON FILE |
| JUSTIN JONES | ADDRESS ON FILE |
| JUSTIN JUSTUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN KAUPELIS | ADDRESS ON FILE |
| JUSTIN KAUTHER | ADDRESS ON FILE |
| JUSTIN KERBE | ADDRESS ON FILE |
| JUSTIN KERNS | ADDRESS ON FILE |
| JUSTIN KING | ADDRESS ON FILE |
| JUSTIN KING | ADDRESS ON FILE |
| JUSTIN KING | ADDRESS ON FILE |
| JUSTIN KINSLER | ADDRESS ON FILE |
| JUSTIN KIRBY | ADDRESS ON FILE |
| JUSTIN KIRBY | ADDRESS ON FILE |
| JUSTIN KITTELSON | ADDRESS ON FILE |
| JUSTIN KIX | ADDRESS ON FILE |
| JUSTIN KLAJBOR | ADDRESS ON FILE |
| JUSTIN KRAPINSKI | ADDRESS ON FILE |
| JUSTIN KRETZ | ADDRESS ON FILE |
| JUSTIN LACEFIELD | ADDRESS ON FILE |
| JUSTIN LADSON | ADDRESS ON FILE |
| JUSTIN LAMASTERS | ADDRESS ON FILE |
| JUSTIN LAMAY | ADDRESS ON FILE |
| JUSTIN LAMB | ADDRESS ON FILE |
| JUSTIN LAMBERT | ADDRESS ON FILE |
| JUSTIN LASSITER | ADDRESS ON FILE |
| JUSTIN LASSITER | ADDRESS ON FILE |
| JUSTIN LATNER | ADDRESS ON FILE |
| JUSTIN LAVAN | ADDRESS ON FILE |
| JUSTIN LAWLESS | ADDRESS ON FILE |
| JUSTIN LAWSON | ADDRESS ON FILE |
| JUSTIN LEAK | ADDRESS ON FILE |
| JUSTIN LEAVITT | ADDRESS ON FILE |
| JUSTIN LEE | ADDRESS ON FILE |
| JUSTIN LEGG | ADDRESS ON FILE |
| JUSTIN LEWIS | ADDRESS ON FILE |
| JUSTIN LISOJO | ADDRESS ON FILE |
| JUSTIN LITTLE | ADDRESS ON FILE |
| JUSTIN LOCKLAR | ADDRESS ON FILE |
| JUSTIN LOPES | ADDRESS ON FILE |
| JUSTIN LUCAS | ADDRESS ON FILE |
| JUSTIN LUMPKINS | ADDRESS ON FILE |
| JUSTIN LUSARDI | ADDRESS ON FILE |
| JUSTIN LYTES | ADDRESS ON FILE |
| JUSTIN LYTLE | ADDRESS ON FILE |
| JUSTIN MAGOULIS | ADDRESS ON FILE |
| JUSTIN MALESKY | ADDRESS ON FILE |
| JUSTIN MALONEY | ADDRESS ON FILE |
| JUSTIN MARCELLO | ADDRESS ON FILE |
| JUSTIN MARSHALL | ADDRESS ON FILE |
| JUSTIN MARSTON | ADDRESS ON FILE |
| JUSTIN MARTINEZ | ADDRESS ON FILE |
| JUSTIN MATTEO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN MATTHEWS | ADDRESS ON FILE |
| JUSTIN MATTSON | ADDRESS ON FILE |
| JUSTIN MAXWELL | ADDRESS ON FILE |
| JUSTIN MAY | ADDRESS ON FILE |
| JUSTIN MAY | ADDRESS ON FILE |
| JUSTIN MAYERSON | ADDRESS ON FILE |
| JUSTIN MAYNARD | ADDRESS ON FILE |
| JUSTIN MCCARTY | ADDRESS ON FILE |
| JUSTIN MCDONALD | ADDRESS ON FILE |
| JUSTIN MCDONALD | ADDRESS ON FILE |
| JUSTIN MCGEORGE | ADDRESS ON FILE |
| JUSTIN MCINTURFF | ADDRESS ON FILE |
| JUSTIN MCLEOD | ADDRESS ON FILE |
| JUSTIN MCMILLAN | ADDRESS ON FILE |
| JUSTIN MCNAIR | ADDRESS ON FILE |
| JUSTIN MCQUAID | ADDRESS ON FILE |
| JUSTIN MEJIA | ADDRESS ON FILE |
| JUSTIN MENDOZA | ADDRESS ON FILE |
| JUSTIN MERCADO | ADDRESS ON FILE |
| JUSTIN MERRIWEATHER | ADDRESS ON FILE |
| JUSTIN MEYER | ADDRESS ON FILE |
| JUSTIN MEYER | ADDRESS ON FILE |
| JUSTIN MEYER | ADDRESS ON FILE |
| JUSTIN MILLER | ADDRESS ON FILE |
| JUSTIN MILLER | ADDRESS ON FILE |
| JUSTIN MONEER | ADDRESS ON FILE |
| JUSTIN MONTGOMERY | ADDRESS ON FILE |
| JUSTIN MONTGOMERY | ADDRESS ON FILE |
| JUSTIN MOON | ADDRESS ON FILE |
| JUSTIN MOORE | ADDRESS ON FILE |
| JUSTIN MOORE | ADDRESS ON FILE |
| JUSTIN MOORE | ADDRESS ON FILE |
| JUSTIN MORABITO | ADDRESS ON FILE |
| JUSTIN MORALES | ADDRESS ON FILE |
| JUSTIN MORENO | ADDRESS ON FILE |
| JUSTIN MOUBRAY | ADDRESS ON FILE |
| JUSTIN MUHAMMAD | ADDRESS ON FILE |
| JUSTIN MURPHY | ADDRESS ON FILE |
| JUSTIN MURPHY | ADDRESS ON FILE |
| JUSTIN NATALIZIO | ADDRESS ON FILE |
| JUSTIN NEELY | ADDRESS ON FILE |
| JUSTIN NEUMAN | ADDRESS ON FILE |
| JUSTIN NEWKIRK | ADDRESS ON FILE |
| JUSTIN NICHOLS | ADDRESS ON FILE |
| JUSTIN NICHOLSON | ADDRESS ON FILE |
| JUSTIN NICOLOW | ADDRESS ON FILE |
| JUSTIN NIETO | ADDRESS ON FILE |
| JUSTIN NORFOLK | ADDRESS ON FILE |
| JUSTIN OLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN OLDT | ADDRESS ON FILE |
| JUSTIN OLIVER | ADDRESS ON FILE |
| JUSTIN OSHEA | ADDRESS ON FILE |
| JUSTIN OTT | ADDRESS ON FILE |
| JUSTIN PARTON | ADDRESS ON FILE |
| JUSTIN PEARCE | ADDRESS ON FILE |
| JUSTIN PEARCE | ADDRESS ON FILE |
| JUSTIN PEPPER | ADDRESS ON FILE |
| JUSTIN PEREZ | ADDRESS ON FILE |
| JUSTIN PERRY | ADDRESS ON FILE |
| JUSTIN PETRUNICH | ADDRESS ON FILE |
| JUSTIN PHILLIPS | ADDRESS ON FILE |
| JUSTIN PILCHER | ADDRESS ON FILE |
| JUSTIN PILKINTON | ADDRESS ON FILE |
| JUSTIN PIPPEN | ADDRESS ON FILE |
| JUSTIN PITTINGTON | ADDRESS ON FILE |
| JUSTIN POGUE | ADDRESS ON FILE |
| JUSTIN POLLOCK | ADDRESS ON FILE |
| JUSTIN POST | ADDRESS ON FILE |
| JUSTIN POWELL | ADDRESS ON FILE |
| JUSTIN PRICE | ADDRESS ON FILE |
| JUSTIN PROKOP | ADDRESS ON FILE |
| JUSTIN PULIDO | ADDRESS ON FILE |
| JUSTIN PURKEY | ADDRESS ON FILE |
| JUSTIN RAWLS | ADDRESS ON FILE |
| JUSTIN RAY | ADDRESS ON FILE |
| JUSTIN RAYMAN | ADDRESS ON FILE |
| JUSTIN REED | ADDRESS ON FILE |
| JUSTIN REED | ADDRESS ON FILE |
| JUSTIN REILLY | ADDRESS ON FILE |
| JUSTIN RENFORD | ADDRESS ON FILE |
| JUSTIN RESH | ADDRESS ON FILE |
| JUSTIN REYES | ADDRESS ON FILE |
| JUSTIN REYNOLDS | ADDRESS ON FILE |
| JUSTIN RIBORTELLA | ADDRESS ON FILE |
| JUSTIN RICH | ADDRESS ON FILE |
| JUSTIN RICHARDSON | ADDRESS ON FILE |
| JUSTIN RIGGINS | ADDRESS ON FILE |
| JUSTIN RIVERA | ADDRESS ON FILE |
| JUSTIN RIVERA | ADDRESS ON FILE |
| JUSTIN RIVERA ROSARIO | ADDRESS ON FILE |
| JUSTIN ROBBINS | ADDRESS ON FILE |
| JUSTIN ROBINSON | ADDRESS ON FILE |
| JUSTIN RODGERS | ADDRESS ON FILE |
| JUSTIN RODRIGUEZ | ADDRESS ON FILE |
| JUSTIN RODRIGUEZ | ADDRESS ON FILE |
| JUSTIN RODRIGUEZ AMALBERT | ADDRESS ON FILE |
| JUSTIN ROMANO | ADDRESS ON FILE |
| JUSTIN ROMANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTIN ROMER | ADDRESS ON FILE |
| JUSTIN ROSE | ADDRESS ON FILE |
| JUSTIN RUNKLES | ADDRESS ON FILE |
| JUSTIN RYAN | ADDRESS ON FILE |
| JUSTIN SAINT | ADDRESS ON FILE |
| JUSTIN SAMPSON | ADDRESS ON FILE |
| JUSTIN SCHMANDT | ADDRESS ON FILE |
| JUSTIN SCHMIDT | ADDRESS ON FILE |
| JUSTIN SCHOLL | ADDRESS ON FILE |
| JUSTIN SCHWEBACH | ADDRESS ON FILE |
| JUSTIN SCOTT | ADDRESS ON FILE |
| JUSTIN SEAMAN | ADDRESS ON FILE |
| JUSTIN SEARLES | ADDRESS ON FILE |
| JUSTIN SEATON | ADDRESS ON FILE |
| JUSTIN SESSOMS | ADDRESS ON FILE |
| JUSTIN SHELBY | ADDRESS ON FILE |
| JUSTIN SHELTON | ADDRESS ON FILE |
| JUSTIN SHORT | ADDRESS ON FILE |
| JUSTIN SHORT | ADDRESS ON FILE |
| JUSTIN SHORTER | ADDRESS ON FILE |
| JUSTIN SILLOX | ADDRESS ON FILE |
| JUSTIN SIMMONS | ADDRESS ON FILE |
| JUSTIN SIMPSON | ADDRESS ON FILE |
| JUSTIN SIMPSON | ADDRESS ON FILE |
| JUSTIN SIMS | ADDRESS ON FILE |
| JUSTIN SINGLETON | ADDRESS ON FILE |
| JUSTIN SINGLETON | ADDRESS ON FILE |
| JUSTIN SLONE | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SODEN | ADDRESS ON FILE |
| JUSTIN SOWA | ADDRESS ON FILE |
| JUSTIN SPARROE | ADDRESS ON FILE |
| JUSTIN SPENCER | ADDRESS ON FILE |
| JUSTIN SPRAGUE | ADDRESS ON FILE |
| JUSTIN STAGGS | ADDRESS ON FILE |
| JUSTIN STARR SR | ADDRESS ON FILE |
| JUSTIN STCLAIR | ADDRESS ON FILE |
| JUSTIN STEELE | ADDRESS ON FILE |
| JUSTIN STEPHENS | ADDRESS ON FILE |
| JUSTIN STEPHENS | ADDRESS ON FILE |
| JUSTIN STIGGERS | ADDRESS ON FILE |
| JUSTIN STONE | ADDRESS ON FILE |
| JUSTIN STRICKLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTIN TENNANT | ADDRESS ON FILE |
| JUSTIN TERENZI | ADDRESS ON FILE |
| JUSTIN THAISS | ADDRESS ON FILE |
| JUSTIN THOMAS | ADDRESS ON FILE |
| JUSTIN THOMAS | ADDRESS ON FILE |
| JUSTIN THORNTON | ADDRESS ON FILE |
| JUSTIN THURMOND | ADDRESS ON FILE |
| JUSTIN TODD | ADDRESS ON FILE |
| JUSTIN TRICKEY | ADDRESS ON FILE |
| JUSTIN TROY | ADDRESS ON FILE |
| JUSTIN TURNER | ADDRESS ON FILE |
| JUSTIN TURNEY | ADDRESS ON FILE |
| JUSTIN TYE | ADDRESS ON FILE |
| JUSTIN UNDERWOOD | ADDRESS ON FILE |
| JUSTIN VAN HORN | ADDRESS ON FILE |
| JUSTIN VAUGHN | ADDRESS ON FILE |
| JUSTIN VAUGHN | ADDRESS ON FILE |
| JUSTIN VAUGHT | ADDRESS ON FILE |
| JUSTIN VONDUYKE | ADDRESS ON FILE |
| JUSTIN WAGNER | ADDRESS ON FILE |
| JUSTIN WALKER | ADDRESS ON FILE |
| JUSTIN WALKER-JOHNSON | ADDRESS ON FILE |
| JUSTIN WALL | ADDRESS ON FILE |
| JUSTIN WALLACE | ADDRESS ON FILE |
| JUSTIN WALLICK | ADDRESS ON FILE |
| JUSTIN WARNOCK | ADDRESS ON FILE |
| JUSTIN WEEKS | ADDRESS ON FILE |
| JUSTIN WHEELER | ADDRESS ON FILE |
| JUSTIN WHEELER | ADDRESS ON FILE |
| JUSTIN WHETSTONE | ADDRESS ON FILE |
| JUSTIN WHITE | ADDRESS ON FILE |
| JUSTIN WHITMAN | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIS | ADDRESS ON FILE |
| JUSTIN WILSON | ADDRESS ON FILE |
| JUSTIN WILSON | ADDRESS ON FILE |
| JUSTIN WILSON | ADDRESS ON FILE |
| JUSTIN WILSON | ADDRESS ON FILE |
| JUSTIN WILSON | ADDRESS ON FILE |
| JUSTIN WINTERS | ADDRESS ON FILE |
| JUSTIN WOOD | ADDRESS ON FILE |
| JUSTIN WORTHING | ADDRESS ON FILE |
| JUSTIN WRIGHT | ADDRESS ON FILE |
| JUSTIN WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN WRIGHT | ADDRESS ON FILE |
| JUSTIN WRIGHT | ADDRESS ON FILE |
| JUSTIN WUNDER | ADDRESS ON FILE |
| JUSTIN YTUARTE | ADDRESS ON FILE |
| JUSTIN ZAPATA-LELAND | ADDRESS ON FILE |
| JUSTIN ZEBERT | ADDRESS ON FILE |
| JUSTIN ZEIGER | ADDRESS ON FILE |
| JUSTINA CARILLO | ADDRESS ON FILE |
| JUSTINA CASHMAN | ADDRESS ON FILE |
| JUSTINA CUZA | ADDRESS ON FILE |
| JUSTINA DEL RIO | ADDRESS ON FILE |
| JUSTINA HERRING | ADDRESS ON FILE |
| JUSTINA HILL | ADDRESS ON FILE |
| JUSTINA LUERA | ADDRESS ON FILE |
| JUSTINA MOORE | ADDRESS ON FILE |
| JUSTINA TAYLOR | ADDRESS ON FILE |
| JUSTINE ARIOLA | ADDRESS ON FILE |
| JUSTINE BELL | ADDRESS ON FILE |
| JUSTINE BOHL | ADDRESS ON FILE |
| JUSTINE DEERE | ADDRESS ON FILE |
| JUSTINE E DALESIO | ADDRESS ON FILE |
| JUSTINE FROST | ADDRESS ON FILE |
| JUSTINE GRANT | ADDRESS ON FILE |
| JUSTINE HAGER | ADDRESS ON FILE |
| JUSTINE JONES | ADDRESS ON FILE |
| JUSTINE KORNEGAY | ADDRESS ON FILE |
| JUSTINE LAWSON | ADDRESS ON FILE |
| JUSTINE LEATHLEY | ADDRESS ON FILE |
| JUSTINE MALBOUF | ADDRESS ON FILE |
| JUSTINE MAY | ADDRESS ON FILE |
| JUSTINE MCKINNEY | ADDRESS ON FILE |
| JUSTINE MOUNT | ADDRESS ON FILE |
| JUSTINE MURPHY | ADDRESS ON FILE |
| JUSTINE PHILLIPS | ADDRESS ON FILE |
| JUSTINE ROMAN | ADDRESS ON FILE |
| JUSTINE ROY | ADDRESS ON FILE |
| JUSTINE SHEPPERSON | ADDRESS ON FILE |
| JUSTINE SMITH | ADDRESS ON FILE |
| JUSTINE SPEARS | ADDRESS ON FILE |
| JUSTINE WAGNER | ADDRESS ON FILE |
| JUSTINE WARREN | ADDRESS ON FILE |
| JUSTINE WIGGS | ADDRESS ON FILE |
| JUSTINE WOJTASZEK | ADDRESS ON FILE |
| JUSTINE YELINCIC | ADDRESS ON FILE |
| JUSTIS FERNS | ADDRESS ON FILE |
| JUSTIS SANDERS | ADDRESS ON FILE |
| JUSTO JIMENEZ | ADDRESS ON FILE |
| JUSTUS ARREDONDO | ADDRESS ON FILE |
| JUSTUS COLEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTUS DIXON | ADDRESS ON FILE |
| JUSTUS HOWARD | ADDRESS ON FILE |
| JUSTUS LEE | ADDRESS ON FILE |
| JUSTUS MILLS | ADDRESS ON FILE |
| JUSTUS MORGAN | ADDRESS ON FILE |
| JUSTUS SIMMONS | ADDRESS ON FILE |
| JUSTYCE AUSTIN | ADDRESS ON FILE |
| JUSTYCE LATHROP | ADDRESS ON FILE |
| JUSTYN HOUGH | ADDRESS ON FILE |
| JUSTYN KITT | ADDRESS ON FILE |
| JUSTYNA STREET | ADDRESS ON FILE |
| JUTARANOVA HARRELL | ADDRESS ON FILE |
| JUTAVIAN MCCORD | ADDRESS ON FILE |
| JUWAN CAMPBELL | ADDRESS ON FILE |
| JUWAN CASTILLO | ADDRESS ON FILE |
| JUWAN GAMBLE | ADDRESS ON FILE |
| JUWAN MCCAIN | ADDRESS ON FILE |
| JUWAN TURK | ADDRESS ON FILE |
| JUWON HARDY | ADDRESS ON FILE |
| JUWYN GOLDSMITH | ADDRESS ON FILE |
| JVARIOUS CRUMPTON | ADDRESS ON FILE |
| JVIEN MARKS | ADDRESS ON FILE |
| JVON CRAWFORD-MORTON | ADDRESS ON FILE |
| JW SERVICES | 6230 E METZ RD ANGOLA IN 46703 |
| JWESLEY WAITZMAN | ADDRESS ON FILE |
| JWO LAND MANAGEMENT INC | 510 A EAST ALFRED ST TAVARES FL 32778 |
| JWV INC ETAL | PO BOX 16146 MOBILE AL 36616 |
| JYKERIA WEST | ADDRESS ON FILE |
| JYKIA SPINNER | ADDRESS ON FILE |
| JYLLIAN PULSINELLI | ADDRESS ON FILE |
| JYMMI KAMPMAN | ADDRESS ON FILE |
| JYNASIA WATKINS | ADDRESS ON FILE |
| JYNESHIA JONES | ADDRESS ON FILE |
| JYWON MIMES | ADDRESS ON FILE |
| K AND A LAWN CARE | 1912 EAST WILLOW ST SCOTTSBORO AL 35768 |
| K AND Z DISTRIBUTING CO INC | PO BOX 29289 LINCOLN NE 68529 |
| K D FACTORY SERVICE | 1833 41 N CAMERON STREET HARRISBURG PA 17103 |
| K E BEAL | PO BOX 151226 CAPE CORAL FL 33915 |
| K HALL SONS PRODUCE | 1900 WRIGHT AVE LITTLE ROCK AR 72202 |
| KA LAWNCARE | KEITH HASWELL 1912 E WILLOW ST SCOTTSBORO AL 35768 |
| KA MYAH LOCKE | ADDRESS ON FILE |
| KA-SAUNDRA DURHAM | ADDRESS ON FILE |
| KAAERNITHA GRIFFIN | ADDRESS ON FILE |
| KAALA WILLIAMS | ADDRESS ON FILE |
| KABREASHA STOVALL | ADDRESS ON FILE |
| KABRIA HASTY | ADDRESS ON FILE |
| KABRIA RICE | ADDRESS ON FILE |
| KABRIAHNA BONDS | ADDRESS ON FILE |
| KABRIYA MALIK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KABRYA COLSON | ADDRESS ON FILE |
| KACEE BAKER | ADDRESS ON FILE |
| KACEY BAIR | ADDRESS ON FILE |
| KACEY COPPEDGE | ADDRESS ON FILE |
| KACEY GOODE | ADDRESS ON FILE |
| KACEY HICKS | ADDRESS ON FILE |
| KACEY MORRIS | ADDRESS ON FILE |
| KACEY RUSSELL | ADDRESS ON FILE |
| KACEY SCARBORO | ADDRESS ON FILE |
| KACEY TUBBERVILLE | ADDRESS ON FILE |
| KACHE PHILLIPS | ADDRESS ON FILE |
| KACI COOKE | ADDRESS ON FILE |
| KACI COX | ADDRESS ON FILE |
| KACI EDWARDS | ADDRESS ON FILE |
| KACI MAHONEY | ADDRESS ON FILE |
| KACI SIMPSON | ADDRESS ON FILE |
| KACI SMITH | ADDRESS ON FILE |
| KACI STALIPER | ADDRESS ON FILE |
| KACIE BLACK | ADDRESS ON FILE |
| KACIE CHASTAIN | ADDRESS ON FILE |
| KACIE DEAN | ADDRESS ON FILE |
| KACIE DRURY | ADDRESS ON FILE |
| KACIE GIVENS | ADDRESS ON FILE |
| KACIE HIGGINS | ADDRESS ON FILE |
| KACIE JOHNSON | ADDRESS ON FILE |
| KACIE MCGILLIVARY | ADDRESS ON FILE |
| KACIE PLOWMAN | ADDRESS ON FILE |
| KACIE SISTI | ADDRESS ON FILE |
| KACY BAUM | ADDRESS ON FILE |
| KACY CLARK | ADDRESS ON FILE |
| KACY FRENCH | ADDRESS ON FILE |
| KACY SHUMAN | ADDRESS ON FILE |
| KACY TAYLOR | ADDRESS ON FILE |
| KADA HUNT | ADDRESS ON FILE |
| KADAJA TENNESSEE | ADDRESS ON FILE |
| KADAR SIMS | ADDRESS ON FILE |
| KADARIUS CARTER | ADDRESS ON FILE |
| KADASIA COLEMAN | ADDRESS ON FILE |
| KADASIA SELF | ADDRESS ON FILE |
| KADASJAH WHITEHURST | ADDRESS ON FILE |
| KADE HILLES | ADDRESS ON FILE |
| KADE ROBERTSON | ADDRESS ON FILE |
| KADEDRA WOODALL | ADDRESS ON FILE |
| KADEE FOWLER | ADDRESS ON FILE |
| KADEE HUSFELT | ADDRESS ON FILE |
| KADEEM BRADLEY | ADDRESS ON FILE |
| KADEEM CANTY | ADDRESS ON FILE |
| KADEEM FORDE | ADDRESS ON FILE |
| KADEEM HAYNES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KADEEM JACKSON | ADDRESS ON FILE |
| KADEEM LAMAR | ADDRESS ON FILE |
| KADEEM MITCHELL | ADDRESS ON FILE |
| KADEEM STEELE | ADDRESS ON FILE |
| KADEIDRA JACKSON | ADDRESS ON FILE |
| KADEIJAH KELLEY | ADDRESS ON FILE |
| KADEJHA HARVEY | ADDRESS ON FILE |
| KADEJUIA HAMILTON | ADDRESS ON FILE |
| KADEN DALTON | ADDRESS ON FILE |
| KADEN DEIBERT | ADDRESS ON FILE |
| KADEN HORTON | ADDRESS ON FILE |
| KADEN STEWART | ADDRESS ON FILE |
| KADER HILLMAN | ADDRESS ON FILE |
| KADETRIS BLOUNT | ADDRESS ON FILE |
| KADI GRISSOM | ADDRESS ON FILE |
| KADI THOMAS | ADDRESS ON FILE |
| KADIA JACOBS | ADDRESS ON FILE |
| KADIE LEE | ADDRESS ON FILE |
| KADIE MEGA | ADDRESS ON FILE |
| KADIJAH THOMAS | ADDRESS ON FILE |
| KADIR HODALOVIC | ADDRESS ON FILE |
| KADON JAMES | ADDRESS ON FILE |
| KADY DOUMBIA | ADDRESS ON FILE |
| KADY ELLISON | ADDRESS ON FILE |
| KADY SERRANO | ADDRESS ON FILE |
| KAE-KHEI CHEONG | ADDRESS ON FILE |
| KAEDANCE RINGWALD | ADDRESS ON FILE |
| KAEDRYN BROWN | ADDRESS ON FILE |
| KAEJAI RICHBURG | ADDRESS ON FILE |
| KAELA DESCHUYTNER | ADDRESS ON FILE |
| KAELA DORSEY | ADDRESS ON FILE |
| KAELA DOUGET | ADDRESS ON FILE |
| KAELA HUFFORD | ADDRESS ON FILE |
| KAELA LINDSAY | ADDRESS ON FILE |
| KAELA SAPP | ADDRESS ON FILE |
| KAELA TRAHAN | ADDRESS ON FILE |
| KAELAN BECKER | ADDRESS ON FILE |
| KAELEANA MARSHALL | ADDRESS ON FILE |
| KAELEEN CHAPMAN | ADDRESS ON FILE |
| KAELEIGH COATES | ADDRESS ON FILE |
| KAELEIGH HARGRAVE | ADDRESS ON FILE |
| KAELEIGH MARTIN | ADDRESS ON FILE |
| KAELEIGH WAYLAND | ADDRESS ON FILE |
| KAELEY FLEEGER | ADDRESS ON FILE |
| KAELEY MIKO | ADDRESS ON FILE |
| KAELYN HUGHES | ADDRESS ON FILE |
| KAELYN JONES | ADDRESS ON FILE |
| KAELYN JONES | ADDRESS ON FILE |
| KAELYN PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAELYN TYLER | ADDRESS ON FILE |
| KAELYN WILLIAMS | ADDRESS ON FILE |
| KAEMMERLEN FACILITY SOLUTIONS | KAEMMERLEN PARTS AND SVC INC 1539 S KINGSHIGHWAY ST LOUIS MO 63110 |
| KAESAN BAKER | ADDRESS ON FILE |
| KAESI MORELLI | ADDRESS ON FILE |
| KAETHE FAJARDO | ADDRESS ON FILE |
| KAHALIA MEADOWS | ADDRESS ON FILE |
| KAHARI BURRIS | ADDRESS ON FILE |
| KAHARI TITSWORTH | ADDRESS ON FILE |
| KAHARII CHRISTOPHER | ADDRESS ON FILE |
| KAHEEM TRAVIS | ADDRESS ON FILE |
| KAHEIL SMALL | ADDRESS ON FILE |
| KAHIL HYPPOLITE | ADDRESS ON FILE |
| KAHLA BUEHLER | ADDRESS ON FILE |
| KAHLAN LATHAM | ADDRESS ON FILE |
| KAHLAN ROTH | ADDRESS ON FILE |
| KAHLIL ATKINSON | ADDRESS ON FILE |
| KAHLIL CORTEZ | ADDRESS ON FILE |
| KAHLIL JACKSON | ADDRESS ON FILE |
| KAHLIL SMITH | ADDRESS ON FILE |
| KAHLILAH PAYNE | ADDRESS ON FILE |
| KAHLYNN LOOSE | ADDRESS ON FILE |
| KAHMAR MORRISON | ADDRESS ON FILE |
| KAHMERON MCKENZIE | ADDRESS ON FILE |
| KAHMYA FARMER | ADDRESS ON FILE |
| KAHNIYA CHAMBERS | ADDRESS ON FILE |
| KAHPRICE LUCHION | ADDRESS ON FILE |
| KAHRI WILLIAMS | ADDRESS ON FILE |
| KAHRIE MASON | ADDRESS ON FILE |
| KAI JACKMAN | ADDRESS ON FILE |
| KAI MINAGAWA | ADDRESS ON FILE |
| KAI SHAND | ADDRESS ON FILE |
| KAI TOTAL PAVEMENT MGMT | 7000 W 206TH ST BUCYRUS KS 66013 |
| KAI-SHAUN BALLARD | ADDRESS ON FILE |
| KAIDA FLORIDA REAL ESTATE INC | ATTN YUN DA CHEN 7860 ROYAL MELBOURNE WAY DULUTH GA 30097 |
| KAIDEN HOPE | ADDRESS ON FILE |
| KAIESHA ASH | ADDRESS ON FILE |
| KAIEYLA PETEL | ADDRESS ON FILE |
| KAILA BALLINGER | ADDRESS ON FILE |
| KAILA BOBBITT | ADDRESS ON FILE |
| KAILA BOWLAND | ADDRESS ON FILE |
| KAILA DIORIO | ADDRESS ON FILE |
| KAILA DUNLAP | ADDRESS ON FILE |
| KAILA EDMOUNDS | ADDRESS ON FILE |
| KAILA FELLOWS | ADDRESS ON FILE |
| KAILA HICKS | ADDRESS ON FILE |
| KAILA HILDREW | ADDRESS ON FILE |
| KAILA LOTZ | ADDRESS ON FILE |
| KAILA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAILA PLATTS | ADDRESS ON FILE |
| KAILA WELLS | ADDRESS ON FILE |
| KAILA WINTERS | ADDRESS ON FILE |
| KAILAH CARROLL | ADDRESS ON FILE |
| KAILAH DOUGLAS | ADDRESS ON FILE |
| KAILAH HOWARD | ADDRESS ON FILE |
| KAILAHA THRASHER | ADDRESS ON FILE |
| KAILE MORADA | ADDRESS ON FILE |
| KAILE WANAMAKER | ADDRESS ON FILE |
| KAILEE BALL | ADDRESS ON FILE |
| KAILEE COOK | ADDRESS ON FILE |
| KAILEE DELPRETE | ADDRESS ON FILE |
| KAILEE KUNNMANN | ADDRESS ON FILE |
| KAILEE SHULTZ | ADDRESS ON FILE |
| KAILEE VINES | ADDRESS ON FILE |
| KAILEIGH HUNTLEY | ADDRESS ON FILE |
| KAILEIGH MCCALL | ADDRESS ON FILE |
| KAILEIGH SOMERS | ADDRESS ON FILE |
| KAILEN BROWN | ADDRESS ON FILE |
| KAILEY ANDREWS | ADDRESS ON FILE |
| KAILEY GEAR | ADDRESS ON FILE |
| KAILEY GREENE | ADDRESS ON FILE |
| KAILEY HEISE | ADDRESS ON FILE |
| KAILEY JOINER | ADDRESS ON FILE |
| KAILEY JONES | ADDRESS ON FILE |
| KAILEY MEAD | ADDRESS ON FILE |
| KAILEY RAMSEY | ADDRESS ON FILE |
| KAILIN SHAWVER | ADDRESS ON FILE |
| KAILYN FOX | ADDRESS ON FILE |
| KAILYN RITTENBERRY | ADDRESS ON FILE |
| KAILYN WOODS | ADDRESS ON FILE |
| KAILYNN OWENS | ADDRESS ON FILE |
| KAILYNN ROBINSON | ADDRESS ON FILE |
| KAIMEN CHARSHA | ADDRESS ON FILE |
| KAINE CARRASQUILLO | ADDRESS ON FILE |
| KAINE SMITH | ADDRESS ON FILE |
| KAINEN BRYANT | ADDRESS ON FILE |
| KAIRA SIMMS | ADDRESS ON FILE |
| KAIREEM GORDON | ADDRESS ON FILE |
| KAIRO SALAZAR | ADDRESS ON FILE |
| KAIRY JACKSON | ADDRESS ON FILE |
| KAISHA THOMPSON | ADDRESS ON FILE |
| KAISHA WANDEI | ADDRESS ON FILE |
| KAITEY MCGUIRE | ADDRESS ON FILE |
| KAITLAIN TIMOTHY | ADDRESS ON FILE |
| KAITLAN MCLAUGHLIN | ADDRESS ON FILE |
| KAITLAND CUNNINGHAM | ADDRESS ON FILE |
| KAITLENE ANDERSON | ADDRESS ON FILE |
| KAITLIN ACUFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAITLIN AHRENS | ADDRESS ON FILE |
| KAITLIN AUSTIN | ADDRESS ON FILE |
| KAITLIN BARRETT | ADDRESS ON FILE |
| KAITLIN BRIHN | ADDRESS ON FILE |
| KAITLIN CUMMINGS | ADDRESS ON FILE |
| KAITLIN DOUGLAS | ADDRESS ON FILE |
| KAITLIN FISH | ADDRESS ON FILE |
| KAITLIN GASKELL | ADDRESS ON FILE |
| KAITLIN GILES | ADDRESS ON FILE |
| KAITLIN GNALL | ADDRESS ON FILE |
| KAITLIN GREEN | ADDRESS ON FILE |
| KAITLIN HAMPTON | ADDRESS ON FILE |
| KAITLIN HAND | ADDRESS ON FILE |
| KAITLIN HOOKS | ADDRESS ON FILE |
| KAITLIN HUTCHISON | ADDRESS ON FILE |
| KAITLIN KAMEKA | ADDRESS ON FILE |
| KAITLIN LEAVITT | ADDRESS ON FILE |
| KAITLIN LORD | ADDRESS ON FILE |
| KAITLIN LOTT | ADDRESS ON FILE |
| KAITLIN MAY | ADDRESS ON FILE |
| KAITLIN MCDOUGALL | ADDRESS ON FILE |
| KAITLIN MCGEE | ADDRESS ON FILE |
| KAITLIN MOON | ADDRESS ON FILE |
| KAITLIN MURRAY | ADDRESS ON FILE |
| KAITLIN NABORS | ADDRESS ON FILE |
| KAITLIN NASH | ADDRESS ON FILE |
| KAITLIN NZEOCHA | ADDRESS ON FILE |
| KAITLIN OGLE | ADDRESS ON FILE |
| KAITLIN OGORMAN | ADDRESS ON FILE |
| KAITLIN OTOOLE | ADDRESS ON FILE |
| KAITLIN PEEVEY | ADDRESS ON FILE |
| KAITLIN PERCY | ADDRESS ON FILE |
| KAITLIN PHIFER | ADDRESS ON FILE |
| KAITLIN PHIPPEN | ADDRESS ON FILE |
| KAITLIN ROBERTS | ADDRESS ON FILE |
| KAITLIN ROULY | ADDRESS ON FILE |
| KAITLIN ROY | ADDRESS ON FILE |
| KAITLIN SELADONES | ADDRESS ON FILE |
| KAITLIN SHAFFER | ADDRESS ON FILE |
| KAITLIN SIVITS | ADDRESS ON FILE |
| KAITLIN SLATER | ADDRESS ON FILE |
| KAITLIN SNYDER | ADDRESS ON FILE |
| KAITLIN STURHOLDT | ADDRESS ON FILE |
| KAITLIN WALDREP | ADDRESS ON FILE |
| KAITLIN WARREN | ADDRESS ON FILE |
| KAITLIN ZIMMERMAN | ADDRESS ON FILE |
| KAITLIN-SIERRA FRANK | ADDRESS ON FILE |
| KAITLINN SCHINZEL | ADDRESS ON FILE |
| KAITLYN ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAITLYN ALLEN | ADDRESS ON FILE |
| KAITLYN ALTLAND | ADDRESS ON FILE |
| KAITLYN ANDERSON | ADDRESS ON FILE |
| KAITLYN ANTHONY | ADDRESS ON FILE |
| KAITLYN ARLINE | ADDRESS ON FILE |
| KAITLYN ARTHUR | ADDRESS ON FILE |
| KAITLYN ATKINSON | ADDRESS ON FILE |
| KAITLYN AZAMGHAVAMI | ADDRESS ON FILE |
| KAITLYN BASS | ADDRESS ON FILE |
| KAITLYN BECERRA-TOMLIN | ADDRESS ON FILE |
| KAITLYN BEHR | ADDRESS ON FILE |
| KAITLYN BELL | ADDRESS ON FILE |
| KAITLYN BENNETT | ADDRESS ON FILE |
| KAITLYN BLAESI | ADDRESS ON FILE |
| KAITLYN BOARD | ADDRESS ON FILE |
| KAITLYN BRUBAKER | ADDRESS ON FILE |
| KAITLYN BUKOWSKI | ADDRESS ON FILE |
| KAITLYN BURDEN | ADDRESS ON FILE |
| KAITLYN BURGIN | ADDRESS ON FILE |
| KAITLYN BUSER | ADDRESS ON FILE |
| KAITLYN CALVERT | ADDRESS ON FILE |
| KAITLYN CAMPBELL | ADDRESS ON FILE |
| KAITLYN CAMPBELL | ADDRESS ON FILE |
| KAITLYN CAPPETTA | ADDRESS ON FILE |
| KAITLYN CARTER | ADDRESS ON FILE |
| KAITLYN CHERE | ADDRESS ON FILE |
| KAITLYN CHICHESTER | ADDRESS ON FILE |
| KAITLYN CHOCKEY | ADDRESS ON FILE |
| KAITLYN CLARK | ADDRESS ON FILE |
| KAITLYN CLIFFORD | ADDRESS ON FILE |
| KAITLYN COLE | ADDRESS ON FILE |
| KAITLYN CONAWAY | ADDRESS ON FILE |
| KAITLYN CONNER | ADDRESS ON FILE |
| KAITLYN CONWAY | ADDRESS ON FILE |
| KAITLYN COX | ADDRESS ON FILE |
| KAITLYN CRAVEN | ADDRESS ON FILE |
| KAITLYN DEBOARD | ADDRESS ON FILE |
| KAITLYN DEHOYOS | ADDRESS ON FILE |
| KAITLYN DELFINO | ADDRESS ON FILE |
| KAITLYN DENMAN | ADDRESS ON FILE |
| KAITLYN DEVORE | ADDRESS ON FILE |
| KAITLYN DIAZ | ADDRESS ON FILE |
| KAITLYN DIETZ | ADDRESS ON FILE |
| KAITLYN DIVINEY | ADDRESS ON FILE |
| KAITLYN DUBLINSKI | ADDRESS ON FILE |
| KAITLYN DUNPHEY | ADDRESS ON FILE |
| KAITLYN ELIAS | ADDRESS ON FILE |
| KAITLYN EVANS | ADDRESS ON FILE |
| KAITLYN FARNSWORTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAITLYN FONDRY | ADDRESS ON FILE |
| KAITLYN FRANCO | ADDRESS ON FILE |
| KAITLYN GAETHKE | ADDRESS ON FILE |
| KAITLYN GATES | ADDRESS ON FILE |
| KAITLYN GERNHARD | ADDRESS ON FILE |
| KAITLYN GLUESENKAMP | ADDRESS ON FILE |
| KAITLYN GOODWILL | ADDRESS ON FILE |
| KAITLYN GRAHAM | ADDRESS ON FILE |
| KAITLYN GUIN | ADDRESS ON FILE |
| KAITLYN HALE | ADDRESS ON FILE |
| KAITLYN HALL | ADDRESS ON FILE |
| KAITLYN HALPER | ADDRESS ON FILE |
| KAITLYN HARRIS | ADDRESS ON FILE |
| KAITLYN HAWKINS | ADDRESS ON FILE |
| KAITLYN HEISHMAN | ADDRESS ON FILE |
| KAITLYN HENDERSON | ADDRESS ON FILE |
| KAITLYN HICKS | ADDRESS ON FILE |
| KAITLYN HILLMAN | ADDRESS ON FILE |
| KAITLYN HUERTAS | ADDRESS ON FILE |
| KAITLYN HUNT | ADDRESS ON FILE |
| KAITLYN JOHNSON | ADDRESS ON FILE |
| KAITLYN JOHNSON | ADDRESS ON FILE |
| KAITLYN JOHNSON | ADDRESS ON FILE |
| KAITLYN JOHNSON | ADDRESS ON FILE |
| KAITLYN JOHNSTON | ADDRESS ON FILE |
| KAITLYN KANE | ADDRESS ON FILE |
| KAITLYN KEELING | ADDRESS ON FILE |
| KAITLYN KEISLING | ADDRESS ON FILE |
| KAITLYN KENNINGTON | ADDRESS ON FILE |
| KAITLYN KIMBLE | ADDRESS ON FILE |
| KAITLYN KIMES | ADDRESS ON FILE |
| KAITLYN KUSTAK | ADDRESS ON FILE |
| KAITLYN LEE | ADDRESS ON FILE |
| KAITLYN LEMAY | ADDRESS ON FILE |
| KAITLYN LEWIS | ADDRESS ON FILE |
| KAITLYN LIBELL | ADDRESS ON FILE |
| KAITLYN LINEBERRY | ADDRESS ON FILE |
| KAITLYN LOSARDO | ADDRESS ON FILE |
| KAITLYN LOVE | ADDRESS ON FILE |
| KAITLYN LUDWICK | ADDRESS ON FILE |
| KAITLYN MAGILL | ADDRESS ON FILE |
| KAITLYN MAYFIELD | ADDRESS ON FILE |
| KAITLYN MAZZOCCHI | ADDRESS ON FILE |
| KAITLYN MCBRIAR | ADDRESS ON FILE |
| KAITLYN MCDANIEL | ADDRESS ON FILE |
| KAITLYN MCNULTY | ADDRESS ON FILE |
| KAITLYN MILLER | ADDRESS ON FILE |
| KAITLYN MILLER | ADDRESS ON FILE |
| KAITLYN MONTGOMERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAITLYN MUELLER | ADDRESS ON FILE |
| KAITLYN NARVAEZ | ADDRESS ON FILE |
| KAITLYN NELSON | ADDRESS ON FILE |
| KAITLYN NIX | ADDRESS ON FILE |
| KAITLYN NUCKOLS | ADDRESS ON FILE |
| KAITLYN OBRYAN | ADDRESS ON FILE |
| KAITLYN ORTH | ADDRESS ON FILE |
| KAITLYN P GOODSON | ADDRESS ON FILE |
| KAITLYN PARKER | ADDRESS ON FILE |
| KAITLYN PARKER | ADDRESS ON FILE |
| KAITLYN PAYNE | ADDRESS ON FILE |
| KAITLYN PIPPIN | ADDRESS ON FILE |
| KAITLYN POTTER | ADDRESS ON FILE |
| KAITLYN REAM | ADDRESS ON FILE |
| KAITLYN REDDICK | ADDRESS ON FILE |
| KAITLYN REDFORD | ADDRESS ON FILE |
| KAITLYN REED | ADDRESS ON FILE |
| KAITLYN REITER | ADDRESS ON FILE |
| KAITLYN RICKETSON | ADDRESS ON FILE |
| KAITLYN RILEY | ADDRESS ON FILE |
| KAITLYN ROBERTS | ADDRESS ON FILE |
| KAITLYN ROBINSON | ADDRESS ON FILE |
| KAITLYN ROSS | ADDRESS ON FILE |
| KAITLYN ROSS | ADDRESS ON FILE |
| KAITLYN ROTHELL | ADDRESS ON FILE |
| KAITLYN SHIRLEY | ADDRESS ON FILE |
| KAITLYN SMITH | ADDRESS ON FILE |
| KAITLYN SMITH | ADDRESS ON FILE |
| KAITLYN SMYKOWSKI | ADDRESS ON FILE |
| KAITLYN SNYDER | ADDRESS ON FILE |
| KAITLYN SNYDER | ADDRESS ON FILE |
| KAITLYN SURJU | ADDRESS ON FILE |
| KAITLYN SURLES | ADDRESS ON FILE |
| KAITLYN SWEIGART | ADDRESS ON FILE |
| KAITLYN TAYLOR | ADDRESS ON FILE |
| KAITLYN THOMPSON | ADDRESS ON FILE |
| KAITLYN THORESON | ADDRESS ON FILE |
| KAITLYN TRZOK | ADDRESS ON FILE |
| KAITLYN VIARS | ADDRESS ON FILE |
| KAITLYN WALKER | ADDRESS ON FILE |
| KAITLYN WALL | ADDRESS ON FILE |
| KAITLYN WATSON | ADDRESS ON FILE |
| KAITLYN WATSON | ADDRESS ON FILE |
| KAITLYN WETZEL | ADDRESS ON FILE |
| KAITLYN WHITHAM | ADDRESS ON FILE |
| KAITLYN WILCH | ADDRESS ON FILE |
| KAITLYN WILLIAMS | ADDRESS ON FILE |
| KAITLYN ZUPKO | ADDRESS ON FILE |
| KAITLYNE GRETZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KAITLYNN ALLEN | ADDRESS ON FILE |
| KAITLYNN CASON | ADDRESS ON FILE |
| KAITLYNN COLLIGAN | ADDRESS ON FILE |
| KAITLYNN CONCITIS | ADDRESS ON FILE |
| KAITLYNN CREEL | ADDRESS ON FILE |
| KAITLYNN CRUSAN | ADDRESS ON FILE |
| KAITLYNN EASLEY | ADDRESS ON FILE |
| KAITLYNN ENSLING | ADDRESS ON FILE |
| KAITLYNN GRAHAM | ADDRESS ON FILE |
| KAITLYNN HALPIN | ADDRESS ON FILE |
| KAITLYNN HIMES | ADDRESS ON FILE |
| KAITLYNN HINSON | ADDRESS ON FILE |
| KAITLYNN KERNS | ADDRESS ON FILE |
| KAITLYNN MACISAAC | ADDRESS ON FILE |
| KAITLYNN MCFARLAND | ADDRESS ON FILE |
| KAITLYNN MILLER | ADDRESS ON FILE |
| KAITLYNN MOONEYHAM | ADDRESS ON FILE |
| KAITLYNN MULLINS | ADDRESS ON FILE |
| KAITLYNN NEAL | ADDRESS ON FILE |
| KAITLYNN NEWMAN | ADDRESS ON FILE |
| KAITLYNN PATTERSON | ADDRESS ON FILE |
| KAITLYNN RAWLS | ADDRESS ON FILE |
| KAITLYNN SLOMINSKI | ADDRESS ON FILE |
| KAITLYNN TOUMA | ADDRESS ON FILE |
| KAITLYNN TURNER | ADDRESS ON FILE |
| KAITLYNN WAITE | ADDRESS ON FILE |
| KAITLYNN WERNER | ADDRESS ON FILE |
| KAITLYNN WILLIAMS | ADDRESS ON FILE |
| KAITLYNN WOFFORD | ADDRESS ON FILE |
| KAITLYNNE JAMIESON | ADDRESS ON FILE |
| KAITLYNNE ROBERTSON | ADDRESS ON FILE |
| KAITY RAGSDALE | ADDRESS ON FILE |
| KAIYA EPPS | ADDRESS ON FILE |
| KAIYA MARS | ADDRESS ON FILE |
| KAIYLA REICHLEY | ADDRESS ON FILE |
| KAIYLAH SEVERN | ADDRESS ON FILE |
| KAIYLN MORRIS | ADDRESS ON FILE |
| KAIYON SCHROUDER | ADDRESS ON FILE |
| KAL SCHROUDER | ADDRESS ON FILE |
| KALA CANZATER | ADDRESS ON FILE |
| KALA CRAMER | ADDRESS ON FILE |
| KALA DURAWA | ADDRESS ON FILE |
| KALA ELKINS | ADDRESS ON FILE |
| KALA HAYNES | ADDRESS ON FILE |
| KALA HIRES | ADDRESS ON FILE |
| KALA MERCER | ADDRESS ON FILE |
| KALA MILLER | ADDRESS ON FILE |
| KALA MURPHY | ADDRESS ON FILE |
| KALA ONEAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KALA PARKER | ADDRESS ON FILE |
| KALA RUSSELL | ADDRESS ON FILE |
| KALA SCHLYER | ADDRESS ON FILE |
| KALA SCOTT | ADDRESS ON FILE |
| KALA VANCE | ADDRESS ON FILE |
| KALAB BYRD-FOULKS | ADDRESS ON FILE |
| KALAN MAYHUE | ADDRESS ON FILE |
| KALANDRA MCCRANEY | ADDRESS ON FILE |
| KALARHI LOWERY | ADDRESS ON FILE |
| KALAYA BARNES | ADDRESS ON FILE |
| KALBAUGHPFUND MESSERSMITH | ADDRESS ON FILE |
| KALE TAYLOR | ADDRESS ON FILE |
| KALEA MCDANIELS | ADDRESS ON FILE |
| KALEAF KEY | ADDRESS ON FILE |
| KALEAH CAREY | ADDRESS ON FILE |
| KALEB ALEXANDER | ADDRESS ON FILE |
| KALEB BLAKELY | ADDRESS ON FILE |
| KALEB BRISTOW | ADDRESS ON FILE |
| KALEB CLARK | ADDRESS ON FILE |
| KALEB CLEVENGER | ADDRESS ON FILE |
| KALEB COOK | ADDRESS ON FILE |
| KALEB CREASY | ADDRESS ON FILE |
| KALEB CROCKER | ADDRESS ON FILE |
| KALEB CROWELL | ADDRESS ON FILE |
| KALEB CRUZ | ADDRESS ON FILE |
| KALEB FIELDEN | ADDRESS ON FILE |
| KALEB HALLGARTH | ADDRESS ON FILE |
| KALEB HARDMAN | ADDRESS ON FILE |
| KALEB HARRIS | ADDRESS ON FILE |
| KALEB MARR | ADDRESS ON FILE |
| KALEB ROOF | ADDRESS ON FILE |
| KALEB TERRY | ADDRESS ON FILE |
| KALEB VANKINSCOTT | ADDRESS ON FILE |
| KALEB WILBANKS | ADDRESS ON FILE |
| KALEBB PERRY | ADDRESS ON FILE |
| KALECIA HARRIS | ADDRESS ON FILE |
| KALEE BARNETT | ADDRESS ON FILE |
| KALEE FOUNTAIN | ADDRESS ON FILE |
| KALEE MILLER | ADDRESS ON FILE |
| KALEE RIDDLE | ADDRESS ON FILE |
| KALEE SCHOONOVER | ADDRESS ON FILE |
| KALEEFAH MUHAMMAD | ADDRESS ON FILE |
| KALEEL GREEN | ADDRESS ON FILE |
| KALEEL LUNSFORD | ADDRESS ON FILE |
| KALEENA BRASWELL | ADDRESS ON FILE |
| KALEESIA WOODY | ADDRESS ON FILE |
| KALEI RAMBO | ADDRESS ON FILE |
| KALEIA LEE | ADDRESS ON FILE |
| KALEIGH ASKEA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KALEIGH BARNHART | ADDRESS ON FILE |
| KALEIGH BRIDGETT | ADDRESS ON FILE |
| KALEIGH COOK | ADDRESS ON FILE |
| KALEIGH DAVIS | ADDRESS ON FILE |
| KALEIGH HARRIS | ADDRESS ON FILE |
| KALEIGH HILBURN | ADDRESS ON FILE |
| KALEIGH KENYON | ADDRESS ON FILE |
| KALEIGH MAITLAND | ADDRESS ON FILE |
| KALEIGH MCKEE | ADDRESS ON FILE |
| KALEIGH MOORE | ADDRESS ON FILE |
| KALEIGH PERRY | ADDRESS ON FILE |
| KALEIGH PFAFF | ADDRESS ON FILE |
| KALEIGH SHAFFER | ADDRESS ON FILE |
| KALEIGH VANCE | ADDRESS ON FILE |
| KALEIGH WESTFALL | ADDRESS ON FILE |
| KALEIN TAYLOR | ADDRESS ON FILE |
| KALEMB HATFIELD | ADDRESS ON FILE |
| KALEN GARRETT | ADDRESS ON FILE |
| KALEN JONES | ADDRESS ON FILE |
| KALEN JONES | ADDRESS ON FILE |
| KALENA BULLARD | ADDRESS ON FILE |
| KALENE LAFFERTY | ADDRESS ON FILE |
| KALESHA DEW | ADDRESS ON FILE |
| KALETRIC WAY | ADDRESS ON FILE |
| KALETTE MANKA | ADDRESS ON FILE |
| KALEY ANDERSON | ADDRESS ON FILE |
| KALEY ARNOLD | ADDRESS ON FILE |
| KALEY BROWN | ADDRESS ON FILE |
| KALEY CRAWFORD | ADDRESS ON FILE |
| KALEY ENGLISH | ADDRESS ON FILE |
| KALEY HOLLAND | ADDRESS ON FILE |
| KALEY MARTIN | ADDRESS ON FILE |
| KALEY MERRILL | ADDRESS ON FILE |
| KALEY PEDERSON | ADDRESS ON FILE |
| KALEY RAZO | ADDRESS ON FILE |
| KALEY REGAN | ADDRESS ON FILE |
| KALEY TOLBERT | ADDRESS ON FILE |
| KALEY WHELAN | ADDRESS ON FILE |
| KALI BAKER | ADDRESS ON FILE |
| KALI BARNHILL | ADDRESS ON FILE |
| KALI BUTTRICK | ADDRESS ON FILE |
| KALI CATALANO | ADDRESS ON FILE |
| KALI CHAFIN | ADDRESS ON FILE |
| KALI GREENE | ADDRESS ON FILE |
| KALI HODGES | ADDRESS ON FILE |
| KALI LIPFORD | ADDRESS ON FILE |
| KALI MARTIN | ADDRESS ON FILE |
| KALI MAY | ADDRESS ON FILE |
| KALI MCCAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KALI MCCLEMONS | ADDRESS ON FILE |
| KALI MENDEZ | ADDRESS ON FILE |
| KALI MOORE | ADDRESS ON FILE |
| KALI PRINZ | ADDRESS ON FILE |
| KALI RICHEL | ADDRESS ON FILE |
| KALI RYBINSKI | ADDRESS ON FILE |
| KALI SCOTT | ADDRESS ON FILE |
| KALI STOOKSBURY | ADDRESS ON FILE |
| KALI WHITNEY | ADDRESS ON FILE |
| KALIA SPEAKS | ADDRESS ON FILE |
| KALIA SULLIVAN | ADDRESS ON FILE |
| KALIA, LLC | 130 RIVIERA DUNES WAY 205 PALMETTO FL 34221 |
| KALIAS BAILEY | ADDRESS ON FILE |
| KALIB AUSTIN | ADDRESS ON FILE |
| KALIB GREEN | ADDRESS ON FILE |
| KALIB WHITE | ADDRESS ON FILE |
| KALIE ABRAHAM | ADDRESS ON FILE |
| KALIE ATKINS | ADDRESS ON FILE |
| KALIE HUMBERT | ADDRESS ON FILE |
| KALIE MCGUIRE | ADDRESS ON FILE |
| KALIE MELTON | ADDRESS ON FILE |
| KALIE SMITH | ADDRESS ON FILE |
| KALIE TIPTON | ADDRESS ON FILE |
| KALIE TIPTON | ADDRESS ON FILE |
| KALIE WEAVER | ADDRESS ON FILE |
| KALIEF WHEELER | ADDRESS ON FILE |
| KALIFAH ISHMAEL | ADDRESS ON FILE |
| KALIKA SOTTOLANO | ADDRESS ON FILE |
| KALIL CLARK | ADDRESS ON FILE |
| KALIL DAYE | ADDRESS ON FILE |
| KALIL HIBBERT | ADDRESS ON FILE |
| KALILA BRIGHT | ADDRESS ON FILE |
| KALIMAH HUDSON | ADDRESS ON FILE |
| KALIN DORSEY | ADDRESS ON FILE |
| KALIN JONES | ADDRESS ON FILE |
| KALIN KILLINGSWORTH | ADDRESS ON FILE |
| KALINDA DIXON | ADDRESS ON FILE |
| KALISA BELL | ADDRESS ON FILE |
| KALISE GROUNDS | ADDRESS ON FILE |
| KALISHA TURNER | ADDRESS ON FILE |
| KALIYAH AKINS | ADDRESS ON FILE |
| KALIYAH SMITH | ADDRESS ON FILE |
| KALIYAH WALKER | ADDRESS ON FILE |
| KALKDAN BELACHEW | ADDRESS ON FILE |
| KALKIDANE GULILAT | ADDRESS ON FILE |
| KALLEE SMITH | ADDRESS ON FILE |
| KALLI KNIGHT | ADDRESS ON FILE |
| KALLI STEHMAN | ADDRESS ON FILE |
| KALLI WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KALLIE ADAMS | ADDRESS ON FILE |
| KALLIE BARNES | ADDRESS ON FILE |
| KALLIE SPETA | ADDRESS ON FILE |
| KALLIOPPI LLC | 8605 WESTWOOD CENTER DR C/O RENAUD CONSULTING AAF VIENNA VA 22182 |
| KALLIOPPI LLC | 8605 WESTWOOD CENTER DR STE 309 CO RENAUD CONSULTING AAF VIENNA VA 22182 |
| KALOB MAUCK | ADDRESS ON FILE |
| KALON DORSEY | ADDRESS ON FILE |
| KALONJI JOSEPH | ADDRESS ON FILE |
| KALONJI PARKER | ADDRESS ON FILE |
| KALONNA REEVES | ADDRESS ON FILE |
| KALVIN SMITH | ADDRESS ON FILE |
| KALYCE DEBERRY | ADDRESS ON FILE |
| KALYL SMITH | ADDRESS ON FILE |
| KALYN CARTER | ADDRESS ON FILE |
| KALYN FOWLER | ADDRESS ON FILE |
| KALYN ROMERO | ADDRESS ON FILE |
| KALYND SPAULDING | ADDRESS ON FILE |
| KALYNN EAST | ADDRESS ON FILE |
| KALYNN LEWIS | ADDRESS ON FILE |
| KALYNNE LECLAIR | ADDRESS ON FILE |
| KAMAIRA COZART | ADDRESS ON FILE |
| KAMAKANI SILLO | ADDRESS ON FILE |
| KAMAL AFIF | ADDRESS ON FILE |
| KAMAL CHAPMAN | ADDRESS ON FILE |
| KAMALI SIMPSON | ADDRESS ON FILE |
| KAMANI JOHNSON | ADDRESS ON FILE |
| KAMANI MCDONALD | ADDRESS ON FILE |
| KAMAR GOODWIN | ADDRESS ON FILE |
| KAMAR WEATHERS | ADDRESS ON FILE |
| KAMARI DAMES | ADDRESS ON FILE |
| KAMARI ROBINSON | ADDRESS ON FILE |
| KAMARIA WILLIS | ADDRESS ON FILE |
| KAMARII MURPHY | ADDRESS ON FILE |
| KAMARKE TILLMAN SR | ADDRESS ON FILE |
| KAMARRE JACKSON | ADDRESS ON FILE |
| KAMARUS BRYANT | ADDRESS ON FILE |
| KAMARYN ROBINSON | ADDRESS ON FILE |
| KAMAYA HOLLIDAY | ADDRESS ON FILE |
| KAMDEN BATES | ADDRESS ON FILE |
| KAMDYN MEREDITH | ADDRESS ON FILE |
| KAME-DANIELLE RUPLE | ADDRESS ON FILE |
| KAMECIA TALLEY | ADDRESS ON FILE |
| KAMEEL BAMANDHOUK | ADDRESS ON FILE |
| KAMELA STOWERS | ADDRESS ON FILE |
| KAMELIA HARDWICK | ADDRESS ON FILE |
| KAMERON BROWN | ADDRESS ON FILE |
| KAMERON CHANDLER | ADDRESS ON FILE |
| KAMERON DAVIDSON | ADDRESS ON FILE |
| KAMERON DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAMERON GETHERS | ADDRESS ON FILE |
| KAMERON GREGORY | ADDRESS ON FILE |
| KAMERON HOLCEY | ADDRESS ON FILE |
| KAMERON JENKINS | ADDRESS ON FILE |
| KAMERON JONES | ADDRESS ON FILE |
| KAMERON KEARNEY | ADDRESS ON FILE |
| KAMERON KLIMA | ADDRESS ON FILE |
| KAMERON MCQUAIG | ADDRESS ON FILE |
| KAMERON NELSON | ADDRESS ON FILE |
| KAMERON PREECE | ADDRESS ON FILE |
| KAMERON RAKER | ADDRESS ON FILE |
| KAMERON SMITH | ADDRESS ON FILE |
| KAMERON WHITE | ADDRESS ON FILE |
| KAMERON WYNN | ADDRESS ON FILE |
| KAMERYN SHARP | ADDRESS ON FILE |
| KAMERYN TOLER | ADDRESS ON FILE |
| KAMERYN WEEKS | ADDRESS ON FILE |
| KAMI BROWN | ADDRESS ON FILE |
| KAMI CARROLL | ADDRESS ON FILE |
| KAMI DAILEY | ADDRESS ON FILE |
| KAMI FOLTZ | ADDRESS ON FILE |
| KAMI HALL | ADDRESS ON FILE |
| KAMI HAMMOND | ADDRESS ON FILE |
| KAMI PATTON | ADDRESS ON FILE |
| KAMI SLAUGHTER | ADDRESS ON FILE |
| KAMI SLAUGHTER | ADDRESS ON FILE |
| KAMIA SMITH | ADDRESS ON FILE |
| KAMIE THOMPSON | ADDRESS ON FILE |
| KAMIKA LEON | ADDRESS ON FILE |
| KAMIL WILLIAMS | ADDRESS ON FILE |
| KAMILA LAGO | ADDRESS ON FILE |
| KAMILAH GONZALEZ | ADDRESS ON FILE |
| KAMILLA KELDIYAROVA | ADDRESS ON FILE |
| KAMIYAH DILLARD | ADDRESS ON FILE |
| KAMMY GILMORE | ADDRESS ON FILE |
| KAMON BENJAMIN | ADDRESS ON FILE |
| KAMON SYLVESTER | ADDRESS ON FILE |
| KAMONTE FRANKLIN | ADDRESS ON FILE |
| KAMOYA AUSTIN | ADDRESS ON FILE |
| KAMREN SNODGRASS | ADDRESS ON FILE |
| KAMRIN GREENE | ADDRESS ON FILE |
| KAMRON WILLIAMS | ADDRESS ON FILE |
| KAMRYN BARE | ADDRESS ON FILE |
| KAMRYN BROOKS | ADDRESS ON FILE |
| KAMRYN HITT | ADDRESS ON FILE |
| KAMRYN MCCORKLE | ADDRESS ON FILE |
| KAMRYN NAIL | ADDRESS ON FILE |
| KAMRYN PAINTER | ADDRESS ON FILE |
| KAMYA BARFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAMYA BOWIE | ADDRESS ON FILE |
| KAMYA WEBB | ADDRESS ON FILE |
| KANA LYTLE | ADDRESS ON FILE |
| KANARRA SHULER | ADDRESS ON FILE |
| KANAVIYE POINTER | ADDRESS ON FILE |
| KANAYIA SMITH | ADDRESS ON FILE |
| KANAYO NWADE | ADDRESS ON FILE |
| KANDACE DIMON | ADDRESS ON FILE |
| KANDACE FURR | ADDRESS ON FILE |
| KANDACE GEHRY | ADDRESS ON FILE |
| KANDACE HUDSON | ADDRESS ON FILE |
| KANDACE JANNEY | ADDRESS ON FILE |
| KANDACE MAGEE | ADDRESS ON FILE |
| KANDACE PROCTOR | ADDRESS ON FILE |
| KANDAS ROBINSON | ADDRESS ON FILE |
| KANDERA COX | ADDRESS ON FILE |
| KANDI BURCHETT | ADDRESS ON FILE |
| KANDI HINTON | ADDRESS ON FILE |
| KANDI RODGERS | ADDRESS ON FILE |
| KANDI TORRES | ADDRESS ON FILE |
| KANDI TROWBRIDGE | ADDRESS ON FILE |
| KANDICE CLYDE | ADDRESS ON FILE |
| KANDICE DRAKE | ADDRESS ON FILE |
| KANDICE DUNN | ADDRESS ON FILE |
| KANDICE EBERHARDT | ADDRESS ON FILE |
| KANDIDA CESNICK | ADDRESS ON FILE |
| KANDIS PLOTNER | ADDRESS ON FILE |
| KANDIS ROBINSON | ADDRESS ON FILE |
| KANDIS SPIVEY | ADDRESS ON FILE |
| KANDLE SIMMONS | ADDRESS ON FILE |
| KANDRA FULLARD | ADDRESS ON FILE |
| KANDREA JOHNSON | ADDRESS ON FILE |
| KANDYCE SCOTT | ADDRESS ON FILE |
| KANE BESS | ADDRESS ON FILE |
| KANE LA NORE | ADDRESS ON FILE |
| KANE MCCRACKEN | ADDRESS ON FILE |
| KANEENE PINEDA | ADDRESS ON FILE |
| KANEESHA SAWYER | ADDRESS ON FILE |
| KANEESHA THOMAS | ADDRESS ON FILE |
| KANEISHA GOODEN | ADDRESS ON FILE |
| KANEISHA HUFF | ADDRESS ON FILE |
| KANEISHA RUPP | ADDRESS ON FILE |
| KANESHA HOLIFIELD | ADDRESS ON FILE |
| KANESHA PENA | ADDRESS ON FILE |
| KANIA DAVIS | ADDRESS ON FILE |
| KANIA DAWKINS | ADDRESS ON FILE |
| KANIESHA PARKER | ADDRESS ON FILE |
| KANIJE TAYLOR | ADDRESS ON FILE |
| KANISE FULLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KANISHA DAVIS | ADDRESS ON FILE |
| KANISHA JORDAN | ADDRESS ON FILE |
| KANISHA MILLS | ADDRESS ON FILE |
| KANISHA MULLINS | ADDRESS ON FILE |
| KANISHA SHEPHARD | ADDRESS ON FILE |
| KANISHA WILSON | ADDRESS ON FILE |
| KANIYAH MOORE | ADDRESS ON FILE |
| KANIYYAH MILLINER | ADDRESS ON FILE |
| KANNON WILLIS | ADDRESS ON FILE |
| KANON CLEEK | ADDRESS ON FILE |
| KANOSHIA HARVEY | ADDRESS ON FILE |
| KANSAS ASPHALT INC | 7000 W 206TH ST BUCYRUS KS 66013 |
| KANSAS CITY MO HEALTH DEPARTMENT | 2400 TROOST AVE STE 3200 ENVIROMENTAL HEALTH KANSAS CITY MO 64108 |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | NORTH CENTRAL OFFICE 2501 MARKET PLACE, SUITE D SALINA KS 67401 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD TOPEKA KS 66603 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66612-1588 |
| KANSAS EMPLOYMENT SECURITY FND | PO BOX 400 TOPEKA KS 66601-0400 |
| KANSAS STATE TREASURER | KANSAS STATE TREASURER UNCLAIMED PROPERTY DIVISION 900 SW JACKSON ST STE 201 TOPEKA KS 66612 |
| KANSAS STRACHAN | ADDRESS ON FILE |
| KANYON BROGAN | ADDRESS ON FILE |
| KANYON STONE | ADDRESS ON FILE |
| KAPRI WINSTON-KENDRICKS | ADDRESS ON FILE |
| KAPRISE TAGALOA | ADDRESS ON FILE |
| KARA ARNOLD | ADDRESS ON FILE |
| KARA BUCHKO | ADDRESS ON FILE |
| KARA BURGESS | ADDRESS ON FILE |
| KARA CASINI | ADDRESS ON FILE |
| KARA CHADD | ADDRESS ON FILE |
| KARA COPELAN | ADDRESS ON FILE |
| KARA COTTURONE | ADDRESS ON FILE |
| KARA DAVIS | ADDRESS ON FILE |
| KARA DAVIS | ADDRESS ON FILE |
| KARA DAY | ADDRESS ON FILE |
| KARA DE BRUIN | ADDRESS ON FILE |
| KARA DIXON | ADDRESS ON FILE |
| KARA DOPSON FOX | ADDRESS ON FILE |
| KARA DUFFY | ADDRESS ON FILE |
| KARA DUNN | ADDRESS ON FILE |
| KARA ECKENROD | ADDRESS ON FILE |
| KARA FARALDI | ADDRESS ON FILE |
| KARA FELTON | ADDRESS ON FILE |
| KARA FIELDER | ADDRESS ON FILE |
| KARA GARRISON | ADDRESS ON FILE |
| KARA GATTA | ADDRESS ON FILE |
| KARA GELEFF | ADDRESS ON FILE |
| KARA GRAY | ADDRESS ON FILE |
| KARA JANOWSKY | ADDRESS ON FILE |
| KARA JEFFERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARA KEIM | ADDRESS ON FILE |
| KARA LIMBRICK | ADDRESS ON FILE |
| KARA LOPARCO | ADDRESS ON FILE |
| KARA MCWILLIAMS | ADDRESS ON FILE |
| KARA MIDDLEKAUFF | ADDRESS ON FILE |
| KARA MORSE | ADDRESS ON FILE |
| KARA MULLIGAN | ADDRESS ON FILE |
| KARA OLIPHANT | ADDRESS ON FILE |
| KARA OWENS | ADDRESS ON FILE |
| KARA PERKINS | ADDRESS ON FILE |
| KARA PERRY | ADDRESS ON FILE |
| KARA PETERS | ADDRESS ON FILE |
| KARA PRINGLE | ADDRESS ON FILE |
| KARA PUCKETT | ADDRESS ON FILE |
| KARA REPASKY | ADDRESS ON FILE |
| KARA ROBINSON | ADDRESS ON FILE |
| KARA RUFF | ADDRESS ON FILE |
| KARA SAUGHTER | ADDRESS ON FILE |
| KARA SHARRATT | ADDRESS ON FILE |
| KARA SHELTON | ADDRESS ON FILE |
| KARA SISSON | ADDRESS ON FILE |
| KARA SPRY | ADDRESS ON FILE |
| KARA ST JEAN | ADDRESS ON FILE |
| KARA STAHLECKER | ADDRESS ON FILE |
| KARA STONE | ADDRESS ON FILE |
| KARA TILLOTSON | ADDRESS ON FILE |
| KARA TRIMBLE | ADDRESS ON FILE |
| KARA WINGO | ADDRESS ON FILE |
| KARAH COLLIN | ADDRESS ON FILE |
| KARAH TILLEY | ADDRESS ON FILE |
| KARALYN MANZIONE | ADDRESS ON FILE |
| KARALYN PANNO | ADDRESS ON FILE |
| KARAMY RENFROW | ADDRESS ON FILE |
| KARATHENA MITCHELL | ADDRESS ON FILE |
| KARDELL DOUGLAS | ADDRESS ON FILE |
| KARDO MUHEDEEN | ADDRESS ON FILE |
| KAREEM ALEXANDER | ADDRESS ON FILE |
| KAREEM BARNARD | ADDRESS ON FILE |
| KAREEM BETHEA | ADDRESS ON FILE |
| KAREEM BILAL | ADDRESS ON FILE |
| KAREEM BLACK | ADDRESS ON FILE |
| KAREEM BUSH | ADDRESS ON FILE |
| KAREEM DURHAM | ADDRESS ON FILE |
| KAREEM FLOYD | ADDRESS ON FILE |
| KAREEM JENKINS | ADDRESS ON FILE |
| KAREEM JONES | ADDRESS ON FILE |
| KAREEM SIMPSON | ADDRESS ON FILE |
| KAREEM STONE | ADDRESS ON FILE |
| KAREEM THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAREEMA SMITH | ADDRESS ON FILE |
| KAREENA MARTIN | ADDRESS ON FILE |
| KARELIN TORRES | ADDRESS ON FILE |
| KAREN A. ZIMA | ADDRESS ON FILE |
| KAREN ALBERTO | ADDRESS ON FILE |
| KAREN BIRKNER | ADDRESS ON FILE |
| KAREN BLAZEK | ADDRESS ON FILE |
| KAREN BORKOWSKI | ADDRESS ON FILE |
| KAREN CAROTHERS | ADDRESS ON FILE |
| KAREN CASSIN | ADDRESS ON FILE |
| KAREN CHARLESWORTH | ADDRESS ON FILE |
| KAREN COMBS | ADDRESS ON FILE |
| KAREN CRABTREE | ADDRESS ON FILE |
| KAREN CUNNINGHAM | ADDRESS ON FILE |
| KAREN CURRY | ADDRESS ON FILE |
| KAREN DAVIS | ADDRESS ON FILE |
| KAREN DELLERT | ADDRESS ON FILE |
| KAREN DONATO | ADDRESS ON FILE |
| KAREN DOTSON | ADDRESS ON FILE |
| KAREN DOYLE | ADDRESS ON FILE |
| KAREN EAGAN | ADDRESS ON FILE |
| KAREN EDWARDS | ADDRESS ON FILE |
| KAREN ESTRADA | ADDRESS ON FILE |
| KAREN FAUVER | ADDRESS ON FILE |
| KAREN FOSBERG | ADDRESS ON FILE |
| KAREN GIBSON | ADDRESS ON FILE |
| KAREN GOSSETT | ADDRESS ON FILE |
| KAREN GRANT | ADDRESS ON FILE |
| KAREN GRAY | ADDRESS ON FILE |
| KAREN HOARSLEY | ADDRESS ON FILE |
| KAREN HYCHE | ADDRESS ON FILE |
| KAREN ISAACSON | ADDRESS ON FILE |
| KAREN JOHNSON | ADDRESS ON FILE |
| KAREN JONES | ADDRESS ON FILE |
| KAREN JOSEPH | ADDRESS ON FILE |
| KAREN KELLOGG | ADDRESS ON FILE |
| KAREN KIMBAL | ADDRESS ON FILE |
| KAREN KING | ADDRESS ON FILE |
| KAREN KREMER | ADDRESS ON FILE |
| KAREN LAINEZ CARDENAS | ADDRESS ON FILE |
| KAREN LANG | ADDRESS ON FILE |
| KAREN LANGHORNE | ADDRESS ON FILE |
| KAREN LARA | ADDRESS ON FILE |
| KAREN LAUREANO | ADDRESS ON FILE |
| KAREN LINCOLN | ADDRESS ON FILE |
| KAREN M LITTLE | ADDRESS ON FILE |
| KAREN MALDONADO | ADDRESS ON FILE |
| KAREN MALDONADO GONZALEZ | ADDRESS ON FILE |
| KAREN MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN MATTOX | ADDRESS ON FILE |
| KAREN MCCLAIN | ADDRESS ON FILE |
| KAREN MEYER | ADDRESS ON FILE |
| KAREN MICHEL | ADDRESS ON FILE |
| KAREN MILLER | ADDRESS ON FILE |
| KAREN MITCHELL | ADDRESS ON FILE |
| KAREN MORRIS | ADDRESS ON FILE |
| KAREN MOSS | ADDRESS ON FILE |
| KAREN NATAREN | ADDRESS ON FILE |
| KAREN NAVARRO | ADDRESS ON FILE |
| KAREN NELSON | ADDRESS ON FILE |
| KAREN PECK | ADDRESS ON FILE |
| KAREN PELLETIER | ADDRESS ON FILE |
| KAREN PHELPS | ADDRESS ON FILE |
| KAREN PHILLIPS | ADDRESS ON FILE |
| KAREN PROSE | ADDRESS ON FILE |
| KAREN REXIN | ADDRESS ON FILE |
| KAREN REYNOLDS | ADDRESS ON FILE |
| KAREN ROBEY | ADDRESS ON FILE |
| KAREN ROLLER | ADDRESS ON FILE |
| KAREN RUIZ | ADDRESS ON FILE |
| KAREN S FERGUSON | ADDRESS ON FILE |
| KAREN SANTIAGO-JIMENEZ | ADDRESS ON FILE |
| KAREN SHAW | ADDRESS ON FILE |
| KAREN SHIREY | ADDRESS ON FILE |
| KAREN SHYLOCK | ADDRESS ON FILE |
| KAREN SMITH | ADDRESS ON FILE |
| KAREN SPENCER | ADDRESS ON FILE |
| KAREN STILSON | ADDRESS ON FILE |
| KAREN STORM | ADDRESS ON FILE |
| KAREN SUAREZ | ADDRESS ON FILE |
| KAREN SUMMERSELL | ADDRESS ON FILE |
| KAREN T MOHLER | ADDRESS ON FILE |
| KAREN TAYLOR | ADDRESS ON FILE |
| KAREN THOMAS | ADDRESS ON FILE |
| KAREN TRINCHTELLA | ADDRESS ON FILE |
| KAREN TRUJILLO | ADDRESS ON FILE |
| KAREN WADDY | ADDRESS ON FILE |
| KAREN WAITZMAN | ADDRESS ON FILE |
| KAREN WALL | ADDRESS ON FILE |
| KAREN WALLACE | ADDRESS ON FILE |
| KAREN WENDEL | ADDRESS ON FILE |
| KAREN WHITE | ADDRESS ON FILE |
| KAREN WOLFE | ADDRESS ON FILE |
| KAREN WONG VARGAS | ADDRESS ON FILE |
| KARENA DAVIS | ADDRESS ON FILE |
| KARENNA PAUL | ADDRESS ON FILE |
| KARENTHA THORPE | ADDRESS ON FILE |
| KAREY LITTLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAREY LONGENECKER | ADDRESS ON FILE |
| KARI BLACK | ADDRESS ON FILE |
| KARI BROOKS | ADDRESS ON FILE |
| KARI BRYAN | ADDRESS ON FILE |
| KARI DEATON | ADDRESS ON FILE |
| KARI FAIRBANKS | ADDRESS ON FILE |
| KARI KELLY | ADDRESS ON FILE |
| KARI KOTT | ADDRESS ON FILE |
| KARI LEMIEUX | ADDRESS ON FILE |
| KARI LEONARD | ADDRESS ON FILE |
| KARI MCCULLOUGH | ADDRESS ON FILE |
| KARI MCRAE | ADDRESS ON FILE |
| KARI MILNER | ADDRESS ON FILE |
| KARI NEILL | ADDRESS ON FILE |
| KARI PERISHO | ADDRESS ON FILE |
| KARI PRESLEY | ADDRESS ON FILE |
| KARI SIGLER | ADDRESS ON FILE |
| KARI SIMMONS | ADDRESS ON FILE |
| KARI STEVENS | ADDRESS ON FILE |
| KARI TEMPLIN | ADDRESS ON FILE |
| KARIANA BAILEY | ADDRESS ON FILE |
| KARIANNA SLIVER | ADDRESS ON FILE |
| KARIANNE TENOPIR | ADDRESS ON FILE |
| KARIE MCCARGISH | ADDRESS ON FILE |
| KARIF BURNS | ADDRESS ON FILE |
| KARIM BORDES | ADDRESS ON FILE |
| KARIMA RIDOUT | ADDRESS ON FILE |
| KARIN DAHLSTRAND | ADDRESS ON FILE |
| KARIN LEONARD | ADDRESS ON FILE |
| KARIN SAVO | ADDRESS ON FILE |
| KARINA ADAME | ADDRESS ON FILE |
| KARINA ARANCIBIA | ADDRESS ON FILE |
| KARINA CRUZ | ADDRESS ON FILE |
| KARINA DEJESUS | ADDRESS ON FILE |
| KARINA DIAZ | ADDRESS ON FILE |
| KARINA FABER | ADDRESS ON FILE |
| KARINA FONTANEZ | ADDRESS ON FILE |
| KARINA GUZMAN | ADDRESS ON FILE |
| KARINA LISSANDRA | ADDRESS ON FILE |
| KARINA MENDEZ | ADDRESS ON FILE |
| KARINA MILLER | ADDRESS ON FILE |
| KARINA NASZRADI | ADDRESS ON FILE |
| KARINA PETERMAN | ADDRESS ON FILE |
| KARINA QUINONES | ADDRESS ON FILE |
| KARINA RINCAN | ADDRESS ON FILE |
| KARINA RIVAS | ADDRESS ON FILE |
| KARINA SALAZAR | ADDRESS ON FILE |
| KARINA SALINAS | ADDRESS ON FILE |
| KARINA SANCHEZ-GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KARINA SUERO | ADDRESS ON FILE |
| KARINA VANDERWALL | ADDRESS ON FILE |
| KARINGTON KADEL | ADDRESS ON FILE |
| KARIS BELL | ADDRESS ON FILE |
| KARIS ELLIS | ADDRESS ON FILE |
| KARIS THOMAS | ADDRESS ON FILE |
| KARIS WYNN | ADDRESS ON FILE |
| KARISA RIDGWAY | ADDRESS ON FILE |
| KARISE BAXTER | ADDRESS ON FILE |
| KARISHA BUNCH | ADDRESS ON FILE |
| KARISHA IKNER | ADDRESS ON FILE |
| KARISHA QUASHIE | ADDRESS ON FILE |
| KARISSA BARTON | ADDRESS ON FILE |
| KARISSA CLECKNER | ADDRESS ON FILE |
| KARISSA FLAHERTY | ADDRESS ON FILE |
| KARISSA HERRERA | ADDRESS ON FILE |
| KARISSA MORGAN | ADDRESS ON FILE |
| KARISSA NOLAN | ADDRESS ON FILE |
| KARISSA REED | ADDRESS ON FILE |
| KARISSA SANDERS | ADDRESS ON FILE |
| KARISSA WELKER | ADDRESS ON FILE |
| KARISSA WIGGINS | ADDRESS ON FILE |
| KARISTINA WILLIAMS | ADDRESS ON FILE |
| KARIZMA RIVERA | ADDRESS ON FILE |
| KARL ADDISON | ADDRESS ON FILE |
| KARL BOWSER | ADDRESS ON FILE |
| KARL BROOKS | ADDRESS ON FILE |
| KARL CASNER | ADDRESS ON FILE |
| KARL CLARK | ADDRESS ON FILE |
| KARL DANIELS | ADDRESS ON FILE |
| KARL JENKINS | ADDRESS ON FILE |
| KARL KANNE | ADDRESS ON FILE |
| KARL KNAPP | ADDRESS ON FILE |
| KARL OLDAG | ADDRESS ON FILE |
| KARL PLATT | ADDRESS ON FILE |
| KARL POLEK | ADDRESS ON FILE |
| KARL STALLINGS JR | ADDRESS ON FILE |
| KARL WESTON | ADDRESS ON FILE |
| KARL WHITLOW | ADDRESS ON FILE |
| KARLA ALLISON | ADDRESS ON FILE |
| KARLA CAMPOS | ADDRESS ON FILE |
| KARLA DE LA TORRE | ADDRESS ON FILE |
| KARLA FIGUEROA | ADDRESS ON FILE |
| KARLA FLORES | ADDRESS ON FILE |
| KARLA FLORES IRAHETA | ADDRESS ON FILE |
| KARLA GARICA-ORTIZ | ADDRESS ON FILE |
| KARLA HERNANDEZ | ADDRESS ON FILE |
| KARLA MATNEY | ADDRESS ON FILE |
| KARLA MCAULEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KARLA MCCANTS | ADDRESS ON FILE |
| KARLA MCDUFFIE | ADDRESS ON FILE |
| KARLA PRINZ | ADDRESS ON FILE |
| KARLA ROBLES RUIZ | ADDRESS ON FILE |
| KARLA RODRIGUEZ | ADDRESS ON FILE |
| KARLA SMITH | ADDRESS ON FILE |
| KARLA STRATZ | ADDRESS ON FILE |
| KARLA STROUD | ADDRESS ON FILE |
| KARLE RIDDLE | ADDRESS ON FILE |
| KARLEA LAMERS | ADDRESS ON FILE |
| KARLEE ALESSI | ADDRESS ON FILE |
| KARLEE CUTLER | ADDRESS ON FILE |
| KARLEE DURRETT | ADDRESS ON FILE |
| KARLEE MITCHELL | ADDRESS ON FILE |
| KARLEE THOMAS | ADDRESS ON FILE |
| KARLEE TOMEK | ADDRESS ON FILE |
| KARLEI GRAHAM | ADDRESS ON FILE |
| KARLEIGH HARTMAN | ADDRESS ON FILE |
| KARLEIGH LISTER | ADDRESS ON FILE |
| KARLEIGH NASH | ADDRESS ON FILE |
| KARLEIGH ODORE | ADDRESS ON FILE |
| KARLENA CALABRO | ADDRESS ON FILE |
| KARLEY BOURQUE | ADDRESS ON FILE |
| KARLEY HODGES | ADDRESS ON FILE |
| KARLEY LAFAYETTE | ADDRESS ON FILE |
| KARLEY LEYDIG | ADDRESS ON FILE |
| KARLEY MCDERMOTT | ADDRESS ON FILE |
| KARLEY WEISENBACH | ADDRESS ON FILE |
| KARLI CREEKMORE | ADDRESS ON FILE |
| KARLI HAYNES | ADDRESS ON FILE |
| KARLI KUHN | ADDRESS ON FILE |
| KARLI PETITTI | ADDRESS ON FILE |
| KARLI RUNDEL | ADDRESS ON FILE |
| KARLI SMITH | ADDRESS ON FILE |
| KARLI SZABADOS | ADDRESS ON FILE |
| KARLIE ARMSTRONG | ADDRESS ON FILE |
| KARLIE MILLER | ADDRESS ON FILE |
| KARLIE PUGH | ADDRESS ON FILE |
| KARLIN PALMER | ADDRESS ON FILE |
| KARLIN TWISS | ADDRESS ON FILE |
| KARLITA FELTON | ADDRESS ON FILE |
| KARLOS PEREZ | ADDRESS ON FILE |
| KARLY BELL | ADDRESS ON FILE |
| KARLY BUTEYN | ADDRESS ON FILE |
| KARLY DAWIDOWSKI | ADDRESS ON FILE |
| KARLY DISHMAN | ADDRESS ON FILE |
| KARLY HARRIS | ADDRESS ON FILE |
| KARLY KEARNS | ADDRESS ON FILE |
| KARLY MCKEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARLYE SPEARS | ADDRESS ON FILE |
| KARMEENA BOLES | ADDRESS ON FILE |
| KARNELLA FOBBS | ADDRESS ON FILE |
| KAROL SERPA | ADDRESS ON FILE |
| KAROLINA BRACHE | ADDRESS ON FILE |
| KAROLINA PLODZIK | ADDRESS ON FILE |
| KAROLINE CHURCHWELL | ADDRESS ON FILE |
| KAROLYN WINSTON | ADDRESS ON FILE |
| KARON EADY | ADDRESS ON FILE |
| KARON MOODY | ADDRESS ON FILE |
| KARON WASHINGTON | ADDRESS ON FILE |
| KARRA HURT | ADDRESS ON FILE |
| KARRA WITTE | ADDRESS ON FILE |
| KARREN LOCKLEAR | ADDRESS ON FILE |
| KARRIE MORLAN | ADDRESS ON FILE |
| KARRIE RATLIFF | ADDRESS ON FILE |
| KARRIEM CHRISTMAS | ADDRESS ON FILE |
| KARRIEM SIMMONS | ADDRESS ON FILE |
| KARRIGAN TURNER | ADDRESS ON FILE |
| KARRINGTON PONTIOUS | ADDRESS ON FILE |
| KARRISSA JACKSON | ADDRESS ON FILE |
| KARRISSA REYNOLDS | ADDRESS ON FILE |
| KARRY MCNAIR | ADDRESS ON FILE |
| KARSAN TINDOL | ADDRESS ON FILE |
| KARSEN ATHERTON | ADDRESS ON FILE |
| KARSEN BUNKER | ADDRESS ON FILE |
| KARSON CAMPBELL | ADDRESS ON FILE |
| KARSON MURRAY | ADDRESS ON FILE |
| KARTRELL KERSHAW | ADDRESS ON FILE |
| KARWAN TAHER | ADDRESS ON FILE |
| KARY MCNABB | ADDRESS ON FILE |
| KARYN ANNARUMO | ADDRESS ON FILE |
| KARYN BURRELL | ADDRESS ON FILE |
| KARYN JOHNSON | ADDRESS ON FILE |
| KARYNNE ZAPATERO | ADDRESS ON FILE |
| KARYSSA MOSLEY | ADDRESS ON FILE |
| KARZAN TAHER | ADDRESS ON FILE |
| KASANDRA ALMEYDA | ADDRESS ON FILE |
| KASANDRA BROWN | ADDRESS ON FILE |
| KASANDRA EWING | ADDRESS ON FILE |
| KASANDRA MAHONEY | ADDRESS ON FILE |
| KASANDRA MCEWEN | ADDRESS ON FILE |
| KASANDRA MURRAY | ADDRESS ON FILE |
| KASANDRA PHILLIPS | ADDRESS ON FILE |
| KASANDRA SEGUINOT | ADDRESS ON FILE |
| KASANDRA TORRES | ADDRESS ON FILE |
| KASEEM RICHARDS | ADDRESS ON FILE |
| KASEL SETH | ADDRESS ON FILE |
| KASEY CALDWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KASEY CASINI | ADDRESS ON FILE |
| KASEY DAVIS | ADDRESS ON FILE |
| KASEY DEMARA | ADDRESS ON FILE |
| KASEY EAGLETON | ADDRESS ON FILE |
| KASEY EUBANKS | ADDRESS ON FILE |
| KASEY EVANS | ADDRESS ON FILE |
| KASEY FORBES | ADDRESS ON FILE |
| KASEY LARKIN | ADDRESS ON FILE |
| KASEY LEIGHTY | ADDRESS ON FILE |
| KASEY LOWERY | ADDRESS ON FILE |
| KASEY MOFFITT | ADDRESS ON FILE |
| KASEY NANCE | ADDRESS ON FILE |
| KASEY RENFREW | ADDRESS ON FILE |
| KASEY RICHARDSON | ADDRESS ON FILE |
| KASEY SOWARDS | ADDRESS ON FILE |
| KASEY SULFARO | ADDRESS ON FILE |
| KASEY TRENT | ADDRESS ON FILE |
| KASH BOYNTON | ADDRESS ON FILE |
| KASHA CARR | ADDRESS ON FILE |
| KASHAAD MADDOX | ADDRESS ON FILE |
| KASHALA MEADORS | ADDRESS ON FILE |
| KASHALA RILEY | ADDRESS ON FILE |
| KASHANA WILLIAMS | ADDRESS ON FILE |
| KASHARA BURTON | ADDRESS ON FILE |
| KASHAUN WILLIAMS | ADDRESS ON FILE |
| KASHAWN HORTON | ADDRESS ON FILE |
| KASHAWNA JONES | ADDRESS ON FILE |
| KASHAWNA MCGRAW | ADDRESS ON FILE |
| KASHE COX | ADDRESS ON FILE |
| KASHEEM WILLIAMS-WISE | ADDRESS ON FILE |
| KASHELLA JENKINS | ADDRESS ON FILE |
| KASHENA PEDDLAR | ADDRESS ON FILE |
| KASHES LONG | ADDRESS ON FILE |
| KASHIA IMLAY | ADDRESS ON FILE |
| KASHIEF BLAND | ADDRESS ON FILE |
| KASHIF FARMER | ADDRESS ON FILE |
| KASHIF MAUZON | ADDRESS ON FILE |
| KASHIF SMITH | ADDRESS ON FILE |
| KASHMERE HARVEY | ADDRESS ON FILE |
| KASHMYNE CANNON | ADDRESS ON FILE |
| KASI MAULDIN | ADDRESS ON FILE |
| KASI SIMMONS | ADDRESS ON FILE |
| KASIA CHARLESTON | ADDRESS ON FILE |
| KASIDIE CHAPMAN | ADDRESS ON FILE |
| KASIE BREMER | ADDRESS ON FILE |
| KASIE HILTON | ADDRESS ON FILE |
| KASIE HULLINGER | ADDRESS ON FILE |
| KASIE KNOWLES | ADDRESS ON FILE |
| KASIE REEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KASIE STROHEKER | ADDRESS ON FILE |
| KASIYA ALFRED | ADDRESS ON FILE |
| KASMEN CARTER | ADDRESS ON FILE |
| KASON MADDEN | ADDRESS ON FILE |
| KASON RATLEY | ADDRESS ON FILE |
| KASON WOODSON | ADDRESS ON FILE |
| KASONDRA KUHLMAN | ADDRESS ON FILE |
| KASSANDRA ABRAM | ADDRESS ON FILE |
| KASSANDRA BARBER | ADDRESS ON FILE |
| KASSANDRA BROWN | ADDRESS ON FILE |
| KASSANDRA CHANEY | ADDRESS ON FILE |
| KASSANDRA CRUZ | ADDRESS ON FILE |
| KASSANDRA CRUZ | ADDRESS ON FILE |
| KASSANDRA DUSKA | ADDRESS ON FILE |
| KASSANDRA GRANT | ADDRESS ON FILE |
| KASSANDRA LAWSON | ADDRESS ON FILE |
| KASSANDRA MCKINNEY | ADDRESS ON FILE |
| KASSANDRA MILLER | ADDRESS ON FILE |
| KASSANDRA PEROZO | ADDRESS ON FILE |
| KASSANDRA POOLE | ADDRESS ON FILE |
| KASSANDRA PRUNTY | ADDRESS ON FILE |
| KASSANDRA RILEY | ADDRESS ON FILE |
| KASSANDRA SHAFER | ADDRESS ON FILE |
| KASSANDRA TODD | ADDRESS ON FILE |
| KASSANDRA TRAINOR | ADDRESS ON FILE |
| KASSEEN PARKER | ADDRESS ON FILE |
| KASSI FARMER | ADDRESS ON FILE |
| KASSI HOLDER | ADDRESS ON FILE |
| KASSIDI WELCH | ADDRESS ON FILE |
| KASSIDY BORDE | ADDRESS ON FILE |
| KASSIDY BROWN | ADDRESS ON FILE |
| KASSIDY DIXON | ADDRESS ON FILE |
| KASSIDY DOLLYHITE | ADDRESS ON FILE |
| KASSIDY FIKES | ADDRESS ON FILE |
| KASSIDY KAPETANIS | ADDRESS ON FILE |
| KASSIDY KRAMER | ADDRESS ON FILE |
| KASSIDY MCLEAN | ADDRESS ON FILE |
| KASSIDY METCALFE | ADDRESS ON FILE |
| KASSIDY NORDEEN | ADDRESS ON FILE |
| KASSIDY OUELLETTE | ADDRESS ON FILE |
| KASSIDY STAIRS | ADDRESS ON FILE |
| KASSIDY UPTAIN | ADDRESS ON FILE |
| KASSIDY WHITE | ADDRESS ON FILE |
| KASSIDY WILLIAMS | ADDRESS ON FILE |
| KASSIDY WILSON | ADDRESS ON FILE |
| KASSIE BRILEY | ADDRESS ON FILE |
| KASSIE DEWEES | ADDRESS ON FILE |
| KASSIE DUKE | ADDRESS ON FILE |
| KASSIE FARRINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KASSIE JOHNSON | ADDRESS ON FILE |
| KASSIE SNIDER | ADDRESS ON FILE |
| KASSIE SQUIRES | ADDRESS ON FILE |
| KASSIE TONEY | ADDRESS ON FILE |
| KASSIE VENSON | ADDRESS ON FILE |
| KASSITY FOLEY | ADDRESS ON FILE |
| KASSITY SHAFFER | ADDRESS ON FILE |
| KASTLE STACY | ADDRESS ON FILE |
| KASYDE ETIENNE | ADDRESS ON FILE |
| KAT WRIGHT | ADDRESS ON FILE |
| KATA STANIC | ADDRESS ON FILE |
| KATARINA HOJOHN | ADDRESS ON FILE |
| KATARINA KAMEKA | ADDRESS ON FILE |
| KATARINA KOSTADINOVA | ADDRESS ON FILE |
| KATARINA KRUPOVA | ADDRESS ON FILE |
| KATARINA LYNCH | ADDRESS ON FILE |
| KATARINA MONACO | ADDRESS ON FILE |
| KATARINA PAUL | ADDRESS ON FILE |
| KATARINA VELEZ | ADDRESS ON FILE |
| KATASHA DORSEY | ADDRESS ON FILE |
| KATCEF BROTHERS INC | 2404 A AND EAGLE BOULEVARD ANNAPOLIS MD 21401 |
| KATE BALDAUF | ADDRESS ON FILE |
| KATE CATAQUIZ REISINGER | ADDRESS ON FILE |
| KATE GRIFFIN | ADDRESS ON FILE |
| KATE HUMPHREY | ADDRESS ON FILE |
| KATE JOHNSON | ADDRESS ON FILE |
| KATE LANZETTA | ADDRESS ON FILE |
| KATE MCCARTHY | ADDRESS ON FILE |
| KATE PENCE | ADDRESS ON FILE |
| KATE SHOOK | ADDRESS ON FILE |
| KATE SMITH | ADDRESS ON FILE |
| KATE WALKER | ADDRESS ON FILE |
| KATE ZELLER | ADDRESS ON FILE |
| KATE-LYN PICKERING | ADDRESS ON FILE |
| KATEA MCKIE | ADDRESS ON FILE |
| KATELIN BELCHER | ADDRESS ON FILE |
| KATELIN COLBY | ADDRESS ON FILE |
| KATELIN DAVIS | ADDRESS ON FILE |
| KATELIN MARTINEZ | ADDRESS ON FILE |
| KATELIN MILLER | ADDRESS ON FILE |
| KATELIN PRATT | ADDRESS ON FILE |
| KATELIN WEBB | ADDRESS ON FILE |
| KATELIN WISEMAN | ADDRESS ON FILE |
| KATELINNE KLINE | ADDRESS ON FILE |
| KATELYN ADAMS | ADDRESS ON FILE |
| KATELYN ALDRIDGE | ADDRESS ON FILE |
| KATELYN BARLOW | ADDRESS ON FILE |
| KATELYN BELGER | ADDRESS ON FILE |
| KATELYN BETOSKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATELYN BINGAMAN | ADDRESS ON FILE |
| KATELYN BLASZCZYK | ADDRESS ON FILE |
| KATELYN BROCKMANN | ADDRESS ON FILE |
| KATELYN BUFFORD | ADDRESS ON FILE |
| KATELYN BUNGE | ADDRESS ON FILE |
| KATELYN BURELISON | ADDRESS ON FILE |
| KATELYN BURGESS | ADDRESS ON FILE |
| KATELYN BURKBUCKLER | ADDRESS ON FILE |
| KATELYN CARPER | ADDRESS ON FILE |
| KATELYN CARR | ADDRESS ON FILE |
| KATELYN CARTE | ADDRESS ON FILE |
| KATELYN CHAMBERLIN | ADDRESS ON FILE |
| KATELYN CHANDLER | ADDRESS ON FILE |
| KATELYN CHRISTY | ADDRESS ON FILE |
| KATELYN CLARKE | ADDRESS ON FILE |
| KATELYN CLAYTON | ADDRESS ON FILE |
| KATELYN CLOSS | ADDRESS ON FILE |
| KATELYN COLLINS | ADDRESS ON FILE |
| KATELYN COLLINS | ADDRESS ON FILE |
| KATELYN CONWAY | ADDRESS ON FILE |
| KATELYN CORBETT | ADDRESS ON FILE |
| KATELYN DANSBERGER | ADDRESS ON FILE |
| KATELYN DELAURIER | ADDRESS ON FILE |
| KATELYN DOW | ADDRESS ON FILE |
| KATELYN DRYE | ADDRESS ON FILE |
| KATELYN EASON | ADDRESS ON FILE |
| KATELYN ENGLISH | ADDRESS ON FILE |
| KATELYN EVANS | ADDRESS ON FILE |
| KATELYN EVANS | ADDRESS ON FILE |
| KATELYN FAIN | ADDRESS ON FILE |
| KATELYN FEHLHABER | ADDRESS ON FILE |
| KATELYN FOSTER | ADDRESS ON FILE |
| KATELYN GABRIEL | ADDRESS ON FILE |
| KATELYN GOMEZ | ADDRESS ON FILE |
| KATELYN GOOCH | ADDRESS ON FILE |
| KATELYN HALL | ADDRESS ON FILE |
| KATELYN HAMPTON | ADDRESS ON FILE |
| KATELYN HARRIS | ADDRESS ON FILE |
| KATELYN HAYES | ADDRESS ON FILE |
| KATELYN HAYS | ADDRESS ON FILE |
| KATELYN HELLER | ADDRESS ON FILE |
| KATELYN HIGGINS | ADDRESS ON FILE |
| KATELYN HIGGINS | ADDRESS ON FILE |
| KATELYN HOUSER | ADDRESS ON FILE |
| KATELYN HUTCHESON | ADDRESS ON FILE |
| KATELYN JOHNSTON | ADDRESS ON FILE |
| KATELYN JONES | ADDRESS ON FILE |
| KATELYN JONES | ADDRESS ON FILE |
| KATELYN JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATELYN KACPROWICZ | ADDRESS ON FILE |
| KATELYN KAMMERER | ADDRESS ON FILE |
| KATELYN KELLY | ADDRESS ON FILE |
| KATELYN KROSKI | ADDRESS ON FILE |
| KATELYN LEWIS | ADDRESS ON FILE |
| KATELYN LIBELL | ADDRESS ON FILE |
| KATELYN MASKELL | ADDRESS ON FILE |
| KATELYN MASTIN | ADDRESS ON FILE |
| KATELYN MCCANN | ADDRESS ON FILE |
| KATELYN MCCORMICK | ADDRESS ON FILE |
| KATELYN MCMAHON | ADDRESS ON FILE |
| KATELYN MILLER | ADDRESS ON FILE |
| KATELYN MIXSON | ADDRESS ON FILE |
| KATELYN MOORE | ADDRESS ON FILE |
| KATELYN MOREE | ADDRESS ON FILE |
| KATELYN MORLEY | ADDRESS ON FILE |
| KATELYN MORRIS | ADDRESS ON FILE |
| KATELYN MOZO | ADDRESS ON FILE |
| KATELYN MULLINS | ADDRESS ON FILE |
| KATELYN OCONNOR | ADDRESS ON FILE |
| KATELYN PACKARD | ADDRESS ON FILE |
| KATELYN PARECE | ADDRESS ON FILE |
| KATELYN PETTA | ADDRESS ON FILE |
| KATELYN PHILLIPS | ADDRESS ON FILE |
| KATELYN PUENTE | ADDRESS ON FILE |
| KATELYN PUGHSLEY | ADDRESS ON FILE |
| KATELYN PURSEL | ADDRESS ON FILE |
| KATELYN RADIC | ADDRESS ON FILE |
| KATELYN RAGSDALE | ADDRESS ON FILE |
| KATELYN RALSTON | ADDRESS ON FILE |
| KATELYN RANFOS | ADDRESS ON FILE |
| KATELYN RIDDLE | ADDRESS ON FILE |
| KATELYN RIDER | ADDRESS ON FILE |
| KATELYN ROMINE | ADDRESS ON FILE |
| KATELYN RUIZ | ADDRESS ON FILE |
| KATELYN RUNDEL | ADDRESS ON FILE |
| KATELYN RUSSELL | ADDRESS ON FILE |
| KATELYN SETTLES | ADDRESS ON FILE |
| KATELYN SHORT | ADDRESS ON FILE |
| KATELYN SMITH | ADDRESS ON FILE |
| KATELYN THEDFORD | ADDRESS ON FILE |
| KATELYN VERLA | ADDRESS ON FILE |
| KATELYN VESCO | ADDRESS ON FILE |
| KATELYN WEAVER | ADDRESS ON FILE |
| KATELYN WELLS | ADDRESS ON FILE |
| KATELYN WHALEY | ADDRESS ON FILE |
| KATELYN WILDS | ADDRESS ON FILE |
| KATELYN WILLIAMS | ADDRESS ON FILE |
| KATELYN WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATELYN WILLIS | ADDRESS ON FILE |
| KATELYN WRIGHT | ADDRESS ON FILE |
| KATELYNN BOWMAN | ADDRESS ON FILE |
| KATELYNN BREWSTER | ADDRESS ON FILE |
| KATELYNN BROOKS | ADDRESS ON FILE |
| KATELYNN CARITHERS | ADDRESS ON FILE |
| KATELYNN CEARBAUGH | ADDRESS ON FILE |
| KATELYNN CHADWICK | ADDRESS ON FILE |
| KATELYNN DELLINGER | ADDRESS ON FILE |
| KATELYNN HOFLAND | ADDRESS ON FILE |
| KATELYNN JONES | ADDRESS ON FILE |
| KATELYNN KELLEY | ADDRESS ON FILE |
| KATELYNN LIVINGSTON | ADDRESS ON FILE |
| KATELYNN MANTZ | ADDRESS ON FILE |
| KATELYNN MCINROY | ADDRESS ON FILE |
| KATELYNN MORRISETTE | ADDRESS ON FILE |
| KATELYNN NEWHOUSE | ADDRESS ON FILE |
| KATELYNN SMITH | ADDRESS ON FILE |
| KATELYNN STRUNK | ADDRESS ON FILE |
| KATELYNN WALL | ADDRESS ON FILE |
| KATELYNN WIESEN | ADDRESS ON FILE |
| KATELYNN WILSON | ADDRESS ON FILE |
| KATELYNNE CAUDILL | ADDRESS ON FILE |
| KATER LAWN SNOW | PO BOX 125 LEROY MI 49655 |
| KATERINA SEGRETO | ADDRESS ON FILE |
| KATERINA WENDELL | ADDRESS ON FILE |
| KATERINA ZAMORANO | ADDRESS ON FILE |
| KATEY GRADY | ADDRESS ON FILE |
| KATHALENNA BRUHN | ADDRESS ON FILE |
| KATHARINA FIX | ADDRESS ON FILE |
| KATHARINE FORTE | ADDRESS ON FILE |
| KATHARINE MITCHELL | ADDRESS ON FILE |
| KATHARINE STEPHENS | ADDRESS ON FILE |
| KATHARINE WISNIEWSKI | ADDRESS ON FILE |
| KATHARYN CABRERA | ADDRESS ON FILE |
| KATHARYN NICOLSON | ADDRESS ON FILE |
| KATHARYN REINAGEL | ADDRESS ON FILE |
| KATHELINE ROSA | ADDRESS ON FILE |
| KATHEN HOLLADAY | ADDRESS ON FILE |
| KATHEREN VICKERS | ADDRESS ON FILE |
| KATHERIN DOMINGUEZ | ADDRESS ON FILE |
| KATHERIN TAVERAS | ADDRESS ON FILE |
| KATHERINA DEL MONTE | ADDRESS ON FILE |
| KATHERINE ALDERMAN | ADDRESS ON FILE |
| KATHERINE ALLEE | ADDRESS ON FILE |
| KATHERINE AMMANN | ADDRESS ON FILE |
| KATHERINE ARNETT | ADDRESS ON FILE |
| KATHERINE BANICK | ADDRESS ON FILE |
| KATHERINE BERGERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHERINE BERGMAN | ADDRESS ON FILE |
| KATHERINE BOUSTANY | ADDRESS ON FILE |
| KATHERINE BRAMLITT | ADDRESS ON FILE |
| KATHERINE BRASHEAR | ADDRESS ON FILE |
| KATHERINE BREDWELL | ADDRESS ON FILE |
| KATHERINE BRODIE | ADDRESS ON FILE |
| KATHERINE BUCHANAN | ADDRESS ON FILE |
| KATHERINE BURKE | ADDRESS ON FILE |
| KATHERINE CABRERA | ADDRESS ON FILE |
| KATHERINE CANNON | ADDRESS ON FILE |
| KATHERINE CARTA | ADDRESS ON FILE |
| KATHERINE CHAFFIN | ADDRESS ON FILE |
| KATHERINE CHAPARRO | ADDRESS ON FILE |
| KATHERINE CLARK | ADDRESS ON FILE |
| KATHERINE COFFMAN | ADDRESS ON FILE |
| KATHERINE COMMONS | ADDRESS ON FILE |
| KATHERINE CUPERY | ADDRESS ON FILE |
| KATHERINE DAMICO | ADDRESS ON FILE |
| KATHERINE DASSENKO | ADDRESS ON FILE |
| KATHERINE DAVIS | ADDRESS ON FILE |
| KATHERINE DAVIS | ADDRESS ON FILE |
| KATHERINE DAVIS | ADDRESS ON FILE |
| KATHERINE DAVIS | ADDRESS ON FILE |
| KATHERINE DAVIS | ADDRESS ON FILE |
| KATHERINE DECORTE | ADDRESS ON FILE |
| KATHERINE DICKINSON | ADDRESS ON FILE |
| KATHERINE DIETRICH | ADDRESS ON FILE |
| KATHERINE DINARDO | ADDRESS ON FILE |
| KATHERINE ESCOBEDO | ADDRESS ON FILE |
| KATHERINE ESQUIVEL | ADDRESS ON FILE |
| KATHERINE EVANS | ADDRESS ON FILE |
| KATHERINE EVERETT | ADDRESS ON FILE |
| KATHERINE EWALT | ADDRESS ON FILE |
| KATHERINE EXTINE | ADDRESS ON FILE |
| KATHERINE FERRANTINO | ADDRESS ON FILE |
| KATHERINE FISHER | ADDRESS ON FILE |
| KATHERINE FLOWERS | ADDRESS ON FILE |
| KATHERINE FLUKER | ADDRESS ON FILE |
| KATHERINE FOLEY | ADDRESS ON FILE |
| KATHERINE FOREMAN | ADDRESS ON FILE |
| KATHERINE GARCIA | ADDRESS ON FILE |
| KATHERINE GILLILAND | ADDRESS ON FILE |
| KATHERINE GRUBBS | ADDRESS ON FILE |
| KATHERINE HALL | ADDRESS ON FILE |
| KATHERINE HANSON | ADDRESS ON FILE |
| KATHERINE HILL | ADDRESS ON FILE |
| KATHERINE HILL | ADDRESS ON FILE |
| KATHERINE HOBBS | ADDRESS ON FILE |
| KATHERINE HOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHERINE HORNING | ADDRESS ON FILE |
| KATHERINE HORNSBY | ADDRESS ON FILE |
| KATHERINE HUFF | ADDRESS ON FILE |
| KATHERINE IOMMELLI | ADDRESS ON FILE |
| KATHERINE IVES | ADDRESS ON FILE |
| KATHERINE JACOBY | ADDRESS ON FILE |
| KATHERINE JANDREAU | ADDRESS ON FILE |
| KATHERINE JENKINS | ADDRESS ON FILE |
| KATHERINE JOHNSON | ADDRESS ON FILE |
| KATHERINE KAMARA | ADDRESS ON FILE |
| KATHERINE KELLEY | ADDRESS ON FILE |
| KATHERINE KENNEDY | ADDRESS ON FILE |
| KATHERINE KERR | ADDRESS ON FILE |
| KATHERINE KIOLBASA | ADDRESS ON FILE |
| KATHERINE KNIGHT | ADDRESS ON FILE |
| KATHERINE KNOX | ADDRESS ON FILE |
| KATHERINE KOSTMAN | ADDRESS ON FILE |
| KATHERINE LANKFORD | ADDRESS ON FILE |
| KATHERINE LASTRA | ADDRESS ON FILE |
| KATHERINE LEAGUE | ADDRESS ON FILE |
| KATHERINE LEE | ADDRESS ON FILE |
| KATHERINE LEUNG | ADDRESS ON FILE |
| KATHERINE LEWIS | ADDRESS ON FILE |
| KATHERINE MABRY | ADDRESS ON FILE |
| KATHERINE MACFARLANE | ADDRESS ON FILE |
| KATHERINE MACK | ADDRESS ON FILE |
| KATHERINE MARNEY | ADDRESS ON FILE |
| KATHERINE MCCAIG | ADDRESS ON FILE |
| KATHERINE MCCARTHY ANDERSON | ADDRESS ON FILE |
| KATHERINE MCCOY | ADDRESS ON FILE |
| KATHERINE MCDONALD | ADDRESS ON FILE |
| KATHERINE MCHANEY | ADDRESS ON FILE |
| KATHERINE MCLAUGHLAN | ADDRESS ON FILE |
| KATHERINE MCTERNAN | ADDRESS ON FILE |
| KATHERINE MERRILL | ADDRESS ON FILE |
| KATHERINE MILIAN | ADDRESS ON FILE |
| KATHERINE MOSER | ADDRESS ON FILE |
| KATHERINE MULLINS | ADDRESS ON FILE |
| KATHERINE MUNOZ MENA | ADDRESS ON FILE |
| KATHERINE NAYMAN | ADDRESS ON FILE |
| KATHERINE NIEVES | ADDRESS ON FILE |
| KATHERINE OCONNOR | ADDRESS ON FILE |
| KATHERINE OMAHONEY | ADDRESS ON FILE |
| KATHERINE ONEILL | ADDRESS ON FILE |
| KATHERINE ORTEGA | ADDRESS ON FILE |
| KATHERINE PALMER | ADDRESS ON FILE |
| KATHERINE PITCHER | ADDRESS ON FILE |
| KATHERINE PLEDGER | ADDRESS ON FILE |
| KATHERINE POOLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE RAYBURN | ADDRESS ON FILE |
| KATHERINE REYES | ADDRESS ON FILE |
| KATHERINE RICHARDS | ADDRESS ON FILE |
| KATHERINE RIVERA | ADDRESS ON FILE |
| KATHERINE ROBINSON | ADDRESS ON FILE |
| KATHERINE ROSS | ADDRESS ON FILE |
| KATHERINE ROYER | ADDRESS ON FILE |
| KATHERINE SCHMIDT | ADDRESS ON FILE |
| KATHERINE SCHNEIDER | ADDRESS ON FILE |
| KATHERINE SCHUBERT | ADDRESS ON FILE |
| KATHERINE SCHUTTE | ADDRESS ON FILE |
| KATHERINE SHANNON | ADDRESS ON FILE |
| KATHERINE SHROYER | ADDRESS ON FILE |
| KATHERINE SIBLEY | ADDRESS ON FILE |
| KATHERINE SIMMONS | ADDRESS ON FILE |
| KATHERINE SIMONS | ADDRESS ON FILE |
| KATHERINE SINGLETON | ADDRESS ON FILE |
| KATHERINE SKUBAL | ADDRESS ON FILE |
| KATHERINE SLAY | ADDRESS ON FILE |
| KATHERINE SLOAN | ADDRESS ON FILE |
| KATHERINE SMITH | ADDRESS ON FILE |
| KATHERINE SPRINGMAN | ADDRESS ON FILE |
| KATHERINE STEENBERGEN | ADDRESS ON FILE |
| KATHERINE STEINMEYER | ADDRESS ON FILE |
| KATHERINE SWANSON | ADDRESS ON FILE |
| KATHERINE TAYLOR | ADDRESS ON FILE |
| KATHERINE TERBRACK | ADDRESS ON FILE |
| KATHERINE TERRERO | ADDRESS ON FILE |
| KATHERINE TESSMAN | ADDRESS ON FILE |
| KATHERINE THACKRREY | ADDRESS ON FILE |
| KATHERINE THOMAS | ADDRESS ON FILE |
| KATHERINE TORRANCE | ADDRESS ON FILE |
| KATHERINE VELASQUEZ | ADDRESS ON FILE |
| KATHERINE VENEZIANO | ADDRESS ON FILE |
| KATHERINE VOLSTROMER | ADDRESS ON FILE |
| KATHERINE WALSH | ADDRESS ON FILE |
| KATHERINE WATSON | ADDRESS ON FILE |
| KATHERINE WIBIRT | ADDRESS ON FILE |
| KATHERINE WILBUR | ADDRESS ON FILE |
| KATHERINE WILLIAMS | ADDRESS ON FILE |
| KATHERINE WILLIAMS | ADDRESS ON FILE |
| KATHERINE WILLIAMS | ADDRESS ON FILE |
| KATHERINE WILLIS | ADDRESS ON FILE |
| KATHERINE WOODFALL | ADDRESS ON FILE |
| KATHERINE YOUNG | ADDRESS ON FILE |
| KATHERINE ZACAPA CANIZALES | ADDRESS ON FILE |
| KATHERINE ZUNIGA CACERES | ADDRESS ON FILE |
| KATHERYN COVER | ADDRESS ON FILE |
| KATHERYN SWEETEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHERYN WALLER | ADDRESS ON FILE |
| KATHI ANDERSON | ADDRESS ON FILE |
| KATHI FEDDEN | ADDRESS ON FILE |
| KATHIA ALVARADO | ADDRESS ON FILE |
| KATHIA GARCIA | ADDRESS ON FILE |
| KATHIA GONZALEZ SERRANO | ADDRESS ON FILE |
| KATHLEEN AIKEN | ADDRESS ON FILE |
| KATHLEEN AMATO | ADDRESS ON FILE |
| KATHLEEN BAKER | ADDRESS ON FILE |
| KATHLEEN BARRY | ADDRESS ON FILE |
| KATHLEEN BECKES | ADDRESS ON FILE |
| KATHLEEN BLAKE | ADDRESS ON FILE |
| KATHLEEN BOSSE | ADDRESS ON FILE |
| KATHLEEN BOYLES | ADDRESS ON FILE |
| KATHLEEN BRAGG | ADDRESS ON FILE |
| KATHLEEN BUNTON | ADDRESS ON FILE |
| KATHLEEN COBOS | ADDRESS ON FILE |
| KATHLEEN COLON | ADDRESS ON FILE |
| KATHLEEN COOLEY | ADDRESS ON FILE |
| KATHLEEN COONTZ | ADDRESS ON FILE |
| KATHLEEN CRUZE | ADDRESS ON FILE |
| KATHLEEN ELSWICK | ADDRESS ON FILE |
| KATHLEEN FARRER | ADDRESS ON FILE |
| KATHLEEN FIFIELD | ADDRESS ON FILE |
| KATHLEEN FINN | ADDRESS ON FILE |
| KATHLEEN HART | ADDRESS ON FILE |
| KATHLEEN HOLLOWAY | ADDRESS ON FILE |
| KATHLEEN IVIE | ADDRESS ON FILE |
| KATHLEEN JONES | ADDRESS ON FILE |
| KATHLEEN JORDAN | ADDRESS ON FILE |
| KATHLEEN KUBIAK | ADDRESS ON FILE |
| KATHLEEN LAROSE | ADDRESS ON FILE |
| KATHLEEN LASLEY | ADDRESS ON FILE |
| KATHLEEN LEOMA | ADDRESS ON FILE |
| KATHLEEN LEWIS | ADDRESS ON FILE |
| KATHLEEN LIGHTBODY | ADDRESS ON FILE |
| KATHLEEN LYONS | ADDRESS ON FILE |
| KATHLEEN MACDONALD | ADDRESS ON FILE |
| KATHLEEN MAHAR | ADDRESS ON FILE |
| KATHLEEN MARME | ADDRESS ON FILE |
| KATHLEEN MATSON | ADDRESS ON FILE |
| KATHLEEN MAYHER | ADDRESS ON FILE |
| KATHLEEN MCGRAIL | ADDRESS ON FILE |
| KATHLEEN MCMILLEN | ADDRESS ON FILE |
| KATHLEEN MCWEE | ADDRESS ON FILE |
| KATHLEEN MELLON | ADDRESS ON FILE |
| KATHLEEN MILLER | ADDRESS ON FILE |
| KATHLEEN NORJEN | ADDRESS ON FILE |
| KATHLEEN NYE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHLEEN PALISOC BOYD | ADDRESS ON FILE |
| KATHLEEN PINKAS | ADDRESS ON FILE |
| KATHLEEN PUGLIESE | ADDRESS ON FILE |
| KATHLEEN ROBERTS | ADDRESS ON FILE |
| KATHLEEN ROINUSE | ADDRESS ON FILE |
| KATHLEEN SEAMES | ADDRESS ON FILE |
| KATHLEEN SHAUGHNESSY | ADDRESS ON FILE |
| KATHLEEN SHELLMAN | ADDRESS ON FILE |
| KATHLEEN SHIER | ADDRESS ON FILE |
| KATHLEEN SIMMS-HARLESS | ADDRESS ON FILE |
| KATHLEEN SLEDGE | ADDRESS ON FILE |
| KATHLEEN SMITH | ADDRESS ON FILE |
| KATHLEEN STAKELBECK | ADDRESS ON FILE |
| KATHLEEN STREWIG | ADDRESS ON FILE |
| KATHLEEN TOBIN | ADDRESS ON FILE |
| KATHLEEN WELCH | ADDRESS ON FILE |
| KATHLEEN WHITE | ADDRESS ON FILE |
| KATHLEEN WILLIAMS | ADDRESS ON FILE |
| KATHLEEN WILLIAMS | ADDRESS ON FILE |
| KATHLENE KAISER | ADDRESS ON FILE |
| KATHLYN HORNSBY | ADDRESS ON FILE |
| KATHLYN MCNULTY | ADDRESS ON FILE |
| KATHLYN P MCCANN | ADDRESS ON FILE |
| KATHRANDRA SMITH | ADDRESS ON FILE |
| KATHREN ATAGI HOLIDAY | ADDRESS ON FILE |
| KATHREN FAIRBAIRN | ADDRESS ON FILE |
| KATHRINE LADD | ADDRESS ON FILE |
| KATHRINE LANGER | ADDRESS ON FILE |
| KATHRINE MARTIN | ADDRESS ON FILE |
| KATHRINE MILLETTE | ADDRESS ON FILE |
| KATHRINE MULHOLLAND | ADDRESS ON FILE |
| KATHRINE SWANSON | ADDRESS ON FILE |
| KATHRINE TRIPLETT | ADDRESS ON FILE |
| KATHRYN ADKINS | ADDRESS ON FILE |
| KATHRYN AHLERS | ADDRESS ON FILE |
| KATHRYN ANN SHUCAVAGE | ADDRESS ON FILE |
| KATHRYN BANKS | ADDRESS ON FILE |
| KATHRYN BECKER | ADDRESS ON FILE |
| KATHRYN BOESCH | ADDRESS ON FILE |
| KATHRYN BROWNING | ADDRESS ON FILE |
| KATHRYN CARROLL | ADDRESS ON FILE |
| KATHRYN CASEY | ADDRESS ON FILE |
| KATHRYN CLOUD | ADDRESS ON FILE |
| KATHRYN COATS | ADDRESS ON FILE |
| KATHRYN CORTEZ | ADDRESS ON FILE |
| KATHRYN CROFT | ADDRESS ON FILE |
| KATHRYN DEMENT | ADDRESS ON FILE |
| KATHRYN DODD | ADDRESS ON FILE |
| KATHRYN DOUGLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHRYN DOWNS | ADDRESS ON FILE |
| KATHRYN E SMITH | ADDRESS ON FILE |
| KATHRYN ESTES | ADDRESS ON FILE |
| KATHRYN FERGUSON | ADDRESS ON FILE |
| KATHRYN FISNE | ADDRESS ON FILE |
| KATHRYN FOSTER | ADDRESS ON FILE |
| KATHRYN GOLDMAN | ADDRESS ON FILE |
| KATHRYN GRANVILLE | ADDRESS ON FILE |
| KATHRYN GRAY | ADDRESS ON FILE |
| KATHRYN GRIFFITH | ADDRESS ON FILE |
| KATHRYN HARDIN | ADDRESS ON FILE |
| KATHRYN HARDIN | ADDRESS ON FILE |
| KATHRYN HARE | ADDRESS ON FILE |
| KATHRYN HENRIKSEN | ADDRESS ON FILE |
| KATHRYN HERNANDEZ | ADDRESS ON FILE |
| KATHRYN HERRERA | ADDRESS ON FILE |
| KATHRYN IRWIN | ADDRESS ON FILE |
| KATHRYN KEISTER | ADDRESS ON FILE |
| KATHRYN KINDER | ADDRESS ON FILE |
| KATHRYN KOVARIK | ADDRESS ON FILE |
| KATHRYN LATIMER | ADDRESS ON FILE |
| KATHRYN LEE | ADDRESS ON FILE |
| KATHRYN LEE | ADDRESS ON FILE |
| KATHRYN LIGHTCAP | ADDRESS ON FILE |
| KATHRYN LONG | ADDRESS ON FILE |
| KATHRYN LYNNE GRANVILLE | ADDRESS ON FILE |
| KATHRYN MAPLES | ADDRESS ON FILE |
| KATHRYN MCALLISTER | ADDRESS ON FILE |
| KATHRYN MCCOY | ADDRESS ON FILE |
| KATHRYN MCELHANEY | ADDRESS ON FILE |
| KATHRYN MEADOWS | ADDRESS ON FILE |
| KATHRYN MEGERY | ADDRESS ON FILE |
| KATHRYN MELTON | ADDRESS ON FILE |
| KATHRYN MILLS | ADDRESS ON FILE |
| KATHRYN MOSHER | ADDRESS ON FILE |
| KATHRYN MULBERG | ADDRESS ON FILE |
| KATHRYN NEDOVIC | ADDRESS ON FILE |
| KATHRYN NIXON | ADDRESS ON FILE |
| KATHRYN PEPLINSKI | ADDRESS ON FILE |
| KATHRYN PERNOSKY | ADDRESS ON FILE |
| KATHRYN PRINGLE | ADDRESS ON FILE |
| KATHRYN RABBITT | ADDRESS ON FILE |
| KATHRYN REGAN | ADDRESS ON FILE |
| KATHRYN SAPP | ADDRESS ON FILE |
| KATHRYN SAWYER | ADDRESS ON FILE |
| KATHRYN SHIFFLER | ADDRESS ON FILE |
| KATHRYN SHIREY | ADDRESS ON FILE |
| KATHRYN SHUCAVAGE | ADDRESS ON FILE |
| KATHRYN SINISCALCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHRYN SINYARD | ADDRESS ON FILE |
| KATHRYN SPERRY | ADDRESS ON FILE |
| KATHRYN STEWART | ADDRESS ON FILE |
| KATHRYN STRUBLE | ADDRESS ON FILE |
| KATHRYN TALBOTT | ADDRESS ON FILE |
| KATHRYN TAYLOR | ADDRESS ON FILE |
| KATHRYN WARD | ADDRESS ON FILE |
| KATHRYN WILLIAMSON | ADDRESS ON FILE |
| KATHRYN WILSON | ADDRESS ON FILE |
| KATHRYN WISNIESKI | ADDRESS ON FILE |
| KATHRYN WOLFORD | ADDRESS ON FILE |
| KATHRYNE OHL | ADDRESS ON FILE |
| KATHY ABRAHAM | ADDRESS ON FILE |
| KATHY AGEE | ADDRESS ON FILE |
| KATHY BAEZ | ADDRESS ON FILE |
| KATHY BARBOUR | ADDRESS ON FILE |
| KATHY CASE | ADDRESS ON FILE |
| KATHY CHILLSON | ADDRESS ON FILE |
| KATHY CLINARD | ADDRESS ON FILE |
| KATHY COLE | ADDRESS ON FILE |
| KATHY DUNCAN | ADDRESS ON FILE |
| KATHY DYLE | ADDRESS ON FILE |
| KATHY GREEN | ADDRESS ON FILE |
| KATHY HAZLETT | ADDRESS ON FILE |
| KATHY HOUSTON | ADDRESS ON FILE |
| KATHY JORDAN | ADDRESS ON FILE |
| KATHY LE JOHNSTON | ADDRESS ON FILE |
| KATHY LEMIEUX | ADDRESS ON FILE |
| KATHY LITZ | ADDRESS ON FILE |
| KATHY MAICHL-JONES | ADDRESS ON FILE |
| KATHY MCGINTY | ADDRESS ON FILE |
| KATHY PETERS | ADDRESS ON FILE |
| KATHY RAZZ | ADDRESS ON FILE |
| KATHY RHINEHART | ADDRESS ON FILE |
| KATHY RICHEY | ADDRESS ON FILE |
| KATHY ROBITALLE | ADDRESS ON FILE |
| KATHY ROWLAND PROPERTY MGMT | KATHY ROWLAND PROPERTY MANAGEMENT 2325 E. CAMELBACK ROAD, 9 TH FLOOR PHOENIX AZ 85016 |
| KATHY SIEBERT | ADDRESS ON FILE |
| KATHY SVEUM | ADDRESS ON FILE |
| KATHY THOMPSON | ADDRESS ON FILE |
| KATHY ULLAND | ADDRESS ON FILE |
| KATHY ULREY | ADDRESS ON FILE |
| KATHY VALDEZ | ADDRESS ON FILE |
| KATHY WILLIAMS | ADDRESS ON FILE |
| KATHY WRIGHT | ADDRESS ON FILE |
| KATHYRN HOLT | ADDRESS ON FILE |
| KATI CLARK | ADDRESS ON FILE |
| KATI KALEMBA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATI LANE | ADDRESS ON FILE |
| KATIA BURNS | ADDRESS ON FILE |
| KATIA FARMER | ADDRESS ON FILE |
| KATIA HUGHES | ADDRESS ON FILE |
| KATIA LOWERY | ADDRESS ON FILE |
| KATIA SMITH | ADDRESS ON FILE |
| KATIE ANGEL | ADDRESS ON FILE |
| KATIE AYALA | ADDRESS ON FILE |
| KATIE BALDWIN | ADDRESS ON FILE |
| KATIE BATES | ADDRESS ON FILE |
| KATIE BETTELYOUN | ADDRESS ON FILE |
| KATIE BOWDEN | ADDRESS ON FILE |
| KATIE BROCKMAN | ADDRESS ON FILE |
| KATIE BROOKS | ADDRESS ON FILE |
| KATIE BROWN | ADDRESS ON FILE |
| KATIE BROWN | ADDRESS ON FILE |
| KATIE BRYAN | ADDRESS ON FILE |
| KATIE BURGESS | ADDRESS ON FILE |
| KATIE BURNS | ADDRESS ON FILE |
| KATIE CAMPBELL | ADDRESS ON FILE |
| KATIE CAMPBELL | ADDRESS ON FILE |
| KATIE CARLAN | ADDRESS ON FILE |
| KATIE CARVER | ADDRESS ON FILE |
| KATIE COATS | ADDRESS ON FILE |
| KATIE COFER | ADDRESS ON FILE |
| KATIE COLLINS | ADDRESS ON FILE |
| KATIE COOK | ADDRESS ON FILE |
| KATIE DALE | ADDRESS ON FILE |
| KATIE DEAN | ADDRESS ON FILE |
| KATIE DEWITT | ADDRESS ON FILE |
| KATIE DRINKARD | ADDRESS ON FILE |
| KATIE EDUARDO | ADDRESS ON FILE |
| KATIE ELLIOTT | ADDRESS ON FILE |
| KATIE EVANS | ADDRESS ON FILE |
| KATIE FELKNOR | ADDRESS ON FILE |
| KATIE FETTER | ADDRESS ON FILE |
| KATIE FOX | ADDRESS ON FILE |
| KATIE FURBUSH | ADDRESS ON FILE |
| KATIE GARLAND | ADDRESS ON FILE |
| KATIE GARRETT | ADDRESS ON FILE |
| KATIE GLASS | ADDRESS ON FILE |
| KATIE GORRELL | ADDRESS ON FILE |
| KATIE GRAVES | ADDRESS ON FILE |
| KATIE GRIST | ADDRESS ON FILE |
| KATIE HALE | ADDRESS ON FILE |
| KATIE HANNA | ADDRESS ON FILE |
| KATIE HARKINS | ADDRESS ON FILE |
| KATIE HARRISON | ADDRESS ON FILE |
| KATIE HENDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATIE HERD | ADDRESS ON FILE |
| KATIE HERMAN | ADDRESS ON FILE |
| KATIE HODERLEIN | ADDRESS ON FILE |
| KATIE HOSHAK | ADDRESS ON FILE |
| KATIE HUGHES | ADDRESS ON FILE |
| KATIE HUTCHISON-DIBELLO | ADDRESS ON FILE |
| KATIE JACKSON | ADDRESS ON FILE |
| KATIE JALBERT | ADDRESS ON FILE |
| KATIE JALBERT | ADDRESS ON FILE |
| KATIE JENNINGS | ADDRESS ON FILE |
| KATIE KAFAMI | ADDRESS ON FILE |
| KATIE KEVALAS | ADDRESS ON FILE |
| KATIE KREIDER | ADDRESS ON FILE |
| KATIE LANCASTER | ADDRESS ON FILE |
| KATIE LARISCEY | ADDRESS ON FILE |
| KATIE LEGO | ADDRESS ON FILE |
| KATIE LEGUE | ADDRESS ON FILE |
| KATIE LEONARD | ADDRESS ON FILE |
| KATIE LETOS | ADDRESS ON FILE |
| KATIE LITCHFIELD | ADDRESS ON FILE |
| KATIE LITTLETON | ADDRESS ON FILE |
| KATIE LORENZO | ADDRESS ON FILE |
| KATIE LUSZCZKI | ADDRESS ON FILE |
| KATIE LUTTRELL | ADDRESS ON FILE |
| KATIE MALCOLM | ADDRESS ON FILE |
| KATIE MASSIRIO | ADDRESS ON FILE |
| KATIE MATHER | ADDRESS ON FILE |
| KATIE MCBRIDE | ADDRESS ON FILE |
| KATIE MCMURRAY | ADDRESS ON FILE |
| KATIE MEAD | ADDRESS ON FILE |
| KATIE MEADOWS | ADDRESS ON FILE |
| KATIE MILAM | ADDRESS ON FILE |
| KATIE MONK | ADDRESS ON FILE |
| KATIE MOORE | ADDRESS ON FILE |
| KATIE MORALES | ADDRESS ON FILE |
| KATIE MORRISSEY | ADDRESS ON FILE |
| KATIE NANCE | ADDRESS ON FILE |
| KATIE NYBO | ADDRESS ON FILE |
| KATIE ONDESKO | ADDRESS ON FILE |
| KATIE ORNDOFF | ADDRESS ON FILE |
| KATIE OTTENI | ADDRESS ON FILE |
| KATIE PARKERSON | ADDRESS ON FILE |
| KATIE PICHOWSKY | ADDRESS ON FILE |
| KATIE POWERS | ADDRESS ON FILE |
| KATIE PRIMUS | ADDRESS ON FILE |
| KATIE PYE | ADDRESS ON FILE |
| KATIE RAVAN | ADDRESS ON FILE |
| KATIE REICHEL | ADDRESS ON FILE |
| KATIE RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATIE RIGGIN | ADDRESS ON FILE |
| KATIE RIPOLIO | ADDRESS ON FILE |
| KATIE ROBINSON | ADDRESS ON FILE |
| KATIE ROCHESTER | ADDRESS ON FILE |
| KATIE RUSSO | ADDRESS ON FILE |
| KATIE SANCHEZ | ADDRESS ON FILE |
| KATIE SCHARTZ | ADDRESS ON FILE |
| KATIE SHAW | ADDRESS ON FILE |
| KATIE SIMONS | ADDRESS ON FILE |
| KATIE SLAHOR | ADDRESS ON FILE |
| KATIE SMITH | ADDRESS ON FILE |
| KATIE SOUTHARD | ADDRESS ON FILE |
| KATIE SPALDIN | ADDRESS ON FILE |
| KATIE SPEARS | ADDRESS ON FILE |
| KATIE SPRAGUE | ADDRESS ON FILE |
| KATIE STANISAVLJEVIC | ADDRESS ON FILE |
| KATIE STEINER | ADDRESS ON FILE |
| KATIE STEVENS | ADDRESS ON FILE |
| KATIE STICHER | ADDRESS ON FILE |
| KATIE STONE | ADDRESS ON FILE |
| KATIE STONE | ADDRESS ON FILE |
| KATIE STUTLER | ADDRESS ON FILE |
| KATIE TANNER | ADDRESS ON FILE |
| KATIE THOMAS | ADDRESS ON FILE |
| KATIE THOMAS | ADDRESS ON FILE |
| KATIE THOMAS | ADDRESS ON FILE |
| KATIE TILLMAN | ADDRESS ON FILE |
| KATIE TOMLINSON | ADDRESS ON FILE |
| KATIE TOOMBS | ADDRESS ON FILE |
| KATIE VAN RAVENHORST | ADDRESS ON FILE |
| KATIE VENTURA | ADDRESS ON FILE |
| KATIE VINIK | ADDRESS ON FILE |
| KATIE WALKER | ADDRESS ON FILE |
| KATIE WARBLOW | ADDRESS ON FILE |
| KATIE WARD | ADDRESS ON FILE |
| KATIE WHEELER | ADDRESS ON FILE |
| KATIE WIMSATT | ADDRESS ON FILE |
| KATIE WOODRUFF | ADDRESS ON FILE |
| KATIE YEARY | ADDRESS ON FILE |
| KATIE-MAE MCMAHON | ADDRESS ON FILE |
| KATIELYNN OWENS | ADDRESS ON FILE |
| KATILYN LEDFORD | ADDRESS ON FILE |
| KATILYN MAHONEY | ADDRESS ON FILE |
| KATILYN ROGERS | ADDRESS ON FILE |
| KATILYNN ZERLEA | ADDRESS ON FILE |
| KATILYNNE AUBRY | ADDRESS ON FILE |
| KATINA ARNOLD | ADDRESS ON FILE |
| KATINA DAVIS | ADDRESS ON FILE |
| KATINA DELLAPENNA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATINA FRYMYER | ADDRESS ON FILE |
| KATINA GONZALES | ADDRESS ON FILE |
| KATINA GONZALEZ | ADDRESS ON FILE |
| KATINA SINGLETARY | ADDRESS ON FILE |
| KATINA STICH | ADDRESS ON FILE |
| KATLIN BEDARD | ADDRESS ON FILE |
| KATLIN BRADY | ADDRESS ON FILE |
| KATLIN COULTER | ADDRESS ON FILE |
| KATLIN COUPAL | ADDRESS ON FILE |
| KATLIN FUNEZ | ADDRESS ON FILE |
| KATLIN MOSS | ADDRESS ON FILE |
| KATLINE LANE | ADDRESS ON FILE |
| KATLYN BILODEAU | ADDRESS ON FILE |
| KATLYN BOHRER | ADDRESS ON FILE |
| KATLYN CALCUTT | ADDRESS ON FILE |
| KATLYN CAMPILLO | ADDRESS ON FILE |
| KATLYN DESTREE | ADDRESS ON FILE |
| KATLYN DUKE | ADDRESS ON FILE |
| KATLYN FENNELL | ADDRESS ON FILE |
| KATLYN HOLCOMB | ADDRESS ON FILE |
| KATLYN HOWARD | ADDRESS ON FILE |
| KATLYN HUTCHINS | ADDRESS ON FILE |
| KATLYN JAMES | ADDRESS ON FILE |
| KATLYN JEFFORDS | ADDRESS ON FILE |
| KATLYN KNIGHT | ADDRESS ON FILE |
| KATLYN MAYBIN | ADDRESS ON FILE |
| KATLYN MCLAMB | ADDRESS ON FILE |
| KATLYN MOONEY | ADDRESS ON FILE |
| KATLYN MOORE | ADDRESS ON FILE |
| KATLYN OSBORNE | ADDRESS ON FILE |
| KATLYN PEDZIWIATR | ADDRESS ON FILE |
| KATLYN SMITH | ADDRESS ON FILE |
| KATLYN THAXTON | ADDRESS ON FILE |
| KATLYN THOMAS | ADDRESS ON FILE |
| KATLYN VANVOORHIS | ADDRESS ON FILE |
| KATLYN VENABLE | ADDRESS ON FILE |
| KATLYN WATSON | ADDRESS ON FILE |
| KATLYN WICKES | ADDRESS ON FILE |
| KATLYNN ADAMS | ADDRESS ON FILE |
| KATLYNN MUTUA | ADDRESS ON FILE |
| KATLYNNE HOOTS | ADDRESS ON FILE |
| KATORIA JONES | ADDRESS ON FILE |
| KATORIA MCDONALD | ADDRESS ON FILE |
| KATOYA BROWN | ADDRESS ON FILE |
| KATRELL MARCELL | ADDRESS ON FILE |
| KATRICE ADAMS | ADDRESS ON FILE |
| KATRICE MARTIN | ADDRESS ON FILE |
| KATRINA ANDERSON | ADDRESS ON FILE |
| KATRINA ANDIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATRINA BEAN | ADDRESS ON FILE |
| KATRINA BENWARE | ADDRESS ON FILE |
| KATRINA BERRY | ADDRESS ON FILE |
| KATRINA BRANDT | ADDRESS ON FILE |
| KATRINA BUCKSON | ADDRESS ON FILE |
| KATRINA BUNYAK | ADDRESS ON FILE |
| KATRINA BURROUGHS | ADDRESS ON FILE |
| KATRINA CHALFANT | ADDRESS ON FILE |
| KATRINA COLEMAN | ADDRESS ON FILE |
| KATRINA COULTER | ADDRESS ON FILE |
| KATRINA DE LOACH | ADDRESS ON FILE |
| KATRINA DEWITT | ADDRESS ON FILE |
| KATRINA DOLIET | ADDRESS ON FILE |
| KATRINA FAIR | ADDRESS ON FILE |
| KATRINA FOLLIN | ADDRESS ON FILE |
| KATRINA GENDRON | ADDRESS ON FILE |
| KATRINA GIBSON | ADDRESS ON FILE |
| KATRINA GORDON | ADDRESS ON FILE |
| KATRINA GREEN | ADDRESS ON FILE |
| KATRINA HAMMON | ADDRESS ON FILE |
| KATRINA HAMMOND-DANIELS | ADDRESS ON FILE |
| KATRINA HAYFORD | ADDRESS ON FILE |
| KATRINA HOLT | ADDRESS ON FILE |
| KATRINA HOSENFELT | ADDRESS ON FILE |
| KATRINA HUGHES | ADDRESS ON FILE |
| KATRINA KELLY | ADDRESS ON FILE |
| KATRINA KING | ADDRESS ON FILE |
| KATRINA KING | ADDRESS ON FILE |
| KATRINA LEITZ | ADDRESS ON FILE |
| KATRINA MCDAY | ADDRESS ON FILE |
| KATRINA MOBBS | ADDRESS ON FILE |
| KATRINA MORENO | ADDRESS ON FILE |
| KATRINA MORRIS | ADDRESS ON FILE |
| KATRINA MUEKE | ADDRESS ON FILE |
| KATRINA PALUZZI | ADDRESS ON FILE |
| KATRINA PETERSON | ADDRESS ON FILE |
| KATRINA QUICK | ADDRESS ON FILE |
| KATRINA RIEL | ADDRESS ON FILE |
| KATRINA RIFE | ADDRESS ON FILE |
| KATRINA ROSEMOND | ADDRESS ON FILE |
| KATRINA ROSS | ADDRESS ON FILE |
| KATRINA SHELTON | ADDRESS ON FILE |
| KATRINA SOLOMON | ADDRESS ON FILE |
| KATRINA SPAETH | ADDRESS ON FILE |
| KATRINA STEINER | ADDRESS ON FILE |
| KATRINA TERRY | ADDRESS ON FILE |
| KATRINA THOMAS | ADDRESS ON FILE |
| KATRINA WASHBURN | ADDRESS ON FILE |
| KATRINA WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATRINA WELLS | ADDRESS ON FILE |
| KATRYNA-ANN LYNN | ADDRESS ON FILE |
| KATSIROUBAS BROTHERS PRODUCE | 200 MEADOW ROAD HYDE PARK MA 02136 |
| KATSIROUBAS PRODUCE | PO BOX 220 BOSTON MA 02137 |
| KATTIE ALVAREZ | ADDRESS ON FILE |
| KATTIE RYAN | ADDRESS ON FILE |
| KATUSIIME TWESIGYE | ADDRESS ON FILE |
| KATY AGUILAR ZEPEDA | ADDRESS ON FILE |
| KATY BOND | ADDRESS ON FILE |
| KATY COTTRILL | ADDRESS ON FILE |
| KATY LOGSDON | ADDRESS ON FILE |
| KATY PERICO | ADDRESS ON FILE |
| KATY WALLACE | ADDRESS ON FILE |
| KATY ZINSMEISTER | ADDRESS ON FILE |
| KATYA LACEK | ADDRESS ON FILE |
| KATYA TURNER | ADDRESS ON FILE |
| KATYLYN KIRK | ADDRESS ON FILE |
| KATYRINA JESCH | ADDRESS ON FILE |
| KATYTLYN SMITH | ADDRESS ON FILE |
| KAUAN PIZZONI | ADDRESS ON FILE |
| KAUJEE HALL | ADDRESS ON FILE |
| KAULA GUNTER | ADDRESS ON FILE |
| KAULA STUEFEN | ADDRESS ON FILE |
| KAUTION SKORNICKA | ADDRESS ON FILE |
| KAUTZ CONSTRUCTION COMPANY | 1262 LOOP ROAD LANCASTER PA 17601 |
| KAVIANNA SUGGS | ADDRESS ON FILE |
| KAVIER PORTER | ADDRESS ON FILE |
| KAVIN BOWLIN | ADDRESS ON FILE |
| KAVIN RAMIREZ | ADDRESS ON FILE |
| KAVITHA BRUNNER | ADDRESS ON FILE |
| KAVON PARKS | ADDRESS ON FILE |
| KAVON WALKER | ADDRESS ON FILE |
| KAVON WALTON | ADDRESS ON FILE |
| KAVONNA ACKLIN | ADDRESS ON FILE |
| KAWALITA LEWIS | ADDRESS ON FILE |
| KAWAN BLACKWELL | ADDRESS ON FILE |
| KAWANNA HAMPTON | ADDRESS ON FILE |
| KAWANNA HODGES | ADDRESS ON FILE |
| KAWIN GRADY | ADDRESS ON FILE |
| KAY BEAUDOIN | ADDRESS ON FILE |
| KAY BLACK | ADDRESS ON FILE |
| KAY CARGILL | ADDRESS ON FILE |
| KAY EDER | ADDRESS ON FILE |
| KAY ELCHERT | ADDRESS ON FILE |
| KAY HEYD | ADDRESS ON FILE |
| KAY MARTIN | ADDRESS ON FILE |
| KAY MULLIKIN | ADDRESS ON FILE |
| KAY PLUMBING SERVICES INC | 199 ALTA VISTA CT LEXINGTON SC 29073 |
| KAY SULLIVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAY TOUP | ADDRESS ON FILE |
| KAY WINSTEAD | ADDRESS ON FILE |
| KAYA BOWLING | ADDRESS ON FILE |
| KAYA FOWLER | ADDRESS ON FILE |
| KAYA GALLOWAY | ADDRESS ON FILE |
| KAYA SEQUEIRA | ADDRESS ON FILE |
| KAYANA ADAMS | ADDRESS ON FILE |
| KAYANA WINSLOW | ADDRESS ON FILE |
| KAYANDA STEVENS | ADDRESS ON FILE |
| KAYANN SYLVESTER | ADDRESS ON FILE |
| KAYANNA RUSSO | ADDRESS ON FILE |
| KAYATE DEEMUA-WILLAMS | ADDRESS ON FILE |
| KAYBRE LAFON | ADDRESS ON FILE |
| KAYCE BAKER | ADDRESS ON FILE |
| KAYCE DYGERT | ADDRESS ON FILE |
| KAYCE LANDIS | ADDRESS ON FILE |
| KAYCEE BROOKE | ADDRESS ON FILE |
| KAYCEE COYLE-BRITTLE | ADDRESS ON FILE |
| KAYCEE DULCEAK | ADDRESS ON FILE |
| KAYCEE ROSS | ADDRESS ON FILE |
| KAYCEE SLOCUM | ADDRESS ON FILE |
| KAYCI EDWARDS | ADDRESS ON FILE |
| KAYDEE TAYLOR | ADDRESS ON FILE |
| KAYDEN HUNT | ADDRESS ON FILE |
| KAYDRIANNA ROBINSON | ADDRESS ON FILE |
| KAYE STARK | ADDRESS ON FILE |
| KAYE STOKER | ADDRESS ON FILE |
| KAYELA CLARK | ADDRESS ON FILE |
| KAYELEIGH MICKENS | ADDRESS ON FILE |
| KAYIN ECKLIN | ADDRESS ON FILE |
| KAYIN LANIER | ADDRESS ON FILE |
| KAYL MATTSON CONSTRUCTION LLC | 19626 23 MILE RD TUSTIN MI 49688 |
| KAYLA ABBOTT | ADDRESS ON FILE |
| KAYLA ACOSTA | ADDRESS ON FILE |
| KAYLA ADAMS | ADDRESS ON FILE |
| KAYLA ADAMS | ADDRESS ON FILE |
| KAYLA ALLEN | ADDRESS ON FILE |
| KAYLA ANDERSON | ADDRESS ON FILE |
| KAYLA ANDERSON | ADDRESS ON FILE |
| KAYLA ANDREASSEN | ADDRESS ON FILE |
| KAYLA ANTHONY | ADDRESS ON FILE |
| KAYLA ARMSTRONG | ADDRESS ON FILE |
| KAYLA ARTRESSIA | ADDRESS ON FILE |
| KAYLA ATKINSON | ADDRESS ON FILE |
| KAYLA BAILEY | ADDRESS ON FILE |
| KAYLA BAKER | ADDRESS ON FILE |
| KAYLA BAKER | ADDRESS ON FILE |
| KAYLA BALDON | ADDRESS ON FILE |
| KAYLA BARNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAYLA BAYNES | ADDRESS ON FILE |
| KAYLA BEASLEY | ADDRESS ON FILE |
| KAYLA BELARDO | ADDRESS ON FILE |
| KAYLA BENING | ADDRESS ON FILE |
| KAYLA BERRILL | ADDRESS ON FILE |
| KAYLA BESSERT | ADDRESS ON FILE |
| KAYLA BESSETTE | ADDRESS ON FILE |
| KAYLA BESSETTE | ADDRESS ON FILE |
| KAYLA BETTS | ADDRESS ON FILE |
| KAYLA BIBBY | ADDRESS ON FILE |
| KAYLA BISHOP | ADDRESS ON FILE |
| KAYLA BIVONA | ADDRESS ON FILE |
| KAYLA BLAIR | ADDRESS ON FILE |
| KAYLA BLAKE | ADDRESS ON FILE |
| KAYLA BOLICH | ADDRESS ON FILE |
| KAYLA BONNER | ADDRESS ON FILE |
| KAYLA BORCHERS | ADDRESS ON FILE |
| KAYLA BOUNMA | ADDRESS ON FILE |
| KAYLA BOUTTE | ADDRESS ON FILE |
| KAYLA BOWE | ADDRESS ON FILE |
| KAYLA BOWMAN | ADDRESS ON FILE |
| KAYLA BOWSER | ADDRESS ON FILE |
| KAYLA BOYD | ADDRESS ON FILE |
| KAYLA BOYLE | ADDRESS ON FILE |
| KAYLA BRADDY | ADDRESS ON FILE |
| KAYLA BRADLEY | ADDRESS ON FILE |
| KAYLA BRADY | ADDRESS ON FILE |
| KAYLA BRANTLECHT | ADDRESS ON FILE |
| KAYLA BREWER | ADDRESS ON FILE |
| KAYLA BRINKLEY | ADDRESS ON FILE |
| KAYLA BROWN | ADDRESS ON FILE |
| KAYLA BROWN | ADDRESS ON FILE |
| KAYLA BROWN | ADDRESS ON FILE |
| KAYLA BROWNLEE | ADDRESS ON FILE |
| KAYLA BRUNS | ADDRESS ON FILE |
| KAYLA BRUTON | ADDRESS ON FILE |
| KAYLA BRYANT | ADDRESS ON FILE |
| KAYLA BRYANT | ADDRESS ON FILE |
| KAYLA BRYANT | ADDRESS ON FILE |
| KAYLA BUCHERT | ADDRESS ON FILE |
| KAYLA BURGER | ADDRESS ON FILE |
| KAYLA BURGESS | ADDRESS ON FILE |
| KAYLA BURKE | ADDRESS ON FILE |
| KAYLA BURKS | ADDRESS ON FILE |
| KAYLA BUTERBAUGH | ADDRESS ON FILE |
| KAYLA BUTLER | ADDRESS ON FILE |
| KAYLA BYRD | ADDRESS ON FILE |
| KAYLA CAGE | ADDRESS ON FILE |
| KAYLA CAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAYLA CANDILORO | ADDRESS ON FILE |
| KAYLA CANTRELL | ADDRESS ON FILE |
| KAYLA CARDOSO | ADDRESS ON FILE |
| KAYLA CARKNARD | ADDRESS ON FILE |
| KAYLA CARTER | ADDRESS ON FILE |
| KAYLA CARVER | ADDRESS ON FILE |
| KAYLA CASSEM | ADDRESS ON FILE |
| KAYLA CASTLE | ADDRESS ON FILE |
| KAYLA CATHCART | ADDRESS ON FILE |
| KAYLA CHAUDRUE | ADDRESS ON FILE |
| KAYLA CHEVALIER-SALERNO | ADDRESS ON FILE |
| KAYLA CHITTY | ADDRESS ON FILE |
| KAYLA CHOBOD | ADDRESS ON FILE |
| KAYLA CHRISTIANO | ADDRESS ON FILE |
| KAYLA CLONINGER | ADDRESS ON FILE |
| KAYLA CLUNEN | ADDRESS ON FILE |
| KAYLA CLYBURN | ADDRESS ON FILE |
| KAYLA COAKLEY | ADDRESS ON FILE |
| KAYLA COE | ADDRESS ON FILE |
| KAYLA COLBERT | ADDRESS ON FILE |
| KAYLA COLE | ADDRESS ON FILE |
| KAYLA COLLINS | ADDRESS ON FILE |
| KAYLA COLLURA | ADDRESS ON FILE |
| KAYLA COLWELL | ADDRESS ON FILE |
| KAYLA COMMODORE | ADDRESS ON FILE |
| KAYLA CONROY | ADDRESS ON FILE |
| KAYLA COOMBS | ADDRESS ON FILE |
| KAYLA COOPER | ADDRESS ON FILE |
| KAYLA COSTA | ADDRESS ON FILE |
| KAYLA COSTANZA | ADDRESS ON FILE |
| KAYLA COUCH | ADDRESS ON FILE |
| KAYLA CRAMER | ADDRESS ON FILE |
| KAYLA CRAWFORD | ADDRESS ON FILE |
| KAYLA CRAWFORD | ADDRESS ON FILE |
| KAYLA CURRICA | ADDRESS ON FILE |
| KAYLA CURRINGTON | ADDRESS ON FILE |
| KAYLA CURTIS | ADDRESS ON FILE |
| KAYLA CUTTINO | ADDRESS ON FILE |
| KAYLA CYRUS | ADDRESS ON FILE |
| KAYLA D HARRELL | ADDRESS ON FILE |
| KAYLA DAIGREPONT | ADDRESS ON FILE |
| KAYLA DAVIS | ADDRESS ON FILE |
| KAYLA DAVIS | ADDRESS ON FILE |
| KAYLA DAY | ADDRESS ON FILE |
| KAYLA DENEAN | ADDRESS ON FILE |
| KAYLA DILLARD | ADDRESS ON FILE |
| KAYLA DILLOW | ADDRESS ON FILE |
| KAYLA DIXON | ADDRESS ON FILE |
| KAYLA DOWNING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAYLA DRAYTON | ADDRESS ON FILE |
| KAYLA DUKE | ADDRESS ON FILE |
| KAYLA DUNAWAY | ADDRESS ON FILE |
| KAYLA DUNHAM | ADDRESS ON FILE |
| KAYLA DUNKERSON | ADDRESS ON FILE |
| KAYLA DUNMEYER | ADDRESS ON FILE |
| KAYLA DUNN | ADDRESS ON FILE |
| KAYLA DUNSMOOR | ADDRESS ON FILE |
| KAYLA EXLINE | ADDRESS ON FILE |
| KAYLA FARRAR | ADDRESS ON FILE |
| KAYLA FEARING | ADDRESS ON FILE |
| KAYLA FELICIANO | ADDRESS ON FILE |
| KAYLA FENSKE | ADDRESS ON FILE |
| KAYLA FLACK | ADDRESS ON FILE |
| KAYLA FLANDERS | ADDRESS ON FILE |
| KAYLA FORD | ADDRESS ON FILE |
| KAYLA FORNEY | ADDRESS ON FILE |
| KAYLA FRANKS | ADDRESS ON FILE |
| KAYLA FRATE | ADDRESS ON FILE |
| KAYLA FREEMAN | ADDRESS ON FILE |
| KAYLA FRENCH | ADDRESS ON FILE |
| KAYLA FROBERG | ADDRESS ON FILE |
| KAYLA GABRIEL | ADDRESS ON FILE |
| KAYLA GAMBLE | ADDRESS ON FILE |
| KAYLA GARLAND | ADDRESS ON FILE |
| KAYLA GEDEON | ADDRESS ON FILE |
| KAYLA GELLER | ADDRESS ON FILE |
| KAYLA GERBER | ADDRESS ON FILE |
| KAYLA GIBSON | ADDRESS ON FILE |
| KAYLA GILL | ADDRESS ON FILE |
| KAYLA GILMORE | ADDRESS ON FILE |
| KAYLA GILMORE | ADDRESS ON FILE |
| KAYLA GLASS | ADDRESS ON FILE |
| KAYLA GLOTFELTY | ADDRESS ON FILE |
| KAYLA GOFORTH | ADDRESS ON FILE |
| KAYLA GOREE | ADDRESS ON FILE |
| KAYLA GRAHAM | ADDRESS ON FILE |
| KAYLA GRAHAM | ADDRESS ON FILE |
| KAYLA GRANT | ADDRESS ON FILE |
| KAYLA GRECO | ADDRESS ON FILE |
| KAYLA GREEN | ADDRESS ON FILE |
| KAYLA GREGORY | ADDRESS ON FILE |
| KAYLA GRIFFIN | ADDRESS ON FILE |
| KAYLA GRIGGS | ADDRESS ON FILE |
| KAYLA GRUBE | ADDRESS ON FILE |
| KAYLA GUILL | ADDRESS ON FILE |
| KAYLA GUILL | ADDRESS ON FILE |
| KAYLA GUNN | ADDRESS ON FILE |
| KAYLA GUNTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAYLA HALL | ADDRESS ON FILE |
| KAYLA HALL | ADDRESS ON FILE |
| KAYLA HAMMONDS | ADDRESS ON FILE |
| KAYLA HAMNER | ADDRESS ON FILE |
| KAYLA HANCOCK | ADDRESS ON FILE |
| KAYLA HAND | ADDRESS ON FILE |
| KAYLA HARDGE | ADDRESS ON FILE |
| KAYLA HARRISON | ADDRESS ON FILE |
| KAYLA HARTPENCE | ADDRESS ON FILE |
| KAYLA HARVATH | ADDRESS ON FILE |
| KAYLA HASKELL | ADDRESS ON FILE |
| KAYLA HATZENBUHLER | ADDRESS ON FILE |
| KAYLA HAUTZ | ADDRESS ON FILE |
| KAYLA HEAFNER | ADDRESS ON FILE |
| KAYLA HEMINGWAY | ADDRESS ON FILE |
| KAYLA HENRY | ADDRESS ON FILE |
| KAYLA HERON | ADDRESS ON FILE |
| KAYLA HICKS | ADDRESS ON FILE |
| KAYLA HILL | ADDRESS ON FILE |
| KAYLA HILL | ADDRESS ON FILE |
| KAYLA HILL | ADDRESS ON FILE |
| KAYLA HINES | ADDRESS ON FILE |
| KAYLA HOLBERT | ADDRESS ON FILE |
| KAYLA HOLLAND | ADDRESS ON FILE |
| KAYLA HOWARD | ADDRESS ON FILE |
| KAYLA HUELSMAN | ADDRESS ON FILE |
| KAYLA HUGHES-FLEMING | ADDRESS ON FILE |
| KAYLA HUNTER-SIMMONS | ADDRESS ON FILE |
| KAYLA INGRALDI | ADDRESS ON FILE |
| KAYLA IRETON | ADDRESS ON FILE |
| KAYLA IRVIN | ADDRESS ON FILE |
| KAYLA IRVINE | ADDRESS ON FILE |
| KAYLA JACKSON | ADDRESS ON FILE |
| KAYLA JACKSON | ADDRESS ON FILE |
| KAYLA JACKSON | ADDRESS ON FILE |
| KAYLA JOHNSON | ADDRESS ON FILE |
| KAYLA JOHNSON | ADDRESS ON FILE |
| KAYLA JONES | ADDRESS ON FILE |
| KAYLA JONES | ADDRESS ON FILE |
| KAYLA JONES | ADDRESS ON FILE |
| KAYLA JONES | ADDRESS ON FILE |
| KAYLA JONES | ADDRESS ON FILE |
| KAYLA KANEHL | ADDRESS ON FILE |
| KAYLA KAROWSKI | ADDRESS ON FILE |
| KAYLA KELLEY | ADDRESS ON FILE |
| KAYLA KERNAN | ADDRESS ON FILE |
| KAYLA KIDD | ADDRESS ON FILE |
| KAYLA KILGORE | ADDRESS ON FILE |
| KAYLA KINCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAYLA KIRK | ADDRESS ON FILE |
| KAYLA KIRKWOOD | ADDRESS ON FILE |
| KAYLA KNODE | ADDRESS ON FILE |
| KAYLA KOMINSKY | ADDRESS ON FILE |
| KAYLA KONAN | ADDRESS ON FILE |
| KAYLA KRAMER | ADDRESS ON FILE |
| KAYLA KRAUSE | ADDRESS ON FILE |
| KAYLA LADD | ADDRESS ON FILE |
| KAYLA LANDERS | ADDRESS ON FILE |
| KAYLA LANDFAIR | ADDRESS ON FILE |
| KAYLA LANE | ADDRESS ON FILE |
| KAYLA LANG | ADDRESS ON FILE |
| KAYLA LANG | ADDRESS ON FILE |
| KAYLA LANGLEY | ADDRESS ON FILE |
| KAYLA LANGSTER | ADDRESS ON FILE |
| KAYLA LANHAM | ADDRESS ON FILE |
| KAYLA LANIER-JARVIS | ADDRESS ON FILE |
| KAYLA LARRIVEE | ADDRESS ON FILE |
| KAYLA LAVACCA | ADDRESS ON FILE |
| KAYLA LAVIERI | ADDRESS ON FILE |
| KAYLA LAWRENCE | ADDRESS ON FILE |
| KAYLA LAWTON | ADDRESS ON FILE |
| KAYLA LEE | ADDRESS ON FILE |
| KAYLA MACLEAN | ADDRESS ON FILE |
| KAYLA MAKARA | ADDRESS ON FILE |
| KAYLA MALDONADO | ADDRESS ON FILE |
| KAYLA MANSFIELD | ADDRESS ON FILE |
| KAYLA MARKOWSKI | ADDRESS ON FILE |
| KAYLA MARTIN | ADDRESS ON FILE |
| KAYLA MARTIN | ADDRESS ON FILE |
| KAYLA MARTIN | ADDRESS ON FILE |
| KAYLA MARTINEZ | ADDRESS ON FILE |
| KAYLA MAYERS | ADDRESS ON FILE |
| KAYLA MAYNARD | ADDRESS ON FILE |
| KAYLA MCCALLUM | ADDRESS ON FILE |
| KAYLA MCELVEEN | ADDRESS ON FILE |
| KAYLA MCMUNN | ADDRESS ON FILE |
| KAYLA MCNALL | ADDRESS ON FILE |
| KAYLA MCVEY | ADDRESS ON FILE |
| KAYLA MEAUX | ADDRESS ON FILE |
| KAYLA MENIFEE | ADDRESS ON FILE |
| KAYLA MERRIMAN | ADDRESS ON FILE |
| KAYLA MIDDLETON | ADDRESS ON FILE |
| KAYLA MILES | ADDRESS ON FILE |
| KAYLA MILLER | ADDRESS ON FILE |
| KAYLA MILTON | ADDRESS ON FILE |
| KAYLA MINATRA | ADDRESS ON FILE |
| KAYLA MINCEY | ADDRESS ON FILE |
| KAYLA MINEAU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAYLA MISKIMON | ADDRESS ON FILE |
| KAYLA MOLNAR | ADDRESS ON FILE |
| KAYLA MOORE | ADDRESS ON FILE |
| KAYLA MORGAN | ADDRESS ON FILE |
| KAYLA MORO | ADDRESS ON FILE |
| KAYLA MOSTROM | ADDRESS ON FILE |
| KAYLA MYERS | ADDRESS ON FILE |
| KAYLA NATAL | ADDRESS ON FILE |
| KAYLA NELSON | ADDRESS ON FILE |
| KAYLA NICHOLS | ADDRESS ON FILE |
| KAYLA NOEL | ADDRESS ON FILE |
| KAYLA NOLASCO | ADDRESS ON FILE |
| KAYLA OCFEMIA | ADDRESS ON FILE |
| KAYLA ODONNELL | ADDRESS ON FILE |
| KAYLA OSSINGER | ADDRESS ON FILE |
| KAYLA OUTRAM | ADDRESS ON FILE |
| KAYLA OWENS | ADDRESS ON FILE |
| KAYLA PACKWOOD | ADDRESS ON FILE |
| KAYLA PADEN | ADDRESS ON FILE |
| KAYLA PALMER | ADDRESS ON FILE |
| KAYLA PARKER | ADDRESS ON FILE |
| KAYLA PARKER | ADDRESS ON FILE |
| KAYLA PARMER | ADDRESS ON FILE |
| KAYLA PATTERSON | ADDRESS ON FILE |
| KAYLA PAVLISH | ADDRESS ON FILE |
| KAYLA PEREZ | ADDRESS ON FILE |
| KAYLA PETERS | ADDRESS ON FILE |
| KAYLA PETTITT | ADDRESS ON FILE |
| KAYLA PETTY | ADDRESS ON FILE |
| KAYLA PHILLIPS | ADDRESS ON FILE |
| KAYLA PINTO | ADDRESS ON FILE |
| KAYLA PITTMAN | ADDRESS ON FILE |
| KAYLA PLUMB | ADDRESS ON FILE |
| KAYLA POPE | ADDRESS ON FILE |
| KAYLA PRAY | ADDRESS ON FILE |
| KAYLA PRENTKI | ADDRESS ON FILE |
| KAYLA PRESSLEY | ADDRESS ON FILE |
| KAYLA PROSISE-NOEL | ADDRESS ON FILE |
| KAYLA PUZ | ADDRESS ON FILE |
| KAYLA QUEEN | ADDRESS ON FILE |
| KAYLA QUERO | ADDRESS ON FILE |
| KAYLA RAITHEL | ADDRESS ON FILE |
| KAYLA RAMOS | ADDRESS ON FILE |
| KAYLA RANKINS | ADDRESS ON FILE |
| KAYLA REYNOLDS | ADDRESS ON FILE |
| KAYLA RHINIER | ADDRESS ON FILE |
| KAYLA RHYMER | ADDRESS ON FILE |
| KAYLA RICCI | ADDRESS ON FILE |
| KAYLA RICE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAYLA RIDEN | ADDRESS ON FILE |
| KAYLA RIGGAN | ADDRESS ON FILE |
| KAYLA RIVERS | ADDRESS ON FILE |
| KAYLA ROBERTS | ADDRESS ON FILE |
| KAYLA ROBERTSON | ADDRESS ON FILE |
| KAYLA ROLES | ADDRESS ON FILE |
| KAYLA ROSS | ADDRESS ON FILE |
| KAYLA ROWE | ADDRESS ON FILE |
| KAYLA ROYSTER | ADDRESS ON FILE |
| KAYLA RYAN | ADDRESS ON FILE |
| KAYLA RYAN | ADDRESS ON FILE |
| KAYLA SALES | ADDRESS ON FILE |
| KAYLA SANCHEZ | ADDRESS ON FILE |
| KAYLA SANDERS | ADDRESS ON FILE |
| KAYLA SARDELLA | ADDRESS ON FILE |
| KAYLA SARKA | ADDRESS ON FILE |
| KAYLA SCHROEDER | ADDRESS ON FILE |
| KAYLA SCOTT | ADDRESS ON FILE |
| KAYLA SCOTT | ADDRESS ON FILE |
| KAYLA SELLERS | ADDRESS ON FILE |
| KAYLA SELZER | ADDRESS ON FILE |
| KAYLA SENAPE | ADDRESS ON FILE |
| KAYLA SHAUL | ADDRESS ON FILE |
| KAYLA SHAVER | ADDRESS ON FILE |
| KAYLA SHELTON | ADDRESS ON FILE |
| KAYLA SHEPHERD | ADDRESS ON FILE |
| KAYLA SHOUTZ | ADDRESS ON FILE |
| KAYLA SHULER | ADDRESS ON FILE |
| KAYLA SIMMONS | ADDRESS ON FILE |
| KAYLA SIMPSON | ADDRESS ON FILE |
| KAYLA SLIGH | ADDRESS ON FILE |
| KAYLA SMART | ADDRESS ON FILE |
| KAYLA SMITH | ADDRESS ON FILE |
| KAYLA SMITH | ADDRESS ON FILE |
| KAYLA SMITH | ADDRESS ON FILE |
| KAYLA SMITH | ADDRESS ON FILE |
| KAYLA SMITH | ADDRESS ON FILE |
| KAYLA SMOTHERMAN | ADDRESS ON FILE |
| KAYLA SPARKS | ADDRESS ON FILE |
| KAYLA SPARROW | ADDRESS ON FILE |
| KAYLA SPYCHALLA | ADDRESS ON FILE |
| KAYLA SQUIRES | ADDRESS ON FILE |
| KAYLA STANDRIDGE | ADDRESS ON FILE |
| KAYLA STANLEY | ADDRESS ON FILE |
| KAYLA STEINBERG | ADDRESS ON FILE |
| KAYLA STEVENSON | ADDRESS ON FILE |
| KAYLA STEWART | ADDRESS ON FILE |
| KAYLA STOKES | ADDRESS ON FILE |
| KAYLA STONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAYLA STRAUBEL | ADDRESS ON FILE |
| KAYLA STUDEBAKER | ADDRESS ON FILE |
| KAYLA TATE | ADDRESS ON FILE |
| KAYLA TATE | ADDRESS ON FILE |
| KAYLA TAYLOR | ADDRESS ON FILE |
| KAYLA THOMAS | ADDRESS ON FILE |
| KAYLA THOMAS | ADDRESS ON FILE |
| KAYLA THOMAS | ADDRESS ON FILE |
| KAYLA THOMPSON | ADDRESS ON FILE |
| KAYLA THONEN | ADDRESS ON FILE |
| KAYLA THRASHER | ADDRESS ON FILE |
| KAYLA TOBIN | ADDRESS ON FILE |
| KAYLA TORRENCE | ADDRESS ON FILE |
| KAYLA TRAMBAUER | ADDRESS ON FILE |
| KAYLA TWYMAN | ADDRESS ON FILE |
| KAYLA TYLER | ADDRESS ON FILE |
| KAYLA VAUGHAN | ADDRESS ON FILE |
| KAYLA VAUGHN | ADDRESS ON FILE |
| KAYLA VAUGHN | ADDRESS ON FILE |
| KAYLA VAZQUEZ | ADDRESS ON FILE |
| KAYLA VILLENEUVE | ADDRESS ON FILE |
| KAYLA WAGNER-COUGHLIN | ADDRESS ON FILE |
| KAYLA WALKER | ADDRESS ON FILE |
| KAYLA WALLACE | ADDRESS ON FILE |
| KAYLA WALLACE | ADDRESS ON FILE |
| KAYLA WALTON | ADDRESS ON FILE |
| KAYLA WARD | ADDRESS ON FILE |
| KAYLA WARREN | ADDRESS ON FILE |
| KAYLA WASHINGTON | ADDRESS ON FILE |
| KAYLA WEBSTER | ADDRESS ON FILE |
| KAYLA WEHRWEIN | ADDRESS ON FILE |
| KAYLA WEIKEL | ADDRESS ON FILE |
| KAYLA WELCH | ADDRESS ON FILE |
| KAYLA WHITE | ADDRESS ON FILE |
| KAYLA WIDGERY | ADDRESS ON FILE |
| KAYLA WIDMER | ADDRESS ON FILE |
| KAYLA WIEFERICH | ADDRESS ON FILE |
| KAYLA WIEN | ADDRESS ON FILE |
| KAYLA WILBURN | ADDRESS ON FILE |
| KAYLA WILCOX | ADDRESS ON FILE |
| KAYLA WILKINS | ADDRESS ON FILE |
| KAYLA WILLIAMS | ADDRESS ON FILE |
| KAYLA WILLIAMS | ADDRESS ON FILE |
| KAYLA WILLIAMS | ADDRESS ON FILE |
| KAYLA WILLIAMSON | ADDRESS ON FILE |
| KAYLA WILLIAMSON | ADDRESS ON FILE |
| KAYLA WILSON | ADDRESS ON FILE |
| KAYLA WINDSOR | ADDRESS ON FILE |
| KAYLA WINGARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAYLA WOERNER | ADDRESS ON FILE |
| KAYLA WOHLFORD | ADDRESS ON FILE |
| KAYLA WOLFORD | ADDRESS ON FILE |
| KAYLA WOLFORD | ADDRESS ON FILE |
| KAYLA WOOD | ADDRESS ON FILE |
| KAYLA WORLEY | ADDRESS ON FILE |
| KAYLA WORTHINGTON | ADDRESS ON FILE |
| KAYLA WRIGHT | ADDRESS ON FILE |
| KAYLA YELK | ADDRESS ON FILE |
| KAYLA YOUNG | ADDRESS ON FILE |
| KAYLA YOUNG | ADDRESS ON FILE |
| KAYLA ZEIGLER | ADDRESS ON FILE |
| KAYLA-MARIE DEBLOIS | ADDRESS ON FILE |
| KAYLA-MARIE SHIFFLETT | ADDRESS ON FILE |
| KAYLAANN SHELBY | ADDRESS ON FILE |
| KAYLAH AVERY-FELTON | ADDRESS ON FILE |
| KAYLAH DAVIS | ADDRESS ON FILE |
| KAYLAH DEMPSEY | ADDRESS ON FILE |
| KAYLAH HAMILTON | ADDRESS ON FILE |
| KAYLAH HARRINGTON | ADDRESS ON FILE |
| KAYLAH PRENDERGAST | ADDRESS ON FILE |
| KAYLAH ROBINSON | ADDRESS ON FILE |
| KAYLAN DAVIS | ADDRESS ON FILE |
| KAYLAN ZIEGLER | ADDRESS ON FILE |
| KAYLAND HENDERSON | ADDRESS ON FILE |
| KAYLANDE PITMAN | ADDRESS ON FILE |
| KAYLE BATES | ADDRESS ON FILE |
| KAYLE BROWN | ADDRESS ON FILE |
| KAYLE EALEY | ADDRESS ON FILE |
| KAYLE NORWOOD | ADDRESS ON FILE |
| KAYLEA MCALLISTER | ADDRESS ON FILE |
| KAYLEA WALLACE | ADDRESS ON FILE |
| KAYLEANA WILLIAMS | ADDRESS ON FILE |
| KAYLEB GRAHAM | ADDRESS ON FILE |
| KAYLEE ALLEN | ADDRESS ON FILE |
| KAYLEE BALLER | ADDRESS ON FILE |
| KAYLEE BENTLEY | ADDRESS ON FILE |
| KAYLEE BOCK | ADDRESS ON FILE |
| KAYLEE BROOKS | ADDRESS ON FILE |
| KAYLEE BROWN | ADDRESS ON FILE |
| KAYLEE CALL | ADDRESS ON FILE |
| KAYLEE CARTER | ADDRESS ON FILE |
| KAYLEE CESARIO | ADDRESS ON FILE |
| KAYLEE DOMINIC | ADDRESS ON FILE |
| KAYLEE DONEFF | ADDRESS ON FILE |
| KAYLEE DUMONT | ADDRESS ON FILE |
| KAYLEE FORAKER | ADDRESS ON FILE |
| KAYLEE GILLEN | ADDRESS ON FILE |
| KAYLEE HAGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAYLEE HALLSTROM | ADDRESS ON FILE |
| KAYLEE HAMM | ADDRESS ON FILE |
| KAYLEE HARLESS | ADDRESS ON FILE |
| KAYLEE HARTHUN | ADDRESS ON FILE |
| KAYLEE HENDERSON | ADDRESS ON FILE |
| KAYLEE HENSHAW | ADDRESS ON FILE |
| KAYLEE HOLDER | ADDRESS ON FILE |
| KAYLEE HOUSER | ADDRESS ON FILE |
| KAYLEE HOWELL | ADDRESS ON FILE |
| KAYLEE JANSEN | ADDRESS ON FILE |
| KAYLEE JENKINS | ADDRESS ON FILE |
| KAYLEE JOHNSON | ADDRESS ON FILE |
| KAYLEE JONES | ADDRESS ON FILE |
| KAYLEE KESLER | ADDRESS ON FILE |
| KAYLEE LANDS | ADDRESS ON FILE |
| KAYLEE LONG | ADDRESS ON FILE |
| KAYLEE MARSHALL | ADDRESS ON FILE |
| KAYLEE MARTIN | ADDRESS ON FILE |
| KAYLEE MARTIN | ADDRESS ON FILE |
| KAYLEE MCCALVIN | ADDRESS ON FILE |
| KAYLEE MCFARLIN | ADDRESS ON FILE |
| KAYLEE MIDDLEBROOKS | ADDRESS ON FILE |
| KAYLEE MILLAR | ADDRESS ON FILE |
| KAYLEE MORALES | ADDRESS ON FILE |
| KAYLEE NEWCOMB | ADDRESS ON FILE |
| KAYLEE ORTIZ | ADDRESS ON FILE |
| KAYLEE PACE | ADDRESS ON FILE |
| KAYLEE PHILLIPS | ADDRESS ON FILE |
| KAYLEE PRICE | ADDRESS ON FILE |
| KAYLEE SELLERS | ADDRESS ON FILE |
| KAYLEE SHORTER | ADDRESS ON FILE |
| KAYLEE SMALL | ADDRESS ON FILE |
| KAYLEE SPAIN | ADDRESS ON FILE |
| KAYLEE STEWART | ADDRESS ON FILE |
| KAYLEE STOOPS | ADDRESS ON FILE |
| KAYLEE STUCKEY | ADDRESS ON FILE |
| KAYLEE THIBODEAU | ADDRESS ON FILE |
| KAYLEE WALLER | ADDRESS ON FILE |
| KAYLEE WATKINS | ADDRESS ON FILE |
| KAYLEE WILSON | ADDRESS ON FILE |
| KAYLEE WYATT | ADDRESS ON FILE |
| KAYLEE ZIMMERMAN | ADDRESS ON FILE |
| KAYLEEN GRABLE | ADDRESS ON FILE |
| KAYLEI COUGLAR | ADDRESS ON FILE |
| KAYLEIGH BAKER | ADDRESS ON FILE |
| KAYLEIGH DAHOWSKI | ADDRESS ON FILE |
| KAYLEIGH DAVIS | ADDRESS ON FILE |
| KAYLEIGH FAGAN | ADDRESS ON FILE |
| KAYLEIGH GAMBRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAYLEIGH GIBSON | ADDRESS ON FILE |
| KAYLEIGH GORDON | ADDRESS ON FILE |
| KAYLEIGH JOLLY | ADDRESS ON FILE |
| KAYLEIGH KERR | ADDRESS ON FILE |
| KAYLEIGH LEVAN | ADDRESS ON FILE |
| KAYLEIGH MARTIN | ADDRESS ON FILE |
| KAYLEIGH PROVENCE | ADDRESS ON FILE |
| KAYLEIGH REDWINE | ADDRESS ON FILE |
| KAYLEIGH RUSS | ADDRESS ON FILE |
| KAYLEIGH THOMSON | ADDRESS ON FILE |
| KAYLEN BARCLAY | ADDRESS ON FILE |
| KAYLEN DENSON | ADDRESS ON FILE |
| KAYLEN MONTGOMERY | ADDRESS ON FILE |
| KAYLEN SIMMONS | ADDRESS ON FILE |
| KAYLENE SCHNEIDER | ADDRESS ON FILE |
| KAYLEY CLARK | ADDRESS ON FILE |
| KAYLEY COYNE | ADDRESS ON FILE |
| KAYLEY HERNANDEZ | ADDRESS ON FILE |
| KAYLEY LAWSON | ADDRESS ON FILE |
| KAYLEY SELLS | ADDRESS ON FILE |
| KAYLI IVEY | ADDRESS ON FILE |
| KAYLIA ANTHONY | ADDRESS ON FILE |
| KAYLIE BURHAM | ADDRESS ON FILE |
| KAYLIE EIBLE | ADDRESS ON FILE |
| KAYLIE GUYER | ADDRESS ON FILE |
| KAYLIE HALL | ADDRESS ON FILE |
| KAYLIE HARBOUR | ADDRESS ON FILE |
| KAYLIE HILTS | ADDRESS ON FILE |
| KAYLIE JOHNSON | ADDRESS ON FILE |
| KAYLIE KUNKEL | ADDRESS ON FILE |
| KAYLIE LINDSAY | ADDRESS ON FILE |
| KAYLIE NICHOLS | ADDRESS ON FILE |
| KAYLIE PERSINGER | ADDRESS ON FILE |
| KAYLIE SHEARER | ADDRESS ON FILE |
| KAYLIE STEWART | ADDRESS ON FILE |
| KAYLIE TARVERS | ADDRESS ON FILE |
| KAYLIE THOMPSON | ADDRESS ON FILE |
| KAYLIN ALEXANDER | ADDRESS ON FILE |
| KAYLIN BAILEY | ADDRESS ON FILE |
| KAYLIN BELLAMY | ADDRESS ON FILE |
| KAYLIN CONNORS | ADDRESS ON FILE |
| KAYLIN CURTIS | ADDRESS ON FILE |
| KAYLIN DESEDAS-GREEN | ADDRESS ON FILE |
| KAYLIN HEWITT | ADDRESS ON FILE |
| KAYLIN KRUMM | ADDRESS ON FILE |
| KAYLIN PARKER | ADDRESS ON FILE |
| KAYLIN RANDOLPH | ADDRESS ON FILE |
| KAYLIN RILEY | ADDRESS ON FILE |
| KAYLIN SITES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAYLIN VOLLENWEIDER | ADDRESS ON FILE |
| KAYLIN YORK | ADDRESS ON FILE |
| KAYLINN CASTILLO | ADDRESS ON FILE |
| KAYLON CARPENTER | ADDRESS ON FILE |
| KAYLON DAVIS | ADDRESS ON FILE |
| KAYLYN BEAM | ADDRESS ON FILE |
| KAYLYN BELL | ADDRESS ON FILE |
| KAYLYN BENSON | ADDRESS ON FILE |
| KAYLYN BLACKWELL | ADDRESS ON FILE |
| KAYLYN BRADFORD | ADDRESS ON FILE |
| KAYLYN BURTON | ADDRESS ON FILE |
| KAYLYN BUTLER | ADDRESS ON FILE |
| KAYLYN DANIELS | ADDRESS ON FILE |
| KAYLYN DOTY | ADDRESS ON FILE |
| KAYLYN ENSLEY | ADDRESS ON FILE |
| KAYLYN FISHER | ADDRESS ON FILE |
| KAYLYN FOURTUNIA | ADDRESS ON FILE |
| KAYLYN GARDNER | ADDRESS ON FILE |
| KAYLYN HOLMES | ADDRESS ON FILE |
| KAYLYN HUFFSTETLER | ADDRESS ON FILE |
| KAYLYN KRYFKA | ADDRESS ON FILE |
| KAYLYN MILLER | ADDRESS ON FILE |
| KAYLYN MITCHELL | ADDRESS ON FILE |
| KAYLYN MYERS | ADDRESS ON FILE |
| KAYLYN NEWTON | ADDRESS ON FILE |
| KAYLYN PRESCOTT | ADDRESS ON FILE |
| KAYLYN RUPERTUS | ADDRESS ON FILE |
| KAYLYN SNYDER | ADDRESS ON FILE |
| KAYLYN WATTERS | ADDRESS ON FILE |
| KAYLYN ZAJACZKOWSKI | ADDRESS ON FILE |
| KAYLYNN STUBBLEFIELD | ADDRESS ON FILE |
| KAYLYNN SUNDAY | ADDRESS ON FILE |
| KAYMOUY BARNETT | ADDRESS ON FILE |
| KAYNA NICHOLAS | ADDRESS ON FILE |
| KAYNE SANFORD | ADDRESS ON FILE |
| KAYNE THEBERGE | ADDRESS ON FILE |
| KAYNE WHELAN | ADDRESS ON FILE |
| KAYONNE CADE | ADDRESS ON FILE |
| KAYRENE WILLIS | ADDRESS ON FILE |
| KAYRON RUSSELL | ADDRESS ON FILE |
| KAYSEA PINCZES | ADDRESS ON FILE |
| KAYSHALA ADAMS | ADDRESS ON FILE |
| KAYSHAUN JAMES-JERMAN | ADDRESS ON FILE |
| KAYSHAWN JONES | ADDRESS ON FILE |
| KAYSHAWN OUTLAW | ADDRESS ON FILE |
| KAYTE CUTLER | ADDRESS ON FILE |
| KAYTE MARTIN | ADDRESS ON FILE |
| KAYTI LYNN | ADDRESS ON FILE |
| KAYTIE JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAYTIE WILLIAMSON | ADDRESS ON FILE |
| KAYTLEN PHARES | ADDRESS ON FILE |
| KAYTLIN MCELHINEY | ADDRESS ON FILE |
| KAYTLIN MCKAY | ADDRESS ON FILE |
| KAYTLYN MAIN | ADDRESS ON FILE |
| KAYTLYN WELCH | ADDRESS ON FILE |
| KAYTLYNN MALONE | ADDRESS ON FILE |
| KAYTLYNN NELSON | ADDRESS ON FILE |
| KAYUNA HARRIS | ADDRESS ON FILE |
| KAYVON MARKLE | ADDRESS ON FILE |
| KAZ LISENBY | ADDRESS ON FILE |
| KAZAVIER WILSON | ADDRESS ON FILE |
| KAZHMIRI DEBERRY | ADDRESS ON FILE |
| KAZIA RUSSELL | ADDRESS ON FILE |
| KAZIA WEIDMAN | ADDRESS ON FILE |
| KAZLYN FLOYD | ADDRESS ON FILE |
| KAZZ FRIEND | ADDRESS ON FILE |
| KC WATER | 4800 EAST 63RD ST KANSAS CITY MO 64130 |
| KC WATER | PO BOX 807045 KANSAS CITY MO 64180 |
| KCMO CITY TREASURER | PO BOX 843326 KANSAS CITY MO 64184-3326 |
| KCP&L | 1200 MAIN ST 1KC-20C KANSAS CITY MO 64105-2122 |
| KCP&L | PO BOX 219330 KANSAS CITY MO 64121 |
| KCP&L | PO BOX 219330 KANSAS CITY MO 64121-9330 |
| KDM POP SOLUTIONS GROUP | PO BOX 639091 CINCINNATI OH 45263 |
| KE EBONY TALBERT | ADDRESS ON FILE |
| KE ONDA ROUSE | ADDRESS ON FILE |
| KEAGAN STELLINE | ADDRESS ON FILE |
| KEAIRA BRANDON | ADDRESS ON FILE |
| KEAIRRA DAVIS | ADDRESS ON FILE |
| KEALSEY GIL | ADDRESS ON FILE |
| KEALSEY GIL | ADDRESS ON FILE |
| KEAN FUHRMAN | ADDRESS ON FILE |
| KEANA BROTHERS | ADDRESS ON FILE |
| KEANA VEGA | ADDRESS ON FILE |
| KEANDRA ESKRIDGE | ADDRESS ON FILE |
| KEANDRA LARK | ADDRESS ON FILE |
| KEANDRA SMITH | ADDRESS ON FILE |
| KEANDRA STABLER | ADDRESS ON FILE |
| KEANDRE FRAZIER | ADDRESS ON FILE |
| KEANDRE JOHNSON | ADDRESS ON FILE |
| KEANDREA LOVE | ADDRESS ON FILE |
| KEANNA CLARK-ENGLISH | ADDRESS ON FILE |
| KEANNA DESHIELDS | ADDRESS ON FILE |
| KEANNA HUNTER | ADDRESS ON FILE |
| KEANNA MIKELL | ADDRESS ON FILE |
| KEANNA SNOW | ADDRESS ON FILE |
| KEANNA WILLIAMS | ADDRESS ON FILE |
| KEANTE GREEN | ADDRESS ON FILE |
| KEANU GREEPIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEANU KOCH-PFIRMAN | ADDRESS ON FILE |
| KEANY PRODUCE AND GOURMET | 3310 75TH AVE LANDOVER MD 20785 |
| KEAONA WARD | ADDRESS ON FILE |
| KEAOSHA MCMURRAY | ADDRESS ON FILE |
| KEARA DAVIS | ADDRESS ON FILE |
| KEARA NEFF | ADDRESS ON FILE |
| KEARA SATURNINO | ADDRESS ON FILE |
| KEARA STEWART | ADDRESS ON FILE |
| KEARA STOKES | ADDRESS ON FILE |
| KEARA THOMAS | ADDRESS ON FILE |
| KEARAH GILBERT | ADDRESS ON FILE |
| KEARON SHIPMAN | ADDRESS ON FILE |
| KEARON SHIPMAN | ADDRESS ON FILE |
| KEARSTEN JONES | ADDRESS ON FILE |
| KEARSTIN HUMPHREYS | ADDRESS ON FILE |
| KEARSTON MCINTYRE | ADDRESS ON FILE |
| KEARY BRITT | ADDRESS ON FILE |
| KEASIA CORBIN | ADDRESS ON FILE |
| KEATON ARKEILPANE | ADDRESS ON FILE |
| KEATON DUNCAN | ADDRESS ON FILE |
| KEATON JACKSON | ADDRESS ON FILE |
| KEATON KING | ADDRESS ON FILE |
| KEATON LAHNEMAN | ADDRESS ON FILE |
| KEATON RIDER | ADDRESS ON FILE |
| KEATON TATUM | ADDRESS ON FILE |
| KEAUNA BANKSTON | ADDRESS ON FILE |
| KEAUNA SANDERS | ADDRESS ON FILE |
| KEAVINLA BARNETT | ADDRESS ON FILE |
| KEAWNA MOORE | ADDRESS ON FILE |
| KEBORRIS HOYETT | ADDRESS ON FILE |
| KEBREAUNYAH WILLIAMS | ADDRESS ON FILE |
| KEBRINA RANDOLPH | ADDRESS ON FILE |
| KECIA MASSENGILL | ADDRESS ON FILE |
| KEDAR BROWN | ADDRESS ON FILE |
| KEDES CHARLES | ADDRESS ON FILE |
| KEDIA WYNN | ADDRESS ON FILE |
| KEDIESHA HOWZE | ADDRESS ON FILE |
| KEDONYA FLETCHER | ADDRESS ON FILE |
| KEDRA LAMBERT | ADDRESS ON FILE |
| KEDRICK ADAMS | ADDRESS ON FILE |
| KEDRICK COX | ADDRESS ON FILE |
| KEDRON AKER | ADDRESS ON FILE |
| KEDRON DAVIS | ADDRESS ON FILE |
| KEDRON WILSON | ADDRESS ON FILE |
| KEDRYN BANKS | ADDRESS ON FILE |
| KEEANTWOIN LYNCH | ADDRESS ON FILE |
| KEEGAN BERTSCH | ADDRESS ON FILE |
| KEEGAN BLACKLEDGE | ADDRESS ON FILE |
| KEEGAN CAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEEGAN DOWSEY | ADDRESS ON FILE |
| KEEGAN FISHER | ADDRESS ON FILE |
| KEEGAN FREEMAN | ADDRESS ON FILE |
| KEEGAN GIROUARD | ADDRESS ON FILE |
| KEEGAN GROVE | ADDRESS ON FILE |
| KEEGAN HAAS | ADDRESS ON FILE |
| KEEGAN HAMMITT | ADDRESS ON FILE |
| KEEGAN HUTCHINSON | ADDRESS ON FILE |
| KEEGAN MERCER | ADDRESS ON FILE |
| KEEGAN OMAN | ADDRESS ON FILE |
| KEEGAN SANGANETTI | ADDRESS ON FILE |
| KEEGAN SPECK | ADDRESS ON FILE |
| KEELE SULLIVAN | ADDRESS ON FILE |
| KEELEIGH JENKINS | ADDRESS ON FILE |
| KEELEY BROOKS | ADDRESS ON FILE |
| KEELEY MCDONALD | ADDRESS ON FILE |
| KEELEY ROGERS | ADDRESS ON FILE |
| KEELEY THOMAS | ADDRESS ON FILE |
| KEELEY TIBBITTS | ADDRESS ON FILE |
| KEELEY VAIL | ADDRESS ON FILE |
| KEELEY WYLIE | ADDRESS ON FILE |
| KEELI BURNETT | ADDRESS ON FILE |
| KEELIN BUTLER | ADDRESS ON FILE |
| KEELON STUBBS | ADDRESS ON FILE |
| KEELY BENNET | ADDRESS ON FILE |
| KEELY DAVIS | ADDRESS ON FILE |
| KEELY JOHNSON | ADDRESS ON FILE |
| KEELY LYNN | ADDRESS ON FILE |
| KEELY MCBRIDE | ADDRESS ON FILE |
| KEELY SIEGEL | ADDRESS ON FILE |
| KEELY TOWNSEND | ADDRESS ON FILE |
| KEEMO MOLYNEAUX | ADDRESS ON FILE |
| KEENA JOHNSON JR | ADDRESS ON FILE |
| KEENA KENDAL | ADDRESS ON FILE |
| KEENA REED | ADDRESS ON FILE |
| KEENA REED | ADDRESS ON FILE |
| KEENAN ALBUOY | ADDRESS ON FILE |
| KEENAN BUMPUS | ADDRESS ON FILE |
| KEENAN BYRD | ADDRESS ON FILE |
| KEENAN COTTINGHAM | ADDRESS ON FILE |
| KEENAN DIXON | ADDRESS ON FILE |
| KEENAN JOHNSON | ADDRESS ON FILE |
| KEENAN PAGE | ADDRESS ON FILE |
| KEENAN PLUMBING | 112 BROOKLINE BLVD HAVERTOWN PA 19083 |
| KEENAN SHELTON | ADDRESS ON FILE |
| KEENEN DAVIS | ADDRESS ON FILE |
| KEEONA WILLIAMS | ADDRESS ON FILE |
| KEEP HEATING AND COOLING | 141 E 26TH STREET ERIE PA 16504 |
| KEEPIN IT GREEN LAWN SERVICE LLC | 11450 BASSINGER RD NORTH LIMA OH 44452 |

| Claim Name | Address Information |
| --- | --- |
| KEESHA FISHER | ADDRESS ON FILE |
| KEESHA GRACE | ADDRESS ON FILE |
| KEESHAWN COLLINS | ADDRESS ON FILE |
| KEETON CAMPBELL | ADDRESS ON FILE |
| KEEYA BOONE | ADDRESS ON FILE |
| KEFANI BROUSSARD | ADDRESS ON FILE |
| KEG 1 COLORADO LLC | 1525 NORTH NEWPORT ROAD COLORADO SPRINGS CO 80916 |
| KEGAN KEESLER | ADDRESS ON FILE |
| KEGAN RUCKER | ADDRESS ON FILE |
| KEGAN STEARLEY | ADDRESS ON FILE |
| KEHON DOWLING | ADDRESS ON FILE |
| KEI FULLER | ADDRESS ON FILE |
| KEIAHTEE TERRELL | ADDRESS ON FILE |
| KEIANA CRISOVAN | ADDRESS ON FILE |
| KEIANA SESSION | ADDRESS ON FILE |
| KEIARA AARON | ADDRESS ON FILE |
| KEIARA LEWIS | ADDRESS ON FILE |
| KEIDIYA LANIER | ADDRESS ON FILE |
| KEIGAN THOMPSON | ADDRESS ON FILE |
| KEILA BERRY | ADDRESS ON FILE |
| KEILA BUTCHER | ADDRESS ON FILE |
| KEILA KING | ADDRESS ON FILE |
| KEILA LEWIS | ADDRESS ON FILE |
| KEILEE SMITH | ADDRESS ON FILE |
| KEILEN DAVIDSON | ADDRESS ON FILE |
| KEILYSMER COWAN | ADDRESS ON FILE |
| KEIMA GILYARD | ADDRESS ON FILE |
| KEIMETRIYONI SPENCER | ADDRESS ON FILE |
| KEIMON BRICE | ADDRESS ON FILE |
| KEINYA BELIN | ADDRESS ON FILE |
| KEIOCIA SUMTER | ADDRESS ON FILE |
| KEION BROOKS | ADDRESS ON FILE |
| KEION FARRINGTON | ADDRESS ON FILE |
| KEION HAYES | ADDRESS ON FILE |
| KEION TUNSTALL | ADDRESS ON FILE |
| KEIONTA PORTER | ADDRESS ON FILE |
| KEIOSHIA KNUCKLES | ADDRESS ON FILE |
| KEIR SANTAMARIA | ADDRESS ON FILE |
| KEIRA LEE | ADDRESS ON FILE |
| KEIRA SLATER | ADDRESS ON FILE |
| KEIRON MURRAY | ADDRESS ON FILE |
| KEIRRA JACKSON | ADDRESS ON FILE |
| KEIRRIA LAWHEAD-NELSON | ADDRESS ON FILE |
| KEIRSTEN BECKELHIMER | ADDRESS ON FILE |
| KEIRSTEN KAUFMANN | ADDRESS ON FILE |
| KEIRSTEN LITTLE | ADDRESS ON FILE |
| KEIRSTEN RITTER | ADDRESS ON FILE |
| KEIRSTEN TAYLOR | ADDRESS ON FILE |
| KEIRSTEN WATERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEIRSTIN SCHLEGEL | ADDRESS ON FILE |
| KEISA SHAW | ADDRESS ON FILE |
| KEISEAN BRANNON | ADDRESS ON FILE |
| KEISHA ANDERSON | ADDRESS ON FILE |
| KEISHA BROWN | ADDRESS ON FILE |
| KEISHA CORTES-MORALES | ADDRESS ON FILE |
| KEISHA JOHNSON | ADDRESS ON FILE |
| KEISHA LOWERYPORTEE | ADDRESS ON FILE |
| KEISHA LYKES | ADDRESS ON FILE |
| KEISHA MCCLENDON | ADDRESS ON FILE |
| KEISHA RICHARDSON | ADDRESS ON FILE |
| KEISHA SAMSON | ADDRESS ON FILE |
| KEISHA SCOTT | ADDRESS ON FILE |
| KEISHA STICKLEY | ADDRESS ON FILE |
| KEISHA TATE | ADDRESS ON FILE |
| KEISHA TRUJILLO | ADDRESS ON FILE |
| KEISHA TURNER | ADDRESS ON FILE |
| KEISHA VANLEROP | ADDRESS ON FILE |
| KEISHA WATKINS | ADDRESS ON FILE |
| KEISHA WILSON | ADDRESS ON FILE |
| KEISHALY NIEVES SANCHEZ | ADDRESS ON FILE |
| KEISHAUN DRAKE | ADDRESS ON FILE |
| KEISHLANY MONSERRAT | ADDRESS ON FILE |
| KEITA BROWN | ADDRESS ON FILE |
| KEITA EADDIE | ADDRESS ON FILE |
| KEITH AGYEMAN | ADDRESS ON FILE |
| KEITH ALBERT | ADDRESS ON FILE |
| KEITH ANDERSON | ADDRESS ON FILE |
| KEITH ANDREWS | ADDRESS ON FILE |
| KEITH AUSTIN | ADDRESS ON FILE |
| KEITH BENTHALL | ADDRESS ON FILE |
| KEITH BENTON | ADDRESS ON FILE |
| KEITH BERGER | ADDRESS ON FILE |
| KEITH BERRY | ADDRESS ON FILE |
| KEITH BORDEN | ADDRESS ON FILE |
| KEITH BOYD | ADDRESS ON FILE |
| KEITH BRACKEN | ADDRESS ON FILE |
| KEITH BRAUDWELL | ADDRESS ON FILE |
| KEITH BRISTER | ADDRESS ON FILE |
| KEITH BROWN | ADDRESS ON FILE |
| KEITH BROWN | ADDRESS ON FILE |
| KEITH BROWN | ADDRESS ON FILE |
| KEITH BROWN | ADDRESS ON FILE |
| KEITH BROWN JR | ADDRESS ON FILE |
| KEITH BROWNING | ADDRESS ON FILE |
| KEITH CAMPBELL | ADDRESS ON FILE |
| KEITH CHAMBERS | ADDRESS ON FILE |
| KEITH COBB | ADDRESS ON FILE |
| KEITH COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEITH CONLEY | ADDRESS ON FILE |
| KEITH CRUMP | ADDRESS ON FILE |
| KEITH DOCKERY | ADDRESS ON FILE |
| KEITH DUVALL | ADDRESS ON FILE |
| KEITH DYBAS | ADDRESS ON FILE |
| KEITH E ADAMS KIM D ADAMS TRUSTEES | C. JAY ROBBIMS, IV, ESQ. C. JAY ROBBINS, IV, ATTORNEY AT LAW 4870 SADLER ROAD, SUITE 300 GLEN ALLEN VA 23060 |
| KEITH E ADAMS KIM D ADAMS TRUSTEES | C/O C. JAY ROBBINS, IV, ESQ. C. JAY ROBBINS, IV, P.C. 8003 FRANKLIN FARMS ROAD, SUITE 233 RICHMOND VA 23229 |
| KEITH ENG | ADDRESS ON FILE |
| KEITH FINLEY | ADDRESS ON FILE |
| KEITH FISHER | ADDRESS ON FILE |
| KEITH FLOWERS | ADDRESS ON FILE |
| KEITH FORD | ADDRESS ON FILE |
| KEITH FOSTER | ADDRESS ON FILE |
| KEITH FREET | ADDRESS ON FILE |
| KEITH GARLAND | ADDRESS ON FILE |
| KEITH GILES | ADDRESS ON FILE |
| KEITH GOMEZ | ADDRESS ON FILE |
| KEITH GRIFFITH | ADDRESS ON FILE |
| KEITH HALL | ADDRESS ON FILE |
| KEITH HARRIS | ADDRESS ON FILE |
| KEITH HARVEY | ADDRESS ON FILE |
| KEITH HAYES | ADDRESS ON FILE |
| KEITH HUDDLESTON | ADDRESS ON FILE |
| KEITH JACKSON | ADDRESS ON FILE |
| KEITH JOHNSON | ADDRESS ON FILE |
| KEITH JONES | ADDRESS ON FILE |
| KEITH KEY | ADDRESS ON FILE |
| KEITH KNOX | ADDRESS ON FILE |
| KEITH KREUSLING | ADDRESS ON FILE |
| KEITH LEVAN | ADDRESS ON FILE |
| KEITH LEWIS | ADDRESS ON FILE |
| KEITH LITTLE | ADDRESS ON FILE |
| KEITH LONTZ | ADDRESS ON FILE |
| KEITH MAJORS | ADDRESS ON FILE |
| KEITH MANGUM | ADDRESS ON FILE |
| KEITH MARTINEZ | ADDRESS ON FILE |
| KEITH MCCULLOUGH | ADDRESS ON FILE |
| KEITH MCLAUGHLIN | ADDRESS ON FILE |
| KEITH MERREL | ADDRESS ON FILE |
| KEITH MITCHELL | ADDRESS ON FILE |
| KEITH MOORE | ADDRESS ON FILE |
| KEITH MOSS | ADDRESS ON FILE |
| KEITH MUSSER | ADDRESS ON FILE |
| KEITH MYERS | ADDRESS ON FILE |
| KEITH O'NEAL | ADDRESS ON FILE |
| KEITH OSHAUGHNESSY | ADDRESS ON FILE |
| KEITH OVERALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEITH PALMER | ADDRESS ON FILE |
| KEITH PARKER PLUMBING AND | 820 SOUTH CANNON BLVD SHELBYVILLE TN 37160 |
| KEITH PAUL | ADDRESS ON FILE |
| KEITH PAYNE | ADDRESS ON FILE |
| KEITH PENDER | ADDRESS ON FILE |
| KEITH PERRINE | ADDRESS ON FILE |
| KEITH PULLMAN | ADDRESS ON FILE |
| KEITH R CYR | ADDRESS ON FILE |
| KEITH RAMAGE | ADDRESS ON FILE |
| KEITH RICHARDSON | ADDRESS ON FILE |
| KEITH RIDER | ADDRESS ON FILE |
| KEITH ROBINSON | ADDRESS ON FILE |
| KEITH ROMPREY | ADDRESS ON FILE |
| KEITH SANDERS | ADDRESS ON FILE |
| KEITH SANDERS | ADDRESS ON FILE |
| KEITH SHAFFETT | ADDRESS ON FILE |
| KEITH SHEFFLER | ADDRESS ON FILE |
| KEITH SHELTON | ADDRESS ON FILE |
| KEITH SMITH | ADDRESS ON FILE |
| KEITH SNYDER | ADDRESS ON FILE |
| KEITH SOWELL | ADDRESS ON FILE |
| KEITH STEPHENS | ADDRESS ON FILE |
| KEITH STEWART | ADDRESS ON FILE |
| KEITH STRAND | ADDRESS ON FILE |
| KEITH SUMMERFORD | ADDRESS ON FILE |
| KEITH SUTHERLAND | ADDRESS ON FILE |
| KEITH TAYLOR | ADDRESS ON FILE |
| KEITH TAYLOR | ADDRESS ON FILE |
| KEITH THOMPSON | ADDRESS ON FILE |
| KEITH TUCKER | ADDRESS ON FILE |
| KEITH VORMITTAG | ADDRESS ON FILE |
| KEITH WARWICK | ADDRESS ON FILE |
| KEITH WELLS | ADDRESS ON FILE |
| KEITH WELLS | ADDRESS ON FILE |
| KEITH WHITE | ADDRESS ON FILE |
| KEITH WILLIAMS | ADDRESS ON FILE |
| KEITH WILLIAMS | ADDRESS ON FILE |
| KEITH WILLIAMS | ADDRESS ON FILE |
| KEITH WILLIFORD | ADDRESS ON FILE |
| KEITH WILSON | ADDRESS ON FILE |
| KEITH WILSON | ADDRESS ON FILE |
| KEITH WILSON | ADDRESS ON FILE |
| KEITH WRIGHT | ADDRESS ON FILE |
| KEITH YOUNG | ADDRESS ON FILE |
| KEITH-AARON BENNETT | ADDRESS ON FILE |
| KEITHEA CHERRY | ADDRESS ON FILE |
| KEITHIA KRAYCAR | ADDRESS ON FILE |
| KEITHRAN TURNER | ADDRESS ON FILE |
| KEITHS HOUSE OF PLUMBING | 725 BLUE SPRINGS RD ELIZABETHTON TN 37643 |

| Claim Name | Address Information |
| --- | --- |
| KEITHS TAP CLEANING SERVICE | 2 MAPLE DRIVE FALLS CREEK PA 15840 |
| KEITURA JONES | ADDRESS ON FILE |
| KEIVONTAE WILSON | ADDRESS ON FILE |
| KEIYAN PRICE | ADDRESS ON FILE |
| KEIYANNA JOHNSON | ADDRESS ON FILE |
| KEIYANNA KONG | ADDRESS ON FILE |
| KEIYARA DIEUJUSTE | ADDRESS ON FILE |
| KEIZAH APONTE | ADDRESS ON FILE |
| KEJUAN REEVERS | ADDRESS ON FILE |
| KEKOUK WILLIAMS | ADDRESS ON FILE |
| KELAILAH SMITH | ADDRESS ON FILE |
| KELAN SEIBEL | ADDRESS ON FILE |
| KELBY NERO | ADDRESS ON FILE |
| KELBY SCHLUETER | ADDRESS ON FILE |
| KELCEE ROBERTS | ADDRESS ON FILE |
| KELCEY BOLEY | ADDRESS ON FILE |
| KELCEY DUAX | ADDRESS ON FILE |
| KELCEY HAYES | ADDRESS ON FILE |
| KELCEY LAWSON | ADDRESS ON FILE |
| KELCEY SPICER | ADDRESS ON FILE |
| KELCI CLAYCOMB | ADDRESS ON FILE |
| KELCIE FAYNE | ADDRESS ON FILE |
| KELDRED MILLER | ADDRESS ON FILE |
| KELDRICK STREETER | ADDRESS ON FILE |
| KELEN TILLMAN | ADDRESS ON FILE |
| KELI HERRIN | ADDRESS ON FILE |
| KELI HULTS | ADDRESS ON FILE |
| KELI OLIVER | ADDRESS ON FILE |
| KELIA BUMPAS | ADDRESS ON FILE |
| KELIN HUNT | ADDRESS ON FILE |
| KELIQ WASHINGTON | ADDRESS ON FILE |
| KELITA CARTER | ADDRESS ON FILE |
| KELLAN MCCANN | ADDRESS ON FILE |
| KELLE ONEAL | ADDRESS ON FILE |
| KELLEE HUNT | ADDRESS ON FILE |
| KELLEE RIPPLE | ADDRESS ON FILE |
| KELLEE STACY | ADDRESS ON FILE |
| KELLEN DUCKERY | ADDRESS ON FILE |
| KELLER STEEL | ADDRESS ON FILE |
| KELLEY BARTON | ADDRESS ON FILE |
| KELLEY BRONSON | ADDRESS ON FILE |
| KELLEY CRONIN | ADDRESS ON FILE |
| KELLEY DURHAM | ADDRESS ON FILE |
| KELLEY FOULK | ADDRESS ON FILE |
| KELLEY GEHRINGER | ADDRESS ON FILE |
| KELLEY GILLUM | ADDRESS ON FILE |
| KELLEY HALL | ADDRESS ON FILE |
| KELLEY HUDDLESTON | ADDRESS ON FILE |
| KELLEY LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLEY LIM | ADDRESS ON FILE |
| KELLEY LINDSEY | ADDRESS ON FILE |
| KELLEY MILLER | ADDRESS ON FILE |
| KELLEY OZOGUL | ADDRESS ON FILE |
| KELLEY PERRY | ADDRESS ON FILE |
| KELLEY RADKE | ADDRESS ON FILE |
| KELLEY REYNOLDS | ADDRESS ON FILE |
| KELLEY ROCCA | ADDRESS ON FILE |
| KELLEY RODGERS | ADDRESS ON FILE |
| KELLEY ROSATI | ADDRESS ON FILE |
| KELLEY STEVENS | ADDRESS ON FILE |
| KELLEY TOBEN | ADDRESS ON FILE |
| KELLEY WALRIVEN | ADDRESS ON FILE |
| KELLEY WHITACRE | ADDRESS ON FILE |
| KELLEY WILSON | ADDRESS ON FILE |
| KELLI BETHELL | ADDRESS ON FILE |
| KELLI BRIEN | ADDRESS ON FILE |
| KELLI DELAUDER | ADDRESS ON FILE |
| KELLI DOBLER | ADDRESS ON FILE |
| KELLI ELLIS | ADDRESS ON FILE |
| KELLI FILLINGIM | ADDRESS ON FILE |
| KELLI HINES | ADDRESS ON FILE |
| KELLI HOLLER | ADDRESS ON FILE |
| KELLI KENYON | ADDRESS ON FILE |
| KELLI KRINJECK | ADDRESS ON FILE |
| KELLI LOYAL | ADDRESS ON FILE |
| KELLI NIX | ADDRESS ON FILE |
| KELLI ROLSTEN | ADDRESS ON FILE |
| KELLI SCOGGINS | ADDRESS ON FILE |
| KELLI SULLIVAN | ADDRESS ON FILE |
| KELLI TAYLOR | ADDRESS ON FILE |
| KELLI WAGNER | ADDRESS ON FILE |
| KELLI WASHINGTON | ADDRESS ON FILE |
| KELLI WATTS | ADDRESS ON FILE |
| KELLIE ANTONIO | ADDRESS ON FILE |
| KELLIE BADGER | ADDRESS ON FILE |
| KELLIE BARNETT | ADDRESS ON FILE |
| KELLIE CAPURSO | ADDRESS ON FILE |
| KELLIE CRUZ | ADDRESS ON FILE |
| KELLIE DANDY | ADDRESS ON FILE |
| KELLIE DUTY | ADDRESS ON FILE |
| KELLIE EVANS | ADDRESS ON FILE |
| KELLIE HARRIGAN | ADDRESS ON FILE |
| KELLIE HART | ADDRESS ON FILE |
| KELLIE JACOB | ADDRESS ON FILE |
| KELLIE JOHNSON | ADDRESS ON FILE |
| KELLIE MCDONOUGH | ADDRESS ON FILE |
| KELLIE MEISTER | ADDRESS ON FILE |
| KELLIE MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLIE NIEMEYER | ADDRESS ON FILE |
| KELLIE OMOORE | ADDRESS ON FILE |
| KELLIE ONEAL | ADDRESS ON FILE |
| KELLIE PACE | ADDRESS ON FILE |
| KELLIE SCHRAMM | ADDRESS ON FILE |
| KELLONISE ARNWINE | ADDRESS ON FILE |
| KELLY ADAMS | ADDRESS ON FILE |
| KELLY ALLINGER | ADDRESS ON FILE |
| KELLY BAHAMONDES | ADDRESS ON FILE |
| KELLY BAILEY | ADDRESS ON FILE |
| KELLY BALLIEN | ADDRESS ON FILE |
| KELLY BAUCH | ADDRESS ON FILE |
| KELLY BEAMER | ADDRESS ON FILE |
| KELLY BEAUDETTE | ADDRESS ON FILE |
| KELLY BELFORD | ADDRESS ON FILE |
| KELLY BLAIS | ADDRESS ON FILE |
| KELLY BLANKENSHIP | ADDRESS ON FILE |
| KELLY BOOTH | ADDRESS ON FILE |
| KELLY BRADY | ADDRESS ON FILE |
| KELLY BRIGGS | ADDRESS ON FILE |
| KELLY BROOKINGS | ADDRESS ON FILE |
| KELLY BURGAN | ADDRESS ON FILE |
| KELLY BURGESS | ADDRESS ON FILE |
| KELLY BURNS | ADDRESS ON FILE |
| KELLY BURTON | ADDRESS ON FILE |
| KELLY BUTTERWORTH | ADDRESS ON FILE |
| KELLY CALLAHAN | ADDRESS ON FILE |
| KELLY CALLAHAN | ADDRESS ON FILE |
| KELLY CAMPBELL | ADDRESS ON FILE |
| KELLY CARBONERO | ADDRESS ON FILE |
| KELLY CASAZZA | ADDRESS ON FILE |
| KELLY CHALK | ADDRESS ON FILE |
| KELLY CLARK | ADDRESS ON FILE |
| KELLY CLEARY | ADDRESS ON FILE |
| KELLY CLEARY | ADDRESS ON FILE |
| KELLY CRANE | ADDRESS ON FILE |
| KELLY CRANE | ADDRESS ON FILE |
| KELLY CROUSHORE | ADDRESS ON FILE |
| KELLY CUNNINGHAM | ADDRESS ON FILE |
| KELLY CUNNINGHAM | ADDRESS ON FILE |
| KELLY DICKINSON | ADDRESS ON FILE |
| KELLY DISTEL | ADDRESS ON FILE |
| KELLY DISTRIBUTORS | PO BOX 927 EASTON MD 21601 |
| KELLY DOWNING | ADDRESS ON FILE |
| KELLY DRYDEN | ADDRESS ON FILE |
| KELLY EDNIE | ADDRESS ON FILE |
| KELLY ENGLE | ADDRESS ON FILE |
| KELLY FELCYN | ADDRESS ON FILE |
| KELLY FERNANDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLY FLEMING | ADDRESS ON FILE |
| KELLY FOSTER | ADDRESS ON FILE |
| KELLY FREEMAN | ADDRESS ON FILE |
| KELLY FULMER | ADDRESS ON FILE |
| KELLY FYFFE | ADDRESS ON FILE |
| KELLY GARY | ADDRESS ON FILE |
| KELLY GIBBS | ADDRESS ON FILE |
| KELLY GRAY | ADDRESS ON FILE |
| KELLY GREENE | ADDRESS ON FILE |
| KELLY GROSSER | ADDRESS ON FILE |
| KELLY HAGAN | ADDRESS ON FILE |
| KELLY HAYES | ADDRESS ON FILE |
| KELLY HAYES | ADDRESS ON FILE |
| KELLY HEBERT | ADDRESS ON FILE |
| KELLY HITCHCOCK | ADDRESS ON FILE |
| KELLY HORRIGAN | ADDRESS ON FILE |
| KELLY HYDE | ADDRESS ON FILE |
| KELLY ISHMAL | ADDRESS ON FILE |
| KELLY KELLEY | ADDRESS ON FILE |
| KELLY KENT | ADDRESS ON FILE |
| KELLY KILOWATT ELECTRIC CO INC | 189 N COUNTY LINE RD JACKSON NJ 08527 |
| KELLY KILPATRICK | ADDRESS ON FILE |
| KELLY KING | ADDRESS ON FILE |
| KELLY KLEBBA | ADDRESS ON FILE |
| KELLY KNIGHT | ADDRESS ON FILE |
| KELLY KOEHLER | ADDRESS ON FILE |
| KELLY KONESS | ADDRESS ON FILE |
| KELLY KREKEMEYER | ADDRESS ON FILE |
| KELLY KREUZ | ADDRESS ON FILE |
| KELLY KURDI | ADDRESS ON FILE |
| KELLY LANG | ADDRESS ON FILE |
| KELLY LANGWORTHY | ADDRESS ON FILE |
| KELLY LAWS | ADDRESS ON FILE |
| KELLY LUNSFORD | ADDRESS ON FILE |
| KELLY LYLES | ADDRESS ON FILE |
| KELLY LYNCH | ADDRESS ON FILE |
| KELLY MADISON | ADDRESS ON FILE |
| KELLY MANGUBAT | ADDRESS ON FILE |
| KELLY MANIGAULT | ADDRESS ON FILE |
| KELLY MARSH | ADDRESS ON FILE |
| KELLY MCBRIDE | ADDRESS ON FILE |
| KELLY MCFARLAND | ADDRESS ON FILE |
| KELLY MENDEZ | ADDRESS ON FILE |
| KELLY MEUS | ADDRESS ON FILE |
| KELLY MEZAAYALA | ADDRESS ON FILE |
| KELLY MILSTID | ADDRESS ON FILE |
| KELLY MOOREFIELD | ADDRESS ON FILE |
| KELLY MULVAINE | ADDRESS ON FILE |
| KELLY NGUYEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KELLY NICHOLS | ADDRESS ON FILE |
| KELLY NIELSEN | ADDRESS ON FILE |
| KELLY OLIVER | ADDRESS ON FILE |
| KELLY ONEILL | ADDRESS ON FILE |
| KELLY OVERCASH | ADDRESS ON FILE |
| KELLY PARCELL | ADDRESS ON FILE |
| KELLY PENNY | ADDRESS ON FILE |
| KELLY PERSAUD | ADDRESS ON FILE |
| KELLY PISCOTTY | ADDRESS ON FILE |
| KELLY POOLE | ADDRESS ON FILE |
| KELLY POST | ADDRESS ON FILE |
| KELLY RAINES | ADDRESS ON FILE |
| KELLY RAMSUER | ADDRESS ON FILE |
| KELLY REDMAN | ADDRESS ON FILE |
| KELLY REED | ADDRESS ON FILE |
| KELLY REEDY | ADDRESS ON FILE |
| KELLY RHEA | ADDRESS ON FILE |
| KELLY RICHARDSON | ADDRESS ON FILE |
| KELLY ROBINSON | ADDRESS ON FILE |
| KELLY RODRIGUEZ | ADDRESS ON FILE |
| KELLY ROERICK | ADDRESS ON FILE |
| KELLY ROGERS | ADDRESS ON FILE |
| KELLY ROTH | ADDRESS ON FILE |
| KELLY RUNIONS | ADDRESS ON FILE |
| KELLY RUTA | ADDRESS ON FILE |
| KELLY RYAN | ADDRESS ON FILE |
| KELLY SANCHEZ | ADDRESS ON FILE |
| KELLY SANS | ADDRESS ON FILE |
| KELLY SANTOS | ADDRESS ON FILE |
| KELLY SANTOS | ADDRESS ON FILE |
| KELLY SCHAUMBERG | ADDRESS ON FILE |
| KELLY SCHIRTZINGER | ADDRESS ON FILE |
| KELLY SCHMIDT | ADDRESS ON FILE |
| KELLY SCHWEIGART | ADDRESS ON FILE |
| KELLY SHEPHERD | ADDRESS ON FILE |
| KELLY SHREWSBURY | ADDRESS ON FILE |
| KELLY SIEKIERKA | ADDRESS ON FILE |
| KELLY SLATTERY | ADDRESS ON FILE |
| KELLY SMART | ADDRESS ON FILE |
| KELLY SPARKS | ADDRESS ON FILE |
| KELLY SPRAGUE | ADDRESS ON FILE |
| KELLY STARKE | ADDRESS ON FILE |
| KELLY STEINER | ADDRESS ON FILE |
| KELLY STEPHANOFF | ADDRESS ON FILE |
| KELLY STEWART | ADDRESS ON FILE |
| KELLY STRICKLAND | ADDRESS ON FILE |
| KELLY TATAY | ADDRESS ON FILE |
| KELLY TAYLOR | ADDRESS ON FILE |
| KELLY THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KELLY THOMAS | ADDRESS ON FILE |
| KELLY TUFARO | ADDRESS ON FILE |
| KELLY VANCE | ADDRESS ON FILE |
| KELLY VIRDIN-STAPLEFORD | ADDRESS ON FILE |
| KELLY WALSH | ADDRESS ON FILE |
| KELLY WARD | ADDRESS ON FILE |
| KELLY WEAKLEY | ADDRESS ON FILE |
| KELLY WEIL | ADDRESS ON FILE |
| KELLY WERMELSKIRCHEN | ADDRESS ON FILE |
| KELLY WHITING | ADDRESS ON FILE |
| KELLY WIGGINS | ADDRESS ON FILE |
| KELLY WILLIAMS | ADDRESS ON FILE |
| KELLY WILLIAMS | ADDRESS ON FILE |
| KELLY WILLIAMS | ADDRESS ON FILE |
| KELLY WILLIAMS | ADDRESS ON FILE |
| KELLY WOODS | ADDRESS ON FILE |
| KELLY ZELENY | ADDRESS ON FILE |
| KELLY ZONA | ADDRESS ON FILE |
| KELLYANN HAVERTY | ADDRESS ON FILE |
| KELLYANN WARD | ADDRESS ON FILE |
| KELMI DIAZ | ADDRESS ON FILE |
| KELONDRE NELSON | ADDRESS ON FILE |
| KELSEA ANGLIN | ADDRESS ON FILE |
| KELSEA BAKER | ADDRESS ON FILE |
| KELSEA CHILDS | ADDRESS ON FILE |
| KELSEA HARLER | ADDRESS ON FILE |
| KELSEA PERRIN | ADDRESS ON FILE |
| KELSEE GROGG | ADDRESS ON FILE |
| KELSEE KERNS | ADDRESS ON FILE |
| KELSEY ABRAMS | ADDRESS ON FILE |
| KELSEY ADAMS | ADDRESS ON FILE |
| KELSEY AHMED | ADDRESS ON FILE |
| KELSEY ALLEN | ADDRESS ON FILE |
| KELSEY ALLEYNE-CARTER | ADDRESS ON FILE |
| KELSEY BALLIET | ADDRESS ON FILE |
| KELSEY BALON | ADDRESS ON FILE |
| KELSEY BANKS | ADDRESS ON FILE |
| KELSEY BATTLE | ADDRESS ON FILE |
| KELSEY BOS | ADDRESS ON FILE |
| KELSEY BOYD | ADDRESS ON FILE |
| KELSEY BROCCOLO | ADDRESS ON FILE |
| KELSEY BROWN | ADDRESS ON FILE |
| KELSEY BROWN | ADDRESS ON FILE |
| KELSEY CARKEEK | ADDRESS ON FILE |
| KELSEY CHAPIN | ADDRESS ON FILE |
| KELSEY CLIFTON | ADDRESS ON FILE |
| KELSEY CODDINGTON | ADDRESS ON FILE |
| KELSEY COLEMAN | ADDRESS ON FILE |
| KELSEY COLLINGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELSEY CONOVER | ADDRESS ON FILE |
| KELSEY CROWELL | ADDRESS ON FILE |
| KELSEY DAMBROSIO | ADDRESS ON FILE |
| KELSEY DAVIS | ADDRESS ON FILE |
| KELSEY DEER | ADDRESS ON FILE |
| KELSEY DELANEY | ADDRESS ON FILE |
| KELSEY DETORO | ADDRESS ON FILE |
| KELSEY DOUGLAS | ADDRESS ON FILE |
| KELSEY EADY | ADDRESS ON FILE |
| KELSEY EHNIS | ADDRESS ON FILE |
| KELSEY ELWELL | ADDRESS ON FILE |
| KELSEY FIELDS | ADDRESS ON FILE |
| KELSEY FIGUEROA | ADDRESS ON FILE |
| KELSEY FISCHER | ADDRESS ON FILE |
| KELSEY FISHER | ADDRESS ON FILE |
| KELSEY FOWLER | ADDRESS ON FILE |
| KELSEY FOWLER | ADDRESS ON FILE |
| KELSEY FOX | ADDRESS ON FILE |
| KELSEY FUTCH | ADDRESS ON FILE |
| KELSEY GALLONI | ADDRESS ON FILE |
| KELSEY GIBSON | ADDRESS ON FILE |
| KELSEY GOMEZ | ADDRESS ON FILE |
| KELSEY GORDON | ADDRESS ON FILE |
| KELSEY GOSSETT | ADDRESS ON FILE |
| KELSEY GRAEF | ADDRESS ON FILE |
| KELSEY HAMMOND | ADDRESS ON FILE |
| KELSEY HANK | ADDRESS ON FILE |
| KELSEY HANKS | ADDRESS ON FILE |
| KELSEY HARRIGILL | ADDRESS ON FILE |
| KELSEY HEAD | ADDRESS ON FILE |
| KELSEY HERNANDEZ | ADDRESS ON FILE |
| KELSEY HIOTT | ADDRESS ON FILE |
| KELSEY HLAVACEK | ADDRESS ON FILE |
| KELSEY HOLLIDAY | ADDRESS ON FILE |
| KELSEY HOLTHAUS | ADDRESS ON FILE |
| KELSEY HOMITZ | ADDRESS ON FILE |
| KELSEY HURST | ADDRESS ON FILE |
| KELSEY HUSTON | ADDRESS ON FILE |
| KELSEY JOHNSON | ADDRESS ON FILE |
| KELSEY JOHNSON | ADDRESS ON FILE |
| KELSEY JOHNSON | ADDRESS ON FILE |
| KELSEY KELSEY | ADDRESS ON FILE |
| KELSEY KING | ADDRESS ON FILE |
| KELSEY KING | ADDRESS ON FILE |
| KELSEY KONCHESKY | ADDRESS ON FILE |
| KELSEY KRATZER | ADDRESS ON FILE |
| KELSEY LAFRANCE | ADDRESS ON FILE |
| KELSEY LANE | ADDRESS ON FILE |
| KELSEY LANG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KELSEY LONG | ADDRESS ON FILE |
| KELSEY LORENZ | ADDRESS ON FILE |
| KELSEY MACK | ADDRESS ON FILE |
| KELSEY MAGRAS | ADDRESS ON FILE |
| KELSEY MARTIN | ADDRESS ON FILE |
| KELSEY MARTIN | ADDRESS ON FILE |
| KELSEY MARTIN | ADDRESS ON FILE |
| KELSEY MARTIN | ADDRESS ON FILE |
| KELSEY MATTAIR | ADDRESS ON FILE |
| KELSEY MCALISTER | ADDRESS ON FILE |
| KELSEY MCBRYDE | ADDRESS ON FILE |
| KELSEY MCCARTY | ADDRESS ON FILE |
| KELSEY MCHUGH | ADDRESS ON FILE |
| KELSEY MCKISSICK | ADDRESS ON FILE |
| KELSEY MCMILLIN | ADDRESS ON FILE |
| KELSEY MCNEIL | ADDRESS ON FILE |
| KELSEY MELTON | ADDRESS ON FILE |
| KELSEY MESSNER | ADDRESS ON FILE |
| KELSEY MOHN | ADDRESS ON FILE |
| KELSEY MORGAN | ADDRESS ON FILE |
| KELSEY MUNRO | ADDRESS ON FILE |
| KELSEY MURPHY | ADDRESS ON FILE |
| KELSEY NEMEC | ADDRESS ON FILE |
| KELSEY NEWBY | ADDRESS ON FILE |
| KELSEY NICKOLS | ADDRESS ON FILE |
| KELSEY NOVAK | ADDRESS ON FILE |
| KELSEY NUZUM | ADDRESS ON FILE |
| KELSEY OSBORNE | ADDRESS ON FILE |
| KELSEY OWENS | ADDRESS ON FILE |
| KELSEY PACHECO | ADDRESS ON FILE |
| KELSEY PHILPOT | ADDRESS ON FILE |
| KELSEY PITTMAN | ADDRESS ON FILE |
| KELSEY PITTMAN | ADDRESS ON FILE |
| KELSEY PITTS | ADDRESS ON FILE |
| KELSEY POWELL | ADDRESS ON FILE |
| KELSEY PRATHER | ADDRESS ON FILE |
| KELSEY PRUITT | ADDRESS ON FILE |
| KELSEY RAINEY | ADDRESS ON FILE |
| KELSEY RAYNOR | ADDRESS ON FILE |
| KELSEY REED | ADDRESS ON FILE |
| KELSEY RICHEY | ADDRESS ON FILE |
| KELSEY RIDEN | ADDRESS ON FILE |
| KELSEY ROOP | ADDRESS ON FILE |
| KELSEY ROPON | ADDRESS ON FILE |
| KELSEY ROUSE | ADDRESS ON FILE |
| KELSEY RUBNOWSKI | ADDRESS ON FILE |
| KELSEY SAMPLES | ADDRESS ON FILE |
| KELSEY SCARDINO | ADDRESS ON FILE |
| KELSEY SHAFFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELSEY SHARP | ADDRESS ON FILE |
| KELSEY SHERROD | ADDRESS ON FILE |
| KELSEY SMITH | ADDRESS ON FILE |
| KELSEY SMITH | ADDRESS ON FILE |
| KELSEY SPAULDING | ADDRESS ON FILE |
| KELSEY STEINKE | ADDRESS ON FILE |
| KELSEY STEWART | ADDRESS ON FILE |
| KELSEY STROBELE | ADDRESS ON FILE |
| KELSEY SUTTON | ADDRESS ON FILE |
| KELSEY SZCZEPANSKI | ADDRESS ON FILE |
| KELSEY TATOM | ADDRESS ON FILE |
| KELSEY THOMAS | ADDRESS ON FILE |
| KELSEY TURNER | ADDRESS ON FILE |
| KELSEY URICCHIO | ADDRESS ON FILE |
| KELSEY VALENTINE | ADDRESS ON FILE |
| KELSEY VANLANNEN | ADDRESS ON FILE |
| KELSEY VIVOLO | ADDRESS ON FILE |
| KELSEY WARREN | ADDRESS ON FILE |
| KELSEY WARREN | ADDRESS ON FILE |
| KELSEY WEAVER | ADDRESS ON FILE |
| KELSEY WEBB | ADDRESS ON FILE |
| KELSEY WEBBER | ADDRESS ON FILE |
| KELSEY WHITEHEAD | ADDRESS ON FILE |
| KELSEY WILHITE | ADDRESS ON FILE |
| KELSEY WIMBERLEY | ADDRESS ON FILE |
| KELSEY WINDSOR | ADDRESS ON FILE |
| KELSEY WOODWARD | ADDRESS ON FILE |
| KELSEY WRIGHT | ADDRESS ON FILE |
| KELSEY YOUNG | ADDRESS ON FILE |
| KELSI ALLEY | ADDRESS ON FILE |
| KELSI ANDERSON | ADDRESS ON FILE |
| KELSI BAKER | ADDRESS ON FILE |
| KELSI CHAPMAN | ADDRESS ON FILE |
| KELSI GINNERY | ADDRESS ON FILE |
| KELSI HANER | ADDRESS ON FILE |
| KELSI JONES | ADDRESS ON FILE |
| KELSI LENNON | ADDRESS ON FILE |
| KELSI MARTIN | ADDRESS ON FILE |
| KELSI SANCHEZ | ADDRESS ON FILE |
| KELSI SIEVERING | ADDRESS ON FILE |
| KELSI SIMMONS | ADDRESS ON FILE |
| KELSI WERNER | ADDRESS ON FILE |
| KELSIA KING | ADDRESS ON FILE |
| KELSIE BROWN | ADDRESS ON FILE |
| KELSIE BURKETT | ADDRESS ON FILE |
| KELSIE DETERT | ADDRESS ON FILE |
| KELSIE FISHER | ADDRESS ON FILE |
| KELSIE GOFF | ADDRESS ON FILE |
| KELSIE HORTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KELSIE HOUSHOLDER | ADDRESS ON FILE |
| KELSIE HOWARD | ADDRESS ON FILE |
| KELSIE INSERRA | ADDRESS ON FILE |
| KELSIE JAMES | ADDRESS ON FILE |
| KELSIE MALOTT | ADDRESS ON FILE |
| KELSIE MANSFIELD | ADDRESS ON FILE |
| KELSIE MOONEY | ADDRESS ON FILE |
| KELSIE RICHARDSON | ADDRESS ON FILE |
| KELSIE RIGGINS | ADDRESS ON FILE |
| KELSIE SELEMS | ADDRESS ON FILE |
| KELSIE SPENCER | ADDRESS ON FILE |
| KELSIE TURCOTTE | ADDRESS ON FILE |
| KELSIEE VOGEN | ADDRESS ON FILE |
| KELSY STUBBS | ADDRESS ON FILE |
| KELTIC MECHANICAL CONTRACTORS | 110 MAIN STREET SOUTH AMBOY NJ 08879 |
| KELTON BAILEY | ADDRESS ON FILE |
| KELTON MOORE | ADDRESS ON FILE |
| KELTON SESSOMS | ADDRESS ON FILE |
| KELTON WILSON | ADDRESS ON FILE |
| KELTY MCKNIGHT | ADDRESS ON FILE |
| KELVETTA REED | ADDRESS ON FILE |
| KELVIN BRENSON | ADDRESS ON FILE |
| KELVIN CLARK | ADDRESS ON FILE |
| KELVIN COLEMAN | ADDRESS ON FILE |
| KELVIN DUNCAN | ADDRESS ON FILE |
| KELVIN ESCOLERO | ADDRESS ON FILE |
| KELVIN FENNELL | ADDRESS ON FILE |
| KELVIN FITZGERALD | ADDRESS ON FILE |
| KELVIN FLORES | ADDRESS ON FILE |
| KELVIN KNIGHT | ADDRESS ON FILE |
| KELVIN LARRY | ADDRESS ON FILE |
| KELVIN LEAKS | ADDRESS ON FILE |
| KELVIN MCDOWELL | ADDRESS ON FILE |
| KELVIN MELARA | ADDRESS ON FILE |
| KELVIN MOSES | ADDRESS ON FILE |
| KELVIN WEEKS | ADDRESS ON FILE |
| KELVIN WHITTINGHAM | ADDRESS ON FILE |
| KELVIN WILLIAMS | ADDRESS ON FILE |
| KELVIN YATES | ADDRESS ON FILE |
| KELVISHA JACKSON | ADDRESS ON FILE |
| KELWUNN LEE | ADDRESS ON FILE |
| KELYN BUTTS | ADDRESS ON FILE |
| KEMANI HARRIOTT | ADDRESS ON FILE |
| KEMANI TURNER | ADDRESS ON FILE |
| KEMARIO LYONS | ADDRESS ON FILE |
| KEMBER CARPENTER | ADDRESS ON FILE |
| KEMBERTON RECORDS MANAGEMENT | PO BOX 520 LEBANON TN 37088 |
| KEMBRA FLYNN | ADDRESS ON FILE |
| KEMERON HARDIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEMET SNOW | ADDRESS ON FILE |
| KEMILLIAM MORALES | ADDRESS ON FILE |
| KEMISON BACON | ADDRESS ON FILE |
| KEMONTAVIOUS TODD | ADDRESS ON FILE |
| KEMONTE WATERS | ADDRESS ON FILE |
| KEMYAH ATTERBERRY | ADDRESS ON FILE |
| KEMYATTA RICE GIST | ADDRESS ON FILE |
| KEMYRAH DAVIS | ADDRESS ON FILE |
| KEN AGNEW | ADDRESS ON FILE |
| KEN BRAIEL | ADDRESS ON FILE |
| KEN CAMPBELL | ADDRESS ON FILE |
| KEN DURLAND | ADDRESS ON FILE |
| KEN GREGORY PRODUCE INC | 570 11TH CT VERO BEACH FL 32962 |
| KEN KONGESOR | ADDRESS ON FILE |
| KEN LEWIS | ADDRESS ON FILE |
| KEN LOUNG | ADDRESS ON FILE |
| KEN MINN | ADDRESS ON FILE |
| KEN UNRINE | ADDRESS ON FILE |
| KEN VASSAR | ADDRESS ON FILE |
| KEN VAUGHN | ADDRESS ON FILE |
| KENA ALLISON | ADDRESS ON FILE |
| KENAN GRADY | ADDRESS ON FILE |
| KENAN MEYERS | ADDRESS ON FILE |
| KENAN MILLER | ADDRESS ON FILE |
| KENANA FAZLIC | ADDRESS ON FILE |
| KENARD HINES | ADDRESS ON FILE |
| KENAZ KENNEMORE | ADDRESS ON FILE |
| KENDA ANDERSON | ADDRESS ON FILE |
| KENDAL ALLNUTT | ADDRESS ON FILE |
| KENDAL PACE | ADDRESS ON FILE |
| KENDAL SHEAHAN | ADDRESS ON FILE |
| KENDAL WARD | ADDRESS ON FILE |
| KENDALL ATKINSON | ADDRESS ON FILE |
| KENDALL BACSKOCZKY | ADDRESS ON FILE |
| KENDALL BOWEN | ADDRESS ON FILE |
| KENDALL BRATCHER | ADDRESS ON FILE |
| KENDALL BROWN | ADDRESS ON FILE |
| KENDALL CARTER | ADDRESS ON FILE |
| KENDALL CLOUGH | ADDRESS ON FILE |
| KENDALL COLE | ADDRESS ON FILE |
| KENDALL COOPER | ADDRESS ON FILE |
| KENDALL CRAWFORD | ADDRESS ON FILE |
| KENDALL DORSEY | ADDRESS ON FILE |
| KENDALL EVANS | ADDRESS ON FILE |
| KENDALL FRYE | ADDRESS ON FILE |
| KENDALL GODBOLT | ADDRESS ON FILE |
| KENDALL HENDRICKS | ADDRESS ON FILE |
| KENDALL HOLIDAY | ADDRESS ON FILE |
| KENDALL IVY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENDALL JONES | ADDRESS ON FILE |
| KENDALL MADISON | ADDRESS ON FILE |
| KENDALL MANLEY | ADDRESS ON FILE |
| KENDALL MASON | ADDRESS ON FILE |
| KENDALL MCCOY | ADDRESS ON FILE |
| KENDALL MILLER | ADDRESS ON FILE |
| KENDALL MOSELEY | ADDRESS ON FILE |
| KENDALL PERRY | ADDRESS ON FILE |
| KENDALL PINCKNEY | ADDRESS ON FILE |
| KENDALL REESE | ADDRESS ON FILE |
| KENDALL RICHARDSON | ADDRESS ON FILE |
| KENDALL ROBINSON | ADDRESS ON FILE |
| KENDALL ROOKS | ADDRESS ON FILE |
| KENDALL SCOTT | ADDRESS ON FILE |
| KENDALL SPRINKLE | ADDRESS ON FILE |
| KENDALL STUCKEY | ADDRESS ON FILE |
| KENDALL TREADWELL | ADDRESS ON FILE |
| KENDALL TROUT | ADDRESS ON FILE |
| KENDALL WAHLGREN | ADDRESS ON FILE |
| KENDDERICK JOHNSON | ADDRESS ON FILE |
| KENDELL ELLIS | ADDRESS ON FILE |
| KENDELL ROBINSON | ADDRESS ON FILE |
| KENDELL ROBINSON | ADDRESS ON FILE |
| KENDELL WILLIAMS | ADDRESS ON FILE |
| KENDERRAS FIELDS | ADDRESS ON FILE |
| KENDLE PITTS | ADDRESS ON FILE |
| KENDRA ALEXANDRE | ADDRESS ON FILE |
| KENDRA ARNOLD | ADDRESS ON FILE |
| KENDRA BANTA | ADDRESS ON FILE |
| KENDRA BARTHOLOMEW | ADDRESS ON FILE |
| KENDRA BECKETT | ADDRESS ON FILE |
| KENDRA BENDER | ADDRESS ON FILE |
| KENDRA BENSON | ADDRESS ON FILE |
| KENDRA BERRY | ADDRESS ON FILE |
| KENDRA BETTIS | ADDRESS ON FILE |
| KENDRA BLACKWELL | ADDRESS ON FILE |
| KENDRA BLOCK | ADDRESS ON FILE |
| KENDRA BRIGGS | ADDRESS ON FILE |
| KENDRA BURNS | ADDRESS ON FILE |
| KENDRA CAROLINA | ADDRESS ON FILE |
| KENDRA CHOINSKI | ADDRESS ON FILE |
| KENDRA COATS | ADDRESS ON FILE |
| KENDRA CRAWFORD | ADDRESS ON FILE |
| KENDRA CROSS | ADDRESS ON FILE |
| KENDRA DAVIS | ADDRESS ON FILE |
| KENDRA DIKE | ADDRESS ON FILE |
| KENDRA EMPFIELD | ADDRESS ON FILE |
| KENDRA FRY | ADDRESS ON FILE |
| KENDRA FULLEM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENDRA GARRETT | ADDRESS ON FILE |
| KENDRA GIBSON | ADDRESS ON FILE |
| KENDRA GIROUEX | ADDRESS ON FILE |
| KENDRA GONZALEZ | ADDRESS ON FILE |
| KENDRA GRANADOS | ADDRESS ON FILE |
| KENDRA GREGG | ADDRESS ON FILE |
| KENDRA GROSS | ADDRESS ON FILE |
| KENDRA GUYER | ADDRESS ON FILE |
| KENDRA HARRIS | ADDRESS ON FILE |
| KENDRA HAYES | ADDRESS ON FILE |
| KENDRA HAYNES | ADDRESS ON FILE |
| KENDRA HEDGSPETH | ADDRESS ON FILE |
| KENDRA HENDERSON | ADDRESS ON FILE |
| KENDRA HINE | ADDRESS ON FILE |
| KENDRA HOWELLS | ADDRESS ON FILE |
| KENDRA JANSEN | ADDRESS ON FILE |
| KENDRA JEAN | ADDRESS ON FILE |
| KENDRA JOHNSON | ADDRESS ON FILE |
| KENDRA JOYNER | ADDRESS ON FILE |
| KENDRA KERNS | ADDRESS ON FILE |
| KENDRA KRECH | ADDRESS ON FILE |
| KENDRA LIBRO | ADDRESS ON FILE |
| KENDRA LOGAN | ADDRESS ON FILE |
| KENDRA MARSH | ADDRESS ON FILE |
| KENDRA MCNAIR | ADDRESS ON FILE |
| KENDRA MERRILL | ADDRESS ON FILE |
| KENDRA METZ | ADDRESS ON FILE |
| KENDRA MONTGOMERY | ADDRESS ON FILE |
| KENDRA MOSLEY | ADDRESS ON FILE |
| KENDRA NEDOW | ADDRESS ON FILE |
| KENDRA PARRISH | ADDRESS ON FILE |
| KENDRA PENNER | ADDRESS ON FILE |
| KENDRA PERDUE | ADDRESS ON FILE |
| KENDRA POLK | ADDRESS ON FILE |
| KENDRA POTTS | ADDRESS ON FILE |
| KENDRA REED | ADDRESS ON FILE |
| KENDRA RIDING | ADDRESS ON FILE |
| KENDRA SANTIAGO | ADDRESS ON FILE |
| KENDRA SHEPARD | ADDRESS ON FILE |
| KENDRA SMITH | ADDRESS ON FILE |
| KENDRA SPEIGHT | ADDRESS ON FILE |
| KENDRA STATUM | ADDRESS ON FILE |
| KENDRA STIMPSON | ADDRESS ON FILE |
| KENDRA SWENSON | ADDRESS ON FILE |
| KENDRA THOMPSON | ADDRESS ON FILE |
| KENDRA WARNER | ADDRESS ON FILE |
| KENDRA WHITE | ADDRESS ON FILE |
| KENDRA YARBOROUGH | ADDRESS ON FILE |
| KENDRA ZELMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENDRAH MONTGOMERY | ADDRESS ON FILE |
| KENDRELL HUTCHINSON | ADDRESS ON FILE |
| KENDRELL WESLEY | ADDRESS ON FILE |
| KENDRETT GREEN | ADDRESS ON FILE |
| KENDRIC DUNHAM | ADDRESS ON FILE |
| KENDRICK ALEXANDER | ADDRESS ON FILE |
| KENDRICK ARNOLD | ADDRESS ON FILE |
| KENDRICK BASTIEN | ADDRESS ON FILE |
| KENDRICK BENSON | ADDRESS ON FILE |
| KENDRICK BROWN | ADDRESS ON FILE |
| KENDRICK BRYAN | ADDRESS ON FILE |
| KENDRICK CLARK | ADDRESS ON FILE |
| KENDRICK COBBS | ADDRESS ON FILE |
| KENDRICK CULP | ADDRESS ON FILE |
| KENDRICK DAVIS | ADDRESS ON FILE |
| KENDRICK FOOTE | ADDRESS ON FILE |
| KENDRICK HOPKINS | ADDRESS ON FILE |
| KENDRICK HOWELL | ADDRESS ON FILE |
| KENDRICK JANVIER | ADDRESS ON FILE |
| KENDRICK JANVIER | ADDRESS ON FILE |
| KENDRICK JOHNSON | ADDRESS ON FILE |
| KENDRICK MCCORMICK | ADDRESS ON FILE |
| KENDRICK MURRIEL | ADDRESS ON FILE |
| KENDRICK PULLIAM | ADDRESS ON FILE |
| KENDRICK ROBINSON | ADDRESS ON FILE |
| KENDRICK RODGERS | ADDRESS ON FILE |
| KENDRICK SERVICE COMPANY LLC | 252 CEDAR CREST TUSCALOOSA AL 35401 |
| KENDRICK SPILLER JR | ADDRESS ON FILE |
| KENDRICK STRICKLAND | ADDRESS ON FILE |
| KENDRICK SUGGS | ADDRESS ON FILE |
| KENDRICK WORTHINGTON | ADDRESS ON FILE |
| KENDRICK YELDER | ADDRESS ON FILE |
| KENDRICKA OLIVER | ADDRESS ON FILE |
| KENDRICKS GREEN | ADDRESS ON FILE |
| KENDRICKS LOCKHART | ADDRESS ON FILE |
| KENDRIK MCKEEL | ADDRESS ON FILE |
| KENECIA GARVIN | ADDRESS ON FILE |
| KENECIA HICKS | ADDRESS ON FILE |
| KENECIA HOPE-TURNER | ADDRESS ON FILE |
| KENETRIS PARKER | ADDRESS ON FILE |
| KENIA AVILA MELGAR | ADDRESS ON FILE |
| KENIA IRALZABAL GARCIA | ADDRESS ON FILE |
| KENIA JIMENEZ | ADDRESS ON FILE |
| KENIDI WASHINGTON | ADDRESS ON FILE |
| KENISHA BURGWYN | ADDRESS ON FILE |
| KENISHA COLMENERO-LOPEZ | ADDRESS ON FILE |
| KENISHA MCCLEARY | ADDRESS ON FILE |
| KENISHA MCCULLY | ADDRESS ON FILE |
| KENISHA RUSH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENISHA SMITH | ADDRESS ON FILE |
| KENISHA THOMAS | ADDRESS ON FILE |
| KENISSE TOLER | ADDRESS ON FILE |
| KENITH GHOLSTON | ADDRESS ON FILE |
| KENITH MILTON | ADDRESS ON FILE |
| KENITH RICE | ADDRESS ON FILE |
| KENIYHA MILLER | ADDRESS ON FILE |
| KENLEI SIAS | ADDRESS ON FILE |
| KENMAR MICROWAVE | 1577 CAHABA VALLEY RD PELHAM AL 35124 |
| KENN CUNDIFF | ADDRESS ON FILE |
| KENNA MOORE | ADDRESS ON FILE |
| KENNA WHITAKER | ADDRESS ON FILE |
| KENNA WORM | ADDRESS ON FILE |
| KENNARD AVERETTE | ADDRESS ON FILE |
| KENNARD BENN | ADDRESS ON FILE |
| KENNARD BROWN | ADDRESS ON FILE |
| KENNARD SEXTON | ADDRESS ON FILE |
| KENNEDE POTTS | ADDRESS ON FILE |
| KENNEDI JACKSON | ADDRESS ON FILE |
| KENNEDI PRATT | ADDRESS ON FILE |
| KENNEDI RUSSELL | ADDRESS ON FILE |
| KENNEDY ANUSIEM | ADDRESS ON FILE |
| KENNEDY BOUGHER | ADDRESS ON FILE |
| KENNEDY COOK | ADDRESS ON FILE |
| KENNEDY CRISP | ADDRESS ON FILE |
| KENNEDY DEAN | ADDRESS ON FILE |
| KENNEDY DORSEY | ADDRESS ON FILE |
| KENNEDY GRIFFIN | ADDRESS ON FILE |
| KENNEDY HARDNETT | ADDRESS ON FILE |
| KENNEDY HARPER | ADDRESS ON FILE |
| KENNEDY HILL | ADDRESS ON FILE |
| KENNEDY JACKSON | ADDRESS ON FILE |
| KENNEDY LISOWSKI | ADDRESS ON FILE |
| KENNEDY MACFADYEN | ADDRESS ON FILE |
| KENNEDY MASON | ADDRESS ON FILE |
| KENNEDY MAXEY | ADDRESS ON FILE |
| KENNEDY MEAD | ADDRESS ON FILE |
| KENNEDY OHNECK | ADDRESS ON FILE |
| KENNEDY PARHAM | ADDRESS ON FILE |
| KENNEDY PEPPER | ADDRESS ON FILE |
| KENNEDY RAYMOND | ADDRESS ON FILE |
| KENNEDY TAYLOR | ADDRESS ON FILE |
| KENNEDY TRANCHITA | ADDRESS ON FILE |
| KENNEDY WELCH | ADDRESS ON FILE |
| KENNEDY WHEAT | ADDRESS ON FILE |
| KENNEDY WRIGHT | ADDRESS ON FILE |
| KENNEN JOHNSON | ADDRESS ON FILE |
| KENNER LOWE | ADDRESS ON FILE |
| KENNESHA JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNESHIA WILLIAMS | ADDRESS ON FILE |
| KENNESTONE HOSPITAL | P O BOX 406163 ATLANTA GA 30384 |
| KENNETH ADAMS | ADDRESS ON FILE |
| KENNETH AGOO | ADDRESS ON FILE |
| KENNETH AGOSTINELLO | ADDRESS ON FILE |
| KENNETH AKINS | ADDRESS ON FILE |
| KENNETH ALLEN | ADDRESS ON FILE |
| KENNETH ALMONTE | ADDRESS ON FILE |
| KENNETH AMICK | ADDRESS ON FILE |
| KENNETH ASH | ADDRESS ON FILE |
| KENNETH ATKISSON | ADDRESS ON FILE |
| KENNETH AVERY | ADDRESS ON FILE |
| KENNETH BACON JR | ADDRESS ON FILE |
| KENNETH BAILUM | ADDRESS ON FILE |
| KENNETH BARTH | ADDRESS ON FILE |
| KENNETH BEASLEY | ADDRESS ON FILE |
| KENNETH BECHTOLD | ADDRESS ON FILE |
| KENNETH BLAIR | ADDRESS ON FILE |
| KENNETH BLOCK | ADDRESS ON FILE |
| KENNETH BLOCK II | ADDRESS ON FILE |
| KENNETH BOURNE | ADDRESS ON FILE |
| KENNETH BRADLEY | ADDRESS ON FILE |
| KENNETH BRAY | ADDRESS ON FILE |
| KENNETH BRIXEY | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BROWNING | ADDRESS ON FILE |
| KENNETH BROWNING | ADDRESS ON FILE |
| KENNETH BRUNER | ADDRESS ON FILE |
| KENNETH BUTTS | ADDRESS ON FILE |
| KENNETH BYRD | ADDRESS ON FILE |
| KENNETH C DURLAND | ADDRESS ON FILE |
| KENNETH CAMACHO | ADDRESS ON FILE |
| KENNETH CAMPBELL | ADDRESS ON FILE |
| KENNETH CASSIDY | ADDRESS ON FILE |
| KENNETH CEPEDA | ADDRESS ON FILE |
| KENNETH CHAMBERLAIN | ADDRESS ON FILE |
| KENNETH CHAPMAN | ADDRESS ON FILE |
| KENNETH CHRISTIE | ADDRESS ON FILE |
| KENNETH CIACCIO | ADDRESS ON FILE |
| KENNETH CINTRON | ADDRESS ON FILE |
| KENNETH CLARK JR | ADDRESS ON FILE |
| KENNETH CLAY | ADDRESS ON FILE |
| KENNETH COLBY | ADDRESS ON FILE |
| KENNETH COLLINS | ADDRESS ON FILE |
| KENNETH COOPER | ADDRESS ON FILE |
| KENNETH COPELAND | ADDRESS ON FILE |
| KENNETH CRAIG | ADDRESS ON FILE |
| KENNETH CUSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH DANTZLER | ADDRESS ON FILE |
| KENNETH DAVIS | ADDRESS ON FILE |
| KENNETH DAVIS | ADDRESS ON FILE |
| KENNETH DECKER | ADDRESS ON FILE |
| KENNETH DEROCHE | ADDRESS ON FILE |
| KENNETH DESHETLER | ADDRESS ON FILE |
| KENNETH DOUGLAS | ADDRESS ON FILE |
| KENNETH DOYLE | ADDRESS ON FILE |
| KENNETH DUNIGAN | ADDRESS ON FILE |
| KENNETH E ALLEN | ADDRESS ON FILE |
| KENNETH EATON | ADDRESS ON FILE |
| KENNETH EBANKS | ADDRESS ON FILE |
| KENNETH ELY | ADDRESS ON FILE |
| KENNETH EMERY | ADDRESS ON FILE |
| KENNETH ERDMAN | ADDRESS ON FILE |
| KENNETH ESTEVEZ | ADDRESS ON FILE |
| KENNETH FAISON | ADDRESS ON FILE |
| KENNETH FEAZELL | ADDRESS ON FILE |
| KENNETH FENNELL | ADDRESS ON FILE |
| KENNETH FEW | ADDRESS ON FILE |
| KENNETH FISK | ADDRESS ON FILE |
| KENNETH FLANAGAN | ADDRESS ON FILE |
| KENNETH FLOYD | ADDRESS ON FILE |
| KENNETH FORTE | ADDRESS ON FILE |
| KENNETH FRISBEY | ADDRESS ON FILE |
| KENNETH GAMBRELL | ADDRESS ON FILE |
| KENNETH GARRISON | ADDRESS ON FILE |
| KENNETH GASQUE | ADDRESS ON FILE |
| KENNETH GILMORE | ADDRESS ON FILE |
| KENNETH GLASS | ADDRESS ON FILE |
| KENNETH GONZALEZ | ADDRESS ON FILE |
| KENNETH GOODLOE | ADDRESS ON FILE |
| KENNETH GORDON | ADDRESS ON FILE |
| KENNETH GOULDIN | ADDRESS ON FILE |
| KENNETH GRAHAM | ADDRESS ON FILE |
| KENNETH GRAY | ADDRESS ON FILE |
| KENNETH GURLEY | ADDRESS ON FILE |
| KENNETH GUTIERREZ | ADDRESS ON FILE |
| KENNETH HAGOOD | ADDRESS ON FILE |
| KENNETH HARDY | ADDRESS ON FILE |
| KENNETH HARTLEY | ADDRESS ON FILE |
| KENNETH HEIDELBERG | ADDRESS ON FILE |
| KENNETH HELGET | ADDRESS ON FILE |
| KENNETH HILBURN | ADDRESS ON FILE |
| KENNETH HORTON | ADDRESS ON FILE |
| KENNETH HOSKINS | ADDRESS ON FILE |
| KENNETH HUBBARD | ADDRESS ON FILE |
| KENNETH HUNT | ADDRESS ON FILE |
| KENNETH INGRAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH JACKSON | ADDRESS ON FILE |
| KENNETH JACKSON | ADDRESS ON FILE |
| KENNETH JAMES | ADDRESS ON FILE |
| KENNETH JAMES | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH KAZ | ADDRESS ON FILE |
| KENNETH KELLY | ADDRESS ON FILE |
| KENNETH KERBY | ADDRESS ON FILE |
| KENNETH KERLEY | ADDRESS ON FILE |
| KENNETH KOON | ADDRESS ON FILE |
| KENNETH KORNEY | ADDRESS ON FILE |
| KENNETH KRATZER | ADDRESS ON FILE |
| KENNETH KROFFKE | ADDRESS ON FILE |
| KENNETH LACEY | ADDRESS ON FILE |
| KENNETH LAFFERTY | ADDRESS ON FILE |
| KENNETH LASWELL | ADDRESS ON FILE |
| KENNETH LEBLANC | ADDRESS ON FILE |
| KENNETH LESSARD | ADDRESS ON FILE |
| KENNETH LESTER | ADDRESS ON FILE |
| KENNETH LIVSLEY | ADDRESS ON FILE |
| KENNETH LOMBARDINI | ADDRESS ON FILE |
| KENNETH LOWERY | ADDRESS ON FILE |
| KENNETH LUGO | ADDRESS ON FILE |
| KENNETH MACAFEE | ADDRESS ON FILE |
| KENNETH MACKEY | ADDRESS ON FILE |
| KENNETH MANSON | ADDRESS ON FILE |
| KENNETH MAXWELL | ADDRESS ON FILE |
| KENNETH MAYS | ADDRESS ON FILE |
| KENNETH MCCAIN | ADDRESS ON FILE |
| KENNETH MCCASKILL JR | ADDRESS ON FILE |
| KENNETH MCCORLEY | ADDRESS ON FILE |
| KENNETH MCDOWELL | ADDRESS ON FILE |
| KENNETH MCFADDEN | ADDRESS ON FILE |
| KENNETH MCINTYRE | ADDRESS ON FILE |
| KENNETH MCMILLAN | ADDRESS ON FILE |
| KENNETH MITCHELL | ADDRESS ON FILE |
| KENNETH MOORE JR | ADDRESS ON FILE |
| KENNETH MOTLEY | ADDRESS ON FILE |
| KENNETH MYLES | ADDRESS ON FILE |
| KENNETH NASH | ADDRESS ON FILE |
| KENNETH NEELY | ADDRESS ON FILE |
| KENNETH NEWMAN | ADDRESS ON FILE |
| KENNETH NILES | ADDRESS ON FILE |
| KENNETH O HILL CLEANING SERVICES | 6360 67TH CT RIVERDALE MD 20737 |
| KENNETH O LESTER CO INC | PERFORMANCE FOOD GROUPS INC ATTN GENERAL COUNSEL 12500 W CREEK PKWY RICHMOND VA 23238 |
| KENNETH O LESTER CO INC | D/B/A PFG CUSTOMIZED DISTRIBUTION ATTN PRESIDENT 245 N CASTLE HEIGHTS AVE |

| Claim Name | Address Information |
|---|---|
| KENNETH O LESTER CO INC | LEBANON TN 37087 |
| KENNETH O LESTER CO INC | D/B/A PFG CUSTOMIZED DISTRIBUTION ATTN SR VP BUSINESS DVLPMT & PURCHASING 245 CASTLE HEIGHTS AVE N LEBANON TN 37087 |
| KENNETH OCASIO | ADDRESS ON FILE |
| KENNETH OHARA | ADDRESS ON FILE |
| KENNETH OWENS | ADDRESS ON FILE |
| KENNETH OWENS | ADDRESS ON FILE |
| KENNETH PACE | ADDRESS ON FILE |
| KENNETH PARDO | ADDRESS ON FILE |
| KENNETH PARKS | ADDRESS ON FILE |
| KENNETH PATTERSON | ADDRESS ON FILE |
| KENNETH PEARSON | ADDRESS ON FILE |
| KENNETH PENEKU | ADDRESS ON FILE |
| KENNETH PINKNEY | ADDRESS ON FILE |
| KENNETH POOLE | ADDRESS ON FILE |
| KENNETH PRESTON | ADDRESS ON FILE |
| KENNETH PRYOR | ADDRESS ON FILE |
| KENNETH PYLES | ADDRESS ON FILE |
| KENNETH REARDON | ADDRESS ON FILE |
| KENNETH REED | ADDRESS ON FILE |
| KENNETH REED | ADDRESS ON FILE |
| KENNETH RIDDICK | ADDRESS ON FILE |
| KENNETH RILEY | ADDRESS ON FILE |
| KENNETH RIVERA | ADDRESS ON FILE |
| KENNETH ROBERTS | ADDRESS ON FILE |
| KENNETH ROCKFORD | ADDRESS ON FILE |
| KENNETH ROETHLISBERGER | ADDRESS ON FILE |
| KENNETH ROSE | ADDRESS ON FILE |
| KENNETH ROUGHT | ADDRESS ON FILE |
| KENNETH ROUGHT | ADDRESS ON FILE |
| KENNETH RYDER | ADDRESS ON FILE |
| KENNETH SALAS | ADDRESS ON FILE |
| KENNETH SALIBA | ADDRESS ON FILE |
| KENNETH SALVO | ADDRESS ON FILE |
| KENNETH SANTOS CHAVES | ADDRESS ON FILE |
| KENNETH SARRAN | ADDRESS ON FILE |
| KENNETH SCOTT | ADDRESS ON FILE |
| KENNETH SHANK | ADDRESS ON FILE |
| KENNETH SHANKS | ADDRESS ON FILE |
| KENNETH SHIFFLETT | ADDRESS ON FILE |
| KENNETH SHIVER | ADDRESS ON FILE |
| KENNETH SMITH | ADDRESS ON FILE |
| KENNETH SMITH | ADDRESS ON FILE |
| KENNETH SMITH | ADDRESS ON FILE |
| KENNETH SMITH | ADDRESS ON FILE |
| KENNETH SMITH | ADDRESS ON FILE |
| KENNETH SOLOMON | ADDRESS ON FILE |
| KENNETH SPENCER | ADDRESS ON FILE |
| KENNETH STANHOPE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH STOUT | ADDRESS ON FILE |
| KENNETH STURGELL | ADDRESS ON FILE |
| KENNETH SUTAY | ADDRESS ON FILE |
| KENNETH SWEETING | ADDRESS ON FILE |
| KENNETH TANZOSH | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH THOMAS | ADDRESS ON FILE |
| KENNETH THOMPSON | ADDRESS ON FILE |
| KENNETH TISDALE | ADDRESS ON FILE |
| KENNETH TRUSLOW | ADDRESS ON FILE |
| KENNETH TYRRELL | ADDRESS ON FILE |
| KENNETH VANCE JR | ADDRESS ON FILE |
| KENNETH VASSAR | ADDRESS ON FILE |
| KENNETH VATTER | ADDRESS ON FILE |
| KENNETH WALKER | ADDRESS ON FILE |
| KENNETH WALLACE | ADDRESS ON FILE |
| KENNETH WARE | ADDRESS ON FILE |
| KENNETH WARREN | ADDRESS ON FILE |
| KENNETH WASHINGTON | ADDRESS ON FILE |
| KENNETH WATKINS | ADDRESS ON FILE |
| KENNETH WATSON | ADDRESS ON FILE |
| KENNETH WHITE JR | ADDRESS ON FILE |
| KENNETH WILKES | ADDRESS ON FILE |
| KENNETH WILLIAMS | ADDRESS ON FILE |
| KENNETH WILLIAMS | ADDRESS ON FILE |
| KENNETH ZAYAS | ADDRESS ON FILE |
| KENNETH ZUNIGA SANCHEZ | ADDRESS ON FILE |
| KENNEY APONTE | ADDRESS ON FILE |
| KENNEY, LAURA | C/O ROTSTEIN & SHIFFMAN LLP 309 OAKRIDGE BLVD, STE B DAYTONA BEACH FL 32118 |
| KENNIE EVANS | ADDRESS ON FILE |
| KENNIE JEAN-FRANCOIS | ADDRESS ON FILE |
| KENNISA CALLOWAY | ADDRESS ON FILE |
| KENNISHA FRANCOIS | ADDRESS ON FILE |
| KENNITH YANCY | ADDRESS ON FILE |
| KENNITTA SANCHEZ | ADDRESS ON FILE |
| KENNLY SANDERS | ADDRESS ON FILE |
| KENNY ABRON | ADDRESS ON FILE |
| KENNY ADAMS | ADDRESS ON FILE |
| KENNY BARFIELD | ADDRESS ON FILE |
| KENNY BUCKMON | ADDRESS ON FILE |
| KENNY CHAVEZ | ADDRESS ON FILE |
| KENNY CHILDERS | ADDRESS ON FILE |
| KENNY GUY | ADDRESS ON FILE |
| KENNY HUNT | ADDRESS ON FILE |
| KENNY JOHNSON | ADDRESS ON FILE |
| KENNY PENA | ADDRESS ON FILE |
| KENNY REYES | ADDRESS ON FILE |
| KENNY SANTIZO | ADDRESS ON FILE |
| KENNY SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNY STONE | ADDRESS ON FILE |
| KENNY TRAN | ADDRESS ON FILE |
| KENNY WILSON | ADDRESS ON FILE |
| KENNY WRIGHT | ADDRESS ON FILE |
| KENO JONES | ADDRESS ON FILE |
| KENON PRATT | ADDRESS ON FILE |
| KENORA SUMNER | ADDRESS ON FILE |
| KENOSHA COLEMAN | ADDRESS ON FILE |
| KENOSHA WILLIAMS | ADDRESS ON FILE |
| KENRIC YOUNG | ADDRESS ON FILE |
| KENRICK BUIE | ADDRESS ON FILE |
| KENRICK DAVIS | ADDRESS ON FILE |
| KENS BEVERAGE INC | PO BOX 110 MONTGOMERY IL 60538 |
| KENSIE WEAVER | ADDRESS ON FILE |
| KENSLEY WRIGHT | ADDRESS ON FILE |
| KENSON DANIELS | ADDRESS ON FILE |
| KENSTON CUMMINGS | ADDRESS ON FILE |
| KENSY CACERES ALVAREZ | ADDRESS ON FILE |
| KENT ALFORD | ADDRESS ON FILE |
| KENT BILOBEAU | ADDRESS ON FILE |
| KENT GUNN | ADDRESS ON FILE |
| KENT HARRIS | ADDRESS ON FILE |
| KENT KILPATRICK | ADDRESS ON FILE |
| KENT SORENSON | ADDRESS ON FILE |
| KENTAIA THOMPSON | ADDRESS ON FILE |
| KENTARRIUS ROACH | ADDRESS ON FILE |
| KENTAVIOUS LCANADY | ADDRESS ON FILE |
| KENTAVIOUS WILLIAMS | ADDRESS ON FILE |
| KENTE BROWN | ADDRESS ON FILE |
| KENTEN EMERSON | ADDRESS ON FILE |
| KENTERR COMPTON | ADDRESS ON FILE |
| KENTESSA MCMILLEN | ADDRESS ON FILE |
| KENTON CLEMENTS | ADDRESS ON FILE |
| KENTON COUNTY FISCAL COURT | 303 COURT STREET ROOM 311 COVINGTON KY 41011 |
| KENTON HUGHES | ADDRESS ON FILE |
| KENTON MAYES | ADDRESS ON FILE |
| KENTON PADGETT | ADDRESS ON FILE |
| KENTON PRICE | ADDRESS ON FILE |
| KENTRAY DRAKES | ADDRESS ON FILE |
| KENTREL MANHOLLAN | ADDRESS ON FILE |
| KENTRELL FULLER | ADDRESS ON FILE |
| KENTRELL HORN | ADDRESS ON FILE |
| KENTRELL TUCKER | ADDRESS ON FILE |
| KENTRELLE KENDALL | ADDRESS ON FILE |
| KENTUCKY AMERICAN WATER | PO BOX 790247 ST LOUIS MO 63179-0247 |
| KENTUCKY CABINET FOR HEALTH | AND FAMILY SERVICES 275 E. MAIN ST. FRANKFORT KY 40621 |
| KENTUCKY CABINET FOR HEALTH & FAMILY SVS | 275 E. MAIN ST. FRANKFORT KY 40621 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST FRANKFORT KY 40601 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST FRANKFORT KY 40601-2103 |
| KENTUCKY EAGLE INC | 2440 INNOVATION DR LEXINGTON KY 40508 |
| KENTUCKY LABOR CABINET | 1047 US HWY 127 S STE 4 FRANKFORT KY 40601 |
| KENTUCKY LABOR CABINET | 657 CHAMBERLIN AVENUE FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF TREASURY UNCLAIMED PROPERTY DIVISION 1050 US HWY 127 SOUTH SUITE 10 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | 101 SEA HERO RD STE 100 FRANKFORT KY 40601-5412 |
| KENY MARTINEZ | ADDRESS ON FILE |
| KENYA ALLEN | ADDRESS ON FILE |
| KENYA BAGWELL | ADDRESS ON FILE |
| KENYA BURGESS | ADDRESS ON FILE |
| KENYA CANNON | ADDRESS ON FILE |
| KENYA CARSON | ADDRESS ON FILE |
| KENYA CLARK | ADDRESS ON FILE |
| KENYA COSBY | ADDRESS ON FILE |
| KENYA GRANT | ADDRESS ON FILE |
| KENYA GRAY | ADDRESS ON FILE |
| KENYA HAMMOND | ADDRESS ON FILE |
| KENYA HARRISON | ADDRESS ON FILE |
| KENYA HAWK | ADDRESS ON FILE |
| KENYA HOUGH | ADDRESS ON FILE |
| KENYA JACKSON | ADDRESS ON FILE |
| KENYA JAMISON | ADDRESS ON FILE |
| KENYA KELLY | ADDRESS ON FILE |
| KENYA LIBURD | ADDRESS ON FILE |
| KENYA MCCRAY | ADDRESS ON FILE |
| KENYA MCCUTCHEON | ADDRESS ON FILE |
| KENYA MORGAN | ADDRESS ON FILE |
| KENYA MORRIS | ADDRESS ON FILE |
| KENYA PANNELL | ADDRESS ON FILE |
| KENYA RAMCHARRAN | ADDRESS ON FILE |
| KENYA ROGERS JR | ADDRESS ON FILE |
| KENYA STARR | ADDRESS ON FILE |
| KENYA STEELE | ADDRESS ON FILE |
| KENYA THOMAS | ADDRESS ON FILE |
| KENYA WILLIAMS | ADDRESS ON FILE |
| KENYA ZACKERY | ADDRESS ON FILE |
| KENYAH ARNWINE | ADDRESS ON FILE |
| KENYAIDREI CRAWFORD | ADDRESS ON FILE |
| KENYAN BOWDEN | ADDRESS ON FILE |
| KENYANNA BIVENS | ADDRESS ON FILE |
| KENYANNA WHITE | ADDRESS ON FILE |
| KENYARRI MOORE | ADDRESS ON FILE |
| KENYATA MULLEN | ADDRESS ON FILE |
| KENYATTA BELL | ADDRESS ON FILE |
| KENYATTA BUTLER | ADDRESS ON FILE |
| KENYATTA COWAN | ADDRESS ON FILE |
| KENYATTA HAYES | ADDRESS ON FILE |
| KENYATTA HOLLOWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENYATTA JONES | ADDRESS ON FILE |
| KENYATTA LEWIS | ADDRESS ON FILE |
| KENYATTA TALLEY | ADDRESS ON FILE |
| KENYATTA WADE | ADDRESS ON FILE |
| KENYETTA MATHIS | ADDRESS ON FILE |
| KENYON GRAVELY | ADDRESS ON FILE |
| KENYON GREEN | ADDRESS ON FILE |
| KENYON JOHNSON | ADDRESS ON FILE |
| KENYON LANDSCAPING | STEVE KENYON 618 SALT POINT TURNPIKE POUGHKEEPSIE NY 12601 |
| KENYON LANDSCAPING AND LAWN CARE INC | 618 SALT POINT TPKE POUGHKEEPSIE NY 12601 |
| KENYON RHETT | ADDRESS ON FILE |
| KENYOTTA CARSWELL | ADDRESS ON FILE |
| KENZA HOLLAND | ADDRESS ON FILE |
| KENZERIS STOKES | ADDRESS ON FILE |
| KENZIE FIGGINS | ADDRESS ON FILE |
| KENZIE HUMPHREY | ADDRESS ON FILE |
| KENZIE HURLEY | ADDRESS ON FILE |
| KENZIE LONG | ADDRESS ON FILE |
| KENZY ESPINAL | ADDRESS ON FILE |
| KEON BLAKLEY | ADDRESS ON FILE |
| KEON CASHWELL | ADDRESS ON FILE |
| KEON FRANCIS | ADDRESS ON FILE |
| KEON FREMAN | ADDRESS ON FILE |
| KEON HAMM | ADDRESS ON FILE |
| KEON POWELL | ADDRESS ON FILE |
| KEON RICKETTS | ADDRESS ON FILE |
| KEON SCOTT | ADDRESS ON FILE |
| KEON WILLIAMS | ADDRESS ON FILE |
| KEONA DABNEY | ADDRESS ON FILE |
| KEONA JACKSON | ADDRESS ON FILE |
| KEONA NESBIT | ADDRESS ON FILE |
| KEONA SWITTENBERG | ADDRESS ON FILE |
| KEONA WRIGHT | ADDRESS ON FILE |
| KEONDRA NAJERA | ADDRESS ON FILE |
| KEONI QUINONEZ | ADDRESS ON FILE |
| KEONICA JONES | ADDRESS ON FILE |
| KEONNA CLAY | ADDRESS ON FILE |
| KEONNA TISDALE | ADDRESS ON FILE |
| KEONTAZ ALDERSON | ADDRESS ON FILE |
| KEONTE CARTLEDGE | ADDRESS ON FILE |
| KEONTE GARRETT | ADDRESS ON FILE |
| KEONTE JEFFERSON | ADDRESS ON FILE |
| KEONTRA JONES | ADDRESS ON FILE |
| KEOSHA SMART | ADDRESS ON FILE |
| KERAJELYNN REDD | ADDRESS ON FILE |
| KERBY STAKER | ADDRESS ON FILE |
| KEREN CALDWELL | ADDRESS ON FILE |
| KEREN ROBINSON | ADDRESS ON FILE |
| KEREN TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KERI BARELA | ADDRESS ON FILE |
| KERI BOWEN | ADDRESS ON FILE |
| KERI CAPERS | ADDRESS ON FILE |
| KERI CIVITA | ADDRESS ON FILE |
| KERI COFFEL | ADDRESS ON FILE |
| KERI DEAN | ADDRESS ON FILE |
| KERI DUPREE | ADDRESS ON FILE |
| KERI GENEST | ADDRESS ON FILE |
| KERI HARTLEY | ADDRESS ON FILE |
| KERI HEAPS | ADDRESS ON FILE |
| KERI HRABE | ADDRESS ON FILE |
| KERI KELLAM | ADDRESS ON FILE |
| KERI MCNUTT | ADDRESS ON FILE |
| KERI MOODY | ADDRESS ON FILE |
| KERI OURSLER | ADDRESS ON FILE |
| KERI PIERRE | ADDRESS ON FILE |
| KERI RHINE | ADDRESS ON FILE |
| KERI SHULTZ | ADDRESS ON FILE |
| KERI SPEAR | ADDRESS ON FILE |
| KERIA BREEDEN | ADDRESS ON FILE |
| KERIAH GIOMI | ADDRESS ON FILE |
| KERIAN HUGHES | ADDRESS ON FILE |
| KERIANN FLEMING | ADDRESS ON FILE |
| KERIANN LEKOSKI | ADDRESS ON FILE |
| KERIANNE CANETTIE | ADDRESS ON FILE |
| KERIANNE WILSON | ADDRESS ON FILE |
| KERIGAN ESTEPP | ADDRESS ON FILE |
| KERIGAN OHL | ADDRESS ON FILE |
| KERIGAN STREEVAL | ADDRESS ON FILE |
| KERIGAN TIFFNER | ADDRESS ON FILE |
| KERINA MACARIOLA | ADDRESS ON FILE |
| KERISSA RYAN | ADDRESS ON FILE |
| KERLINE EXCELLENT | ADDRESS ON FILE |
| KEROLLOS DANIAL | ADDRESS ON FILE |
| KERR CURTIS | ADDRESS ON FILE |
| KERR, RUSSELL AND WEBER, PLC | 500 WOODWARD AVE. STE 2500 DETROIT MI 48025 |
| KERREGAN POE-COCHRAN | ADDRESS ON FILE |
| KERRI COLLIER | ADDRESS ON FILE |
| KERRI CONROY | ADDRESS ON FILE |
| KERRI COSTANZO | ADDRESS ON FILE |
| KERRI FOUNTAIN | ADDRESS ON FILE |
| KERRI FRAZIER | ADDRESS ON FILE |
| KERRI HALL | ADDRESS ON FILE |
| KERRI HOFACKER | ADDRESS ON FILE |
| KERRI HYSON | ADDRESS ON FILE |
| KERRI JEFFCOAT | ADDRESS ON FILE |
| KERRI JO KNIGHT | ADDRESS ON FILE |
| KERRI KIMM | ADDRESS ON FILE |
| KERRI KING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KERRI LAUER | ADDRESS ON FILE |
| KERRI MCMANN | ADDRESS ON FILE |
| KERRI MYERS | ADDRESS ON FILE |
| KERRI PAGE | ADDRESS ON FILE |
| KERRI RIGGS | ADDRESS ON FILE |
| KERRI WOODS | ADDRESS ON FILE |
| KERRI-LEAH PELTER | ADDRESS ON FILE |
| KERRIAN WALKER | ADDRESS ON FILE |
| KERRIANNE COLEMAN | ADDRESS ON FILE |
| KERRICK MOSES | ADDRESS ON FILE |
| KERRIE FRAZIER | ADDRESS ON FILE |
| KERRIE HUFF | ADDRESS ON FILE |
| KERRIE LEDFORD | ADDRESS ON FILE |
| KERRION COWANS | ADDRESS ON FILE |
| KERRION LARK | ADDRESS ON FILE |
| KERRISE WEBB | ADDRESS ON FILE |
| KERRY BACH | ADDRESS ON FILE |
| KERRY COOMBS | ADDRESS ON FILE |
| KERRY DEXTER | ADDRESS ON FILE |
| KERRY FRAISER | ADDRESS ON FILE |
| KERRY FRYE | ADDRESS ON FILE |
| KERRY HESLIN | ADDRESS ON FILE |
| KERRY JOSEPH | ADDRESS ON FILE |
| KERRY MILLAR | ADDRESS ON FILE |
| KERRY PEAKE | ADDRESS ON FILE |
| KERRY PORTER | ADDRESS ON FILE |
| KERRY PRICE | ADDRESS ON FILE |
| KERRY RAIKE | ADDRESS ON FILE |
| KERRY SHIFFLET | ADDRESS ON FILE |
| KERRY STEPHENS | ADDRESS ON FILE |
| KERRY VAUGHN | ADDRESS ON FILE |
| KERRY WALDBAUER | ADDRESS ON FILE |
| KERRY WATERS | ADDRESS ON FILE |
| KERRY WOOD | ADDRESS ON FILE |
| KERSCHELL GANTT | ADDRESS ON FILE |
| KERSTEN DENNIS | ADDRESS ON FILE |
| KERSTEN GOTTFRIED | ADDRESS ON FILE |
| KERSTEN RAFFERTY | ADDRESS ON FILE |
| KERSTI ALLEN | ADDRESS ON FILE |
| KERSTIE HARLOW | ADDRESS ON FILE |
| KERSTIN CAPPELLA | ADDRESS ON FILE |
| KERSTIN MAPES | ADDRESS ON FILE |
| KERSTIN SAPP | ADDRESS ON FILE |
| KERSTIN STROBLE | ADDRESS ON FILE |
| KERSTYN JOY | ADDRESS ON FILE |
| KERVEN DESADOUIN | ADDRESS ON FILE |
| KERY ALMENDAREZ | ADDRESS ON FILE |
| KERY MILLER | ADDRESS ON FILE |
| KERYN CROUCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KESCO FLORIDA | 1600 W MAIN ST PENSACOLA FL 32502 |
| KESHA BROWN | ADDRESS ON FILE |
| KESHA BUTLER | ADDRESS ON FILE |
| KESHA CUNNINGHAM | ADDRESS ON FILE |
| KESHA FROEDGE | ADDRESS ON FILE |
| KESHA LANESE | ADDRESS ON FILE |
| KESHAUN JOHNSON | ADDRESS ON FILE |
| KESHAUN WILSON | ADDRESS ON FILE |
| KESHAUNNA GREEN | ADDRESS ON FILE |
| KESHAUNNA LUNSFORD | ADDRESS ON FILE |
| KESHAWN BROWN | ADDRESS ON FILE |
| KESHAWN BROWN | ADDRESS ON FILE |
| KESHAWN CHRISTIE | ADDRESS ON FILE |
| KESHAWN FRANCIS | ADDRESS ON FILE |
| KESHAWN HOLMES | ADDRESS ON FILE |
| KESHAWN LESTER | ADDRESS ON FILE |
| KESHAWN NELSON | ADDRESS ON FILE |
| KESHAWN ROEBUCK | ADDRESS ON FILE |
| KESHAWN WESLEY | ADDRESS ON FILE |
| KESHAWNA JANRHETT | ADDRESS ON FILE |
| KESHAWNDRA MAHORN | ADDRESS ON FILE |
| KESHAYLA CRENSHAW | ADDRESS ON FILE |
| KESHIA ALEXANDER | ADDRESS ON FILE |
| KESHIA CHRISTISON | ADDRESS ON FILE |
| KESHIA KESLER | ADDRESS ON FILE |
| KESHIA PELZER | ADDRESS ON FILE |
| KESHON BRUMFIELD | ADDRESS ON FILE |
| KESHON MARSHALL | ADDRESS ON FILE |
| KESLEE FETTES | ADDRESS ON FILE |
| KESS VERHEY | ADDRESS ON FILE |
| KESTER ALLICOCK | ADDRESS ON FILE |
| KETAN BHARAMBE | ADDRESS ON FILE |
| KETHANN SMITH | ADDRESS ON FILE |
| KETNER AND SONS ELECTRIC INC | 1416 LAFAYETTE AVE TERRE HAUTE IN 47804 |
| KETRELL JOHNSON | ADDRESS ON FILE |
| KETTELIE CENOBLE | ADDRESS ON FILE |
| KETURAH MATTHEWS | ADDRESS ON FILE |
| KETURAH OZIER | ADDRESS ON FILE |
| KEUNDRA BOWE | ADDRESS ON FILE |
| KEUNTAE BOOKER | ADDRESS ON FILE |
| KEVAN FINLEY | ADDRESS ON FILE |
| KEVAN HAYES | ADDRESS ON FILE |
| KEVAN LANDRY | ADDRESS ON FILE |
| KEVAN SCOTT | ADDRESS ON FILE |
| KEVAUN GAYLE | ADDRESS ON FILE |
| KEVEEN ECHEVERRIA | ADDRESS ON FILE |
| KEVEEN PARRIS | ADDRESS ON FILE |
| KEVEN CRUZ | ADDRESS ON FILE |
| KEVEN DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVEN GRUBB | ADDRESS ON FILE |
| KEVEN LEASURE | ADDRESS ON FILE |
| KEVIN A CURTIS | ADDRESS ON FILE |
| KEVIN A GILLIS | GILLIS REALTY TRUST 14 CHARLES WAY CHELMSFORD MA 01824 |
| KEVIN ACOSTA | ADDRESS ON FILE |
| KEVIN ACOSTA MONTOYA | ADDRESS ON FILE |
| KEVIN AIKENS | ADDRESS ON FILE |
| KEVIN ALCA | ADDRESS ON FILE |
| KEVIN ALESHIRE | ADDRESS ON FILE |
| KEVIN ALEXANDER | ADDRESS ON FILE |
| KEVIN ALICEA | ADDRESS ON FILE |
| KEVIN ALLAEDI | ADDRESS ON FILE |
| KEVIN ALLEN | ADDRESS ON FILE |
| KEVIN ALLISON | ADDRESS ON FILE |
| KEVIN ALVEY | ADDRESS ON FILE |
| KEVIN AMMONS | ADDRESS ON FILE |
| KEVIN ANDRADE | ADDRESS ON FILE |
| KEVIN AUCOIN | ADDRESS ON FILE |
| KEVIN AUGUSTA | ADDRESS ON FILE |
| KEVIN AUSBY | ADDRESS ON FILE |
| KEVIN BACON | ADDRESS ON FILE |
| KEVIN BAILEY | ADDRESS ON FILE |
| KEVIN BALLARD | ADDRESS ON FILE |
| KEVIN BANKS | ADDRESS ON FILE |
| KEVIN BANKS JR | ADDRESS ON FILE |
| KEVIN BAREFIELD | ADDRESS ON FILE |
| KEVIN BARNES | ADDRESS ON FILE |
| KEVIN BARNETT | ADDRESS ON FILE |
| KEVIN BAUER | ADDRESS ON FILE |
| KEVIN BEAMON | ADDRESS ON FILE |
| KEVIN BEAUCHAMP | ADDRESS ON FILE |
| KEVIN BEAVER | ADDRESS ON FILE |
| KEVIN BELL | ADDRESS ON FILE |
| KEVIN BENNETT | ADDRESS ON FILE |
| KEVIN BENSON | ADDRESS ON FILE |
| KEVIN BILLIE | ADDRESS ON FILE |
| KEVIN BLACK | ADDRESS ON FILE |
| KEVIN BLAIR | ADDRESS ON FILE |
| KEVIN BLAKE | ADDRESS ON FILE |
| KEVIN BOLANOS | ADDRESS ON FILE |
| KEVIN BORDEN | ADDRESS ON FILE |
| KEVIN BRAXTER | ADDRESS ON FILE |
| KEVIN BRAXTON | ADDRESS ON FILE |
| KEVIN BROWN | ADDRESS ON FILE |
| KEVIN BROWN | ADDRESS ON FILE |
| KEVIN BROWN | ADDRESS ON FILE |
| KEVIN BROWN | ADDRESS ON FILE |
| KEVIN BROWN | ADDRESS ON FILE |
| KEVIN BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN BRUGH | ADDRESS ON FILE |
| KEVIN BRUTTO | ADDRESS ON FILE |
| KEVIN BRYANT | ADDRESS ON FILE |
| KEVIN BULLOCK | ADDRESS ON FILE |
| KEVIN BURKEY JR | ADDRESS ON FILE |
| KEVIN BURNETT | ADDRESS ON FILE |
| KEVIN BURNETT | ADDRESS ON FILE |
| KEVIN BURNHAM | ADDRESS ON FILE |
| KEVIN BYRD | ADDRESS ON FILE |
| KEVIN C CUMMINGS | ADDRESS ON FILE |
| KEVIN CABARCAS | ADDRESS ON FILE |
| KEVIN CALLAHAN | ADDRESS ON FILE |
| KEVIN CARRINGER | ADDRESS ON FILE |
| KEVIN CHANCE | ADDRESS ON FILE |
| KEVIN CHILES | ADDRESS ON FILE |
| KEVIN CLANCY | ADDRESS ON FILE |
| KEVIN CLAY | ADDRESS ON FILE |
| KEVIN COAKLEY | ADDRESS ON FILE |
| KEVIN COCKLE | ADDRESS ON FILE |
| KEVIN COLE | ADDRESS ON FILE |
| KEVIN COOK | ADDRESS ON FILE |
| KEVIN CORNELL | ADDRESS ON FILE |
| KEVIN CORREA | ADDRESS ON FILE |
| KEVIN COSTA | ADDRESS ON FILE |
| KEVIN COWAN | ADDRESS ON FILE |
| KEVIN COX | ADDRESS ON FILE |
| KEVIN CROY | ADDRESS ON FILE |
| KEVIN CUFFEY | ADDRESS ON FILE |
| KEVIN CUNNINGHAM | ADDRESS ON FILE |
| KEVIN DANDY | ADDRESS ON FILE |
| KEVIN DAVIS | ADDRESS ON FILE |
| KEVIN DAVIS | ADDRESS ON FILE |
| KEVIN DAVIS | ADDRESS ON FILE |
| KEVIN DAVIS | ADDRESS ON FILE |
| KEVIN DELTANO | ADDRESS ON FILE |
| KEVIN DENDY | ADDRESS ON FILE |
| KEVIN DINH | ADDRESS ON FILE |
| KEVIN DODGE | ADDRESS ON FILE |
| KEVIN DOUGHERTY | ADDRESS ON FILE |
| KEVIN DOUGLAS | ADDRESS ON FILE |
| KEVIN DUGAN | ADDRESS ON FILE |
| KEVIN DUKES | ADDRESS ON FILE |
| KEVIN EDMONDS | ADDRESS ON FILE |
| KEVIN ELLIS | ADDRESS ON FILE |
| KEVIN ELZIE | ADDRESS ON FILE |
| KEVIN ENGLISH | ADDRESS ON FILE |
| KEVIN ENRIQUE | ADDRESS ON FILE |
| KEVIN EROH | ADDRESS ON FILE |
| KEVIN EVANS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN FELLOWS | ADDRESS ON FILE |
| KEVIN FERRELL | ADDRESS ON FILE |
| KEVIN FIELD | ADDRESS ON FILE |
| KEVIN FIELDS | ADDRESS ON FILE |
| KEVIN FISCHER | ADDRESS ON FILE |
| KEVIN FISHER | ADDRESS ON FILE |
| KEVIN FITTRO | ADDRESS ON FILE |
| KEVIN FORD | ADDRESS ON FILE |
| KEVIN FOX | ADDRESS ON FILE |
| KEVIN FRY | ADDRESS ON FILE |
| KEVIN FULLWOOD | ADDRESS ON FILE |
| KEVIN GAETANO | ADDRESS ON FILE |
| KEVIN GALLAGHER | ADDRESS ON FILE |
| KEVIN GARDNER | ADDRESS ON FILE |
| KEVIN GEORGE | ADDRESS ON FILE |
| KEVIN GOMEZ | ADDRESS ON FILE |
| KEVIN GORDON | ADDRESS ON FILE |
| KEVIN GRAHAM | ADDRESS ON FILE |
| KEVIN GRAY | ADDRESS ON FILE |
| KEVIN GREGG | ADDRESS ON FILE |
| KEVIN GROSS | ADDRESS ON FILE |
| KEVIN GROUT | ADDRESS ON FILE |
| KEVIN GUEMPEL | ADDRESS ON FILE |
| KEVIN GUMMO | ADDRESS ON FILE |
| KEVIN GUNYANYI | ADDRESS ON FILE |
| KEVIN HADORN | ADDRESS ON FILE |
| KEVIN HAID | ADDRESS ON FILE |
| KEVIN HAMILTON | ADDRESS ON FILE |
| KEVIN HANNA | ADDRESS ON FILE |
| KEVIN HANSLEY | ADDRESS ON FILE |
| KEVIN HARDEE | ADDRESS ON FILE |
| KEVIN HARRIS | ADDRESS ON FILE |
| KEVIN HARRIS | ADDRESS ON FILE |
| KEVIN HARVEY | ADDRESS ON FILE |
| KEVIN HASH | ADDRESS ON FILE |
| KEVIN HAYES | ADDRESS ON FILE |
| KEVIN HAYNES | ADDRESS ON FILE |
| KEVIN HEFLEY | ADDRESS ON FILE |
| KEVIN HEGWOOD | ADDRESS ON FILE |
| KEVIN HEID | ADDRESS ON FILE |
| KEVIN HENES | ADDRESS ON FILE |
| KEVIN HERRMAN JR | ADDRESS ON FILE |
| KEVIN HICKMAN | ADDRESS ON FILE |
| KEVIN HINES | ADDRESS ON FILE |
| KEVIN HOLDRIDGE | ADDRESS ON FILE |
| KEVIN HOLLOWAY | ADDRESS ON FILE |
| KEVIN HORTON | ADDRESS ON FILE |
| KEVIN HOSTETTER | ADDRESS ON FILE |
| KEVIN INTORRE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN INWOOD MD PA | ADDRESS ON FILE |
| KEVIN IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| KEVIN JACOBS | ADDRESS ON FILE |
| KEVIN JAMES | ADDRESS ON FILE |
| KEVIN JANNOT | ADDRESS ON FILE |
| KEVIN JEANICE | ADDRESS ON FILE |
| KEVIN JENKINS | ADDRESS ON FILE |
| KEVIN JENKINS | ADDRESS ON FILE |
| KEVIN JERNIGAN | ADDRESS ON FILE |
| KEVIN JOHNSON | ADDRESS ON FILE |
| KEVIN JOHNSON | ADDRESS ON FILE |
| KEVIN JOHNSON | ADDRESS ON FILE |
| KEVIN JOHNSON | ADDRESS ON FILE |
| KEVIN JOHNSON | ADDRESS ON FILE |
| KEVIN JOHNSON | ADDRESS ON FILE |
| KEVIN JOHNSON | ADDRESS ON FILE |
| KEVIN JOHNSON | ADDRESS ON FILE |
| KEVIN JOHNSON | ADDRESS ON FILE |
| KEVIN JOHNSTON | ADDRESS ON FILE |
| KEVIN JOHNSTON | ADDRESS ON FILE |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN JOPPA | ADDRESS ON FILE |
| KEVIN KARAS | ADDRESS ON FILE |
| KEVIN KEETS | ADDRESS ON FILE |
| KEVIN KERWICK | ADDRESS ON FILE |
| KEVIN KILGORE | ADDRESS ON FILE |
| KEVIN KING | ADDRESS ON FILE |
| KEVIN KING | ADDRESS ON FILE |
| KEVIN KINSEY | ADDRESS ON FILE |
| KEVIN KLINEBRIEL | ADDRESS ON FILE |
| KEVIN KNIGHT | ADDRESS ON FILE |
| KEVIN KNITTLE | ADDRESS ON FILE |
| KEVIN KOLLMORGEN | ADDRESS ON FILE |
| KEVIN KONECNY | ADDRESS ON FILE |
| KEVIN KONITZER | ADDRESS ON FILE |
| KEVIN KRAUSE | ADDRESS ON FILE |
| KEVIN KREIMER | ADDRESS ON FILE |
| KEVIN KSANZNAK | ADDRESS ON FILE |
| KEVIN KULIK | ADDRESS ON FILE |
| KEVIN LEE | ADDRESS ON FILE |
| KEVIN LEE | ADDRESS ON FILE |
| KEVIN LESZCZYNSKI | ADDRESS ON FILE |
| KEVIN LEWIS | ADDRESS ON FILE |
| KEVIN LIPSEY | ADDRESS ON FILE |
| KEVIN LOVEDAY | ADDRESS ON FILE |
| KEVIN LUCKETT | ADDRESS ON FILE |
| KEVIN LYTLE | ADDRESS ON FILE |
| KEVIN MACKLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN MAGILL | ADDRESS ON FILE |
| KEVIN MALDONADO | ADDRESS ON FILE |
| KEVIN MANESS | ADDRESS ON FILE |
| KEVIN MARCAL | ADDRESS ON FILE |
| KEVIN MARTIN | ADDRESS ON FILE |
| KEVIN MASSIE | ADDRESS ON FILE |
| KEVIN MATUTE | ADDRESS ON FILE |
| KEVIN MAY | ADDRESS ON FILE |
| KEVIN MCCARTIN | ADDRESS ON FILE |
| KEVIN MCCOY | ADDRESS ON FILE |
| KEVIN MCINTYRE | ADDRESS ON FILE |
| KEVIN MCKENNA | ADDRESS ON FILE |
| KEVIN MCLEAN | ADDRESS ON FILE |
| KEVIN MCSHEA | ADDRESS ON FILE |
| KEVIN MEEHAN | ADDRESS ON FILE |
| KEVIN MENDOZA | ADDRESS ON FILE |
| KEVIN MICKLES-SMITH | ADDRESS ON FILE |
| KEVIN MILLER | ADDRESS ON FILE |
| KEVIN MILLHOUSE | ADDRESS ON FILE |
| KEVIN MITCHELL | ADDRESS ON FILE |
| KEVIN MITCHELL | ADDRESS ON FILE |
| KEVIN MOLDEN | ADDRESS ON FILE |
| KEVIN MOLLETTE | ADDRESS ON FILE |
| KEVIN MUCHISON | ADDRESS ON FILE |
| KEVIN MULATILLO-OLIVA | ADDRESS ON FILE |
| KEVIN MUNFORD | ADDRESS ON FILE |
| KEVIN MURRAY | ADDRESS ON FILE |
| KEVIN NEAL | ADDRESS ON FILE |
| KEVIN NEELY | ADDRESS ON FILE |
| KEVIN NEWSUAN | ADDRESS ON FILE |
| KEVIN NIXON | ADDRESS ON FILE |
| KEVIN NOCK | ADDRESS ON FILE |
| KEVIN NORTON | ADDRESS ON FILE |
| KEVIN NOVOBILSKI | ADDRESS ON FILE |
| KEVIN OBRIEN | ADDRESS ON FILE |
| KEVIN OCONNELL | ADDRESS ON FILE |
| KEVIN OCONNELL JR | ADDRESS ON FILE |
| KEVIN OREILLY | ADDRESS ON FILE |
| KEVIN ORTIZ-MENDEZ | ADDRESS ON FILE |
| KEVIN OXLEY | ADDRESS ON FILE |
| KEVIN PALMER | ADDRESS ON FILE |
| KEVIN PARMAN | ADDRESS ON FILE |
| KEVIN PATTERSON | ADDRESS ON FILE |
| KEVIN PAZ | ADDRESS ON FILE |
| KEVIN PEACE | ADDRESS ON FILE |
| KEVIN PEAK | ADDRESS ON FILE |
| KEVIN PEEPLES | ADDRESS ON FILE |
| KEVIN PERRY | ADDRESS ON FILE |
| KEVIN PETE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN PHILLIPS | ADDRESS ON FILE |
| KEVIN PHILLIPS | ADDRESS ON FILE |
| KEVIN PIERRE | ADDRESS ON FILE |
| KEVIN PINEDA | ADDRESS ON FILE |
| KEVIN PISH | ADDRESS ON FILE |
| KEVIN PLAMONDON | ADDRESS ON FILE |
| KEVIN POWERS | ADDRESS ON FILE |
| KEVIN PRENDERGAST | ADDRESS ON FILE |
| KEVIN PRESSLEY | ADDRESS ON FILE |
| KEVIN PUCHETA | ADDRESS ON FILE |
| KEVIN PUCKETT | ADDRESS ON FILE |
| KEVIN QUIROZ | ADDRESS ON FILE |
| KEVIN RADKE | ADDRESS ON FILE |
| KEVIN RAMOS | ADDRESS ON FILE |
| KEVIN RESLER | ADDRESS ON FILE |
| KEVIN REYES | ADDRESS ON FILE |
| KEVIN RHEA | ADDRESS ON FILE |
| KEVIN RICHARDSON | ADDRESS ON FILE |
| KEVIN RICHARDSON | ADDRESS ON FILE |
| KEVIN RIVERA | ADDRESS ON FILE |
| KEVIN ROACH | ADDRESS ON FILE |
| KEVIN ROBERTS | ADDRESS ON FILE |
| KEVIN ROBINSON | ADDRESS ON FILE |
| KEVIN ROLAND | ADDRESS ON FILE |
| KEVIN RONEY | ADDRESS ON FILE |
| KEVIN ROOD | ADDRESS ON FILE |
| KEVIN ROUNTREE | ADDRESS ON FILE |
| KEVIN RUDNICK | ADDRESS ON FILE |
| KEVIN SALTER | ADDRESS ON FILE |
| KEVIN SAMUELS | ADDRESS ON FILE |
| KEVIN SANTIAGO | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN SEARS | ADDRESS ON FILE |
| KEVIN SEARS | ADDRESS ON FILE |
| KEVIN SEKULA | ADDRESS ON FILE |
| KEVIN SELF | ADDRESS ON FILE |
| KEVIN SHAW | ADDRESS ON FILE |
| KEVIN SHERIDAN | ADDRESS ON FILE |
| KEVIN SICA | ADDRESS ON FILE |
| KEVIN SILBERBLATT | ADDRESS ON FILE |
| KEVIN SISK | ADDRESS ON FILE |
| KEVIN SMITH | ADDRESS ON FILE |
| KEVIN SMITH | ADDRESS ON FILE |
| KEVIN SMITH | ADDRESS ON FILE |
| KEVIN SMITH | ADDRESS ON FILE |
| KEVIN SMITH | ADDRESS ON FILE |
| KEVIN SMITH | ADDRESS ON FILE |
| KEVIN SNIDEMAN | ADDRESS ON FILE |
| KEVIN SOWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN SPARKS | ADDRESS ON FILE |
| KEVIN SPARROW | ADDRESS ON FILE |
| KEVIN STACHOWSKI | ADDRESS ON FILE |
| KEVIN STAMPER | ADDRESS ON FILE |
| KEVIN STANLEY | ADDRESS ON FILE |
| KEVIN STEVENSON | ADDRESS ON FILE |
| KEVIN STITH | ADDRESS ON FILE |
| KEVIN STOGNER | ADDRESS ON FILE |
| KEVIN SWAIN | ADDRESS ON FILE |
| KEVIN SWANEY | ADDRESS ON FILE |
| KEVIN TANOS | ADDRESS ON FILE |
| KEVIN TAYLOR | ADDRESS ON FILE |
| KEVIN TERWILLIGER | ADDRESS ON FILE |
| KEVIN THOMPSON | ADDRESS ON FILE |
| KEVIN TIM | ADDRESS ON FILE |
| KEVIN TODD | ADDRESS ON FILE |
| KEVIN TRICE | ADDRESS ON FILE |
| KEVIN TROTMAN | ADDRESS ON FILE |
| KEVIN TUCKER CLERK OF CIRCUIT COURT | 24 SUMMIT AVE HAGERSTOWN MD 21740 |
| KEVIN VARNELL | ADDRESS ON FILE |
| KEVIN VASILIK | ADDRESS ON FILE |
| KEVIN VAUGHN | ADDRESS ON FILE |
| KEVIN VELEZ-CORTES | ADDRESS ON FILE |
| KEVIN VERNON | ADDRESS ON FILE |
| KEVIN VICKERS | ADDRESS ON FILE |
| KEVIN WALKER | ADDRESS ON FILE |
| KEVIN WASH | ADDRESS ON FILE |
| KEVIN WASHINGTON | ADDRESS ON FILE |
| KEVIN WATTERTON | ADDRESS ON FILE |
| KEVIN WELLS | ADDRESS ON FILE |
| KEVIN WEST | ADDRESS ON FILE |
| KEVIN WILKINS | ADDRESS ON FILE |
| KEVIN WILLIAMS | ADDRESS ON FILE |
| KEVIN WILLIAMS | ADDRESS ON FILE |
| KEVIN WILLIS | ADDRESS ON FILE |
| KEVIN WILSON | ADDRESS ON FILE |
| KEVIN WINSTON | ADDRESS ON FILE |
| KEVIN WINSTRAND | ADDRESS ON FILE |
| KEVIN WINTER | ADDRESS ON FILE |
| KEVIN YATES | ADDRESS ON FILE |
| KEVIN ZARO | ADDRESS ON FILE |
| KEVINA LAWLER | ADDRESS ON FILE |
| KEVIS ONEAL | ADDRESS ON FILE |
| KEVON ALEXANDER | ADDRESS ON FILE |
| KEVON CUMBO | ADDRESS ON FILE |
| KEVON JOHNS | ADDRESS ON FILE |
| KEVON JONES | ADDRESS ON FILE |
| KEVON MCRAE | ADDRESS ON FILE |
| KEVON SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVON SMITH | ADDRESS ON FILE |
| KEVONTAE RICHARDS | ADDRESS ON FILE |
| KEVONTAE TYSON | ADDRESS ON FILE |
| KEVONTE CHAMBERS | ADDRESS ON FILE |
| KEVONTE JOHNSON | ADDRESS ON FILE |
| KEVONTIS BEASLEY | ADDRESS ON FILE |
| KEVYN MILLER | ADDRESS ON FILE |
| KEVYN RHODES | ADDRESS ON FILE |
| KEW RAY LLC | 1640 MONTCLIFF DR ATTENTION: KEW RAY CUMMING GA 30041 |
| KEW RAY LLC | MATTHEW R. JOHNSON, AMY R. HARMON, O'DANIEL MCDONALD, LLC 9040 ROSWELL ROAD, SUITE 500 ATLANTA GA 30350 |
| KEW RAY LLC | C/O BAKER MONROE, PLLC 1612 ATTN: LISA LEATON SUMMIT AVENUE, SUITE 100 FORT WORTH TX 76102 |
| KEWANA JACKSON | ADDRESS ON FILE |
| KEY ONE INC | PO BOX 2422 EASTON MD 21601 |
| KEYA DUNFORD | ADDRESS ON FILE |
| KEYACHIA DAVIS | ADDRESS ON FILE |
| KEYANA CRISTIANSEN | ADDRESS ON FILE |
| KEYANA DAYE | ADDRESS ON FILE |
| KEYANA HAYES | ADDRESS ON FILE |
| KEYANA PLUMMER | ADDRESS ON FILE |
| KEYANA POLK | ADDRESS ON FILE |
| KEYANA REID | ADDRESS ON FILE |
| KEYANA WILLIAMS | ADDRESS ON FILE |
| KEYANCE WILLIAMSON | ADDRESS ON FILE |
| KEYANEE NESBITT | ADDRESS ON FILE |
| KEYANI JENKINS | ADDRESS ON FILE |
| KEYANNA GRONDIN | ADDRESS ON FILE |
| KEYANNA HEAD | ADDRESS ON FILE |
| KEYANNA JACOBS | ADDRESS ON FILE |
| KEYANNA LEDGISTER | ADDRESS ON FILE |
| KEYARA TAYLOR | ADDRESS ON FILE |
| KEYARIA FULLER | ADDRESS ON FILE |
| KEYAUNTA BROWN | ADDRESS ON FILE |
| KEYAWZHA COMBEST | ADDRESS ON FILE |
| KEYDRICK HILL | ADDRESS ON FILE |
| KEYERRAH MILLER | ADDRESS ON FILE |
| KEYES DOWNES | ADDRESS ON FILE |
| KEYIA SMITH | ADDRESS ON FILE |
| KEYIRRA JOHNSON | ADDRESS ON FILE |
| KEYLA MAYSONET | ADDRESS ON FILE |
| KEYNAN BRASWELL | ADDRESS ON FILE |
| KEYNETTA LOVELL | ADDRESS ON FILE |
| KEYON ATKINSON | ADDRESS ON FILE |
| KEYON DIXON | ADDRESS ON FILE |
| KEYON MORGAN | ADDRESS ON FILE |
| KEYON UMSTEAD | ADDRESS ON FILE |
| KEYON WARD | ADDRESS ON FILE |
| KEYONA DENNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEYONA GRINAGE | ADDRESS ON FILE |
| KEYONDRA PATEL | ADDRESS ON FILE |
| KEYONNA BROWN | ADDRESS ON FILE |
| KEYONNA EASTER | ADDRESS ON FILE |
| KEYONNA GARLAND | ADDRESS ON FILE |
| KEYONNA GREEN | ADDRESS ON FILE |
| KEYONNA KIRTZ | ADDRESS ON FILE |
| KEYONNE WILSON | ADDRESS ON FILE |
| KEYONNI CHANDLER | ADDRESS ON FILE |
| KEYONTA PRIDEN | ADDRESS ON FILE |
| KEYONTAE BROWN | ADDRESS ON FILE |
| KEYONTEA BROWN | ADDRESS ON FILE |
| KEYONWA SPEED | ADDRESS ON FILE |
| KEYRA BOWE | ADDRESS ON FILE |
| KEYRI MERLOS | ADDRESS ON FILE |
| KEYRONE LEMON | ADDRESS ON FILE |
| KEYRSTEN CAMPBELL | ADDRESS ON FILE |
| KEYSHA GASTON | ADDRESS ON FILE |
| KEYSHA HICKS | ADDRESS ON FILE |
| KEYSHAN COLLIER | ADDRESS ON FILE |
| KEYSHAUN HODGES | ADDRESS ON FILE |
| KEYSHAWN GUTHRIE | ADDRESS ON FILE |
| KEYSHAWN HARPER | ADDRESS ON FILE |
| KEYSHAWN JONES | ADDRESS ON FILE |
| KEYSHERA FLOYD | ADDRESS ON FILE |
| KEYSHIA ANDUJAR-GRAY | ADDRESS ON FILE |
| KEYSHLA QUINONES | ADDRESS ON FILE |
| KEYSHON SAUNDERS | ADDRESS ON FILE |
| KEYSHONNA SINGLETON | ADDRESS ON FILE |
| KEYSON SALLE | ADDRESS ON FILE |
| KEYSTON MILES | ADDRESS ON FILE |
| KEYSTONE CENTRAL SCHOOL DISTRICT TAX OFF | PO BOX 6059 HERMITAGE PA 16148-1059 |
| KEYSTONE CENTRAL TAX OFFICE | 86 ADMINISTRATION DR STE 2 MILL HALL PA 17751 |
| KEYSTONE COLLECTION GROUP- EIT | PO BOX 559 IRWIN PA 15642 |
| KEYSTONE COLLECTION GROUP- LST | PO BOX 559 IRWIN PA 15642 |
| KEYSTONE COLLECTIONS GROUP | PO BOX 559 IRWIN PA 15642 |
| KEYSTONE COLLECTIONS GROUP | PO BOX 489 IRWIN PA 15642 |
| KEYSTONE ORTHOPAEDIC SPECIALIST | PO BOX 9202 BELFAST ME 04915 |
| KEYSTONE PROTECTIVE SERVICES INC | PO BOX 1498 SOUTHAMPTON PA 18966 |
| KEYSTONE REFRIGERATION SERVICE | 2615 RIVER ROAD UNIT 13 CINNAMINSON NJ 08077 |
| KEYTIN KENDRICK | ADDRESS ON FILE |
| KEYUANA HAIRSTON | ADDRESS ON FILE |
| KEYUNA ALSTON | ADDRESS ON FILE |
| KEYUNDREA BETTON | ADDRESS ON FILE |
| KEYVON ANDERSON | ADDRESS ON FILE |
| KEZIA BAXTER | ADDRESS ON FILE |
| KEZIA HOLMES | ADDRESS ON FILE |
| KEZIAH LOVATTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEZIAH THOMPSON-BLASSINGAME | ADDRESS ON FILE |
| KFAUHN GIVENS | ADDRESS ON FILE |
| KH & EN, LLC | 6550 GLADEVIEW COURT BURKE VA 22015 |
| KH EN LLC | 6550 GLADEVIEW CT BURKE VA 22015 |
| KH HAWTHORNE LLC | C/O COLLIERS INTERNATIONAL 4520 MAIN STREET SUITE 1000 KANSAS CITY MO 64111 |
| KHADEJAH RICHBURG | ADDRESS ON FILE |
| KHADIJA CLARKSON | ADDRESS ON FILE |
| KHADIJA GRISSETT | ADDRESS ON FILE |
| KHADIJAH DYETTE | ADDRESS ON FILE |
| KHADIJAH EVANS | ADDRESS ON FILE |
| KHADIJAH FARROW | ADDRESS ON FILE |
| KHADIJAH IMES | ADDRESS ON FILE |
| KHADIJAH MCKOY | ADDRESS ON FILE |
| KHADIJAH ROBINSON | ADDRESS ON FILE |
| KHADIJAH ROBINSON | ADDRESS ON FILE |
| KHADIJAH WAGSTAFF | ADDRESS ON FILE |
| KHADIJAH WHITE | ADDRESS ON FILE |
| KHADIYAH MYATT | ADDRESS ON FILE |
| KHADYLE CURRY | ADDRESS ON FILE |
| KHAI NGUYEN | ADDRESS ON FILE |
| KHAILAH ROBINSON | ADDRESS ON FILE |
| KHAILIL AMOS | ADDRESS ON FILE |
| KHAIRE VALDERRAMA | ADDRESS ON FILE |
| KHALAAH EWING | ADDRESS ON FILE |
| KHALEA ROBINSON | ADDRESS ON FILE |
| KHALEB KOZLIK-UNDERWOOD | ADDRESS ON FILE |
| KHALEEL LUCKY | ADDRESS ON FILE |
| KHALEN MASON | ADDRESS ON FILE |
| KHALID GOODWIN | ADDRESS ON FILE |
| KHALID SMITH | ADDRESS ON FILE |
| KHALIF COBB | ADDRESS ON FILE |
| KHALIF DAVIS | ADDRESS ON FILE |
| KHALIF RULEY | ADDRESS ON FILE |
| KHALIK BELL | ADDRESS ON FILE |
| KHALIL BOND | ADDRESS ON FILE |
| KHALIL BRANTLEY | ADDRESS ON FILE |
| KHALIL BROWN | ADDRESS ON FILE |
| KHALIL BROWN | ADDRESS ON FILE |
| KHALIL DAVIS | ADDRESS ON FILE |
| KHALIL DAVIS | ADDRESS ON FILE |
| KHALIL HENRY | ADDRESS ON FILE |
| KHALIL LEWIS | ADDRESS ON FILE |
| KHALIL MORMAN | ADDRESS ON FILE |
| KHALIL MOSLEY | ADDRESS ON FILE |
| KHALIL PARKER | ADDRESS ON FILE |
| KHALIL RIVERA | ADDRESS ON FILE |
| KHALIL TUCKER | ADDRESS ON FILE |
| KHALIL WILLIAMS | ADDRESS ON FILE |
| KHALIL WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KHALIL WILLIAMS | ADDRESS ON FILE |
| KHALIQ SWIFT | ADDRESS ON FILE |
| KHALISHA WOFFORD | ADDRESS ON FILE |
| KHALIUNAA BADRAKH | ADDRESS ON FILE |
| KHALIYL MCGOWAN | ADDRESS ON FILE |
| KHALYN WALTMAN | ADDRESS ON FILE |
| KHAMARI GODWIN | ADDRESS ON FILE |
| KHANEISHA LOVEJOY | ADDRESS ON FILE |
| KHANYISWA DUMKE | ADDRESS ON FILE |
| KHARA MARABLE | ADDRESS ON FILE |
| KHARI ADAMS | ADDRESS ON FILE |
| KHARI CAIN | ADDRESS ON FILE |
| KHARI COOKE | ADDRESS ON FILE |
| KHARI RICHARDSON | ADDRESS ON FILE |
| KHARI RISBROOK | ADDRESS ON FILE |
| KHARON BREWER | ADDRESS ON FILE |
| KHARON PRIESTER | ADDRESS ON FILE |
| KHARON YOUNG | ADDRESS ON FILE |
| KHARY SYKES | ADDRESS ON FILE |
| KHAYLAN MAKELL | ADDRESS ON FILE |
| KHAYLE HOWARD | ADDRESS ON FILE |
| KHAYREE MOORE | ADDRESS ON FILE |
| KHEARSTEN JONES | ADDRESS ON FILE |
| KHEIRA MITCHELL | ADDRESS ON FILE |
| KHELYNN PIERCE | ADDRESS ON FILE |
| KHI BAKER | ADDRESS ON FILE |
| KHI COZART | ADDRESS ON FILE |
| KHIANA PENN | ADDRESS ON FILE |
| KHIESHA MADKINS | ADDRESS ON FILE |
| KHILIK GROSS | ADDRESS ON FILE |
| KHIREE MONTAGUE | ADDRESS ON FILE |
| KHIREE SMALL | ADDRESS ON FILE |
| KHIYAM MERCER | ADDRESS ON FILE |
| KHIYENNE DANIEL | ADDRESS ON FILE |
| KHLOE CALHOUN | ADDRESS ON FILE |
| KHLOE POLAND | ADDRESS ON FILE |
| KHORY KESLER | ADDRESS ON FILE |
| KHREXIA HUNTER | ADDRESS ON FILE |
| KHRIS HOOKS | ADDRESS ON FILE |
| KHRISTIAN MIMS | ADDRESS ON FILE |
| KHRISTIAN SPURLOCK | ADDRESS ON FILE |
| KHRISTIANNA WILSON | ADDRESS ON FILE |
| KHRISTINE JACKSON | ADDRESS ON FILE |
| KHRISTOPHER BEMBREY | ADDRESS ON FILE |
| KHRYSTINA WHEAT | ADDRESS ON FILE |
| KHYLEARAE JOHNSON | ADDRESS ON FILE |
| KHYLI MCCAULEY | ADDRESS ON FILE |
| KHYRI FOUST | ADDRESS ON FILE |
| KHYRIE GASTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KHYRSTA WRIGHT | ADDRESS ON FILE |
| KI MCCLINTON | ADDRESS ON FILE |
| KI-JANA BROWN | ADDRESS ON FILE |
| KIA ADAMS | ADDRESS ON FILE |
| KIAH BRADLEY | ADDRESS ON FILE |
| KIAH CAMPBELL | ADDRESS ON FILE |
| KIAH MALONE | ADDRESS ON FILE |
| KIAIRA HERRING | ADDRESS ON FILE |
| KIAJAH EVANS | ADDRESS ON FILE |
| KIAKA WESLEY | ADDRESS ON FILE |
| KIALA BISHOP | ADDRESS ON FILE |
| KIAN WOOLSEY | ADDRESS ON FILE |
| KIANA ADAMS | ADDRESS ON FILE |
| KIANA AGOSTO | ADDRESS ON FILE |
| KIANA BABER | ADDRESS ON FILE |
| KIANA BRADY | ADDRESS ON FILE |
| KIANA CARROW | ADDRESS ON FILE |
| KIANA CEARLEY | ADDRESS ON FILE |
| KIANA DINGLE | ADDRESS ON FILE |
| KIANA ETHERIDGE | ADDRESS ON FILE |
| KIANA FORDHAM | ADDRESS ON FILE |
| KIANA FOSSETT | ADDRESS ON FILE |
| KIANA GARRETT | ADDRESS ON FILE |
| KIANA GASTON | ADDRESS ON FILE |
| KIANA GILMORE | ADDRESS ON FILE |
| KIANA GRAHAM | ADDRESS ON FILE |
| KIANA HAMILTON | ADDRESS ON FILE |
| KIANA HODGES | ADDRESS ON FILE |
| KIANA HOLLIS | ADDRESS ON FILE |
| KIANA JACKSON | ADDRESS ON FILE |
| KIANA JOHNSON | ADDRESS ON FILE |
| KIANA KETTENRING | ADDRESS ON FILE |
| KIANA KOGER | ADDRESS ON FILE |
| KIANA MATTINGLY | ADDRESS ON FILE |
| KIANA PICKETT | ADDRESS ON FILE |
| KIANA SANDERS | ADDRESS ON FILE |
| KIANA SHERIFF | ADDRESS ON FILE |
| KIANA THOMAS | ADDRESS ON FILE |
| KIANA VEGA | ADDRESS ON FILE |
| KIANA WALKER | ADDRESS ON FILE |
| KIANA WIGINTON | ADDRESS ON FILE |
| KIANAH HOLMES | ADDRESS ON FILE |
| KIANI HENRY | ADDRESS ON FILE |
| KIANNA ALDRIDGE | ADDRESS ON FILE |
| KIANNA EHTESHAM | ADDRESS ON FILE |
| KIANNA SIMMONS | ADDRESS ON FILE |
| KIANNA STOKES | ADDRESS ON FILE |
| KIANNA WHITE | ADDRESS ON FILE |
| KIANOSH RAHEEM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIANSI WILLIAMS | ADDRESS ON FILE |
| KIANTE HICKS | ADDRESS ON FILE |
| KIANTE PARKER | ADDRESS ON FILE |
| KIARA ARAPI | ADDRESS ON FILE |
| KIARA BAZEMORE-ROBINSON | ADDRESS ON FILE |
| KIARA BLACKWELL | ADDRESS ON FILE |
| KIARA BOONE | ADDRESS ON FILE |
| KIARA BRANTLEY | ADDRESS ON FILE |
| KIARA BROWN | ADDRESS ON FILE |
| KIARA CARDONA | ADDRESS ON FILE |
| KIARA COBB | ADDRESS ON FILE |
| KIARA CROMER | ADDRESS ON FILE |
| KIARA DAVIS | ADDRESS ON FILE |
| KIARA DIXON | ADDRESS ON FILE |
| KIARA DURHAM | ADDRESS ON FILE |
| KIARA ELLIOTT | ADDRESS ON FILE |
| KIARA FIELDS | ADDRESS ON FILE |
| KIARA GRAHAM | ADDRESS ON FILE |
| KIARA HOCKADAY | ADDRESS ON FILE |
| KIARA JACKSON | ADDRESS ON FILE |
| KIARA JOHNSON | ADDRESS ON FILE |
| KIARA LILLY | ADDRESS ON FILE |
| KIARA MCALLISTER | ADDRESS ON FILE |
| KIARA MCCLINTIC | ADDRESS ON FILE |
| KIARA MCCROSKEY | ADDRESS ON FILE |
| KIARA MCINTYRE | ADDRESS ON FILE |
| KIARA MORRIS | ADDRESS ON FILE |
| KIARA NIXON | ADDRESS ON FILE |
| KIARA PARSONS | ADDRESS ON FILE |
| KIARA PAULINO | ADDRESS ON FILE |
| KIARA PETERSON | ADDRESS ON FILE |
| KIARA PLUMMER | ADDRESS ON FILE |
| KIARA PROBY | ADDRESS ON FILE |
| KIARA ROBERSON | ADDRESS ON FILE |
| KIARA SIMMONS | ADDRESS ON FILE |
| KIARA THREATT | ADDRESS ON FILE |
| KIARA VASQUEZ | ADDRESS ON FILE |
| KIARA WARD | ADDRESS ON FILE |
| KIARA WEST | ADDRESS ON FILE |
| KIARAH GAMBLE | ADDRESS ON FILE |
| KIARRA BAILEY | ADDRESS ON FILE |
| KIARRA HALL | ADDRESS ON FILE |
| KIARRA LEWIS | ADDRESS ON FILE |
| KIARRA TYRUES | ADDRESS ON FILE |
| KIARRA VELASQUEZ | ADDRESS ON FILE |
| KIARYN FASANO | ADDRESS ON FILE |
| KIASIA KEITH | ADDRESS ON FILE |
| KIAUNA CONWAY | ADDRESS ON FILE |
| KIAYA NICKENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIBWE BROWNE | ADDRESS ON FILE |
| KIDIAN REYNOSO | ADDRESS ON FILE |
| KIEARRA SAWYER | ADDRESS ON FILE |
| KIEFER AMBROSE | ADDRESS ON FILE |
| KIEL ORTIZ | ADDRESS ON FILE |
| KIELE OWENS | ADDRESS ON FILE |
| KIELLA WRIGHT | ADDRESS ON FILE |
| KIEON WILLIAMS | ADDRESS ON FILE |
| KIEON WILLIAMS | ADDRESS ON FILE |
| KIER ARMSTRONG | ADDRESS ON FILE |
| KIER MORTON | ADDRESS ON FILE |
| KIERA ALLEN | ADDRESS ON FILE |
| KIERA BLUE | ADDRESS ON FILE |
| KIERA BOLEY | ADDRESS ON FILE |
| KIERA CLARK | ADDRESS ON FILE |
| KIERA COOPER | ADDRESS ON FILE |
| KIERA DURANT | ADDRESS ON FILE |
| KIERA ERQUHART | ADDRESS ON FILE |
| KIERA FLOYD | ADDRESS ON FILE |
| KIERA HAMPTON | ADDRESS ON FILE |
| KIERA JACKSON | ADDRESS ON FILE |
| KIERA LEARY | ADDRESS ON FILE |
| KIERA MCMULLEN | ADDRESS ON FILE |
| KIERA QUALLS | ADDRESS ON FILE |
| KIERA ROBERTSON | ADDRESS ON FILE |
| KIERA SCRUGGS | ADDRESS ON FILE |
| KIERA SINGLETARY | ADDRESS ON FILE |
| KIERA SLADE | ADDRESS ON FILE |
| KIERA SMITH | ADDRESS ON FILE |
| KIERA YOUNG | ADDRESS ON FILE |
| KIERAN BAKER | ADDRESS ON FILE |
| KIERAN MATTHEWS | ADDRESS ON FILE |
| KIERAN MCBRIDE | ADDRESS ON FILE |
| KIERAN WEILER | ADDRESS ON FILE |
| KIERE HALL | ADDRESS ON FILE |
| KIEREE HOGAN | ADDRESS ON FILE |
| KIERIE BRYANT | ADDRESS ON FILE |
| KIERNANLYNN FRASER | ADDRESS ON FILE |
| KIERRA ALEXANDER | ADDRESS ON FILE |
| KIERRA ALEXANDER | ADDRESS ON FILE |
| KIERRA BLACK | ADDRESS ON FILE |
| KIERRA BRINKLEY | ADDRESS ON FILE |
| KIERRA CHANDLER | ADDRESS ON FILE |
| KIERRA FILLMORE | ADDRESS ON FILE |
| KIERRA FROST | ADDRESS ON FILE |
| KIERRA FUQUA | ADDRESS ON FILE |
| KIERRA HEADD | ADDRESS ON FILE |
| KIERRA HEIST | ADDRESS ON FILE |
| KIERRA JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIERRA KIMMONS | ADDRESS ON FILE |
| KIERRA MASSIE | ADDRESS ON FILE |
| KIERRA MCCALLUM | ADDRESS ON FILE |
| KIERRA MCCOY | ADDRESS ON FILE |
| KIERRA PETERSON | ADDRESS ON FILE |
| KIERRA POWELL | ADDRESS ON FILE |
| KIERRA THEISEN | ADDRESS ON FILE |
| KIERRA UNDERDUE | ADDRESS ON FILE |
| KIERRA WILLIAMS-HEADEN | ADDRESS ON FILE |
| KIERRA WILSON | ADDRESS ON FILE |
| KIERRA WYNNE | ADDRESS ON FILE |
| KIERRA YORK | ADDRESS ON FILE |
| KIERRICA JOHNSON | ADDRESS ON FILE |
| KIERRICA JOHNSON | ADDRESS ON FILE |
| KIERSTAN KUZNICKI | ADDRESS ON FILE |
| KIERSTAN WHITSELL | ADDRESS ON FILE |
| KIERSTEN BERGER | ADDRESS ON FILE |
| KIERSTEN BROCKMAN | ADDRESS ON FILE |
| KIERSTEN GRIESBACK | ADDRESS ON FILE |
| KIERSTEN HUMPHERY | ADDRESS ON FILE |
| KIERSTEN KUMP | ADDRESS ON FILE |
| KIERSTEN MARINO | ADDRESS ON FILE |
| KIERSTEN ODEN | ADDRESS ON FILE |
| KIERSTEN SANFORD | ADDRESS ON FILE |
| KIERSTEN SAUNDERS | ADDRESS ON FILE |
| KIERSTEN SCHIENDA | ADDRESS ON FILE |
| KIERSTEN SHERMAN | ADDRESS ON FILE |
| KIERSTEN TELLEKAMP | ADDRESS ON FILE |
| KIERSTEN TULL | ADDRESS ON FILE |
| KIERSTIN HOPSICKER | ADDRESS ON FILE |
| KIERSTIN LONG | ADDRESS ON FILE |
| KIERSTON MOFFITT | ADDRESS ON FILE |
| KIERSTON POTTS | ADDRESS ON FILE |
| KIESHA CURRY | ADDRESS ON FILE |
| KIESHAYLA LEWIS | ADDRESS ON FILE |
| KIET HOANG | ADDRESS ON FILE |
| KIFFANY DAWSON | ADDRESS ON FILE |
| KIIAN GARRETT | ADDRESS ON FILE |
| KIINAN HERRING | ADDRESS ON FILE |
| KIJANA OWENS | ADDRESS ON FILE |
| KIJANA PRATT | ADDRESS ON FILE |
| KIJON CALLOWAY | ADDRESS ON FILE |
| KILA SMITH | ADDRESS ON FILE |
| KILEE HUTCHINSON | ADDRESS ON FILE |
| KILEIGH PRIOR | ADDRESS ON FILE |
| KILEY AMLAW | ADDRESS ON FILE |
| KILEY COOPER | ADDRESS ON FILE |
| KILEY DACEY | ADDRESS ON FILE |
| KILEY KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KILEY KESSLER | ADDRESS ON FILE |
| KILEY ORDING | ADDRESS ON FILE |
| KILEY-DREW DUNCAN | ADDRESS ON FILE |
| KILIA NELSON | ADDRESS ON FILE |
| KILLEARN WILLIAMS | ADDRESS ON FILE |
| KILLIAN OVERSTREET | ADDRESS ON FILE |
| KILLIAN PETETTI | ADDRESS ON FILE |
| KILN CREEK PROFESSIONAL BUSINESS ASSOC | PO BOX 844565 BOSTON MA 02284 |
| KILN CREEK PROFESSIONAL BUSINESS ASSOC | UNITED PROPERTY ASSOCIATES INC PO BOX 844565 BOSTON MA 02284 |
| KIM ABBEY | ADDRESS ON FILE |
| KIM AUGUSTINE | ADDRESS ON FILE |
| KIM BARDOS | ADDRESS ON FILE |
| KIM BRADLEY | ADDRESS ON FILE |
| KIM BROWN | ADDRESS ON FILE |
| KIM CANNADAY | ADDRESS ON FILE |
| KIM FINKLEY | ADDRESS ON FILE |
| KIM FORBES | ADDRESS ON FILE |
| KIM FORD | ADDRESS ON FILE |
| KIM FOX | ADDRESS ON FILE |
| KIM FRASER | ADDRESS ON FILE |
| KIM FREEZE | ADDRESS ON FILE |
| KIM GIBSON | ADDRESS ON FILE |
| KIM GILMARTIN | ADDRESS ON FILE |
| KIM GRAHAM | ADDRESS ON FILE |
| KIM HANNAH | ADDRESS ON FILE |
| KIM KIRKPATRICK | ADDRESS ON FILE |
| KIM LE CAVALIER | ADDRESS ON FILE |
| KIM MANNINO | ADDRESS ON FILE |
| KIM MANNS | ADDRESS ON FILE |
| KIM MARTIN | ADDRESS ON FILE |
| KIM MONK | ADDRESS ON FILE |
| KIM MORRIS | ADDRESS ON FILE |
| KIM MURRAY | ADDRESS ON FILE |
| KIM NADOLSKI | ADDRESS ON FILE |
| KIM NICHOLSON | ADDRESS ON FILE |
| KIM PAOLINI | ADDRESS ON FILE |
| KIM PETERSON | ADDRESS ON FILE |
| KIM POMEROY | ADDRESS ON FILE |
| KIM RUSSO | ADDRESS ON FILE |
| KIM SCOTTO DI PERTA | ADDRESS ON FILE |
| KIM SEAGRAVES | ADDRESS ON FILE |
| KIM STEINHOUSE | ADDRESS ON FILE |
| KIM TENLY | ADDRESS ON FILE |
| KIM THOMPSON | ADDRESS ON FILE |
| KIMAADAH BONNER | ADDRESS ON FILE |
| KIMALA JOHNSON | ADDRESS ON FILE |
| KIMANI BOATWRIGHT | ADDRESS ON FILE |
| KIMANI HARRIS | ADDRESS ON FILE |
| KIMANI HAYE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMANI MUNGAI | ADDRESS ON FILE |
| KIMANI NEWKIRK | ADDRESS ON FILE |
| KIMAR ROBINSON | ADDRESS ON FILE |
| KIMAREE PARKER | ADDRESS ON FILE |
| KIMBALL UPHOLSTERY | 19 HYACINTH DR PEPPERELL MA 01463 |
| KIMBER BARBEAU | ADDRESS ON FILE |
| KIMBER COOK | ADDRESS ON FILE |
| KIMBER GALAN | ADDRESS ON FILE |
| KIMBER HOLDER | ADDRESS ON FILE |
| KIMBER MERRITT | ADDRESS ON FILE |
| KIMBER SKIPPER | ADDRESS ON FILE |
| KIMBERELY LEGAULT | ADDRESS ON FILE |
| KIMBERLEE BEISTLINE | ADDRESS ON FILE |
| KIMBERLEE CHERNESKY | ADDRESS ON FILE |
| KIMBERLEE GOUIN | ADDRESS ON FILE |
| KIMBERLEE MONTGOMERY | ADDRESS ON FILE |
| KIMBERLEE PROCTOR | ADDRESS ON FILE |
| KIMBERLEE WHEELER | ADDRESS ON FILE |
| KIMBERLEY BROWN | ADDRESS ON FILE |
| KIMBERLEY CROSBY | ADDRESS ON FILE |
| KIMBERLEY LEMONS | ADDRESS ON FILE |
| KIMBERLEY MAGGARD | ADDRESS ON FILE |
| KIMBERLEY MURDOCH | ADDRESS ON FILE |
| KIMBERLEY ZIMMERMAN | ADDRESS ON FILE |
| KIMBERLIN BARBER | ADDRESS ON FILE |
| KIMBERLY A LINDEEN | ADDRESS ON FILE |
| KIMBERLY ABBEY | ADDRESS ON FILE |
| KIMBERLY ADAMS | ADDRESS ON FILE |
| KIMBERLY ADORNO | ADDRESS ON FILE |
| KIMBERLY AGURS | ADDRESS ON FILE |
| KIMBERLY ALLEN | ADDRESS ON FILE |
| KIMBERLY ALMOND | ADDRESS ON FILE |
| KIMBERLY ALSTON | ADDRESS ON FILE |
| KIMBERLY AMAN | ADDRESS ON FILE |
| KIMBERLY ANDERSON | ADDRESS ON FILE |
| KIMBERLY ARLT | ADDRESS ON FILE |
| KIMBERLY ARMOUR | ADDRESS ON FILE |
| KIMBERLY ARRIGHIE | ADDRESS ON FILE |
| KIMBERLY AYERS | ADDRESS ON FILE |
| KIMBERLY BAKER | ADDRESS ON FILE |
| KIMBERLY BANKOS | ADDRESS ON FILE |
| KIMBERLY BARBER | ADDRESS ON FILE |
| KIMBERLY BARRON | ADDRESS ON FILE |
| KIMBERLY BARTON | ADDRESS ON FILE |
| KIMBERLY BATSON | ADDRESS ON FILE |
| KIMBERLY BEASLEY | ADDRESS ON FILE |
| KIMBERLY BENTON | ADDRESS ON FILE |
| KIMBERLY BISHOP | ADDRESS ON FILE |
| KIMBERLY BLAIZE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMBERLY BOLTON | ADDRESS ON FILE |
| KIMBERLY BOSTICK | ADDRESS ON FILE |
| KIMBERLY BOWLING-MARTIN | ADDRESS ON FILE |
| KIMBERLY BRADFORD | ADDRESS ON FILE |
| KIMBERLY BRADFORD | ADDRESS ON FILE |
| KIMBERLY BRADSHAW | ADDRESS ON FILE |
| KIMBERLY BRAZIER | ADDRESS ON FILE |
| KIMBERLY BRESSLER | ADDRESS ON FILE |
| KIMBERLY BROCKMANN | ADDRESS ON FILE |
| KIMBERLY BROOKS | ADDRESS ON FILE |
| KIMBERLY BROWN | ADDRESS ON FILE |
| KIMBERLY BURNS | ADDRESS ON FILE |
| KIMBERLY CAMPBELL | ADDRESS ON FILE |
| KIMBERLY CARDENTEY | ADDRESS ON FILE |
| KIMBERLY CATRINI | ADDRESS ON FILE |
| KIMBERLY CAUDILL | ADDRESS ON FILE |
| KIMBERLY CHEATHAM | ADDRESS ON FILE |
| KIMBERLY CHEWNING | ADDRESS ON FILE |
| KIMBERLY CLARKE | ADDRESS ON FILE |
| KIMBERLY CLEGG | ADDRESS ON FILE |
| KIMBERLY CLEMENT | ADDRESS ON FILE |
| KIMBERLY COFFEY | ADDRESS ON FILE |
| KIMBERLY COLEMAN | ADDRESS ON FILE |
| KIMBERLY COMBS | ADDRESS ON FILE |
| KIMBERLY COPE | ADDRESS ON FILE |
| KIMBERLY CORTELLINO | ADDRESS ON FILE |
| KIMBERLY COTTO | ADDRESS ON FILE |
| KIMBERLY CRAMER | ADDRESS ON FILE |
| KIMBERLY CRESSMAN | ADDRESS ON FILE |
| KIMBERLY CRISMAN | ADDRESS ON FILE |
| KIMBERLY CROSS | ADDRESS ON FILE |
| KIMBERLY CROSSLEY | ADDRESS ON FILE |
| KIMBERLY CROWTHERS | ADDRESS ON FILE |
| KIMBERLY CRUM | ADDRESS ON FILE |
| KIMBERLY D SAMPSON | ADDRESS ON FILE |
| KIMBERLY DALTON | ADDRESS ON FILE |
| KIMBERLY DAVIS | ADDRESS ON FILE |
| KIMBERLY DAWLEY | ADDRESS ON FILE |
| KIMBERLY DEESON | ADDRESS ON FILE |
| KIMBERLY DEESON | ADDRESS ON FILE |
| KIMBERLY DELAUGHTER | ADDRESS ON FILE |
| KIMBERLY DICKENSON | ADDRESS ON FILE |
| KIMBERLY DIERICKX | ADDRESS ON FILE |
| KIMBERLY DILLON | ADDRESS ON FILE |
| KIMBERLY DILLON | ADDRESS ON FILE |
| KIMBERLY DOATY | ADDRESS ON FILE |
| KIMBERLY DOXBECK | ADDRESS ON FILE |
| KIMBERLY DUGGER | ADDRESS ON FILE |
| KIMBERLY DUNCAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIMBERLY EATON | ADDRESS ON FILE |
| KIMBERLY FARRAR | ADDRESS ON FILE |
| KIMBERLY FAULK | ADDRESS ON FILE |
| KIMBERLY FELTZ | ADDRESS ON FILE |
| KIMBERLY FERGUSON | ADDRESS ON FILE |
| KIMBERLY FLEMING | ADDRESS ON FILE |
| KIMBERLY FRIDAY | ADDRESS ON FILE |
| KIMBERLY FULTZ | ADDRESS ON FILE |
| KIMBERLY GALINDO | ADDRESS ON FILE |
| KIMBERLY GANNON | ADDRESS ON FILE |
| KIMBERLY GARCIA | ADDRESS ON FILE |
| KIMBERLY GARCIA | ADDRESS ON FILE |
| KIMBERLY GAREY | ADDRESS ON FILE |
| KIMBERLY GATO | ADDRESS ON FILE |
| KIMBERLY GENTRY | ADDRESS ON FILE |
| KIMBERLY GERIGHTY | ADDRESS ON FILE |
| KIMBERLY GERM | ADDRESS ON FILE |
| KIMBERLY GRAHAM | ADDRESS ON FILE |
| KIMBERLY GRAHAM | ADDRESS ON FILE |
| KIMBERLY GRAHAM | ADDRESS ON FILE |
| KIMBERLY GREEN | ADDRESS ON FILE |
| KIMBERLY GREENE | ADDRESS ON FILE |
| KIMBERLY GREER | ADDRESS ON FILE |
| KIMBERLY GRIFFITH | ADDRESS ON FILE |
| KIMBERLY GROVE | ADDRESS ON FILE |
| KIMBERLY GUM | ADDRESS ON FILE |
| KIMBERLY HANNA | ADDRESS ON FILE |
| KIMBERLY HARMON | ADDRESS ON FILE |
| KIMBERLY HARRINGTON | ADDRESS ON FILE |
| KIMBERLY HARRIS | ADDRESS ON FILE |
| KIMBERLY HARRISON | ADDRESS ON FILE |
| KIMBERLY HASSELL | ADDRESS ON FILE |
| KIMBERLY HERSEY | ADDRESS ON FILE |
| KIMBERLY HUBBARD | ADDRESS ON FILE |
| KIMBERLY HUFF | ADDRESS ON FILE |
| KIMBERLY HUMPHREY | ADDRESS ON FILE |
| KIMBERLY HUMPHREY | ADDRESS ON FILE |
| KIMBERLY HUTCHINSON | ADDRESS ON FILE |
| KIMBERLY JACKSON | ADDRESS ON FILE |
| KIMBERLY JENKINS | ADDRESS ON FILE |
| KIMBERLY JOHNSON | ADDRESS ON FILE |
| KIMBERLY JONES | ADDRESS ON FILE |
| KIMBERLY JONES | ADDRESS ON FILE |
| KIMBERLY JONES | ADDRESS ON FILE |
| KIMBERLY JOYNER | ADDRESS ON FILE |
| KIMBERLY JUSTUS | ADDRESS ON FILE |
| KIMBERLY KANIA | ADDRESS ON FILE |
| KIMBERLY KEEPING | ADDRESS ON FILE |
| KIMBERLY KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMBERLY KEMP | ADDRESS ON FILE |
| KIMBERLY KEMP | ADDRESS ON FILE |
| KIMBERLY KENDRICKS | ADDRESS ON FILE |
| KIMBERLY KING | ADDRESS ON FILE |
| KIMBERLY KLIS | ADDRESS ON FILE |
| KIMBERLY KNOTT | ADDRESS ON FILE |
| KIMBERLY KOLIKAS | ADDRESS ON FILE |
| KIMBERLY KRASON | ADDRESS ON FILE |
| KIMBERLY KULP | ADDRESS ON FILE |
| KIMBERLY LADYMON | ADDRESS ON FILE |
| KIMBERLY LAMBERT | ADDRESS ON FILE |
| KIMBERLY LAMPHERE | ADDRESS ON FILE |
| KIMBERLY LANIER | ADDRESS ON FILE |
| KIMBERLY LAYLAND | ADDRESS ON FILE |
| KIMBERLY LAZARD | ADDRESS ON FILE |
| KIMBERLY LEFEBVRE | ADDRESS ON FILE |
| KIMBERLY LEON | ADDRESS ON FILE |
| KIMBERLY LEONARD | ADDRESS ON FILE |
| KIMBERLY LEROY | ADDRESS ON FILE |
| KIMBERLY LEWIS | ADDRESS ON FILE |
| KIMBERLY LILLY | ADDRESS ON FILE |
| KIMBERLY LOPES | ADDRESS ON FILE |
| KIMBERLY LOVELACE | ADDRESS ON FILE |
| KIMBERLY LUKSIC | ADDRESS ON FILE |
| KIMBERLY MAGNER | ADDRESS ON FILE |
| KIMBERLY MANN | ADDRESS ON FILE |
| KIMBERLY MANOS | ADDRESS ON FILE |
| KIMBERLY MASSEY | ADDRESS ON FILE |
| KIMBERLY MATHEWS | ADDRESS ON FILE |
| KIMBERLY MATUTE | ADDRESS ON FILE |
| KIMBERLY MCCLOUD | ADDRESS ON FILE |
| KIMBERLY MCCLUNG | ADDRESS ON FILE |
| KIMBERLY MCELRATH | ADDRESS ON FILE |
| KIMBERLY MCFARLAND | ADDRESS ON FILE |
| KIMBERLY MCKEE | ADDRESS ON FILE |
| KIMBERLY MCKENZIE | ADDRESS ON FILE |
| KIMBERLY MCLAUGHLIN | ADDRESS ON FILE |
| KIMBERLY METTS | ADDRESS ON FILE |
| KIMBERLY MIDDLETON | ADDRESS ON FILE |
| KIMBERLY MILLER | ADDRESS ON FILE |
| KIMBERLY MIRAGLIA | ADDRESS ON FILE |
| KIMBERLY MOLINA | ADDRESS ON FILE |
| KIMBERLY MONTGOMERY | ADDRESS ON FILE |
| KIMBERLY MOORE | ADDRESS ON FILE |
| KIMBERLY MOORE | ADDRESS ON FILE |
| KIMBERLY MORTON | ADDRESS ON FILE |
| KIMBERLY MUELL | ADDRESS ON FILE |
| KIMBERLY MUSKET | ADDRESS ON FILE |
| KIMBERLY MUZER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIMBERLY MYERS | ADDRESS ON FILE |
| KIMBERLY MYRIS | ADDRESS ON FILE |
| KIMBERLY NEGRON | ADDRESS ON FILE |
| KIMBERLY NEWBORN | ADDRESS ON FILE |
| KIMBERLY NOBLE | ADDRESS ON FILE |
| KIMBERLY OAKLEY | ADDRESS ON FILE |
| KIMBERLY OBIER | ADDRESS ON FILE |
| KIMBERLY OGDEN | ADDRESS ON FILE |
| KIMBERLY ORELLANA | ADDRESS ON FILE |
| KIMBERLY PAIT | ADDRESS ON FILE |
| KIMBERLY PATTERSON-LITTLE | ADDRESS ON FILE |
| KIMBERLY PAUL | ADDRESS ON FILE |
| KIMBERLY PERNELL | ADDRESS ON FILE |
| KIMBERLY PHILLIPS | ADDRESS ON FILE |
| KIMBERLY POFF | ADDRESS ON FILE |
| KIMBERLY POSEY | ADDRESS ON FILE |
| KIMBERLY PRICE | ADDRESS ON FILE |
| KIMBERLY PRITCHARD | ADDRESS ON FILE |
| KIMBERLY PUGH | ADDRESS ON FILE |
| KIMBERLY RAMSEY | ADDRESS ON FILE |
| KIMBERLY RANSOM | ADDRESS ON FILE |
| KIMBERLY REED | ADDRESS ON FILE |
| KIMBERLY ROTEN | ADDRESS ON FILE |
| KIMBERLY RUCKER | ADDRESS ON FILE |
| KIMBERLY RUDOLPH | ADDRESS ON FILE |
| KIMBERLY RUSSELL | ADDRESS ON FILE |
| KIMBERLY SANCHEZ | ADDRESS ON FILE |
| KIMBERLY SANDERS | ADDRESS ON FILE |
| KIMBERLY SANDERSON | ADDRESS ON FILE |
| KIMBERLY SAVAGE | ADDRESS ON FILE |
| KIMBERLY SCHOENWISNER | ADDRESS ON FILE |
| KIMBERLY SCOTT-ALSTON | ADDRESS ON FILE |
| KIMBERLY SHERWIN | ADDRESS ON FILE |
| KIMBERLY SHORT | ADDRESS ON FILE |
| KIMBERLY SIMMONS | ADDRESS ON FILE |
| KIMBERLY SLOAN | ADDRESS ON FILE |
| KIMBERLY SMITH | ADDRESS ON FILE |
| KIMBERLY SMITH | ADDRESS ON FILE |
| KIMBERLY SMITH | ADDRESS ON FILE |
| KIMBERLY SMITH | ADDRESS ON FILE |
| KIMBERLY SPENCE | ADDRESS ON FILE |
| KIMBERLY SPENCER | ADDRESS ON FILE |
| KIMBERLY SPENCER | ADDRESS ON FILE |
| KIMBERLY SPINK | ADDRESS ON FILE |
| KIMBERLY STACY | ADDRESS ON FILE |
| KIMBERLY STETSON | ADDRESS ON FILE |
| KIMBERLY STEVENS | ADDRESS ON FILE |
| KIMBERLY STONE | ADDRESS ON FILE |
| KIMBERLY STRONG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIMBERLY SUMMERS | ADDRESS ON FILE |
| KIMBERLY TAYLOR | ADDRESS ON FILE |
| KIMBERLY TELLO | ADDRESS ON FILE |
| KIMBERLY THOMPSON | ADDRESS ON FILE |
| KIMBERLY TILLERY | ADDRESS ON FILE |
| KIMBERLY TINSLEY | ADDRESS ON FILE |
| KIMBERLY TOLBERT | ADDRESS ON FILE |
| KIMBERLY UDUT | ADDRESS ON FILE |
| KIMBERLY UNGER | ADDRESS ON FILE |
| KIMBERLY VALINSKI | ADDRESS ON FILE |
| KIMBERLY VASQUEZ | ADDRESS ON FILE |
| KIMBERLY VASSENELLI | ADDRESS ON FILE |
| KIMBERLY VELEZ | ADDRESS ON FILE |
| KIMBERLY VONDEM BUSSCHEHADDE | ADDRESS ON FILE |
| KIMBERLY WADSWORTH | ADDRESS ON FILE |
| KIMBERLY WAGNER | ADDRESS ON FILE |
| KIMBERLY WAINWRIGHT | ADDRESS ON FILE |
| KIMBERLY WALKER | ADDRESS ON FILE |
| KIMBERLY WALKER | ADDRESS ON FILE |
| KIMBERLY WASHINGTON | ADDRESS ON FILE |
| KIMBERLY WEAVER | ADDRESS ON FILE |
| KIMBERLY WELCH | ADDRESS ON FILE |
| KIMBERLY WELLS | ADDRESS ON FILE |
| KIMBERLY WESSON | ADDRESS ON FILE |
| KIMBERLY WESSON | ADDRESS ON FILE |
| KIMBERLY WHITMORE | ADDRESS ON FILE |
| KIMBERLY WILBURN | ADDRESS ON FILE |
| KIMBERLY WILLIAMS | ADDRESS ON FILE |
| KIMBERLY WILLIAMS | ADDRESS ON FILE |
| KIMBERLY WILLIAMS | ADDRESS ON FILE |
| KIMBERLY WOOTEN | ADDRESS ON FILE |
| KIMBERLY ZIEGLER | ADDRESS ON FILE |
| KIMBERLYN RICHARDSON | ADDRESS ON FILE |
| KIMBLE CRANE | ADDRESS ON FILE |
| KIMBLEE HANBERRY | ADDRESS ON FILE |
| KIMBLEE JACKSON | ADDRESS ON FILE |
| KIMBO THAYER | ADDRESS ON FILE |
| KIMBRIANNA ELDER | ADDRESS ON FILE |
| KIMBURLEE FANION | ADDRESS ON FILE |
| KIMCO REALTY CORP | MID-ATLANTIC REGION 1954 GREENSPRING DRIVE, STE 330 TIMONIUM MD 21093 |
| KIMELIA CARTER | ADDRESS ON FILE |
| KIMERA ROBINSON | ADDRESS ON FILE |
| KIMESE PETTEWAY | ADDRESS ON FILE |
| KIMESHIA LEWIS | ADDRESS ON FILE |
| KIMIEKO ANDERSON | ADDRESS ON FILE |
| KIMILA MIDDLETON | ADDRESS ON FILE |
| KIMLA SMITH | ADDRESS ON FILE |
| KIMM GARCEAU | ADDRESS ON FILE |
| KIMM SIMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMMARRYL WALTON | ADDRESS ON FILE |
| KIMMEL JOHNSON | ADDRESS ON FILE |
| KIMONE MCCRAY | ADDRESS ON FILE |
| KIMYA MURRAY | ADDRESS ON FILE |
| KINARA SMITH | ADDRESS ON FILE |
| KINDA CURRY | ADDRESS ON FILE |
| KINDE JACKSON | ADDRESS ON FILE |
| KING COIL CLEANING | 30 RANGER LN WEST HARTFORD CT 06117 |
| KING SPIRITS | 5636 US ROUTE 60 E HUNTINGTON WV 25705 |
| KING TAYLOR | ADDRESS ON FILE |
| KING, RAQUEL | 210 ANNA ST LILLINGTON NC 27546 |
| KINGDOM LAWN AND LANDSCAPE LLC | 5300 NORTH RD CLYDE MI 48049 |
| KINGDOM LAWN MAINTENANCE | 5300 NORTH ROAD CLYDE MI 48049 |
| KINGMAN HOLDING LLC | 200 S BISCAYNE BLVD 7TH FLOOR MIAMI FL 33131 |
| KINGSLEY NYONG | ADDRESS ON FILE |
| KINGSTON SCHOOL DISTRICT | 21 WYNKOOP PLACE KINGSTON NY 12401 |
| KINGSVIEW WINE LIQUOR | 18323 LEAMAN FARM ROAD GERMANTOWN MD 20874 |
| KINISHY BLOWE | ADDRESS ON FILE |
| KINLEY ST PIERRE | ADDRESS ON FILE |
| KINSEY JACKSON | ADDRESS ON FILE |
| KINSEY OSWALD | ADDRESS ON FILE |
| KINSEY ZELL | ADDRESS ON FILE |
| KINSLEY GRAHAM LP | ADDRESS ON FILE |
| KINSTON YATES | ADDRESS ON FILE |
| KINTASIA HOWARD | ADDRESS ON FILE |
| KINTSI MUSE | ADDRESS ON FILE |
| KINYATTA JENKINS | ADDRESS ON FILE |
| KIOMI COOPER | ADDRESS ON FILE |
| KION JOHNSON-JONES | ADDRESS ON FILE |
| KIONA BANFIELD | ADDRESS ON FILE |
| KIONDRA RABER | ADDRESS ON FILE |
| KIONTE DRAYTON | ADDRESS ON FILE |
| KIP BAILEY | ADDRESS ON FILE |
| KIPP DALTON | ADDRESS ON FILE |
| KIRA AIKEN | ADDRESS ON FILE |
| KIRA ANDERSON | ADDRESS ON FILE |
| KIRA COBURN | ADDRESS ON FILE |
| KIRA EPPS | ADDRESS ON FILE |
| KIRA GAMES | ADDRESS ON FILE |
| KIRA HESPENHEIDE | ADDRESS ON FILE |
| KIRA HINTZ | ADDRESS ON FILE |
| KIRA JAMES | ADDRESS ON FILE |
| KIRA MEYERS | ADDRESS ON FILE |
| KIRA MILLER | ADDRESS ON FILE |
| KIRA NIPPER | ADDRESS ON FILE |
| KIRA PARSON | ADDRESS ON FILE |
| KIRA RICHMOND | ADDRESS ON FILE |
| KIRA SANDERS | ADDRESS ON FILE |
| KIRA STILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIRA TAYLOR | ADDRESS ON FILE |
| KIRA TAYLOR | ADDRESS ON FILE |
| KIRA TOLVER | ADDRESS ON FILE |
| KIRA WARNER | ADDRESS ON FILE |
| KIRA WINSTON | ADDRESS ON FILE |
| KIRALISHA ROBINSON | ADDRESS ON FILE |
| KIRBY ALLMAN | ADDRESS ON FILE |
| KIRBY BURNETT | ADDRESS ON FILE |
| KIRBY BUSH | ADDRESS ON FILE |
| KIRBY CORE | ADDRESS ON FILE |
| KIRBY JONES | ADDRESS ON FILE |
| KIRBY KIMBLE | ADDRESS ON FILE |
| KIRBY LEAVELL | ADDRESS ON FILE |
| KIRBY ROBERSON | ADDRESS ON FILE |
| KIRBY SYKES | ADDRESS ON FILE |
| KIRCHNER BEVERAGE | 2740 CHARLESTOWN ROAD LANCASTER PA 17603 |
| KIREE COPELAND | ADDRESS ON FILE |
| KIREN WARD | ADDRESS ON FILE |
| KIRIMI MMURITHI | ADDRESS ON FILE |
| KIRK BERNARD | ADDRESS ON FILE |
| KIRK CARMOUCHE JR | ADDRESS ON FILE |
| KIRK GALLEGOS | ADDRESS ON FILE |
| KIRK HOLLAND | ADDRESS ON FILE |
| KIRK HOUZE | ADDRESS ON FILE |
| KIRK KIRSTATTER | ADDRESS ON FILE |
| KIRK MAYER | ADDRESS ON FILE |
| KIRK MORGAN | ADDRESS ON FILE |
| KIRK SAMPSON | ADDRESS ON FILE |
| KIRK SAUNDERS | ADDRESS ON FILE |
| KIRK WILLIAMS | ADDRESS ON FILE |
| KIRKLAND BOONE | ADDRESS ON FILE |
| KIRKLAND CARTER | ADDRESS ON FILE |
| KIRKLAND NEWBROUGH | ADDRESS ON FILE |
| KIRKLIN POLLARD | ADDRESS ON FILE |
| KIRKLUN EVANS | ADDRESS ON FILE |
| KIRRA CHAMPION | ADDRESS ON FILE |
| KIRSTA CHANNELL | ADDRESS ON FILE |
| KIRSTEN ARMSTRONG | ADDRESS ON FILE |
| KIRSTEN BENNETT | ADDRESS ON FILE |
| KIRSTEN BUTTERFIELD | ADDRESS ON FILE |
| KIRSTEN CAPPARELLO | ADDRESS ON FILE |
| KIRSTEN CHAMPNOISE | ADDRESS ON FILE |
| KIRSTEN COLLINS | ADDRESS ON FILE |
| KIRSTEN COOLEY | ADDRESS ON FILE |
| KIRSTEN DINZLER | ADDRESS ON FILE |
| KIRSTEN DOS SANTOS | ADDRESS ON FILE |
| KIRSTEN FARNSWORTH | ADDRESS ON FILE |
| KIRSTEN GHAWI | ADDRESS ON FILE |
| KIRSTEN GIBSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIRSTEN HOTT | ADDRESS ON FILE |
| KIRSTEN INMAN | ADDRESS ON FILE |
| KIRSTEN JOHNSON | ADDRESS ON FILE |
| KIRSTEN JOHNSON | ADDRESS ON FILE |
| KIRSTEN KELLY | ADDRESS ON FILE |
| KIRSTEN LARSEN | ADDRESS ON FILE |
| KIRSTEN LAZARO | ADDRESS ON FILE |
| KIRSTEN LILLEY | ADDRESS ON FILE |
| KIRSTEN MACDONALD | ADDRESS ON FILE |
| KIRSTEN MANLEY | ADDRESS ON FILE |
| KIRSTEN MATURIN | ADDRESS ON FILE |
| KIRSTEN MCKINNEY | ADDRESS ON FILE |
| KIRSTEN MULLIKIN | ADDRESS ON FILE |
| KIRSTEN OLIVER | ADDRESS ON FILE |
| KIRSTEN OSMAN | ADDRESS ON FILE |
| KIRSTEN PHIFER | ADDRESS ON FILE |
| KIRSTEN POTTER | ADDRESS ON FILE |
| KIRSTEN PURSER | ADDRESS ON FILE |
| KIRSTEN REEVES | ADDRESS ON FILE |
| KIRSTEN SEDLOCK | ADDRESS ON FILE |
| KIRSTEN SMITH | ADDRESS ON FILE |
| KIRSTEN TAYLOR | ADDRESS ON FILE |
| KIRSTEN THIBEAULT | ADDRESS ON FILE |
| KIRSTEN TIFT | ADDRESS ON FILE |
| KIRSTEN WHITACRE | ADDRESS ON FILE |
| KIRSTEN WILE | ADDRESS ON FILE |
| KIRSTEN WILFORD | ADDRESS ON FILE |
| KIRSTEN WINSTEAD | ADDRESS ON FILE |
| KIRSTEN WOODS | ADDRESS ON FILE |
| KIRSTEN ZABICKI | ADDRESS ON FILE |
| KIRSTIE AYCOCK | ADDRESS ON FILE |
| KIRSTIE COX | ADDRESS ON FILE |
| KIRSTIE HELTON | ADDRESS ON FILE |
| KIRSTIE PRINCE | ADDRESS ON FILE |
| KIRSTIE SEELEY | ADDRESS ON FILE |
| KIRSTIN ANTON | ADDRESS ON FILE |
| KIRSTIN BYRD | ADDRESS ON FILE |
| KIRSTIN CONNOR | ADDRESS ON FILE |
| KIRSTIN SANFORD | ADDRESS ON FILE |
| KIRSTON COLLIS | ADDRESS ON FILE |
| KIRSTON LANGFORD | ADDRESS ON FILE |
| KIRSTYN ARCHER | ADDRESS ON FILE |
| KIRSTYN JOHNSON | ADDRESS ON FILE |
| KIRSTYN SCARBOROUGH | ADDRESS ON FILE |
| KIRSTYN WARD | ADDRESS ON FILE |
| KIRSTYNE HENDERSON | ADDRESS ON FILE |
| KIRSTYNN HUMPHREYS | ADDRESS ON FILE |
| KISBELL FORTUNA | ADDRESS ON FILE |
| KISH SCARBERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KISHA DOREST | ADDRESS ON FILE |
| KISHA RICHARDS | ADDRESS ON FILE |
| KISHA SELLERS | ADDRESS ON FILE |
| KISHA WELCH | ADDRESS ON FILE |
| KISHARA HEATLEY | ADDRESS ON FILE |
| KISHAUN JOHNSON | ADDRESS ON FILE |
| KISHAWNIE NEAL | ADDRESS ON FILE |
| KISHERA MITCHELL | ADDRESS ON FILE |
| KISHON JONES | ADDRESS ON FILE |
| KISTINA STEWART | ADDRESS ON FILE |
| KITANA BACHMAN | ADDRESS ON FILE |
| KITCHEN EQUIPMENT AND SUPPLY CO INC | 1600 W MAIN ST PENSACOLA FL 32502 |
| KITIA CARN | ADDRESS ON FILE |
| KITRIA LAWSON | ADDRESS ON FILE |
| KITTRINA GALLAGHER | ADDRESS ON FILE |
| KIVAN DIAZ | ADDRESS ON FILE |
| KIYA HOY | ADDRESS ON FILE |
| KIYA KELLAMS | ADDRESS ON FILE |
| KIYA SCOTT | ADDRESS ON FILE |
| KIYA SHARPE | ADDRESS ON FILE |
| KIYADA KING | ADDRESS ON FILE |
| KIYAH HENRY | ADDRESS ON FILE |
| KIYANA GIPSON | ADDRESS ON FILE |
| KIYANA PIPKINS | ADDRESS ON FILE |
| KIYLE MARVEL | ADDRESS ON FILE |
| KIYON ROBINSON | ADDRESS ON FILE |
| KIZZIE JACKSON | ADDRESS ON FILE |
| KIZZIE JAMES | ADDRESS ON FILE |
| KIZZY PETERS | ADDRESS ON FILE |
| KJERSTI BREEN | ADDRESS ON FILE |
| KJS ARCHITECTURAL LANDSCAPING | PO BOX 10215 DOTHAN AL 36304 |
| KJS ARCHITECTURAL LANDSCAPING | 4510 JUDGE LOGUE RD PO BOX 10215 DOTHAN AL 36304 |
| KLAFTER OLSEN AND LESSER LLP | 2 INTERNATIONAL DR STE 350 RYE BROOK NY 10573 |
| KLANDI BROOKS | ADDRESS ON FILE |
| KLANDI BROOKS | ADDRESS ON FILE |
| KLARA BOULES | ADDRESS ON FILE |
| KLARA MOSS | ADDRESS ON FILE |
| KLARICE STANGANELLI | ADDRESS ON FILE |
| KLEASHA JONES | ADDRESS ON FILE |
| KLEBAN GREENVILLE LLC | KLEBAN GREENVILLE, LLC C/O APRIL CLYNE 1189 POST ROAD, SUITE 3B FAIRFIELD CT 06824 |
| KLEBAN GREENVILLE LLC | STEPHAN B. GROZINGER, ESQ. 249 LYONS 249 LYONS PLAIN ROAD WESTON CT 06883 |
| KLEBAN GREENVILLE LLC | C/O LEWIS S. HAMILTON, ESQ. POWELL & HAMILTON POST OFFICE DRAWER 9 GREENVILLE AL 36037 |
| KLEMENS KOLLOVERJA | ADDRESS ON FILE |
| KLETA DARRAGJATI | ADDRESS ON FILE |
| KLEYAH BROWN | ADDRESS ON FILE |
| KLIE LAW OFFICES PLLC | 85 WEST MAIN STREET BUCKHANNON WV 26201 |
| KLINGBEIL MULTIFAMILY FUND IX LLC | 20300 RIVER RIDGE TERRACE ATTN ELIZABETH CASTRO ASHBURN VA 20147 |

| Claim Name | Address Information |
|------------|---------------------|
| KLNB MANAGEMENT, LLC | 60 WEST STREET SUITE 204 ANNAPOLIS MD 21401 |
| KLT CONSTRUCTION INC | 1667 WARHAWK LANE JACKSONVILLE FL 32221 |
| KLYN GLASGOW | ADDRESS ON FILE |
| KM PLUMBING SERVICES LLC | PO BOX 22 BRASELTON GA 30517 |
| KM SCHLANGEN PROPERTIES LLC | 1404 SIERRA COURT WEST SARTELL MN 56377 |
| KM UREMOCH | ADDRESS ON FILE |
| KMART CORP | C/O SEARS HOLDINGS CORP 3333 BEVERLY RD ATTN: VP, LEASE & DEV, DEPT 824RE HOIFFMAN ESTATES IL 60179 |
| KMART CORP | 12664 COLLECTIONS CENTER DRIVE STORE4700 LEASE 34152 CHICAGO IL 60693 |
| KMART CORPORATION | 12664 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| KMYRA SAMPSON | ADDRESS ON FILE |
| KNALIEK JOSHUA | ADDRESS ON FILE |
| KNEISLEY PAINTING INC | 345 SUCCESSFUL WAY SPARTANBURG SC 29303 |
| KNIEAD WILLIAMS | ADDRESS ON FILE |
| KNOTT MECHANICAL INC | 338 CLUBHOUSE ROAD HUNT VALLEY MD 21031 |
| KNOX CHAPMAN UTILITY DIST | 1905 E JOHN SEVIER HWY KNOXVILLE TN 37920 |
| KNOX CHAPMAN UTILITY DIST | PO BOX 9569 KNOXVILLE TN 37940 |
| KNOX CHAPMAN UTILITY DIST | PO BOX 9569 KNOXVILLE TN 37940-0569 |
| KNOX COUNTY | PO BOX 70 KNOXVILLE TN 37901 |
| KNOX COUNTY GOVERNMENT | 140 DAMERON AVE KNOXVILLE TN 37917-6413 |
| KNOX COUNTY HEALTH DEPT | 140 DAMERON AVE KNOXVILLE TN 37917-6413 |
| KNOX COUNTY HEALTH DEPT | 11660 UPPER GILCHRIST RD MT VERNON OH 43050 |
| KNOX COUNTY TREASURER | 117 E HIGH ST STE 103 MOUNT VERNON OH 43050 |
| KNOX COUNTY TRUSTEE | PO BOX 70 KNOXVILLE TN 37901 |
| KNOX PEST CONTROL | PO BOX 870 FORTSON GA 31808 |
| KNOX YARD MAINTENANCE INC | 698 UNITY ROAD BENTON ME 04901 |
| KNOX YARD MAINTENANCE LLC | 698 UNITY RD BENTON ME 04901 |
| KNOXVILLE BEVERAGE COMPANY | 1335 EAST WEISGARBER ROAD KNOXVILLE TN 37909 |
| KNOXVILLE UTILITIES BOARD | PO BOX 59017 KNOXVILLE TN 37950-9017 |
| KOBE BELL | ADDRESS ON FILE |
| KOBE GOTTSCHAMER | ADDRESS ON FILE |
| KOBE HENSON | ADDRESS ON FILE |
| KOBE ISAAC | ADDRESS ON FILE |
| KOBE RAYMOND | ADDRESS ON FILE |
| KOBE REGO | ADDRESS ON FILE |
| KOBE VOSQUEZ | ADDRESS ON FILE |
| KOBI SMITH | ADDRESS ON FILE |
| KOBIE POSTON | ADDRESS ON FILE |
| KOBRAH MCFADEN | ADDRESS ON FILE |
| KOBY DORAN | ADDRESS ON FILE |
| KODI CLEMONS | ADDRESS ON FILE |
| KODI MINCEY | ADDRESS ON FILE |
| KODIE PEAKE | ADDRESS ON FILE |
| KODIE REYNOLDS | ADDRESS ON FILE |
| KODY BREWSTER | ADDRESS ON FILE |
| KODY CORBIN | ADDRESS ON FILE |
| KODY FOBEAR | ADDRESS ON FILE |
| KODY FRANK | ADDRESS ON FILE |
| KODY HENDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KODY MOWER | ADDRESS ON FILE |
| KODY PICARD | ADDRESS ON FILE |
| KODY PROCTOR | ADDRESS ON FILE |
| KODY ROBERTS | ADDRESS ON FILE |
| KOEI MANCHA | ADDRESS ON FILE |
| KOERNER DISTRIBUTING INC | PO BOX 67 EFFINGHAM IL 62401 |
| KOHARU COX | ADDRESS ON FILE |
| KOHLE VERSTREATER | ADDRESS ON FILE |
| KOHLER DISTRIBUTING CO | 150 WAGARAW RD P O BOX 643 HAWTHORNE NJ 07507 |
| KOHLFELD DISTRIBUTING INC | 4691 EAST JACKSON BOULEVARD JACKSON MO 63755 |
| KOHLYN WILSON | ADDRESS ON FILE |
| KOKOMO POLICE DEPARTMENT | ATTN RECORDS DIVISION 100 S UNION STREET KOKOMO IN 46901 |
| KOLA PARKS | ADDRESS ON FILE |
| KOLBY BYRON | ADDRESS ON FILE |
| KOLBY PETERSON | ADDRESS ON FILE |
| KOLE RABY | ADDRESS ON FILE |
| KOLETAN CROSBY | ADDRESS ON FILE |
| KOMAR PLUMBING COMPANY | 49 ROCHE WAY YOUNGSTOWN OH 44512 |
| KOMLAVI GBOLOGA | ADDRESS ON FILE |
| KONICA MINOLTA BUSINESS | SOLUTIONS USA INC 100 WILLIAMS DR RAMSEY NJ 07446 |
| KONICA MINOLTA BUSINESS SOLUTIONS | USA INC DEPT AT 952823 ATLANTA GA 31192 |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | 100 WILLIAMS DR RAMSEY NJ 07446-2907 |
| KONICA MINOLTA PREMIER FINANCE | 100 WILLIAMS DR RAMSEY NJ 07446-2907 |
| KONICA MINOLTA PREMIER FINANCE | P O BOX 105710 ATLANTA GA 30348 |
| KONNOR COWAN | ADDRESS ON FILE |
| KONRAD BEER DISTRIBUTOR INC | P O BOX 5396 DEPTFORD NJ 08096 |
| KONRAD BEVERAGE CO | P O BOX 5396 DEPTFORD NJ 08096 |
| KONRAD BUTLER | ADDRESS ON FILE |
| KONSTANCE DEETION | ADDRESS ON FILE |
| KONSTANCE LASTER | ADDRESS ON FILE |
| KONSTANTINOS TOTOLOS | ADDRESS ON FILE |
| KONTAR DOBOSU | ADDRESS ON FILE |
| KONTREL JORDAN | ADDRESS ON FILE |
| KOONSE FOOD EQUIPMENT SERVICE | 5510 BROWNSVILLE ROAD PITTSBURGH PA 15236 |
| KOOPER JULIUS | ADDRESS ON FILE |
| KOORSEN FIRE SECURITY INC | 2719 NORTH ARLINGTON AVENUE INDIANAPOLIS IN 46218 |
| KOPKA PINKUS DOLIN PC | 100 LEXINGTON DR, STE 100 BUFFALO GROVE IL 60089 |
| KORA IRBY | ADDRESS ON FILE |
| KORA SILEO | ADDRESS ON FILE |
| KORAL FARRIS | ADDRESS ON FILE |
| KORBEN PRIMEAUX | ADDRESS ON FILE |
| KORBIN JEFFRIES | ADDRESS ON FILE |
| KORBIN MONDAY | ADDRESS ON FILE |
| KORBIN VELARDE | ADDRESS ON FILE |
| KORDAE HARRIS | ADDRESS ON FILE |
| KORDELL RICHARDSON | ADDRESS ON FILE |
| KOREI BRAYBOY | ADDRESS ON FILE |
| KOREN GRAY | ADDRESS ON FILE |
| KORENA JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KOREY BARNES | ADDRESS ON FILE |
| KOREY BURKMIER | ADDRESS ON FILE |
| KOREY GUY | ADDRESS ON FILE |
| KOREY JOHNSON | ADDRESS ON FILE |
| KOREY MEYERS | ADDRESS ON FILE |
| KOREY MICKENS | ADDRESS ON FILE |
| KOREY MOORE | ADDRESS ON FILE |
| KOREY SEFCIK | ADDRESS ON FILE |
| KOREY TILLIS | ADDRESS ON FILE |
| KOREY WANZIE | ADDRESS ON FILE |
| KORI DRAGEL | ADDRESS ON FILE |
| KORI ECKEL | ADDRESS ON FILE |
| KORI GRAY | ADDRESS ON FILE |
| KORI JOHNSON | ADDRESS ON FILE |
| KORI KIMBRELL | ADDRESS ON FILE |
| KORI SABOL | ADDRESS ON FILE |
| KORI STANCIL | ADDRESS ON FILE |
| KORI STEWART | ADDRESS ON FILE |
| KORI WILEY | ADDRESS ON FILE |
| KORI-ANN MAYSE | ADDRESS ON FILE |
| KORIE CULPEPPER | ADDRESS ON FILE |
| KORIE PERRY | ADDRESS ON FILE |
| KORII WELLS | ADDRESS ON FILE |
| KORIN GORDON | ADDRESS ON FILE |
| KORIN OWENS | ADDRESS ON FILE |
| KORINA JACKSON | ADDRESS ON FILE |
| KORINNA MICKELSON | ADDRESS ON FILE |
| KORIYOOM RIAL | ADDRESS ON FILE |
| KORRIE STITT | ADDRESS ON FILE |
| KORRINNA MANTESTA | ADDRESS ON FILE |
| KORTNEE WHITAKER | ADDRESS ON FILE |
| KORTNEY ATKINS | ADDRESS ON FILE |
| KORTNEY DAVID | ADDRESS ON FILE |
| KORTNEY FELDMAN | ADDRESS ON FILE |
| KORTNEY GELSER | ADDRESS ON FILE |
| KORTNEY HOUSTON | ADDRESS ON FILE |
| KORTNEY MEANS | ADDRESS ON FILE |
| KORTNEY SLAUGHTER | ADDRESS ON FILE |
| KORTNEY WILSON | ADDRESS ON FILE |
| KORTNI LIEDEL | ADDRESS ON FILE |
| KORTNY SIMMONS | ADDRESS ON FILE |
| KORY JACKSON | ADDRESS ON FILE |
| KORY JONES | ADDRESS ON FILE |
| KORY KENNEDY | ADDRESS ON FILE |
| KORY MUSE | ADDRESS ON FILE |
| KORY RUDDICK | ADDRESS ON FILE |
| KORY WARD | ADDRESS ON FILE |
| KORY WRIGHT | ADDRESS ON FILE |
| KORYN HELMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KORYN THOMPSON | ADDRESS ON FILE |
| KORYNE KOEHLER | ADDRESS ON FILE |
| KOSCIUSKO CHAMBER OF COMMERCE | 523 S BUFFALO ST WARSAW IN 46580 |
| KOSCIUSKO COUNTY HEALTH DEPT | 100 WEST CENTER ST WARSAW IN 46580 |
| KOSCIUSKO COUNTY TREASURER | PO BOX 1764 WARSAW IN 46581 |
| KOSTANDINO SARIGIANOPOULOS | ADDRESS ON FILE |
| KOURTNEI PETERS | ADDRESS ON FILE |
| KOURTNEI WRIGHT | ADDRESS ON FILE |
| KOURTNEY ABOLT | ADDRESS ON FILE |
| KOURTNEY BRISTOW | ADDRESS ON FILE |
| KOURTNEY CLEM | ADDRESS ON FILE |
| KOURTNEY DOUGLAS | ADDRESS ON FILE |
| KOURTNEY GAMBLE | ADDRESS ON FILE |
| KOURTNEY HARDY | ADDRESS ON FILE |
| KOURTNEY HARRIS | ADDRESS ON FILE |
| KOURTNEY JOHNSON | ADDRESS ON FILE |
| KOURTNEY JORDON | ADDRESS ON FILE |
| KOURTNEY MCBREAIRTY | ADDRESS ON FILE |
| KOURTNEY MCDANIEL | ADDRESS ON FILE |
| KOURTNEY MCINTIRE | ADDRESS ON FILE |
| KOURTNEY PRESS | ADDRESS ON FILE |
| KOURTNEY SATTERFIELD | ADDRESS ON FILE |
| KOURTNEY SQUIRE | ADDRESS ON FILE |
| KOURTNEY TEAT | ADDRESS ON FILE |
| KOURTNEY WHEELER | ADDRESS ON FILE |
| KOURTNEY YELEN | ADDRESS ON FILE |
| KOURY TORINGDON LLC | 2275 VANSTORY ST SUITE 200 ATTN ACCOUNTING GREENSBORO NC 27403 |
| KOYAI CLAUSCHEE | ADDRESS ON FILE |
| KOYSEAN FIELDS | 4830 EMBARCADERO LN COLLEGE PARK GA 30337 |
| KOYZELL MOULTRIE | ADDRESS ON FILE |
| KPMG LLP | PO BOX 120608 DEPT 0608 DALLAS TX 75312 |
| KPMG LLP | PO BOX 120754 DEPT 0754 DALLAS TX 75312 |
| KRAFT HEINZ FOODS COMPANY | 22541 NETWORK PLACE CHICAGO IL 60673 |
| KRAIGE ABERCRUMBIE | ADDRESS ON FILE |
| KRAMER BEVERAGE COMPANY | 161 S 2ND ROAD HAMMONTON NJ 80370 |
| KRANAZIIA HEATH | ADDRESS ON FILE |
| KRASHAWN WILLIS | ADDRESS ON FILE |
| KRATZENBERG AND ASSOCIATES INC | PO BOX 489 IRWIN PA 15642 |
| KRAUSE ELECTRIC REFRIGERATION INC | 116 RACELAND ROAD SOMERSET PA 15501 |
| KRAVCO SIMON COMPANY | 225 WEST WASHINGTON STREET ATTN: LEGAL DEPT INDIANAPOLIS IN 46204 |
| KRAYCAR, KEITHIA | 820 WOODLAWN ST SCRANTON PA 18509 |
| KRCA | 4701 COLUMBUS STREET STE 300 VIRGINIA BEACH VA 23462 |
| KREIG BYERS | ADDRESS ON FILE |
| KREIG MARBURY | ADDRESS ON FILE |
| KREILAN VORADOR | ADDRESS ON FILE |
| KRELLER BUSINESS INFORMATION GROUP INC | 817 MAIN STREET 3RD FLOOR CINCINNATI OH 45202 |
| KREY DISTRIBUTING COMPANY | 150 TURNER BLVD ST PETERS MO 63376 |
| KRG EVANS MULLINS OUTLOTS LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS IN 46204 |
| KRG EVANS MULLINS OUTLOTS LLC | 15961 COLLECTIONS CTR DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| KRIESTANIA HOWARD | ADDRESS ON FILE |
| KRIS KENNEY | ADDRESS ON FILE |
| KRIS KIMMEL | ADDRESS ON FILE |
| KRIS MC GUIRE | ADDRESS ON FILE |
| KRIS OETTING | ADDRESS ON FILE |
| KRIS SENDLING | ADDRESS ON FILE |
| KRIS SEXTON | ADDRESS ON FILE |
| KRIS WHITE | ADDRESS ON FILE |
| KRISDEN YOUNG | ADDRESS ON FILE |
| KRISELLEN GILLETTE | ADDRESS ON FILE |
| KRISHA SHARP | ADDRESS ON FILE |
| KRISHADA PITTMAN | ADDRESS ON FILE |
| KRISHANA HARRIS | ADDRESS ON FILE |
| KRISHAY MOORE | ADDRESS ON FILE |
| KRISHONDA GRESHAM | ADDRESS ON FILE |
| KRISHONDA MORRIS | ADDRESS ON FILE |
| KRISIT POLSUN | ADDRESS ON FILE |
| KRISMEIR QUICK | ADDRESS ON FILE |
| KRISSA KEOWN | ADDRESS ON FILE |
| KRISSI MCCAULEY | ADDRESS ON FILE |
| KRISSY PADGETT | ADDRESS ON FILE |
| KRISTA ALLEY | ADDRESS ON FILE |
| KRISTA BIRD | ADDRESS ON FILE |
| KRISTA BORLING | ADDRESS ON FILE |
| KRISTA BOYLEN | ADDRESS ON FILE |
| KRISTA CLANCY | ADDRESS ON FILE |
| KRISTA CRAFT | ADDRESS ON FILE |
| KRISTA DAY | ADDRESS ON FILE |
| KRISTA GIORDANO | ADDRESS ON FILE |
| KRISTA GRIFFEY | ADDRESS ON FILE |
| KRISTA HALEY | ADDRESS ON FILE |
| KRISTA HELMINIAK | ADDRESS ON FILE |
| KRISTA HIBBERT | ADDRESS ON FILE |
| KRISTA HILLEGASS-BENFIELD | ADDRESS ON FILE |
| KRISTA HILLERS | ADDRESS ON FILE |
| KRISTA HUDGINS | ADDRESS ON FILE |
| KRISTA HUTCHENS | ADDRESS ON FILE |
| KRISTA KELLEY | ADDRESS ON FILE |
| KRISTA KIME | ADDRESS ON FILE |
| KRISTA KLINGENSMITH | ADDRESS ON FILE |
| KRISTA KLUNK | ADDRESS ON FILE |
| KRISTA KRIES | ADDRESS ON FILE |
| KRISTA KROMER | ADDRESS ON FILE |
| KRISTA MADDALENA | ADDRESS ON FILE |
| KRISTA MATEICHIK | ADDRESS ON FILE |
| KRISTA MCPEAK | ADDRESS ON FILE |
| KRISTA MUNOZ | ADDRESS ON FILE |
| KRISTA NELSON | ADDRESS ON FILE |
| KRISTA PETERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTA PRINCE | ADDRESS ON FILE |
| KRISTA RICHARDSON | ADDRESS ON FILE |
| KRISTA ROBERTS | ADDRESS ON FILE |
| KRISTA ROSE | ADDRESS ON FILE |
| KRISTA SHAW | ADDRESS ON FILE |
| KRISTA SIMPSON | ADDRESS ON FILE |
| KRISTA SPENCE | ADDRESS ON FILE |
| KRISTA SUPRUNOWICZ | ADDRESS ON FILE |
| KRISTA WALTON | ADDRESS ON FILE |
| KRISTA WEAVER | ADDRESS ON FILE |
| KRISTA WILMOT | ADDRESS ON FILE |
| KRISTA ZURHEIDE | ADDRESS ON FILE |
| KRISTAJO SAWYER | ADDRESS ON FILE |
| KRISTAL GARY | ADDRESS ON FILE |
| KRISTAL JIMENEZ | ADDRESS ON FILE |
| KRISTAL MARCANO | ADDRESS ON FILE |
| KRISTAL PERDUE | ADDRESS ON FILE |
| KRISTAL REW | ADDRESS ON FILE |
| KRISTAL WHITTAMORE | ADDRESS ON FILE |
| KRISTALYN PYLES | ADDRESS ON FILE |
| KRISTAN COLLINS | ADDRESS ON FILE |
| KRISTAN CROSS | ADDRESS ON FILE |
| KRISTAN FEDRIZZI | ADDRESS ON FILE |
| KRISTAN GLOVER | ADDRESS ON FILE |
| KRISTAN HUNTER | ADDRESS ON FILE |
| KRISTAN JOHNSON | ADDRESS ON FILE |
| KRISTAN LIEBE | ADDRESS ON FILE |
| KRISTAN SOLINGER | ADDRESS ON FILE |
| KRISTAN WEST | ADDRESS ON FILE |
| KRISTAN WILKINS | ADDRESS ON FILE |
| KRISTEE MARTIN | ADDRESS ON FILE |
| KRISTEEN YORK | ADDRESS ON FILE |
| KRISTEENA ROBERTS | ADDRESS ON FILE |
| KRISTEL FURNO | ADDRESS ON FILE |
| KRISTEL GONZALES | ADDRESS ON FILE |
| KRISTEN ALBRIGHT | ADDRESS ON FILE |
| KRISTEN ANDERSON | ADDRESS ON FILE |
| KRISTEN BAIER | ADDRESS ON FILE |
| KRISTEN BAKA | ADDRESS ON FILE |
| KRISTEN BARNES | ADDRESS ON FILE |
| KRISTEN BARTON | ADDRESS ON FILE |
| KRISTEN BASHORE | ADDRESS ON FILE |
| KRISTEN BENDIX | ADDRESS ON FILE |
| KRISTEN BERTINELLI | ADDRESS ON FILE |
| KRISTEN BINK | ADDRESS ON FILE |
| KRISTEN BLEDSOE | ADDRESS ON FILE |
| KRISTEN BLEVINS | ADDRESS ON FILE |
| KRISTEN BOCK | ADDRESS ON FILE |
| KRISTEN BOONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTEN BOWERS | ADDRESS ON FILE |
| KRISTEN BRINKLE | ADDRESS ON FILE |
| KRISTEN BROKER | ADDRESS ON FILE |
| KRISTEN BURNS | ADDRESS ON FILE |
| KRISTEN BYRD | ADDRESS ON FILE |
| KRISTEN CARSON | ADDRESS ON FILE |
| KRISTEN CILIBERTO | ADDRESS ON FILE |
| KRISTEN COCCA | ADDRESS ON FILE |
| KRISTEN COLE | ADDRESS ON FILE |
| KRISTEN COLUMBUS | ADDRESS ON FILE |
| KRISTEN CRUMLEY | ADDRESS ON FILE |
| KRISTEN CURTIS | ADDRESS ON FILE |
| KRISTEN CUSMANO | ADDRESS ON FILE |
| KRISTEN DAHAR | ADDRESS ON FILE |
| KRISTEN DENNER | ADDRESS ON FILE |
| KRISTEN DEPUE | ADDRESS ON FILE |
| KRISTEN DIBENEDETTO | ADDRESS ON FILE |
| KRISTEN DIGENNARO | ADDRESS ON FILE |
| KRISTEN DIMENT | ADDRESS ON FILE |
| KRISTEN DUDZIK | ADDRESS ON FILE |
| KRISTEN DUGAS | ADDRESS ON FILE |
| KRISTEN EDMONDS | ADDRESS ON FILE |
| KRISTEN EPPERSON | ADDRESS ON FILE |
| KRISTEN FANELLI | ADDRESS ON FILE |
| KRISTEN FARIA-HURT | ADDRESS ON FILE |
| KRISTEN FLANNERY | ADDRESS ON FILE |
| KRISTEN FOLTZ | ADDRESS ON FILE |
| KRISTEN FUZIE | ADDRESS ON FILE |
| KRISTEN GARBINSKY | ADDRESS ON FILE |
| KRISTEN GAUS | ADDRESS ON FILE |
| KRISTEN GILBREATH | ADDRESS ON FILE |
| KRISTEN HANLEY | ADDRESS ON FILE |
| KRISTEN HARDEN | ADDRESS ON FILE |
| KRISTEN HARLIN | ADDRESS ON FILE |
| KRISTEN HARRELL | ADDRESS ON FILE |
| KRISTEN HARVEY | ADDRESS ON FILE |
| KRISTEN HEISKELL | ADDRESS ON FILE |
| KRISTEN HILL | ADDRESS ON FILE |
| KRISTEN HOWELLS | ADDRESS ON FILE |
| KRISTEN HUFFMAN | ADDRESS ON FILE |
| KRISTEN HUSSAK | ADDRESS ON FILE |
| KRISTEN JENKINS | ADDRESS ON FILE |
| KRISTEN JOHNSON | ADDRESS ON FILE |
| KRISTEN KALOGRIDIS | ADDRESS ON FILE |
| KRISTEN KECK | ADDRESS ON FILE |
| KRISTEN KEDZIERSKI | ADDRESS ON FILE |
| KRISTEN KIMBRELL | ADDRESS ON FILE |
| KRISTEN KOKESCH | ADDRESS ON FILE |
| KRISTEN KORNEGAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRISTEN LEAL | ADDRESS ON FILE |
| KRISTEN LEBEN | ADDRESS ON FILE |
| KRISTEN LEMOINE | ADDRESS ON FILE |
| KRISTEN LOVELL | ADDRESS ON FILE |
| KRISTEN LUSHT | ADDRESS ON FILE |
| KRISTEN MARSHALL | ADDRESS ON FILE |
| KRISTEN MARTIN | ADDRESS ON FILE |
| KRISTEN MATTHEW | ADDRESS ON FILE |
| KRISTEN MCDONALD | ADDRESS ON FILE |
| KRISTEN MCELWEE | ADDRESS ON FILE |
| KRISTEN MELNICK | ADDRESS ON FILE |
| KRISTEN MEYER | ADDRESS ON FILE |
| KRISTEN MITCHELL | ADDRESS ON FILE |
| KRISTEN MORGAN | ADDRESS ON FILE |
| KRISTEN MORGAN | ADDRESS ON FILE |
| KRISTEN MORRIS | ADDRESS ON FILE |
| KRISTEN MURPHY | ADDRESS ON FILE |
| KRISTEN MUSIC | ADDRESS ON FILE |
| KRISTEN NAZZARO | ADDRESS ON FILE |
| KRISTEN NEEDHAM | ADDRESS ON FILE |
| KRISTEN NEIGER | ADDRESS ON FILE |
| KRISTEN NICKELS | ADDRESS ON FILE |
| KRISTEN NUCKOLS | ADDRESS ON FILE |
| KRISTEN NYGARD | ADDRESS ON FILE |
| KRISTEN ODONNELL | ADDRESS ON FILE |
| KRISTEN OHARA | ADDRESS ON FILE |
| KRISTEN PAIGE | ADDRESS ON FILE |
| KRISTEN PENZA | ADDRESS ON FILE |
| KRISTEN RAGAN | ADDRESS ON FILE |
| KRISTEN REDD | ADDRESS ON FILE |
| KRISTEN REEVES | ADDRESS ON FILE |
| KRISTEN ROBARDS | ADDRESS ON FILE |
| KRISTEN ROBINSON | ADDRESS ON FILE |
| KRISTEN ROSE | ADDRESS ON FILE |
| KRISTEN SARTIN | ADDRESS ON FILE |
| KRISTEN SAULS | ADDRESS ON FILE |
| KRISTEN SHAW | ADDRESS ON FILE |
| KRISTEN SHERIDAN | ADDRESS ON FILE |
| KRISTEN SIMMONS | ADDRESS ON FILE |
| KRISTEN SIMPSON | ADDRESS ON FILE |
| KRISTEN SMITH | ADDRESS ON FILE |
| KRISTEN SMITH | ADDRESS ON FILE |
| KRISTEN SOMERS | ADDRESS ON FILE |
| KRISTEN SOOBY | ADDRESS ON FILE |
| KRISTEN SPANGLER | ADDRESS ON FILE |
| KRISTEN STRAIT | ADDRESS ON FILE |
| KRISTEN STROJVUS | ADDRESS ON FILE |
| KRISTEN TAYLOR | ADDRESS ON FILE |
| KRISTEN TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTEN THOMAS | ADDRESS ON FILE |
| KRISTEN THOMPSON | ADDRESS ON FILE |
| KRISTEN TOOTLE | ADDRESS ON FILE |
| KRISTEN TRAIL | ADDRESS ON FILE |
| KRISTEN TREADAWAY | ADDRESS ON FILE |
| KRISTEN TUSO | ADDRESS ON FILE |
| KRISTEN WALLER | ADDRESS ON FILE |
| KRISTEN WALTER | ADDRESS ON FILE |
| KRISTEN WATTS | ADDRESS ON FILE |
| KRISTEN WEATHERLY | ADDRESS ON FILE |
| KRISTEN WHALEN | ADDRESS ON FILE |
| KRISTEN WHIRLEY | ADDRESS ON FILE |
| KRISTEN WHITE | ADDRESS ON FILE |
| KRISTEN WHITEHURST | ADDRESS ON FILE |
| KRISTEN WIDA | ADDRESS ON FILE |
| KRISTEN WILSON | ADDRESS ON FILE |
| KRISTEN WILSON | ADDRESS ON FILE |
| KRISTEN WINGLER | ADDRESS ON FILE |
| KRISTEN WORTHINGTON | ADDRESS ON FILE |
| KRISTEN YATES | ADDRESS ON FILE |
| KRISTI BAUM | ADDRESS ON FILE |
| KRISTI COFIELD | ADDRESS ON FILE |
| KRISTI FOWLIS | ADDRESS ON FILE |
| KRISTI GOLLACH | ADDRESS ON FILE |
| KRISTI HARMON | ADDRESS ON FILE |
| KRISTI HARRIS | ADDRESS ON FILE |
| KRISTI HAYES | ADDRESS ON FILE |
| KRISTI HILL | ADDRESS ON FILE |
| KRISTI MCCANN | ADDRESS ON FILE |
| KRISTI PITTMAN | ADDRESS ON FILE |
| KRISTI PRICOLI | ADDRESS ON FILE |
| KRISTI SPICER | ADDRESS ON FILE |
| KRISTI TEW | ADDRESS ON FILE |
| KRISTI WATSON | ADDRESS ON FILE |
| KRISTI WISE | ADDRESS ON FILE |
| KRISTI WOODFORK | ADDRESS ON FILE |
| KRISTI YOUNG | ADDRESS ON FILE |
| KRISTI ZANSITIS | ADDRESS ON FILE |
| KRISTIA CHASTAIN | ADDRESS ON FILE |
| KRISTIAN AYERS | ADDRESS ON FILE |
| KRISTIAN EUBANKS | ADDRESS ON FILE |
| KRISTIAN FRANK | ADDRESS ON FILE |
| KRISTIAN GREENE | ADDRESS ON FILE |
| KRISTIAN GRIMSTAD | ADDRESS ON FILE |
| KRISTIAN HANDY | ADDRESS ON FILE |
| KRISTIAN JONES | ADDRESS ON FILE |
| KRISTIAN JOWERS | ADDRESS ON FILE |
| KRISTIAN LIGGINS | ADDRESS ON FILE |
| KRISTIAN MAES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTIAN MELENDEZ | ADDRESS ON FILE |
| KRISTIAN MOORE | ADDRESS ON FILE |
| KRISTIAN PITTMAN | ADDRESS ON FILE |
| KRISTIAN REID | ADDRESS ON FILE |
| KRISTIAN SHACKELFORD | ADDRESS ON FILE |
| KRISTIAN SWOTEK | ADDRESS ON FILE |
| KRISTIAN WALKER | ADDRESS ON FILE |
| KRISTIAN WEST | ADDRESS ON FILE |
| KRISTIAN YON | ADDRESS ON FILE |
| KRISTIAN YOUNG | ADDRESS ON FILE |
| KRISTIE CURRIE | ADDRESS ON FILE |
| KRISTIE DRURY | ADDRESS ON FILE |
| KRISTIE FALLIN | ADDRESS ON FILE |
| KRISTIE FISHER | ADDRESS ON FILE |
| KRISTIE FISHER | ADDRESS ON FILE |
| KRISTIE FRANKLIN | ADDRESS ON FILE |
| KRISTIE FRAZIER | ADDRESS ON FILE |
| KRISTIE GRAHAM | ADDRESS ON FILE |
| KRISTIE HEYD | ADDRESS ON FILE |
| KRISTIE JACKSON | ADDRESS ON FILE |
| KRISTIE KNOX | ADDRESS ON FILE |
| KRISTIE MEADOWS | ADDRESS ON FILE |
| KRISTIE SCHILLER | ADDRESS ON FILE |
| KRISTIE SNYDER | ADDRESS ON FILE |
| KRISTIN AGEE | ADDRESS ON FILE |
| KRISTIN AGUILAR | ADDRESS ON FILE |
| KRISTIN AITKEN | ADDRESS ON FILE |
| KRISTIN AKINS | ADDRESS ON FILE |
| KRISTIN ALLBRIGHT | ADDRESS ON FILE |
| KRISTIN ANDREWS | ADDRESS ON FILE |
| KRISTIN ARNONI | ADDRESS ON FILE |
| KRISTIN BATEMAN | ADDRESS ON FILE |
| KRISTIN BATES | ADDRESS ON FILE |
| KRISTIN BATTEN | ADDRESS ON FILE |
| KRISTIN BELLINGER | ADDRESS ON FILE |
| KRISTIN BITTLE | ADDRESS ON FILE |
| KRISTIN BOOKWALTER | ADDRESS ON FILE |
| KRISTIN BRANDENBURG | ADDRESS ON FILE |
| KRISTIN BROWN | ADDRESS ON FILE |
| KRISTIN BUCKINGHAM | ADDRESS ON FILE |
| KRISTIN BURKE | ADDRESS ON FILE |
| KRISTIN BURTON | ADDRESS ON FILE |
| KRISTIN CALLAWAY | ADDRESS ON FILE |
| KRISTIN CLAY | ADDRESS ON FILE |
| KRISTIN CLEGG | ADDRESS ON FILE |
| KRISTIN COOK | ADDRESS ON FILE |
| KRISTIN CRABB | ADDRESS ON FILE |
| KRISTIN CUNNINGHAM | ADDRESS ON FILE |
| KRISTIN DALTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRISTIN DAY | ADDRESS ON FILE |
| KRISTIN DISANTIS | ADDRESS ON FILE |
| KRISTIN DOUGLAS | ADDRESS ON FILE |
| KRISTIN DOWELL | ADDRESS ON FILE |
| KRISTIN DOWNEY | ADDRESS ON FILE |
| KRISTIN ECKARDT | ADDRESS ON FILE |
| KRISTIN FERNANDEZ | ADDRESS ON FILE |
| KRISTIN FOLEY | ADDRESS ON FILE |
| KRISTIN FORICHETTE | ADDRESS ON FILE |
| KRISTIN FOWLER | ADDRESS ON FILE |
| KRISTIN FOX | ADDRESS ON FILE |
| KRISTIN GAINER | ADDRESS ON FILE |
| KRISTIN GESTL | ADDRESS ON FILE |
| KRISTIN GILLETTE | ADDRESS ON FILE |
| KRISTIN GRAY | ADDRESS ON FILE |
| KRISTIN HAMM | ADDRESS ON FILE |
| KRISTIN HICKS | ADDRESS ON FILE |
| KRISTIN HOEY | ADDRESS ON FILE |
| KRISTIN HOLMES | ADDRESS ON FILE |
| KRISTIN HOSE | ADDRESS ON FILE |
| KRISTIN HUFFMAN | ADDRESS ON FILE |
| KRISTIN JOHNSON | ADDRESS ON FILE |
| KRISTIN JOHNSON | ADDRESS ON FILE |
| KRISTIN JONES | ADDRESS ON FILE |
| KRISTIN KALINOWSKI | ADDRESS ON FILE |
| KRISTIN KING | ADDRESS ON FILE |
| KRISTIN LILLEY | ADDRESS ON FILE |
| KRISTIN LOVELESS | ADDRESS ON FILE |
| KRISTIN MANGUM | ADDRESS ON FILE |
| KRISTIN MCCRAY | ADDRESS ON FILE |
| KRISTIN MCCULLOCH | ADDRESS ON FILE |
| KRISTIN MCDANIEL | ADDRESS ON FILE |
| KRISTIN MCGEE | ADDRESS ON FILE |
| KRISTIN MEDFORD | ADDRESS ON FILE |
| KRISTIN MORINI | ADDRESS ON FILE |
| KRISTIN MORRIS | ADDRESS ON FILE |
| KRISTIN MYERS | ADDRESS ON FILE |
| KRISTIN OBRIEN | ADDRESS ON FILE |
| KRISTIN PATRICK | ADDRESS ON FILE |
| KRISTIN PISANO | ADDRESS ON FILE |
| KRISTIN POTTS | ADDRESS ON FILE |
| KRISTIN PRESTIANNI | ADDRESS ON FILE |
| KRISTIN PURVIS | ADDRESS ON FILE |
| KRISTIN RAYNER | ADDRESS ON FILE |
| KRISTIN REYNOLDS | ADDRESS ON FILE |
| KRISTIN ROBERSON | ADDRESS ON FILE |
| KRISTIN SHEALY | ADDRESS ON FILE |
| KRISTIN SMITH | ADDRESS ON FILE |
| KRISTIN SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTIN SMITH | ADDRESS ON FILE |
| KRISTIN SNYDER | ADDRESS ON FILE |
| KRISTIN SPONAUGLE | ADDRESS ON FILE |
| KRISTIN THOMPSON | ADDRESS ON FILE |
| KRISTIN TURNER | ADDRESS ON FILE |
| KRISTIN TYREE | ADDRESS ON FILE |
| KRISTIN WARREN | ADDRESS ON FILE |
| KRISTIN WATERS | ADDRESS ON FILE |
| KRISTIN WHITLEY | ADDRESS ON FILE |
| KRISTIN WILLIAMS | ADDRESS ON FILE |
| KRISTINA ALMESTICA | ADDRESS ON FILE |
| KRISTINA ARGUELLES | ADDRESS ON FILE |
| KRISTINA BARNHARDT | ADDRESS ON FILE |
| KRISTINA BARRON | ADDRESS ON FILE |
| KRISTINA BEARD | ADDRESS ON FILE |
| KRISTINA BENNER | ADDRESS ON FILE |
| KRISTINA BERG | ADDRESS ON FILE |
| KRISTINA BRADLEY | ADDRESS ON FILE |
| KRISTINA BROWN | ADDRESS ON FILE |
| KRISTINA BUTLER | ADDRESS ON FILE |
| KRISTINA BYRD | ADDRESS ON FILE |
| KRISTINA CARSON | ADDRESS ON FILE |
| KRISTINA CLEMM | ADDRESS ON FILE |
| KRISTINA COMMODORE | ADDRESS ON FILE |
| KRISTINA CORNELL | ADDRESS ON FILE |
| KRISTINA COWARD | ADDRESS ON FILE |
| KRISTINA DAHLSTROM | ADDRESS ON FILE |
| KRISTINA DARRAGJATI | ADDRESS ON FILE |
| KRISTINA DAVIS | ADDRESS ON FILE |
| KRISTINA DEBETY | ADDRESS ON FILE |
| KRISTINA DIMONTE | ADDRESS ON FILE |
| KRISTINA FLORES | ADDRESS ON FILE |
| KRISTINA FRANCE | ADDRESS ON FILE |
| KRISTINA FRASIER | ADDRESS ON FILE |
| KRISTINA FRYER | ADDRESS ON FILE |
| KRISTINA GREENWALT | ADDRESS ON FILE |
| KRISTINA GRIFFITH | ADDRESS ON FILE |
| KRISTINA GUMPERT | ADDRESS ON FILE |
| KRISTINA HANCOCK | ADDRESS ON FILE |
| KRISTINA HARRIS | ADDRESS ON FILE |
| KRISTINA HARRIS | ADDRESS ON FILE |
| KRISTINA HARTY | ADDRESS ON FILE |
| KRISTINA HOLLIFIELD | ADDRESS ON FILE |
| KRISTINA HOLLIFIELD | ADDRESS ON FILE |
| KRISTINA HUNT | ADDRESS ON FILE |
| KRISTINA INNELLA | ADDRESS ON FILE |
| KRISTINA JOHNSON | ADDRESS ON FILE |
| KRISTINA JONES | ADDRESS ON FILE |
| KRISTINA KISER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTINA LARRISON | ADDRESS ON FILE |
| KRISTINA LEBLANC | ADDRESS ON FILE |
| KRISTINA LIGHT | ADDRESS ON FILE |
| KRISTINA MAGALSKI | ADDRESS ON FILE |
| KRISTINA MCCOSH | ADDRESS ON FILE |
| KRISTINA MEEKS | ADDRESS ON FILE |
| KRISTINA MOSBY | ADDRESS ON FILE |
| KRISTINA NATALE | ADDRESS ON FILE |
| KRISTINA ORGERON | ADDRESS ON FILE |
| KRISTINA PALEOS | ADDRESS ON FILE |
| KRISTINA PATRICK | ADDRESS ON FILE |
| KRISTINA PELLEGRINO | ADDRESS ON FILE |
| KRISTINA PORTER | ADDRESS ON FILE |
| KRISTINA POTTER | ADDRESS ON FILE |
| KRISTINA REAGAN | ADDRESS ON FILE |
| KRISTINA REYES | ADDRESS ON FILE |
| KRISTINA RHINEHART | ADDRESS ON FILE |
| KRISTINA RIDGEWAY | ADDRESS ON FILE |
| KRISTINA ROBBINS | ADDRESS ON FILE |
| KRISTINA SMITH | ADDRESS ON FILE |
| KRISTINA SMITH | ADDRESS ON FILE |
| KRISTINA SNYDER | ADDRESS ON FILE |
| KRISTINA STRANO | ADDRESS ON FILE |
| KRISTINA STRICKLAND | ADDRESS ON FILE |
| KRISTINA SURBER | ADDRESS ON FILE |
| KRISTINA SWABB | ADDRESS ON FILE |
| KRISTINA SWECKER | ADDRESS ON FILE |
| KRISTINA TARQUINIO | ADDRESS ON FILE |
| KRISTINA TAYLOR | ADDRESS ON FILE |
| KRISTINA THOMAS | ADDRESS ON FILE |
| KRISTINA TURNER | ADDRESS ON FILE |
| KRISTINA TURNER | ADDRESS ON FILE |
| KRISTINA VILLAESCUSA | ADDRESS ON FILE |
| KRISTINA WAGNER-LEAKWAY | ADDRESS ON FILE |
| KRISTINA WARFIELD | ADDRESS ON FILE |
| KRISTINA WEBB | ADDRESS ON FILE |
| KRISTINA WESOLOWSKI | ADDRESS ON FILE |
| KRISTINA WILLIAMS | ADDRESS ON FILE |
| KRISTINA WILSON | ADDRESS ON FILE |
| KRISTINE HARRIS | ADDRESS ON FILE |
| KRISTINE KENNEDY | ADDRESS ON FILE |
| KRISTINE KENNEY | ADDRESS ON FILE |
| KRISTINE LANDIS | ADDRESS ON FILE |
| KRISTINE LUNSFORD | ADDRESS ON FILE |
| KRISTINE OECHSLE | ADDRESS ON FILE |
| KRISTINE OTERSON | ADDRESS ON FILE |
| KRISTINE PUNTIEL | ADDRESS ON FILE |
| KRISTINE QUINN | ADDRESS ON FILE |
| KRISTINE SULZMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTINE TOWNSEND | ADDRESS ON FILE |
| KRISTINE WEST | ADDRESS ON FILE |
| KRISTINE WOOTEN | ADDRESS ON FILE |
| KRISTINE YUSKIS | ADDRESS ON FILE |
| KRISTJANE PALAJ | ADDRESS ON FILE |
| KRISTOF BOTHAZI | ADDRESS ON FILE |
| KRISTOFER BOWLING | ADDRESS ON FILE |
| KRISTOFER BRISAR | ADDRESS ON FILE |
| KRISTOFER GRAY | ADDRESS ON FILE |
| KRISTOFER GREEN | ADDRESS ON FILE |
| KRISTOFER HUMPHREY | ADDRESS ON FILE |
| KRISTOFER OGREN | ADDRESS ON FILE |
| KRISTOFER WALTON | ADDRESS ON FILE |
| KRISTOFF MOTA | ADDRESS ON FILE |
| KRISTOFFER SEMERARO | ADDRESS ON FILE |
| KRISTOPHER ACUFF | ADDRESS ON FILE |
| KRISTOPHER BAGLEY | ADDRESS ON FILE |
| KRISTOPHER BEAVERS | ADDRESS ON FILE |
| KRISTOPHER BENKOWSKY | ADDRESS ON FILE |
| KRISTOPHER BURTON | ADDRESS ON FILE |
| KRISTOPHER CLARK | ADDRESS ON FILE |
| KRISTOPHER COSTA | ADDRESS ON FILE |
| KRISTOPHER COZENS | ADDRESS ON FILE |
| KRISTOPHER CRAWFORD | ADDRESS ON FILE |
| KRISTOPHER DUFFY | ADDRESS ON FILE |
| KRISTOPHER EUSEY | ADDRESS ON FILE |
| KRISTOPHER FANN | ADDRESS ON FILE |
| KRISTOPHER GIGGEY | ADDRESS ON FILE |
| KRISTOPHER HOOKS | ADDRESS ON FILE |
| KRISTOPHER JOHNSON | ADDRESS ON FILE |
| KRISTOPHER KILLEBREW | ADDRESS ON FILE |
| KRISTOPHER LEFTWICH | ADDRESS ON FILE |
| KRISTOPHER LYVERS | ADDRESS ON FILE |
| KRISTOPHER MATHIS | ADDRESS ON FILE |
| KRISTOPHER MATTHEWS | ADDRESS ON FILE |
| KRISTOPHER MORRISON | ADDRESS ON FILE |
| KRISTOPHER OGLETREE | ADDRESS ON FILE |
| KRISTOPHER PELOTTE | ADDRESS ON FILE |
| KRISTOPHER QUIRK | ADDRESS ON FILE |
| KRISTOPHER RAY | ADDRESS ON FILE |
| KRISTOPHER SCOTT | ADDRESS ON FILE |
| KRISTOPHER SHIPMAN | ADDRESS ON FILE |
| KRISTOPHER SIMPSON | ADDRESS ON FILE |
| KRISTOPHER SMITH | ADDRESS ON FILE |
| KRISTOPHER SMITH | ADDRESS ON FILE |
| KRISTOPHER STEGMAN | ADDRESS ON FILE |
| KRISTOPHER TEASDALE | ADDRESS ON FILE |
| KRISTOPHER VALORA | ADDRESS ON FILE |
| KRISTOPHER WEIDMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTOPHER WORKMAN | ADDRESS ON FILE |
| KRISTOV TACKETT | ADDRESS ON FILE |
| KRISTY ALBRITTON | ADDRESS ON FILE |
| KRISTY BATES | ADDRESS ON FILE |
| KRISTY BENNETT | ADDRESS ON FILE |
| KRISTY CAMPBELL | ADDRESS ON FILE |
| KRISTY COLVIN | ADDRESS ON FILE |
| KRISTY COOK | ADDRESS ON FILE |
| KRISTY CROTHERS | ADDRESS ON FILE |
| KRISTY FLANAGAN | ADDRESS ON FILE |
| KRISTY HAEFNER | ADDRESS ON FILE |
| KRISTY HALASY | ADDRESS ON FILE |
| KRISTY HOLLAND | ADDRESS ON FILE |
| KRISTY KELLER | ADDRESS ON FILE |
| KRISTY KERN | ADDRESS ON FILE |
| KRISTY LA COMBE | ADDRESS ON FILE |
| KRISTY LEE | ADDRESS ON FILE |
| KRISTY LOVE ALLEN | ADDRESS ON FILE |
| KRISTY LOVEDAY | ADDRESS ON FILE |
| KRISTY MANLEY | ADDRESS ON FILE |
| KRISTY MASSEY | ADDRESS ON FILE |
| KRISTY MCCAIG | ADDRESS ON FILE |
| KRISTY MCCLAIN | ADDRESS ON FILE |
| KRISTY OBERLANDER | ADDRESS ON FILE |
| KRISTY PALACIOS | ADDRESS ON FILE |
| KRISTY POWELL | ADDRESS ON FILE |
| KRISTY RICKS | ADDRESS ON FILE |
| KRISTY SULLIVAN | ADDRESS ON FILE |
| KRISTY THOMPSON | ADDRESS ON FILE |
| KRISTY ULLERY | ADDRESS ON FILE |
| KRISTYAL ASMUSSEN | ADDRESS ON FILE |
| KRISTYENE CHALK | ADDRESS ON FILE |
| KRISTYL POINDEXTER | ADDRESS ON FILE |
| KRISTYN BURRIS-JONES | ADDRESS ON FILE |
| KRISTYN CANNON | ADDRESS ON FILE |
| KRISTYN KNOTTS | ADDRESS ON FILE |
| KRISY PEEK | ADDRESS ON FILE |
| KRISZTINA KOVACS | ADDRESS ON FILE |
| KROGER CHECK RECOVERY CENTER | PO BOX 30650 SALT LAKE CITY UT 84130-0650 |
| KROGER LIMITED PARTNERSHIP INC | PO BOX 645127 NASHVILLE CUSTOMER CHARGES PITTSBURGH PA 15264 |
| KROLL ASSOCIATES INC | PO BOX 848098 DALLAS TX 75284-7509 |
| KRYSHANE GOAS | ADDRESS ON FILE |
| KRYSTA BADGETT | ADDRESS ON FILE |
| KRYSTA FUGATE | ADDRESS ON FILE |
| KRYSTA LACY | ADDRESS ON FILE |
| KRYSTA MANGUBAT | ADDRESS ON FILE |
| KRYSTA SVELLING WHITE | ADDRESS ON FILE |
| KRYSTAL ACKERMAN | ADDRESS ON FILE |
| KRYSTAL ANDREWS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRYSTAL BARRAGAN | ADDRESS ON FILE |
| KRYSTAL BERTUCCELLI | ADDRESS ON FILE |
| KRYSTAL BOUGHEN | ADDRESS ON FILE |
| KRYSTAL BURNETT | ADDRESS ON FILE |
| KRYSTAL CANTU | ADDRESS ON FILE |
| KRYSTAL CASTOR | ADDRESS ON FILE |
| KRYSTAL COLLINS | ADDRESS ON FILE |
| KRYSTAL COLLOCK | ADDRESS ON FILE |
| KRYSTAL DICKERSON | ADDRESS ON FILE |
| KRYSTAL DOUSE | ADDRESS ON FILE |
| KRYSTAL FIGUEROA | ADDRESS ON FILE |
| KRYSTAL GOFORTH | ADDRESS ON FILE |
| KRYSTAL HAMLETTE | ADDRESS ON FILE |
| KRYSTAL HOCUTT | ADDRESS ON FILE |
| KRYSTAL HODGE | ADDRESS ON FILE |
| KRYSTAL HOLCOMBE | ADDRESS ON FILE |
| KRYSTAL HOPSON | ADDRESS ON FILE |
| KRYSTAL JOHNSON | ADDRESS ON FILE |
| KRYSTAL KENDRICK | ADDRESS ON FILE |
| KRYSTAL LEATH | ADDRESS ON FILE |
| KRYSTAL LOPEZ | ADDRESS ON FILE |
| KRYSTAL LOW | ADDRESS ON FILE |
| KRYSTAL MCCOLLETT | ADDRESS ON FILE |
| KRYSTAL MCFALL | ADDRESS ON FILE |
| KRYSTAL MORGAN | ADDRESS ON FILE |
| KRYSTAL NEWELL | ADDRESS ON FILE |
| KRYSTAL NEWSOME | ADDRESS ON FILE |
| KRYSTAL NICHOLS | ADDRESS ON FILE |
| KRYSTAL RAINEY | ADDRESS ON FILE |
| KRYSTAL REID | ADDRESS ON FILE |
| KRYSTAL RUIZ | ADDRESS ON FILE |
| KRYSTAL SCARBORO | ADDRESS ON FILE |
| KRYSTAL SCHUMACHER | ADDRESS ON FILE |
| KRYSTAL SINGLETON | ADDRESS ON FILE |
| KRYSTAL SIPE | ADDRESS ON FILE |
| KRYSTAL SMITH | ADDRESS ON FILE |
| KRYSTAL SQUIRES | ADDRESS ON FILE |
| KRYSTAL STOWERS | ADDRESS ON FILE |
| KRYSTAL THOMAS | ADDRESS ON FILE |
| KRYSTAL THOMPSON | ADDRESS ON FILE |
| KRYSTAL TROGLIN | ADDRESS ON FILE |
| KRYSTAL WORRELL | ADDRESS ON FILE |
| KRYSTAPHER PARKER | ADDRESS ON FILE |
| KRYSTEN STOKER | ADDRESS ON FILE |
| KRYSTEN WHITAKER | ADDRESS ON FILE |
| KRYSTENA CARPENTER | ADDRESS ON FILE |
| KRYSTHIAN SANCHEZ | ADDRESS ON FILE |
| KRYSTIAN GIBSON | ADDRESS ON FILE |
| KRYSTIAN MOBLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRYSTIE LUNA | ADDRESS ON FILE |
| KRYSTIN BOTT | ADDRESS ON FILE |
| KRYSTIN BRADY | ADDRESS ON FILE |
| KRYSTIN JONES | ADDRESS ON FILE |
| KRYSTIN WHITAKER | ADDRESS ON FILE |
| KRYSTINA HANNON | ADDRESS ON FILE |
| KRYSTL HOBUSCH | ADDRESS ON FILE |
| KRYSTLE DEGRASSE | ADDRESS ON FILE |
| KRYSTLE EDWARDS | ADDRESS ON FILE |
| KRYSTLE KILGORE | ADDRESS ON FILE |
| KRYSTLE PATRICE | ADDRESS ON FILE |
| KRYSTLE SCALICI | ADDRESS ON FILE |
| KRYSTLE SIMS | ADDRESS ON FILE |
| KRYSTON CARTER | ADDRESS ON FILE |
| KRYSTOPHER YOUNG | ADDRESS ON FILE |
| KRYSTYN GARCIA | ADDRESS ON FILE |
| KRYSTYNA MOLINA | ADDRESS ON FILE |
| KS SPRINGFIELD LIMITED PARTNERSHIP AND | PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP MANAGEMENT OFFICE SPRINGFIELD MALL 1250 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| KS SPRINGFIELD LIMITED PARTNERSHIP AND | PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP C/O PREIT SERVICES, LLC ONE COMMERCE SQ 2005 MARKET ST, STE 1000 PHILADELPHIA PA 19103 |
| KS SPRINGFIELD LIMITED PARTNERSHIP AND | PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP KRAVCO SIMON COMPANY 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| KSENIA KORPITA | ADDRESS ON FILE |
| KSW PA REALTY LLC | 13356 METCALF AVENUE OVERLAND PARK KS 66213 |
| KUANELL DALLAS | ADDRESS ON FILE |
| KUANG RHOADS | ADDRESS ON FILE |
| KUB | 4428 WESTERN AVE KNOXVILLE TN 37921 |
| KUB | PO BOX 59017 KNOXVILLE TN 37950 |
| KUB | KNOXVILLE UTILITIES BOARD PO BOX 59017 KNOXVILLE TN 37950 |
| KUBRON RUTLIN | ADDRESS ON FILE |
| KUCIRIOUS MAY | ADDRESS ON FILE |
| KUDAKWASHE MATINHARI | ADDRESS ON FILE |
| KUHREEM KATES | ADDRESS ON FILE |
| KULA ROGERS | ADDRESS ON FILE |
| KULIN KISER | ADDRESS ON FILE |
| KULWINDER SINGH | ADDRESS ON FILE |
| KUMAR WARREN | ADDRESS ON FILE |
| KUNJ SHAH | ADDRESS ON FILE |
| KUNJ SHAH | ADDRESS ON FILE |
| KUNTA MONTFORD | ADDRESS ON FILE |
| KUNTA NYAMEBA | ADDRESS ON FILE |
| KURI EDWARDS | ADDRESS ON FILE |
| KURSTIN RYAN | ADDRESS ON FILE |
| KURT DAMBROSIO | ADDRESS ON FILE |
| KURT DECHRISTOPHER | ADDRESS ON FILE |
| KURT DRECHSLER | ADDRESS ON FILE |
| KURT EASTER | ADDRESS ON FILE |
| KURT FREDERICKS | ADDRESS ON FILE |
| KURT GEMBOLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KURT HEEREN | ADDRESS ON FILE |
| KURT JUERGENS | ADDRESS ON FILE |
| KURT MICHAEL | ADDRESS ON FILE |
| KURT PETERSON | ADDRESS ON FILE |
| KURT ROBBINS | ADDRESS ON FILE |
| KURT SMITH | ADDRESS ON FILE |
| KURT SOMMER | ADDRESS ON FILE |
| KURT ZUMBAHLEN | ADDRESS ON FILE |
| KURTIS CHERRY | ADDRESS ON FILE |
| KURTIS CURRAN | ADDRESS ON FILE |
| KURTIS FRYMAN | ADDRESS ON FILE |
| KURTIS HART | ADDRESS ON FILE |
| KURTIS HULTZ | ADDRESS ON FILE |
| KURTIS KNICKREHM | ADDRESS ON FILE |
| KURTIS PHILLIPPI | ADDRESS ON FILE |
| KURTIS SIMMONS | ADDRESS ON FILE |
| KURTIS TOTTEN | ADDRESS ON FILE |
| KURTIS WELCH | ADDRESS ON FILE |
| KUSH SINCLAIR | ADDRESS ON FILE |
| KUSTOM KRAFT LASER | 327 HUSCHKA DR KENDALL WI 54638 |
| KUTAK ROCK LLP | PO BOX 30057 OMAHA NE 68103 |
| KUTAK ROCK LLP | 1801 CALIFORNIA STREET SUITE 3000 DENVER CO 80202 |
| KVASHAY TURNER | ADDRESS ON FILE |
| KW ASSOCIATES LLC | 825 BLUFF RD COLUMBIA SC 29201 |
| KW BEVERAGE COLUMBIA | 825 BLUFF RD COLUMBIA SC 29201 |
| KWAAMIA GRAY | ADDRESS ON FILE |
| KWABENA AYEH | ADDRESS ON FILE |
| KWADWO MILLS | ADDRESS ON FILE |
| KWALISHA LAWSON | ADDRESS ON FILE |
| KWAMAIME WINTERS | ADDRESS ON FILE |
| KWAME BOYD | ADDRESS ON FILE |
| KWAME LAWSON | ADDRESS ON FILE |
| KWAME MIDDLETON | ADDRESS ON FILE |
| KWANA BALDWIN | ADDRESS ON FILE |
| KWANE MCSWAIN | ADDRESS ON FILE |
| KWANESHA PARKER | ADDRESS ON FILE |
| KWANNA JONES | ADDRESS ON FILE |
| KWANTIS JOHNSON | ADDRESS ON FILE |
| KWANZAA DUNBAR | ADDRESS ON FILE |
| KWARI CONNOVER | ADDRESS ON FILE |
| KWARONE BROWDY | ADDRESS ON FILE |
| KWASI AGYEMANG | ADDRESS ON FILE |
| KWMANE CALLOWAY | ADDRESS ON FILE |
| KWONTASIA SCOTT | ADDRESS ON FILE |
| KWS ENTERPRISES INCORPORATED | YESCO OF RICHMOND 12730 SPECTRIM LANE STE F MIDLOTHIAN VA 23112 |
| KYA BIMPSON | ADDRESS ON FILE |
| KYA BLOUNT | ADDRESS ON FILE |
| KYA REED | ADDRESS ON FILE |
| KYA TOGAFAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KYADDER YOUNG | ADDRESS ON FILE |
| KYAH TURNER | ADDRESS ON FILE |
| KYAIRA RANDLE | ADDRESS ON FILE |
| KYANA AUSTIN | ADDRESS ON FILE |
| KYANA BARNES | ADDRESS ON FILE |
| KYANNA HERNANDEZ | ADDRESS ON FILE |
| KYANNA ISMAYILLI | ADDRESS ON FILE |
| KYARA KEATON | ADDRESS ON FILE |
| KYARRA STALLINGS | ADDRESS ON FILE |
| KYASHIA WALKER | ADDRESS ON FILE |
| KYASIA BROWN | ADDRESS ON FILE |
| KYATTA EXUM | ADDRESS ON FILE |
| KYDRICK ABRAM | ADDRESS ON FILE |
| KYE PAGE | ADDRESS ON FILE |
| KYEANA HODGE | ADDRESS ON FILE |
| KYEISHA TOLEFREE | ADDRESS ON FILE |
| KYELL NELSON | ADDRESS ON FILE |
| KYERA PAGE | ADDRESS ON FILE |
| KYERRA ELLIS | ADDRESS ON FILE |
| KYERRA MCDOWELL | ADDRESS ON FILE |
| KYESHA GRIMES | ADDRESS ON FILE |
| KYESHA MCKINNEY | ADDRESS ON FILE |
| KYHEE DURDEN | ADDRESS ON FILE |
| KYIAM MATHIS | ADDRESS ON FILE |
| KYL JOHNSON | ADDRESS ON FILE |
| KYLA COLEMAN | ADDRESS ON FILE |
| KYLA COLOM | ADDRESS ON FILE |
| KYLA DAVIS | ADDRESS ON FILE |
| KYLA DAVIS | ADDRESS ON FILE |
| KYLA DERRICOTT | ADDRESS ON FILE |
| KYLA DUNCAN | ADDRESS ON FILE |
| KYLA GARLAND | ADDRESS ON FILE |
| KYLA OBENCHAIN | ADDRESS ON FILE |
| KYLA PURTLE | ADDRESS ON FILE |
| KYLA RAYNER | ADDRESS ON FILE |
| KYLA SHIELDS | ADDRESS ON FILE |
| KYLA STAFFORD-SIMMONS | ADDRESS ON FILE |
| KYLA THATCHER | ADDRESS ON FILE |
| KYLAH GORDON | ADDRESS ON FILE |
| KYLANA PAYNE | ADDRESS ON FILE |
| KYLAR LAWSON | ADDRESS ON FILE |
| KYLAR RAMSEY | ADDRESS ON FILE |
| KYLARAYE GAINES | ADDRESS ON FILE |
| KYLE A WEBB | ADDRESS ON FILE |
| KYLE ALTMAN | ADDRESS ON FILE |
| KYLE ASTLE | ADDRESS ON FILE |
| KYLE AUBIN | ADDRESS ON FILE |
| KYLE AUSTIF | ADDRESS ON FILE |
| KYLE BARBOUR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KYLE BARDONE | ADDRESS ON FILE |
| KYLE BARRETT | ADDRESS ON FILE |
| KYLE BARRS | ADDRESS ON FILE |
| KYLE BARRY | ADDRESS ON FILE |
| KYLE BEATTY | ADDRESS ON FILE |
| KYLE BELL | ADDRESS ON FILE |
| KYLE BEYER | ADDRESS ON FILE |
| KYLE BLANCHARD | ADDRESS ON FILE |
| KYLE BOHN | ADDRESS ON FILE |
| KYLE BORCHARD | ADDRESS ON FILE |
| KYLE BOULHOSA | ADDRESS ON FILE |
| KYLE BOWMAN | ADDRESS ON FILE |
| KYLE BREHM | ADDRESS ON FILE |
| KYLE BRITNER | ADDRESS ON FILE |
| KYLE BRITTON | ADDRESS ON FILE |
| KYLE BROWN | ADDRESS ON FILE |
| KYLE BROWNELL | ADDRESS ON FILE |
| KYLE BUKSZAR | ADDRESS ON FILE |
| KYLE BURNETTE | ADDRESS ON FILE |
| KYLE CARTER | ADDRESS ON FILE |
| KYLE CASCIO | ADDRESS ON FILE |
| KYLE CHRISTIAN | ADDRESS ON FILE |
| KYLE CHRISTIE | ADDRESS ON FILE |
| KYLE CLATFELTER | ADDRESS ON FILE |
| KYLE CLINTON | ADDRESS ON FILE |
| KYLE COMBS | ADDRESS ON FILE |
| KYLE CRABTREE | ADDRESS ON FILE |
| KYLE CRAIG | ADDRESS ON FILE |
| KYLE CRAIG | ADDRESS ON FILE |
| KYLE CRIDER | ADDRESS ON FILE |
| KYLE CROUSHORE | ADDRESS ON FILE |
| KYLE CULBERTSON | ADDRESS ON FILE |
| KYLE CUMMINGS | ADDRESS ON FILE |
| KYLE DAFFERN | ADDRESS ON FILE |
| KYLE DANIELS | ADDRESS ON FILE |
| KYLE DEACON | ADDRESS ON FILE |
| KYLE DELANEY | ADDRESS ON FILE |
| KYLE DEWALT | ADDRESS ON FILE |
| KYLE DITCH | ADDRESS ON FILE |
| KYLE DONOHOE | ADDRESS ON FILE |
| KYLE DUKES | ADDRESS ON FILE |
| KYLE DUNCAN | ADDRESS ON FILE |
| KYLE DURKIN | ADDRESS ON FILE |
| KYLE EDWARDS | ADDRESS ON FILE |
| KYLE EMERSON EMERSON | ADDRESS ON FILE |
| KYLE ENPLISH | ADDRESS ON FILE |
| KYLE ERICKSEN | ADDRESS ON FILE |
| KYLE ERLENDSSON | ADDRESS ON FILE |
| KYLE ESTES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KYLE FARMER | ADDRESS ON FILE |
| KYLE FELGER | ADDRESS ON FILE |
| KYLE FIFER | ADDRESS ON FILE |
| KYLE FLANAGAN | ADDRESS ON FILE |
| KYLE FLOETKER | ADDRESS ON FILE |
| KYLE FONTAINE | ADDRESS ON FILE |
| KYLE FORSHAY | ADDRESS ON FILE |
| KYLE FREDERICK | ADDRESS ON FILE |
| KYLE FRUTH | ADDRESS ON FILE |
| KYLE FRY | ADDRESS ON FILE |
| KYLE GALLAGHER | ADDRESS ON FILE |
| KYLE GEARHEART | ADDRESS ON FILE |
| KYLE GEBEL | ADDRESS ON FILE |
| KYLE GEHRHOLZ | ADDRESS ON FILE |
| KYLE GILBERT | ADDRESS ON FILE |
| KYLE GLENN | ADDRESS ON FILE |
| KYLE GODBOUT | ADDRESS ON FILE |
| KYLE GORNTO | ADDRESS ON FILE |
| KYLE GOSS | ADDRESS ON FILE |
| KYLE GRACIE | ADDRESS ON FILE |
| KYLE GRANDEY | ADDRESS ON FILE |
| KYLE GREENWOOD | ADDRESS ON FILE |
| KYLE GRIFFIN | ADDRESS ON FILE |
| KYLE GRIFFIN | ADDRESS ON FILE |
| KYLE HADLEY | ADDRESS ON FILE |
| KYLE HALL | ADDRESS ON FILE |
| KYLE HARDING | ADDRESS ON FILE |
| KYLE HARLEY | ADDRESS ON FILE |
| KYLE HARMON | ADDRESS ON FILE |
| KYLE HARRIMAN | ADDRESS ON FILE |
| KYLE HARRIS | ADDRESS ON FILE |
| KYLE HARTLINE | ADDRESS ON FILE |
| KYLE HAYNES | ADDRESS ON FILE |
| KYLE HEBERT | ADDRESS ON FILE |
| KYLE HENLEY | ADDRESS ON FILE |
| KYLE HENNKENS | ADDRESS ON FILE |
| KYLE HENRIKSON | ADDRESS ON FILE |
| KYLE HERBIG | ADDRESS ON FILE |
| KYLE HOFFMAN | ADDRESS ON FILE |
| KYLE HOGAN | ADDRESS ON FILE |
| KYLE HOOD | ADDRESS ON FILE |
| KYLE HORNBECKER | ADDRESS ON FILE |
| KYLE HOUGHTELING | ADDRESS ON FILE |
| KYLE IMAAN | ADDRESS ON FILE |
| KYLE IORIO | ADDRESS ON FILE |
| KYLE JAESCHKE | ADDRESS ON FILE |
| KYLE JEFFERSON | ADDRESS ON FILE |
| KYLE KEELING | ADDRESS ON FILE |
| KYLE KEMPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KYLE KERR | ADDRESS ON FILE |
| KYLE KERR | ADDRESS ON FILE |
| KYLE KING | ADDRESS ON FILE |
| KYLE KING | ADDRESS ON FILE |
| KYLE KITCHENS | ADDRESS ON FILE |
| KYLE KOGUT | ADDRESS ON FILE |
| KYLE KRAUSE | ADDRESS ON FILE |
| KYLE KWORTNIK | ADDRESS ON FILE |
| KYLE KYKER | ADDRESS ON FILE |
| KYLE LANE | ADDRESS ON FILE |
| KYLE LEMAITRE | ADDRESS ON FILE |
| KYLE LINDO-TROTTER | ADDRESS ON FILE |
| KYLE LIROT-FREDERICK | ADDRESS ON FILE |
| KYLE LOUGHLIN | ADDRESS ON FILE |
| KYLE LOVLEY | ADDRESS ON FILE |
| KYLE LOWELL | ADDRESS ON FILE |
| KYLE LOWRY | ADDRESS ON FILE |
| KYLE LUCAS | ADDRESS ON FILE |
| KYLE MABESOONE | ADDRESS ON FILE |
| KYLE MALCZYK | ADDRESS ON FILE |
| KYLE MALDEN | ADDRESS ON FILE |
| KYLE MANLEY | ADDRESS ON FILE |
| KYLE MARDIS | ADDRESS ON FILE |
| KYLE MARRYMAN | ADDRESS ON FILE |
| KYLE MASKE | ADDRESS ON FILE |
| KYLE MATHIS | ADDRESS ON FILE |
| KYLE MAYNARD | ADDRESS ON FILE |
| KYLE MC CALL | ADDRESS ON FILE |
| KYLE MCCALL | ADDRESS ON FILE |
| KYLE MCDONALD | ADDRESS ON FILE |
| KYLE MCDONNELL | ADDRESS ON FILE |
| KYLE MCEVOY | ADDRESS ON FILE |
| KYLE MCGEE | ADDRESS ON FILE |
| KYLE MCGLADE | ADDRESS ON FILE |
| KYLE MCGUIRE | ADDRESS ON FILE |
| KYLE MCINTYRE | ADDRESS ON FILE |
| KYLE MECKLEY | ADDRESS ON FILE |
| KYLE MERCER | ADDRESS ON FILE |
| KYLE MERTZ | ADDRESS ON FILE |
| KYLE MESSER | ADDRESS ON FILE |
| KYLE METZ | ADDRESS ON FILE |
| KYLE MEYERS | ADDRESS ON FILE |
| KYLE MIESSAU | ADDRESS ON FILE |
| KYLE MILLER | ADDRESS ON FILE |
| KYLE MILLER | ADDRESS ON FILE |
| KYLE MINAUDO | ADDRESS ON FILE |
| KYLE MONTE | ADDRESS ON FILE |
| KYLE MONTGOMERY | ADDRESS ON FILE |
| KYLE MORRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KYLE MOYER | ADDRESS ON FILE |
| KYLE NIEMIER | ADDRESS ON FILE |
| KYLE PAGEL | ADDRESS ON FILE |
| KYLE PAINE | ADDRESS ON FILE |
| KYLE PAYNE | ADDRESS ON FILE |
| KYLE PAYNE | ADDRESS ON FILE |
| KYLE PERRY | ADDRESS ON FILE |
| KYLE PHILLIPS | ADDRESS ON FILE |
| KYLE POLUS | ADDRESS ON FILE |
| KYLE POPLIN | ADDRESS ON FILE |
| KYLE QUINN | ADDRESS ON FILE |
| KYLE QUIROZ | ADDRESS ON FILE |
| KYLE RABY | ADDRESS ON FILE |
| KYLE RAMAGE | ADDRESS ON FILE |
| KYLE RAMBY | ADDRESS ON FILE |
| KYLE RATCLIFF | ADDRESS ON FILE |
| KYLE RAY | ADDRESS ON FILE |
| KYLE REDENTI | ADDRESS ON FILE |
| KYLE REGISTER | ADDRESS ON FILE |
| KYLE RISNER | ADDRESS ON FILE |
| KYLE ROBERTS | ADDRESS ON FILE |
| KYLE ROGERS | ADDRESS ON FILE |
| KYLE RUDOLPH | ADDRESS ON FILE |
| KYLE SALAGA | ADDRESS ON FILE |
| KYLE SAMPLE | ADDRESS ON FILE |
| KYLE SAWYER | ADDRESS ON FILE |
| KYLE SAWYERS | ADDRESS ON FILE |
| KYLE SCHADING | ADDRESS ON FILE |
| KYLE SCOTT | ADDRESS ON FILE |
| KYLE SCOTT | ADDRESS ON FILE |
| KYLE SEARFOSS | ADDRESS ON FILE |
| KYLE SEIBERT | ADDRESS ON FILE |
| KYLE SEYMOUR | ADDRESS ON FILE |
| KYLE SHRIEVES | ADDRESS ON FILE |
| KYLE SISLAK | ADDRESS ON FILE |
| KYLE SKOVRON | ADDRESS ON FILE |
| KYLE SMIDDLE | ADDRESS ON FILE |
| KYLE SNOW | ADDRESS ON FILE |
| KYLE SOUTHWORTH | ADDRESS ON FILE |
| KYLE SPONSELLER | ADDRESS ON FILE |
| KYLE STANLEY | ADDRESS ON FILE |
| KYLE STEBBINS | ADDRESS ON FILE |
| KYLE STEELE | ADDRESS ON FILE |
| KYLE SWEENEY | ADDRESS ON FILE |
| KYLE SWEET | ADDRESS ON FILE |
| KYLE TAMBASCO | ADDRESS ON FILE |
| KYLE TESKE | ADDRESS ON FILE |
| KYLE THOMPSON | ADDRESS ON FILE |
| KYLE TOMLINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KYLE TRICKEY | ADDRESS ON FILE |
| KYLE TRUSELO | ADDRESS ON FILE |
| KYLE TYSON | ADDRESS ON FILE |
| KYLE WAKE | ADDRESS ON FILE |
| KYLE WALKER | ADDRESS ON FILE |
| KYLE WARRINGTON | ADDRESS ON FILE |
| KYLE WESOLOWSKI | ADDRESS ON FILE |
| KYLE WHITE | ADDRESS ON FILE |
| KYLE WHITE | ADDRESS ON FILE |
| KYLE WILKINS | ADDRESS ON FILE |
| KYLE WILKINSON | ADDRESS ON FILE |
| KYLE WILLIAMS | ADDRESS ON FILE |
| KYLE WILLIAMS | ADDRESS ON FILE |
| KYLE WILLIAMS | ADDRESS ON FILE |
| KYLE WILSON | ADDRESS ON FILE |
| KYLE WOOMER | ADDRESS ON FILE |
| KYLE WORRELL | ADDRESS ON FILE |
| KYLE YANCEY | ADDRESS ON FILE |
| KYLE YOUNG | ADDRESS ON FILE |
| KYLE YOUNG | ADDRESS ON FILE |
| KYLE YOUNGBLOOD | ADDRESS ON FILE |
| KYLEA ADAIR | ADDRESS ON FILE |
| KYLEA PARADIS | ADDRESS ON FILE |
| KYLEE ANDERSON | ADDRESS ON FILE |
| KYLEE BIRMAN | ADDRESS ON FILE |
| KYLEE BORIA | ADDRESS ON FILE |
| KYLEE CALLAIS | ADDRESS ON FILE |
| KYLEE FRAZIER | ADDRESS ON FILE |
| KYLEE GREENGRASS | ADDRESS ON FILE |
| KYLEE HALUSKA | ADDRESS ON FILE |
| KYLEE JENNINGS | ADDRESS ON FILE |
| KYLEE MARTINEZ | ADDRESS ON FILE |
| KYLEE RAMOS | ADDRESS ON FILE |
| KYLEE SULLIVAN | ADDRESS ON FILE |
| KYLEE TIBBS | ADDRESS ON FILE |
| KYLEE WILLIAMS | ADDRESS ON FILE |
| KYLEEL THOMAS-DAYE | ADDRESS ON FILE |
| KYLEI TANNER | ADDRESS ON FILE |
| KYLEIGH E CLARK | ADDRESS ON FILE |
| KYLEIGH GARRETT | ADDRESS ON FILE |
| KYLEIGH KISER | ADDRESS ON FILE |
| KYLEIGH LAKINS | ADDRESS ON FILE |
| KYLEIGH MCKINNEY | ADDRESS ON FILE |
| KYLEIGH NORWOOD | ADDRESS ON FILE |
| KYLEIGH WAGNER | ADDRESS ON FILE |
| KYLEIGH WRIGHT | ADDRESS ON FILE |
| KYLEN GRIFFIN | ADDRESS ON FILE |
| KYLENE MARTIN | ADDRESS ON FILE |
| KYLER ARNOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KYLER BROWN | ADDRESS ON FILE |
| KYLER JACKSON | ADDRESS ON FILE |
| KYLER JUNG | ADDRESS ON FILE |
| KYLER MAYER | ADDRESS ON FILE |
| KYLER WIDOWS | ADDRESS ON FILE |
| KYLER WILSON | ADDRESS ON FILE |
| KYLES LANDSCAPE SERVICE | 5320 LEMAY FERRY RD ST LOUIS MO 63129 |
| KYLEY BAYLIFF | ADDRESS ON FILE |
| KYLEY NEFF | ADDRESS ON FILE |
| KYLEY SHAFFER | ADDRESS ON FILE |
| KYLI NELSON | ADDRESS ON FILE |
| KYLI SMITH | ADDRESS ON FILE |
| KYLI WOCKENFUSS | ADDRESS ON FILE |
| KYLIE BROCK | ADDRESS ON FILE |
| KYLIE BUZZEK | ADDRESS ON FILE |
| KYLIE CARMICHAEL | ADDRESS ON FILE |
| KYLIE CLARK | ADDRESS ON FILE |
| KYLIE COTHRAN | ADDRESS ON FILE |
| KYLIE CUMMINGS | ADDRESS ON FILE |
| KYLIE DANIELS | ADDRESS ON FILE |
| KYLIE DEAN | ADDRESS ON FILE |
| KYLIE EADES | ADDRESS ON FILE |
| KYLIE FAGNANO | ADDRESS ON FILE |
| KYLIE GERMAN-ARTHUR | ADDRESS ON FILE |
| KYLIE HABIB | ADDRESS ON FILE |
| KYLIE HALL | ADDRESS ON FILE |
| KYLIE HASTINGS | ADDRESS ON FILE |
| KYLIE HENRY | ADDRESS ON FILE |
| KYLIE JACKLETT | ADDRESS ON FILE |
| KYLIE KIMSEY | ADDRESS ON FILE |
| KYLIE LIND-JOHNSON | ADDRESS ON FILE |
| KYLIE MCFALL | ADDRESS ON FILE |
| KYLIE MCKAY | ADDRESS ON FILE |
| KYLIE MESTER | ADDRESS ON FILE |
| KYLIE NETTO | ADDRESS ON FILE |
| KYLIE OAKLEY | ADDRESS ON FILE |
| KYLIE OSTROWSKI | ADDRESS ON FILE |
| KYLIE PEARSON | ADDRESS ON FILE |
| KYLIE RAYNOR | ADDRESS ON FILE |
| KYLIE ROSALES | ADDRESS ON FILE |
| KYLIE SCHUMAN | ADDRESS ON FILE |
| KYLIE SHRINER | ADDRESS ON FILE |
| KYLIE STEPHENS | ADDRESS ON FILE |
| KYLIE SUMMERS | ADDRESS ON FILE |
| KYLIE THOMAS | ADDRESS ON FILE |
| KYLIE THOMAS | ADDRESS ON FILE |
| KYLIE TROUT | ADDRESS ON FILE |
| KYLIE ZARUBA | ADDRESS ON FILE |
| KYLIEANNE ANTOINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KYLII CROOK | ADDRESS ON FILE |
| KYLIN CARDWELL | ADDRESS ON FILE |
| KYLIN LAMAR-MCCASTLE | ADDRESS ON FILE |
| KYLON ROBINSON | ADDRESS ON FILE |
| KYLYNN SALERNO | ADDRESS ON FILE |
| KYMANI OGILVIE | ADDRESS ON FILE |
| KYMANIE ROBINSON | ADDRESS ON FILE |
| KYMARA JAMES | ADDRESS ON FILE |
| KYMBER BOWYER | ADDRESS ON FILE |
| KYMBER-LEE FLETCHER | ADDRESS ON FILE |
| KYMBERLEE ROLAND | ADDRESS ON FILE |
| KYMBERLY GEARS | ADDRESS ON FILE |
| KYMONTAE SELLERS | ADDRESS ON FILE |
| KYMYANA SHOWERS | ADDRESS ON FILE |
| KYNDALL COURTNEY | ADDRESS ON FILE |
| KYNDLE FELDER | ADDRESS ON FILE |
| KYNEISHA MERRILL | ADDRESS ON FILE |
| KYNELL GT DALLAS | 90 CORBIN DR HAMPTON VA 23666 |
| KYNNADI MAYES | ADDRESS ON FILE |
| KYNOESHA GUINYARD | ADDRESS ON FILE |
| KYNYALE DUMAS | ADDRESS ON FILE |
| KYON HAYES | ADDRESS ON FILE |
| KYONNA CAMPBELL | ADDRESS ON FILE |
| KYRA BISHOP-JACOBS | ADDRESS ON FILE |
| KYRA BROWN | ADDRESS ON FILE |
| KYRA DIXON | ADDRESS ON FILE |
| KYRA FLANDERS | ADDRESS ON FILE |
| KYRA HUGHES | ADDRESS ON FILE |
| KYRA JONES | ADDRESS ON FILE |
| KYRA KESTER | ADDRESS ON FILE |
| KYRA MARSHALL | ADDRESS ON FILE |
| KYRA MCCRARY | ADDRESS ON FILE |
| KYRA QUALLS | ADDRESS ON FILE |
| KYRA STEELE | ADDRESS ON FILE |
| KYRA STEWART | ADDRESS ON FILE |
| KYRA TAYLOR | ADDRESS ON FILE |
| KYRA VENITTELLI | ADDRESS ON FILE |
| KYRA YOUNGBLOOD | ADDRESS ON FILE |
| KYRA-NICOLE BARKLEY | ADDRESS ON FILE |
| KYRALEI SMITH | ADDRESS ON FILE |
| KYRAN MCDONALD | ADDRESS ON FILE |
| KYRBEE CHEEK | ADDRESS ON FILE |
| KYRE JAMES | ADDRESS ON FILE |
| KYREE CALLI | ADDRESS ON FILE |
| KYREE COLSON | ADDRESS ON FILE |
| KYREE HUTCHINSON | ADDRESS ON FILE |
| KYREE TAYLOR | ADDRESS ON FILE |
| KYREESE LEVERETT | ADDRESS ON FILE |
| KYREN TEETS-SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KYRESE WILLIAMS | ADDRESS ON FILE |
| KYRIE JOHNSTON | ADDRESS ON FILE |
| KYRSTIN CALABRESE | ADDRESS ON FILE |
| KYRSTIN HALL | ADDRESS ON FILE |
| KYRSTIN MYERLY | ADDRESS ON FILE |
| KYSEN ROBINSON | ADDRESS ON FILE |
| KYSHON RANSOM | ADDRESS ON FILE |
| KYTIONNE ALLEN | ADDRESS ON FILE |
| KYTRELL WALKER | ADDRESS ON FILE |
| KYVANA JEFFERSON | ADDRESS ON FILE |
| KYVIETA BROWN | ADDRESS ON FILE |
| KYVON BROWN | ADDRESS ON FILE |
| KYWAUNA HOPKINS | ADDRESS ON FILE |
| L AND F SERVICES | 221 CO RD 399 CULLMAN AL 35057 |
| L AND R CONSTRUCTION INC | 323 BENTON RD CARLTON GA 30627 |
| L DAVID COLE | 9107 WILSHIRE BLVD. SUITE 450 BEVERLY HILLS CA 90210 |
| L H DISTRIBUTING CO INC | PO DRAWER 340 TULLAHOMA TN 37388 |
| L KNIFE SON INC | P O BOX K KINGSTON MA 02364 |
| L&W OUTDOOR ADVERTISING INC | 6102 W 400 N GREENFIELD IN 46140 |
| L.F.M PROPERTIES, LLC | 407-L SOUTH GRIFFIN ST. ELIZABETH CITY NC 27909 |
| LA CHANA ALLEN | ADDRESS ON FILE |
| LA GRANGE GROCERY COMPANY | PO BOX 1048 LA GRANGE GA 30241 |
| LA LANDSCAPING | 225 STANLEY RD SANFORD NC 27332 |
| LA NIYA SOLOMON | ADDRESS ON FILE |
| LA TASHA DYKES | ADDRESS ON FILE |
| LA-ZERRIK SMOKES | ADDRESS ON FILE |
| LABAN PEREZ | ADDRESS ON FILE |
| LABEBE SARKIS | ADDRESS ON FILE |
| LABIKA WILLIAMS | ADDRESS ON FILE |
| LABON ASHLEY | ADDRESS ON FILE |
| LABOU MCNEIL | ADDRESS ON FILE |
| LABRAWN DUBLIN | ADDRESS ON FILE |
| LABRENA MADDOX | ADDRESS ON FILE |
| LABRENNA HARRISON | ADDRESS ON FILE |
| LABRESE LEWIS-WILLS | ADDRESS ON FILE |
| LABRESHARENEE ARMSTRONG | ADDRESS ON FILE |
| LABRIA HILLIARD | ADDRESS ON FILE |
| LABRIDGETTE WILLIAMS | ADDRESS ON FILE |
| LABRIE LEWIS-WILLS | ADDRESS ON FILE |
| LABRISHA PORTER | ADDRESS ON FILE |
| LABRONE GORDON | ADDRESS ON FILE |
| LACALVIN COOPER | ADDRESS ON FILE |
| LACANDRA MCELROY | ADDRESS ON FILE |
| LACARTER MILLIONDER | ADDRESS ON FILE |
| LACEE COCHRAN | ADDRESS ON FILE |
| LACEE HORN | ADDRESS ON FILE |
| LACESTIA KLINK | ADDRESS ON FILE |
| LACEY ASHLEY | ADDRESS ON FILE |
| LACEY BRYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LACEY BYROM-MCCLURE | ADDRESS ON FILE |
| LACEY CARTER | ADDRESS ON FILE |
| LACEY CRISP | ADDRESS ON FILE |
| LACEY DEMOSS | ADDRESS ON FILE |
| LACEY DOBSON | ADDRESS ON FILE |
| LACEY DUNBAR | ADDRESS ON FILE |
| LACEY FARROW | ADDRESS ON FILE |
| LACEY FLOWERS | ADDRESS ON FILE |
| LACEY GILL | ADDRESS ON FILE |
| LACEY GLYNN | ADDRESS ON FILE |
| LACEY GREEN | ADDRESS ON FILE |
| LACEY GRIFFIN | ADDRESS ON FILE |
| LACEY INGRAM | ADDRESS ON FILE |
| LACEY JOWETT | ADDRESS ON FILE |
| LACEY KIPE | ADDRESS ON FILE |
| LACEY LEE | ADDRESS ON FILE |
| LACEY LOVELAND | ADDRESS ON FILE |
| LACEY MACGRAW | ADDRESS ON FILE |
| LACEY MALCOM | ADDRESS ON FILE |
| LACEY MASSEY | ADDRESS ON FILE |
| LACEY MATHENA | ADDRESS ON FILE |
| LACEY MATOS | ADDRESS ON FILE |
| LACEY NICELY | ADDRESS ON FILE |
| LACEY PARKER | ADDRESS ON FILE |
| LACEY PRICE | ADDRESS ON FILE |
| LACEY SANTORO | ADDRESS ON FILE |
| LACEY SHORT | ADDRESS ON FILE |
| LACEY SIEGLE | ADDRESS ON FILE |
| LACEY SULLINS | ADDRESS ON FILE |
| LACEY TAYLOR | ADDRESS ON FILE |
| LACEY WALKER | ADDRESS ON FILE |
| LACEY WEST | ADDRESS ON FILE |
| LACEY WOOD | ADDRESS ON FILE |
| LACEY-BREE WILLIAMS | ADDRESS ON FILE |
| LACHANDRA HATCH | ADDRESS ON FILE |
| LACHELE KLINK | ADDRESS ON FILE |
| LACHELLE BROOKS | ADDRESS ON FILE |
| LACHINA HARDEN | ADDRESS ON FILE |
| LACHRISHA POYNTER | ADDRESS ON FILE |
| LACHRISTA BLANTON | ADDRESS ON FILE |
| LACHRISTIAN HARRIS | ADDRESS ON FILE |
| LACHRISTY COLLINS | ADDRESS ON FILE |
| LACHYNA MACK | ADDRESS ON FILE |
| LACI GRASSO | ADDRESS ON FILE |
| LACI HANNER | ADDRESS ON FILE |
| LACI JACKSON | ADDRESS ON FILE |
| LACI JOHNSON | ADDRESS ON FILE |
| LACI MULLEN | ADDRESS ON FILE |
| LACI ORCUTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LACI WARMOUTH | ADDRESS ON FILE |
| LACIE CLAFLIN | ADDRESS ON FILE |
| LACIE LANGFORD | ADDRESS ON FILE |
| LACIE LYNN | ADDRESS ON FILE |
| LACIE MCATEER | ADDRESS ON FILE |
| LACINDA LEVERKUHN | ADDRESS ON FILE |
| LACINDA WITTNER | ADDRESS ON FILE |
| LACOMFORT BARTELL | ADDRESS ON FILE |
| LACORIA COOK | ADDRESS ON FILE |
| LACORTE AND SONS LLC | 144 NORTH BEVERWYCK RD STE 112 LAKE HIAWATHA NJ 07034 |
| LACQUANDRIA REDMOND | ADDRESS ON FILE |
| LACREASHA MCCRAY | ADDRESS ON FILE |
| LACRESIA BARNETT | ADDRESS ON FILE |
| LACRYSTAL JONES | ADDRESS ON FILE |
| LACY ANDERS | ADDRESS ON FILE |
| LACY BOLYARD | ADDRESS ON FILE |
| LACY COOPER | ADDRESS ON FILE |
| LACY FORTNER | ADDRESS ON FILE |
| LACY GOODWIN | ADDRESS ON FILE |
| LACY HARELSON | ADDRESS ON FILE |
| LACY JOHNSON | ADDRESS ON FILE |
| LACY MARTIN | ADDRESS ON FILE |
| LACY MAXWELL | ADDRESS ON FILE |
| LACY OBRIEN | ADDRESS ON FILE |
| LACY RANDOLPH | ADDRESS ON FILE |
| LACY TYLER | ADDRESS ON FILE |
| LADAIRUS POWELL | ADDRESS ON FILE |
| LADAISHA REEVES | ADDRESS ON FILE |
| LADAJIONA JONES | ADDRESS ON FILE |
| LADANA STANTON | ADDRESS ON FILE |
| LADANIEL LEE | ADDRESS ON FILE |
| LADANTE NELSON | ADDRESS ON FILE |
| LADAREIN GREEN | ADDRESS ON FILE |
| LADARIUS KELLY | ADDRESS ON FILE |
| LADARIUS LOWE | ADDRESS ON FILE |
| LADARIUS MILNER | ADDRESS ON FILE |
| LADARIUS SPIRES | ADDRESS ON FILE |
| LADARIUS WILSON | ADDRESS ON FILE |
| LADARRIS SANCHIOUS | ADDRESS ON FILE |
| LADAS PARRY | ADDRESS ON FILE |
| LADASHIA GAMBLE | ADDRESS ON FILE |
| LADASIA BROWN | ADDRESS ON FILE |
| LADASIA WHITEHURST | ADDRESS ON FILE |
| LADAVEA MCCULLUM | ADDRESS ON FILE |
| LADAYSHA JETT | ADDRESS ON FILE |
| LADAZJAH STOKES | ADDRESS ON FILE |
| LADDS | 6881 APPLING FARMS PARKWAY MEMPHIS TN 38133 |
| LADERA MCDANIEL-BRIDGEFORTH | ADDRESS ON FILE |
| LADERIA STRIPLING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LADERRIAN GLENN | ADDRESS ON FILE |
| LADERRICK PACE | ADDRESS ON FILE |
| LADETRIA COLLIER | ADDRESS ON FILE |
| LADONICA HOOKS | ADDRESS ON FILE |
| LADONNA BARNES | ADDRESS ON FILE |
| LADONNA BUDKE | ADDRESS ON FILE |
| LADONNA BURDETTE | ADDRESS ON FILE |
| LADONNA LUCKY | ADDRESS ON FILE |
| LADONNA PASCHALL | ADDRESS ON FILE |
| LADONNA SCOTT | ADDRESS ON FILE |
| LADORA JOHNSON | ADDRESS ON FILE |
| LADRECUS PACE | ADDRESS ON FILE |
| LADUAN REASE | ADDRESS ON FILE |
| LADY BUENO COBENA | ADDRESS ON FILE |
| LADYDIANA PEREZ | ADDRESS ON FILE |
| LADYSHA HARRELL | ADDRESS ON FILE |
| LAEBONY JONES | ADDRESS ON FILE |
| LAEKEN SPEES | ADDRESS ON FILE |
| LAEL PULLEY | ADDRESS ON FILE |
| LAERENT JEAN | ADDRESS ON FILE |
| LAFAYETTE COATS | ADDRESS ON FILE |
| LAFENUS ROBINSON | ADDRESS ON FILE |
| LAGASSE, MARC | 160 ATHENS WAY NASHVILLE TN 37228 |
| LAGENTRIOUS WATSON | ADDRESS ON FILE |
| LAGLENNA DIXON | ADDRESS ON FILE |
| LAGRANT RANKIN | ADDRESS ON FILE |
| LAGRASSO BROTHERS PRODUCE | PO BOX 2638 DETROIT MI 48202-2638 |
| LAIBA SHAH | ADDRESS ON FILE |
| LAICY BARRERA | ADDRESS ON FILE |
| LAIDELL BOYD | ADDRESS ON FILE |
| LAIKYN FARMER | ADDRESS ON FILE |
| LAILA HAMILTON | ADDRESS ON FILE |
| LAILA HEPBURN | ADDRESS ON FILE |
| LAILA ROCHA | ADDRESS ON FILE |
| LAINA NELSON | ADDRESS ON FILE |
| LAINA ROUTSON | ADDRESS ON FILE |
| LAINEE GOEMAN | ADDRESS ON FILE |
| LAINEY HICKS | ADDRESS ON FILE |
| LAISHA RIVERA-ZARATE | ADDRESS ON FILE |
| LAITESHA JONES | ADDRESS ON FILE |
| LAIVEIL HARPER | ADDRESS ON FILE |
| LAIVOR ROBINSON | ADDRESS ON FILE |
| LAJAIR GALLOWAY | ADDRESS ON FILE |
| LAJUAN PRESCOTT | ADDRESS ON FILE |
| LAKADRAIN DAWSON | ADDRESS ON FILE |
| LAKANYA LEGETTE | ADDRESS ON FILE |
| LAKASHA DANIELS | ADDRESS ON FILE |
| LAKASIA ROGERS | ADDRESS ON FILE |
| LAKAYA FISHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAKAYLA ALEXANDER | ADDRESS ON FILE |
| LAKAYLA PERKINS | ADDRESS ON FILE |
| LAKE APOPKA NATURAL GAS DIST | 38 N PARK AVE APOPKA FL 32703 |
| LAKE APOPKA NATURAL GAS DIST | PO BOX 850001 ORLANDO FL 32885 |
| LAKE APOPKA NATURAL GAS DIST | PO BOX 850001 ORLANDO FL 32885-0023 |
| LAKE BEVERAGE CORP | 900 JOHN STREET WEST HENRIETTA NY 14586 |
| LAKE CITY | 205 N MARION AVE LAKE CITY FL 32055 |
| LAKE COUNTY DEPT OF UTILITIES | PO BOX 8005 PAINESVILLE OH 44077-8005 |
| LAKE COUNTY HEALTH DEPARTMENT | 5966 HEISLEY RD MENTOR OH 44060 |
| LAKE COUNTY TAX COLLECTOR | PO BOX 327 TAVARES FL 32778 |
| LAKE COUNTY TREASURER | PO BOX 490 PAINESVILLE OH 44077 |
| LAKE COUNY GENERAL HEALTH DIST | 5966 HEISLEY RD MENTOR OH 44060 |
| LAKE CUMBERLAND DISTRICT HEALTH DEPT | 45 ROBERTS ST SOMERSET KY 42501 |
| LAKE ERIE SHORES CONTRACTING | PO BOX 2065 PAINESVILLE OH 44077 |
| LAKE RAKITA | ADDRESS ON FILE |
| LAKE VIEW INDUSTRIAL ASSOC INC | C/O UPA PO BOX 844565 BOSTON MA 02284 |
| LAKEA THOMAS | ADDRESS ON FILE |
| LAKECIA KNIGHT | ADDRESS ON FILE |
| LAKEEM ARRINGTON | ADDRESS ON FILE |
| LAKEESHA LEWIS | ADDRESS ON FILE |
| LAKEFOREST MALL | 1919 WEST ST STE 100 C/O PETRIE RICHARDSON VENTURES ANNAPOLIS MD 21401 |
| LAKEFOREST OWNER LLC | PO BOX 74887 CHICAGO IL 60694 |
| LAKEFOREST RETAIL INVESTMENT LLC | 1919 WEST ST STE 100 C/O PETRIE RICHARDSON VENTURES ANNAPOLIS MD 21401 |
| LAKEFOREST RETAIL INVESTMENT LLC | LAKEFOREST MALL 1919 WEST ST STE 100 C/O PETRIE RICHARDSON VENTURES ANNAPOLIS MD 21401 |
| LAKEIA GREEN | ADDRESS ON FILE |
| LAKEISHA ANDERSON | ADDRESS ON FILE |
| LAKEISHA ANDERSON | ADDRESS ON FILE |
| LAKEISHA BETHLY | ADDRESS ON FILE |
| LAKEISHA CARR | ADDRESS ON FILE |
| LAKEISHA COOKE | ADDRESS ON FILE |
| LAKEISHA DODSON | ADDRESS ON FILE |
| LAKEISHA FORD | ADDRESS ON FILE |
| LAKEISHA JOHNSON | ADDRESS ON FILE |
| LAKEISHA LEE | ADDRESS ON FILE |
| LAKEISHA LOONEY | ADDRESS ON FILE |
| LAKEISHA MOORE | ADDRESS ON FILE |
| LAKEISHA POSEY | ADDRESS ON FILE |
| LAKEISHA SAMILTON | ADDRESS ON FILE |
| LAKEISHA THORNTON | ADDRESS ON FILE |
| LAKEISHA YANCEY | ADDRESS ON FILE |
| LAKEISHE ROBINSON RUSSELL | ADDRESS ON FILE |
| LAKELAND ELECTRIC | PO BOX 32006 LAKELAND FL 33802-2006 |
| LAKELL NICK | ADDRESS ON FILE |
| LAKELLA BANKS | ADDRESS ON FILE |
| LAKELY OLIVER | ADDRESS ON FILE |
| LAKEN DRUMMOND | ADDRESS ON FILE |
| LAKEN GREENE | ADDRESS ON FILE |
| LAKEN LOCKLEAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAKEN MOORE | ADDRESS ON FILE |
| LAKEN THOMAS | ADDRESS ON FILE |
| LAKENDRA GREENE | ADDRESS ON FILE |
| LAKENDRA MCGOWAN | ADDRESS ON FILE |
| LAKENDRICK DICKENS | ADDRESS ON FILE |
| LAKENDRICK SMITH | ADDRESS ON FILE |
| LAKERRIA LINDSAY | ADDRESS ON FILE |
| LAKESH WATSON | ADDRESS ON FILE |
| LAKESHA ANDERSON | ADDRESS ON FILE |
| LAKESHA FERGUSON | ADDRESS ON FILE |
| LAKESHA FINCH | ADDRESS ON FILE |
| LAKESHA HARPER | ADDRESS ON FILE |
| LAKESHA TAYLOR | ADDRESS ON FILE |
| LAKESHA WILLIAMS | ADDRESS ON FILE |
| LAKESHE HALL | ADDRESS ON FILE |
| LAKESHIA JOHNSON | ADDRESS ON FILE |
| LAKESIDE PROJECT SOLUTIONS LLC | 405 N PILOT KNOB RD DENVER NC 28037 |
| LAKETRIA BAKER | ADDRESS ON FILE |
| LAKEWAY PUBLISHERS INC | 1609 W 1ST NORTH ST MORRISTOWN TN 34815 |
| LAKEWOOD BLUECLAWS | 2 STADIUM WAY LAKEWOOD NJ 08701 |
| LAKEWOOD TOWNSHIP | 231 3RD ST LAKEWOOD NJ 08701 |
| LAKEWOOD VILLAGE | PO BOX 1475 BUFFALO NY 14240-1475 |
| LAKEYA BACOTE | ADDRESS ON FILE |
| LAKEYA WHITE | ADDRESS ON FILE |
| LAKEYCHTIA GARLAND | ADDRESS ON FILE |
| LAKI ADAMS | ADDRESS ON FILE |
| LAKIA GRAHAM-JOHNSON | ADDRESS ON FILE |
| LAKIA HAYES | ADDRESS ON FILE |
| LAKIE WOLK | ADDRESS ON FILE |
| LAKIESHA FRANCIS | ADDRESS ON FILE |
| LAKIESHA MASON | ADDRESS ON FILE |
| LAKIM SHEPARD | ADDRESS ON FILE |
| LAKIN CLENDENIN | ADDRESS ON FILE |
| LAKINYA GREEN | ADDRESS ON FILE |
| LAKIRA DAVIS | ADDRESS ON FILE |
| LAKIRA KINER | ADDRESS ON FILE |
| LAKISE CHAMBERS | ADDRESS ON FILE |
| LAKISHA CRAWLEY | ADDRESS ON FILE |
| LAKISHA HARGROVE | ADDRESS ON FILE |
| LAKISHA HAWKINS | ADDRESS ON FILE |
| LAKISHA NEW | ADDRESS ON FILE |
| LAKISHA PROCTOR | ADDRESS ON FILE |
| LAKISHA SHANNON | ADDRESS ON FILE |
| LAKIYA HENSLEY | ADDRESS ON FILE |
| LAKMIA CHERRY | ADDRESS ON FILE |
| LAKNEACU WILLIAMS | ADDRESS ON FILE |
| LAKOTA CHICOINE | ADDRESS ON FILE |
| LAKRISHA JOHNSON | ADDRESS ON FILE |
| LAKURT EVANS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAKWAISHA INMAN | ADDRESS ON FILE |
| LAKYISHIA BELL | ADDRESS ON FILE |
| LAKYRIAH DAVIS | ADDRESS ON FILE |
| LALA MUSEYIBOVA | ADDRESS ON FILE |
| LALENA STAMPER | ADDRESS ON FILE |
| LALENA ZACKERT | ADDRESS ON FILE |
| LALLAGE MORRIS | ADDRESS ON FILE |
| LAMANCIA MARTIN | ADDRESS ON FILE |
| LAMANDA HENDERSON | ADDRESS ON FILE |
| LAMAR ADAMS | ADDRESS ON FILE |
| LAMAR ARMS | ADDRESS ON FILE |
| LAMAR BENJAMIN | ADDRESS ON FILE |
| LAMAR BIFFLE | ADDRESS ON FILE |
| LAMAR BUCKNER | ADDRESS ON FILE |
| LAMAR CLARK | ADDRESS ON FILE |
| LAMAR CLARK | ADDRESS ON FILE |
| LAMAR HARRINGTON | ADDRESS ON FILE |
| LAMAR HICKS | ADDRESS ON FILE |
| LAMAR HOGUE | ADDRESS ON FILE |
| LAMAR JENKINS | ADDRESS ON FILE |
| LAMAR JONES | ADDRESS ON FILE |
| LAMAR LOGAN | ADDRESS ON FILE |
| LAMAR MAKLE | ADDRESS ON FILE |
| LAMAR MALTBIA | ADDRESS ON FILE |
| LAMAR MCCAMPBELL | ADDRESS ON FILE |
| LAMAR MORRIS | ADDRESS ON FILE |
| LAMAR PARKS | ADDRESS ON FILE |
| LAMAR PAYNE | ADDRESS ON FILE |
| LAMAR POLES | ADDRESS ON FILE |
| LAMAR PRESSLEY | ADDRESS ON FILE |
| LAMAR RICHARDSON | ADDRESS ON FILE |
| LAMAR SIMMONS | ADDRESS ON FILE |
| LAMAR SMITH | ADDRESS ON FILE |
| LAMAR TAYLOR | ADDRESS ON FILE |
| LAMAR TROUPE | ADDRESS ON FILE |
| LAMAR WILLIAMS | ADDRESS ON FILE |
| LAMAR WILSON | ADDRESS ON FILE |
| LAMARC LANGHORNE | ADDRESS ON FILE |
| LAMARCUS BISHOP | ADDRESS ON FILE |
| LAMARCUS COLLINS | ADDRESS ON FILE |
| LAMARCUS ELLIS | ADDRESS ON FILE |
| LAMAREON WALTON | ADDRESS ON FILE |
| LAMARIOUS HARRIS | ADDRESS ON FILE |
| LAMARK SIMMONS | ADDRESS ON FILE |
| LAMARKUS BALDWIN | ADDRESS ON FILE |
| LAMARR HARRIS | ADDRESS ON FILE |
| LAMARR MILLER | ADDRESS ON FILE |
| LAMARR PARRISH | ADDRESS ON FILE |
| LAMARR SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAMARR STEWART JR | ADDRESS ON FILE |
| LAMARR STEWART SR | ADDRESS ON FILE |
| LAMARRA HARRIS | ADDRESS ON FILE |
| LAMARVIN BOUIE | ADDRESS ON FILE |
| LAMASTRA ENTERPRISES INC | CHERYL FRAZIER 225 RODMAN ROAD NORFOLK VA 23503 |
| LAMBERTS LANDSCAPING AND LAWNCARE LLC | PO BOX 24 LEWIS CENTER OH 43035-0024 |
| LAMEASHA WEBB | ADDRESS ON FILE |
| LAMEEKA BROWN | ADDRESS ON FILE |
| LAMEISHA WRIGHT | ADDRESS ON FILE |
| LAMEL FORTUNE | ADDRESS ON FILE |
| LAMEL THOMAS | ADDRESS ON FILE |
| LAMIKAEL HEARD | ADDRESS ON FILE |
| LAMINA LOVICK | ADDRESS ON FILE |
| LAMIRA FLIPPEN | ADDRESS ON FILE |
| LAMIRA POWELL | ADDRESS ON FILE |
| LAMIYA HOSSAIN | ADDRESS ON FILE |
| LAMIYAH STRAUGHN | ADDRESS ON FILE |
| LAMON ESTELL | ADDRESS ON FILE |
| LAMON IVORY | ADDRESS ON FILE |
| LAMOND SANSBURY | ADDRESS ON FILE |
| LAMOND TATUM | ADDRESS ON FILE |
| LAMONICA LITTLE | ADDRESS ON FILE |
| LAMONR RITTER | ADDRESS ON FILE |
| LAMONT ARTIS | ADDRESS ON FILE |
| LAMONT BAKER | ADDRESS ON FILE |
| LAMONT BAKER-DEVLIN | ADDRESS ON FILE |
| LAMONT BENNETT | ADDRESS ON FILE |
| LAMONT BOLT | ADDRESS ON FILE |
| LAMONT BRACY | ADDRESS ON FILE |
| LAMONT BYRD | ADDRESS ON FILE |
| LAMONT DOSTER | ADDRESS ON FILE |
| LAMONT HAYNES | ADDRESS ON FILE |
| LAMONT HOLLINGSWORTH | ADDRESS ON FILE |
| LAMONT JACKSON | ADDRESS ON FILE |
| LAMONT KIRBY | ADDRESS ON FILE |
| LAMONT LLOYD | ADDRESS ON FILE |
| LAMONT LOSTON | ADDRESS ON FILE |
| LAMONT MORGAN | ADDRESS ON FILE |
| LAMONT SMITH | ADDRESS ON FILE |
| LAMONT TAYLOR | ADDRESS ON FILE |
| LAMONT WHITAKER | ADDRESS ON FILE |
| LAMONTE BROWN | ADDRESS ON FILE |
| LAMONTE CARTER | ADDRESS ON FILE |
| LAMONTE GREATHOUSE JR | ADDRESS ON FILE |
| LAMONTE MCALLISTER | ADDRESS ON FILE |
| LAMONTI LEWIS | ADDRESS ON FILE |
| LAMONTREZ EVANS | ADDRESS ON FILE |
| LAMOR BOOKER | ADDRESS ON FILE |
| LAMORRIS CROMARTIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAMPER DEITAS | ADDRESS ON FILE |
| LAMPKIN LAW FIRM LLC | P O BOX 843 BLYTHEWOOD SC 29016 |
| LAMYA BOWIE | ADDRESS ON FILE |
| LAMYALIA ARNOLD | ADDRESS ON FILE |
| LAN HOLLOWAY | ADDRESS ON FILE |
| LANA ANDERSON | ADDRESS ON FILE |
| LANA BELCASTRO | ADDRESS ON FILE |
| LANA DAVIS | ADDRESS ON FILE |
| LANA HENTZ | ADDRESS ON FILE |
| LANA MULKEY | ADDRESS ON FILE |
| LANA SUTTON | ADDRESS ON FILE |
| LANA THOMAS | ADDRESS ON FILE |
| LANAE BASINGER | ADDRESS ON FILE |
| LANAE JOHNSON | ADDRESS ON FILE |
| LANAESHA MIMS | ADDRESS ON FILE |
| LANAJA BROCKTON | ADDRESS ON FILE |
| LANALE GRIFFIN | ADDRESS ON FILE |
| LANAMARIE CLOVER | ADDRESS ON FILE |
| LANAY ANTHONY | ADDRESS ON FILE |
| LANAYSHA POMPEY WILLIAMS | ADDRESS ON FILE |
| LANCASTER CO TAX BUREAU-EIT | 1845 WILLIAM PENN WAY SUITE 1 LANCASTER PA 17601 |
| LANCASTER CO TAX BUREAU-LST | 1845 WILLIAM PENN WAY SUITE 1 LANCASTER PA 17601 |
| LANCE BALLER | ADDRESS ON FILE |
| LANCE BANKS | ADDRESS ON FILE |
| LANCE CAMERON | ADDRESS ON FILE |
| LANCE CUTCHEMBER | ADDRESS ON FILE |
| LANCE DOSS | ADDRESS ON FILE |
| LANCE EADS | ADDRESS ON FILE |
| LANCE EASLEY | ADDRESS ON FILE |
| LANCE FAUGHT | ADDRESS ON FILE |
| LANCE HATTEN | ADDRESS ON FILE |
| LANCE HENDERSON | ADDRESS ON FILE |
| LANCE KENYON | ADDRESS ON FILE |
| LANCE KOSTIUK | ADDRESS ON FILE |
| LANCE KROTTER | ADDRESS ON FILE |
| LANCE LASLEY | ADDRESS ON FILE |
| LANCE MARTELLI | ADDRESS ON FILE |
| LANCE MCKENZIE | ADDRESS ON FILE |
| LANCE MIDDLETON | ADDRESS ON FILE |
| LANCE MILLER | ADDRESS ON FILE |
| LANCE MULLIGAN | ADDRESS ON FILE |
| LANCE NELSON | ADDRESS ON FILE |
| LANCE THORNTON | ADDRESS ON FILE |
| LANCE TORRES | ADDRESS ON FILE |
| LANCE TURNER | ADDRESS ON FILE |
| LANCE TYNER | ADDRESS ON FILE |
| LANCE VICKS | ADDRESS ON FILE |
| LANCE WAKEFIELD | ADDRESS ON FILE |
| LANCE WILDMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LANCELOTT HOPE | ADDRESS ON FILE |
| LANCET THREEWITTS | ADDRESS ON FILE |
| LANDEL BERNSTEIN AND KALOSIEH LLP | 279 FRANKLIN AVE WYCKOFF NJ 07481 |
| LANDEN CLARK | ADDRESS ON FILE |
| LANDERS BURTON | ADDRESS ON FILE |
| LANDERS REEVES | ADDRESS ON FILE |
| LANDERS WHITCOMB | ADDRESS ON FILE |
| LANDESIGN ENGINEERS | 2905 MITCHELLVILLE RD STE 111 BOWIE PROFESSIONAL CENTER BOWIE MD 20716 |
| LANDMARK AMERICAN INS. CO. | 945 EAST PACES FERRY ROAD, SUITE 1800 ATLANTA GA 30326-1160 |
| LANDMARK AMERICAN INS. CO. | RSUI GROUP INC. 945 EAST PACES FERRY RD, STE 1800 ATLANTA GA 30326-1160 |
| LANDON BARKSCHAT | ADDRESS ON FILE |
| LANDON BROWN | ADDRESS ON FILE |
| LANDON CLAYTON | ADDRESS ON FILE |
| LANDON CONNER | ADDRESS ON FILE |
| LANDON FOSTER | ADDRESS ON FILE |
| LANDON GONSER | ADDRESS ON FILE |
| LANDON HUGHES | ADDRESS ON FILE |
| LANDON KING | ADDRESS ON FILE |
| LANDON KIRBY | ADDRESS ON FILE |
| LANDON LUCAS | ADDRESS ON FILE |
| LANDON MILLER | ADDRESS ON FILE |
| LANDON NYBERG | ADDRESS ON FILE |
| LANDON RILEY | ADDRESS ON FILE |
| LANDON ROARK | ADDRESS ON FILE |
| LANDON SHERRILL | ADDRESS ON FILE |
| LANDON SILLYMAN | ADDRESS ON FILE |
| LANDON TALLEY | ADDRESS ON FILE |
| LANDON WALLS | ADDRESS ON FILE |
| LANDON WEBB | ADDRESS ON FILE |
| LANDON WENGER | ADDRESS ON FILE |
| LANDRE BOWIE | ADDRESS ON FILE |
| LANDRECAS TARVIN | ADDRESS ON FILE |
| LANDRY WILLSON | ADDRESS ON FILE |
| LANDSCAPE AMERICA INC | 2911 BIRD VIEW RD WESTMINSTER MD 21157 |
| LANDSCAPE BARBERS | 7559 SW 102ND LOOP OCALA FL 34476 |
| LANDSCAPE IRRIGATION EXPERTS | 16140 HIGHWAY 125 JACK AL 36346 |
| LANDSCAPE REMEDIES INC | 5000 18 HIGHWAY 17 211 FLEMING ISLAND FL 32003 |
| LANDSCAPE SUPPLY CENTER | 1196 ODLIN ROAD HERMON ME 04401 |
| LANDSCAPE WORKSHOP | 550 MONTGOMERY HWY STE 200 VESTAVIA HILLS AL 35216 |
| LANE BLAZVICK | ADDRESS ON FILE |
| LANE BRASHER | ADDRESS ON FILE |
| LANE BRUMBACK | ADDRESS ON FILE |
| LANE CORLEY | ADDRESS ON FILE |
| LANE CRIMM | ADDRESS ON FILE |
| LANE FORBES | ADDRESS ON FILE |
| LANE PLUMBING | 185 FIVE RD CARMEL ME 04419 |
| LANE ROUNDS | ADDRESS ON FILE |
| LANEAH GUYTON | ADDRESS ON FILE |
| LANEE WETNIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANEESHA TILLERY | ADDRESS ON FILE |
| LANEIKA DAWSON | ADDRESS ON FILE |
| LANEISHA BARNER | ADDRESS ON FILE |
| LANEKA BRANCH | ADDRESS ON FILE |
| LANES MILL CROSSING | 242 ROUTE 79 SUITE 9 MORGANVILLE NJ 07751 |
| LANESSA SMITH | ADDRESS ON FILE |
| LANETTE CHERRY | ADDRESS ON FILE |
| LANETTE WILLIAMS | ADDRESS ON FILE |
| LANEY JOHNSON | ADDRESS ON FILE |
| LANEY JOHNSON | ADDRESS ON FILE |
| LANEY MAYO | ADDRESS ON FILE |
| LANEY MILTON | ADDRESS ON FILE |
| LANEY SMITH | ADDRESS ON FILE |
| LANEY WILLIAMS | ADDRESS ON FILE |
| LANG SIGNS INC | 7108 CASTLEBERRY RD CUMMING GA 30040 |
| LANGLEY SQUARE ASSOCIATES LLC | C/O THE KATSIAS COMPANY PO BOX 922 VIRGINIA BEACH VA 23451 |
| LANHAM LLLP | TIMOTHY F. MALONEY, LEVI S. ZASLOW JOSEPH, GREENWALD & LAAKE, P.A. 6404 IVY LANE, SUITE 400 GREENBELT MD 20770 |
| LANIAH ROBERSON | ADDRESS ON FILE |
| LANICE FISHER | ADDRESS ON FILE |
| LANIE RICHARDS | ADDRESS ON FILE |
| LANIECA SMITH | ADDRESS ON FILE |
| LANIER JUNIOUS | ADDRESS ON FILE |
| LANIER LAWN AND | LANDSCAPE SERVICES PO BOX 1263 HIXSON TN 37343 |
| LANIER PRESSLEY | ADDRESS ON FILE |
| LANIEYA BENSON | ADDRESS ON FILE |
| LANISHA FLYNN | ADDRESS ON FILE |
| LANNAH TAYLOR | ADDRESS ON FILE |
| LANNER BOYCE | ADDRESS ON FILE |
| LANNETTE PEELE | ADDRESS ON FILE |
| LANNINGS FOODS | 1033 NEWARK RD MOUNT VERNON OH 43050 |
| LANORA HOPE | ADDRESS ON FILE |
| LANORRIS ANTHONY | ADDRESS ON FILE |
| LANYA FLETCHER | ADDRESS ON FILE |
| LANYAH JAMES | ADDRESS ON FILE |
| LAOVRIANA KIRKLEN | ADDRESS ON FILE |
| LAPAIRIOUS MYLES | ADDRESS ON FILE |
| LAPARIS BROWN | ADDRESS ON FILE |
| LAPEARSON MORANT | ADDRESS ON FILE |
| LAPEER CITY TREASURER | INCOME TAX DEPARTMENT 576 LIBERTY PARK LAPEER MI 48446-2140 |
| LAPORCHA PALMER | ADDRESS ON FILE |
| LAPORSHA KINARD | ADDRESS ON FILE |
| LAPORSHA PARKER | ADDRESS ON FILE |
| LAPORSHA ROGERS | ADDRESS ON FILE |
| LAPORTE SONS | 32 LOVERS LANE PLAINFIELD CT 06374 |
| LAPORTIA JOHNSON | ADDRESS ON FILE |
| LAPRASHA FAIR | ADDRESS ON FILE |
| LAPRECIA RICHARDSON | ADDRESS ON FILE |
| LAPRINCIA BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAQUALA BROWN | ADDRESS ON FILE |
| LAQUAN HARVEY | ADDRESS ON FILE |
| LAQUAN MOORE | ADDRESS ON FILE |
| LAQUANA CONLEY | ADDRESS ON FILE |
| LAQUANA JONES | ADDRESS ON FILE |
| LAQUANA PRIDE | ADDRESS ON FILE |
| LAQUANDRA JOHNSON | ADDRESS ON FILE |
| LAQUANTE WHITFIELD | ADDRESS ON FILE |
| LAQUARDIA MATTHEWS | ADDRESS ON FILE |
| LAQUAVIOUS STEELE | ADDRESS ON FILE |
| LAQUEENA BROOKS | ADDRESS ON FILE |
| LAQUENTIN KNIGHT | ADDRESS ON FILE |
| LAQUESHA HAWKINS | ADDRESS ON FILE |
| LAQUETTA MCTEER | ADDRESS ON FILE |
| LAQUINDA BARRETT | ADDRESS ON FILE |
| LAQUINTA MASSENBURG | ADDRESS ON FILE |
| LAQUINTIN DAILEY | ADDRESS ON FILE |
| LAQUINTON MCKINNEY | ADDRESS ON FILE |
| LAQUISHA KNOCKETT | ADDRESS ON FILE |
| LAQUISHA THAMES | ADDRESS ON FILE |
| LAQUITTA HAYNES | ADDRESS ON FILE |
| LAQUITTA LYMON | ADDRESS ON FILE |
| LAQUON BARBOUR | ADDRESS ON FILE |
| LAQURICE SQUIRE | ADDRESS ON FILE |
| LAQUSHA BURDETTE | ADDRESS ON FILE |
| LAQWANDA ALSTON | ADDRESS ON FILE |
| LARA ADAMS | ADDRESS ON FILE |
| LARA BOLING | ADDRESS ON FILE |
| LARA KUEBLER | ADDRESS ON FILE |
| LARA STOLPMANN | ADDRESS ON FILE |
| LARA TANNER | ADDRESS ON FILE |
| LARAE CALDER | ADDRESS ON FILE |
| LARAE JAMES | ADDRESS ON FILE |
| LARAE MCCASKILL | ADDRESS ON FILE |
| LARAMI TAYLOR | ADDRESS ON FILE |
| LAREINA GRZEGORZEWSKI | ADDRESS ON FILE |
| LARENSA LEAK | ADDRESS ON FILE |
| LARENZ HOYT | ADDRESS ON FILE |
| LARHONDA MALONE | ADDRESS ON FILE |
| LARI BROOKS | ADDRESS ON FILE |
| LARICE ROBINSON | ADDRESS ON FILE |
| LARIE WOODS | ADDRESS ON FILE |
| LARISA DILLINGER | ADDRESS ON FILE |
| LARISHA KENDALL | ADDRESS ON FILE |
| LARISSA BROWN | ADDRESS ON FILE |
| LARISSA FLORES | ADDRESS ON FILE |
| LARISSA JONES | ADDRESS ON FILE |
| LARISSA LEAPER | ADDRESS ON FILE |
| LARISSA PETROSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARISSA STEPHENS | ADDRESS ON FILE |
| LARISSA SULLIVAN | ADDRESS ON FILE |
| LARISSA TUBBS | ADDRESS ON FILE |
| LARISSA WILLIAMS | ADDRESS ON FILE |
| LARITA ARTIS | ADDRESS ON FILE |
| LARITA EDDIE | ADDRESS ON FILE |
| LARKYN LITTLE | ADDRESS ON FILE |
| LARNIECE ALEXANDER | ADDRESS ON FILE |
| LARON CHUNN | ADDRESS ON FILE |
| LARON GILLARD | ADDRESS ON FILE |
| LARON GRAY | ADDRESS ON FILE |
| LARON HARRIS | ADDRESS ON FILE |
| LARON MARSHALL | ADDRESS ON FILE |
| LARON WASHAM | ADDRESS ON FILE |
| LARONDA BUTLER | ADDRESS ON FILE |
| LARONDA CARRITHERS | ADDRESS ON FILE |
| LARONDA WHITAKER | ADDRESS ON FILE |
| LAROY DOUGLAS | ADDRESS ON FILE |
| LAROY JOHNSON | ADDRESS ON FILE |
| LAROY THOMAS INC | 3201 EAST BROAD TEXARKANA AR 71854 |
| LARRAME FURMAN | ADDRESS ON FILE |
| LARREJSHA LUCAS | ADDRESS ON FILE |
| LARREN FEAR | ADDRESS ON FILE |
| LARRICK SINGLETON | ADDRESS ON FILE |
| LARRIO AUSTIN | ADDRESS ON FILE |
| LARRIS OLIVO | ADDRESS ON FILE |
| LARRY ASBURY | ADDRESS ON FILE |
| LARRY BAKER | ADDRESS ON FILE |
| LARRY BAUGUESS | ADDRESS ON FILE |
| LARRY BRANHAM | ADDRESS ON FILE |
| LARRY BURDEN | ADDRESS ON FILE |
| LARRY BURNO | ADDRESS ON FILE |
| LARRY BYNUM | ADDRESS ON FILE |
| LARRY CARTER | ADDRESS ON FILE |
| LARRY CHARLTON | ADDRESS ON FILE |
| LARRY CHENAULT | ADDRESS ON FILE |
| LARRY CHRYSLER | ADDRESS ON FILE |
| LARRY CLARK | ADDRESS ON FILE |
| LARRY CLARK JR | ADDRESS ON FILE |
| LARRY CROUCH | ADDRESS ON FILE |
| LARRY CUSHENBERRY JR | ADDRESS ON FILE |
| LARRY DAUDELIN | ADDRESS ON FILE |
| LARRY DAVIS | ADDRESS ON FILE |
| LARRY DAVISON | ADDRESS ON FILE |
| LARRY E DAVIS | ADDRESS ON FILE |
| LARRY ELSTON | ADDRESS ON FILE |
| LARRY FAIRCLOTH | ADDRESS ON FILE |
| LARRY FEAZELL | ADDRESS ON FILE |
| LARRY FRANKLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY GAINES JR | ADDRESS ON FILE |
| LARRY GARDNER | ADDRESS ON FILE |
| LARRY GERLITS | ADDRESS ON FILE |
| LARRY GIBSON | ADDRESS ON FILE |
| LARRY GREGORY | ADDRESS ON FILE |
| LARRY HAMPTON | ADDRESS ON FILE |
| LARRY HENRY JR | ADDRESS ON FILE |
| LARRY HOLMES | ADDRESS ON FILE |
| LARRY HOWARD | ADDRESS ON FILE |
| LARRY HOWELL | ADDRESS ON FILE |
| LARRY HUDSON | ADDRESS ON FILE |
| LARRY JACKSON | ADDRESS ON FILE |
| LARRY JONES | ADDRESS ON FILE |
| LARRY JONES | ADDRESS ON FILE |
| LARRY JORDAN | ADDRESS ON FILE |
| LARRY KENDALL | ADDRESS ON FILE |
| LARRY KENDRICKS | ADDRESS ON FILE |
| LARRY KIKO | ADDRESS ON FILE |
| LARRY LAY | ADDRESS ON FILE |
| LARRY LAY | ADDRESS ON FILE |
| LARRY LEDBETTER | ADDRESS ON FILE |
| LARRY LEE | ADDRESS ON FILE |
| LARRY LIBURD | ADDRESS ON FILE |
| LARRY LICHSTEIN | ADDRESS ON FILE |
| LARRY LINDSAY | ADDRESS ON FILE |
| LARRY MAYHAM DRIVEWAY SEALING | 17538 DODSON BRANCH HWY COOKEVILLE TN 38501 |
| LARRY MCCAUSLAND | ADDRESS ON FILE |
| LARRY MCCLAIN | ADDRESS ON FILE |
| LARRY MCKNIGHT | ADDRESS ON FILE |
| LARRY MINKINS | ADDRESS ON FILE |
| LARRY MITCHELL | ADDRESS ON FILE |
| LARRY NICHOLS JR | ADDRESS ON FILE |
| LARRY PARKER | ADDRESS ON FILE |
| LARRY PEOPLES | ADDRESS ON FILE |
| LARRY PIETRASIEWICZ | ADDRESS ON FILE |
| LARRY PITTMAN | ADDRESS ON FILE |
| LARRY POINTER | ADDRESS ON FILE |
| LARRY POWELL | ADDRESS ON FILE |
| LARRY PREWITT | ADDRESS ON FILE |
| LARRY PURUCKER II | ADDRESS ON FILE |
| LARRY REED | ADDRESS ON FILE |
| LARRY REY | ADDRESS ON FILE |
| LARRY RICHARDSON | ADDRESS ON FILE |
| LARRY ROACH | ADDRESS ON FILE |
| LARRY ROBINSON | ADDRESS ON FILE |
| LARRY ROBINSON | ADDRESS ON FILE |
| LARRY ROSS | ADDRESS ON FILE |
| LARRY SMITH | ADDRESS ON FILE |
| LARRY SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY SMITH | ADDRESS ON FILE |
| LARRY SUTPHIN HANDYMAN | ADDRESS ON FILE |
| LARRY SWEENEY | ADDRESS ON FILE |
| LARRY SWINSON | ADDRESS ON FILE |
| LARRY TAYLOR | ADDRESS ON FILE |
| LARRY TAYLOR | ADDRESS ON FILE |
| LARRY THE GASKET GUY LLC | P O BOX 237203 COCOA FL 32923 |
| LARRY THOMPSON | ADDRESS ON FILE |
| LARRY TURNER | ADDRESS ON FILE |
| LARRY WALKER | ADDRESS ON FILE |
| LARRY WALTON | ADDRESS ON FILE |
| LARRY WASHINGTON | ADDRESS ON FILE |
| LARRY WEBB | ADDRESS ON FILE |
| LARRY WILLIAMS | ADDRESS ON FILE |
| LARRY WILSON SR | ADDRESS ON FILE |
| LARRY WYATT | ADDRESS ON FILE |
| LARRY YOUNG | ADDRESS ON FILE |
| LARRY-ALLEN COX | ADDRESS ON FILE |
| LARRYEA INMAN | ADDRESS ON FILE |
| LARRYS LOCK AND SAFE SERVICE INC | 1601 N WAYNE ST STE 107 ANGOLA IN 46703 |
| LARSEN FRALIX | ADDRESS ON FILE |
| LARSHAWN BORLAND | ADDRESS ON FILE |
| LARUE BASSETT | ADDRESS ON FILE |
| LARVELL SPICER | ADDRESS ON FILE |
| LARVETT MC DANIEL | ADDRESS ON FILE |
| LARYL WEDDINGTON | ADDRESS ON FILE |
| LARYSSA KNUTSON | ADDRESS ON FILE |
| LARZ BUMBAUGH | ADDRESS ON FILE |
| LAS VEGAS ADVENTURE LLC | C/O VIRTUS COMMERCIAL 1333 N BUFFALO DR STE 120 ATTN: BRYAN HUMAN LAS VEGAS NV 89128 |
| LASARO CASARES | ADDRESS ON FILE |
| LASEANDA MOORE | ADDRESS ON FILE |
| LASELLECCA NEAL | ADDRESS ON FILE |
| LASHAD RICHARDSON | ADDRESS ON FILE |
| LASHAE DANIELS | ADDRESS ON FILE |
| LASHAE DEMMING | ADDRESS ON FILE |
| LASHAE HAYES | ADDRESS ON FILE |
| LASHAE PERRYMAN | ADDRESS ON FILE |
| LASHAINA ALLEN | ADDRESS ON FILE |
| LASHAIREE MILLER | ADDRESS ON FILE |
| LASHANA DAVIS | ADDRESS ON FILE |
| LASHANA WEBB | ADDRESS ON FILE |
| LASHANCE PERRY | ADDRESS ON FILE |
| LASHANDA ALSTON | ADDRESS ON FILE |
| LASHANDA HICKS | ADDRESS ON FILE |
| LASHANDA MILLER | ADDRESS ON FILE |
| LASHANDA SPENCER | ADDRESS ON FILE |
| LASHANDA TABRON | ADDRESS ON FILE |
| LASHANIA JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LASHANTAE HILL | ADDRESS ON FILE |
| LASHANTE BUFFARD | ADDRESS ON FILE |
| LASHARA CAMPBELL | ADDRESS ON FILE |
| LASHARI WILLIAMSON | ADDRESS ON FILE |
| LASHARON MCCULLOUGH | ADDRESS ON FILE |
| LASHAUN DUDLEY | ADDRESS ON FILE |
| LASHAUN JOHNSON | ADDRESS ON FILE |
| LASHAUNA PINKARD | ADDRESS ON FILE |
| LASHAUNCY BREWER | ADDRESS ON FILE |
| LASHAUNDA COOPER | ADDRESS ON FILE |
| LASHAUNDRA WEBB | ADDRESS ON FILE |
| LASHAVERIA BENSON | ADDRESS ON FILE |
| LASHAWN BOLDEN | ADDRESS ON FILE |
| LASHAWN LEWIS | ADDRESS ON FILE |
| LASHAWN RUGGIERO | ADDRESS ON FILE |
| LASHAWN STEWART | ADDRESS ON FILE |
| LASHAWNDA ARMSTRONG | ADDRESS ON FILE |
| LASHAWNDA EZELL | ADDRESS ON FILE |
| LASHAWNDRA ROBINSON | ADDRESS ON FILE |
| LASHAY BROWN HILL | ADDRESS ON FILE |
| LASHAY DONAN | ADDRESS ON FILE |
| LASHAY ROSS | ADDRESS ON FILE |
| LASHAYE BOWERS | ADDRESS ON FILE |
| LASHEA MARTINEZ | ADDRESS ON FILE |
| LASHEIKA BLIGE | ADDRESS ON FILE |
| LASHELL BEERS | ADDRESS ON FILE |
| LASHELLE QUEEN | ADDRESS ON FILE |
| LASHELLE SMITH | ADDRESS ON FILE |
| LASHERA ISOM | ADDRESS ON FILE |
| LASHICA PERRY | ADDRESS ON FILE |
| LASHICA SHEPARD | ADDRESS ON FILE |
| LASHIKA JENKINS | ADDRESS ON FILE |
| LASHIKA OATES | ADDRESS ON FILE |
| LASHLEY MANN | ADDRESS ON FILE |
| LASHONDA JOHNSON | ADDRESS ON FILE |
| LASHONDA SMITH | ADDRESS ON FILE |
| LASHONDA TAYLOR | ADDRESS ON FILE |
| LASHONDA WILSON | ADDRESS ON FILE |
| LASHUNDA LATHAM | ADDRESS ON FILE |
| LASHUNDRA HONEY | ADDRESS ON FILE |
| LASHUNDRA TROTTMAN | ADDRESS ON FILE |
| LASIEKA LEE | ADDRESS ON FILE |
| LASONDRA HOBSON | ADDRESS ON FILE |
| LASTANZA RIVERS | ADDRESS ON FILE |
| LASTELLA HARRIS | ADDRESS ON FILE |
| LASTENIA HAGAR | ADDRESS ON FILE |
| LATAISHA BROWN | ADDRESS ON FILE |
| LATALNESHIA WILSON | ADDRESS ON FILE |
| LATANIKA ADDISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LATANSHA BARNES | ADDRESS ON FILE |
| LATANYA MARTIN | ADDRESS ON FILE |
| LATANYA PAIGE | ADDRESS ON FILE |
| LATANYA RICHARDSON | ADDRESS ON FILE |
| LATANYA STEWART | ADDRESS ON FILE |
| LATARA LOWERY | ADDRESS ON FILE |
| LATARA MORRIS | ADDRESS ON FILE |
| LATARSHA THREADGILL | ADDRESS ON FILE |
| LATASHA BREWER | ADDRESS ON FILE |
| LATASHA CHESTER | ADDRESS ON FILE |
| LATASHA COFFEY | ADDRESS ON FILE |
| LATASHA DOCKERY | ADDRESS ON FILE |
| LATASHA GROGAN | ADDRESS ON FILE |
| LATASHA HOLLIS | ADDRESS ON FILE |
| LATASHA KEITH | ADDRESS ON FILE |
| LATASHA KNOPPS | ADDRESS ON FILE |
| LATASHA KRIZER | ADDRESS ON FILE |
| LATASHA LANCASTER | ADDRESS ON FILE |
| LATASHA MUNGO | ADDRESS ON FILE |
| LATASHA POOLE | ADDRESS ON FILE |
| LATASHA ROBINSON COOK | ADDRESS ON FILE |
| LATASHA SHERRILL | ADDRESS ON FILE |
| LATASHA WASHINGTON | ADDRESS ON FILE |
| LATASHA WILLIAMS BAMFORD | ADDRESS ON FILE |
| LATASHIA WILLIAMS | ADDRESS ON FILE |
| LATAVIA BEARDEN | ADDRESS ON FILE |
| LATAVIA DAVIS | ADDRESS ON FILE |
| LATAVIA PHILLIPS | ADDRESS ON FILE |
| LATAYAH SCOTT | ADDRESS ON FILE |
| LATEASHA BLAKNEY | ADDRESS ON FILE |
| LATEAYA DUBOSE | ADDRESS ON FILE |
| LATEDRICK YARBROUGH | ADDRESS ON FILE |
| LATEESHA FERGUSON | ADDRESS ON FILE |
| LATEFA MAYBIN | ADDRESS ON FILE |
| LATEISHA BROWN | ADDRESS ON FILE |
| LATERRICA MORRIS | ADDRESS ON FILE |
| LATESHA MOORE | ADDRESS ON FILE |
| LATESHA TURRENTINE | ADDRESS ON FILE |
| LATESSA RICKS | ADDRESS ON FILE |
| LATHAN RITTER | ADDRESS ON FILE |
| LATHAN SMITH | ADDRESS ON FILE |
| LATHAN SMITH | ADDRESS ON FILE |
| LATHAN STANTON | ADDRESS ON FILE |
| LATHENYA FREDERICK | ADDRESS ON FILE |
| LATIA DOWLING | ADDRESS ON FILE |
| LATIA LAMBERT | ADDRESS ON FILE |
| LATIA LINDSEY | ADDRESS ON FILE |
| LATIA SCOTT | ADDRESS ON FILE |
| LATIA THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LATIA WASHINGTON | ADDRESS ON FILE |
| LATIA WILLIAMS | ADDRESS ON FILE |
| LATIANA WHITESIDE | ADDRESS ON FILE |
| LATICIA FROST | ADDRESS ON FILE |
| LATICIA STALLWORTH | ADDRESS ON FILE |
| LATIF SHABAZZ | ADDRESS ON FILE |
| LATIFAH GIBSON | ADDRESS ON FILE |
| LATIFAH LEBLANC | ADDRESS ON FILE |
| LATIGO SAMS | ADDRESS ON FILE |
| LATIOUS WILLIAMS-SHIRD | ADDRESS ON FILE |
| LATISE HARRIS | ADDRESS ON FILE |
| LATISHA ADAMS | ADDRESS ON FILE |
| LATISHA BRUMMELL | ADDRESS ON FILE |
| LATISHA COLEMAN | ADDRESS ON FILE |
| LATISHA DORSEY | ADDRESS ON FILE |
| LATISHA HARRIS | ADDRESS ON FILE |
| LATISHA NALLEY | ADDRESS ON FILE |
| LATISHA ROLLINS | ADDRESS ON FILE |
| LATISHA VAUGHNS | ADDRESS ON FILE |
| LATISHA WILLIAMS | ADDRESS ON FILE |
| LATODD GAINER | ADDRESS ON FILE |
| LATOJAH HOOKER | ADDRESS ON FILE |
| LATONDRA LARKIN | ADDRESS ON FILE |
| LATONIJ PIERCE | ADDRESS ON FILE |
| LATONJA SOTHALL | ADDRESS ON FILE |
| LATONNIA STUBBLEFIELD | ADDRESS ON FILE |
| LATONYA ATKINSON | ADDRESS ON FILE |
| LATONYA BRICE | ADDRESS ON FILE |
| LATONYA BRINKLEY | ADDRESS ON FILE |
| LATONYA CLINTON | ADDRESS ON FILE |
| LATONYA CROSS | ADDRESS ON FILE |
| LATONYA DAILEY | ADDRESS ON FILE |
| LATONYA DAVIS | ADDRESS ON FILE |
| LATONYA WELLS | ADDRESS ON FILE |
| LATONYO JENKINS | ADDRESS ON FILE |
| LATORIA BERRY | ADDRESS ON FILE |
| LATORIA POWELL | ADDRESS ON FILE |
| LATORIA SCOTT | ADDRESS ON FILE |
| LATORRIA CHATMAN | ADDRESS ON FILE |
| LATORSHA BAILEY | ADDRESS ON FILE |
| LATORYA LOVETT | ADDRESS ON FILE |
| LATOSHA BARNES | ADDRESS ON FILE |
| LATOSHA DAVIS | ADDRESS ON FILE |
| LATOSHA NOWELL | ADDRESS ON FILE |
| LATOSHA WATSON | ADDRESS ON FILE |
| LATOYA ANDERSON | ADDRESS ON FILE |
| LATOYA BLACKMON | ADDRESS ON FILE |
| LATOYA BROWN | ADDRESS ON FILE |
| LATOYA BRYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LATOYA CARTER | ADDRESS ON FILE |
| LATOYA DAVIS | ADDRESS ON FILE |
| LATOYA DAWSON | ADDRESS ON FILE |
| LATOYA EDWARDS | ADDRESS ON FILE |
| LATOYA FOWLER | ADDRESS ON FILE |
| LATOYA FREEMAN | ADDRESS ON FILE |
| LATOYA FULLER | ADDRESS ON FILE |
| LATOYA GAITHER | ADDRESS ON FILE |
| LATOYA GREEN | ADDRESS ON FILE |
| LATOYA HILL SHOLTZ | ADDRESS ON FILE |
| LATOYA JONES | ADDRESS ON FILE |
| LATOYA KNIGHT | ADDRESS ON FILE |
| LATOYA KNIGHT | ADDRESS ON FILE |
| LATOYA LAND | ADDRESS ON FILE |
| LATOYA LYNCH | ADDRESS ON FILE |
| LATOYA MCDONALD | ADDRESS ON FILE |
| LATOYA MCFADGEN | ADDRESS ON FILE |
| LATOYA PRICE | ADDRESS ON FILE |
| LATOYA RUSSELL | ADDRESS ON FILE |
| LATOYA SANDERS | ADDRESS ON FILE |
| LATOYA SAUNDERS | ADDRESS ON FILE |
| LATOYA SCOTT | ADDRESS ON FILE |
| LATOYA SHAW | ADDRESS ON FILE |
| LATOYA SIMMONS | ADDRESS ON FILE |
| LATOYA SIQURE | ADDRESS ON FILE |
| LATOYA TANKERSLEY | ADDRESS ON FILE |
| LATOYA WADDLER AND TAYLOR WALKER | ADDRESS ON FILE |
| LATOYA WADLEY | ADDRESS ON FILE |
| LATOYA WALKER | ADDRESS ON FILE |
| LATOYA WASHINGTON | ADDRESS ON FILE |
| LATOYA WHITING | ADDRESS ON FILE |
| LATOYA WILLIANS | ADDRESS ON FILE |
| LATOYIA SHEHAN | ADDRESS ON FILE |
| LATREACE BRANTLEY | ADDRESS ON FILE |
| LATRECIA COLLINS | ADDRESS ON FILE |
| LATRECIA MEEKS | ADDRESS ON FILE |
| LATREECE JACKSON | ADDRESS ON FILE |
| LATRELL ROBINSON | ADDRESS ON FILE |
| LATRELL VANKOEVERING | ADDRESS ON FILE |
| LATRELL VANKOEVERING | ADDRESS ON FILE |
| LATRELL WEINER | ADDRESS ON FILE |
| LATRESE STEWART | ADDRESS ON FILE |
| LATRESHA GREEN | ADDRESS ON FILE |
| LATRESHA THOMAS | ADDRESS ON FILE |
| LATRIANNA TENNY | ADDRESS ON FILE |
| LATRICE ANDERSON | ADDRESS ON FILE |
| LATRICE COATES | ADDRESS ON FILE |
| LATRICE PILLOW | ADDRESS ON FILE |
| LATRICE SAMUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LATRICE WILKERSON | ADDRESS ON FILE |
| LATRICE WILLIAMS | ADDRESS ON FILE |
| LATRICE WINSTON | ADDRESS ON FILE |
| LATRICIA ADAMS | ADDRESS ON FILE |
| LATRICIA CARTER | ADDRESS ON FILE |
| LATRICIA EDWARDS | ADDRESS ON FILE |
| LATRICIA LEWIS | ADDRESS ON FILE |
| LATRICIA WILLIS | ADDRESS ON FILE |
| LATRINA BARR | ADDRESS ON FILE |
| LATRINA WILLIAMS | ADDRESS ON FILE |
| LATRISHA MAYHALL | ADDRESS ON FILE |
| LATWANE WARREN | ADDRESS ON FILE |
| LATYA DISNEY | ADDRESS ON FILE |
| LATYA HUDLEY | ADDRESS ON FILE |
| LATYA TURNER | ADDRESS ON FILE |
| LAUCETTA LONGMIRE | ADDRESS ON FILE |
| LAUDIOUS CANTY BALLARD | ADDRESS ON FILE |
| LAUERIS BRITTIAN | ADDRESS ON FILE |
| LAUGHLIN FEALY | ADDRESS ON FILE |
| LAURA ANDERSON | ADDRESS ON FILE |
| LAURA AUSMANN | ADDRESS ON FILE |
| LAURA AVERY | ADDRESS ON FILE |
| LAURA BARLEY | ADDRESS ON FILE |
| LAURA BELDEN | ADDRESS ON FILE |
| LAURA BERRY | ADDRESS ON FILE |
| LAURA BIBBS | ADDRESS ON FILE |
| LAURA BOHANNON | ADDRESS ON FILE |
| LAURA BOHMAN | ADDRESS ON FILE |
| LAURA BORELLA | ADDRESS ON FILE |
| LAURA BOYCHAN | ADDRESS ON FILE |
| LAURA BREAKER | ADDRESS ON FILE |
| LAURA BRINKER | ADDRESS ON FILE |
| LAURA BROWN | ADDRESS ON FILE |
| LAURA BUENO | ADDRESS ON FILE |
| LAURA BURTON | ADDRESS ON FILE |
| LAURA CALDWELL | ADDRESS ON FILE |
| LAURA CAMPBELL | ADDRESS ON FILE |
| LAURA CANTRELL | ADDRESS ON FILE |
| LAURA CASTEEL | ADDRESS ON FILE |
| LAURA CECH | ADDRESS ON FILE |
| LAURA CHAMBERS | ADDRESS ON FILE |
| LAURA CHAMOW | ADDRESS ON FILE |
| LAURA CHIAPPETTA | ADDRESS ON FILE |
| LAURA COLE | ADDRESS ON FILE |
| LAURA COOPER | ADDRESS ON FILE |
| LAURA CORUM | ADDRESS ON FILE |
| LAURA COUCHON | ADDRESS ON FILE |
| LAURA CRUZ MORALES | ADDRESS ON FILE |
| LAURA CULBRETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAURA CURTISS | ADDRESS ON FILE |
| LAURA CZARNY | ADDRESS ON FILE |
| LAURA DAVIS | ADDRESS ON FILE |
| LAURA DEJO | ADDRESS ON FILE |
| LAURA DESILVA | ADDRESS ON FILE |
| LAURA DORNFELD | ADDRESS ON FILE |
| LAURA DOUGLAS | ADDRESS ON FILE |
| LAURA DURAN | ADDRESS ON FILE |
| LAURA DURAN | ADDRESS ON FILE |
| LAURA EDWARDS | ADDRESS ON FILE |
| LAURA ELLIOTT | ADDRESS ON FILE |
| LAURA ENGEL | ADDRESS ON FILE |
| LAURA ESHBAUGH | ADDRESS ON FILE |
| LAURA FAKE | ADDRESS ON FILE |
| LAURA FALER | ADDRESS ON FILE |
| LAURA FEGELY | ADDRESS ON FILE |
| LAURA FORCOS | ADDRESS ON FILE |
| LAURA FORD | ADDRESS ON FILE |
| LAURA FORD | ADDRESS ON FILE |
| LAURA FOSTER | ADDRESS ON FILE |
| LAURA GAINEY | ADDRESS ON FILE |
| LAURA GARCIA | ADDRESS ON FILE |
| LAURA GAYLE ROSSING | ADDRESS ON FILE |
| LAURA GENDRON | ADDRESS ON FILE |
| LAURA GEORGE | ADDRESS ON FILE |
| LAURA GODOY RODRIGUEZ | ADDRESS ON FILE |
| LAURA GOFF | ADDRESS ON FILE |
| LAURA GOSS | ADDRESS ON FILE |
| LAURA GRAY | ADDRESS ON FILE |
| LAURA GRIFFIN | ADDRESS ON FILE |
| LAURA HANKINS | ADDRESS ON FILE |
| LAURA HARDIN | ADDRESS ON FILE |
| LAURA HAUZE | ADDRESS ON FILE |
| LAURA HAWKINS | ADDRESS ON FILE |
| LAURA HAYNER | ADDRESS ON FILE |
| LAURA HAYT | ADDRESS ON FILE |
| LAURA HERBERT | ADDRESS ON FILE |
| LAURA HUBBE | ADDRESS ON FILE |
| LAURA JOSEPH | ADDRESS ON FILE |
| LAURA KEEFER | ADDRESS ON FILE |
| LAURA KENNEDY | ADDRESS ON FILE |
| LAURA KILGORE | ADDRESS ON FILE |
| LAURA KLOTZ | ADDRESS ON FILE |
| LAURA KNODERER | ADDRESS ON FILE |
| LAURA LAWRENCE | ADDRESS ON FILE |
| LAURA LEE | ADDRESS ON FILE |
| LAURA LOPES | ADDRESS ON FILE |
| LAURA LOPPE | ADDRESS ON FILE |
| LAURA MARIMPIETRI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA MASIS-PRADO | ADDRESS ON FILE |
| LAURA MAXWELL | ADDRESS ON FILE |
| LAURA MCCHAIN | ADDRESS ON FILE |
| LAURA MCCOLLOUGH | ADDRESS ON FILE |
| LAURA MCCOMBS | ADDRESS ON FILE |
| LAURA MCNEELY | ADDRESS ON FILE |
| LAURA MESSICK | ADDRESS ON FILE |
| LAURA MOFFETT | ADDRESS ON FILE |
| LAURA MOTLEY | ADDRESS ON FILE |
| LAURA MOUDY | ADDRESS ON FILE |
| LAURA NARDELLO | ADDRESS ON FILE |
| LAURA NATALI | ADDRESS ON FILE |
| LAURA NEAL | ADDRESS ON FILE |
| LAURA NICELY | ADDRESS ON FILE |
| LAURA ORANGE | ADDRESS ON FILE |
| LAURA PACHECO | ADDRESS ON FILE |
| LAURA PARLA | ADDRESS ON FILE |
| LAURA PAROLISI | ADDRESS ON FILE |
| LAURA PERKINS | ADDRESS ON FILE |
| LAURA PHILLIPS | ADDRESS ON FILE |
| LAURA PHILLIPS | ADDRESS ON FILE |
| LAURA PICKERING | ADDRESS ON FILE |
| LAURA QUILLING | ADDRESS ON FILE |
| LAURA RAMIREZ | ADDRESS ON FILE |
| LAURA REID | ADDRESS ON FILE |
| LAURA RENSTROM | ADDRESS ON FILE |
| LAURA ROBISON | ADDRESS ON FILE |
| LAURA RODRIGUEZ | ADDRESS ON FILE |
| LAURA ROSSING | ADDRESS ON FILE |
| LAURA SADLER | ADDRESS ON FILE |
| LAURA SERGEANT | ADDRESS ON FILE |
| LAURA SIEG | ADDRESS ON FILE |
| LAURA SIMS | ADDRESS ON FILE |
| LAURA SMITH | ADDRESS ON FILE |
| LAURA SOLOMONS | ADDRESS ON FILE |
| LAURA ST CLAIR | ADDRESS ON FILE |
| LAURA STANLEY | ADDRESS ON FILE |
| LAURA STIPKOVICH | ADDRESS ON FILE |
| LAURA STURGEON | ADDRESS ON FILE |
| LAURA TAYLOR | ADDRESS ON FILE |
| LAURA TEIGUE | ADDRESS ON FILE |
| LAURA TOWNSEND | ADDRESS ON FILE |
| LAURA TURNER | ADDRESS ON FILE |
| LAURA VARGAS | ADDRESS ON FILE |
| LAURA VAUGHN | ADDRESS ON FILE |
| LAURA WALKER | ADDRESS ON FILE |
| LAURA WALL | ADDRESS ON FILE |
| LAURA WEBB | ADDRESS ON FILE |
| LAURA WELCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAURA WESTON | ADDRESS ON FILE |
| LAURA WHITE | ADDRESS ON FILE |
| LAURA ZIMAN | ADDRESS ON FILE |
| LAURA-LEE MCCLOSKEY | ADDRESS ON FILE |
| LAURAJEAN HILL | ADDRESS ON FILE |
| LAURAL EDWARDS | ADDRESS ON FILE |
| LAURALEEN CULVERHOUSE | ADDRESS ON FILE |
| LAUREEN BROOKS | ADDRESS ON FILE |
| LAUREL COUNTY TAX ADMNISTRATOR | PO BOX 650 LONDON KY 40743 |
| LAUREL DORMINEY | ADDRESS ON FILE |
| LAUREL GALLAMORE | ADDRESS ON FILE |
| LAUREL GREER | ADDRESS ON FILE |
| LAUREL JONES | ADDRESS ON FILE |
| LAUREL MCCRORY | ADDRESS ON FILE |
| LAUREL PIPER | ADDRESS ON FILE |
| LAUREL RICKARD | ADDRESS ON FILE |
| LAUREL SCHEELER | ADDRESS ON FILE |
| LAUREL WALKER | ADDRESS ON FILE |
| LAURELLE BRYAN | ADDRESS ON FILE |
| LAUREN ABBOTT | ADDRESS ON FILE |
| LAUREN ACCHIONE | ADDRESS ON FILE |
| LAUREN ADAMS | ADDRESS ON FILE |
| LAUREN ADKINS | ADDRESS ON FILE |
| LAUREN ALEXANDER | ADDRESS ON FILE |
| LAUREN ALLARD | ADDRESS ON FILE |
| LAUREN ALLEN | ADDRESS ON FILE |
| LAUREN ALLEN | ADDRESS ON FILE |
| LAUREN ANDREWS | ADDRESS ON FILE |
| LAUREN ARDOLINO | ADDRESS ON FILE |
| LAUREN ARMSTRONG | ADDRESS ON FILE |
| LAUREN ARMSTRONG | ADDRESS ON FILE |
| LAUREN BAKER | ADDRESS ON FILE |
| LAUREN BARKER | ADDRESS ON FILE |
| LAUREN BARTLEY | ADDRESS ON FILE |
| LAUREN BECKER | ADDRESS ON FILE |
| LAUREN BIRD | ADDRESS ON FILE |
| LAUREN BLACKIE | ADDRESS ON FILE |
| LAUREN BLANTON | ADDRESS ON FILE |
| LAUREN BLUE | ADDRESS ON FILE |
| LAUREN BOATNER | ADDRESS ON FILE |
| LAUREN BOK | ADDRESS ON FILE |
| LAUREN BONNER | ADDRESS ON FILE |
| LAUREN BOONE | ADDRESS ON FILE |
| LAUREN BOTTRELL | ADDRESS ON FILE |
| LAUREN BOURLIER | ADDRESS ON FILE |
| LAUREN BOYETT | ADDRESS ON FILE |
| LAUREN BOZARTH | ADDRESS ON FILE |
| LAUREN BREINER | ADDRESS ON FILE |
| LAUREN BREWER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUREN BRICK | ADDRESS ON FILE |
| LAUREN BROWN | ADDRESS ON FILE |
| LAUREN BRUCE | ADDRESS ON FILE |
| LAUREN BUSH | ADDRESS ON FILE |
| LAUREN BUSH | ADDRESS ON FILE |
| LAUREN BUSHEY | ADDRESS ON FILE |
| LAUREN BYRD | ADDRESS ON FILE |
| LAUREN CALKINS | ADDRESS ON FILE |
| LAUREN CALOMERIS | ADDRESS ON FILE |
| LAUREN CAPPI | ADDRESS ON FILE |
| LAUREN CARBON | ADDRESS ON FILE |
| LAUREN CHAPMON | ADDRESS ON FILE |
| LAUREN CLEMENT | ADDRESS ON FILE |
| LAUREN CLINE | ADDRESS ON FILE |
| LAUREN COLE | ADDRESS ON FILE |
| LAUREN CONDRAN | ADDRESS ON FILE |
| LAUREN CONLON | ADDRESS ON FILE |
| LAUREN COOK | ADDRESS ON FILE |
| LAUREN COSGROVE | ADDRESS ON FILE |
| LAUREN COX | ADDRESS ON FILE |
| LAUREN DAMERON | ADDRESS ON FILE |
| LAUREN DANIELS | ADDRESS ON FILE |
| LAUREN DAUBERMAN | ADDRESS ON FILE |
| LAUREN DAVIS | ADDRESS ON FILE |
| LAUREN DAVOREN | ADDRESS ON FILE |
| LAUREN DESPINS | ADDRESS ON FILE |
| LAUREN DUFILHO | ADDRESS ON FILE |
| LAUREN DUMOLO | ADDRESS ON FILE |
| LAUREN EARP | ADDRESS ON FILE |
| LAUREN EDDINS | ADDRESS ON FILE |
| LAUREN ELLIS | ADDRESS ON FILE |
| LAUREN EMERT | ADDRESS ON FILE |
| LAUREN ENGLE | ADDRESS ON FILE |
| LAUREN ENNIS | ADDRESS ON FILE |
| LAUREN FARLOW | ADDRESS ON FILE |
| LAUREN FARRELL | ADDRESS ON FILE |
| LAUREN FLANAGAN | ADDRESS ON FILE |
| LAUREN FOLAND | ADDRESS ON FILE |
| LAUREN FOX | ADDRESS ON FILE |
| LAUREN FRANCESKI | ADDRESS ON FILE |
| LAUREN FRY | ADDRESS ON FILE |
| LAUREN GAGLIANO | ADDRESS ON FILE |
| LAUREN GALBRAITH | ADDRESS ON FILE |
| LAUREN GARLAND | ADDRESS ON FILE |
| LAUREN GARRETT | ADDRESS ON FILE |
| LAUREN GARVEY | ADDRESS ON FILE |
| LAUREN GEORGE | ADDRESS ON FILE |
| LAUREN GERMAN | ADDRESS ON FILE |
| LAUREN GILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUREN GILLIS | ADDRESS ON FILE |
| LAUREN GRAY | ADDRESS ON FILE |
| LAUREN GRIFFIN | ADDRESS ON FILE |
| LAUREN GRIFFITHS | ADDRESS ON FILE |
| LAUREN GRUBBS | ADDRESS ON FILE |
| LAUREN HAIGHT | ADDRESS ON FILE |
| LAUREN HALL | ADDRESS ON FILE |
| LAUREN HALTIGAN | ADDRESS ON FILE |
| LAUREN HAMBRICK | ADDRESS ON FILE |
| LAUREN HAMILTON | ADDRESS ON FILE |
| LAUREN HARNDEN | ADDRESS ON FILE |
| LAUREN HARPER | ADDRESS ON FILE |
| LAUREN HARRIS KEELER | ADDRESS ON FILE |
| LAUREN HASTEN | ADDRESS ON FILE |
| LAUREN HAWTHORNE | ADDRESS ON FILE |
| LAUREN HEIDELMEYER | ADDRESS ON FILE |
| LAUREN HELMS | ADDRESS ON FILE |
| LAUREN HENDERSON | ADDRESS ON FILE |
| LAUREN HENLEY | ADDRESS ON FILE |
| LAUREN HERBERT | ADDRESS ON FILE |
| LAUREN HIGDON | ADDRESS ON FILE |
| LAUREN HOFFMAN | ADDRESS ON FILE |
| LAUREN HOGGE | ADDRESS ON FILE |
| LAUREN HOLLYFIELD | ADDRESS ON FILE |
| LAUREN HOOKS | ADDRESS ON FILE |
| LAUREN HUTCHISON | ADDRESS ON FILE |
| LAUREN IKEN | ADDRESS ON FILE |
| LAUREN JACKSON | ADDRESS ON FILE |
| LAUREN JAMACK | ADDRESS ON FILE |
| LAUREN JOHNSON | ADDRESS ON FILE |
| LAUREN JOHNSON | ADDRESS ON FILE |
| LAUREN JONES | ADDRESS ON FILE |
| LAUREN JONES | ADDRESS ON FILE |
| LAUREN KACHMAN | ADDRESS ON FILE |
| LAUREN KATZ | ADDRESS ON FILE |
| LAUREN KEARNS | ADDRESS ON FILE |
| LAUREN KEITH | ADDRESS ON FILE |
| LAUREN KELLEY | ADDRESS ON FILE |
| LAUREN KELLY | ADDRESS ON FILE |
| LAUREN KENDRICK | ADDRESS ON FILE |
| LAUREN KENNEDY | ADDRESS ON FILE |
| LAUREN KIERNAN | ADDRESS ON FILE |
| LAUREN KINNEY | ADDRESS ON FILE |
| LAUREN KIRK | ADDRESS ON FILE |
| LAUREN KOHLER | ADDRESS ON FILE |
| LAUREN KOWALSKI | ADDRESS ON FILE |
| LAUREN KRAMER | ADDRESS ON FILE |
| LAUREN KUHN | ADDRESS ON FILE |
| LAUREN LAABS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUREN LAKE | ADDRESS ON FILE |
| LAUREN LAPORTO | ADDRESS ON FILE |
| LAUREN LEMONS | ADDRESS ON FILE |
| LAUREN LOVERDE | ADDRESS ON FILE |
| LAUREN LOWRY | ADDRESS ON FILE |
| LAUREN LUKASIK | ADDRESS ON FILE |
| LAUREN LYMBURN | ADDRESS ON FILE |
| LAUREN MAGILL | ADDRESS ON FILE |
| LAUREN MAJESKY | ADDRESS ON FILE |
| LAUREN MALONEY | ADDRESS ON FILE |
| LAUREN MANGERI | ADDRESS ON FILE |
| LAUREN MARTIN | ADDRESS ON FILE |
| LAUREN MARTINEZ | ADDRESS ON FILE |
| LAUREN MAZZARO | ADDRESS ON FILE |
| LAUREN MCDANIEL | ADDRESS ON FILE |
| LAUREN MESSAM | ADDRESS ON FILE |
| LAUREN MILLER | ADDRESS ON FILE |
| LAUREN MONTANARO | ADDRESS ON FILE |
| LAUREN MONTGOMERY | ADDRESS ON FILE |
| LAUREN MOORE | ADDRESS ON FILE |
| LAUREN MORRISON | ADDRESS ON FILE |
| LAUREN MOURA | ADDRESS ON FILE |
| LAUREN MOUTINHO | ADDRESS ON FILE |
| LAUREN MOYER | ADDRESS ON FILE |
| LAUREN MURRAY | ADDRESS ON FILE |
| LAUREN NAVE | ADDRESS ON FILE |
| LAUREN NORMAN | ADDRESS ON FILE |
| LAUREN O REILLY | ADDRESS ON FILE |
| LAUREN OCONNOR | ADDRESS ON FILE |
| LAUREN OMOTOSHO | ADDRESS ON FILE |
| LAUREN OSORNO | ADDRESS ON FILE |
| LAUREN OTERO | ADDRESS ON FILE |
| LAUREN PAINTER | ADDRESS ON FILE |
| LAUREN PALACIOS | ADDRESS ON FILE |
| LAUREN PANDREA | ADDRESS ON FILE |
| LAUREN PARKER | ADDRESS ON FILE |
| LAUREN PATTON-SPOCK | ADDRESS ON FILE |
| LAUREN PAWLOWSKI | ADDRESS ON FILE |
| LAUREN PETREY | ADDRESS ON FILE |
| LAUREN PHILLIPS | ADDRESS ON FILE |
| LAUREN PINKSTON | ADDRESS ON FILE |
| LAUREN PLAZA | ADDRESS ON FILE |
| LAUREN PODANY | ADDRESS ON FILE |
| LAUREN PODANY | ADDRESS ON FILE |
| LAUREN PORTER | ADDRESS ON FILE |
| LAUREN PORTILLO | ADDRESS ON FILE |
| LAUREN PORTILLO | ADDRESS ON FILE |
| LAUREN PRINCE | ADDRESS ON FILE |
| LAUREN PRUETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAUREN R CREASON | ADDRESS ON FILE |
| LAUREN RATLIFF | ADDRESS ON FILE |
| LAUREN REA | ADDRESS ON FILE |
| LAUREN REED | ADDRESS ON FILE |
| LAUREN REED | ADDRESS ON FILE |
| LAUREN REIMER | ADDRESS ON FILE |
| LAUREN RICE | ADDRESS ON FILE |
| LAUREN ROBERTSON | ADDRESS ON FILE |
| LAUREN ROLLINS | ADDRESS ON FILE |
| LAUREN ROSARIO | ADDRESS ON FILE |
| LAUREN RUPERT | ADDRESS ON FILE |
| LAUREN RUSSELL | ADDRESS ON FILE |
| LAUREN RYLAND | ADDRESS ON FILE |
| LAUREN SALTSMAN | ADDRESS ON FILE |
| LAUREN SCHERER | ADDRESS ON FILE |
| LAUREN SCHIMMEL | ADDRESS ON FILE |
| LAUREN SCOTT | ADDRESS ON FILE |
| LAUREN SCOTT | ADDRESS ON FILE |
| LAUREN SEAY | ADDRESS ON FILE |
| LAUREN SEYMOUR | ADDRESS ON FILE |
| LAUREN SHAPIRO | ADDRESS ON FILE |
| LAUREN SHARP | ADDRESS ON FILE |
| LAUREN SHELDON | ADDRESS ON FILE |
| LAUREN SHEPARDSON | ADDRESS ON FILE |
| LAUREN SIMPSON | ADDRESS ON FILE |
| LAUREN SKINNER | ADDRESS ON FILE |
| LAUREN SMALL | ADDRESS ON FILE |
| LAUREN SMITH | ADDRESS ON FILE |
| LAUREN SMITH | ADDRESS ON FILE |
| LAUREN SMITH | ADDRESS ON FILE |
| LAUREN SODANO | ADDRESS ON FILE |
| LAUREN ST CLAIR | ADDRESS ON FILE |
| LAUREN STAUDER | ADDRESS ON FILE |
| LAUREN STEIN | ADDRESS ON FILE |
| LAUREN STEINRUCK | ADDRESS ON FILE |
| LAUREN STEPHENSON | ADDRESS ON FILE |
| LAUREN STEWART | ADDRESS ON FILE |
| LAUREN STEWART | ADDRESS ON FILE |
| LAUREN STPIERRE | ADDRESS ON FILE |
| LAUREN SULLIVAN | ADDRESS ON FILE |
| LAUREN SWEET | ADDRESS ON FILE |
| LAUREN SWEET | ADDRESS ON FILE |
| LAUREN SWIGER | ADDRESS ON FILE |
| LAUREN TATE | ADDRESS ON FILE |
| LAUREN TAUBER | ADDRESS ON FILE |
| LAUREN TAYLOR | ADDRESS ON FILE |
| LAUREN TERPAK | ADDRESS ON FILE |
| LAUREN THOMAS | ADDRESS ON FILE |
| LAUREN THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUREN TILLMAN | ADDRESS ON FILE |
| LAUREN TIPTON | ADDRESS ON FILE |
| LAUREN TITUS | ADDRESS ON FILE |
| LAUREN TRAVIS | ADDRESS ON FILE |
| LAUREN TREXLER | ADDRESS ON FILE |
| LAUREN TUCKER | ADDRESS ON FILE |
| LAUREN VENGREN | ADDRESS ON FILE |
| LAUREN VIOLETTE | ADDRESS ON FILE |
| LAUREN WALKER | ADDRESS ON FILE |
| LAUREN WARNER | ADDRESS ON FILE |
| LAUREN WAYMOUTH | ADDRESS ON FILE |
| LAUREN WENDELL | ADDRESS ON FILE |
| LAUREN WEST | ADDRESS ON FILE |
| LAUREN WESTBURY | ADDRESS ON FILE |
| LAUREN WESTON | ADDRESS ON FILE |
| LAUREN WESTOVER | ADDRESS ON FILE |
| LAUREN WHITE | ADDRESS ON FILE |
| LAUREN WILBANKS | ADDRESS ON FILE |
| LAUREN WILLIAMS | ADDRESS ON FILE |
| LAUREN WION | ADDRESS ON FILE |
| LAUREN WITHERS | ADDRESS ON FILE |
| LAUREN WOODRIT | ADDRESS ON FILE |
| LAUREN WOODWARD | ADDRESS ON FILE |
| LAUREN WORLEY | ADDRESS ON FILE |
| LAUREN WRIGHT | ADDRESS ON FILE |
| LAUREN ZIMMERMAN | ADDRESS ON FILE |
| LAUREN-MARGARET WILKS | ADDRESS ON FILE |
| LAURENCE BLOCKER | ADDRESS ON FILE |
| LAURENCE COMBS | ADDRESS ON FILE |
| LAURENCE LANAVE | ADDRESS ON FILE |
| LAURENCE M SMERKER | ADDRESS ON FILE |
| LAURENCE MCGUIRK | ADDRESS ON FILE |
| LAURENCE ROBINSON | ADDRESS ON FILE |
| LAURENCE WALKER | ADDRESS ON FILE |
| LAURENN FISH | ADDRESS ON FILE |
| LAURENS COUNTY | PO BOX 2011 117 E JACKSON STREET DUBLIN GA 31040 |
| LAURENS COUNTY HEALTH DEPT | 654 COUNTY FARM RD DUBLIN GA 31021 |
| LAURENT KAPIAMBA | ADDRESS ON FILE |
| LAURENT MARTIN | ADDRESS ON FILE |
| LAURETTA RASBERRY | ADDRESS ON FILE |
| LAURI KAUSAK | ADDRESS ON FILE |
| LAURICE BENTLEY | ADDRESS ON FILE |
| LAURIE ALDRICH | ADDRESS ON FILE |
| LAURIE BASKIN | ADDRESS ON FILE |
| LAURIE CARVALHO | ADDRESS ON FILE |
| LAURIE CAWLEY | ADDRESS ON FILE |
| LAURIE COOLEY | ADDRESS ON FILE |
| LAURIE CRUZ-POTTER | ADDRESS ON FILE |
| LAURIE EWASEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LAURIE GREENWALD | ADDRESS ON FILE |
| LAURIE HALLER | ADDRESS ON FILE |
| LAURIE HALTOM | ADDRESS ON FILE |
| LAURIE JEWERS | ADDRESS ON FILE |
| LAURIE L PEARCE | 1032 DELAWARE DR TAX COLLECTOR MATAMORAS PA 18336 |
| LAURIE MYERS | ADDRESS ON FILE |
| LAURIE OWENS | ADDRESS ON FILE |
| LAURIE PLETCHER | ADDRESS ON FILE |
| LAURIE ROBERTSON | ADDRESS ON FILE |
| LAURIE SHIELDS | ADDRESS ON FILE |
| LAURIE THURMAN | ADDRESS ON FILE |
| LAURIE TURMENNE | ADDRESS ON FILE |
| LAURIE WELCOME | ADDRESS ON FILE |
| LAURN ROBINSON | ADDRESS ON FILE |
| LAURO GONZALEZ | ADDRESS ON FILE |
| LAURO MAPILISAN | ADDRESS ON FILE |
| LAURYN BOOHER | ADDRESS ON FILE |
| LAURYN BROWN | ADDRESS ON FILE |
| LAURYN BYFIELD | ADDRESS ON FILE |
| LAURYN FRAZIER | ADDRESS ON FILE |
| LAURYN GIESLER | ADDRESS ON FILE |
| LAURYN HITT | ADDRESS ON FILE |
| LAURYN LAMPKINS | ADDRESS ON FILE |
| LAURYN MCCANN | ADDRESS ON FILE |
| LAURYN MOLUSKI | ADDRESS ON FILE |
| LAURYN NEMETH | ADDRESS ON FILE |
| LAURYN OGLESBY | ADDRESS ON FILE |
| LAURYN REYNOLDS | ADDRESS ON FILE |
| LAURYN SHACKLEY | ADDRESS ON FILE |
| LAURYN SIERRA | ADDRESS ON FILE |
| LAURYN SMITH | ADDRESS ON FILE |
| LAURYN SUTTON | ADDRESS ON FILE |
| LAURYN THOMAS | ADDRESS ON FILE |
| LAURYN WALKER | ADDRESS ON FILE |
| LAVALE SANITARY COMMISSION | 1 ROSELAWN AVE LAVALE MD 21504-3325 |
| LAVALLE REYNOLDS | ADDRESS ON FILE |
| LAVANCE IVORY | ADDRESS ON FILE |
| LAVANDAL MILLER | ADDRESS ON FILE |
| LAVAR BYES | ADDRESS ON FILE |
| LAVAR DAVIS | ADDRESS ON FILE |
| LAVAR WAKER | ADDRESS ON FILE |
| LAVASHA HARDING | ADDRESS ON FILE |
| LAVAZIA GREENE | ADDRESS ON FILE |
| LAVEATA COOPER | ADDRESS ON FILE |
| LAVELLE PERSON | ADDRESS ON FILE |
| LAVESH MANGLANI | ADDRESS ON FILE |
| LAVISH GRIFFIN | ADDRESS ON FILE |
| LAVON LOGGINS | ADDRESS ON FILE |
| LAVON MCGRIFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAVONDA HAMILTON | ADDRESS ON FILE |
| LAVONDA SAMS | ADDRESS ON FILE |
| LAVONDA VICK | ADDRESS ON FILE |
| LAVONIA BARNES | ADDRESS ON FILE |
| LAVONIA MASSENGILL | ADDRESS ON FILE |
| LAVONNE JOHNSON | ADDRESS ON FILE |
| LAVONNE MARTIN | ADDRESS ON FILE |
| LAVONTA COTTON | ADDRESS ON FILE |
| LAVONTA JOHNSON | ADDRESS ON FILE |
| LAVONTRE CHANDLER | ADDRESS ON FILE |
| LAVORGEOUS GAINES | ADDRESS ON FILE |
| LAW OFFICE OF CHRISTINE J CIOCIOLA LLC | 150 W MAIN ST BRANFORD CT 06405 |
| LAW OFFICES DENNIS J KELLY KATHI FEDDEN | 1248 MONTAUK HIGHWAY ADMIN ESTATE OF PETER DANIEL FEDDEN DECEDENT WEST ISLIP NY 11795 |
| LAW OFFICES OF ERIC A SHORE | 201 LAUREL RD 8TH FLOOR VOORHEES NJ 08043 |
| LAW OFFICES OF ERIC A. HEINZ, P.C. | 1835 MARKET STREET SUITE 1215 PHILADELPHIA PA 19103-3272 |
| LAW OFFICES OF MARIE A MATTOX PA | 203 N GADSDEN ST TALLAHASSEE FL 32301 |
| LAW OFFICES OF ROBERT KENNER JR | 3992 REDAN RD STONE MOUNTAIN GA 30083 |
| LAWANA MORSE | ADDRESS ON FILE |
| LAWANDA BOYER | ADDRESS ON FILE |
| LAWANDA ECHOLS | ADDRESS ON FILE |
| LAWANDA MIMS | ADDRESS ON FILE |
| LAWANDA SIMS | ADDRESS ON FILE |
| LAWANDA STANLEY | ADDRESS ON FILE |
| LAWAUN HUEWITT | ADDRESS ON FILE |
| LAWAYNE SULLIVAN | ADDRESS ON FILE |
| LAWN BUSTERS | 14117 RICK DRIVE SHELBY TOWNSHIP MI 48315 |
| LAWN CARE PROFESSIONALS | PO BOX 5483 VIRGINIA BEACH VA 23471 |
| LAWN MASTERS AND MORE | P O BOX 34 ALBANY OH 45710 |
| LAWN WIZARD | DBA LAWN WIZARD 18364 BUFFALO POND RD BRISTOL VA 24202 |
| LAWNS BY JOSH INC | 1695 SILVERADO DRIVE ROCKLEDGE FL 32955 |
| LAWNS BY JOSH INC | 1695 SILVERADO ROCKLEDGE FL 32955 |
| LAWNSCAPE | 720 W NORTH FRONT ST GRAND ISLAND NE 68801 |
| LAWRANCE FINLEY | ADDRESS ON FILE |
| LAWREN MEADOWS | ADDRESS ON FILE |
| LAWREN PATTERSON | ADDRESS ON FILE |
| LAWRENCE ALEMAN | ADDRESS ON FILE |
| LAWRENCE ALESSI | ADDRESS ON FILE |
| LAWRENCE BANGHART | ADDRESS ON FILE |
| LAWRENCE BARNETT | ADDRESS ON FILE |
| LAWRENCE BARTEE | ADDRESS ON FILE |
| LAWRENCE BARTON | ADDRESS ON FILE |
| LAWRENCE BOOKER | ADDRESS ON FILE |
| LAWRENCE BRADSHAW | ADDRESS ON FILE |
| LAWRENCE BRUCE | ADDRESS ON FILE |
| LAWRENCE BRYANT-TILLMAN | ADDRESS ON FILE |
| LAWRENCE CORNISH | ADDRESS ON FILE |
| LAWRENCE COUNTY | 430 COURT ST NEW CASTLE PA 16101-3503 |
| LAWRENCE DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRENCE DEMARIA | ADDRESS ON FILE |
| LAWRENCE DIXON | ADDRESS ON FILE |
| LAWRENCE DOZIER | ADDRESS ON FILE |
| LAWRENCE EASTERLING | ADDRESS ON FILE |
| LAWRENCE ELDER | ADDRESS ON FILE |
| LAWRENCE ENNELL | ADDRESS ON FILE |
| LAWRENCE FINLEY | ADDRESS ON FILE |
| LAWRENCE FLANDERS | ADDRESS ON FILE |
| LAWRENCE FOGG | ADDRESS ON FILE |
| LAWRENCE GAINES | ADDRESS ON FILE |
| LAWRENCE GRIFFIN JR | ADDRESS ON FILE |
| LAWRENCE HELBERT | ADDRESS ON FILE |
| LAWRENCE HINMAN | ADDRESS ON FILE |
| LAWRENCE HOFFMAN | ADDRESS ON FILE |
| LAWRENCE JARVIS | ADDRESS ON FILE |
| LAWRENCE JOHNSON | ADDRESS ON FILE |
| LAWRENCE JORDAN | ADDRESS ON FILE |
| LAWRENCE KLUG | ADDRESS ON FILE |
| LAWRENCE KNAPP | ADDRESS ON FILE |
| LAWRENCE KNIGHT | ADDRESS ON FILE |
| LAWRENCE LAYMON | ADDRESS ON FILE |
| LAWRENCE MALANG | ADDRESS ON FILE |
| LAWRENCE MARTIN | ADDRESS ON FILE |
| LAWRENCE MAYLIN | ADDRESS ON FILE |
| LAWRENCE MCGREGOR | ADDRESS ON FILE |
| LAWRENCE MOORE | ADDRESS ON FILE |
| LAWRENCE PEARSON | ADDRESS ON FILE |
| LAWRENCE PERRY | ADDRESS ON FILE |
| LAWRENCE RICHARD | ADDRESS ON FILE |
| LAWRENCE SASSATELLI | ADDRESS ON FILE |
| LAWRENCE WELLS | ADDRESS ON FILE |
| LAWRENCE WILLIAMS | ADDRESS ON FILE |
| LAWRENCE WOODS | ADDRESS ON FILE |
| LAWRENCE WRIGHT | ADDRESS ON FILE |
| LAWRENCE YERBY | ADDRESS ON FILE |
| LAWRENCH WOJCIK JR | ADDRESS ON FILE |
| LAWRENCIA MENYAH | ADDRESS ON FILE |
| LAWSON GRABER | ADDRESS ON FILE |
| LAWSON MCMULLEN | ADDRESS ON FILE |
| LAWSON SERFACE | ADDRESS ON FILE |
| LAXAVIER BRUNSON | ADDRESS ON FILE |
| LAYALI NAVARRO-MELGAR | ADDRESS ON FILE |
| LAYCE COLTER | ADDRESS ON FILE |
| LAYCIE TUCKER | ADDRESS ON FILE |
| LAYLA BROWN | ADDRESS ON FILE |
| LAYLA CRON | ADDRESS ON FILE |
| LAYLA D MOSHER | ADDRESS ON FILE |
| LAYLA DONALDSON | ADDRESS ON FILE |
| LAYLA LOCKLEAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAYLA MANN | ADDRESS ON FILE |
| LAYLA WILLIAMS | ADDRESS ON FILE |
| LAYLEN NUCKLES | ADDRESS ON FILE |
| LAYNE ELLIS | ADDRESS ON FILE |
| LAYNE SMITH | ADDRESS ON FILE |
| LAYNE VAUGHN | ADDRESS ON FILE |
| LAYNIE PRATT | ADDRESS ON FILE |
| LAYSIA OGLESBY | ADDRESS ON FILE |
| LAYTHAN LAWRENCE | ADDRESS ON FILE |
| LAYTON BLANKENSHIP | ADDRESS ON FILE |
| LAZACKARE GRADY | ADDRESS ON FILE |
| LAZARA PARRA | ADDRESS ON FILE |
| LAZARIAH BROOKS | ADDRESS ON FILE |
| LAZARO CALZADA | ADDRESS ON FILE |
| LAZARO METZ | ADDRESS ON FILE |
| LAZARO VEIGA | ADDRESS ON FILE |
| LAZARRIUS LANG | ADDRESS ON FILE |
| LAZARUS COCKRUM | ADDRESS ON FILE |
| LAZONTEZ GARDNER | ADDRESS ON FILE |
| LBI SERVICES LLC | 14117 RICK DRIVE SHELBY TOWNSHIP MI 48315 |
| LBMC PC | P O BOX 1869 BRENTWOOD TN 37024 |
| LC ROUSER | ADDRESS ON FILE |
| LCAINA SIMMS | ADDRESS ON FILE |
| LDASDOMAINS | 224 SOUTH MICHIGAN AVENUE SUITE 1600 CHICAGO IL 60604 |
| LDH OPH | PO BOX 4489 BATON ROUGE LA 70821-4489 |
| LE GRAND ELECTRONICS INC | 6187 NE 167 STREET H 37 MIAMI FL 33015 |
| LE GRAND ELECTRONICS INC | 6187 NW 167TH STREET UNIT H 37 HIALEAH FL 33015 |
| LE-RAE DAVIS | ADDRESS ON FILE |
| LEA ANDERSON | ADDRESS ON FILE |
| LEA BENNETT | ADDRESS ON FILE |
| LEA HARTMAN | ADDRESS ON FILE |
| LEA HODELL | ADDRESS ON FILE |
| LEA JOHNSON | ADDRESS ON FILE |
| LEA KOHLHAAS | ADDRESS ON FILE |
| LEA MABALA | ADDRESS ON FILE |
| LEA MAYER | ADDRESS ON FILE |
| LEA ROSS | ADDRESS ON FILE |
| LEA SIDDLE | ADDRESS ON FILE |
| LEA WISE | ADDRESS ON FILE |
| LEADERSHIP BLOUNT COUNTY INC | 502 ELAMAR AKEXANDER PKWY MARYVILLE TN 37804 |
| LEAGUE INVESTMENTS INC | 615 S LIBERTY ST MUNCIE IN 47305 |
| LEAGUE MECHANICAL LLC | 4160 CENTER PARK DR COLORADO SPRINGS CO 80916 |
| LEAH ARMSTRON | ADDRESS ON FILE |
| LEAH ARNOLD | ADDRESS ON FILE |
| LEAH AVERY | ADDRESS ON FILE |
| LEAH BARNHART | ADDRESS ON FILE |
| LEAH BURKE | ADDRESS ON FILE |
| LEAH CALLAHAN | ADDRESS ON FILE |
| LEAH CHRISTENSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEAH CUEBAS | ADDRESS ON FILE |
| LEAH DAUTREMONT | ADDRESS ON FILE |
| LEAH DEMASI | ADDRESS ON FILE |
| LEAH DICKNEITE | ADDRESS ON FILE |
| LEAH DIXON | ADDRESS ON FILE |
| LEAH DUCKWORTH | ADDRESS ON FILE |
| LEAH DURHAM | ADDRESS ON FILE |
| LEAH DURHAM | ADDRESS ON FILE |
| LEAH ENOCHS | ADDRESS ON FILE |
| LEAH EVANS | ADDRESS ON FILE |
| LEAH FLORENCE | ADDRESS ON FILE |
| LEAH GARCIA | ADDRESS ON FILE |
| LEAH GILCHRIST | ADDRESS ON FILE |
| LEAH GILCHRIST | ADDRESS ON FILE |
| LEAH GLENNON | ADDRESS ON FILE |
| LEAH HALL | ADDRESS ON FILE |
| LEAH HANKS | ADDRESS ON FILE |
| LEAH HANSARD | ADDRESS ON FILE |
| LEAH HARRIS | ADDRESS ON FILE |
| LEAH HAUG | ADDRESS ON FILE |
| LEAH HELINSKI | ADDRESS ON FILE |
| LEAH HERNANDEZ | ADDRESS ON FILE |
| LEAH HINES | ADDRESS ON FILE |
| LEAH HOLLEY | ADDRESS ON FILE |
| LEAH HOLUB | ADDRESS ON FILE |
| LEAH JAMES | ADDRESS ON FILE |
| LEAH JAMES | ADDRESS ON FILE |
| LEAH KAMINSKI | ADDRESS ON FILE |
| LEAH KIMBROUGH | ADDRESS ON FILE |
| LEAH KOCLANES | ADDRESS ON FILE |
| LEAH KRAUK | ADDRESS ON FILE |
| LEAH LEGRONE | ADDRESS ON FILE |
| LEAH LYNCH | ADDRESS ON FILE |
| LEAH LYONS | ADDRESS ON FILE |
| LEAH MILES | ADDRESS ON FILE |
| LEAH MILLER | ADDRESS ON FILE |
| LEAH MITCHELL | ADDRESS ON FILE |
| LEAH PFENNINGER | ADDRESS ON FILE |
| LEAH PLEMONS | ADDRESS ON FILE |
| LEAH REINEY | ADDRESS ON FILE |
| LEAH ROBERTSON | ADDRESS ON FILE |
| LEAH ROMANO | ADDRESS ON FILE |
| LEAH SAPP | ADDRESS ON FILE |
| LEAH SCHEEL | ADDRESS ON FILE |
| LEAH SCHWARTZ | ADDRESS ON FILE |
| LEAH SMITH | ADDRESS ON FILE |
| LEAH SMITH-MENSAH | ADDRESS ON FILE |
| LEAH STUTZ | ADDRESS ON FILE |
| LEAH SWANSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEAH THOMPSON | ADDRESS ON FILE |
| LEAH TOLBERT | ADDRESS ON FILE |
| LEAH VOLPE | ADDRESS ON FILE |
| LEAH WAIT | ADDRESS ON FILE |
| LEAH WEAVER | ADDRESS ON FILE |
| LEAH WICKER | ADDRESS ON FILE |
| LEAH WILLIAMS | ADDRESS ON FILE |
| LEAH ZUFALL | ADDRESS ON FILE |
| LEAHLA DAVIS | ADDRESS ON FILE |
| LEALA LUTZ | ADDRESS ON FILE |
| LEAMON HUFF | ADDRESS ON FILE |
| LEANA ACEVEDO | ADDRESS ON FILE |
| LEANA BOGAN | ADDRESS ON FILE |
| LEANA DUSANG | ADDRESS ON FILE |
| LEANA GONZALEZ | ADDRESS ON FILE |
| LEANDER BLETCHER | ADDRESS ON FILE |
| LEANDI GATON | ADDRESS ON FILE |
| LEANDRA DOVE | ADDRESS ON FILE |
| LEANDRA HYLTON | ADDRESS ON FILE |
| LEANDRA LLOYD | ADDRESS ON FILE |
| LEANDRA PRITCHARD | ADDRESS ON FILE |
| LEANDRA YEOMANS | ADDRESS ON FILE |
| LEANDRE CAMPBELL | ADDRESS ON FILE |
| LEANDRE ROBINSON | ADDRESS ON FILE |
| LEANDREA WILLIAMS | ADDRESS ON FILE |
| LEANDRO DIAZ | ADDRESS ON FILE |
| LEANN DAY | ADDRESS ON FILE |
| LEANN DIAL | ADDRESS ON FILE |
| LEANN HARRIS | ADDRESS ON FILE |
| LEANN HEATH | ADDRESS ON FILE |
| LEANN HILL | ADDRESS ON FILE |
| LEANN HOFFER | ADDRESS ON FILE |
| LEANN KREMER | ADDRESS ON FILE |
| LEANN OQUIST | ADDRESS ON FILE |
| LEANN PODEYN-CRUZ | ADDRESS ON FILE |
| LEANN VANOVER | ADDRESS ON FILE |
| LEANNA DAVIS | ADDRESS ON FILE |
| LEANNA DAWSON | ADDRESS ON FILE |
| LEANNA DENNISON | ADDRESS ON FILE |
| LEANNA GILREATH | ADDRESS ON FILE |
| LEANNA JEFFERS | ADDRESS ON FILE |
| LEANNA LECHNOWSKY | ADDRESS ON FILE |
| LEANNA MILLER | ADDRESS ON FILE |
| LEANNA RUNYON | ADDRESS ON FILE |
| LEANNA SELPH | ADDRESS ON FILE |
| LEANNA STEPHNES | ADDRESS ON FILE |
| LEANNA WASHINGTON | ADDRESS ON FILE |
| LEANNA YOUNG | ADDRESS ON FILE |
| LEANNE BESS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEANNE FISCHER | ADDRESS ON FILE |
| LEANNE FOLEY | ADDRESS ON FILE |
| LEANNE SHARPE | ADDRESS ON FILE |
| LEANTRIS MASSEY | ADDRESS ON FILE |
| LEARAE YOUNG | ADDRESS ON FILE |
| LEARDIS ROBETSON | ADDRESS ON FILE |
| LEARIE PORTER | ADDRESS ON FILE |
| LEARJET INC | 2007 COLLECTION CENTER DR CHICAGO IL 60693 |
| LEASA DOYLE | ADDRESS ON FILE |
| LEASIA MILLER | ADDRESS ON FILE |
| LEATH EVINS | ADDRESS ON FILE |
| LEAUNA CRERAR | ADDRESS ON FILE |
| LEBANON EMERGENCY MED ASSOC | PO BOX 5728 PARSIPPANY NJ 07054 |
| LEBANON PLAZA I LLC | PO BOX 2354 C/O CAPITAL ONE HICKSVILLE NY 11802-2354 |
| LECHELLE HAYES | ADDRESS ON FILE |
| LECHEY JAMES | ADDRESS ON FILE |
| LECHEY PARTIN | ADDRESS ON FILE |
| LECIA CONKLIN | ADDRESS ON FILE |
| LECIA DICKERSON | ADDRESS ON FILE |
| LECIA SCOTT | ADDRESS ON FILE |
| LECOREY JAMES | ADDRESS ON FILE |
| LECORY MILES | ADDRESS ON FILE |
| LECSOLETT VIZCAYA | ADDRESS ON FILE |
| LEDARIUS THOMAS | ADDRESS ON FILE |
| LEDBETTER OUTDOOR SERVICE LLC | 26510 TAFT RD NOVI MI 48375 |
| LEDERRIC SIMS | ADDRESS ON FILE |
| LEDGE LIGHT HEALTH DISTRICT | 216 BROAD ST NEW LONDON CT 06320 |
| LEDONIA BAILEY | ADDRESS ON FILE |
| LEDYAMOND SINGLETARY | ADDRESS ON FILE |
| LEE AEROSPACE INC | P O 112 WICHITA KS 67201 |
| LEE ANN HAMPTON | ADDRESS ON FILE |
| LEE ANN IRSLINGER | ADDRESS ON FILE |
| LEE ARMSTRONG | ADDRESS ON FILE |
| LEE BRESLIN | ADDRESS ON FILE |
| LEE BRIDGES | ADDRESS ON FILE |
| LEE BRILEY | ADDRESS ON FILE |
| LEE COMPANY INC | 4057 RURAL PLAINS CIRCLE NASHVILLE TN 37230-6053 |
| LEE COOPER | ADDRESS ON FILE |
| LEE COUNTY HEALTH DEPARTMENT | 1801 CORPORATE DR OPELIKA AL 36801 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1549 FORT MYERS FL 33902 |
| LEE COUNTY TAX COLLECTOR | PO BOX 850 FORT MYERS FL 33902-0850 |
| LEE COUNTY UTILITIES | 7391 COLLEGE PKWY FORT MYERS FL 33907 |
| LEE COUNTY UTILITIES | PO BOX 60045 PRESCOTT AZ 86304 |
| LEE CUMMINGS | ADDRESS ON FILE |
| LEE DUSHKO | ADDRESS ON FILE |
| LEE EDELMAN | ADDRESS ON FILE |
| LEE EDWARDS | ADDRESS ON FILE |
| LEE ELECTRIC INC | 1203 E COMMERCE STREET GREENVILLE AL 36037 |
| LEE FAHNERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE FREEMAN | ADDRESS ON FILE |
| LEE GIBSON | ADDRESS ON FILE |
| LEE GILLIS | ADDRESS ON FILE |
| LEE GREENE III | ADDRESS ON FILE |
| LEE HALL | ADDRESS ON FILE |
| LEE HANSEN | ADDRESS ON FILE |
| LEE HAZELWOOD | ADDRESS ON FILE |
| LEE JARRETT | ADDRESS ON FILE |
| LEE JONES | ADDRESS ON FILE |
| LEE KELLY | ADDRESS ON FILE |
| LEE LAFLEUR-GREENE | ADDRESS ON FILE |
| LEE LECOMPTE | ADDRESS ON FILE |
| LEE MCGINNIS | ADDRESS ON FILE |
| LEE MEMORIAL HEALTH SYSTEM | 224 SANTA BARBARA BLVD STE 205 CAPE CORAL FL 33991 |
| LEE MORENO | ADDRESS ON FILE |
| LEE OCHWAT | ADDRESS ON FILE |
| LEE PIAZZA | ADDRESS ON FILE |
| LEE PITMAN | ADDRESS ON FILE |
| LEE RHOADS | ADDRESS ON FILE |
| LEE RICHARDSON | ADDRESS ON FILE |
| LEE RUBINO | ADDRESS ON FILE |
| LEE RUSCIN | ADDRESS ON FILE |
| LEE SAUTTER | ADDRESS ON FILE |
| LEE SECKINGER | ADDRESS ON FILE |
| LEE SMITH | ADDRESS ON FILE |
| LEE STANFORD | ADDRESS ON FILE |
| LEE STINNETT | ADDRESS ON FILE |
| LEE TUCKER | ADDRESS ON FILE |
| LEE VENTERS | ADDRESS ON FILE |
| LEE WALSWORTH | ADDRESS ON FILE |
| LEEANA JOHNSON | ADDRESS ON FILE |
| LEEANDRA CULBERTSON | ADDRESS ON FILE |
| LEEANN ARMENTA | ADDRESS ON FILE |
| LEEANN BAILEY | ADDRESS ON FILE |
| LEEANN BLACK | ADDRESS ON FILE |
| LEEANN DOUGLAS | ADDRESS ON FILE |
| LEEANN DRAKE | ADDRESS ON FILE |
| LEEANN FLOREZ | ADDRESS ON FILE |
| LEEANN GILMOND | ADDRESS ON FILE |
| LEEANN GOLDEN | ADDRESS ON FILE |
| LEEANN KINCAID | ADDRESS ON FILE |
| LEEANN LESKO-DYER | ADDRESS ON FILE |
| LEEANN ROMINE | ADDRESS ON FILE |
| LEEANN SANTIAGO | ADDRESS ON FILE |
| LEEANN SAULS | ADDRESS ON FILE |
| LEEANNA FARMER | ADDRESS ON FILE |
| LEEANNE GLISSON | ADDRESS ON FILE |
| LEEANNE HARRY | ADDRESS ON FILE |
| LEEANNE PARADIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEEANNE ROOSE | ADDRESS ON FILE |
| LEECRESIA JENKINS | ADDRESS ON FILE |
| LEEDS WATER WORKS BOARD | 8651 THORNTON AVE PO BOX 100 LEEDS AL 35094 |
| LEEIA MCNEAL | ADDRESS ON FILE |
| LEEINDA MOORRE | ADDRESS ON FILE |
| LEEKEYON LEE | ADDRESS ON FILE |
| LEEOR SHALOM | ADDRESS ON FILE |
| LEES HILL COMMERCIAL ASSOCIATION LLC | PO BOX 7268 FREDERICKSBURG VA 22404 |
| LEES PRODUCE | 1711 BUTLER PIKE CONSHOHOCKEN PA 19428 |
| LEESA GOSSETT | ADDRESS ON FILE |
| LEESA HOLLAND | ADDRESS ON FILE |
| LEESHAWN STANBACK SINGLETON | ADDRESS ON FILE |
| LEESHONDRANIQUE DAUPHINE | ADDRESS ON FILE |
| LEEUNDRICKS BROWN | ADDRESS ON FILE |
| LEFT FIELD HOLDINGS III, LLC | ATTN: GRANT GUSSIN 13221 SW 70TH AVE MIAMI FL 33156 |
| LEGACY AIR INC | 3529 E WOOD STREET PHOENIX AZ 85040 |
| LEGACY BLANTON | ADDRESS ON FILE |
| LEGACY BLINDS AND SHADES | DBA LEGACY BLINDS AND SHADES 14026 MCENTYRE RD LEAVONWORTH KS 66048 |
| LEGAL ENTRY LOCKSMITH | BRAD RICHTER 7547 W 1000 S FORTVILLE IN 46040 |
| LEGAL TAX SERVICE INC | PO BOX 10060 PITTSBURGH PA 15236-6060 |
| LEGENDS LIMITED BEER DISTRIBUTING | 8901 A YELLOW BRICK ROAD BALTIMORE MD 21237 |
| LEGON FODIMAN PA | 3225 AVIATION AVE STE 301 MIAMI FL 33133 |
| LEGREGORY WILLIAMS | ADDRESS ON FILE |
| LEHIGH COUNTY AUTHORITY | ALLENTOWN WATER/SEWER PAYMENT PO BOX 3758 ALLENTOWN PA 18106 |
| LEHIGH COUNTY AUTHORITY | 1053 SPRUCE RD ALLENTOWN PA 18106 |
| LEHIGH VALLEY MAINTANANCE & | CONSTRUCTION INC 138 NORTH NEW ST NAZARETH PA 18064 |
| LEHIGH VALLEY MALL, LLC | H. FINTAN MCHUGH, ESQ. PETRIKIN, WELLMAN, DAMICO THE WILLIAM PENN BDG, 109 CHESLEY DR MEDIA PA 19063 |
| LEHIGH VALLEY MALL, LLC | PO BOX 829446 PHILADELPHIA PA 19182 |
| LEHIGH VALLEY MALL, LLC | C/O SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| LEHIGH VALLEY MALL, LLC | C/O KRAVCO SIMON COMPANY 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| LEHMAN CARPET CLEANING | 2013 LINCOLN WAY EAST CHAMBERSBURG PA 17202 |
| LEIA KING | ADDRESS ON FILE |
| LEIA PETERSEN | ADDRESS ON FILE |
| LEIA SANDOVAL | ADDRESS ON FILE |
| LEIAH VIGIL | ADDRESS ON FILE |
| LEIASHEA GADSDEN | ADDRESS ON FILE |
| LEIDY BAEZ PEREZ | ADDRESS ON FILE |
| LEIF EGELAND | ADDRESS ON FILE |
| LEIF LARRIMORE | ADDRESS ON FILE |
| LEIGH BLOOMER | ADDRESS ON FILE |
| LEIGH COLVIN | ADDRESS ON FILE |
| LEIGH CONNER | ADDRESS ON FILE |
| LEIGH FELPS | ADDRESS ON FILE |
| LEIGH FILKINS | ADDRESS ON FILE |
| LEIGH GALLAGHER | ADDRESS ON FILE |
| LEIGH GOLDEN | ADDRESS ON FILE |
| LEIGH HARDEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEIGH JACKSON | ADDRESS ON FILE |
| LEIGH LOVINGSHIMER | ADDRESS ON FILE |
| LEIGH ROBERTS | ADDRESS ON FILE |
| LEIGH SPARKS | ADDRESS ON FILE |
| LEIGH SUMMERS | ADDRESS ON FILE |
| LEIGH TAYLOR | ADDRESS ON FILE |
| LEIGH TEAGUE | ADDRESS ON FILE |
| LEIGHA BROWN | ADDRESS ON FILE |
| LEIGHA BUTLER | ADDRESS ON FILE |
| LEIGHA COBB | ADDRESS ON FILE |
| LEIGHA OSBORNE | ADDRESS ON FILE |
| LEIGHA STRATTON | ADDRESS ON FILE |
| LEIGHANN NELSON | ADDRESS ON FILE |
| LEIGHANNA ESPOSITO | ADDRESS ON FILE |
| LEIGHANNA WARNER | ADDRESS ON FILE |
| LEIGHANNE EUBANKS | ADDRESS ON FILE |
| LEIGHCIA MEYLAN | ADDRESS ON FILE |
| LEIGHETTA YODER | ADDRESS ON FILE |
| LEIGHTON FISHER | ADDRESS ON FILE |
| LEILA BUELL | ADDRESS ON FILE |
| LEILA BUSBY | ADDRESS ON FILE |
| LEILA BUTTS | ADDRESS ON FILE |
| LEILA FINN | ADDRESS ON FILE |
| LEILA MONTEALEGRE | ADDRESS ON FILE |
| LEILA REEVEY | ADDRESS ON FILE |
| LEILA SORRENTINO | ADDRESS ON FILE |
| LEILA SPAULDING | ADDRESS ON FILE |
| LEILANI MAYNARD | ADDRESS ON FILE |
| LEILANI WALLER | ADDRESS ON FILE |
| LEILANI WESTON | ADDRESS ON FILE |
| LEINA DORAN | ADDRESS ON FILE |
| LEISA CROWELL | ADDRESS ON FILE |
| LEISHA OTTO | ADDRESS ON FILE |
| LEISHA SMITH | ADDRESS ON FILE |
| LEITGEBS INC | G 4175 S SAGINAW BURTON MI 48529 |
| LEITHA BURTON | ADDRESS ON FILE |
| LEITNER WILLIAMS DOOLEY NAPOLITAN PLLC | 200 W ML KING BLVD SUITE 500 TALLAN BUILDING CHATTANOOGA TN 37402 |
| LEJOHN MARSHALL | ADDRESS ON FILE |
| LEJOLITH SMITH | ADDRESS ON FILE |
| LEJRANDO WEAVER | ADDRESS ON FILE |
| LEJUAN HAMILTON | ADDRESS ON FILE |
| LEKESHA SMITH | ADDRESS ON FILE |
| LEKIESHA MCNEAL | ADDRESS ON FILE |
| LEKIESHA WILEY | ADDRESS ON FILE |
| LEKISHA ARCHIBALD | ADDRESS ON FILE |
| LEKISHA PAYNE | ADDRESS ON FILE |
| LELA DRINKARD | ADDRESS ON FILE |
| LELA HICKS | ADDRESS ON FILE |
| LELA LEINBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LELA LOCKHART | ADDRESS ON FILE |
| LELAN SIMMONS | ADDRESS ON FILE |
| LELAN WASHINGTON | ADDRESS ON FILE |
| LELAND OJANIEMI | ADDRESS ON FILE |
| LELAND RINNE | ADDRESS ON FILE |
| LELAND SEAGRAVES | ADDRESS ON FILE |
| LELAND WILLIAMS | ADDRESS ON FILE |
| LELANNIE MULLER | ADDRESS ON FILE |
| LELIA ALMARAZ | ADDRESS ON FILE |
| LEMANA FERMIC | ADDRESS ON FILE |
| LEMARR PACKETT | ADDRESS ON FILE |
| LEMAUD TOWERS | ADDRESS ON FILE |
| LEMAYA GALLOWAY | ADDRESS ON FILE |
| LEMEL BOLDEN | ADDRESS ON FILE |
| LEMON ERVING | ADDRESS ON FILE |
| LEMONDRIA CONNELL | ADDRESS ON FILE |
| LEMUEL ANDERSON | ADDRESS ON FILE |
| LEMUEL LYKES | ADDRESS ON FILE |
| LEMUEL MCKENZIE | ADDRESS ON FILE |
| LENA BAKER | ADDRESS ON FILE |
| LENA CARDONA | ADDRESS ON FILE |
| LENA DAOUD | ADDRESS ON FILE |
| LENA DUNCAN | ADDRESS ON FILE |
| LENA PORTER | ADDRESS ON FILE |
| LENA RAY | ADDRESS ON FILE |
| LENA RIVERA | ADDRESS ON FILE |
| LENA ROCHESTER | ADDRESS ON FILE |
| LENA SMITH-BUYAKY | ADDRESS ON FILE |
| LENA STORNELLI | ADDRESS ON FILE |
| LENADIA MCDANIEL | ADDRESS ON FILE |
| LENARD KREIDER | ADDRESS ON FILE |
| LENARD ONEAL | ADDRESS ON FILE |
| LENAYA TINNER | ADDRESS ON FILE |
| LENDON HERRING | ADDRESS ON FILE |
| LENDSAY PARKS | ADDRESS ON FILE |
| LENETH FISHER | ADDRESS ON FILE |
| LENHART ELECTRIC CO | 8618 NE 43RD WAY WILDWOOD FL 34785 |
| LENIN DE LEON | ADDRESS ON FILE |
| LENISE QUINONES | ADDRESS ON FILE |
| LENISHA HUGHEY | ADDRESS ON FILE |
| LENISHIA SCOTT | ADDRESS ON FILE |
| LENNA BEDOYA | ADDRESS ON FILE |
| LENNIN LA CRUZ | ADDRESS ON FILE |
| LENNIS MURRIELL | ADDRESS ON FILE |
| LENNON MURPHY PHILLIPS LLC | 1599 POST RD E WESTPORT CT 06880-5602 |
| LENNOX HEROD | ADDRESS ON FILE |
| LENNOYE CLEGG | ADDRESS ON FILE |
| LENNY CAMERON | ADDRESS ON FILE |
| LENNY GOENAGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LENNY SMITH | ADDRESS ON FILE |
| LENOIR CITY TREASURER | PO BOX 445 LENOIR CITY TN 37771 |
| LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD LENOIR CITY TN 37771 |
| LENOIR CITY UTILITIES BOARD | PO BOX 449 LENOIR CITY TN 37771 |
| LENOIR COUNTY ABC BOARD | 110 S HERITAGE STREET KINSTON NC 28501 |
| LENOIR COUNTY TAX COLLECTOR | PO BOX 3289 KINSTON NC 28502 |
| LENORA ASH | ADDRESS ON FILE |
| LENORA BROOKS | ADDRESS ON FILE |
| LENORA WILSON | ADDRESS ON FILE |
| LENORE BANKS | ADDRESS ON FILE |
| LENOX MARTELL | ADDRESS ON FILE |
| LENROY VASSELL | ADDRESS ON FILE |
| LENWOOD ARNOLD | ADDRESS ON FILE |
| LENYAI CROLEY | ADDRESS ON FILE |
| LENYN FEIJOO | ADDRESS ON FILE |
| LENZA NEWSOME | ADDRESS ON FILE |
| LENZELL RILEY | ADDRESS ON FILE |
| LENZIE WEBER | ADDRESS ON FILE |
| LEO CARPENTER | ADDRESS ON FILE |
| LEO COLEMAN | ADDRESS ON FILE |
| LEO CURTISS | ADDRESS ON FILE |
| LEO DAIGNEAULT JR | ADDRESS ON FILE |
| LEO DOUGLAS | ADDRESS ON FILE |
| LEO GALLEGOS | ADDRESS ON FILE |
| LEO KENNEDY | ADDRESS ON FILE |
| LEO PEEBLES | ADDRESS ON FILE |
| LEO SHAW | ADDRESS ON FILE |
| LEO SHORTS | ADDRESS ON FILE |
| LEO TEDDER | ADDRESS ON FILE |
| LEODEGARIO MATILDE VARGAS | ADDRESS ON FILE |
| LEOMARY DOMINGUEZ | ADDRESS ON FILE |
| LEON AMERSON JR | ADDRESS ON FILE |
| LEON BILLINGSLEY | ADDRESS ON FILE |
| LEON BRADFORD | ADDRESS ON FILE |
| LEON BROWN | ADDRESS ON FILE |
| LEON BROWN | ADDRESS ON FILE |
| LEON BROWN | ADDRESS ON FILE |
| LEON BYRD | ADDRESS ON FILE |
| LEON CAMEL | ADDRESS ON FILE |
| LEON COSGROVE LLP | 255 ALHAMBRA CIR STE 800 CORAL GABLES FL 33134-7412 |
| LEON COUNTY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON DODSON | ADDRESS ON FILE |
| LEON DUNCAN | ADDRESS ON FILE |
| LEON FARMER AND CO | PO BOX 1352 ATHENS GA 30603 |
| LEON FOUNTAIN | ADDRESS ON FILE |
| LEON GRAHAM | ADDRESS ON FILE |
| LEON GREEN | ADDRESS ON FILE |
| LEON HALL | ADDRESS ON FILE |
| LEON HUTCHINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEON JOHNSON | ADDRESS ON FILE |
| LEON JOHNSON | ADDRESS ON FILE |
| LEON JOHNSON | ADDRESS ON FILE |
| LEON LOWE | ADDRESS ON FILE |
| LEON MARTIN | ADDRESS ON FILE |
| LEON MASON | ADDRESS ON FILE |
| LEON MAYS | ADDRESS ON FILE |
| LEON MCROY | ADDRESS ON FILE |
| LEON MURRAY | ADDRESS ON FILE |
| LEON ROBERSON | ADDRESS ON FILE |
| LEON SIMPSON | ADDRESS ON FILE |
| LEON SIMS | ADDRESS ON FILE |
| LEON STATEN | ADDRESS ON FILE |
| LEON SUTTON | ADDRESS ON FILE |
| LEON TATUM | ADDRESS ON FILE |
| LEON THOMAS | ADDRESS ON FILE |
| LEON TOMASZEWSKI | ADDRESS ON FILE |
| LEON VARNER | ADDRESS ON FILE |
| LEON WILKINS | ADDRESS ON FILE |
| LEON WILSON | ADDRESS ON FILE |
| LEON WRIGHT | ADDRESS ON FILE |
| LEON WRIGHT | ADDRESS ON FILE |
| LEONA COLEMAN | ADDRESS ON FILE |
| LEONA ELLZY | ADDRESS ON FILE |
| LEONA GOODMAN | ADDRESS ON FILE |
| LEONA SEGURA | ADDRESS ON FILE |
| LEONADS FARMERS MARKET INC | 304 ATLANTA RD CUMMING GA 30040 |
| LEONARD BALDWIN | ADDRESS ON FILE |
| LEONARD CUNNINGHAM | ADDRESS ON FILE |
| LEONARD DICESAR | ADDRESS ON FILE |
| LEONARD FREEMAN | ADDRESS ON FILE |
| LEONARD FUNNYE | ADDRESS ON FILE |
| LEONARD GOSTNELL | ADDRESS ON FILE |
| LEONARD HAYES | ADDRESS ON FILE |
| LEONARD HEIL | ADDRESS ON FILE |
| LEONARD JUNIOR | ADDRESS ON FILE |
| LEONARD LAWTON | ADDRESS ON FILE |
| LEONARD MASI | ADDRESS ON FILE |
| LEONARD MERRIFIELD | ADDRESS ON FILE |
| LEONARD MORGAN | ADDRESS ON FILE |
| LEONARD MORRIS | ADDRESS ON FILE |
| LEONARD OWENS | ADDRESS ON FILE |
| LEONARD PETERS | ADDRESS ON FILE |
| LEONARD RIZZUTI | ADDRESS ON FILE |
| LEONARD SCOTT | ADDRESS ON FILE |
| LEONARD SMALLWOOD | ADDRESS ON FILE |
| LEONARD WADLINGTON | ADDRESS ON FILE |
| LEONARD WALKER | ADDRESS ON FILE |
| LEONARD WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEONARD WYATT | ADDRESS ON FILE |
| LEONARD WYSOCKI | ADDRESS ON FILE |
| LEONARDO ANDRADEDEOLIVEIRAREIS | ADDRESS ON FILE |
| LEONARDO BERNABE | ADDRESS ON FILE |
| LEONARDO CAPRILE | ADDRESS ON FILE |
| LEONARDO CONTRERAS | ADDRESS ON FILE |
| LEONARDO RIVERA | ADDRESS ON FILE |
| LEONARDO VERAS | ADDRESS ON FILE |
| LEONARDS SYRUPS | ADDRESS ON FILE |
| LEONCIO MEREGILDO PAULINO | ADDRESS ON FILE |
| LEONDA SIMMONS | ADDRESS ON FILE |
| LEONDRA CARMICHAEL | ADDRESS ON FILE |
| LEONDRE LAWLER | ADDRESS ON FILE |
| LEONEL GALLEGOS FRAIJO | ADDRESS ON FILE |
| LEONEL MARTINEZ | ADDRESS ON FILE |
| LEONEL MOREJON | ADDRESS ON FILE |
| LEONEL SEPULVEDA | ADDRESS ON FILE |
| LEONELIA JIMENEZ | ADDRESS ON FILE |
| LEONIE SMITH | ADDRESS ON FILE |
| LEONNA EVANS | ADDRESS ON FILE |
| LEONOR HERNONDEZ | ADDRESS ON FILE |
| LEOPOLDO MENDEZ | ADDRESS ON FILE |
| LEPATRICK BENNETT | ADDRESS ON FILE |
| LERA ROSE | ADDRESS ON FILE |
| LERON FOGLE | ADDRESS ON FILE |
| LEROY BRYANT | ADDRESS ON FILE |
| LEROY DAVIS | ADDRESS ON FILE |
| LEROY DOLL | ADDRESS ON FILE |
| LEROY DUFFY | ADDRESS ON FILE |
| LEROY HAMMONDS | ADDRESS ON FILE |
| LEROY HARRIS | ADDRESS ON FILE |
| LEROY HINTON | ADDRESS ON FILE |
| LEROY HOLMES | ADDRESS ON FILE |
| LEROY LANE JR | ADDRESS ON FILE |
| LEROY MCCLEARY | ADDRESS ON FILE |
| LEROY NELSON | ADDRESS ON FILE |
| LEROY PALMER | ADDRESS ON FILE |
| LEROY PATTERSON | ADDRESS ON FILE |
| LEROY PAYLOR | ADDRESS ON FILE |
| LEROY PETERSON | ADDRESS ON FILE |
| LEROY PORTER | ADDRESS ON FILE |
| LEROY RAGINS | ADDRESS ON FILE |
| LEROY WORTHY | ADDRESS ON FILE |
| LEROYIA TAYLOR | ADDRESS ON FILE |
| LERRON GEORGE | ADDRESS ON FILE |
| LESA C. DUVALL AND FALL, P.C | 4911 EAST 56TH STREET INDIANAPOLIS IN 46220 |
| LESANDRA GAINES | ADDRESS ON FILE |
| LESHENIA YOUNG | ADDRESS ON FILE |
| LESLEE BURTCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLEE DELONG | ADDRESS ON FILE |
| LESLEE LANGLEY | ADDRESS ON FILE |
| LESLEI WHITE | ADDRESS ON FILE |
| LESLEY BANGHEART | ADDRESS ON FILE |
| LESLEY BARKSCHAT | ADDRESS ON FILE |
| LESLEY BECKERT | ADDRESS ON FILE |
| LESLEY DAVIS | ADDRESS ON FILE |
| LESLEY FRANTZ | ADDRESS ON FILE |
| LESLEY GUTIERREZ | ADDRESS ON FILE |
| LESLEY HARRAH | ADDRESS ON FILE |
| LESLEY JOHNSON | ADDRESS ON FILE |
| LESLEY MIRANDA | ADDRESS ON FILE |
| LESLEY POLAND | ADDRESS ON FILE |
| LESLEY VILLEGAS MAZA | ADDRESS ON FILE |
| LESLIE ALLBRITTON | ADDRESS ON FILE |
| LESLIE AND TERRY MCGIRTH | ADDRESS ON FILE |
| LESLIE ANDERSON | ADDRESS ON FILE |
| LESLIE ARNOLD | ADDRESS ON FILE |
| LESLIE BANKS | ADDRESS ON FILE |
| LESLIE BARRINGER | ADDRESS ON FILE |
| LESLIE BLISS | ADDRESS ON FILE |
| LESLIE BREMERMAN | ADDRESS ON FILE |
| LESLIE BURGESS | ADDRESS ON FILE |
| LESLIE CANFIELD | ADDRESS ON FILE |
| LESLIE COOPER | ADDRESS ON FILE |
| LESLIE CORNELIUS | ADDRESS ON FILE |
| LESLIE COSNER | ADDRESS ON FILE |
| LESLIE DAVENPORT | ADDRESS ON FILE |
| LESLIE DAVIS | ADDRESS ON FILE |
| LESLIE DAVIS | ADDRESS ON FILE |
| LESLIE DIERKES | ADDRESS ON FILE |
| LESLIE DIXON | ADDRESS ON FILE |
| LESLIE DUCKETT | ADDRESS ON FILE |
| LESLIE FORD | ADDRESS ON FILE |
| LESLIE FRANTZEN | ADDRESS ON FILE |
| LESLIE FURST | ADDRESS ON FILE |
| LESLIE GOSLEE | ADDRESS ON FILE |
| LESLIE HAMLIN | ADDRESS ON FILE |
| LESLIE HATHAWAY | ADDRESS ON FILE |
| LESLIE HERNANDEZ | ADDRESS ON FILE |
| LESLIE HOLSTEIN | ADDRESS ON FILE |
| LESLIE HUNNICUTT | ADDRESS ON FILE |
| LESLIE JAKLEVICH | ADDRESS ON FILE |
| LESLIE KEARSE | ADDRESS ON FILE |
| LESLIE KEMP | ADDRESS ON FILE |
| LESLIE KLEMM | ADDRESS ON FILE |
| LESLIE LANGFORD | ADDRESS ON FILE |
| LESLIE LEDDICK | ADDRESS ON FILE |
| LESLIE LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIE LIDDELL | ADDRESS ON FILE |
| LESLIE MASSEY | ADDRESS ON FILE |
| LESLIE MCCOMBS | ADDRESS ON FILE |
| LESLIE MCFALLS | ADDRESS ON FILE |
| LESLIE OLSON | ADDRESS ON FILE |
| LESLIE PAINTER | ADDRESS ON FILE |
| LESLIE PHELPS | ADDRESS ON FILE |
| LESLIE PINCKNEY | ADDRESS ON FILE |
| LESLIE REGISTER | ADDRESS ON FILE |
| LESLIE RIVERA | ADDRESS ON FILE |
| LESLIE RIVERA | ADDRESS ON FILE |
| LESLIE ROLLINS | ADDRESS ON FILE |
| LESLIE ROTHMAN | ADDRESS ON FILE |
| LESLIE SCURRY | ADDRESS ON FILE |
| LESLIE SERRA | ADDRESS ON FILE |
| LESLIE SEYMORE | ADDRESS ON FILE |
| LESLIE SISK | ADDRESS ON FILE |
| LESLIE TAYLOR | ADDRESS ON FILE |
| LESLIE TERRY | ADDRESS ON FILE |
| LESLIE TETREAULT | ADDRESS ON FILE |
| LESLIE TEW | ADDRESS ON FILE |
| LESLIE TRIBOLET | ADDRESS ON FILE |
| LESLIE TYSON | ADDRESS ON FILE |
| LESLIE WARE | ADDRESS ON FILE |
| LESLIE WHITBY | ADDRESS ON FILE |
| LESLIE WILSON | ADDRESS ON FILE |
| LESLIEANNE MCCLAIN | ADDRESS ON FILE |
| LESLY GUILLEN | ADDRESS ON FILE |
| LESLY JOYA | ADDRESS ON FILE |
| LESLY PEREZ | ADDRESS ON FILE |
| LESLY WILLIAMS | ADDRESS ON FILE |
| LESTER BERRYMAN | ADDRESS ON FILE |
| LESTER BUTTS | ADDRESS ON FILE |
| LESTER CARRINGTON | ADDRESS ON FILE |
| LESTER GREEN | ADDRESS ON FILE |
| LESTER JENKINS | ADDRESS ON FILE |
| LESTER ROBBINS | GRUEN & GOLDSTEIN, ESQS. 1945 MORRIS AVE. UNION NJ 07083 |
| LESTER ROBBINS | MCMINN, ET AL. 1150 WEST CHESTNUT STREET MARCIA GARCIANO, ACCOUNTS RECEIVABLE UNION NJ 07083 |
| LESTER ROBBINS | THERESA DRICI, MANAGING AGENT THE ROBBINS AGENCY 1150 WEST CHESTNUT STREET UNION NJ 07083 |
| LESTER ROBBINS | FRED R. GRUEN, ESQ. GRUEN & GOLDSTEIN 1150 WEST CHESTNUT STREET, PO BOX 1553 UNION NJ 07083 |
| LESTER RODRIGUEZ | ADDRESS ON FILE |
| LESTER STRAWHECKER | ADDRESS ON FILE |
| LETA CLARK | ADDRESS ON FILE |
| LETA GONZALEZ | ADDRESS ON FILE |
| LETARSHA ALVARADO | ADDRESS ON FILE |
| LETAWNYA COLEMAN | ADDRESS ON FILE |
| LETECHA RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LETHA BATEMAN | ADDRESS ON FILE |
| LETHAN WILLIAMS | ADDRESS ON FILE |
| LETICIA ALVARADO DE BRAVO | ADDRESS ON FILE |
| LETICIA ALVAREZ | ADDRESS ON FILE |
| LETICIA IRVIN | ADDRESS ON FILE |
| LETICIA JOHNSON | ADDRESS ON FILE |
| LETICIA JONES | ADDRESS ON FILE |
| LETICIA NIXON | ADDRESS ON FILE |
| LETICIA OLIVARES | ADDRESS ON FILE |
| LETISHIRIS NIEVES | ADDRESS ON FILE |
| LETITIA JOHNSON | ADDRESS ON FILE |
| LETONIA LEE | ADDRESS ON FILE |
| LETRIESE BYRD | ADDRESS ON FILE |
| LETROY BIAGAS | ADDRESS ON FILE |
| LEV MIKHAILOV | ADDRESS ON FILE |
| LEVANT WOODS | ADDRESS ON FILE |
| LEVANTE LOVE | ADDRESS ON FILE |
| LEVAR HAMMOND | ADDRESS ON FILE |
| LEVEL UP INC | D/B/A FISH WINDOW CLEANING PO BOX 2611 WARMINSTER PA 18974 |
| LEVELL HEATH | ADDRESS ON FILE |
| LEVERT STEWART | ADDRESS ON FILE |
| LEVESHIA MCCLAIN | ADDRESS ON FILE |
| LEVI AGEE | ADDRESS ON FILE |
| LEVI BARRON | ADDRESS ON FILE |
| LEVI BLAYER | ADDRESS ON FILE |
| LEVI BRAY | ADDRESS ON FILE |
| LEVI CARMAN | ADDRESS ON FILE |
| LEVI CHEW | ADDRESS ON FILE |
| LEVI CURRY | ADDRESS ON FILE |
| LEVI FRANK | ADDRESS ON FILE |
| LEVI HALL | ADDRESS ON FILE |
| LEVI HALL | ADDRESS ON FILE |
| LEVI HOLDCROFT | ADDRESS ON FILE |
| LEVI JOHNSON | ADDRESS ON FILE |
| LEVI LOW | ADDRESS ON FILE |
| LEVI LOWRY | ADDRESS ON FILE |
| LEVI MALONE | ADDRESS ON FILE |
| LEVI MARQUEZ | ADDRESS ON FILE |
| LEVI MCMILLEN | ADDRESS ON FILE |
| LEVI MILLER | ADDRESS ON FILE |
| LEVI MINNIS | ADDRESS ON FILE |
| LEVI MOYER | ADDRESS ON FILE |
| LEVI PETERSON | ADDRESS ON FILE |
| LEVI REYNOLDS | ADDRESS ON FILE |
| LEVI SCHNEIDER | ADDRESS ON FILE |
| LEVI SIMMONS | ADDRESS ON FILE |
| LEVI WALKER | ADDRESS ON FILE |
| LEVIESHA HOLMAN | ADDRESS ON FILE |
| LEVITICUS JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEVON MCBRIDE | ADDRESS ON FILE |
| LEVON MCCRAY | ADDRESS ON FILE |
| LEVON SARGSYAN | ADDRESS ON FILE |
| LEVONNE WISE | ADDRESS ON FILE |
| LEVY BROWN | ADDRESS ON FILE |
| LEVY DERRY | ADDRESS ON FILE |
| LEWIS BARNETT | ADDRESS ON FILE |
| LEWIS BEAR COMPANY INC | 6120 ENTERPRISE DR PENSACOLA FL 32505 |
| LEWIS BRACKETT | ADDRESS ON FILE |
| LEWIS CALHOUN | ADDRESS ON FILE |
| LEWIS DILLARD III | ADDRESS ON FILE |
| LEWIS DISHMON | ADDRESS ON FILE |
| LEWIS FLOYD | ADDRESS ON FILE |
| LEWIS GRIER | ADDRESS ON FILE |
| LEWIS HATCH | ADDRESS ON FILE |
| LEWIS JONES | ADDRESS ON FILE |
| LEWIS LOCKHART | ADDRESS ON FILE |
| LEWIS MARABLE | ADDRESS ON FILE |
| LEWIS MARLER-MOESER | ADDRESS ON FILE |
| LEWIS MOON | ADDRESS ON FILE |
| LEWIS MULLEN | ADDRESS ON FILE |
| LEWIS MYERS | ADDRESS ON FILE |
| LEWIS NORTHCUTT | ADDRESS ON FILE |
| LEWIS PORTER PATTEN | ADDRESS ON FILE |
| LEWIS REFRIGERATION | 4805 STEWARD AVENUE ASHVILLE NY 14710 |
| LEWIS ROSTRON | ADDRESS ON FILE |
| LEWIS SMITH | ADDRESS ON FILE |
| LEWIS SMITH JR | ADDRESS ON FILE |
| LEWIS TAYLOR | ADDRESS ON FILE |
| LEWIS THOMAS | ADDRESS ON FILE |
| LEWIS VAUGHN | ADDRESS ON FILE |
| LEWIS WINDOW CLEANING | PO BOX 76 KOKOMO IN 46903 |
| LEWISBURG SPIRITS WINE 507 | 3558 JEFFERSON STREET NORTH SU LEWISBURG WV 24901 |
| LEX LONGENECKER | ADDRESS ON FILE |
| LEXA HEFFNEY | ADDRESS ON FILE |
| LEXEE ELLIS | ADDRESS ON FILE |
| LEXES JOHNSON | ADDRESS ON FILE |
| LEXI ASSENZA | ADDRESS ON FILE |
| LEXI BENNETT | ADDRESS ON FILE |
| LEXI CLARK | ADDRESS ON FILE |
| LEXI DEMATTEO | ADDRESS ON FILE |
| LEXI KINDALL | ADDRESS ON FILE |
| LEXI KLIMEK | ADDRESS ON FILE |
| LEXI NUGENT | ADDRESS ON FILE |
| LEXI PICARD | ADDRESS ON FILE |
| LEXI QUEIROLO | ADDRESS ON FILE |
| LEXI VAN WINKLE | ADDRESS ON FILE |
| LEXIDON MCCLENDON | ADDRESS ON FILE |
| LEXIE BOUTTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEXIE MILLS | ADDRESS ON FILE |
| LEXIE MURPHY | ADDRESS ON FILE |
| LEXIE URBOM | ADDRESS ON FILE |
| LEXIE WALLISA | ADDRESS ON FILE |
| LEXIE WHITE | ADDRESS ON FILE |
| LEXII SCHWAB | ADDRESS ON FILE |
| LEXINGTON ROCKBRIDGE HEALTH DEPT | PO BOX 900 LEXINGTON VA 24450 |
| LEXIS FREEMAN | ADDRESS ON FILE |
| LEXIS STEWART | ADDRESS ON FILE |
| LEXIS WILLIAMS | ADDRESS ON FILE |
| LEXIUS BASS | ADDRESS ON FILE |
| LEXUS DUNN | ADDRESS ON FILE |
| LEXUS GILLIAM | ADDRESS ON FILE |
| LEXUS HENRY | ADDRESS ON FILE |
| LEXUS JOHNSON | ADDRESS ON FILE |
| LEXUS LEARD | ADDRESS ON FILE |
| LEXUS PARADISO | ADDRESS ON FILE |
| LEXUS RICHARDS | ADDRESS ON FILE |
| LEXUS ROBERSON | ADDRESS ON FILE |
| LEXUS SARLEY | ADDRESS ON FILE |
| LEXUS SHERIDAN SHERIDAN | ADDRESS ON FILE |
| LEXUS WALKER | ADDRESS ON FILE |
| LEXUS WILCOX | ADDRESS ON FILE |
| LEXY NIZNICK | ADDRESS ON FILE |
| LEXY SEYMORE | ADDRESS ON FILE |
| LEXY STOCKS | ADDRESS ON FILE |
| LEYAN WALTHOUR | ADDRESS ON FILE |
| LEYIA GRANT | ADDRESS ON FILE |
| LEZLEY GONZALEZ | ADDRESS ON FILE |
| LEZLIE JOHNSON | ADDRESS ON FILE |
| LEZLIE VALENTINE | ADDRESS ON FILE |
| LFM ENERGY | 701 RUSSELL AVENUE LAKEFOREST MALL MGMT OFFICE GAITHERSBURG MD 20877 |
| LFUCG DIVISION OF REVENUE | PO BOX 14058 LEXINGTON KY 40512 |
| LI HSIN CHANG | ADDRESS ON FILE |
| LIA ADDERLEY | ADDRESS ON FILE |
| LIA CANAS | ADDRESS ON FILE |
| LIA GAMBUZZA | ADDRESS ON FILE |
| LIA GREEN | ADDRESS ON FILE |
| LIA REISNER | ADDRESS ON FILE |
| LIAM BENITEZ | ADDRESS ON FILE |
| LIAM BENJAMIN | ADDRESS ON FILE |
| LIAM CANNON | ADDRESS ON FILE |
| LIAM CLANCY | ADDRESS ON FILE |
| LIAM DOLAN | ADDRESS ON FILE |
| LIAM FAIRFAX | ADDRESS ON FILE |
| LIAM HARRIS | ADDRESS ON FILE |
| LIAM JOHNSTONE | ADDRESS ON FILE |
| LIAM KIRLEY | ADDRESS ON FILE |
| LIAM LAING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIAM MCKEON | ADDRESS ON FILE |
| LIAM MEURY | ADDRESS ON FILE |
| LIAM MITCHUM | ADDRESS ON FILE |
| LIAM MOFFAT | ADDRESS ON FILE |
| LIAM REAGAN | ADDRESS ON FILE |
| LIAM REYES | ADDRESS ON FILE |
| LIAM STICKLE | ADDRESS ON FILE |
| LIAM STOCKTON | ADDRESS ON FILE |
| LIANA CAMPBELL | ADDRESS ON FILE |
| LIANA GALO | ADDRESS ON FILE |
| LIANA HARBIN | ADDRESS ON FILE |
| LIANA IVEY | ADDRESS ON FILE |
| LIANA RUSSANO | ADDRESS ON FILE |
| LIANA WILSON | ADDRESS ON FILE |
| LIANABEL AGUILAR | ADDRESS ON FILE |
| LIANE RISHEL | ADDRESS ON FILE |
| LIANNA LEITER | ADDRESS ON FILE |
| LIANNE DACRI | ADDRESS ON FILE |
| LIANNE PARKER | ADDRESS ON FILE |
| LIANNIE GARCIA | ADDRESS ON FILE |
| LIANTE ROBINSON | ADDRESS ON FILE |
| LIBAWIT EJIGU | ADDRESS ON FILE |
| LIBBY SPENCER | ADDRESS ON FILE |
| LIBERTY BAPTIST CHURCH INC | 2451 DORA AVE TAVARES FL 32778 |
| LIBERTY BURGESS | ADDRESS ON FILE |
| LIBERTY BURNS | ADDRESS ON FILE |
| LIBERTY CHRISTIAM PREP | 2451 DORA AVE TAVARES FL 32778 |
| LIBERTY COUNTY | 100 MAIN ST STE 1545 HINESVILLE GA 31310-0587 |
| LIBERTY COUNTY BOARD OF HEALTH | PO BOX 221 HINESVILLE GA 31313 |
| LIBERTY COUNTY HEALTH CENTER | PO BOX 221 HINESVILLE GA 31313 |
| LIBERTY COUNTY HEALTH DEPARTMENT | PO BOX 221 HINESVILLE GA 31313 |
| LIBERTY FRUIT CO INC | 1247 ARGENTINE BLVD KANSAS CITY KS 66105 |
| LIBERTY GLASS CO INC | 1343 W OGLETHORPE HWY HINESVILLE GA 31313 |
| LIBERTY LAWN AND LANDSCAPE LLC | 181 FLETCHER RD HINESVILLE GA 31313 |
| LIBERTY LAWN SERVICES LLC | 220 MUSTANG ROAD BEDFORD VA 24523 |
| LIBERTY LOWERY | ADDRESS ON FILE |
| LIBERTY MUTUAL INSURANCE | 175 BERKELEY ST. BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE CO INC | PO BOX 2839 NEW YORK NY 10116-2839 |
| LIBERTY MUTUAL SURETY CLAIMS | PO BOX 34526 SEATTLE WA 98124 |
| LIBERTY PENTZ | ADDRESS ON FILE |
| LIBERTY PLACE RETAIL ASSOC LP | 24408 NETWORK PLACE CHICAGO IL 60673 |
| LIBERTY PLACE RETAIL ASSOCIATES LP | 24408 NETWORK PLACE CHICAGO IL 60673 |
| LIBERTY SCOTT | ADDRESS ON FILE |
| LIBERTY TAYLOR | ADDRESS ON FILE |
| LIBERTY UTILITIES EMPIRE DISTR | 602 S JOPLIN AVE JOPLIN MO 64801 |
| LIBERTY UTILITIES EMPIRE DISTR | PO BOX 650689 DALLAS TX 75265 |
| LIBERTY UTILITIES EMPIRE DISTR | PO BOX 650689 DALLAS TX 75265-0689 |
| LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR STE 1918 CHICAGO IL 60675 |
| LIBERTY UTILITIES INC | PO BOX 219501 KANSAS CITY MO 64121-9501 |

| Claim Name | Address Information |
|---|---|
| LIBERTY UTILITIES MIDSTATES | 75 REMITTANCE DR SUITE 1741 CHICAGO IL 60675 |
| LIBERTY WATER CO | 1 WATER STREET CAMDEN NJ 08102 |
| LIBERTY WATER CO | PO BOX 371852 PITTSBURGH PA 15250 |
| LIBERTY WATER CO | PO BOX 371852 PITTSBURGH PA 15250-7852 |
| LIBIA ROMERO | ADDRESS ON FILE |
| LICELMY ROSARIO | ADDRESS ON FILE |
| LICENSING SOLUTIONS INC | ATTN MARY ANNE FERRELL, PRESIDENT 2295 S HIAWASSEE RD, STE 402 ORLANDO FL 32835 |
| LICOLE GARNER | ADDRESS ON FILE |
| LIDIA FLORES | ADDRESS ON FILE |
| LIDIA MELAKU | ADDRESS ON FILE |
| LIDIA OLIVERA ANTONIO | ADDRESS ON FILE |
| LIDIA REMPART | ADDRESS ON FILE |
| LIDIA REYES-ARGUETA | ADDRESS ON FILE |
| LIDIA SALDIVAR | ADDRESS ON FILE |
| LIDIA SLUSSER | ADDRESS ON FILE |
| LIDIA UMANA | ADDRESS ON FILE |
| LIDIA WONDIMU | ADDRESS ON FILE |
| LIDIA WOZA | ADDRESS ON FILE |
| LIDOTTRICK PHARRIS | ADDRESS ON FILE |
| LIDS LIQUOR DELIVERY | 4953 FILTER ST PHILADELPHIA PA 19114 |
| LIELT GETACHEW | ADDRESS ON FILE |
| LIEZEL DECIPULO | ADDRESS ON FILE |
| LIEZEL WILLIAMS | ADDRESS ON FILE |
| LIFELOCK | 17 CHURCH STREET KEENE NH 03431 |
| LIGIA HAMILTON | ADDRESS ON FILE |
| LIKE NU CARPET CLEANING | 28505 LORNA WARREN MI 48092 |
| LIKENU CARPET WINDOW CLEANING | 28505 LORNA AVE WARREN MI 48092 |
| LILA BIGGAR | ADDRESS ON FILE |
| LILANA ADORNO | ADDRESS ON FILE |
| LILIA RUIZ | ADDRESS ON FILE |
| LILIAN BERRIOS | ADDRESS ON FILE |
| LILIAN FAY | ADDRESS ON FILE |
| LILIAN GUINDIN | ADDRESS ON FILE |
| LILIAN MUNDY | ADDRESS ON FILE |
| LILIANA AGUILAR GARCIA | ADDRESS ON FILE |
| LILIANA DECORDOVA | ADDRESS ON FILE |
| LILIANA HIGUERA | ADDRESS ON FILE |
| LILIANA MARTINEZ | ADDRESS ON FILE |
| LILITH RUSSELL | ADDRESS ON FILE |
| LILLA SCHLAGA | ADDRESS ON FILE |
| LILLEANNA FAIRLEY | ADDRESS ON FILE |
| LILLIAM RIVERA | ADDRESS ON FILE |
| LILLIAN ASBURY | ADDRESS ON FILE |
| LILLIAN BANASZAK | ADDRESS ON FILE |
| LILLIAN BLANKENSHIP | ADDRESS ON FILE |
| LILLIAN BRAITHWAITE | ADDRESS ON FILE |
| LILLIAN CHENOWETH | ADDRESS ON FILE |
| LILLIAN CLANTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAN DEMMER | ADDRESS ON FILE |
| LILLIAN ERGLE | ADDRESS ON FILE |
| LILLIAN GONZALEZ | ADDRESS ON FILE |
| LILLIAN HARWOOD | ADDRESS ON FILE |
| LILLIAN HENSLEY | ADDRESS ON FILE |
| LILLIAN HOLUBIK | ADDRESS ON FILE |
| LILLIAN IZQUIERDO | ADDRESS ON FILE |
| LILLIAN JEREZ PENA | ADDRESS ON FILE |
| LILLIAN LANGDON | ADDRESS ON FILE |
| LILLIAN MEKHIEL | ADDRESS ON FILE |
| LILLIAN MEYER | ADDRESS ON FILE |
| LILLIAN OAR | ADDRESS ON FILE |
| LILLIAN PARDEN | ADDRESS ON FILE |
| LILLIAN PINTARELLI | ADDRESS ON FILE |
| LILLIAN RICHARDS | ADDRESS ON FILE |
| LILLIAN ROTHMAN | ADDRESS ON FILE |
| LILLIAN SCLAFANI | ADDRESS ON FILE |
| LILLIAN SIMKO | ADDRESS ON FILE |
| LILLIAN SNYDER | ADDRESS ON FILE |
| LILLIAN SWILER | ADDRESS ON FILE |
| LILLIAN TOBIAS | ADDRESS ON FILE |
| LILLIAN VALENTINE | ADDRESS ON FILE |
| LILLIE ELLIS | ADDRESS ON FILE |
| LILLIE HALEY | ADDRESS ON FILE |
| LILLIE HOSLER | ADDRESS ON FILE |
| LILLIE RECKLEY | ADDRESS ON FILE |
| LILLIE WILLIAMS | ADDRESS ON FILE |
| LILLITH COFFEY | ADDRESS ON FILE |
| LILLY BRUMFIELD | ADDRESS ON FILE |
| LILLY RINK | ADDRESS ON FILE |
| LILLY SCHMALFELDT | ADDRESS ON FILE |
| LILLY SCHOBERT | ADDRESS ON FILE |
| LILLY SIX | ADDRESS ON FILE |
| LILLY WISE | ADDRESS ON FILE |
| LILY ANDREWS | ADDRESS ON FILE |
| LILY BARNES | ADDRESS ON FILE |
| LILY CARMICHAEL | ADDRESS ON FILE |
| LILY CHEM | ADDRESS ON FILE |
| LILY CHUTZ | ADDRESS ON FILE |
| LILY COLLINS | ADDRESS ON FILE |
| LILY F WKOK | ADDRESS ON FILE |
| LILY FERNANDI | ADDRESS ON FILE |
| LILY FROST | ADDRESS ON FILE |
| LILY GRIFFITH | ADDRESS ON FILE |
| LILY HARRIET | ADDRESS ON FILE |
| LILY JONES | ADDRESS ON FILE |
| LILY LUCAS | ADDRESS ON FILE |
| LILY MOONEY | ADDRESS ON FILE |
| LILY MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LILY MOORE | ADDRESS ON FILE |
| LILY NEUGEBAUER | ADDRESS ON FILE |
| LILY NGUYEN | ADDRESS ON FILE |
| LILY ORMES | ADDRESS ON FILE |
| LILY PRESCOTT | ADDRESS ON FILE |
| LILY TURNER | ADDRESS ON FILE |
| LILY VILLANUEVA | ADDRESS ON FILE |
| LILY WEIDEMAN | ADDRESS ON FILE |
| LILY WHISKER | ADDRESS ON FILE |
| LILYAN BAILEY JOHSON | ADDRESS ON FILE |
| LIME ENERGY SERVICES | DEPT 20 7016 PO BOX 5997 CAROL STREAM IL 60197 |
| LIME FRESH MEXICAN GRILL | ATTN ANDY HEPP 150 W CHURCH AVE MARYVILLE TN 37801 |
| LIMELIGHT LANDSCAPING | 77 MILLER AVE BLASDELL NY 14219 |
| LIMESTONE COUNTY | 100 S CLINTON ST STE B LICENSE COMMISSIONER ATHEN AL 35611 |
| LIMESTONE COUNTY | 100 S CLINTON ST STE A REVENUE COMMISSIONER ATHENS AL 35611 |
| LIMESTONE COUNTY HEALTH DEPARTMENT | 20371 CLYDE MABRY DR ATHENS AL 35611 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR MIAMI FL 33131 |
| LIMESTONE RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR ATTN: KEVIN SANZ MIAMI FL 33131 |
| LIMESTONE RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| LIMESTONE RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL C/O OIMC C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY RALEIGH LLC | 200 S BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| LIMNEY PADILLA | ADDRESS ON FILE |
| LIN MOTHERSHED | ADDRESS ON FILE |
| LINA FERRI | ADDRESS ON FILE |
| LINA LABORDE | ADDRESS ON FILE |
| LINA RIOS | ADDRESS ON FILE |
| LINAE BENNETT | ADDRESS ON FILE |
| LINCOLN ALLEYNE | ADDRESS ON FILE |
| LINCOLN COUNTY | 301 N JEFFERS ROOM 102 NORTH PLATTE NE 69101 |
| LINCOLN DUNN | ADDRESS ON FILE |
| LINCOLN ELECTRIC SYSTEM | 1040 O ST LINCOLN NE 68103 |
| LINCOLN ELECTRIC SYSTEM | PO BOX 2986 OMAHA NE 68103 |
| LINCOLN LANCASTER COUNTY HEALTH DEPT | 3131 O ST ENVIROMENTAL PUBLIC HEALTH DIV LINCOLN NE 68510-1514 |
| LINCOLN TRAIL DIST HEALTH DEPT | PO BOX 2609 ELIZABETH KY 42702 |
| LINCOLN WATER & WSTWTR SYSTEM | 555 S 10TH ST LINCOLN NE 68508 |
| LINDA ARREOLA | ADDRESS ON FILE |
| LINDA BARRAGAN | ADDRESS ON FILE |
| LINDA BASEL | ADDRESS ON FILE |
| LINDA BEERS | ADDRESS ON FILE |
| LINDA BEGOR | ADDRESS ON FILE |
| LINDA BIRO | ADDRESS ON FILE |
| LINDA BLAKE | ADDRESS ON FILE |
| LINDA BLOOM | ADDRESS ON FILE |
| LINDA BOLDEN | ADDRESS ON FILE |
| LINDA BOLLMAN | ADDRESS ON FILE |
| LINDA BRANCATO | ADDRESS ON FILE |
| LINDA BREWINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA BRILEY | ADDRESS ON FILE |
| LINDA CAFFERELLO | ADDRESS ON FILE |
| LINDA CALLAHAN | ADDRESS ON FILE |
| LINDA CICIA | ADDRESS ON FILE |
| LINDA CISSNE | ADDRESS ON FILE |
| LINDA COMPTON | ADDRESS ON FILE |
| LINDA CONOVER | ADDRESS ON FILE |
| LINDA COOK | ADDRESS ON FILE |
| LINDA COONROD | ADDRESS ON FILE |
| LINDA DARNELL | ADDRESS ON FILE |
| LINDA DEFABRIZIO | ADDRESS ON FILE |
| LINDA DOUCET | ADDRESS ON FILE |
| LINDA DOWNEY | ADDRESS ON FILE |
| LINDA EASTMAN | ADDRESS ON FILE |
| LINDA EDDY | ADDRESS ON FILE |
| LINDA EVANGELISTA | ADDRESS ON FILE |
| LINDA EXUME | ADDRESS ON FILE |
| LINDA FARRELL | ADDRESS ON FILE |
| LINDA FASSEL | ADDRESS ON FILE |
| LINDA FAW | ADDRESS ON FILE |
| LINDA GOLDEN | ADDRESS ON FILE |
| LINDA GRIFFIN | ADDRESS ON FILE |
| LINDA HALL | ADDRESS ON FILE |
| LINDA HAMMERLE | ADDRESS ON FILE |
| LINDA HARCUM | ADDRESS ON FILE |
| LINDA HARRIS | ADDRESS ON FILE |
| LINDA HARTTER | ADDRESS ON FILE |
| LINDA HENNESSEY | ADDRESS ON FILE |
| LINDA HESLINK | ADDRESS ON FILE |
| LINDA HOWARD | ADDRESS ON FILE |
| LINDA JOYNER | ADDRESS ON FILE |
| LINDA K WOOD | ADDRESS ON FILE |
| LINDA L BOWEN | ADDRESS ON FILE |
| LINDA L GOOCH | ADDRESS ON FILE |
| LINDA L MICHAJLUK | ADDRESS ON FILE |
| LINDA LEMOS | ADDRESS ON FILE |
| LINDA LONGO | ADDRESS ON FILE |
| LINDA LUCIA | ADDRESS ON FILE |
| LINDA M LOOS | ADDRESS ON FILE |
| LINDA MASON | ADDRESS ON FILE |
| LINDA MATULA | ADDRESS ON FILE |
| LINDA MCSWAIN | ADDRESS ON FILE |
| LINDA MERINO | ADDRESS ON FILE |
| LINDA MINOT | ADDRESS ON FILE |
| LINDA MOLDER | ADDRESS ON FILE |
| LINDA NIBBLINS | ADDRESS ON FILE |
| LINDA NORTON | ADDRESS ON FILE |
| LINDA OLSON | ADDRESS ON FILE |
| LINDA ORR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA PICHE | ADDRESS ON FILE |
| LINDA RHOADES | ADDRESS ON FILE |
| LINDA RICHTER | ADDRESS ON FILE |
| LINDA RIEDER | ADDRESS ON FILE |
| LINDA ROBERTS | ADDRESS ON FILE |
| LINDA ROBERTS | ADDRESS ON FILE |
| LINDA SALMON | ADDRESS ON FILE |
| LINDA SANDERSON | ADDRESS ON FILE |
| LINDA SANTIAGO | ADDRESS ON FILE |
| LINDA SCOTTY | ADDRESS ON FILE |
| LINDA SIMMONS | ADDRESS ON FILE |
| LINDA SINGER | ADDRESS ON FILE |
| LINDA SLAMA | ADDRESS ON FILE |
| LINDA TATE | ADDRESS ON FILE |
| LINDA TAYLOR | ADDRESS ON FILE |
| LINDA THOMAS | ADDRESS ON FILE |
| LINDA TUCKER | ADDRESS ON FILE |
| LINDA UNGER | ADDRESS ON FILE |
| LINDA WEBBER | ADDRESS ON FILE |
| LINDA WEBER | ADDRESS ON FILE |
| LINDA WILLIAMS | ADDRESS ON FILE |
| LINDA WILLIAMS | ADDRESS ON FILE |
| LINDA WIMMER | ADDRESS ON FILE |
| LINDA ZAPOR | ADDRESS ON FILE |
| LINDGREEN DESIGNS | 419 BLUE HILLS DR NASHVILLE TN 37214 |
| LINDITA TONUZI | ADDRESS ON FILE |
| LINDLEY CHAPMAN | ADDRESS ON FILE |
| LINDSAY AKER | ADDRESS ON FILE |
| LINDSAY BANDY | ADDRESS ON FILE |
| LINDSAY BEDARD | ADDRESS ON FILE |
| LINDSAY BODREY | ADDRESS ON FILE |
| LINDSAY BOGGS | ADDRESS ON FILE |
| LINDSAY BOUCHARD | ADDRESS ON FILE |
| LINDSAY BRADFORD | ADDRESS ON FILE |
| LINDSAY BREESE | ADDRESS ON FILE |
| LINDSAY BROWN | ADDRESS ON FILE |
| LINDSAY BURTON | ADDRESS ON FILE |
| LINDSAY BUSH | ADDRESS ON FILE |
| LINDSAY CHERIN | ADDRESS ON FILE |
| LINDSAY COBBINS | ADDRESS ON FILE |
| LINDSAY CRABLE | ADDRESS ON FILE |
| LINDSAY DAMERY | ADDRESS ON FILE |
| LINDSAY DAUGHERTY | ADDRESS ON FILE |
| LINDSAY DEVALK | ADDRESS ON FILE |
| LINDSAY DOWELL | ADDRESS ON FILE |
| LINDSAY DURDEN | ADDRESS ON FILE |
| LINDSAY DYE | ADDRESS ON FILE |
| LINDSAY FORD | ADDRESS ON FILE |
| LINDSAY FORTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDSAY GAMBLE | ADDRESS ON FILE |
| LINDSAY GEORGE | ADDRESS ON FILE |
| LINDSAY GLISSON | ADDRESS ON FILE |
| LINDSAY GLOVER | ADDRESS ON FILE |
| LINDSAY GLYNN | ADDRESS ON FILE |
| LINDSAY GRAVES | ADDRESS ON FILE |
| LINDSAY HANNA | ADDRESS ON FILE |
| LINDSAY HARE | ADDRESS ON FILE |
| LINDSAY HEDRICK | ADDRESS ON FILE |
| LINDSAY HENTZ | ADDRESS ON FILE |
| LINDSAY HIGGINS | ADDRESS ON FILE |
| LINDSAY HIGHT | ADDRESS ON FILE |
| LINDSAY JORDAN | ADDRESS ON FILE |
| LINDSAY KOLLER | ADDRESS ON FILE |
| LINDSAY LAPRESTI | ADDRESS ON FILE |
| LINDSAY LAUDE | ADDRESS ON FILE |
| LINDSAY MARTIN | ADDRESS ON FILE |
| LINDSAY MCCONNELL | ADDRESS ON FILE |
| LINDSAY MCCRACKEN | ADDRESS ON FILE |
| LINDSAY MOODY | ADDRESS ON FILE |
| LINDSAY NELSON | ADDRESS ON FILE |
| LINDSAY NICHOLS | ADDRESS ON FILE |
| LINDSAY NOBLE | ADDRESS ON FILE |
| LINDSAY NORRIS | ADDRESS ON FILE |
| LINDSAY PANNELL | ADDRESS ON FILE |
| LINDSAY PRICE | ADDRESS ON FILE |
| LINDSAY REED | ADDRESS ON FILE |
| LINDSAY REED | ADDRESS ON FILE |
| LINDSAY RINN | ADDRESS ON FILE |
| LINDSAY ROGERS | ADDRESS ON FILE |
| LINDSAY ROSANDER | ADDRESS ON FILE |
| LINDSAY SAWYERS | ADDRESS ON FILE |
| LINDSAY SCHULTHEISS | ADDRESS ON FILE |
| LINDSAY STIEGLITZ | ADDRESS ON FILE |
| LINDSAY THAYER | ADDRESS ON FILE |
| LINDSAY THOMPSON | ADDRESS ON FILE |
| LINDSAY TRIGONA | ADDRESS ON FILE |
| LINDSAY WALTERS | ADDRESS ON FILE |
| LINDSAY WISSLER | ADDRESS ON FILE |
| LINDSAY WOLD | ADDRESS ON FILE |
| LINDSEY AGEE | ADDRESS ON FILE |
| LINDSEY ALEXANDER | ADDRESS ON FILE |
| LINDSEY ALLEY | ADDRESS ON FILE |
| LINDSEY ALTEN | ADDRESS ON FILE |
| LINDSEY BADER | ADDRESS ON FILE |
| LINDSEY BARKER | ADDRESS ON FILE |
| LINDSEY BARNHART | ADDRESS ON FILE |
| LINDSEY BARTHOLOMEW | ADDRESS ON FILE |
| LINDSEY BASKERVILLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDSEY BENSON | ADDRESS ON FILE |
| LINDSEY BERARDI | ADDRESS ON FILE |
| LINDSEY BLAND | ADDRESS ON FILE |
| LINDSEY BLEVINS | ADDRESS ON FILE |
| LINDSEY BODE | ADDRESS ON FILE |
| LINDSEY BOSLEY | ADDRESS ON FILE |
| LINDSEY BRENT | ADDRESS ON FILE |
| LINDSEY BROWN | ADDRESS ON FILE |
| LINDSEY CAIRNS | ADDRESS ON FILE |
| LINDSEY CHAPMAN | ADDRESS ON FILE |
| LINDSEY CHURCH | ADDRESS ON FILE |
| LINDSEY CLARKE | ADDRESS ON FILE |
| LINDSEY CRUZ | ADDRESS ON FILE |
| LINDSEY DANASKO | ADDRESS ON FILE |
| LINDSEY DANCER | ADDRESS ON FILE |
| LINDSEY DEMETER | ADDRESS ON FILE |
| LINDSEY DIAL | ADDRESS ON FILE |
| LINDSEY DURAN-HALL | ADDRESS ON FILE |
| LINDSEY DUTY | ADDRESS ON FILE |
| LINDSEY E HOOD | ADDRESS ON FILE |
| LINDSEY ECHARD | ADDRESS ON FILE |
| LINDSEY FAIRCLOTH | ADDRESS ON FILE |
| LINDSEY FARRINGTON | ADDRESS ON FILE |
| LINDSEY FELDWEG | ADDRESS ON FILE |
| LINDSEY FISHER | ADDRESS ON FILE |
| LINDSEY FORMAN | ADDRESS ON FILE |
| LINDSEY FOSTER | ADDRESS ON FILE |
| LINDSEY FURLOW | ADDRESS ON FILE |
| LINDSEY FUTCH | ADDRESS ON FILE |
| LINDSEY GEORGE | ADDRESS ON FILE |
| LINDSEY GIBSON | ADDRESS ON FILE |
| LINDSEY GORDON | ADDRESS ON FILE |
| LINDSEY HARDIN | ADDRESS ON FILE |
| LINDSEY HIEBSCH | ADDRESS ON FILE |
| LINDSEY HOGAN | ADDRESS ON FILE |
| LINDSEY HOOD | ADDRESS ON FILE |
| LINDSEY HOOPER | ADDRESS ON FILE |
| LINDSEY HUNLEY | ADDRESS ON FILE |
| LINDSEY HURT | ADDRESS ON FILE |
| LINDSEY JUMP | ADDRESS ON FILE |
| LINDSEY KEEN | ADDRESS ON FILE |
| LINDSEY KING | ADDRESS ON FILE |
| LINDSEY KNOTTS | ADDRESS ON FILE |
| LINDSEY LAFON | ADDRESS ON FILE |
| LINDSEY LANSHAW | ADDRESS ON FILE |
| LINDSEY LARSON | ADDRESS ON FILE |
| LINDSEY LOOS | ADDRESS ON FILE |
| LINDSEY LOPEZ-IBANEZ | ADDRESS ON FILE |
| LINDSEY LORIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LINDSEY LUKE | ADDRESS ON FILE |
| LINDSEY MAPP | ADDRESS ON FILE |
| LINDSEY MARTIN | ADDRESS ON FILE |
| LINDSEY MCDONALD | ADDRESS ON FILE |
| LINDSEY MCDONALD | ADDRESS ON FILE |
| LINDSEY MESSIER | ADDRESS ON FILE |
| LINDSEY MILLER | ADDRESS ON FILE |
| LINDSEY MORGAN | ADDRESS ON FILE |
| LINDSEY OLTMAN | ADDRESS ON FILE |
| LINDSEY PHILBIN | ADDRESS ON FILE |
| LINDSEY RAKICH | ADDRESS ON FILE |
| LINDSEY RATLIFF | ADDRESS ON FILE |
| LINDSEY ROBERTSON | ADDRESS ON FILE |
| LINDSEY RYAN | ADDRESS ON FILE |
| LINDSEY SHIRES | ADDRESS ON FILE |
| LINDSEY SMITH | ADDRESS ON FILE |
| LINDSEY SMITH | ADDRESS ON FILE |
| LINDSEY SMURL | ADDRESS ON FILE |
| LINDSEY STRAND | ADDRESS ON FILE |
| LINDSEY STRYJEK | ADDRESS ON FILE |
| LINDSEY SULLIVAN | ADDRESS ON FILE |
| LINDSEY SUMMERS | ADDRESS ON FILE |
| LINDSEY THOMAS | ADDRESS ON FILE |
| LINDSEY TIGHT | ADDRESS ON FILE |
| LINDSEY TRAPP | ADDRESS ON FILE |
| LINDSEY TRIMBLE | ADDRESS ON FILE |
| LINDSEY TURNER | ADDRESS ON FILE |
| LINDSEY TUSHAR | ADDRESS ON FILE |
| LINDSEY VENKLER | ADDRESS ON FILE |
| LINDSEY WALTERS | ADDRESS ON FILE |
| LINDSEY WHEAT | ADDRESS ON FILE |
| LINDSEY WHITAKER | ADDRESS ON FILE |
| LINDSEY WULFERS | ADDRESS ON FILE |
| LINDSY BURRIS | ADDRESS ON FILE |
| LINDSY MCKINLEY | ADDRESS ON FILE |
| LINDY MALDONADO | ADDRESS ON FILE |
| LINDZI WATERS | ADDRESS ON FILE |
| LINK MEDIA OUTDOOR | C/O SZABO ASSOCIATES INC 3355 LENOX RD NE, STE 945 ATLANTA GA 30326 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LINKY MYRTHIL | ADDRESS ON FILE |
| LINO CORTES | ADDRESS ON FILE |
| LINSAY MARTIN | ADDRESS ON FILE |
| LINSEY DAWSON | ADDRESS ON FILE |
| LINSEY LONDON | ADDRESS ON FILE |
| LINSEY MEARS | ADDRESS ON FILE |
| LINSEY NELSON | ADDRESS ON FILE |
| LINSEY ONEIL | ADDRESS ON FILE |
| LINSEY ROSE | ADDRESS ON FILE |
| LINSEY SHANKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINWOOD NELSON | ADDRESS ON FILE |
| LINZIE HANSEN | ADDRESS ON FILE |
| LIONEL AGUIRRE | ADDRESS ON FILE |
| LIONEL CLEMMONS | ADDRESS ON FILE |
| LIONEL CURRIE | ADDRESS ON FILE |
| LIONEL CURRY | ADDRESS ON FILE |
| LIONEL HARRIS | ADDRESS ON FILE |
| LIONEL JONES | ADDRESS ON FILE |
| LIONEL MOORE | ADDRESS ON FILE |
| LIONEL NORRIS | ADDRESS ON FILE |
| LIONEL POOLE | ADDRESS ON FILE |
| LIONG FAMILY LIVING TRUST | 2670 MELVILLE DRIVE SAN MARINO CA 91108 |
| LIPMAN BROTHERS 01 | 411 GREAT CIRCLE ROAD NASHVILLE TN 37228 |
| LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS | PO BOX 733372 DALLAS TX 75373-3372 |
| LIRONTE BIGGS | ADDRESS ON FILE |
| LISA ABEL | ADDRESS ON FILE |
| LISA ALLUMS | ADDRESS ON FILE |
| LISA ALLY | ADDRESS ON FILE |
| LISA ALVAREZ | ADDRESS ON FILE |
| LISA ARBOUR | ADDRESS ON FILE |
| LISA BARNETT | ADDRESS ON FILE |
| LISA BATCHELOR | ADDRESS ON FILE |
| LISA BAUMGARTNER | ADDRESS ON FILE |
| LISA BENSON | ADDRESS ON FILE |
| LISA BERUBE | ADDRESS ON FILE |
| LISA BLANTON | ADDRESS ON FILE |
| LISA BRAVO | ADDRESS ON FILE |
| LISA BROWN | ADDRESS ON FILE |
| LISA BRYANT | ADDRESS ON FILE |
| LISA BRYANT | ADDRESS ON FILE |
| LISA BRZYCKI | ADDRESS ON FILE |
| LISA BURKE | ADDRESS ON FILE |
| LISA CACCIATORE | ADDRESS ON FILE |
| LISA CAMPBELL | ADDRESS ON FILE |
| LISA CAPE | ADDRESS ON FILE |
| LISA CARJILL | ADDRESS ON FILE |
| LISA CARON | ADDRESS ON FILE |
| LISA CARROCCIO | ADDRESS ON FILE |
| LISA CARTER | ADDRESS ON FILE |
| LISA CHAPMAN | ADDRESS ON FILE |
| LISA CLARK | ADDRESS ON FILE |
| LISA COGGINS | ADDRESS ON FILE |
| LISA COLLINS | ADDRESS ON FILE |
| LISA COONS | ADDRESS ON FILE |
| LISA COOPER | ADDRESS ON FILE |
| LISA CRUZ | ADDRESS ON FILE |
| LISA CRUZ | ADDRESS ON FILE |
| LISA CURRIER | ADDRESS ON FILE |
| LISA DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LISA DE VICTORIA | ADDRESS ON FILE |
| LISA EDGINGTON | ADDRESS ON FILE |
| LISA ELBERT | ADDRESS ON FILE |
| LISA EZZELL | ADDRESS ON FILE |
| LISA FAULKNER | ADDRESS ON FILE |
| LISA FENNELL | ADDRESS ON FILE |
| LISA FLATT | ADDRESS ON FILE |
| LISA FLETCHER | ADDRESS ON FILE |
| LISA FORRESTER | ADDRESS ON FILE |
| LISA FOSTER | ADDRESS ON FILE |
| LISA FRANKLIN | ADDRESS ON FILE |
| LISA GERSTEN | ADDRESS ON FILE |
| LISA GRASSETTE | ADDRESS ON FILE |
| LISA GREGG | ADDRESS ON FILE |
| LISA GRESHAM | ADDRESS ON FILE |
| LISA GRINKE | ADDRESS ON FILE |
| LISA GUZMAN | ADDRESS ON FILE |
| LISA HALL | ADDRESS ON FILE |
| LISA HAMEL | ADDRESS ON FILE |
| LISA HARRIS | ADDRESS ON FILE |
| LISA HAZELIP | ADDRESS ON FILE |
| LISA HEADRICK | ADDRESS ON FILE |
| LISA HENDRICKS | ADDRESS ON FILE |
| LISA HERCZEG | ADDRESS ON FILE |
| LISA HESS | ADDRESS ON FILE |
| LISA HIATT | ADDRESS ON FILE |
| LISA HOLLOWAY | ADDRESS ON FILE |
| LISA HOLTON | ADDRESS ON FILE |
| LISA HOOKER | ADDRESS ON FILE |
| LISA HUGHES | ADDRESS ON FILE |
| LISA IANNI | ADDRESS ON FILE |
| LISA IANNUZZI | ADDRESS ON FILE |
| LISA ISHEE | ADDRESS ON FILE |
| LISA JENKINS | ADDRESS ON FILE |
| LISA KAUL | ADDRESS ON FILE |
| LISA KENNEDY | ADDRESS ON FILE |
| LISA KEPLINGER | ADDRESS ON FILE |
| LISA KOSTER | ADDRESS ON FILE |
| LISA LAUDER | ADDRESS ON FILE |
| LISA LAWRENCE | ADDRESS ON FILE |
| LISA LITTLEFIELD | ADDRESS ON FILE |
| LISA LOCKARD | ADDRESS ON FILE |
| LISA LOGAN | ADDRESS ON FILE |
| LISA LYONS | ADDRESS ON FILE |
| LISA MABE | ADDRESS ON FILE |
| LISA MABEE | ADDRESS ON FILE |
| LISA MAC WELCH | ADDRESS ON FILE |
| LISA MADDEN | ADDRESS ON FILE |
| LISA MANLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA MANZO | ADDRESS ON FILE |
| LISA MATTIA | ADDRESS ON FILE |
| LISA MCCABE | ADDRESS ON FILE |
| LISA MCCRAY | ADDRESS ON FILE |
| LISA MCKENNA | ADDRESS ON FILE |
| LISA MCNABB | ADDRESS ON FILE |
| LISA MEDERO | ADDRESS ON FILE |
| LISA MEDINA | ADDRESS ON FILE |
| LISA MEDINA | ADDRESS ON FILE |
| LISA METTS | ADDRESS ON FILE |
| LISA MIDDLETON | ADDRESS ON FILE |
| LISA MILLER | ADDRESS ON FILE |
| LISA MYERS | ADDRESS ON FILE |
| LISA NIEWCZYK | ADDRESS ON FILE |
| LISA OCHOA | ADDRESS ON FILE |
| LISA PAIT | ADDRESS ON FILE |
| LISA PARKER | ADDRESS ON FILE |
| LISA PATTERSON | ADDRESS ON FILE |
| LISA PEDEN | ADDRESS ON FILE |
| LISA PHILLIPS | ADDRESS ON FILE |
| LISA PIETRANTOZZI | ADDRESS ON FILE |
| LISA PRESCOTT | ADDRESS ON FILE |
| LISA PRINCE | ADDRESS ON FILE |
| LISA PROVENZANO | ADDRESS ON FILE |
| LISA RAMSEY | ADDRESS ON FILE |
| LISA RATTY | ADDRESS ON FILE |
| LISA REEVES | ADDRESS ON FILE |
| LISA RICHARDS | ADDRESS ON FILE |
| LISA ROBERTS | ADDRESS ON FILE |
| LISA ROBERTS | ADDRESS ON FILE |
| LISA ROBINSON | ADDRESS ON FILE |
| LISA ROBINSON | ADDRESS ON FILE |
| LISA ROLF | ADDRESS ON FILE |
| LISA ROSE | ADDRESS ON FILE |
| LISA ROSS | ADDRESS ON FILE |
| LISA SANCHEZ | ADDRESS ON FILE |
| LISA SCHWARTZ | ADDRESS ON FILE |
| LISA SCIONTI | ADDRESS ON FILE |
| LISA SHACKELFORD | ADDRESS ON FILE |
| LISA SHAVER | ADDRESS ON FILE |
| LISA SHELLHAMMER | ADDRESS ON FILE |
| LISA SHIFFLETT | ADDRESS ON FILE |
| LISA SHOTWITHARROW | ADDRESS ON FILE |
| LISA SHROUT | ADDRESS ON FILE |
| LISA SIMMONS | ADDRESS ON FILE |
| LISA SIMS | ADDRESS ON FILE |
| LISA SIRLES | ADDRESS ON FILE |
| LISA SLAFF | ADDRESS ON FILE |
| LISA SMALLWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA SPERANZA | ADDRESS ON FILE |
| LISA SPYNIEWSKI | ADDRESS ON FILE |
| LISA SRNKA | ADDRESS ON FILE |
| LISA STARNES | ADDRESS ON FILE |
| LISA STATEN | ADDRESS ON FILE |
| LISA STEFFES | ADDRESS ON FILE |
| LISA STIDHAM | ADDRESS ON FILE |
| LISA SULLIVAN | ADDRESS ON FILE |
| LISA SUMMERS | ADDRESS ON FILE |
| LISA SWETNAM | ADDRESS ON FILE |
| LISA SWITZER | ADDRESS ON FILE |
| LISA TETREAULT | ADDRESS ON FILE |
| LISA TOWNE | ADDRESS ON FILE |
| LISA TRAVIS | ADDRESS ON FILE |
| LISA TROSHINSKY | ADDRESS ON FILE |
| LISA TURNER | ADDRESS ON FILE |
| LISA TURNER | ADDRESS ON FILE |
| LISA VAJDA | ADDRESS ON FILE |
| LISA VAN NESS | ADDRESS ON FILE |
| LISA VITO | ADDRESS ON FILE |
| LISA VIZCAINO | ADDRESS ON FILE |
| LISA WALLACE | ADDRESS ON FILE |
| LISA WARD | ADDRESS ON FILE |
| LISA WAREIKIS | ADDRESS ON FILE |
| LISA WATSON | ADDRESS ON FILE |
| LISA WATSON | ADDRESS ON FILE |
| LISA WELLS | ADDRESS ON FILE |
| LISA WHETZEL | ADDRESS ON FILE |
| LISA WHITE | ADDRESS ON FILE |
| LISA WILLIAMS | ADDRESS ON FILE |
| LISA WILLIAMS | ADDRESS ON FILE |
| LISA WOLFSON | ADDRESS ON FILE |
| LISA WOODBURN | ADDRESS ON FILE |
| LISA WORMLEY | ADDRESS ON FILE |
| LISA WRIGHT | ADDRESS ON FILE |
| LISA YOST | ADDRESS ON FILE |
| LISABETH PEREZ | ADDRESS ON FILE |
| LISANDRA AGUILAR LOPEZ | ADDRESS ON FILE |
| LISANDRA HALE | ADDRESS ON FILE |
| LISANNE FRANCO | ADDRESS ON FILE |
| LISBETH ABREU | ADDRESS ON FILE |
| LISBETH MALDONADO | ADDRESS ON FILE |
| LISBETH PALENCIA | ADDRESS ON FILE |
| LISBON LANDING LLC | PO BOX 464 BRATTLEBORO VT 05302 |
| LISBON TOWN TAX COLLECTOR | 1 NEWENT RD LISBON CT 06351 |
| LISCHKA HIGAREDA | ADDRESS ON FILE |
| LISETTE CLEMONS | ADDRESS ON FILE |
| LISETTE GRISALES | ADDRESS ON FILE |
| LISHA WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISHON SCHIRMER | ADDRESS ON FILE |
| LISSA YELDELL | ADDRESS ON FILE |
| LISSETT LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LISSETTE BRUNSON | ADDRESS ON FILE |
| LISSETTE BUENROSTRO | ADDRESS ON FILE |
| LISSETTE OVIEDO | ADDRESS ON FILE |
| LISSETTE QUIROZ | ADDRESS ON FILE |
| LISSETTE RIVERA | ADDRESS ON FILE |
| LISSIE CRESPO | ADDRESS ON FILE |
| LISSY FIGUEROA PORTILLO | ADDRESS ON FILE |
| LITTLE BIRD MARKETING | 1027 S MAIN ST JOPLIN MO 64801 |
| LITTLE DAVES LANDSCAPE MANAGEMENT | PO BOX 793 MADISON NC 27025 |
| LITTLE HOUSE SELF STORAGE | 1854 MARION STREET DUBLIN GA 31021 |
| LITTLE OCMULGEE | 26 W RAILROAD ST ALAMO GA 30411 |
| LITTLE OCMULGEE | ELECTRIC MEMBERSHIP CORP PO BOX 150 ALAMO GA 30411 |
| LITTLE-JOE OLIVERAS | ADDRESS ON FILE |
| LITURGICAL PUBLICATIONS INC | 2875 S JAMES DR NEW BERLIN WI 53151 |
| LITZY SAENZ | ADDRESS ON FILE |
| LIVIA ABRAHAMSON | ADDRESS ON FILE |
| LIVING CANVAS OUTDOOR ROOMS | 515 S BAILEY AVE NORTH PLATTE NE 69101 |
| LIVONGO HEALTH INC | 444 N MICHIGAN SUITE 3400 CHICAGO IL 60611 |
| LIYAH JOHNSON | ADDRESS ON FILE |
| LIYANA HENDRIX | ADDRESS ON FILE |
| LIZ HERNANDEZ | ADDRESS ON FILE |
| LIZ MARTINEZ | ADDRESS ON FILE |
| LIZ MELENDEZ-LACEN | ADDRESS ON FILE |
| LIZ RUCINSKI | ADDRESS ON FILE |
| LIZ-EL BLACK | ADDRESS ON FILE |
| LIZA DIANTONIO | ADDRESS ON FILE |
| LIZA EIDSON | ADDRESS ON FILE |
| LIZA FIGUEREO | ADDRESS ON FILE |
| LIZA GRAHAM | ADDRESS ON FILE |
| LIZA VAUGHN | ADDRESS ON FILE |
| LIZA VAUGHN | ADDRESS ON FILE |
| LIZANN BARROW | ADDRESS ON FILE |
| LIZET RAMIREZ | ADDRESS ON FILE |
| LIZETTE HARNEY | ADDRESS ON FILE |
| LIZIBEL AVILES | ADDRESS ON FILE |
| LIZMAR CARRILLO | ADDRESS ON FILE |
| LIZZET TORRES | ADDRESS ON FILE |
| LIZZETTE PELLOT | ADDRESS ON FILE |
| LJ AUSTIN | ADDRESS ON FILE |
| LK TRUST INC | 4 CUTTS STREET UNIT 4 PORTSMOUTH NH 38010 |
| LLANET FLORES | ADDRESS ON FILE |
| LLEWELLYN GORDON | ADDRESS ON FILE |
| LLIANEL MEJIA PAULA | ADDRESS ON FILE |
| LLOYD BOULTER JR | ADDRESS ON FILE |
| LLOYD BOYLES | ADDRESS ON FILE |
| LLOYD BREAUX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LLOYD BROOKS | ADDRESS ON FILE |
| LLOYD COLON | ADDRESS ON FILE |
| LLOYD DISTRIBUTING CO INC | 23731 STATE HWY 11 KIRKSVILLE MO 63501 |
| LLOYD GOOKINS | ADDRESS ON FILE |
| LLOYD LOSE | ADDRESS ON FILE |
| LLOYD MILLER | ADDRESS ON FILE |
| LLOYD PERTELLE | ADDRESS ON FILE |
| LLOYD RYALS | ADDRESS ON FILE |
| LLOYD SISK | ADDRESS ON FILE |
| LLOYD SMITH | ADDRESS ON FILE |
| LLOYD SMITH | ADDRESS ON FILE |
| LLOYD WHITAKER | ADDRESS ON FILE |
| LLOYDS (BEAZLEY) | 30 BATTERSON PARK ROAD FARMINGTON CT 06032 |
| LLOYDS (BEAZLEY) | BEAZLEY USA SERVICE, INC. 30 BATTERSON PARK RD FARMINGTON CT 06032 |
| LLOYDS INC | 8625 E WILSON ROAD INDEPENDENCE MO 64053 |
| LOBSANG MORALES | ADDRESS ON FILE |
| LOC MAI | ADDRESS ON FILE |
| LOCK HAVEN EMERGENCY PHYS PLLC | PO BOX 732288 DALLAS TX 75373 |
| LOCK HAVEN HOSPITAL | 24 CREE DR LOCK HAVEN PA 17745 |
| LOCK HAVEN PLUMBING AND HEATING INC | PO BOX 706 LOCK HAVEN PA 17745 |
| LOCKNET LLC | 800 JOHN C WATTS DRIVE NICHOLASVILLE KY 40356 |
| LOCKOUT LOCKSMITHS | 351 W MAPLEHURST ST FERNDALE MI 48220 |
| LOCKWOOD PERRY | ADDRESS ON FILE |
| LOFFREDO FRESH FOODS | 4001 SW 63RD ST DES MOINES IA 50321-1607 |
| LOFFREDO GARDEN INC | 4001 SW 63RD ST DES MOINES IA 50321-1607 |
| LOFTON FULLER | ADDRESS ON FILE |
| LOGAN ANGUS | ADDRESS ON FILE |
| LOGAN ATKISSON | ADDRESS ON FILE |
| LOGAN BEENEY | ADDRESS ON FILE |
| LOGAN BELL | ADDRESS ON FILE |
| LOGAN BELL | ADDRESS ON FILE |
| LOGAN BIGELOW | ADDRESS ON FILE |
| LOGAN BLANTON | ADDRESS ON FILE |
| LOGAN BLYSTONE | ADDRESS ON FILE |
| LOGAN BODNAR | ADDRESS ON FILE |
| LOGAN BRADY | ADDRESS ON FILE |
| LOGAN BROOKS | ADDRESS ON FILE |
| LOGAN CAMPBELL | ADDRESS ON FILE |
| LOGAN CAMPBELL | ADDRESS ON FILE |
| LOGAN CARON | ADDRESS ON FILE |
| LOGAN CARROLL | ADDRESS ON FILE |
| LOGAN CLINKINGBEARD | ADDRESS ON FILE |
| LOGAN CO TREASURER OCCUPATIONA | PO BOX 236 RUSSELLVILLE KY 42276-0236 |
| LOGAN COGGINS | ADDRESS ON FILE |
| LOGAN COMSTOCK | ADDRESS ON FILE |
| LOGAN CRAWFORD | ADDRESS ON FILE |
| LOGAN CULL | ADDRESS ON FILE |
| LOGAN DAUGHERTY | ADDRESS ON FILE |
| LOGAN DAVIDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOGAN DOWNING | ADDRESS ON FILE |
| LOGAN DUDLEY | ADDRESS ON FILE |
| LOGAN EATON | ADDRESS ON FILE |
| LOGAN EDGE | ADDRESS ON FILE |
| LOGAN ELECTRIC SERVICE INC | 98 INDUSTRIAL DRIVE FREDERICKSBURG VA 22408 |
| LOGAN ESPOSITO | ADDRESS ON FILE |
| LOGAN FALKOSKY | ADDRESS ON FILE |
| LOGAN FAVORS | ADDRESS ON FILE |
| LOGAN FILER | ADDRESS ON FILE |
| LOGAN FISCUS | ADDRESS ON FILE |
| LOGAN GARLAND | ADDRESS ON FILE |
| LOGAN HANCOCK | ADDRESS ON FILE |
| LOGAN HANKINSON | ADDRESS ON FILE |
| LOGAN HANNA | ADDRESS ON FILE |
| LOGAN HARRIS | ADDRESS ON FILE |
| LOGAN HARRIS | ADDRESS ON FILE |
| LOGAN HARTSHORN | ADDRESS ON FILE |
| LOGAN HENDERSON | ADDRESS ON FILE |
| LOGAN HOSEY | ADDRESS ON FILE |
| LOGAN HUGHES | ADDRESS ON FILE |
| LOGAN HUNT | ADDRESS ON FILE |
| LOGAN HUOPPI | ADDRESS ON FILE |
| LOGAN JEFERRIES | 4380 MALSBARY ROAD STE 500 CINCINNATI OH 45252 |
| LOGAN JEFFERS | ADDRESS ON FILE |
| LOGAN JESTER | ADDRESS ON FILE |
| LOGAN JONES | ADDRESS ON FILE |
| LOGAN KANE | ADDRESS ON FILE |
| LOGAN KAPTIS | ADDRESS ON FILE |
| LOGAN KINGERY | ADDRESS ON FILE |
| LOGAN KIRBY | ADDRESS ON FILE |
| LOGAN KIRKPATRICK | ADDRESS ON FILE |
| LOGAN KLINE | ADDRESS ON FILE |
| LOGAN KUBE | ADDRESS ON FILE |
| LOGAN LAWSON | ADDRESS ON FILE |
| LOGAN LEBLOND | ADDRESS ON FILE |
| LOGAN LOBDILL | ADDRESS ON FILE |
| LOGAN LUNSFORD | ADDRESS ON FILE |
| LOGAN MALACHOWSKI | ADDRESS ON FILE |
| LOGAN MANES | ADDRESS ON FILE |
| LOGAN MCCOY | ADDRESS ON FILE |
| LOGAN MCDONALD | ADDRESS ON FILE |
| LOGAN MCFOY | ADDRESS ON FILE |
| LOGAN MCHUGH | ADDRESS ON FILE |
| LOGAN MILLER | ADDRESS ON FILE |
| LOGAN MITCHEL | ADDRESS ON FILE |
| LOGAN MULLINS | ADDRESS ON FILE |
| LOGAN NIPP | ADDRESS ON FILE |
| LOGAN PAVIA | ADDRESS ON FILE |
| LOGAN PHILLIPS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOGAN PITACCIO | ADDRESS ON FILE |
| LOGAN POPIK | ADDRESS ON FILE |
| LOGAN PUGH | ADDRESS ON FILE |
| LOGAN REDDEN | ADDRESS ON FILE |
| LOGAN REECE | ADDRESS ON FILE |
| LOGAN REED | ADDRESS ON FILE |
| LOGAN RIETH | ADDRESS ON FILE |
| LOGAN RODEN | ADDRESS ON FILE |
| LOGAN RODGERS | ADDRESS ON FILE |
| LOGAN SELDERS | ADDRESS ON FILE |
| LOGAN SHAVER | ADDRESS ON FILE |
| LOGAN SMITH | ADDRESS ON FILE |
| LOGAN SMITH | ADDRESS ON FILE |
| LOGAN SMITH | ADDRESS ON FILE |
| LOGAN STORMS | ADDRESS ON FILE |
| LOGAN STRAWN | ADDRESS ON FILE |
| LOGAN STREET | ADDRESS ON FILE |
| LOGAN STUM | ADDRESS ON FILE |
| LOGAN SWANN | ADDRESS ON FILE |
| LOGAN SWARTZ | ADDRESS ON FILE |
| LOGAN SYDORENKO | ADDRESS ON FILE |
| LOGAN TALLENT | ADDRESS ON FILE |
| LOGAN TATUM | ADDRESS ON FILE |
| LOGAN THOMPSON | ADDRESS ON FILE |
| LOGAN THOMPSON | ADDRESS ON FILE |
| LOGAN TIDWELL | ADDRESS ON FILE |
| LOGAN TOMLINSON | ADDRESS ON FILE |
| LOGAN TURNER | ADDRESS ON FILE |
| LOGAN VAUGHN | ADDRESS ON FILE |
| LOGAN VESPOLI | ADDRESS ON FILE |
| LOGAN WHEATLEY | ADDRESS ON FILE |
| LOGAN WHORLEY | ADDRESS ON FILE |
| LOGAN WICKS | ADDRESS ON FILE |
| LOGAN WILKINS | ADDRESS ON FILE |
| LOGAN WILKINS | ADDRESS ON FILE |
| LOGAN WILLIAMS | ADDRESS ON FILE |
| LOGAN WINDHAM | ADDRESS ON FILE |
| LOGAN WOOD | ADDRESS ON FILE |
| LOGAN ZANOTTO | ADDRESS ON FILE |
| LOGAN ZORNES | ADDRESS ON FILE |
| LOGHAN FOUST | ADDRESS ON FILE |
| LOGHAN MORRIS | ADDRESS ON FILE |
| LOGISTA | PO BOX 11407 BIRMINGHAM AL 35246 |
| LOIS CULP | ADDRESS ON FILE |
| LOIS GRIEVE | ADDRESS ON FILE |
| LOIS KENYON | ADDRESS ON FILE |
| LOIS MASSE | ADDRESS ON FILE |
| LOIS MAY | ADDRESS ON FILE |
| LOIS SKOKOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOIS WECKMAN | ADDRESS ON FILE |
| LOKI GARDNER | ADDRESS ON FILE |
| LOLA RUBLE | ADDRESS ON FILE |
| LOMUDE DUKU | ADDRESS ON FILE |
| LONA MIDDLETON | ADDRESS ON FILE |
| LONA MILAM | ADDRESS ON FILE |
| LONCARIC, WILLIAM | C/O HOLLAND INJURY LAW 130 S BEMISTON, STE 706 CLAYTON MO 63105 |
| LONDEN SIMMONS | ADDRESS ON FILE |
| LONDIEN BELL | ADDRESS ON FILE |
| LONDON BETHEA | ADDRESS ON FILE |
| LONDON FIELDS | ADDRESS ON FILE |
| LONDON TAYLOR | ADDRESS ON FILE |
| LONDRAE PITTS | ADDRESS ON FILE |
| LONDYN BAILEY | ADDRESS ON FILE |
| LONE GUNTER | ADDRESS ON FILE |
| LONE STAR HANDYMAN | DBA LONE STAR HANDYMAN SERVICES LLC PO BOX 1486 SUMMERVILLE SC 29484 |
| LONELL WISE | ADDRESS ON FILE |
| LONETRIA WILLIAMS | ADDRESS ON FILE |
| LONG BEVERAGE INC | 10500 WORLD TRADE BOULEVARD RALEIGH NC 27617 |
| LONG ISLAND BEVERAGE SYSTEMS INC | 921F CONKLIN STREET EAST FARMINGDALE NY 11735 |
| LONGO CARPET CLEANING INC | 80 RAMAH CIRCLE S AGAWAM MA 01001 |
| LONI ADDISON | ADDRESS ON FILE |
| LONI DAVIS | ADDRESS ON FILE |
| LONI KELLER | ADDRESS ON FILE |
| LONNELL FOUNTAIN | ADDRESS ON FILE |
| LONNELL MITCHELL | ADDRESS ON FILE |
| LONNESHA CAMPBELL | ADDRESS ON FILE |
| LONNIE BANKS | ADDRESS ON FILE |
| LONNIE BEARDEN | ADDRESS ON FILE |
| LONNIE BLAINE | ADDRESS ON FILE |
| LONNIE BYERS | ADDRESS ON FILE |
| LONNIE HARRISON | ADDRESS ON FILE |
| LONNIE HOLLAND | ADDRESS ON FILE |
| LONNIE JACKSON | ADDRESS ON FILE |
| LONNIE LAW | ADDRESS ON FILE |
| LONNIE MCKINNEY | ADDRESS ON FILE |
| LONNIE NELSON | ADDRESS ON FILE |
| LONNIE RITZ | ADDRESS ON FILE |
| LONNIE ROSEMOND | ADDRESS ON FILE |
| LONNIE SHIELDS | ADDRESS ON FILE |
| LONNIE VICKERS | ADDRESS ON FILE |
| LONNY TRELZ | ADDRESS ON FILE |
| LONREA GORDON | ADDRESS ON FILE |
| LONTAE MCFADDEN | ADDRESS ON FILE |
| LONTRESE SIMMONS | ADDRESS ON FILE |
| LOOMIS ARMORED US LLC | DEPT 0757 PO BOX 120001 DALLAS TX 75312-0000 |
| LOOMIS ARMORED US LLC | 2500 CITYWEST BLVD STE 900 HOUSTON TX 77042-9000 |
| LOOMIS FARGO | DEPT 0757 PO BOX 120001 DALLAS TX 75312 |
| LOOMIS FARGO CO | ATTN STEPHANIE GLAZE CLAIMS 2500 CITY WEST BLVD STE 2300 HOUSTON TX 77042 |

| Claim Name | Address Information |
| --- | --- |
| LOQUATIA SIMMONS | ADDRESS ON FILE |
| LORA DAVIS | ADDRESS ON FILE |
| LORA FLOWERS | ADDRESS ON FILE |
| LORA HASTINGS | ADDRESS ON FILE |
| LORA NAYLOR | ADDRESS ON FILE |
| LORA WALKER | ADDRESS ON FILE |
| LORA WATTS | ADDRESS ON FILE |
| LORAE POWERS | ADDRESS ON FILE |
| LORAIN COUNTY GENERAL HEALTH DISTRICT | 9880 S MURRAY RIDGE RD ELYRIA OH 44035 |
| LORAIN COUNTY HEALTH DEPARTMENT | 9880 S MURRAY RIDGE RD ELYRIA OH 44035 |
| LORAIN COUNTY PUBLIC HEALTH | 9880 S MURRAY RIDGE RD ELYRIA OH 44035 |
| LORAIN COUNTY TAX COLLECTOR | 226 MIDDLE AVE ELYRIA OH 44035 |
| LORAINA ELLIOTT | ADDRESS ON FILE |
| LORAINE BARTEL | ADDRESS ON FILE |
| LORAINE GRIER | ADDRESS ON FILE |
| LORAINE PERKINS | ADDRESS ON FILE |
| LORAN TRAUD | ADDRESS ON FILE |
| LORD JACOBS | ADDRESS ON FILE |
| LOREA COOPER | ADDRESS ON FILE |
| LOREANY SANTANA-RIVERA | ADDRESS ON FILE |
| LORELLY ENAMORADO | ADDRESS ON FILE |
| LOREN BOOKER | ADDRESS ON FILE |
| LOREN CURRY | ADDRESS ON FILE |
| LOREN CYR | ADDRESS ON FILE |
| LOREN EMERICK | ADDRESS ON FILE |
| LOREN JENNINGS | ADDRESS ON FILE |
| LOREN KEAN | ADDRESS ON FILE |
| LOREN KING | ADDRESS ON FILE |
| LOREN LOVE | ADDRESS ON FILE |
| LOREN MILLEDGE | ADDRESS ON FILE |
| LOREN NODARSE | ADDRESS ON FILE |
| LOREN ODELL | ADDRESS ON FILE |
| LOREN OSGATHARP | ADDRESS ON FILE |
| LOREN ROSAMOND | ADDRESS ON FILE |
| LOREN WILLIAMS | ADDRESS ON FILE |
| LORENA ALFORO | ADDRESS ON FILE |
| LORENA ANDINO | ADDRESS ON FILE |
| LORENA BLACKMON | ADDRESS ON FILE |
| LORENA CASTELLON | ADDRESS ON FILE |
| LORENA CATON | ADDRESS ON FILE |
| LORENA COLLAZO | ADDRESS ON FILE |
| LORENA DIAS-SALLA | ADDRESS ON FILE |
| LORENA GONZALEZ | ADDRESS ON FILE |
| LORENA PORTILLO DE FLORES | ADDRESS ON FILE |
| LORENA ROMERO | ADDRESS ON FILE |
| LORENDER NEWMAN | ADDRESS ON FILE |
| LORENE FOLEY | ADDRESS ON FILE |
| LORENZ COOPER | ADDRESS ON FILE |
| LORENZA PETTUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LORENZO AGNEW | ADDRESS ON FILE |
| LORENZO BOYCE | ADDRESS ON FILE |
| LORENZO CONDE-DEANER | ADDRESS ON FILE |
| LORENZO COVIN | ADDRESS ON FILE |
| LORENZO CRAWFORD | ADDRESS ON FILE |
| LORENZO FERRIL | ADDRESS ON FILE |
| LORENZO JAMES | ADDRESS ON FILE |
| LORENZO LOGAN | ADDRESS ON FILE |
| LORENZO LYON | ADDRESS ON FILE |
| LORENZO REYES | ADDRESS ON FILE |
| LORENZO RODRIGUEZ | ADDRESS ON FILE |
| LORENZO RUTLAND | ADDRESS ON FILE |
| LORENZO SHIPMAN | ADDRESS ON FILE |
| LORENZO WRIGHT | ADDRESS ON FILE |
| LORETTA AVERY | ADDRESS ON FILE |
| LORETTA BACA | ADDRESS ON FILE |
| LORETTA CAVICCHIO | ADDRESS ON FILE |
| LORETTA FRADY | ADDRESS ON FILE |
| LORETTA GENTRY | ADDRESS ON FILE |
| LORETTA HAWKINS | ADDRESS ON FILE |
| LORETTA JESSEE | ADDRESS ON FILE |
| LORETTA KNIGHT | ADDRESS ON FILE |
| LORETTA LAVIGNA | ADDRESS ON FILE |
| LORETTA MORANDI | ADDRESS ON FILE |
| LORETTA ROCKHILL | ADDRESS ON FILE |
| LORETTA YOUNG | ADDRESS ON FILE |
| LORETTA ZIMMERMAN | ADDRESS ON FILE |
| LORHESA CARR | ADDRESS ON FILE |
| LORI ACRES | ADDRESS ON FILE |
| LORI ALLGOOD | ADDRESS ON FILE |
| LORI ANDERSON | ADDRESS ON FILE |
| LORI BASILI | ADDRESS ON FILE |
| LORI BOWDEN | ADDRESS ON FILE |
| LORI BROOKS | ADDRESS ON FILE |
| LORI BRYANT | ADDRESS ON FILE |
| LORI CLEMENT | ADDRESS ON FILE |
| LORI DENT | ADDRESS ON FILE |
| LORI FULMER | ADDRESS ON FILE |
| LORI GRAZIOSO | ADDRESS ON FILE |
| LORI HALL | ADDRESS ON FILE |
| LORI HEITMANN | ADDRESS ON FILE |
| LORI HESSLER | ADDRESS ON FILE |
| LORI HIETIKKO | ADDRESS ON FILE |
| LORI LEON | ADDRESS ON FILE |
| LORI LITTLE | ADDRESS ON FILE |
| LORI MARRIAGE | ADDRESS ON FILE |
| LORI MARTIN | ADDRESS ON FILE |
| LORI MCWATTERS | ADDRESS ON FILE |
| LORI MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORI MORALES | ADDRESS ON FILE |
| LORI PARKER | ADDRESS ON FILE |
| LORI PARKER | ADDRESS ON FILE |
| LORI PIROZZI | ADDRESS ON FILE |
| LORI POPPELL | ADDRESS ON FILE |
| LORI RANZINO | ADDRESS ON FILE |
| LORI RAUSHI | ADDRESS ON FILE |
| LORI RESNER | ADDRESS ON FILE |
| LORI RICHERT | ADDRESS ON FILE |
| LORI ROSENBERRY | ADDRESS ON FILE |
| LORI ROYAL | ADDRESS ON FILE |
| LORI RYBICKI | ADDRESS ON FILE |
| LORI SEBASTIAN | ADDRESS ON FILE |
| LORI SHAFFER | ADDRESS ON FILE |
| LORI SIMMS | ADDRESS ON FILE |
| LORI STANLEY | ADDRESS ON FILE |
| LORI STARKS | ADDRESS ON FILE |
| LORI TAYLOR | ADDRESS ON FILE |
| LORI THEMIS | ADDRESS ON FILE |
| LORI TRENTHAM | ADDRESS ON FILE |
| LORI WAYMAN | ADDRESS ON FILE |
| LORI WEAVER | ADDRESS ON FILE |
| LORI WHITMER | ADDRESS ON FILE |
| LORI WILHELM | ADDRESS ON FILE |
| LORI WORTH | ADDRESS ON FILE |
| LORIANA TAYLOR | ADDRESS ON FILE |
| LORIANN THEM | ADDRESS ON FILE |
| LORIANNE PALMATEER | ADDRESS ON FILE |
| LORICIA MARTIN | ADDRESS ON FILE |
| LORIE DAVIS | ADDRESS ON FILE |
| LORIE KERLEY | ADDRESS ON FILE |
| LORIE MOORE | ADDRESS ON FILE |
| LORIN POWELL | ADDRESS ON FILE |
| LORIN WAGNER | ADDRESS ON FILE |
| LORINDA SINGLETON | ADDRESS ON FILE |
| LORINZO BELLAMY | ADDRESS ON FILE |
| LORINZO BELLAMY | ADDRESS ON FILE |
| LORISSA FERRIN | ADDRESS ON FILE |
| LORIZA HULL | ADDRESS ON FILE |
| LORNA MARTELL | ADDRESS ON FILE |
| LORNA SMITH | ADDRESS ON FILE |
| LORNE SIMPSON | ADDRESS ON FILE |
| LORONZO REINHEIMER | ADDRESS ON FILE |
| LORRAINE DURKALSKI | ADDRESS ON FILE |
| LORRAINE HALKER | ADDRESS ON FILE |
| LORRAINE LAKE | ADDRESS ON FILE |
| LORRAINE MATTEOCCI | ADDRESS ON FILE |
| LORRAINE ROBBINS | ADDRESS ON FILE |
| LORRAINE SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORRAINE TANG | ADDRESS ON FILE |
| LORRAINE TARVER | ADDRESS ON FILE |
| LORRAINE THIBAULT | ADDRESS ON FILE |
| LORREN KOGER | ADDRESS ON FILE |
| LORRIN ALLSMAN | ADDRESS ON FILE |
| LORRIN RINE | ADDRESS ON FILE |
| LORY DAY | ADDRESS ON FILE |
| LORYN JOHNSON | ADDRESS ON FILE |
| LOSIA TOMLINSON | ADDRESS ON FILE |
| LOTOYA HUGHES | ADDRESS ON FILE |
| LOTOYA HUGHES | ADDRESS ON FILE |
| LOU COPE | ADDRESS ON FILE |
| LOU DIORIO | ADDRESS ON FILE |
| LOU NEGRON | ADDRESS ON FILE |
| LOUDNO DESIR | ADDRESS ON FILE |
| LOUDON COUNTY TAX COLLECTOR | PO BOX 351 LOUDON TN 37774 |
| LOUDOUN COUNTY HEALTH DEPT | PO BOX 1000 LEESBURG VA 20177-1000 |
| LOUDOUN HEIGHTS APARTMENTS | 20300 RIVER RIDGE TERRACE ATTN ELIZABETH CASTRO ASHBURN VA 20147 |
| LOUELLA WILLIAMS-WAGGONER | ADDRESS ON FILE |
| LOUIE CARABALLO | ADDRESS ON FILE |
| LOUIE DEHART | ADDRESS ON FILE |
| LOUIE DOUGHTY | ADDRESS ON FILE |
| LOUIS ACEVEDO | ADDRESS ON FILE |
| LOUIS BOLES | ADDRESS ON FILE |
| LOUIS CARRAVETTA | ADDRESS ON FILE |
| LOUIS COSTANZO | ADDRESS ON FILE |
| LOUIS DEMPSEY | ADDRESS ON FILE |
| LOUIS DUKE | ADDRESS ON FILE |
| LOUIS FORD | ADDRESS ON FILE |
| LOUIS GRANT | ADDRESS ON FILE |
| LOUIS HEAD | ADDRESS ON FILE |
| LOUIS HERNANDEZ | ADDRESS ON FILE |
| LOUIS HIGHSMITH | ADDRESS ON FILE |
| LOUIS IRSLINGER | ADDRESS ON FILE |
| LOUIS KELBACHER | ADDRESS ON FILE |
| LOUIS KNIGHT | ADDRESS ON FILE |
| LOUIS LEE | ADDRESS ON FILE |
| LOUIS MCGOWAN | ADDRESS ON FILE |
| LOUIS MEYER | ADDRESS ON FILE |
| LOUIS MORALES | ADDRESS ON FILE |
| LOUIS ORTIZ | ADDRESS ON FILE |
| LOUIS PALMIERI | ADDRESS ON FILE |
| LOUIS ROBINSON | ADDRESS ON FILE |
| LOUIS SCOTT | ADDRESS ON FILE |
| LOUIS SIMMONS | ADDRESS ON FILE |
| LOUIS SMOOT | ADDRESS ON FILE |
| LOUIS SPOSATO | ADDRESS ON FILE |
| LOUIS TAYLOR | ADDRESS ON FILE |
| LOUIS VECCHIONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUIS WATERS | ADDRESS ON FILE |
| LOUIS WATSON | ADDRESS ON FILE |
| LOUIS WILLIAMS | ADDRESS ON FILE |
| LOUIS WILLIS | ADDRESS ON FILE |
| LOUIS ZAMUDIO | ADDRESS ON FILE |
| LOUISA MUNFORD | ADDRESS ON FILE |
| LOUISE CUROTTE | ADDRESS ON FILE |
| LOUISE DANIELL | ADDRESS ON FILE |
| LOUISE DEHU | ADDRESS ON FILE |
| LOUISE DISSINGER | ADDRESS ON FILE |
| LOUISE POTTER | ADDRESS ON FILE |
| LOUISE SCHUBERT | ADDRESS ON FILE |
| LOUISE TORTELLA | ADDRESS ON FILE |
| LOUISHANA THADOR | ADDRESS ON FILE |
| LOUISIANA DEPARTMENT OF HEALTH | 628 N. 4TH ST. BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 3138 BATON ROUGE LA 70821-3138 |
| LOUISIANA DEPT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPT OF REVENUE | PO BOX 4064 BATON ROUGE LA 70821-9887 |
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISON PO BOX 91010 BATON ROUGE LA 70821 |
| LOUISIANA INTERSTATE LOGOS LLC | 6696 EXCHEQUER DR BATON ROUGE LA 70809 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST BATON ROUGE LA 70802 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD STREET PO BOX 94050 BATON ROUGE LA 70804-9050 |
| LOUISINA ANTOINE | ADDRESS ON FILE |
| LOUISVILLE JEFFERSON CNTY METRO GOVT | PO BOX 32060 LOUISVILLE KY 40232 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 32060 LOUISVILLE KY 40232 |
| LOUISVILLE WATER CO | PO BOX 32460 LOUISVILLE KY 40232-2460 |
| LOUISVILLE/JEFFERSON REV COM | METRO REVENUE COMMISSION PO BOX 35410 LOUISVILLE KY 40232-5410 |
| LOUNDON COUNTY COMMISSIONER OF REVENUE | PO BOX 8000 LEESBURG VA 20177 |
| LOUNDON COUNTY DEPARTMENT OF FIRE RESCUE | 23675 BELMONT RIDGE RD STE 150 FIRE MARSHALS DIVISION ASHBURN VA 20148 |
| LOUNEISHA HINTON | ADDRESS ON FILE |
| LOURDES ABADILLA | ADDRESS ON FILE |
| LOURDES ARGUETA | ADDRESS ON FILE |
| LOURDES KELLEY | ADDRESS ON FILE |
| LOURDES OTERO | ADDRESS ON FILE |
| LOURDES RIVERA | ADDRESS ON FILE |
| LOURDES TORRES | ADDRESS ON FILE |
| LOURE ROBINSON | ADDRESS ON FILE |
| LOURI RUNNER | ADDRESS ON FILE |
| LOURINCE LADSON | ADDRESS ON FILE |
| LOURL WILT | ADDRESS ON FILE |
| LOUS ELECTRIC OF AMSTERDAM INC | 8 JULIA STREET AMSTERDAM NY 12010 |
| LOUWANDA YOUNG | ADDRESS ON FILE |
| LOUWENDALYS TORRES | ADDRESS ON FILE |
| LOVASHIA ROSARIO | ADDRESS ON FILE |
| LOVEENE JOSEPH | ADDRESS ON FILE |
| LOVELL FERRELL | ADDRESS ON FILE |
| LOVELL MANEICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOVELL MCGEE | ADDRESS ON FILE |
| LOVELY MALIVERT | ADDRESS ON FILE |
| LOVETREE LAWNCARE | 1045 VALLEY DRIVE SMYRNA GA 30080 |
| LOVIE HARTING | ADDRESS ON FILE |
| LOWALI MITCHELL | ADDRESS ON FILE |
| LOWELL BLACKWIN | ADDRESS ON FILE |
| LOWELL MCCURDY | ADDRESS ON FILE |
| LOWELL VERHEUL | ADDRESS ON FILE |
| LOWELLS LAWNS ETC | 3141 HILLANDALE DR ROANOKE VA 24018 |
| LOWELLS LAWNS ETC | 3141 HILLANDALE DRIVE SW ROANOKE VA 24018 |
| LOWER BUCKS CNTY JOINT | 7811 NEW FALLS RD LEVITTOWN PA 19055 |
| LOWER BUCKS COUNTY JOINT MUNICIPAL AUTH | 7900 RT 13 LEVITTOWN PA 19057 |
| LOWER MERION TOWNSHIP | TOWNSHIP MANAGER 75 EAST LANCASTER AVE ARDMORE PA 19003 |
| LOWES COMPANIES INC | ATTN PROPERTY MANAGEMENT RES6 1605 CURTIS BRIDGE ROAD WILKESBORO NC 28697 |
| LOWES HOME CENTER LLC | ATTN: PROPERTY MANAGEMENT 1000 LOWE'S BLVD MOORESVILLE NC 28117 |
| LOWES HOME CENTER LLC | 1605 CURTIS BRIDGE ROAD ATTN PROP MGMT RES6 1506 WILKESBORO NC 28697 |
| LOWES HOME CENTER LLC | 1605 CURTIS BRIDGE ROAD ATTN PROPERTY MGMT RES6 WILKESBORO NC 28697 |
| LOWES HOME CENTER LLC | 1605 CURTIS BRIDGE ROAD ATTN PROP MGMT RES6 724 WILKESBORO NC 28697 |
| LOWES HOME CENTERS | 1000 LOWES BLVD MOORESVILLE NC 28117 |
| LOWES HOME CENTERS LLC | 1605 CURTIS BRIDGE ROAD ATTN PROPERTY MGMT RES6 WILKESBORO NC 28697 |
| LOWES HOME CENTERS LLC | 1605 CURTIS BRIDGE ROAD ATTN PROP MGMT RES6 724 WILKESBORO NC 28697 |
| LOWNDES, DROSDICK, DOSTER, | KANTOR & REED, P.A. 215 NORTH EOLA DRIVE POST OFFICE BOX 2809 ORLANDO FL 32802 |
| LOYALSOCK TAX COLLECTOR | 2132 NORTHWAY RD WILLIAMSPORT PA 17701 |
| LP NETWORK | 187 BALLARDVALE ST STE A225 WILMINGTON MA 01887 |
| LR ASPHALT | 15670 HART ROAD MONTVILLE OH 44064 |
| LSI OPERATING | 118 W MCKEY ST OCOEE FL 34761 |
| LSOP WI LLC | C/O SOMERSET PROPERTIES INC 768 N BETHLEHEM PIKE SUITE 203 LOWER GWYNEDO PA 19002 |
| LT I G BEALL JR USN RET | 17842 N 41ST PL PHONEIX AZ 85032 |
| LT VERRASTRO INC | 700 MOOSIC RD OLD FORGE PA 18518 |
| LTC LEDS | 1250 OHIO PIKE SUITE 169 AMELIA OH 45102 |
| LUANA ALVES | ADDRESS ON FILE |
| LUCA COMO | ADDRESS ON FILE |
| LUCAN LUBORE | ADDRESS ON FILE |
| LUCAS ARTHURS | ADDRESS ON FILE |
| LUCAS BEANE | ADDRESS ON FILE |
| LUCAS BROZYNA | ADDRESS ON FILE |
| LUCAS CHOJNICKI | ADDRESS ON FILE |
| LUCAS COOPER | ADDRESS ON FILE |
| LUCAS CRAWFORD | ADDRESS ON FILE |
| LUCAS EISEL | ADDRESS ON FILE |
| LUCAS FISHER | ADDRESS ON FILE |
| LUCAS FOSTER | ADDRESS ON FILE |
| LUCAS GRAY | ADDRESS ON FILE |
| LUCAS HALL | ADDRESS ON FILE |
| LUCAS HAMPTON | ADDRESS ON FILE |
| LUCAS HUMPHREY | ADDRESS ON FILE |
| LUCAS HUTSON | ADDRESS ON FILE |
| LUCAS JACOBS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUCAS LEE | ADDRESS ON FILE |
| LUCAS METZ | ADDRESS ON FILE |
| LUCAS MILLER | ADDRESS ON FILE |
| LUCAS MIRANDA | ADDRESS ON FILE |
| LUCAS MITCHELL | ADDRESS ON FILE |
| LUCAS PAINE | ADDRESS ON FILE |
| LUCAS PETERSON | ADDRESS ON FILE |
| LUCAS SAKOLE | ADDRESS ON FILE |
| LUCAS SIMMONS | ADDRESS ON FILE |
| LUCAS ST CIN | ADDRESS ON FILE |
| LUCAS STANFA | ADDRESS ON FILE |
| LUCAS STENE | ADDRESS ON FILE |
| LUCAS STEVENS | ADDRESS ON FILE |
| LUCAS STOLTZFUS | ADDRESS ON FILE |
| LUCAS TAYLOR | ADDRESS ON FILE |
| LUCAS THOMAS | ADDRESS ON FILE |
| LUCAS TRUJILLO | ADDRESS ON FILE |
| LUCAS UNCAPHER | ADDRESS ON FILE |
| LUCAS VARGAS | ADDRESS ON FILE |
| LUCAS VAUGHN | ADDRESS ON FILE |
| LUCAS WILLIAMS | ADDRESS ON FILE |
| LUCERO HERRERA | ADDRESS ON FILE |
| LUCIA DOMINGUEZ | ADDRESS ON FILE |
| LUCIA ESCUDERO | ADDRESS ON FILE |
| LUCIA FERMAN RIVAS | ADDRESS ON FILE |
| LUCIA HENRIQUEZ | ADDRESS ON FILE |
| LUCIA MARKS | ADDRESS ON FILE |
| LUCIA MARTINEZ | ADDRESS ON FILE |
| LUCIA PEREZ | ADDRESS ON FILE |
| LUCIA RENTERIA | ADDRESS ON FILE |
| LUCIAN BRUNAT | ADDRESS ON FILE |
| LUCIAN SMITH | ADDRESS ON FILE |
| LUCIANA DORSEY | ADDRESS ON FILE |
| LUCIANA SELDON | ADDRESS ON FILE |
| LUCIANNA WILLIAMS | ADDRESS ON FILE |
| LUCIANO GRECO | ADDRESS ON FILE |
| LUCIANO VICINO | ADDRESS ON FILE |
| LUCILA FUENTES | ADDRESS ON FILE |
| LUCILE TALUY | ADDRESS ON FILE |
| LUCILLE CINGEL | ADDRESS ON FILE |
| LUCILLE FLICK | ADDRESS ON FILE |
| LUCILLE SHANKLE | ADDRESS ON FILE |
| LUCILLE WENGER | ADDRESS ON FILE |
| LUCINA DELA ROSA | ADDRESS ON FILE |
| LUCINDA BECHTOL | ADDRESS ON FILE |
| LUCINDA HUDSON | ADDRESS ON FILE |
| LUCINDA SYPHRETT | ADDRESS ON FILE |
| LUCINDA WALTERS | ADDRESS ON FILE |
| LUCIO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUCIOUS HOWARD | ADDRESS ON FILE |
| LUCKEYIAH MINGO | ADDRESS ON FILE |
| LUCKY PLUMBING LLC | PO BOX 1483 HOLISTER MO 65673 |
| LUCRECIA HILL | ADDRESS ON FILE |
| LUCRESIA HERNANDEZ | ADDRESS ON FILE |
| LUCRETIA ATKINS | ADDRESS ON FILE |
| LUCY ALEXANDER | ADDRESS ON FILE |
| LUCY ARENA | ADDRESS ON FILE |
| LUCY BOYD | ADDRESS ON FILE |
| LUCY BRUNSON | ADDRESS ON FILE |
| LUCY BRUNSON | ADDRESS ON FILE |
| LUCY FAY | ADDRESS ON FILE |
| LUCY MEEKS | ADDRESS ON FILE |
| LUCY MORAN | ADDRESS ON FILE |
| LUCY SNOW | ADDRESS ON FILE |
| LUCY WILLCUTT | ADDRESS ON FILE |
| LUELLA NELSON | ADDRESS ON FILE |
| LUETECHIA POWELL | ADDRESS ON FILE |
| LUFFON BERRY | ADDRESS ON FILE |
| LUIGI DIAZ | ADDRESS ON FILE |
| LUIGI WESH | ADDRESS ON FILE |
| LUIS AGUILLON | ADDRESS ON FILE |
| LUIS ALMODOVA | ADDRESS ON FILE |
| LUIS ALONSO | ADDRESS ON FILE |
| LUIS ALVAREZ | ADDRESS ON FILE |
| LUIS ALVERADO | ADDRESS ON FILE |
| LUIS ANDINO | ADDRESS ON FILE |
| LUIS ARANDA | ADDRESS ON FILE |
| LUIS ARROYO | ADDRESS ON FILE |
| LUIS BURGOS-MEZA JR | ADDRESS ON FILE |
| LUIS CARRANCO | ADDRESS ON FILE |
| LUIS CASARO BALAREZO | ADDRESS ON FILE |
| LUIS CENTENO | ADDRESS ON FILE |
| LUIS CERVANTES | ADDRESS ON FILE |
| LUIS CEVALLOS MARIN | ADDRESS ON FILE |
| LUIS COLON | ADDRESS ON FILE |
| LUIS CORDOVES | ADDRESS ON FILE |
| LUIS CRUZ-FRATICELLI | ADDRESS ON FILE |
| LUIS DE LEON MONCION | ADDRESS ON FILE |
| LUIS DUARTE | ADDRESS ON FILE |
| LUIS ESPINOZA | ADDRESS ON FILE |
| LUIS FERNANDEZ | ADDRESS ON FILE |
| LUIS FIGUEROA | ADDRESS ON FILE |
| LUIS FIGUEROA SANTIAGO | ADDRESS ON FILE |
| LUIS FRIAS ALMONTE | ADDRESS ON FILE |
| LUIS GALARZA | ADDRESS ON FILE |
| LUIS GOMEZ | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ JR | ADDRESS ON FILE |
| LUIS GUADALUPE | ADDRESS ON FILE |
| LUIS HERNANDEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ | ADDRESS ON FILE |
| LUIS HERRERA | ADDRESS ON FILE |
| LUIS LEBRON | ADDRESS ON FILE |
| LUIS LOBOS | ADDRESS ON FILE |
| LUIS LUNA | ADDRESS ON FILE |
| LUIS MALDONADO | ADDRESS ON FILE |
| LUIS MALDONADO | ADDRESS ON FILE |
| LUIS MARCIAL | ADDRESS ON FILE |
| LUIS MARRERO | ADDRESS ON FILE |
| LUIS MARRERO | ADDRESS ON FILE |
| LUIS MARTINEZ | ADDRESS ON FILE |
| LUIS MARTINEZ | ADDRESS ON FILE |
| LUIS MENDEZ | ADDRESS ON FILE |
| LUIS MENDEZ | ADDRESS ON FILE |
| LUIS MENDIZABAL LOAIS | ADDRESS ON FILE |
| LUIS MERCADO | ADDRESS ON FILE |
| LUIS MERLO | ADDRESS ON FILE |
| LUIS MIRANDA MELENDEZ | ADDRESS ON FILE |
| LUIS MOORE | ADDRESS ON FILE |
| LUIS MORALES | ADDRESS ON FILE |
| LUIS OBREGON ABREU | ADDRESS ON FILE |
| LUIS ORTEGA | ADDRESS ON FILE |
| LUIS PEREZ | ADDRESS ON FILE |
| LUIS PEREZ | ADDRESS ON FILE |
| LUIS PEREZ | ADDRESS ON FILE |
| LUIS PEREZ LOPEZ | ADDRESS ON FILE |
| LUIS POLANCO | ADDRESS ON FILE |
| LUIS QUINDE | ADDRESS ON FILE |
| LUIS QUINONES | ADDRESS ON FILE |
| LUIS QUINTANA | ADDRESS ON FILE |
| LUIS RACINE | ADDRESS ON FILE |
| LUIS RAMIREZ | ADDRESS ON FILE |
| LUIS RAMIREZ | ADDRESS ON FILE |
| LUIS RAMIREZ | ADDRESS ON FILE |
| LUIS RAMOS | ADDRESS ON FILE |
| LUIS RENTAS | ADDRESS ON FILE |
| LUIS RIVERA | ADDRESS ON FILE |
| LUIS RIVERA | ADDRESS ON FILE |
| LUIS RIVERA | ADDRESS ON FILE |
| LUIS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| LUIS ROMAN | ADDRESS ON FILE |
| LUIS SANHUEZA | ADDRESS ON FILE |
| LUIS SANTIAGO | ADDRESS ON FILE |
| LUIS SANTIAGO | ADDRESS ON FILE |
| LUIS SANTIAGO PEREZ | ADDRESS ON FILE |
| LUIS SANTOS ILL | ADDRESS ON FILE |
| LUIS SIMS | ADDRESS ON FILE |
| LUIS TAVERAS | ADDRESS ON FILE |
| LUIS TORRES | ADDRESS ON FILE |
| LUIS TORRES SANTOS | ADDRESS ON FILE |
| LUIS VASQUEZ | ADDRESS ON FILE |
| LUIS VELAZQUEZ | ADDRESS ON FILE |
| LUIS VELEZ | ADDRESS ON FILE |
| LUIS VIERA | ADDRESS ON FILE |
| LUIS VILLARREAL | ADDRESS ON FILE |
| LUIS WALKER | ADDRESS ON FILE |
| LUIS ZUNIGA-GOMEZ | ADDRESS ON FILE |
| LUISA CUADROS | ADDRESS ON FILE |
| LUISA OJEDA | ADDRESS ON FILE |
| LUIZ COLON | ADDRESS ON FILE |
| LUIZ MONTEIRO | ADDRESS ON FILE |
| LUKAS KING | ADDRESS ON FILE |
| LUKAS REYNOLDS | ADDRESS ON FILE |
| LUKAS TALLENT | ADDRESS ON FILE |
| LUKE BARNES | ADDRESS ON FILE |
| LUKE BERNARD | ADDRESS ON FILE |
| LUKE BUETTNER | ADDRESS ON FILE |
| LUKE BURNETT | ADDRESS ON FILE |
| LUKE CADENHEAD | ADDRESS ON FILE |
| LUKE CAMPANILE | ADDRESS ON FILE |
| LUKE CARTER | ADDRESS ON FILE |
| LUKE CHAREST | ADDRESS ON FILE |
| LUKE COELHO | ADDRESS ON FILE |
| LUKE DANG | ADDRESS ON FILE |
| LUKE DONNELLY | ADDRESS ON FILE |
| LUKE DOWNES | ADDRESS ON FILE |
| LUKE DUNCAN | ADDRESS ON FILE |
| LUKE EUSEBIO | ADDRESS ON FILE |
| LUKE FAULER | ADDRESS ON FILE |
| LUKE HAHN | ADDRESS ON FILE |
| LUKE HATHAWAY | ADDRESS ON FILE |
| LUKE HESPRICH | ADDRESS ON FILE |
| LUKE JANS | ADDRESS ON FILE |
| LUKE JOHNSON | ADDRESS ON FILE |
| LUKE KEATON | ADDRESS ON FILE |
| LUKE LYONS | ADDRESS ON FILE |
| LUKE MARCHINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUKE MARTIN | ADDRESS ON FILE |
| LUKE MAYES | ADDRESS ON FILE |
| LUKE MEACHUM | ADDRESS ON FILE |
| LUKE MERTZ | ADDRESS ON FILE |
| LUKE MEYER | ADDRESS ON FILE |
| LUKE NEAL | ADDRESS ON FILE |
| LUKE NORWOOD | ADDRESS ON FILE |
| LUKE OVERCAST | ADDRESS ON FILE |
| LUKE OVERTURF | ADDRESS ON FILE |
| LUKE PLUMER | ADDRESS ON FILE |
| LUKE PORRETTI | ADDRESS ON FILE |
| LUKE RASURE | ADDRESS ON FILE |
| LUKE SHEPHERD | ADDRESS ON FILE |
| LUKE STEPHENS | ADDRESS ON FILE |
| LUKE WALKER | ADDRESS ON FILE |
| LUKE WHITWORTH | ADDRESS ON FILE |
| LUKE WILLIAMS | ADDRESS ON FILE |
| LUKE WILLIAMSON | ADDRESS ON FILE |
| LUKUS A STADELBACHER | ADDRESS ON FILE |
| LUKUS STADELBACHER | ADDRESS ON FILE |
| LUKUS STADELBACHER | ADDRESS ON FILE |
| LULLA AKUOKO | ADDRESS ON FILE |
| LULSEGED AFEWOARK | ADDRESS ON FILE |
| LUMBERTON ABC STORE 1 | 150 WINTERGREEN DRIVE LUMBERTON NC 28358 |
| LUMOS NETWORKS INC | PO BOX 580062 CHARLOTTE NC 28258 |
| LUNDEN HARPER | ADDRESS ON FILE |
| LUPERIUM BURNS | ADDRESS ON FILE |
| LUPITA ALVAREZ BELTRAN | ADDRESS ON FILE |
| LURENA DISNEY | ADDRESS ON FILE |
| LUSAVI PAGOSA LLC | 610 NEWPORT CENTER DR STE 1500 ATTN MATTHEW MOUSAVI NEWPORT BEACH CA 92660 |
| LUSENDA HUNTER | ADDRESS ON FILE |
| LUSILVIO SILVA | ADDRESS ON FILE |
| LUTHER BURRIS | ADDRESS ON FILE |
| LUTHER WELLS | ADDRESS ON FILE |
| LUTHER WHITE III | ADDRESS ON FILE |
| LUTHER WILSON | ADDRESS ON FILE |
| LUTHER WYCHE | ADDRESS ON FILE |
| LUTHERCARE | 945 DUKE ST ATTN BARBARA A CARE LEBANON PA 10742 |
| LUTISHIA EATON | ADDRESS ON FILE |
| LUTRELL WASHINGTON | ADDRESS ON FILE |
| LUXURY PROPERTY MAINTENANCE | 3395 SHENANDOAH TRAIL SEMMES AL 36575 |
| LUZ AVILES | ADDRESS ON FILE |
| LUZ BARRERA | ADDRESS ON FILE |
| LUZ BLADES | ADDRESS ON FILE |
| LUZ GARCIA | ADDRESS ON FILE |
| LUZ GILLETTE | ADDRESS ON FILE |
| LUZ GUTIERREZ | ADDRESS ON FILE |
| LUZ HENDERSON | ADDRESS ON FILE |
| LUZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ RIVERA | ADDRESS ON FILE |
| LUZ TORRES | ADDRESS ON FILE |
| LUZCELEST RUBIO | ADDRESS ON FILE |
| LVIP VI OWNERS ASSOCIATION | C/O MRH ENTERPRISE LLC 1150 GLENLIVET DR SUITE A 16 ALLENTOWN PA 18106 |
| LVPG EMERGENCY MEDICINE | PO BOX 783311 PHILADELPHIA PA 19178 |
| LYAMILI CAMACHO QUINTANA | ADDRESS ON FILE |
| LYCRTIS THOMPSON | ADDRESS ON FILE |
| LYCURTIS THOMPSON | ADDRESS ON FILE |
| LYDARRION PUGH | ADDRESS ON FILE |
| LYDELL FREEMAN | ADDRESS ON FILE |
| LYDIA ALDERMAN | ADDRESS ON FILE |
| LYDIA ALEX | ADDRESS ON FILE |
| LYDIA ANAKA | ADDRESS ON FILE |
| LYDIA BENSON | ADDRESS ON FILE |
| LYDIA BERTRAND | ADDRESS ON FILE |
| LYDIA BETTS | ADDRESS ON FILE |
| LYDIA BRECKENRIDGE | ADDRESS ON FILE |
| LYDIA BRIDGES | ADDRESS ON FILE |
| LYDIA CANTRELL | ADDRESS ON FILE |
| LYDIA CARDONA | ADDRESS ON FILE |
| LYDIA CLARK | ADDRESS ON FILE |
| LYDIA COLLAZO | ADDRESS ON FILE |
| LYDIA CONNALLY | ADDRESS ON FILE |
| LYDIA COX | ADDRESS ON FILE |
| LYDIA DORTON | ADDRESS ON FILE |
| LYDIA ELLIOTT | ADDRESS ON FILE |
| LYDIA GONZALEZ | ADDRESS ON FILE |
| LYDIA HARDMAN | ADDRESS ON FILE |
| LYDIA HENDERSON | ADDRESS ON FILE |
| LYDIA HOLTZ | ADDRESS ON FILE |
| LYDIA JACKSON | ADDRESS ON FILE |
| LYDIA KANGERS | ADDRESS ON FILE |
| LYDIA KING | ADDRESS ON FILE |
| LYDIA MALDONADO | ADDRESS ON FILE |
| LYDIA NIELSEN | ADDRESS ON FILE |
| LYDIA NORTHUP | ADDRESS ON FILE |
| LYDIA NOVAK | ADDRESS ON FILE |
| LYDIA PETERSEN | ADDRESS ON FILE |
| LYDIA RICCHEZZA | ADDRESS ON FILE |
| LYDIA RICE | ADDRESS ON FILE |
| LYDIA SMITH | ADDRESS ON FILE |
| LYDIA WALLACE | ADDRESS ON FILE |
| LYDIA WILEY | ADDRESS ON FILE |
| LYDIA WILLIAMS | ADDRESS ON FILE |
| LYDIA WILLIS | ADDRESS ON FILE |
| LYDIA WINTERS | ADDRESS ON FILE |
| LYDIA WISEMAN | ADDRESS ON FILE |
| LYKEENAN KELLY | ADDRESS ON FILE |
| LYKEIFTHA AYRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYKELDRIC LEATHERWOOD | ADDRESS ON FILE |
| LYKENDREICK BISHOP | ADDRESS ON FILE |
| LYKIA RICHARDSON | ADDRESS ON FILE |
| LYLA BENNETT | ADDRESS ON FILE |
| LYMAN JONES | ADDRESS ON FILE |
| LYMOND MOSES | ADDRESS ON FILE |
| LYNARD LANCASTER | ADDRESS ON FILE |
| LYNARD MARLIN | ADDRESS ON FILE |
| LYNARDIA MORRIS | ADDRESS ON FILE |
| LYNCHELLE BELLAMY | ADDRESS ON FILE |
| LYNDA BROWN | ADDRESS ON FILE |
| LYNDA GALLAGHER | ADDRESS ON FILE |
| LYNDA HAY | ADDRESS ON FILE |
| LYNDA HOWARD | ADDRESS ON FILE |
| LYNDA JOHNSON | ADDRESS ON FILE |
| LYNDA LEIGHT | ADDRESS ON FILE |
| LYNDA SANTIAGO | ADDRESS ON FILE |
| LYNDA SIEMER | ADDRESS ON FILE |
| LYNDA-MARIE BOLICK | ADDRESS ON FILE |
| LYNDAH YOUNG | ADDRESS ON FILE |
| LYNDALE NEWMAN | ADDRESS ON FILE |
| LYNDEE CRAWFORD | ADDRESS ON FILE |
| LYNDEL ROBERTS | ADDRESS ON FILE |
| LYNDITA OKERE | ADDRESS ON FILE |
| LYNDON FULLER | ADDRESS ON FILE |
| LYNDON JOHNSON | ADDRESS ON FILE |
| LYNDON KRUEGER-BOYD | ADDRESS ON FILE |
| LYNDON RUCKER | ADDRESS ON FILE |
| LYNDSAY ANDERSON | ADDRESS ON FILE |
| LYNDSAY CHAKARIAN | ADDRESS ON FILE |
| LYNDSAY NORDEEN | ADDRESS ON FILE |
| LYNDSAY PARHAM | ADDRESS ON FILE |
| LYNDSAY RUSHTON | ADDRESS ON FILE |
| LYNDSEY BENSON | ADDRESS ON FILE |
| LYNDSEY BOWMAN | ADDRESS ON FILE |
| LYNDSEY COURT | ADDRESS ON FILE |
| LYNDSEY COXWELL | ADDRESS ON FILE |
| LYNDSEY FIORE | ADDRESS ON FILE |
| LYNDSEY FOWLER | ADDRESS ON FILE |
| LYNDSEY HOWARD | ADDRESS ON FILE |
| LYNDSEY MILLER | ADDRESS ON FILE |
| LYNDSEY PICARD | ADDRESS ON FILE |
| LYNDSEY SAUNDERS | ADDRESS ON FILE |
| LYNETTE MOFFITT | ADDRESS ON FILE |
| LYNETTE MOORE | ADDRESS ON FILE |
| LYNETTE SIMMONS | ADDRESS ON FILE |
| LYNFORD SARTOR | ADDRESS ON FILE |
| LYNICE RUSSELL | ADDRESS ON FILE |
| LYNISE WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYNITA DAVIS | ADDRESS ON FILE |
| LYNN ALLEN | ADDRESS ON FILE |
| LYNN ANNE KOCON TAX COLLECTOR | 2227 ALBRIGHT AVE ALLENTOWN PA 18104 |
| LYNN BAILEY | ADDRESS ON FILE |
| LYNN BRADFIELD | ADDRESS ON FILE |
| LYNN CLARK | ADDRESS ON FILE |
| LYNN COLEMAN | ADDRESS ON FILE |
| LYNN CUMMINGS | ADDRESS ON FILE |
| LYNN DONOVAN | ADDRESS ON FILE |
| LYNN DUBE | ADDRESS ON FILE |
| LYNN KISTER | ADDRESS ON FILE |
| LYNN LEPORE | ADDRESS ON FILE |
| LYNN LOUISDORT | ADDRESS ON FILE |
| LYNN MCKINNEY | ADDRESS ON FILE |
| LYNN MORGAN | ADDRESS ON FILE |
| LYNN NICEWANDER | ADDRESS ON FILE |
| LYNN NOBLE | ADDRESS ON FILE |
| LYNN ROBINSON | ADDRESS ON FILE |
| LYNN SWEET | ADDRESS ON FILE |
| LYNN SZYMAKEC | ADDRESS ON FILE |
| LYNNAESHA JOHNSON | ADDRESS ON FILE |
| LYNNDOLYN BRADLEY | ADDRESS ON FILE |
| LYNNDOLYN BRADLEY | ADDRESS ON FILE |
| LYNNE SAUNDERS | ADDRESS ON FILE |
| LYNNETTE BRADLEY | ADDRESS ON FILE |
| LYNNETTE DELACRUZ | ADDRESS ON FILE |
| LYNNETTE WASHINGTON | ADDRESS ON FILE |
| LYNNWOOD TUZO | ADDRESS ON FILE |
| LYNOSHKA SOTO | ADDRESS ON FILE |
| LYNSAY BOUDREAU | ADDRESS ON FILE |
| LYNSEY BECK | ADDRESS ON FILE |
| LYNSEY FORD | ADDRESS ON FILE |
| LYNSEY SEILER | ADDRESS ON FILE |
| LYNSEY SHANKLIN | ADDRESS ON FILE |
| LYNSI MARTIN | ADDRESS ON FILE |
| LYNWOOD HELVERSON | ADDRESS ON FILE |
| LYNZEE LITTLE | ADDRESS ON FILE |
| LYNZI YORK | ADDRESS ON FILE |
| LYNZIE FARR | ADDRESS ON FILE |
| LYONEL ANDERSON | ADDRESS ON FILE |
| LYRA VETRO | ADDRESS ON FILE |
| LYREA GRIFFITH | ADDRESS ON FILE |
| LYRIC BROWNING | ADDRESS ON FILE |
| LYRIC GREEN | ADDRESS ON FILE |
| LYRIC HOWELL | ADDRESS ON FILE |
| LYRIC HUNTERBASSETT | ADDRESS ON FILE |
| LYRIC KISSMAN | ADDRESS ON FILE |
| LYRIC NESBITT | ADDRESS ON FILE |
| LYRIC OUTLAW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYRIC PALMER | ADDRESS ON FILE |
| LYRIC ROBINSON | ADDRESS ON FILE |
| LYRIC ROSS | ADDRESS ON FILE |
| LYRIC STANTON | ADDRESS ON FILE |
| LYRIC WIGFALL | ADDRESS ON FILE |
| LYSA TOPPIN | ADDRESS ON FILE |
| LYSSA LAROSA | ADDRESS ON FILE |
| LYSSA PITTMAN | ADDRESS ON FILE |
| LYSSA RINKER | ADDRESS ON FILE |
| LYSTACHA PRATT | ADDRESS ON FILE |
| LYVONTE CANNON | ADDRESS ON FILE |
| LYZA RUTLAND | ADDRESS ON FILE |
| M AND M MAINTENANCE | 1507 GOOSE GAP ROAD SEVIERVILLE TN 37876 |
| M AND P HOLDINGS INC | 107 DAVID GREEN ROAD SUITE A BIRMINGHAM AL 35244 |
| M AND T LANDSCAPING | 316 OLD COUNTY ROAD WINDSOR LOCKS CT 06096 |
| M B GALENAS | 1304 WILLIAM ST AVOCA PA 18641 |
| M H GAS LLC | 4230 WASHINGTON AVENUE INDEPENDENCE MO 64055 |
| M N | DBA M N 116 B WITTEN CR HAVELOCK NC 28532 |
| M P LLP | 5612 ILLINOIS ROAD FORT WAYNE IN 46804 |
| M PALAZOLA PRODUCE CO | 2713 CHELSEA AVE MEMPHIS TN 38108 |
| M PELLA PAINTING | DBA M PELLA PAINTING 637 BEHRINGER HWY DUBOIS PA 15801 |
| M PRICE DISTRIBUTING COMPANY INC | ONE BUDWEISER STREET HAMPTON VA 23661 |
| M S WALKER INC | ALLENS LTD 975 UNIVERSITY AVE NORWOOD MA 02062 |
| M4E INDUSTRIES INC | 5235 E SOUTHERN AVE D 106 209 MESA AZ 85206 |
| MA BOYD | ADDRESS ON FILE |
| MA DARIEANA LAUD | ADDRESS ON FILE |
| MA DE LA PAZ | ADDRESS ON FILE |
| MA DIV OF UNEMPLOYMENT ASSISTN | 19 STANIFORD ST BOSTON MA 02114 |
| MA GARCIA | ADDRESS ON FILE |
| MAALIYAH DIXON | ADDRESS ON FILE |
| MAALIYAH DURHAM | ADDRESS ON FILE |
| MAAME MENSAH | ADDRESS ON FILE |
| MAARUFU SABABU | ADDRESS ON FILE |
| MAC PLUMBING | 2968 1/2 EAST OLD ASHLAND CITY RD CLARKSVILLE TN 37043 |
| MAC PRO SERVICES | 43021 FALLS OVERLOOK CT LEESBURG VA 20176 |
| MACARIO LUJAN | ADDRESS ON FILE |
| MACARTHUR TOMPKINS | ADDRESS ON FILE |
| MACAYLA PENNY | ADDRESS ON FILE |
| MACDADE MALL ASSOCIATES LP | 120 W GERMANTOWN PIKE STE 120 C/O WOLFSON VERRICHIA GROUP LLC MEETINGHOUSE BUSINESS CENTER PLYMOUTH MEETING PA 19462 |
| MACE TISDALE | ADDRESS ON FILE |
| MACE WILSON | ADDRESS ON FILE |
| MACEE CALDWELL | ADDRESS ON FILE |
| MACEE WELCH | ADDRESS ON FILE |
| MACELA OROCHENA | ADDRESS ON FILE |
| MACENZEE MORRIS | ADDRESS ON FILE |
| MACERICH DEPTFORD LLC | ATTENTION: CENTER MANAGER 1750 DEPTFORD CENTER ROAD DEPTFORD NJ 08096 |
| MACERICH DEPTFORD LLC | C/O MACERICH 401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 90401 |

| Claim Name | Address Information |
| --- | --- |
| MACERICH DEPTFORD LLC | ATTENTION: LEGAL DEPT. 401 WILSHIRE BOULEVARD, SUITE 700 SANTA MONICA CA 90401 |
| MACERICH DEPTFORD LLC | C/O MACERICH P.O . BOX 2172 401 WILSHIRE BOULEVARD, STE 700 SANTA MONICA CA 90407 |
| MACEY GUNTHER | ADDRESS ON FILE |
| MACEY GUNTHER | ADDRESS ON FILE |
| MACEY HOLT | ADDRESS ON FILE |
| MACEY LINK | ADDRESS ON FILE |
| MACEY SENCIBOY | ADDRESS ON FILE |
| MACGUYVER GIL | ADDRESS ON FILE |
| MACH II MCB SILVER PORTFOLIO | OWNER ONE LLC 2701 N CHARLES ST, STE 404 CO MCB PROPERTY MGMT LLC BALTIMORE MD 21218 |
| MACHADO MANAGEMENT CONSULTING LLC | 840 N ATLANTIC AVE APT C403 COCOA BEACH FL 32931 |
| MACHALLA DAUGHTRIDGE | ADDRESS ON FILE |
| MACHARANDA TALLEY | ADDRESS ON FILE |
| MACHAVELLIA BAGSBY | ADDRESS ON FILE |
| MACHEL TUCKER | ADDRESS ON FILE |
| MACHIAH BAXTER | ADDRESS ON FILE |
| MACI OSLEJSEK | ADDRESS ON FILE |
| MACI ROOS | ADDRESS ON FILE |
| MACIE BUTEAUX | ADDRESS ON FILE |
| MACIE GOODSON | ADDRESS ON FILE |
| MACIE HANEY | ADDRESS ON FILE |
| MACIE HILRED | ADDRESS ON FILE |
| MACIE MCGRANE | ADDRESS ON FILE |
| MACIE TEICHOW | ADDRESS ON FILE |
| MACIE WHITEHORN | ADDRESS ON FILE |
| MACK HAMMONTREE | ADDRESS ON FILE |
| MACK PITTMAN | ADDRESS ON FILE |
| MACK ROBERT | ADDRESS ON FILE |
| MACK SHARP | ADDRESS ON FILE |
| MACK THORNTON | ADDRESS ON FILE |
| MACKAYLA OBRINGER | ADDRESS ON FILE |
| MACKENDZIE GUMP | ADDRESS ON FILE |
| MACKENZIE AGNEW | ADDRESS ON FILE |
| MACKENZIE BENNETT | ADDRESS ON FILE |
| MACKENZIE BOURGEOIS | ADDRESS ON FILE |
| MACKENZIE BRADLEY | ADDRESS ON FILE |
| MACKENZIE BRINKLEY | ADDRESS ON FILE |
| MACKENZIE BROWN | ADDRESS ON FILE |
| MACKENZIE BUTLER | ADDRESS ON FILE |
| MACKENZIE BYRD | ADDRESS ON FILE |
| MACKENZIE CAHOON | ADDRESS ON FILE |
| MACKENZIE CALHOUN | ADDRESS ON FILE |
| MACKENZIE CARLSON | ADDRESS ON FILE |
| MACKENZIE CARPENTER | ADDRESS ON FILE |
| MACKENZIE CAVALETTO | ADDRESS ON FILE |
| MACKENZIE CHAPMAN | ADDRESS ON FILE |
| MACKENZIE CHURCH | ADDRESS ON FILE |
| MACKENZIE COFFLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MACKENZIE COPENHAVER | ADDRESS ON FILE |
| MACKENZIE CUNNINGHAM | ADDRESS ON FILE |
| MACKENZIE CURRAN | ADDRESS ON FILE |
| MACKENZIE DAIGLE | ADDRESS ON FILE |
| MACKENZIE DICKSON | ADDRESS ON FILE |
| MACKENZIE DUGGINS | ADDRESS ON FILE |
| MACKENZIE ELLER | ADDRESS ON FILE |
| MACKENZIE FESSLER | ADDRESS ON FILE |
| MACKENZIE FREERKSEN | ADDRESS ON FILE |
| MACKENZIE GEORGE | ADDRESS ON FILE |
| MACKENZIE GILBERT | ADDRESS ON FILE |
| MACKENZIE GIROIR | ADDRESS ON FILE |
| MACKENZIE GODZIK | ADDRESS ON FILE |
| MACKENZIE HAMOR | ADDRESS ON FILE |
| MACKENZIE HANSEN | ADDRESS ON FILE |
| MACKENZIE HIGBE | ADDRESS ON FILE |
| MACKENZIE HOYT | ADDRESS ON FILE |
| MACKENZIE HUGHES | ADDRESS ON FILE |
| MACKENZIE HUMPHRESS | ADDRESS ON FILE |
| MACKENZIE HUNT | ADDRESS ON FILE |
| MACKENZIE IMMENHORT | ADDRESS ON FILE |
| MACKENZIE JACKSON | ADDRESS ON FILE |
| MACKENZIE JORDAN | ADDRESS ON FILE |
| MACKENZIE KEITH | ADDRESS ON FILE |
| MACKENZIE KERLEY | ADDRESS ON FILE |
| MACKENZIE KERSHNER | ADDRESS ON FILE |
| MACKENZIE KNOTTS | ADDRESS ON FILE |
| MACKENZIE LABARR | ADDRESS ON FILE |
| MACKENZIE LAM | ADDRESS ON FILE |
| MACKENZIE LAMB | ADDRESS ON FILE |
| MACKENZIE LAMB | ADDRESS ON FILE |
| MACKENZIE LAWS | ADDRESS ON FILE |
| MACKENZIE LEISTER | ADDRESS ON FILE |
| MACKENZIE LONGO | ADDRESS ON FILE |
| MACKENZIE MALLETTE | ADDRESS ON FILE |
| MACKENZIE MALUGIN | ADDRESS ON FILE |
| MACKENZIE MCCLAIN | ADDRESS ON FILE |
| MACKENZIE MCLEAN | ADDRESS ON FILE |
| MACKENZIE MCRAE | ADDRESS ON FILE |
| MACKENZIE MICHALOJKO | ADDRESS ON FILE |
| MACKENZIE MOLBY | ADDRESS ON FILE |
| MACKENZIE NEALLEY | ADDRESS ON FILE |
| MACKENZIE PFAFF | ADDRESS ON FILE |
| MACKENZIE PLANTE | ADDRESS ON FILE |
| MACKENZIE PORCH | ADDRESS ON FILE |
| MACKENZIE PRESCOTT | ADDRESS ON FILE |
| MACKENZIE QUESENBERRY | ADDRESS ON FILE |
| MACKENZIE QUICK | ADDRESS ON FILE |
| MACKENZIE RHODES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MACKENZIE ROYER | ADDRESS ON FILE |
| MACKENZIE SHELTON | ADDRESS ON FILE |
| MACKENZIE SMITH | ADDRESS ON FILE |
| MACKENZIE SMITH | ADDRESS ON FILE |
| MACKENZIE STEWART | ADDRESS ON FILE |
| MACKENZIE SWEETEN | ADDRESS ON FILE |
| MACKENZIE TWICHEL | ADDRESS ON FILE |
| MACKENZIE WEATHERFORD | ADDRESS ON FILE |
| MACKENZIE WILCOX | ADDRESS ON FILE |
| MACKENZIE WOLFSON | ADDRESS ON FILE |
| MACKENZIE WOMACK | ADDRESS ON FILE |
| MACKENZIE YOUNG | ADDRESS ON FILE |
| MACKENZY CLIFTON | ADDRESS ON FILE |
| MACLEOD COUCH REALTY LLC | 270 N EL CAMINO REAL SUITE F397 ENCINITAS CA 92024 |
| MACOMB COUNTY HEALTH DEPT | 43525 ELIZABETH ROAD MT. CLEMENS MI 48043 |
| MACON BEVERAGE CO LLC | PO BOX 226 MACON GA 31202 |
| MACY AULT | ADDRESS ON FILE |
| MACY BARFIELD | ADDRESS ON FILE |
| MACY BOWMAN | ADDRESS ON FILE |
| MACY CALHOUN | ADDRESS ON FILE |
| MACY CARVER | ADDRESS ON FILE |
| MACY CLARK | ADDRESS ON FILE |
| MACY DAVIS | ADDRESS ON FILE |
| MACY ELECTRIC LLC | 2600 LAMPER LN WILMINGTON DE 19808 |
| MACY HESTER | ADDRESS ON FILE |
| MACY JEFFRIES | ADDRESS ON FILE |
| MACY LOYD | ADDRESS ON FILE |
| MACY MARSEE | ADDRESS ON FILE |
| MACY MASTERS | ADDRESS ON FILE |
| MACY MCLAUGHLIN | ADDRESS ON FILE |
| MACY MILHEIM | ADDRESS ON FILE |
| MACY TOLENTINO | ADDRESS ON FILE |
| MACY VAN ALSTYNE | ADDRESS ON FILE |
| MACY WEHUNT | ADDRESS ON FILE |
| MACY WYATT | ADDRESS ON FILE |
| MAD JACKS ASPHALT AND CONCRETE LLC | 98 BEASLEY DRIVE FRANKLIN TN 37064 |
| MAD MAINTENANCE LLC | 1010 CARRINGTON TERRACE JOPLIN MO 64804 |
| MADAISABEL FUENTES ARIAS | ADDRESS ON FILE |
| MADALINA GHETE | ADDRESS ON FILE |
| MADALINA SPARROW | ADDRESS ON FILE |
| MADALYN COX | ADDRESS ON FILE |
| MADALYN GRAHAM | ADDRESS ON FILE |
| MADALYN HULL | ADDRESS ON FILE |
| MADALYN NELSON | ADDRESS ON FILE |
| MADALYN NELSON | ADDRESS ON FILE |
| MADALYN NEWELL | ADDRESS ON FILE |
| MADALYN SANDERS | ADDRESS ON FILE |
| MADALYN SCRIBNER | ADDRESS ON FILE |
| MADALYN TITUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MADALYNN BERRY | ADDRESS ON FILE |
| MADALYNN BONADIO | ADDRESS ON FILE |
| MADALYNN HATFIELD | ADDRESS ON FILE |
| MADAYO SCOTT | ADDRESS ON FILE |
| MADDIE GARNER | ADDRESS ON FILE |
| MADDISON ENGLE | ADDRESS ON FILE |
| MADDISON PREVOST | ADDRESS ON FILE |
| MADDISON RUSSELL | ADDRESS ON FILE |
| MADDISON SCHMIDT | ADDRESS ON FILE |
| MADEJESUS SANCHEZ PAZ | ADDRESS ON FILE |
| MADELAINE GOLDEN | ADDRESS ON FILE |
| MADELEINE BASH | ADDRESS ON FILE |
| MADELEINE BAUER | ADDRESS ON FILE |
| MADELEINE COOK | ADDRESS ON FILE |
| MADELEINE HOLLINGER | ADDRESS ON FILE |
| MADELEINE JAKLE | ADDRESS ON FILE |
| MADELEINE KESSLER | ADDRESS ON FILE |
| MADELEINE LEMASTERS | ADDRESS ON FILE |
| MADELEINE SHELDON | ADDRESS ON FILE |
| MADELINE ARMENI | ADDRESS ON FILE |
| MADELINE BUCHHOLZ | ADDRESS ON FILE |
| MADELINE COLE | ADDRESS ON FILE |
| MADELINE COMBS | ADDRESS ON FILE |
| MADELINE CONTRERAS | ADDRESS ON FILE |
| MADELINE DECKROW | ADDRESS ON FILE |
| MADELINE DONAHUE | ADDRESS ON FILE |
| MADELINE DRIVES | ADDRESS ON FILE |
| MADELINE ELSTAD | ADDRESS ON FILE |
| MADELINE GARNER | ADDRESS ON FILE |
| MADELINE GEISER | ADDRESS ON FILE |
| MADELINE GIRARD | ADDRESS ON FILE |
| MADELINE GUIJARRO | ADDRESS ON FILE |
| MADELINE HARRINGTON | ADDRESS ON FILE |
| MADELINE HELBLING | ADDRESS ON FILE |
| MADELINE HESS | ADDRESS ON FILE |
| MADELINE KODESCH | ADDRESS ON FILE |
| MADELINE LARGE | ADDRESS ON FILE |
| MADELINE MADERA | ADDRESS ON FILE |
| MADELINE MCFADIAN | ADDRESS ON FILE |
| MADELINE MCHALE | ADDRESS ON FILE |
| MADELINE MIKES | ADDRESS ON FILE |
| MADELINE MONTANEZ | ADDRESS ON FILE |
| MADELINE MOREY | ADDRESS ON FILE |
| MADELINE O GWIN | ADDRESS ON FILE |
| MADELINE PRINDALL | ADDRESS ON FILE |
| MADELINE RAY | ADDRESS ON FILE |
| MADELINE RILEY | ADDRESS ON FILE |
| MADELINE SHRADER | ADDRESS ON FILE |
| MADELINE SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE WEBSTER-RODRIGUEZ | ADDRESS ON FILE |
| MADELINE WHITE | ADDRESS ON FILE |
| MADELYN ADKINS | ADDRESS ON FILE |
| MADELYN BENTON | ADDRESS ON FILE |
| MADELYN BLOYER | ADDRESS ON FILE |
| MADELYN COLLINS | ADDRESS ON FILE |
| MADELYN CROWLEY | ADDRESS ON FILE |
| MADELYN GARCIA | ADDRESS ON FILE |
| MADELYN GORDON | ADDRESS ON FILE |
| MADELYN HAMMONS | ADDRESS ON FILE |
| MADELYN KIRBY | ADDRESS ON FILE |
| MADELYN LEE | ADDRESS ON FILE |
| MADELYN MORGAN | ADDRESS ON FILE |
| MADELYN MORRISON | ADDRESS ON FILE |
| MADELYN MURRAY | ADDRESS ON FILE |
| MADELYN PEARSON | ADDRESS ON FILE |
| MADELYN SCHWEINZGER | ADDRESS ON FILE |
| MADELYN STAMPER | ADDRESS ON FILE |
| MADELYN THOMAS | ADDRESS ON FILE |
| MADELYN THOMAS | ADDRESS ON FILE |
| MADELYN THORESON | ADDRESS ON FILE |
| MADELYN VASBINDER | ADDRESS ON FILE |
| MADELYN WALLACE | ADDRESS ON FILE |
| MADELYN WIGGINS | ADDRESS ON FILE |
| MADELYN WILLIAMS | ADDRESS ON FILE |
| MADELYNE BRIGHT | ADDRESS ON FILE |
| MADELYNN DZBYNSKI | ADDRESS ON FILE |
| MADELYNN ORTIZ | ADDRESS ON FILE |
| MADELYNN WILLIAMS | ADDRESS ON FILE |
| MADIAMA MBAYE | ADDRESS ON FILE |
| MADIGAN MCMAHON | ADDRESS ON FILE |
| MADILINE GRUDZINSKI | ADDRESS ON FILE |
| MADILYN EVANS | ADDRESS ON FILE |
| MADILYN LOPEZ | ADDRESS ON FILE |
| MADILYN OUTLAW | ADDRESS ON FILE |
| MADILYN RIDDLE | ADDRESS ON FILE |
| MADILYNN MCINTOSH | ADDRESS ON FILE |
| MADISAN PATTERSON | ADDRESS ON FILE |
| MADISEN DEMENT | ADDRESS ON FILE |
| MADISEN SAUNDERS | ADDRESS ON FILE |
| MADISEN WEBB | ADDRESS ON FILE |
| MADISON ABBOTT | ADDRESS ON FILE |
| MADISON ADAMS | ADDRESS ON FILE |
| MADISON ANDRE | ADDRESS ON FILE |
| MADISON BACHELDER | ADDRESS ON FILE |
| MADISON BAGCI | ADDRESS ON FILE |
| MADISON BAKER | ADDRESS ON FILE |
| MADISON BAKER | ADDRESS ON FILE |
| MADISON BAREFOOT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MADISON BARNETT | ADDRESS ON FILE |
| MADISON BEARDSLEY | ADDRESS ON FILE |
| MADISON BIRCH | ADDRESS ON FILE |
| MADISON BISHOP | ADDRESS ON FILE |
| MADISON BISHOP | ADDRESS ON FILE |
| MADISON BLACKWELL | ADDRESS ON FILE |
| MADISON BLACKWELL | ADDRESS ON FILE |
| MADISON BOLT | ADDRESS ON FILE |
| MADISON BOUGHTER | ADDRESS ON FILE |
| MADISON BREWER | ADDRESS ON FILE |
| MADISON BRIGMAN | ADDRESS ON FILE |
| MADISON BROCKWELL | ADDRESS ON FILE |
| MADISON BROWN | ADDRESS ON FILE |
| MADISON BROWN | ADDRESS ON FILE |
| MADISON BROWNING | ADDRESS ON FILE |
| MADISON BRUNER | ADDRESS ON FILE |
| MADISON CAFFEE | ADDRESS ON FILE |
| MADISON CAMEJO | ADDRESS ON FILE |
| MADISON CAMPBELL | ADDRESS ON FILE |
| MADISON CANNON | ADDRESS ON FILE |
| MADISON CARD | ADDRESS ON FILE |
| MADISON CIRCUIT CLERK | 16 EAST 9TH ST ANDERSON IN 46016 |
| MADISON CLAIR | ADDRESS ON FILE |
| MADISON COLLINS | ADDRESS ON FILE |
| MADISON CONTI | ADDRESS ON FILE |
| MADISON COUNTY | 100 NORTHSIDE SQUARE RM 108 LICENSE DIRECTOR HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY HEALTH DEPARTMENT | 206 EAST 9TH ST ANDERSON IN 46016 |
| MADISON COUNTY HEALTH DEPARTMENT | 101 E EDWARDSVILLE RD WOOD RIVER IL 62095 |
| MADISON COUNTY TAX COLLECTOR | 100 NORTHSIDE SQ HUNTSVILLE AL 35801-4820 |
| MADISON CURRAN | ADDRESS ON FILE |
| MADISON CUTCHEN | ADDRESS ON FILE |
| MADISON CUTLER | ADDRESS ON FILE |
| MADISON DAVIS | ADDRESS ON FILE |
| MADISON DAWES | ADDRESS ON FILE |
| MADISON DEAGAN | ADDRESS ON FILE |
| MADISON DEJAGER | ADDRESS ON FILE |
| MADISON DILLENBECK | ADDRESS ON FILE |
| MADISON DRAKE | ADDRESS ON FILE |
| MADISON DRONSON | ADDRESS ON FILE |
| MADISON DUNN | ADDRESS ON FILE |
| MADISON ECKHART | ADDRESS ON FILE |
| MADISON ELLANSON | ADDRESS ON FILE |
| MADISON ELLIS | ADDRESS ON FILE |
| MADISON EXCHANGE, LLC | 10 CHADWICK COUR WARETOWN NJ 08758 |
| MADISON FEDORA | ADDRESS ON FILE |
| MADISON FINLEY | ADDRESS ON FILE |
| MADISON FLOWER | ADDRESS ON FILE |
| MADISON FOWLER | ADDRESS ON FILE |
| MADISON FRAZIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MADISON GALARNEAU | ADDRESS ON FILE |
| MADISON GALE | ADDRESS ON FILE |
| MADISON GOVERO | ADDRESS ON FILE |
| MADISON GREEN | ADDRESS ON FILE |
| MADISON GREEN | ADDRESS ON FILE |
| MADISON GREEN | ADDRESS ON FILE |
| MADISON GUARMERI | ADDRESS ON FILE |
| MADISON HAGEN | ADDRESS ON FILE |
| MADISON HALES | ADDRESS ON FILE |
| MADISON HARNIST | ADDRESS ON FILE |
| MADISON HARRY | ADDRESS ON FILE |
| MADISON HAYES | ADDRESS ON FILE |
| MADISON HAYNES | ADDRESS ON FILE |
| MADISON HAZELTON | ADDRESS ON FILE |
| MADISON HELVIE | ADDRESS ON FILE |
| MADISON HILL | ADDRESS ON FILE |
| MADISON HILL | ADDRESS ON FILE |
| MADISON HILLARD | ADDRESS ON FILE |
| MADISON HINCHER | ADDRESS ON FILE |
| MADISON HINES | ADDRESS ON FILE |
| MADISON HOECHST | ADDRESS ON FILE |
| MADISON HOGAN | ADDRESS ON FILE |
| MADISON HOWARD | ADDRESS ON FILE |
| MADISON HUBBARD | ADDRESS ON FILE |
| MADISON HUBBARD | ADDRESS ON FILE |
| MADISON HUGHES | ADDRESS ON FILE |
| MADISON HUMEL | ADDRESS ON FILE |
| MADISON JACKSON | ADDRESS ON FILE |
| MADISON JACKSON | ADDRESS ON FILE |
| MADISON JINKS | ADDRESS ON FILE |
| MADISON JOHNS | ADDRESS ON FILE |
| MADISON JOHNSON | ADDRESS ON FILE |
| MADISON JONES | ADDRESS ON FILE |
| MADISON KALLIANOS | ADDRESS ON FILE |
| MADISON KILGORE | ADDRESS ON FILE |
| MADISON KNECHT | ADDRESS ON FILE |
| MADISON KNODER | ADDRESS ON FILE |
| MADISON KNOX | ADDRESS ON FILE |
| MADISON KOEPPEN | ADDRESS ON FILE |
| MADISON KOKAI | ADDRESS ON FILE |
| MADISON KUBSCH | ADDRESS ON FILE |
| MADISON LAW | ADDRESS ON FILE |
| MADISON LEDWITH | ADDRESS ON FILE |
| MADISON LEE | ADDRESS ON FILE |
| MADISON LESLIE | ADDRESS ON FILE |
| MADISON LILLY | ADDRESS ON FILE |
| MADISON LITTON | ADDRESS ON FILE |
| MADISON LOFTIN | ADDRESS ON FILE |
| MADISON LONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADISON LOVE | ADDRESS ON FILE |
| MADISON LOWE | ADDRESS ON FILE |
| MADISON LOWRY | ADDRESS ON FILE |
| MADISON LUKENDA | ADDRESS ON FILE |
| MADISON LUNATO | ADDRESS ON FILE |
| MADISON MARQUETTE REALTY SERVICES | 11100 WAYZATA BLVD STE 601 MINNETONKA MN 55305 |
| MADISON MATHEW | ADDRESS ON FILE |
| MADISON MATHIAS | ADDRESS ON FILE |
| MADISON MCALISTER | ADDRESS ON FILE |
| MADISON MCCLAIN | ADDRESS ON FILE |
| MADISON MCCLOUD | ADDRESS ON FILE |
| MADISON MCCONNELL | ADDRESS ON FILE |
| MADISON MCCORD | ADDRESS ON FILE |
| MADISON MCCRACKEN | ADDRESS ON FILE |
| MADISON MCCUE | ADDRESS ON FILE |
| MADISON MCCURLEY | ADDRESS ON FILE |
| MADISON MCDADE | ADDRESS ON FILE |
| MADISON MCGONIGLE | ADDRESS ON FILE |
| MADISON MEADS | ADDRESS ON FILE |
| MADISON MERTZ | ADDRESS ON FILE |
| MADISON MILLER | ADDRESS ON FILE |
| MADISON MILOSZEWSKI | ADDRESS ON FILE |
| MADISON MINEAU | ADDRESS ON FILE |
| MADISON MITCHELL | ADDRESS ON FILE |
| MADISON MOBLEY | ADDRESS ON FILE |
| MADISON MONEYHAN | ADDRESS ON FILE |
| MADISON MOORING | ADDRESS ON FILE |
| MADISON MORELAND | ADDRESS ON FILE |
| MADISON MORENO | ADDRESS ON FILE |
| MADISON MOROZOV | ADDRESS ON FILE |
| MADISON MOSLEY | ADDRESS ON FILE |
| MADISON MURPHY | ADDRESS ON FILE |
| MADISON MURRAY | ADDRESS ON FILE |
| MADISON NAPIERALSKI | ADDRESS ON FILE |
| MADISON NEWCOMB | ADDRESS ON FILE |
| MADISON OCONNOR | ADDRESS ON FILE |
| MADISON OTT | ADDRESS ON FILE |
| MADISON OWENS | ADDRESS ON FILE |
| MADISON OWNBEY | ADDRESS ON FILE |
| MADISON PAIGE | ADDRESS ON FILE |
| MADISON PALMER | ADDRESS ON FILE |
| MADISON PALMER | ADDRESS ON FILE |
| MADISON PAQUIN | ADDRESS ON FILE |
| MADISON PARKS | ADDRESS ON FILE |
| MADISON PEACOCK | ADDRESS ON FILE |
| MADISON PENNEY | ADDRESS ON FILE |
| MADISON QUICK | ADDRESS ON FILE |
| MADISON RAHN | ADDRESS ON FILE |
| MADISON RAPIEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADISON RASKA | ADDRESS ON FILE |
| MADISON RATLIFF | ADDRESS ON FILE |
| MADISON REPPERT | ADDRESS ON FILE |
| MADISON RICE | ADDRESS ON FILE |
| MADISON RIGGS | ADDRESS ON FILE |
| MADISON RISNER | ADDRESS ON FILE |
| MADISON ROACH | ADDRESS ON FILE |
| MADISON ROBERTS | ADDRESS ON FILE |
| MADISON ROBERTS | ADDRESS ON FILE |
| MADISON ROBERTS | ADDRESS ON FILE |
| MADISON ROLOFF | ADDRESS ON FILE |
| MADISON RUBY | ADDRESS ON FILE |
| MADISON RUFF | ADDRESS ON FILE |
| MADISON RUSSELL | ADDRESS ON FILE |
| MADISON RUTH | ADDRESS ON FILE |
| MADISON SCHNEIDER | ADDRESS ON FILE |
| MADISON SHISLER | ADDRESS ON FILE |
| MADISON SHUFORD | ADDRESS ON FILE |
| MADISON SIKES | ADDRESS ON FILE |
| MADISON SLOANE | ADDRESS ON FILE |
| MADISON SMALL | ADDRESS ON FILE |
| MADISON SMIT | ADDRESS ON FILE |
| MADISON SMITH | ADDRESS ON FILE |
| MADISON SMITH | ADDRESS ON FILE |
| MADISON SMITH | ADDRESS ON FILE |
| MADISON SMITH | ADDRESS ON FILE |
| MADISON SMITH | ADDRESS ON FILE |
| MADISON SNYDER | ADDRESS ON FILE |
| MADISON SPITALE-HANSEN | ADDRESS ON FILE |
| MADISON ST.PIERRE | ADDRESS ON FILE |
| MADISON STAHLER | ADDRESS ON FILE |
| MADISON STARK | ADDRESS ON FILE |
| MADISON STAUFFER | ADDRESS ON FILE |
| MADISON STETTS | ADDRESS ON FILE |
| MADISON STEWART | ADDRESS ON FILE |
| MADISON STRUM | ADDRESS ON FILE |
| MADISON TAYLOR | ADDRESS ON FILE |
| MADISON TILLMAN | ADDRESS ON FILE |
| MADISON TRAYLOR | ADDRESS ON FILE |
| MADISON TUNNELL | ADDRESS ON FILE |
| MADISON TURNER | ADDRESS ON FILE |
| MADISON UPCHURCH | ADDRESS ON FILE |
| MADISON VAVREK | ADDRESS ON FILE |
| MADISON WADDELL | ADDRESS ON FILE |
| MADISON WALRATH | ADDRESS ON FILE |
| MADISON WATSON | ADDRESS ON FILE |
| MADISON WATTS | ADDRESS ON FILE |
| MADISON WAUGH | ADDRESS ON FILE |
| MADISON WEAVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADISON WESTCOTT | ADDRESS ON FILE |
| MADISON WHEELER | ADDRESS ON FILE |
| MADISON WHITTEMORE | ADDRESS ON FILE |
| MADISON WIECZERZA | ADDRESS ON FILE |
| MADISON WILEY | ADDRESS ON FILE |
| MADISON WILLIAMS | ADDRESS ON FILE |
| MADISON WILSON | ADDRESS ON FILE |
| MADISON WILSON | ADDRESS ON FILE |
| MADISON WOMBLE | ADDRESS ON FILE |
| MADISON WOODS | ADDRESS ON FILE |
| MADISON ZILNICKI | ADDRESS ON FILE |
| MADISYN BUTLER | ADDRESS ON FILE |
| MADISYN GRIFFIN | ADDRESS ON FILE |
| MADISYN HENRY | ADDRESS ON FILE |
| MADISYN TRAUB | ADDRESS ON FILE |
| MADLEYN AVEA | ADDRESS ON FILE |
| MADOLYN COOLEY | ADDRESS ON FILE |
| MADOLYN ESKINE | ADDRESS ON FILE |
| MADOLYN VOGEL | ADDRESS ON FILE |
| MADRICK HUNT | ADDRESS ON FILE |
| MADYSEN ADAIR | ADDRESS ON FILE |
| MADYSEN WEST | ADDRESS ON FILE |
| MADYSON ADKINS | ADDRESS ON FILE |
| MADYSON WHITE | ADDRESS ON FILE |
| MADYSSON GOLDSMITH | ADDRESS ON FILE |
| MADYSYN SNEED | ADDRESS ON FILE |
| MAE GLOVER | ADDRESS ON FILE |
| MAEBRY JONES | ADDRESS ON FILE |
| MAEGAN BECKER | ADDRESS ON FILE |
| MAEGAN BLALOCK | ADDRESS ON FILE |
| MAEGAN FLINCHUM | ADDRESS ON FILE |
| MAEGAN GARRARD | ADDRESS ON FILE |
| MAEGAN GUNN | ADDRESS ON FILE |
| MAEGAN HACKING | ADDRESS ON FILE |
| MAEGAN HOLLAND | ADDRESS ON FILE |
| MAEGAN LYKINS | ADDRESS ON FILE |
| MAEGAN SHAVERS | ADDRESS ON FILE |
| MAEGAN VAN DUSEN | ADDRESS ON FILE |
| MAEGAN ZIZLEMAN | ADDRESS ON FILE |
| MAEGEN CRUZ | ADDRESS ON FILE |
| MAEGHAN DONGARRA | ADDRESS ON FILE |
| MAEKENNA SPENCE | ADDRESS ON FILE |
| MAESON RAY | ADDRESS ON FILE |
| MAEVE OREILEY | ADDRESS ON FILE |
| MAGADELENE REED | ADDRESS ON FILE |
| MAGALI FUNES | ADDRESS ON FILE |
| MAGALY MORALES | ADDRESS ON FILE |
| MAGALY SERMENO | ADDRESS ON FILE |
| MAGAN DEMPSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGAN WEBER | ADDRESS ON FILE |
| MAGDALENA LUCATO | ADDRESS ON FILE |
| MAGDALENA LUCATO | ADDRESS ON FILE |
| MAGDALENA PORRAS | ADDRESS ON FILE |
| MAGDALENO VALLE GRACIA | ADDRESS ON FILE |
| MAGDALINA VIDES | ADDRESS ON FILE |
| MAGEN HOLT | ADDRESS ON FILE |
| MAGEN ONG | ADDRESS ON FILE |
| MAGENTA LEBERT | ADDRESS ON FILE |
| MAGENTA MELVIN | ADDRESS ON FILE |
| MAGGAN BUTLER | ADDRESS ON FILE |
| MAGGEE WALLS | ADDRESS ON FILE |
| MAGGIE BELCULFINI | ADDRESS ON FILE |
| MAGGIE COAN | ADDRESS ON FILE |
| MAGGIE DIGGON | ADDRESS ON FILE |
| MAGGIE EVANS | ADDRESS ON FILE |
| MAGGIE GONERA | ADDRESS ON FILE |
| MAGGIE GORMAN | ADDRESS ON FILE |
| MAGGIE GRABLE | ADDRESS ON FILE |
| MAGGIE HANNA | ADDRESS ON FILE |
| MAGGIE HUDSON | ADDRESS ON FILE |
| MAGGIE JACKSON | ADDRESS ON FILE |
| MAGGIE LONG | ADDRESS ON FILE |
| MAGGIE MILTON | ADDRESS ON FILE |
| MAGGIE MING | ADDRESS ON FILE |
| MAGGIE MONTGOMERY | ADDRESS ON FILE |
| MAGGIE PALMER | ADDRESS ON FILE |
| MAGGIE REVELS | ADDRESS ON FILE |
| MAGGIE ROGERS | ADDRESS ON FILE |
| MAGGIE ROSE | ADDRESS ON FILE |
| MAGGIE SCLAFANI | ADDRESS ON FILE |
| MAGGIE SOTO | ADDRESS ON FILE |
| MAGGIE WEBB | ADDRESS ON FILE |
| MAGHAN MUSKETT | ADDRESS ON FILE |
| MAGISTRATE CT OF MCINTOSH CO | 310 NORTH WAY 101 DARIEN GA 31305 |
| MAGNOLIA LANDSCAPES AND DESIGN LLC | 5408 NEOLA RD STROUDSBURG PA 18360 |
| MAGNOLIA MALL | MGMTOFFICE ATTN: GENERAL MANAGER 2701 DAVID MCLEOD BOULEVARD FLORENCE SC 29501 |
| MAGNOLIA PARK GREENVILLE LLC | 20 SOUTH CLARK STREET SUITE 3000 CHICAGO IL 60603 |
| MAGNOLIA PLUMBING INC | 600 GALLATIN STREET NE WASHINGTON DC 20017 |
| MAGNOLIAS LANDSCAPING | 2477 PINE GROVE RD RUFFIN SC 29475 |
| MAGRANE, DANIEL W | D/B/A RIVERSIDE LAWNS 7922 134TH ST SEBASTIAN FL 32958 |
| MAGRIT BLACKMAN | ADDRESS ON FILE |
| MAHALAH ELLIS | ADDRESS ON FILE |
| MAHALIA BROWN | ADDRESS ON FILE |
| MAHALIE ROBERSON | ADDRESS ON FILE |
| MAHALLEY MATHEWS | ADDRESS ON FILE |
| MAHAMADOU JUWARA | ADDRESS ON FILE |
| MAHAMADOU JUWARA | ADDRESS ON FILE |
| MAHASIN EL AMIN CLERK OF CIRCUIT COURT | 14735 MAIN STREET UPPER MARLBORO MD 20772-9987 |

| Claim Name | Address Information |
|---|---|
| MAHBOOBEH BAYAT | ADDRESS ON FILE |
| MAHIDER GOCHEL | ADDRESS ON FILE |
| MAHLET BEKELE | ADDRESS ON FILE |
| MAHLET HAILU | ADDRESS ON FILE |
| MAHMOOD ROUHOLLAH | ADDRESS ON FILE |
| MAHMOUD ALI | ADDRESS ON FILE |
| MAHOGANY COTTRELL | ADDRESS ON FILE |
| MAHOGANY HARRIS | ADDRESS ON FILE |
| MAHOGANY MARSHALL | ADDRESS ON FILE |
| MAHOGANY WASHINGTON | ADDRESS ON FILE |
| MAHONING COUNTY DISTRICT OF HEALTH | 50 WESTCHESTER DR YOUNGSTOWN OH 44515 |
| MAHONING COUNTY HEALTH DEPT | 50 WESTCHESTER DR YOUNGSTOWN OH 44515 |
| MAHONING COUNTY TREASURER | 120 MARKET ST YOUNGSTOWN OH 44503 |
| MAHONING VALLEY LAWNCARE LLC | 14799 BERLIN STATION RD BERLIN CENTER OHIO OH 44401 |
| MAHONING VALLEY LAWNCARE LLC | PO BOX 707 CANFIELD OH 44406 |
| MAHRYA FEDERKEIL | ADDRESS ON FILE |
| MAHRYKA DEBERRY | ADDRESS ON FILE |
| MAIA VIERA-PAGAN | ADDRESS ON FILE |
| MAIBIS PEDROSO | ADDRESS ON FILE |
| MAIDOLIS VILTRES | ADDRESS ON FILE |
| MAIGAN BROOKS | ADDRESS ON FILE |
| MAIL SOUTH INC | ATTN THOMAS K SETTLE, PRESIDENT PO BOX 614 5901 HWY 52 E HELENA AL 35080 |
| MAILAT YONES | ADDRESS ON FILE |
| MAILFINANCE | PO BOX 123682 DEPT 3682 DALLAS TX 75312 |
| MAILFINANCE INC | 478 WHEELERS FARMER RD MILFORD CT 06461 |
| MAILFINANCE INC AKA QUADIENT LEASING | 478 WHEELERS FARMER RD MILFORD CT 06461 |
| MAILI LAMBERT | ADDRESS ON FILE |
| MAILK DAY | ADDRESS ON FILE |
| MAIN AWNING AND TENT | 415 W SEYMOUR CINCINNATI OH 45216 |
| MAIN COMMERCIAL COOKING & | REFRIGERATION SVC 16705 SCHEER BLVD HUDSON FL 34667 |
| MAIN COMMERCIAL COOKING & REFRIG SVC | 16705 SCHEER BLVD HUDSON FL 34667 |
| MAINE CDC | 286 WATER ST FL 3 SHS 11 HEALTH INSPECTION PROGRAM AUGUSTA ME 04333 |
| MAINE DEPT OF HEALTH AND HUMAN SERVICES | 221 STATE STREET AUGUST ME 04333 |
| MAINE DEPT OF HEALTH AND HUMAN SERVICES | 286 WATER ST 11 STATE HOUSE STATION AUGUSTA ME 04333-0011 |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333-0054 |
| MAINE DISTRIBUTORS | 5 COFFEY STREET BANGOR ME 44010 |
| MAINE REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| MAINE REVENUE SERVICES | PO BOX 9107 AUGUSTA ME 04332-9107 |
| MAINSTREET LLC | 1306 UNIVERSITY BLVD. STE F ATTN: JAY EVANS TUSCALOOSA AL 35401 |
| MAINSTREET PROPERTY SERVICES INC | 1221 MAYHAW LANE CHIPLEY FL 32428 |
| MAINSTREET, LLC | ANN L. REARDON, ESQ. CATY C. WALDROP ROSEN HARWOOD, P.A. 2200 JACK WARNER PARKWAY, SUITE 200 TUSCALOOSA AL 35401 |
| MAINTENX INTERNATIONAL | 2202 N HOWAND ST TAMPA FL 33607 |
| MAISHA ATWATER | ADDRESS ON FILE |
| MAISIE WYATT | ADDRESS ON FILE |
| MAISON BRADLEY | ADDRESS ON FILE |
| MAIUS AYL | ADDRESS ON FILE |
| MAIYA BRADLEY | ADDRESS ON FILE |
| MAIYA PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAIYA ROYE | ADDRESS ON FILE |
| MAIYA WILLETT | ADDRESS ON FILE |
| MAIZE VALLEY FARM MARKET | 6193 EDISON ST NE HARTVILLE OH 44632 |
| MAJA BARNES | ADDRESS ON FILE |
| MAJA ROY | ADDRESS ON FILE |
| MAJA RZECINSKI | ADDRESS ON FILE |
| MAJESTIC GROSS | ADDRESS ON FILE |
| MAJESTIC WINDOW CLEANING LLC | PO BOX 52461 KNOXVILLE TN 37950 |
| MAJESTY PRIESTER | ADDRESS ON FILE |
| MAJOK WOL | ADDRESS ON FILE |
| MAJOR BOOTH | ADDRESS ON FILE |
| MAJOR BRANDS COLUMBIA | 1502 BUSINESS LOOP 70 COLUMBIA MO 65202 |
| MAJOR BRANDS KANSAS CITY | 550 EAST 13TH AVE NORTH KANSAS CITY MO 64116 |
| MAJOR BRANDS SPRINGFIELD | 455 N BELCREST AVENUE SPRINGFIELD MO 65802 |
| MAJOR BRANDS ST LOUIS | 6701 SOUTHWEST AVE ST LOUIS MO 63143 |
| MAJOR JONES | ADDRESS ON FILE |
| MAJOR OTLEY | ADDRESS ON FILE |
| MAK III PLUMBING AND HEATING LLC | PO BOX 78 SLATE HILL NY 10973 |
| MAKAALA AMBUSH | ADDRESS ON FILE |
| MAKAELA RICHMOND | ADDRESS ON FILE |
| MAKAELYN LOCKLEAR | ADDRESS ON FILE |
| MAKAILA LESTENKOF | ADDRESS ON FILE |
| MAKAILAH ABDULLAH | ADDRESS ON FILE |
| MAKAILAH PEMPLESTON | ADDRESS ON FILE |
| MAKALA ALEXANDER | ADDRESS ON FILE |
| MAKALA BURNS | ADDRESS ON FILE |
| MAKALA CALFEE | ADDRESS ON FILE |
| MAKALA CLARK | ADDRESS ON FILE |
| MAKALA HALL | ADDRESS ON FILE |
| MAKALA HOPKINS | ADDRESS ON FILE |
| MAKALA MONROE | ADDRESS ON FILE |
| MAKALA MOORE | ADDRESS ON FILE |
| MAKALA WAITS | ADDRESS ON FILE |
| MAKALEA BURTON | ADDRESS ON FILE |
| MAKAYLA BASHAM | ADDRESS ON FILE |
| MAKAYLA BEAM | ADDRESS ON FILE |
| MAKAYLA BELL | ADDRESS ON FILE |
| MAKAYLA BENTZEL | ADDRESS ON FILE |
| MAKAYLA BENZENBOWER | ADDRESS ON FILE |
| MAKAYLA BILSTEN | ADDRESS ON FILE |
| MAKAYLA BISHOP | ADDRESS ON FILE |
| MAKAYLA BOERSMA | ADDRESS ON FILE |
| MAKAYLA BOYKIN | ADDRESS ON FILE |
| MAKAYLA BRANDON | ADDRESS ON FILE |
| MAKAYLA BROWN | ADDRESS ON FILE |
| MAKAYLA BROWN | ADDRESS ON FILE |
| MAKAYLA BROWN | ADDRESS ON FILE |
| MAKAYLA BROWN | ADDRESS ON FILE |
| MAKAYLA COOPRIDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAKAYLA DANIELS | ADDRESS ON FILE |
| MAKAYLA DAVIS | ADDRESS ON FILE |
| MAKAYLA DAVIS | ADDRESS ON FILE |
| MAKAYLA DEAL | ADDRESS ON FILE |
| MAKAYLA DODD | ADDRESS ON FILE |
| MAKAYLA DRAKE | ADDRESS ON FILE |
| MAKAYLA DROWN | ADDRESS ON FILE |
| MAKAYLA FOLEY | ADDRESS ON FILE |
| MAKAYLA FRYE | ADDRESS ON FILE |
| MAKAYLA GANT | ADDRESS ON FILE |
| MAKAYLA GLOVER | ADDRESS ON FILE |
| MAKAYLA GRAY | ADDRESS ON FILE |
| MAKAYLA GRAY | ADDRESS ON FILE |
| MAKAYLA HAGINS | ADDRESS ON FILE |
| MAKAYLA HATFIELD | ADDRESS ON FILE |
| MAKAYLA HAWK | ADDRESS ON FILE |
| MAKAYLA HEINECKE | ADDRESS ON FILE |
| MAKAYLA HULBURT | ADDRESS ON FILE |
| MAKAYLA IVEY | ADDRESS ON FILE |
| MAKAYLA JACKSON | ADDRESS ON FILE |
| MAKAYLA JACKSON | ADDRESS ON FILE |
| MAKAYLA JENIOR | ADDRESS ON FILE |
| MAKAYLA JONES | ADDRESS ON FILE |
| MAKAYLA K POWELL | ADDRESS ON FILE |
| MAKAYLA LANNING | ADDRESS ON FILE |
| MAKAYLA LINDSEY | ADDRESS ON FILE |
| MAKAYLA LOCKLEAR | ADDRESS ON FILE |
| MAKAYLA MARSHALL | ADDRESS ON FILE |
| MAKAYLA MATTHEWS | ADDRESS ON FILE |
| MAKAYLA MCMILLON | ADDRESS ON FILE |
| MAKAYLA MOON | ADDRESS ON FILE |
| MAKAYLA PEPE | ADDRESS ON FILE |
| MAKAYLA PIERCE | ADDRESS ON FILE |
| MAKAYLA RANDEL | ADDRESS ON FILE |
| MAKAYLA REID | ADDRESS ON FILE |
| MAKAYLA RINKE | ADDRESS ON FILE |
| MAKAYLA SCOTT | ADDRESS ON FILE |
| MAKAYLA SHIRKEY | ADDRESS ON FILE |
| MAKAYLA STEVENSON | ADDRESS ON FILE |
| MAKAYLA STONE NEALY | ADDRESS ON FILE |
| MAKAYLA TATOM | ADDRESS ON FILE |
| MAKAYLA VARAKSA | ADDRESS ON FILE |
| MAKAYLA WILDER | ADDRESS ON FILE |
| MAKAYLA WILSON | ADDRESS ON FILE |
| MAKAYLA WOODBECK | ADDRESS ON FILE |
| MAKEALA HORLBACK | ADDRESS ON FILE |
| MAKEBA CAMERON | ADDRESS ON FILE |
| MAKEDA MARTIN | ADDRESS ON FILE |
| MAKELA DIXON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAKENA HUMBERTSON | ADDRESS ON FILE |
| MAKENA SHEAHAN | ADDRESS ON FILE |
| MAKENNA COE | ADDRESS ON FILE |
| MAKENNA COOK | ADDRESS ON FILE |
| MAKENNA REESE | ADDRESS ON FILE |
| MAKENNA SMITH | ADDRESS ON FILE |
| MAKENNA WEST | ADDRESS ON FILE |
| MAKENNA ZERJAV | ADDRESS ON FILE |
| MAKENSON RHINVIL | ADDRESS ON FILE |
| MAKENZIE CONN | ADDRESS ON FILE |
| MAKENZIE EDMONDSON | ADDRESS ON FILE |
| MAKENZIE HEATH | ADDRESS ON FILE |
| MAKENZIE HEMLINGER | ADDRESS ON FILE |
| MAKENZIE HESSON | ADDRESS ON FILE |
| MAKENZIE HUNT | ADDRESS ON FILE |
| MAKENZIE JONES | ADDRESS ON FILE |
| MAKENZIE LARREAU | ADDRESS ON FILE |
| MAKENZIE MAUST | ADDRESS ON FILE |
| MAKENZIE MOSLEY | ADDRESS ON FILE |
| MAKENZIE ONEAL | ADDRESS ON FILE |
| MAKENZIE OSBORN | ADDRESS ON FILE |
| MAKENZIE RUTH | ADDRESS ON FILE |
| MAKENZIE VAN DYKE | ADDRESS ON FILE |
| MAKEYLAH DOMINGUEZ | ADDRESS ON FILE |
| MAKEYLIA HODGE | ADDRESS ON FILE |
| MAKHALATH FAHIYM | ADDRESS ON FILE |
| MAKHANA SUBER | ADDRESS ON FILE |
| MAKIA BIBBINS | ADDRESS ON FILE |
| MAKIA BISHOP | ADDRESS ON FILE |
| MAKIA DOUGLAS | ADDRESS ON FILE |
| MAKIAH CONNER | ADDRESS ON FILE |
| MAKIAH RICHARDSON | ADDRESS ON FILE |
| MAKINI FARR | ADDRESS ON FILE |
| MAKINNA HANSON | ADDRESS ON FILE |
| MAKINNA WOLF | ADDRESS ON FILE |
| MAKITA PARKER | ADDRESS ON FILE |
| MAKIYA CANNON | ADDRESS ON FILE |
| MAKIYA LEWIS | ADDRESS ON FILE |
| MAKIYA SATTERFIELD | ADDRESS ON FILE |
| MAKIYA SEMINERA | ADDRESS ON FILE |
| MAKSIM BENOIT | ADDRESS ON FILE |
| MAKYIA ELLISON | ADDRESS ON FILE |
| MAKYLA JEFFERSON | ADDRESS ON FILE |
| MAKYRA ARMS | ADDRESS ON FILE |
| MALA, LLC | RICHARD F. KONDLA, ESQ. RICHARD F. KONDLA, P.A. 17071 WEST DIXIE HIGHWAY NORTH MIAMI BEACH FL 33160 |
| MALAAK KHRAIZAT | ADDRESS ON FILE |
| MALACHI BAKER | ADDRESS ON FILE |
| MALACHI DOYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MALACHI HOLLEY | ADDRESS ON FILE |
| MALACHI JENKINS | ADDRESS ON FILE |
| MALACHI LAO | ADDRESS ON FILE |
| MALACHI NEALY | ADDRESS ON FILE |
| MALACHI WASHINGTON | ADDRESS ON FILE |
| MALACHI WILLIAMS | ADDRESS ON FILE |
| MALAHJA GARCEAU | ADDRESS ON FILE |
| MALAHN ARRINGTON | ADDRESS ON FILE |
| MALAIKA PEABODY | ADDRESS ON FILE |
| MALAIKA SMALL | ADDRESS ON FILE |
| MALAINA MCDUFFEE | ADDRESS ON FILE |
| MALAKAI GREENBERG | ADDRESS ON FILE |
| MALAKI RUSSELL | ADDRESS ON FILE |
| MALAKYE JONES | ADDRESS ON FILE |
| MALAN MORTGAGOR, INC. | C/O MALAN REALTY INVESTORS , INC . 3200 TELEGRAPH ROAD STE 105 BIRMINGHAM MI 48025-4503 |
| MALARIE MARRUFO | ADDRESS ON FILE |
| MALARY BURGER | ADDRESS ON FILE |
| MALASHIA SIMMONS | ADDRESS ON FILE |
| MALAYA CRAWFORD | ADDRESS ON FILE |
| MALAYA SPEARS | ADDRESS ON FILE |
| MALAYASIA PATTERSON | ADDRESS ON FILE |
| MALAYSIA BERRY | ADDRESS ON FILE |
| MALAYSIA DALLAS | ADDRESS ON FILE |
| MALAYSIA JONES | ADDRESS ON FILE |
| MALAYSIA LEACH | ADDRESS ON FILE |
| MALAYSIA LEMONS | ADDRESS ON FILE |
| MALAYSIA TURNER | ADDRESS ON FILE |
| MALAYSIA WOODALL | ADDRESS ON FILE |
| MALCOLM ADAMS | ADDRESS ON FILE |
| MALCOLM BERRIAN | ADDRESS ON FILE |
| MALCOLM CARTER | ADDRESS ON FILE |
| MALCOLM CHATMON | ADDRESS ON FILE |
| MALCOLM DAVIS | ADDRESS ON FILE |
| MALCOLM DURAND | ADDRESS ON FILE |
| MALCOLM EASON | ADDRESS ON FILE |
| MALCOLM ELLERBE | ADDRESS ON FILE |
| MALCOLM HARRIS | ADDRESS ON FILE |
| MALCOLM HARRIS | ADDRESS ON FILE |
| MALCOLM HARROLD | ADDRESS ON FILE |
| MALCOLM HERNANDEZ | ADDRESS ON FILE |
| MALCOLM HOWARD | ADDRESS ON FILE |
| MALCOLM JONES | ADDRESS ON FILE |
| MALCOLM KINAMORE | ADDRESS ON FILE |
| MALCOLM MARSHALL | ADDRESS ON FILE |
| MALCOLM MILES | ADDRESS ON FILE |
| MALCOLM MORRISON | ADDRESS ON FILE |
| MALCOLM REDDICK | ADDRESS ON FILE |
| MALCOLM ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALCOLM RUTLAND | ADDRESS ON FILE |
| MALCOLM SAUNDERS | ADDRESS ON FILE |
| MALCOLM SINGLETON | ADDRESS ON FILE |
| MALCOLM STANTON | ADDRESS ON FILE |
| MALCOLM WHITEHEAD | ADDRESS ON FILE |
| MALCOLM WILLIAMS | ADDRESS ON FILE |
| MALCOLM WILSON | ADDRESS ON FILE |
| MALCOLM WONG | ADDRESS ON FILE |
| MALCOLM WOOLRIDGE | ADDRESS ON FILE |
| MALCOLM WYCHE | ADDRESS ON FILE |
| MALCOM JANUARY | ADDRESS ON FILE |
| MALCOM SINGLEY | ADDRESS ON FILE |
| MALDEN CONSULTING | PO BOX 1572 NEW YORK NY 10156 |
| MALDONADO CONSTRUCTION | 271 E 1ST ST BLOOMSBURG PA 17815 |
| MALEA VASQUEZ | ADDRESS ON FILE |
| MALEAH BALL | ADDRESS ON FILE |
| MALEIK SMALL | ADDRESS ON FILE |
| MALEK BASKERVILLE | ADDRESS ON FILE |
| MALEKA BARNES | ADDRESS ON FILE |
| MALENA CRUZ | ADDRESS ON FILE |
| MALENA WILKINSON | ADDRESS ON FILE |
| MALIA BURGESS | ADDRESS ON FILE |
| MALIA FORTE | ADDRESS ON FILE |
| MALIA JOHNSON | ADDRESS ON FILE |
| MALIA LINDSAY | ADDRESS ON FILE |
| MALIA SILVA | ADDRESS ON FILE |
| MALIA WILLIAMS | ADDRESS ON FILE |
| MALICK LOWE | ADDRESS ON FILE |
| MALIK AGNEW | ADDRESS ON FILE |
| MALIK BAILEY | ADDRESS ON FILE |
| MALIK BATTLE | ADDRESS ON FILE |
| MALIK BATTLE | ADDRESS ON FILE |
| MALIK BEACHEM | ADDRESS ON FILE |
| MALIK BENNETT | ADDRESS ON FILE |
| MALIK BRAINARD | ADDRESS ON FILE |
| MALIK BRANTLEY | ADDRESS ON FILE |
| MALIK BROOKS | ADDRESS ON FILE |
| MALIK BROWN | ADDRESS ON FILE |
| MALIK BRYANT | ADDRESS ON FILE |
| MALIK BURGESS | ADDRESS ON FILE |
| MALIK CARUTH | ADDRESS ON FILE |
| MALIK COBB | ADDRESS ON FILE |
| MALIK COOPER | ADDRESS ON FILE |
| MALIK COTTRELL | ADDRESS ON FILE |
| MALIK ELLIS | ADDRESS ON FILE |
| MALIK EVANS | ADDRESS ON FILE |
| MALIK FRANCIS | ADDRESS ON FILE |
| MALIK GORDON | ADDRESS ON FILE |
| MALIK GRAHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALIK GRAY | ADDRESS ON FILE |
| MALIK HARRIS | ADDRESS ON FILE |
| MALIK HAWKINS | ADDRESS ON FILE |
| MALIK HOSKINS | ADDRESS ON FILE |
| MALIK JACKSON | ADDRESS ON FILE |
| MALIK JACKSON | ADDRESS ON FILE |
| MALIK JAMES | ADDRESS ON FILE |
| MALIK JONES BOWLING | ADDRESS ON FILE |
| MALIK JORDAN | ADDRESS ON FILE |
| MALIK LEWIS | ADDRESS ON FILE |
| MALIK MCKELVEY | ADDRESS ON FILE |
| MALIK MCPHERSON | ADDRESS ON FILE |
| MALIK MELTON | ADDRESS ON FILE |
| MALIK MOORE | ADDRESS ON FILE |
| MALIK MORRIS | ADDRESS ON FILE |
| MALIK NELSON | ADDRESS ON FILE |
| MALIK PARKER | ADDRESS ON FILE |
| MALIK PRICE | ADDRESS ON FILE |
| MALIK PRUITT | ADDRESS ON FILE |
| MALIK REED | ADDRESS ON FILE |
| MALIK SALES | ADDRESS ON FILE |
| MALIK SIMPSON | ADDRESS ON FILE |
| MALIK SPARROW-COWARD | ADDRESS ON FILE |
| MALIK STEWART | ADDRESS ON FILE |
| MALIK STRINGER | ADDRESS ON FILE |
| MALIK SYDNEY | ADDRESS ON FILE |
| MALIK THOMAS | ADDRESS ON FILE |
| MALIK TRAFTON | ADDRESS ON FILE |
| MALIK TURNER | ADDRESS ON FILE |
| MALIK VAZQUEZ | ADDRESS ON FILE |
| MALIK WARREN | ADDRESS ON FILE |
| MALIK WESTON | ADDRESS ON FILE |
| MALIK WILLIAMS | ADDRESS ON FILE |
| MALIK WILLIAMS | ADDRESS ON FILE |
| MALIK WILTZ | ADDRESS ON FILE |
| MALIK YATES | ADDRESS ON FILE |
| MALIK YOUNG | ADDRESS ON FILE |
| MALIKA BURGESS | ADDRESS ON FILE |
| MALIKA BUSH | ADDRESS ON FILE |
| MALIKA MOHAMMDI | ADDRESS ON FILE |
| MALIKA OFFORD | ADDRESS ON FILE |
| MALIKA SLAYTON | ADDRESS ON FILE |
| MALIKAH LOGAN | ADDRESS ON FILE |
| MALIKAI BUCHANAN | ADDRESS ON FILE |
| MALIKKA MOSLEY | ADDRESS ON FILE |
| MALIKYE DAVIS | ADDRESS ON FILE |
| MALINA ROGOFF | ADDRESS ON FILE |
| MALINA SHANNON | ADDRESS ON FILE |
| MALIQUE DAMERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALIQUE LENDORE | ADDRESS ON FILE |
| MALIQUE TISDALE | ADDRESS ON FILE |
| MALIQUE WHITTEN | ADDRESS ON FILE |
| MALISA BATES | ADDRESS ON FILE |
| MALISA CONROY | ADDRESS ON FILE |
| MALISHA JOHNSON | ADDRESS ON FILE |
| MALISSA KOSTO | ADDRESS ON FILE |
| MALISSA NORRIS | ADDRESS ON FILE |
| MALISSIA DEVONE | ADDRESS ON FILE |
| MALIYAH PEPPER | ADDRESS ON FILE |
| MALKIA DAWSON | ADDRESS ON FILE |
| MALKOLM BLACKSHEAR | ADDRESS ON FILE |
| MALL AT LEHIGH VALLEY LP | PO BOX 829446 PHILADELPHIA PA 19182 |
| MALL AT LIMA LLC | ATTN: GENERAL COUNSEL C/O WP GLIMCHER INC 180 EAST BROAD STREET COLUMBUS OH 43215 |
| MALL AT LIMA LLC | C/O M.S. MANAGEMENT ASSOCIATES, INC. 225 WEST WASHINGTON ST. INDIANAPOLIS IN 46204 |
| MALL AT LIMA LLC | 1358 MOMENTUM PLACE CHICAGO IL 60689 |
| MALLARD REFRIGERATION INC | 13625 CROWS FOOT LN PRINCESS ANNE MD 21853 |
| MALLERLY QUINTERO | ADDRESS ON FILE |
| MALLET WARREN | ADDRESS ON FILE |
| MALLEY STANOVSEK | ADDRESS ON FILE |
| MALLORIE ROGERS | ADDRESS ON FILE |
| MALLORY ALBANESE | ADDRESS ON FILE |
| MALLORY BRANFORD | ADDRESS ON FILE |
| MALLORY BUGLALA | ADDRESS ON FILE |
| MALLORY CAMPBELL | ADDRESS ON FILE |
| MALLORY CRAWFORD | ADDRESS ON FILE |
| MALLORY DEBTER | ADDRESS ON FILE |
| MALLORY DICKEY | ADDRESS ON FILE |
| MALLORY EVANS | ADDRESS ON FILE |
| MALLORY GAGNON | ADDRESS ON FILE |
| MALLORY GOMMO | ADDRESS ON FILE |
| MALLORY GRAFF | ADDRESS ON FILE |
| MALLORY GWATHNEY | ADDRESS ON FILE |
| MALLORY HALL | ADDRESS ON FILE |
| MALLORY HATCHER | ADDRESS ON FILE |
| MALLORY JEFFERIES | ADDRESS ON FILE |
| MALLORY KEITH | ADDRESS ON FILE |
| MALLORY LAEL | ADDRESS ON FILE |
| MALLORY MAJOR | ADDRESS ON FILE |
| MALLORY MANNING | ADDRESS ON FILE |
| MALLORY MESSINGER | ADDRESS ON FILE |
| MALLORY MINOR | ADDRESS ON FILE |
| MALLORY MORSE | ADDRESS ON FILE |
| MALLORY NEEDHAM | ADDRESS ON FILE |
| MALLORY NORTHRUP | ADDRESS ON FILE |
| MALLORY ORR | ADDRESS ON FILE |
| MALLORY ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALLORY ROSS | ADDRESS ON FILE |
| MALLORY SCHAUBHUT | ADDRESS ON FILE |
| MALLORY SCOTT | ADDRESS ON FILE |
| MALLORY STILL | ADDRESS ON FILE |
| MALLORY VARGAS | ADDRESS ON FILE |
| MALLORY WHITFORD | ADDRESS ON FILE |
| MALON MATHIS | ADDRESS ON FILE |
| MALONI WRIGHT | ADDRESS ON FILE |
| MALORIE GILL | ADDRESS ON FILE |
| MALORIE MCKENNEY | ADDRESS ON FILE |
| MALORIE MCKINNON | ADDRESS ON FILE |
| MALORIE NOLTE | ADDRESS ON FILE |
| MALORY PADGETT | ADDRESS ON FILE |
| MALPHUS ELECTRICAL CONTRACTING INC | 200 RICHEY LN DOUGLAS GA 31535 |
| MALSI STOKES | ADDRESS ON FILE |
| MALTA RIOS | ADDRESS ON FILE |
| MALU CUMMINGS | ADDRESS ON FILE |
| MALYK BAILEY | ADDRESS ON FILE |
| MAMADOU NDOYE | ADDRESS ON FILE |
| MAMDDOH HUSEIN | ADDRESS ON FILE |
| MAMIE-ESTHER RASHID-SANDI | ADDRESS ON FILE |
| MAMUT TOURAY | ADDRESS ON FILE |
| MANAGER OF FINANCE | PO BOX 660860 DALLAS TX 75266 |
| MANAIYA CLADD | ADDRESS ON FILE |
| MANANA WILSON | ADDRESS ON FILE |
| MANATEE CO UTILITIES DEPT | PO BOX 25350 BRADENTON FL 34206 |
| MANATEE CO UTILITIES DEPT | 4410 66TH ST W BRADENTON FL 34210 |
| MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 BRADENTON FL 34208-5300 |
| MANAV ENTERPRISES INC | 11018 READING ROAD SHARONVILLE OH 45241 |
| MANDA RUDOLPH | ADDRESS ON FILE |
| MANDEE CRAIG | ADDRESS ON FILE |
| MANDEL AND MANDEL LLP | 1108 OLIVE ST 5TH FLOOR ST LOUIS MO 63101 |
| MANDELL MCCULLOUGH | ADDRESS ON FILE |
| MANDI CASELLA | ADDRESS ON FILE |
| MANDI GISTINGER | ADDRESS ON FILE |
| MANDI RAMIREZ | ADDRESS ON FILE |
| MANDOLYN ROBERTS | ADDRESS ON FILE |
| MANDY BRUGGEMAN | ADDRESS ON FILE |
| MANDY CARLBLOM | ADDRESS ON FILE |
| MANDY DUNAGAN | ADDRESS ON FILE |
| MANDY DUPERRON | ADDRESS ON FILE |
| MANDY HOLCOMB | ADDRESS ON FILE |
| MANDY KING | ADDRESS ON FILE |
| MANDY KLEIMAN | ADDRESS ON FILE |
| MANDY MCLIN | ADDRESS ON FILE |
| MANDY MOORE | ADDRESS ON FILE |
| MANDY NEW | ADDRESS ON FILE |
| MANDY REKITT | ADDRESS ON FILE |
| MANDY RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MANDY SHURTZ | ADDRESS ON FILE |
| MANDY SPROULL | ADDRESS ON FILE |
| MANDY STROBERT | ADDRESS ON FILE |
| MANFREDO ESTELA | ADDRESS ON FILE |
| MANICURED LAWN LANDSCAPING INC | PO BOX 26402 MACON GA 31221 |
| MANJIE DAI | ADDRESS ON FILE |
| MANJOLA SHTJEFNI | ADDRESS ON FILE |
| MANLY WRIGHT | ADDRESS ON FILE |
| MANN ENTERPRISE INC | 698 GEIGER ST MOUNT VERNON GA 30445 |
| MANNIX NELSON | ADDRESS ON FILE |
| MANNWELL RANKIN | ADDRESS ON FILE |
| MANNY MARTINEZ | ADDRESS ON FILE |
| MANNY RODRIGUEZ | ADDRESS ON FILE |
| MANONI KVEKVESKIRI CRABTREE | ADDRESS ON FILE |
| MANOUCHECA LAMOUR | ADDRESS ON FILE |
| MANSFIELD COMMONS II LLC | C/O SILBERT REALTY MGMT CO 85A DIVISION AVENUE MILLINGTON NJ 07946 |
| MANSFIELD COMMONS II LLC | C/O SILBERT REALTY MGMT CO PO BOX 406 MILLINGTON NJ 07946 |
| MANTER CONSTRUCTION OF MAINE INC | 92 IRIS LN SIDNEY ME 04330 |
| MANTER CONSTRUCTION OF MAINE INC | ATTN EDWARD D MANTER, PRESIDENT 92 IRIS LN SIDNEY ME 04330 |
| MANUEL BARGAS | ADDRESS ON FILE |
| MANUEL BERRELLEZA ROSALES | ADDRESS ON FILE |
| MANUEL BONDS | ADDRESS ON FILE |
| MANUEL BORGES | ADDRESS ON FILE |
| MANUEL CASILLAS | ADDRESS ON FILE |
| MANUEL CHINCHAY | ADDRESS ON FILE |
| MANUEL CRUZ | ADDRESS ON FILE |
| MANUEL DE LA GARZA | ADDRESS ON FILE |
| MANUEL ECHEVARRIA | ADDRESS ON FILE |
| MANUEL GARCIA | ADDRESS ON FILE |
| MANUEL GASPAR | ADDRESS ON FILE |
| MANUEL GOMEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ | ADDRESS ON FILE |
| MANUEL GUZMAN | ADDRESS ON FILE |
| MANUEL MARTINEZ | ADDRESS ON FILE |
| MANUEL MENJIVAR | ADDRESS ON FILE |
| MANUEL NELSON | ADDRESS ON FILE |
| MANUEL NIEVES | ADDRESS ON FILE |
| MANUEL OLIVA | ADDRESS ON FILE |
| MANUEL PEGUERO | ADDRESS ON FILE |
| MANUEL REYES | ADDRESS ON FILE |
| MANUEL TERO | ADDRESS ON FILE |
| MANUEL TLAHUETL | ADDRESS ON FILE |
| MANUEL TOLEDO | ADDRESS ON FILE |
| MANUEL TURCIOS | ADDRESS ON FILE |
| MANUEL VAZQUEZ | ADDRESS ON FILE |
| MANUEL VENEGAS | ADDRESS ON FILE |
| MANUEL VENTURA | ADDRESS ON FILE |
| MANUEL ZAMORA | ADDRESS ON FILE |
| MANUELA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUELLE LOPEZ | ADDRESS ON FILE |
| MANULETA RIVERA | ADDRESS ON FILE |
| MANZEO CAMPBELL | ADDRESS ON FILE |
| MAPLE CITY ICE CO INC | 371 CLEVELAND ROAD NORWALK OH 44857 |
| MAQUAILLA HOLMES | ADDRESS ON FILE |
| MAQUISIA GUYTON | ADDRESS ON FILE |
| MAR FAMILY LIVING TRUST | ADDRESS ON FILE |
| MAR-KESEU DONALDSON | ADDRESS ON FILE |
| MARA BAKER | ADDRESS ON FILE |
| MARA HAAS | ADDRESS ON FILE |
| MARA LAFATA | ADDRESS ON FILE |
| MARA RIVERS | ADDRESS ON FILE |
| MARAGRITA WALTON | ADDRESS ON FILE |
| MARAIA WILLIAMS | ADDRESS ON FILE |
| MARAIAH MATSON | ADDRESS ON FILE |
| MARANDA GILLAM | ADDRESS ON FILE |
| MARANDA MAYO | ADDRESS ON FILE |
| MARANDA MCCLURE | ADDRESS ON FILE |
| MARANDA MOANANU | ADDRESS ON FILE |
| MARANDA PRATT | ADDRESS ON FILE |
| MARANDA REMLINGER | ADDRESS ON FILE |
| MARANDA SMITH | ADDRESS ON FILE |
| MARANTO REFRIGERATION HVAC | 339 SE COUNTRY CLUB RD LAKE CITY FL 32025 |
| MARC AMBROSINO | ADDRESS ON FILE |
| MARC ANDINO | ADDRESS ON FILE |
| MARC AURELIEN | ADDRESS ON FILE |
| MARC BRINSON | ADDRESS ON FILE |
| MARC BUTLER | ADDRESS ON FILE |
| MARC CHARLES | ADDRESS ON FILE |
| MARC DANAHEY | ADDRESS ON FILE |
| MARC DEPEW | ADDRESS ON FILE |
| MARC DRUCKMAN | ADDRESS ON FILE |
| MARC DYER | ADDRESS ON FILE |
| MARC ELDERKIN | ADDRESS ON FILE |
| MARC F LAGASSE | 160 ATHENS WAY NASHVILLE TN 37228 |
| MARC FOUNTAIN | ADDRESS ON FILE |
| MARC GARCIA | ADDRESS ON FILE |
| MARC GERMAIN | ADDRESS ON FILE |
| MARC GILLUM | ADDRESS ON FILE |
| MARC GOLDEN, ESQ | 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| MARC GOYTIA | ADDRESS ON FILE |
| MARC GRASS | ADDRESS ON FILE |
| MARC HOOD | ADDRESS ON FILE |
| MARC HUDSON | ADDRESS ON FILE |
| MARC JACKSON | ADDRESS ON FILE |
| MARC JAMES | ADDRESS ON FILE |
| MARC JONES | ADDRESS ON FILE |
| MARC JOSEPH | ADDRESS ON FILE |
| MARC MCGAHEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARC MEDINA-AYALA | ADDRESS ON FILE |
| MARC PAGE | ADDRESS ON FILE |
| MARC PIERRE-LOUIS | ADDRESS ON FILE |
| MARC PORTER | ADDRESS ON FILE |
| MARC PROCTOR | ADDRESS ON FILE |
| MARC RODILL | ADDRESS ON FILE |
| MARC RODRIGUEZ-GULLIVER | ADDRESS ON FILE |
| MARC SCHWARTZ | ADDRESS ON FILE |
| MARC SULLIVAN | ADDRESS ON FILE |
| MARC SUTCLIFFE | ADDRESS ON FILE |
| MARC TERRELL | ADDRESS ON FILE |
| MARC USA LLC | ATTN JEFFREY NATALE, COO 225 W STATION SQUARE DR, STE 500 PITTSBURGH PA 15219 |
| MARC USA LLC | PO BOX 238 MEMPHIS TN 38101 |
| MARC WATSON | ADDRESS ON FILE |
| MARC WHITE | ADDRESS ON FILE |
| MARC WILLIAMS | ADDRESS ON FILE |
| MARCEL ANDERSON | ADDRESS ON FILE |
| MARCEL BOWMAN | ADDRESS ON FILE |
| MARCEL BROOKS | ADDRESS ON FILE |
| MARCEL JACOBS | ADDRESS ON FILE |
| MARCEL PORTERFIELD | ADDRESS ON FILE |
| MARCEL TOLBERT | ADDRESS ON FILE |
| MARCEL TOUSSAINT | ADDRESS ON FILE |
| MARCELINE MERISIER | ADDRESS ON FILE |
| MARCELINO BALADEJO | ADDRESS ON FILE |
| MARCELINO LARGEL | ADDRESS ON FILE |
| MARCELINO MARES | ADDRESS ON FILE |
| MARCELINO PATTERSON | ADDRESS ON FILE |
| MARCELINO R LARGEL | ADDRESS ON FILE |
| MARCELINO R LARGEL | ADDRESS ON FILE |
| MARCELL JACKSON | ADDRESS ON FILE |
| MARCELL WRIGHT | ADDRESS ON FILE |
| MARCELLA BROWN | ADDRESS ON FILE |
| MARCELLA CHESTNUT | ADDRESS ON FILE |
| MARCELLA DOWELL | ADDRESS ON FILE |
| MARCELLA MUTCHLER | ADDRESS ON FILE |
| MARCELLA ROMERO | ADDRESS ON FILE |
| MARCELLA WOODS | ADDRESS ON FILE |
| MARCELLIS MC CORD | ADDRESS ON FILE |
| MARCELLIS YOUNG | ADDRESS ON FILE |
| MARCELLO MILLER | ADDRESS ON FILE |
| MARCELLO PATTI | ADDRESS ON FILE |
| MARCELLUS BROWN SMITH | ADDRESS ON FILE |
| MARCELLUS COLEMAN | ADDRESS ON FILE |
| MARCELLUS MCLAUCHLIN | ADDRESS ON FILE |
| MARCELLUS WEAVER | ADDRESS ON FILE |
| MARCELUS PASTEUR | ADDRESS ON FILE |
| MARCEY BARTLEY | ADDRESS ON FILE |
| MARCH AVIATION INC | 3763 ENTERPRISE AVE NAPLES FL 34104 |

| Claim Name | Address Information |
| --- | --- |
| MARCHAND, ET AL | ADDRESS ON FILE |
| MARCHEL TYLER | ADDRESS ON FILE |
| MARCHESE INC | 600 S JAKE MARCHESE WAY MILWAUKEE WI 53204 |
| MARCHUS WARREN | ADDRESS ON FILE |
| MARCI HICKS | ADDRESS ON FILE |
| MARCI KOOPMEINERS | ADDRESS ON FILE |
| MARCI RIVAS | ADDRESS ON FILE |
| MARCI WALLACE | ADDRESS ON FILE |
| MARCI WYLAND | ADDRESS ON FILE |
| MARCIA ALSTON | ADDRESS ON FILE |
| MARCIA BANG | ADDRESS ON FILE |
| MARCIA CRAWFORD | ADDRESS ON FILE |
| MARCIA FOUKES | ADDRESS ON FILE |
| MARCIA GOODSPEED | ADDRESS ON FILE |
| MARCIA HARRIS | ADDRESS ON FILE |
| MARCIA HOPE | ADDRESS ON FILE |
| MARCIA LASLO | ADDRESS ON FILE |
| MARCIA MALLETTE | ADDRESS ON FILE |
| MARCIA MAY | ADDRESS ON FILE |
| MARCIA MORTON | ADDRESS ON FILE |
| MARCIA POSTLETHWAIT | ADDRESS ON FILE |
| MARCIA RADCLIFFE | ADDRESS ON FILE |
| MARCIA RHINEHART | ADDRESS ON FILE |
| MARCIA RICHARDSON | ADDRESS ON FILE |
| MARCIA SANDS | ADDRESS ON FILE |
| MARCIA SCRUTON | ADDRESS ON FILE |
| MARCIA SEWELL | ADDRESS ON FILE |
| MARCIA TOUCHET | ADDRESS ON FILE |
| MARCIA WRIGHT | ADDRESS ON FILE |
| MARCIAL MELENDEZ | ADDRESS ON FILE |
| MARCIALA MUNOZ-GARCIA | ADDRESS ON FILE |
| MARCIANO HENDRICKS | ADDRESS ON FILE |
| MARCIANO WEBSTER | ADDRESS ON FILE |
| MARCIE ADAMS | ADDRESS ON FILE |
| MARCIE HERBERT | ADDRESS ON FILE |
| MARCIE WILLETT | ADDRESS ON FILE |
| MARCINA HODGE | ADDRESS ON FILE |
| MARCO ARRIETA | ADDRESS ON FILE |
| MARCO BARNES | ADDRESS ON FILE |
| MARCO CRUZ | ADDRESS ON FILE |
| MARCO DIAZ | ADDRESS ON FILE |
| MARCO FERNANDEZ | ADDRESS ON FILE |
| MARCO GARCIA | ADDRESS ON FILE |
| MARCO GONZALEZ | ADDRESS ON FILE |
| MARCO GREENE | ADDRESS ON FILE |
| MARCO GUERRERO | ADDRESS ON FILE |
| MARCO JONES | ADDRESS ON FILE |
| MARCO MARQUEZ-GUTIERREZ | ADDRESS ON FILE |
| MARCO MAVRONAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCO MIRANDA | ADDRESS ON FILE |
| MARCO MONTOYA | ADDRESS ON FILE |
| MARCO NUNEZ | ADDRESS ON FILE |
| MARCO ORLANDO | ADDRESS ON FILE |
| MARCO PSENDA | ADDRESS ON FILE |
| MARCO UTRERA | ADDRESS ON FILE |
| MARCO WAKELIN | ADDRESS ON FILE |
| MARCOA MEDIA | PO BOX 509100 SAN DIEGO CA 92150 |
| MARCOS BLANCO | ADDRESS ON FILE |
| MARCOS BUZBEE | ADDRESS ON FILE |
| MARCOS FABIAN | ADDRESS ON FILE |
| MARCOS GONZALEZ | ADDRESS ON FILE |
| MARCOS ISABEL | ADDRESS ON FILE |
| MARCOS LIMON | ADDRESS ON FILE |
| MARCOS MACIAS | ADDRESS ON FILE |
| MARCOS MONTESANO | ADDRESS ON FILE |
| MARCOS MOYA | ADDRESS ON FILE |
| MARCOS OLEA | ADDRESS ON FILE |
| MARCOS RODRIGUEZ | ADDRESS ON FILE |
| MARCOS SAIZ | ADDRESS ON FILE |
| MARCOS SANTOS | ADDRESS ON FILE |
| MARCOS SAUCE GORDILLO | ADDRESS ON FILE |
| MARCOS SONNENBERG-NIEVES | ADDRESS ON FILE |
| MARCOS VAZQUEZ | ADDRESS ON FILE |
| MARCOS VAZQUEZ | ADDRESS ON FILE |
| MARCOS VIERA | ADDRESS ON FILE |
| MARCOS WARD | ADDRESS ON FILE |
| MARCQUEOUS DAVIS | ADDRESS ON FILE |
| MARCUS ALSTON | ADDRESS ON FILE |
| MARCUS BARNETT | ADDRESS ON FILE |
| MARCUS BARRETT | ADDRESS ON FILE |
| MARCUS BERTRAND | ADDRESS ON FILE |
| MARCUS BLOUNT | ADDRESS ON FILE |
| MARCUS BONANNO | ADDRESS ON FILE |
| MARCUS BRIDGEWATER | ADDRESS ON FILE |
| MARCUS BRITT | ADDRESS ON FILE |
| MARCUS BROOKS | ADDRESS ON FILE |
| MARCUS BROWN | ADDRESS ON FILE |
| MARCUS BRYANT | ADDRESS ON FILE |
| MARCUS BUTLER | ADDRESS ON FILE |
| MARCUS CARLTON | ADDRESS ON FILE |
| MARCUS CARTER | ADDRESS ON FILE |
| MARCUS CARTER | ADDRESS ON FILE |
| MARCUS CHESTER | ADDRESS ON FILE |
| MARCUS CHUMNEY | ADDRESS ON FILE |
| MARCUS CLARK | ADDRESS ON FILE |
| MARCUS COLEMAN JACKSON | ADDRESS ON FILE |
| MARCUS COMMERCIAL INC | PO BOX 19167 SARASOTA FL 34276 |
| MARCUS CONWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCUS COOK | ADDRESS ON FILE |
| MARCUS COOPER | ADDRESS ON FILE |
| MARCUS CRAIG | ADDRESS ON FILE |
| MARCUS CRITTENDEN | ADDRESS ON FILE |
| MARCUS CUNNINGHAM | ADDRESS ON FILE |
| MARCUS DAVENPORT | ADDRESS ON FILE |
| MARCUS DEAL | ADDRESS ON FILE |
| MARCUS DEAN | ADDRESS ON FILE |
| MARCUS DIXON | ADDRESS ON FILE |
| MARCUS DOZIER | ADDRESS ON FILE |
| MARCUS DUHON | ADDRESS ON FILE |
| MARCUS ECHOLS | ADDRESS ON FILE |
| MARCUS EDWARDS | ADDRESS ON FILE |
| MARCUS ELLIOTT | ADDRESS ON FILE |
| MARCUS FAISON | ADDRESS ON FILE |
| MARCUS FINDLAY | ADDRESS ON FILE |
| MARCUS FRANKLIN | ADDRESS ON FILE |
| MARCUS FREE | ADDRESS ON FILE |
| MARCUS GILLIARD | ADDRESS ON FILE |
| MARCUS GORDON | ADDRESS ON FILE |
| MARCUS GRAHAM | ADDRESS ON FILE |
| MARCUS GRAHAM | ADDRESS ON FILE |
| MARCUS GRIER | ADDRESS ON FILE |
| MARCUS GRIFFIN | ADDRESS ON FILE |
| MARCUS HAMILTON | ADDRESS ON FILE |
| MARCUS HARRIS | ADDRESS ON FILE |
| MARCUS HARTLEY | ADDRESS ON FILE |
| MARCUS HAYES | ADDRESS ON FILE |
| MARCUS HEDGEPETH | ADDRESS ON FILE |
| MARCUS HELM | ADDRESS ON FILE |
| MARCUS HICKS | ADDRESS ON FILE |
| MARCUS HODGES | ADDRESS ON FILE |
| MARCUS HOLLOWAY | ADDRESS ON FILE |
| MARCUS HOWARD | ADDRESS ON FILE |
| MARCUS HUGULEY | ADDRESS ON FILE |
| MARCUS HUMOSE | ADDRESS ON FILE |
| MARCUS HUNTER | ADDRESS ON FILE |
| MARCUS HYMAN | ADDRESS ON FILE |
| MARCUS JACKSON | ADDRESS ON FILE |
| MARCUS JACKSON | ADDRESS ON FILE |
| MARCUS JAMES | ADDRESS ON FILE |
| MARCUS JAMES | ADDRESS ON FILE |
| MARCUS JENKINS | ADDRESS ON FILE |
| MARCUS JENKINS SR | ADDRESS ON FILE |
| MARCUS JOHNSON | ADDRESS ON FILE |
| MARCUS JOHNSON | ADDRESS ON FILE |
| MARCUS JOHNSON | ADDRESS ON FILE |
| MARCUS JOHNSON | ADDRESS ON FILE |
| MARCUS JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARCUS JOHNSON | ADDRESS ON FILE |
| MARCUS JONES | ADDRESS ON FILE |
| MARCUS KING | ADDRESS ON FILE |
| MARCUS KIRBY | ADDRESS ON FILE |
| MARCUS KIRKENDOLL | ADDRESS ON FILE |
| MARCUS LAMBERT | ADDRESS ON FILE |
| MARCUS LAWSHEA | ADDRESS ON FILE |
| MARCUS LEAK | ADDRESS ON FILE |
| MARCUS LEVERETT | ADDRESS ON FILE |
| MARCUS LOCKHART | ADDRESS ON FILE |
| MARCUS LOPEZ | ADDRESS ON FILE |
| MARCUS LUNDY | ADDRESS ON FILE |
| MARCUS LYONS | ADDRESS ON FILE |
| MARCUS MARSHALL | ADDRESS ON FILE |
| MARCUS MAYTON | ADDRESS ON FILE |
| MARCUS MCCATHREN | ADDRESS ON FILE |
| MARCUS MCKILLION | ADDRESS ON FILE |
| MARCUS MCKNIGHT | ADDRESS ON FILE |
| MARCUS MCNEAL | ADDRESS ON FILE |
| MARCUS MCQUEEN | ADDRESS ON FILE |
| MARCUS MILLNER | ADDRESS ON FILE |
| MARCUS MILLS | ADDRESS ON FILE |
| MARCUS MOALS | ADDRESS ON FILE |
| MARCUS MOORE | ADDRESS ON FILE |
| MARCUS MOORE | ADDRESS ON FILE |
| MARCUS MURPHY | ADDRESS ON FILE |
| MARCUS NEVILS | ADDRESS ON FILE |
| MARCUS NICHOLS | ADDRESS ON FILE |
| MARCUS OSBOURNE | ADDRESS ON FILE |
| MARCUS PANIAGUA | ADDRESS ON FILE |
| MARCUS PARKER | ADDRESS ON FILE |
| MARCUS PEACOCK | ADDRESS ON FILE |
| MARCUS PENNIX | ADDRESS ON FILE |
| MARCUS PERRY | ADDRESS ON FILE |
| MARCUS PERSONS | ADDRESS ON FILE |
| MARCUS PIERCE | ADDRESS ON FILE |
| MARCUS PORTERFIELD | ADDRESS ON FILE |
| MARCUS POWELL | ADDRESS ON FILE |
| MARCUS PRICE | ADDRESS ON FILE |
| MARCUS RAYFORD | ADDRESS ON FILE |
| MARCUS REED | ADDRESS ON FILE |
| MARCUS RICH | ADDRESS ON FILE |
| MARCUS RILEY JR | ADDRESS ON FILE |
| MARCUS RITTER | ADDRESS ON FILE |
| MARCUS ROBERSON | ADDRESS ON FILE |
| MARCUS ROBINSON | ADDRESS ON FILE |
| MARCUS ROSARIO | ADDRESS ON FILE |
| MARCUS ROSS | ADDRESS ON FILE |
| MARCUS RUFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCUS SALAZAR | ADDRESS ON FILE |
| MARCUS SANDERS | ADDRESS ON FILE |
| MARCUS SANDERS | ADDRESS ON FILE |
| MARCUS SARGENT | ADDRESS ON FILE |
| MARCUS SEILS-PERKINS | ADDRESS ON FILE |
| MARCUS SHACKLEFORD | ADDRESS ON FILE |
| MARCUS SHELL | ADDRESS ON FILE |
| MARCUS SHEPHARD | ADDRESS ON FILE |
| MARCUS SMITH | ADDRESS ON FILE |
| MARCUS SMITH | ADDRESS ON FILE |
| MARCUS SMITH | ADDRESS ON FILE |
| MARCUS SNEED | ADDRESS ON FILE |
| MARCUS STANSBURY | ADDRESS ON FILE |
| MARCUS STEGER | ADDRESS ON FILE |
| MARCUS TERRELL | ADDRESS ON FILE |
| MARCUS TERRY | ADDRESS ON FILE |
| MARCUS THOMAS | ADDRESS ON FILE |
| MARCUS THOMAS | ADDRESS ON FILE |
| MARCUS THOMPSON | ADDRESS ON FILE |
| MARCUS TODD | ADDRESS ON FILE |
| MARCUS TRUSTY | ADDRESS ON FILE |
| MARCUS VOORHEES | ADDRESS ON FILE |
| MARCUS WASHINGTON WHITE | ADDRESS ON FILE |
| MARCUS WAUGH JR | ADDRESS ON FILE |
| MARCUS WEAVER | ADDRESS ON FILE |
| MARCUS WELLS | ADDRESS ON FILE |
| MARCUS WHITE | ADDRESS ON FILE |
| MARCUS WILLIAMS | ADDRESS ON FILE |
| MARCUS WILLIAMS | ADDRESS ON FILE |
| MARCUS WILLIAMS | ADDRESS ON FILE |
| MARCUS WILLIAMS | ADDRESS ON FILE |
| MARCUS WILLIAMS | ADDRESS ON FILE |
| MARCUS WILLIAMS | ADDRESS ON FILE |
| MARCUS WOODARD | ADDRESS ON FILE |
| MARCUS YOUNG | ADDRESS ON FILE |
| MARCUS ZAPPIA | ADDRESS ON FILE |
| MARCUSE ORBE | ADDRESS ON FILE |
| MARCY JIM | ADDRESS ON FILE |
| MARCY MARRIOTT | ADDRESS ON FILE |
| MARCY YOCOM | ADDRESS ON FILE |
| MARDOCHE GUERRIER | ADDRESS ON FILE |
| MARDONY FREDELING | ADDRESS ON FILE |
| MAREENA MICHAEL | ADDRESS ON FILE |
| MAREENA POWE | ADDRESS ON FILE |
| MARELIN ASTACIO | ADDRESS ON FILE |
| MARELLE FARR | ADDRESS ON FILE |
| MAREN FALASCO | ADDRESS ON FILE |
| MAREN MEYER | ADDRESS ON FILE |
| MAREN POWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARENA BOYD | ADDRESS ON FILE |
| MARENA DOLDER | ADDRESS ON FILE |
| MARESHA PITTMAN | ADDRESS ON FILE |
| MARFFEE SIMBULAN | ADDRESS ON FILE |
| MARGARET A YOUNG COLLECTOR | 50 POWELL ROAD SPRINGFIELD PA 19064 |
| MARGARET AND JOHN AMBROSE | ADDRESS ON FILE |
| MARGARET ATKINSON | ADDRESS ON FILE |
| MARGARET AYERS | ADDRESS ON FILE |
| MARGARET BACICH | ADDRESS ON FILE |
| MARGARET BAER | ADDRESS ON FILE |
| MARGARET BISULCA | ADDRESS ON FILE |
| MARGARET BLANCHARD | ADDRESS ON FILE |
| MARGARET BRUMFIELD | ADDRESS ON FILE |
| MARGARET BURFETE | ADDRESS ON FILE |
| MARGARET CALDWELL | ADDRESS ON FILE |
| MARGARET CARROLL | ADDRESS ON FILE |
| MARGARET CATES | ADDRESS ON FILE |
| MARGARET CHOPLIN | ADDRESS ON FILE |
| MARGARET CORSI | ADDRESS ON FILE |
| MARGARET DAVIS | ADDRESS ON FILE |
| MARGARET DAWSON | ADDRESS ON FILE |
| MARGARET DAY | ADDRESS ON FILE |
| MARGARET DEL DUCA | ADDRESS ON FILE |
| MARGARET DIZUZIO | ADDRESS ON FILE |
| MARGARET FAGAN | ADDRESS ON FILE |
| MARGARET FALKE | ADDRESS ON FILE |
| MARGARET FISHER | ADDRESS ON FILE |
| MARGARET FITZPATRICK | ADDRESS ON FILE |
| MARGARET GASPER | ADDRESS ON FILE |
| MARGARET GEORGE | ADDRESS ON FILE |
| MARGARET GROSSMICK | ADDRESS ON FILE |
| MARGARET HARTMAN-SMITH | ADDRESS ON FILE |
| MARGARET HENDERSON | ADDRESS ON FILE |
| MARGARET HIPPLE | ADDRESS ON FILE |
| MARGARET HOEQUIST | ADDRESS ON FILE |
| MARGARET HUGHES | ADDRESS ON FILE |
| MARGARET ISAAC | ADDRESS ON FILE |
| MARGARET JAMES | ADDRESS ON FILE |
| MARGARET KEANEY | ADDRESS ON FILE |
| MARGARET KERNAN | ADDRESS ON FILE |
| MARGARET KISSEL | ADDRESS ON FILE |
| MARGARET LOHR | ADDRESS ON FILE |
| MARGARET LUKENDA | ADDRESS ON FILE |
| MARGARET MCCABE | ADDRESS ON FILE |
| MARGARET MCGUIRE | ADDRESS ON FILE |
| MARGARET MORRIS | ADDRESS ON FILE |
| MARGARET MORROW | ADDRESS ON FILE |
| MARGARET OCASIO | ADDRESS ON FILE |
| MARGARET PAGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARET PAINTER | ADDRESS ON FILE |
| MARGARET PEREZ | ADDRESS ON FILE |
| MARGARET PORTER | ADDRESS ON FILE |
| MARGARET PRENTICE | ADDRESS ON FILE |
| MARGARET PRESTON | ADDRESS ON FILE |
| MARGARET ROCHE | ADDRESS ON FILE |
| MARGARET ROMANO | ADDRESS ON FILE |
| MARGARET ROMERO | ADDRESS ON FILE |
| MARGARET SHAFFER | ADDRESS ON FILE |
| MARGARET STAFFORD | ADDRESS ON FILE |
| MARGARET STEIN | ADDRESS ON FILE |
| MARGARET STREETMAN | ADDRESS ON FILE |
| MARGARET TODD | ADDRESS ON FILE |
| MARGARET VIELANDI | ADDRESS ON FILE |
| MARGARET WISSMAN | ADDRESS ON FILE |
| MARGARET WYCKOFF | ADDRESS ON FILE |
| MARGARETANN FIDERIO | ADDRESS ON FILE |
| MARGARETTE TAYLOR | ADDRESS ON FILE |
| MARGARITA DELGADO | ADDRESS ON FILE |
| MARGARITA GONZALEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ | ADDRESS ON FILE |
| MARGARITE NEUHART | ADDRESS ON FILE |
| MARGARITO GARCIA | ADDRESS ON FILE |
| MARGARITO PADILLA | ADDRESS ON FILE |
| MARGARRETE METELUS | ADDRESS ON FILE |
| MARGAUX GAMBLE | ADDRESS ON FILE |
| MARGAUX ZUCKER | ADDRESS ON FILE |
| MARGIE BONNER | ADDRESS ON FILE |
| MARGIE DAVIS | ADDRESS ON FILE |
| MARGIE FORTIN | ADDRESS ON FILE |
| MARGIE HUNT | ADDRESS ON FILE |
| MARGIE JENNINGS | ADDRESS ON FILE |
| MARGIE MAGEE | ADDRESS ON FILE |
| MARGO AMBROSE | ADDRESS ON FILE |
| MARGO AZBILL | ADDRESS ON FILE |
| MARGO HOWARD | ADDRESS ON FILE |
| MARGO KIRBY | ADDRESS ON FILE |
| MARGORIE BREECE | ADDRESS ON FILE |
| MARGRET CRADDOCK | ADDRESS ON FILE |
| MARGUERITE BERRIOS | ADDRESS ON FILE |
| MARGUERITE CLEMONS | ADDRESS ON FILE |
| MARI WYATT | ADDRESS ON FILE |
| MARI-LYN NORMANDO | ADDRESS ON FILE |
| MARIA ACUSAR | ADDRESS ON FILE |
| MARIA AGUILAR | ADDRESS ON FILE |
| MARIA ALEVROMAGIROS | ADDRESS ON FILE |
| MARIA ALVAREZ | ADDRESS ON FILE |
| MARIA AMAYA | ADDRESS ON FILE |
| MARIA ANDREWS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA ARGUETA | ADDRESS ON FILE |
| MARIA ARNOLD | ADDRESS ON FILE |
| MARIA AUSBURN | ADDRESS ON FILE |
| MARIA AVELAR | ADDRESS ON FILE |
| MARIA AVENDANO | ADDRESS ON FILE |
| MARIA AVILA CACIQUE | ADDRESS ON FILE |
| MARIA BARRIENTOS | ADDRESS ON FILE |
| MARIA BENITEZ | ADDRESS ON FILE |
| MARIA BERMUDEZ COREAS | ADDRESS ON FILE |
| MARIA BLANCO | ADDRESS ON FILE |
| MARIA BRAGG | ADDRESS ON FILE |
| MARIA BUCKLAND | ADDRESS ON FILE |
| MARIA CALDERON GOVEA | ADDRESS ON FILE |
| MARIA CAMPOS | ADDRESS ON FILE |
| MARIA CANTU | ADDRESS ON FILE |
| MARIA CARLYLE | ADDRESS ON FILE |
| MARIA CARRASQUILLOFELIX | ADDRESS ON FILE |
| MARIA CATALDI | ADDRESS ON FILE |
| MARIA CHICAS | ADDRESS ON FILE |
| MARIA CHRISTINA BAEZ | ADDRESS ON FILE |
| MARIA CLAUDIO | ADDRESS ON FILE |
| MARIA COPACATI | ADDRESS ON FILE |
| MARIA COPACATI | ADDRESS ON FILE |
| MARIA COSME-VELEZ | ADDRESS ON FILE |
| MARIA COUVETIER | ADDRESS ON FILE |
| MARIA COVELLA | ADDRESS ON FILE |
| MARIA DICKERT | ADDRESS ON FILE |
| MARIA DRUTCH | ADDRESS ON FILE |
| MARIA DUBON-REYES | ADDRESS ON FILE |
| MARIA ERREA | ADDRESS ON FILE |
| MARIA ESPOSITO | ADDRESS ON FILE |
| MARIA EUSEBIO | ADDRESS ON FILE |
| MARIA FAUSTINO | ADDRESS ON FILE |
| MARIA FERNANDEZ QUINTERO | ADDRESS ON FILE |
| MARIA FIGUEROA | ADDRESS ON FILE |
| MARIA FIMOWICZ | ADDRESS ON FILE |
| MARIA FIORENTINO | ADDRESS ON FILE |
| MARIA FLORES | ADDRESS ON FILE |
| MARIA FLORES IRAHETA | ADDRESS ON FILE |
| MARIA FUENTES | ADDRESS ON FILE |
| MARIA FUQUEN LOPEZ | ADDRESS ON FILE |
| MARIA GARCIA | ADDRESS ON FILE |
| MARIA GARCIA | ADDRESS ON FILE |
| MARIA GARCIA BALDIZZONE | ADDRESS ON FILE |
| MARIA GOMEZ | ADDRESS ON FILE |
| MARIA GOMEZ | ADDRESS ON FILE |
| MARIA GOMIEN | ADDRESS ON FILE |
| MARIA GUZMAN | ADDRESS ON FILE |
| MARIA HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA HAVER | ADDRESS ON FILE |
| MARIA HENRIQUEZ CARBAJAL | ADDRESS ON FILE |
| MARIA HERNANDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ DE TOMAS | ADDRESS ON FILE |
| MARIA HERNANDEZ-DIAZ | ADDRESS ON FILE |
| MARIA HERRERA | ADDRESS ON FILE |
| MARIA HOLMES | ADDRESS ON FILE |
| MARIA HOLMES | ADDRESS ON FILE |
| MARIA HUGHES | ADDRESS ON FILE |
| MARIA JACKSON | ADDRESS ON FILE |
| MARIA JEFFERSON | ADDRESS ON FILE |
| MARIA JIJON | ADDRESS ON FILE |
| MARIA JOHNSON-ECKART | ADDRESS ON FILE |
| MARIA KINDZIERA | ADDRESS ON FILE |
| MARIA KIRKHAM | ADDRESS ON FILE |
| MARIA KRIEGER | ADDRESS ON FILE |
| MARIA LAND | ADDRESS ON FILE |
| MARIA LAPURA | ADDRESS ON FILE |
| MARIA LEAL | ADDRESS ON FILE |
| MARIA LEON | ADDRESS ON FILE |
| MARIA LODGE | ADDRESS ON FILE |
| MARIA LONG | ADDRESS ON FILE |
| MARIA LONGORIA | ADDRESS ON FILE |
| MARIA LOZANO | ADDRESS ON FILE |
| MARIA LUPI | ADDRESS ON FILE |
| MARIA MANER | ADDRESS ON FILE |
| MARIA MANRIQUE | ADDRESS ON FILE |
| MARIA MARSHALL | ADDRESS ON FILE |
| MARIA MARTINEZ | ADDRESS ON FILE |
| MARIA MATARAZZO | ADDRESS ON FILE |
| MARIA MEDINA | ADDRESS ON FILE |
| MARIA MEDINA | ADDRESS ON FILE |
| MARIA MEJIA | ADDRESS ON FILE |
| MARIA MELENDEZ | ADDRESS ON FILE |
| MARIA MIRANDA | ADDRESS ON FILE |
| MARIA MORA ORENDAY | ADDRESS ON FILE |
| MARIA MORALES | ADDRESS ON FILE |
| MARIA MORALES | ADDRESS ON FILE |
| MARIA NAJARRO | ADDRESS ON FILE |
| MARIA NATAL | ADDRESS ON FILE |
| MARIA NAVARRO | ADDRESS ON FILE |
| MARIA NORMAN | ADDRESS ON FILE |
| MARIA ORTIZ | ADDRESS ON FILE |
| MARIA ORYL | 2923 KLUSNER AVE PARMA OH 44134 |
| MARIA PAGNUCCO | ADDRESS ON FILE |
| MARIA PALMER | ADDRESS ON FILE |
| MARIA PAZ DE MARTINEZ | ADDRESS ON FILE |
| MARIA PENA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA PEREZ | ADDRESS ON FILE |
| MARIA PLACENCIA | ADDRESS ON FILE |
| MARIA POWERS | ADDRESS ON FILE |
| MARIA PRADO | ADDRESS ON FILE |
| MARIA PROCIUK | ADDRESS ON FILE |
| MARIA QUINTANILLA | ADDRESS ON FILE |
| MARIA RAFAEL | ADDRESS ON FILE |
| MARIA RAMIREZ | ADDRESS ON FILE |
| MARIA RAY | ADDRESS ON FILE |
| MARIA RESTREPO | ADDRESS ON FILE |
| MARIA REYES | ADDRESS ON FILE |
| MARIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROGEL | ADDRESS ON FILE |
| MARIA ROJAS | ADDRESS ON FILE |
| MARIA ROMERO | ADDRESS ON FILE |
| MARIA SALDARRIAGA DUQUE | ADDRESS ON FILE |
| MARIA SANCHEZ | ADDRESS ON FILE |
| MARIA SANCHEZ | ADDRESS ON FILE |
| MARIA SILVA | ADDRESS ON FILE |
| MARIA SOLOMON | ADDRESS ON FILE |
| MARIA SORTO | ADDRESS ON FILE |
| MARIA SOTO-HERRERA | ADDRESS ON FILE |
| MARIA SWANSON | ADDRESS ON FILE |
| MARIA TAMAYO | ADDRESS ON FILE |
| MARIA TELES | ADDRESS ON FILE |
| MARIA THOMPSON | ADDRESS ON FILE |
| MARIA THORNTON | ADDRESS ON FILE |
| MARIA TRIMINIO | ADDRESS ON FILE |
| MARIA VANEGAS DE ALVARADO | ADDRESS ON FILE |
| MARIA VASQUEZ | ADDRESS ON FILE |
| MARIA VIAU | ADDRESS ON FILE |
| MARIA VINSON | ADDRESS ON FILE |
| MARIA WATSON | ADDRESS ON FILE |
| MARIA WILLIAMS | ADDRESS ON FILE |
| MARIA WILLIAMS | ADDRESS ON FILE |
| MARIA WRIGHT | ADDRESS ON FILE |
| MARIA YATES | ADDRESS ON FILE |
| MARIA ZAMBRANO | ADDRESS ON FILE |
| MARIA ZARLEY-VANCE | ADDRESS ON FILE |
| MARIA ZEH | ADDRESS ON FILE |
| MARIA ZUNIGA | ADDRESS ON FILE |
| MARIA-DENNA DARBY | ADDRESS ON FILE |
| MARIA-THERESA WILSON | ADDRESS ON FILE |
| MARIA-VIRGINIA MORAN-OQUENDO | ADDRESS ON FILE |
| MARIAGRASSIA ERREA PISFIL | ADDRESS ON FILE |
| MARIAH ACHATZ | ADDRESS ON FILE |
| MARIAH ALMODOVAR | ADDRESS ON FILE |
| MARIAH ANWAY | ADDRESS ON FILE |
| MARIAH AQUINO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIAH ARRINGTON | ADDRESS ON FILE |
| MARIAH BAKER | ADDRESS ON FILE |
| MARIAH BARE | ADDRESS ON FILE |
| MARIAH BARNETT | ADDRESS ON FILE |
| MARIAH BARRIE | ADDRESS ON FILE |
| MARIAH BENCIVENGA | ADDRESS ON FILE |
| MARIAH BOWERS | ADDRESS ON FILE |
| MARIAH BRATCHER | ADDRESS ON FILE |
| MARIAH BREWINGTON | ADDRESS ON FILE |
| MARIAH BRIGHT | ADDRESS ON FILE |
| MARIAH BROWN | ADDRESS ON FILE |
| MARIAH CAMACHO | ADDRESS ON FILE |
| MARIAH CARTER | ADDRESS ON FILE |
| MARIAH CHERRY | ADDRESS ON FILE |
| MARIAH CHUNN | ADDRESS ON FILE |
| MARIAH CIONEK | ADDRESS ON FILE |
| MARIAH COUGHLIN | ADDRESS ON FILE |
| MARIAH CRAWFORD | ADDRESS ON FILE |
| MARIAH DILLIARD | ADDRESS ON FILE |
| MARIAH DODGE | ADDRESS ON FILE |
| MARIAH DOSS | ADDRESS ON FILE |
| MARIAH DUMAS | ADDRESS ON FILE |
| MARIAH ELLITHORPE | ADDRESS ON FILE |
| MARIAH FAULTON | ADDRESS ON FILE |
| MARIAH FENNELL | ADDRESS ON FILE |
| MARIAH FERRARO | ADDRESS ON FILE |
| MARIAH FISHER | ADDRESS ON FILE |
| MARIAH FLOOK | ADDRESS ON FILE |
| MARIAH FLOWERS | ADDRESS ON FILE |
| MARIAH GARCIA | ADDRESS ON FILE |
| MARIAH GARCIA | ADDRESS ON FILE |
| MARIAH GILLESPIE | ADDRESS ON FILE |
| MARIAH GONZALEZ | ADDRESS ON FILE |
| MARIAH GONZALEZ | ADDRESS ON FILE |
| MARIAH GRAY | ADDRESS ON FILE |
| MARIAH GRIMES | ADDRESS ON FILE |
| MARIAH GROSS | ADDRESS ON FILE |
| MARIAH HAMMOND | ADDRESS ON FILE |
| MARIAH HODGE | ADDRESS ON FILE |
| MARIAH HOOD | ADDRESS ON FILE |
| MARIAH HUNT | ADDRESS ON FILE |
| MARIAH HUNTER | ADDRESS ON FILE |
| MARIAH JENKINS | ADDRESS ON FILE |
| MARIAH JIMENEZ | ADDRESS ON FILE |
| MARIAH JOHST | ADDRESS ON FILE |
| MARIAH JOSLYN | ADDRESS ON FILE |
| MARIAH JOUVERT | ADDRESS ON FILE |
| MARIAH LAFRENZ-LECHLEITNER | ADDRESS ON FILE |
| MARIAH LARKIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIAH LATIMER | ADDRESS ON FILE |
| MARIAH LEE | ADDRESS ON FILE |
| MARIAH LOCKLEAR | ADDRESS ON FILE |
| MARIAH LUCKETT MAURER | ADDRESS ON FILE |
| MARIAH MACK | ADDRESS ON FILE |
| MARIAH MANNING | ADDRESS ON FILE |
| MARIAH MARKHAM | ADDRESS ON FILE |
| MARIAH MARSHALL | ADDRESS ON FILE |
| MARIAH MARTIN | ADDRESS ON FILE |
| MARIAH MCKEEN | ADDRESS ON FILE |
| MARIAH MEEKINS | ADDRESS ON FILE |
| MARIAH MELENDEZ | ADDRESS ON FILE |
| MARIAH MILLER | ADDRESS ON FILE |
| MARIAH MILLER | ADDRESS ON FILE |
| MARIAH MONROE | ADDRESS ON FILE |
| MARIAH NEWPORT | ADDRESS ON FILE |
| MARIAH NOE | ADDRESS ON FILE |
| MARIAH OLA | ADDRESS ON FILE |
| MARIAH OLSEN | ADDRESS ON FILE |
| MARIAH PITALO | ADDRESS ON FILE |
| MARIAH PITTSENBARGER | ADDRESS ON FILE |
| MARIAH PLAGEMANN | ADDRESS ON FILE |
| MARIAH PROWS | ADDRESS ON FILE |
| MARIAH REYES | ADDRESS ON FILE |
| MARIAH RIVERS | ADDRESS ON FILE |
| MARIAH RODRIGUEZ | ADDRESS ON FILE |
| MARIAH SAMPSON | ADDRESS ON FILE |
| MARIAH SCRITCHFIELD | ADDRESS ON FILE |
| MARIAH SEMSEY | ADDRESS ON FILE |
| MARIAH SENTER | ADDRESS ON FILE |
| MARIAH SHANKS | ADDRESS ON FILE |
| MARIAH THOMAS | ADDRESS ON FILE |
| MARIAH THOMAS | ADDRESS ON FILE |
| MARIAH TYSON | ADDRESS ON FILE |
| MARIAH VESELY | ADDRESS ON FILE |
| MARIAH WILLIAMS | ADDRESS ON FILE |
| MARIAH WOODS | ADDRESS ON FILE |
| MARIAH YOUNG | ADDRESS ON FILE |
| MARIAH ZUO | ADDRESS ON FILE |
| MARIAH-ANN SUSA | ADDRESS ON FILE |
| MARIAM ALJABOURI | ADDRESS ON FILE |
| MARIAM CONTEH | ADDRESS ON FILE |
| MARIAM JALLOH-JAMBORIA | ADDRESS ON FILE |
| MARIAM KAMARA | ADDRESS ON FILE |
| MARIAMA KAMARA | ADDRESS ON FILE |
| MARIAN BARWICK | ADDRESS ON FILE |
| MARIAN HAYNESWORTH | ADDRESS ON FILE |
| MARIAN LEIRER | ADDRESS ON FILE |
| MARIAN WHYNN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANA CATRAMBONE | ADDRESS ON FILE |
| MARIANA CORTES | ADDRESS ON FILE |
| MARIANA ESTRADA | ADDRESS ON FILE |
| MARIANA GARCIA | ADDRESS ON FILE |
| MARIANA MARTINEZ | ADDRESS ON FILE |
| MARIANA PACHECO | ADDRESS ON FILE |
| MARIANA PARANA | ADDRESS ON FILE |
| MARIANA PEREZ | ADDRESS ON FILE |
| MARIANA RAMOS | ADDRESS ON FILE |
| MARIANA RESTREPO | ADDRESS ON FILE |
| MARIANA RICHARDSON | ADDRESS ON FILE |
| MARIANDRE LOPEZ | ADDRESS ON FILE |
| MARIANELL CASTILLO | ADDRESS ON FILE |
| MARIANGIE CABRERA | ADDRESS ON FILE |
| MARIANNA DRUNNAMANIO | ADDRESS ON FILE |
| MARIANNA HENNINGS | ADDRESS ON FILE |
| MARIANNE BRUBAKER | ADDRESS ON FILE |
| MARIANNE SERVIN | ADDRESS ON FILE |
| MARIANNE SMITH | ADDRESS ON FILE |
| MARIANNE TEKVERK | ADDRESS ON FILE |
| MARIBEL JUAREZ | ADDRESS ON FILE |
| MARIBEL RUIZ ALCANTARA | ADDRESS ON FILE |
| MARIBETH DARDEN | ADDRESS ON FILE |
| MARIBETH HOLTEL | ADDRESS ON FILE |
| MARICA MOSS | ADDRESS ON FILE |
| MARICEL GILLIAND | ADDRESS ON FILE |
| MARICHU FORD | ADDRESS ON FILE |
| MARICO HODGES | ADDRESS ON FILE |
| MARICOPA COUNTY ENVIROMENTAL SVCS DIV | 501 N 44TH ST STE 200 PHOENIX AZ 85008 |
| MARICOPA COUNTY ENVIROMENTAL SVS DEPT | 501 N 44TH ST STE 200 ADMIN SERVICES PHOENIX AZ 85008 |
| MARIE ANDRE | ADDRESS ON FILE |
| MARIE BAPTISTE | ADDRESS ON FILE |
| MARIE BEIS | ADDRESS ON FILE |
| MARIE CANONICA | ADDRESS ON FILE |
| MARIE CHARLES | ADDRESS ON FILE |
| MARIE CHRISTY | ADDRESS ON FILE |
| MARIE COLLIER | ADDRESS ON FILE |
| MARIE DANEIL | ADDRESS ON FILE |
| MARIE DARIUS | ADDRESS ON FILE |
| MARIE DOLLING | ADDRESS ON FILE |
| MARIE ERBY | ADDRESS ON FILE |
| MARIE ESKRA | ADDRESS ON FILE |
| MARIE FORBUS | ADDRESS ON FILE |
| MARIE GARMAN | ADDRESS ON FILE |
| MARIE GIANNINI | ADDRESS ON FILE |
| MARIE GLYKAS | ADDRESS ON FILE |
| MARIE GOBLE | ADDRESS ON FILE |
| MARIE HOLT | ADDRESS ON FILE |
| MARIE HUNT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIE JEAN | ADDRESS ON FILE |
| MARIE KEY | ADDRESS ON FILE |
| MARIE NOVEMBRE | ADDRESS ON FILE |
| MARIE ORR | ADDRESS ON FILE |
| MARIE OSIER | ADDRESS ON FILE |
| MARIE PIERRE | ADDRESS ON FILE |
| MARIE PIERRE | ADDRESS ON FILE |
| MARIE QUINONES | ADDRESS ON FILE |
| MARIE RUSSELL | ADDRESS ON FILE |
| MARIE SEYMOUR | ADDRESS ON FILE |
| MARIE SOMMER | ADDRESS ON FILE |
| MARIE SWEENEY | ADDRESS ON FILE |
| MARIE TALBOTT | ADDRESS ON FILE |
| MARIE TRUMP | ADDRESS ON FILE |
| MARIE VALENZUELA | ADDRESS ON FILE |
| MARIE WALDRON | ADDRESS ON FILE |
| MARIE WALLACE | ADDRESS ON FILE |
| MARIE-AIRELLE KEMEMBIN | ADDRESS ON FILE |
| MARIEA NELSON | ADDRESS ON FILE |
| MARIEH HARE | ADDRESS ON FILE |
| MARIEJOE LAUTURE | ADDRESS ON FILE |
| MARIEKO GRIFFIN | ADDRESS ON FILE |
| MARIEL GIVERO | ADDRESS ON FILE |
| MARIEL HERNANDEZ | ADDRESS ON FILE |
| MARIEL SUERO | ADDRESS ON FILE |
| MARIELA GUZMAN | ADDRESS ON FILE |
| MARIELA PUCKETT | ADDRESS ON FILE |
| MARIELL JACKSON | ADDRESS ON FILE |
| MARIEN RODRIGUEZ MORETA | ADDRESS ON FILE |
| MARIETTA DRY ICE INC | 1383 LUCILE AVE STE A MARIETTA GA 30067 |
| MARIETTA INCOME TAX DEPARTMENT | INCOME TAX DEPARTMENT 301 PUTNAM STREET MARIETTA OH 45750 |
| MARIETTA POLICE DEPARTMENT | 240 LEMON ST MARIETTA GA 30060 |
| MARIETTA POWER | ATTN WILMA R BUSH EMERSON OVERLOOK 326 ROSWELL ST, STE 100 MARIETTA GA 30060 |
| MARIETTA POWER WATER | 675 N MARIETTA PKWY MARIETTA GA 30060 |
| MARIETTA RUIZ | ADDRESS ON FILE |
| MARIJAH RILEY | ADDRESS ON FILE |
| MARIJO CAMARATTA | ADDRESS ON FILE |
| MARIKA BANKS | ADDRESS ON FILE |
| MARIKA HILL | ADDRESS ON FILE |
| MARILU DIMINO | ADDRESS ON FILE |
| MARILU DOMINGO | ADDRESS ON FILE |
| MARILYN ARMLIN | ADDRESS ON FILE |
| MARILYN BONAVENTURE | ADDRESS ON FILE |
| MARILYN BOWERS | ADDRESS ON FILE |
| MARILYN BUGL | ADDRESS ON FILE |
| MARILYN CARROLL | ADDRESS ON FILE |
| MARILYN CORR | ADDRESS ON FILE |
| MARILYN ELLIS | ADDRESS ON FILE |
| MARILYN KEEFER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARILYN MALONN | ADDRESS ON FILE |
| MARILYN MATOS | ADDRESS ON FILE |
| MARILYN MCKEE | ADDRESS ON FILE |
| MARILYN MOORE | ADDRESS ON FILE |
| MARILYN REED | ADDRESS ON FILE |
| MARILYN RYAN | ADDRESS ON FILE |
| MARILYN VELEZ | ADDRESS ON FILE |
| MARILYN VOGT | ADDRESS ON FILE |
| MARILYN WEIZENECKER | ADDRESS ON FILE |
| MARILYNN PARKER | ADDRESS ON FILE |
| MARIN KNEPPER | ADDRESS ON FILE |
| MARIN PETERSON | ADDRESS ON FILE |
| MARINA BATES | ADDRESS ON FILE |
| MARINA DEMOPOLIS | ADDRESS ON FILE |
| MARINA DIAZ PORTILLO | ADDRESS ON FILE |
| MARINA FENTRESS | ADDRESS ON FILE |
| MARINA FISCALETTI | ADDRESS ON FILE |
| MARINA GARCIA | ADDRESS ON FILE |
| MARINA HATTON | ADDRESS ON FILE |
| MARINA HERNANDEZ | ADDRESS ON FILE |
| MARINA NESBITT | ADDRESS ON FILE |
| MARINA SARABIA | ADDRESS ON FILE |
| MARINA THAMES | ADDRESS ON FILE |
| MARINA WALDEN | ADDRESS ON FILE |
| MARINA WILLIAMS | ADDRESS ON FILE |
| MARINE TOYS FOR TOTS FOUNDATION | ATTN TED SILVESTER VP MKTG DEV 18251 QUANTICO GATEWAY DRIVE TRIANGLE VA 22172 |
| MARIO AJCA | ADDRESS ON FILE |
| MARIO AMARO | ADDRESS ON FILE |
| MARIO AMAYA | ADDRESS ON FILE |
| MARIO CAVALIERE | ADDRESS ON FILE |
| MARIO CLOUD | ADDRESS ON FILE |
| MARIO COPELAND | ADDRESS ON FILE |
| MARIO CUNNINGHAM | ADDRESS ON FILE |
| MARIO DERAS | ADDRESS ON FILE |
| MARIO DIAZ | ADDRESS ON FILE |
| MARIO ERZEN | ADDRESS ON FILE |
| MARIO FRANCO | ADDRESS ON FILE |
| MARIO GERENA | ADDRESS ON FILE |
| MARIO GIBBS | ADDRESS ON FILE |
| MARIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIO GONZALEZ-SUAREZ | ADDRESS ON FILE |
| MARIO GRIJALES | ADDRESS ON FILE |
| MARIO HALL | ADDRESS ON FILE |
| MARIO HARTWELL | ADDRESS ON FILE |
| MARIO HAYWOOD | ADDRESS ON FILE |
| MARIO LONE EVANS | ADDRESS ON FILE |
| MARIO LOPEZ | ADDRESS ON FILE |
| MARIO LOPEZ | ADDRESS ON FILE |
| MARIO LOVE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIO LUGO | ADDRESS ON FILE |
| MARIO MARSHALL | ADDRESS ON FILE |
| MARIO MARTINEZ | ADDRESS ON FILE |
| MARIO MARTORILLI | ADDRESS ON FILE |
| MARIO MCWILLIAMS | ADDRESS ON FILE |
| MARIO MENDEZ | ADDRESS ON FILE |
| MARIO MERRIWEATHER | ADDRESS ON FILE |
| MARIO MONTES | ADDRESS ON FILE |
| MARIO RAMIREZ | ADDRESS ON FILE |
| MARIO RIOS II | ADDRESS ON FILE |
| MARIO ROBERTSON | ADDRESS ON FILE |
| MARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIO ROSALEZ | ADDRESS ON FILE |
| MARIO SAMAYOA | ADDRESS ON FILE |
| MARIO SOTO | ADDRESS ON FILE |
| MARIO SPONGIA | ADDRESS ON FILE |
| MARIO STOWERS | ADDRESS ON FILE |
| MARIO THOMAS | ADDRESS ON FILE |
| MARIO TIZOL | ADDRESS ON FILE |
| MARIO WATFORD | ADDRESS ON FILE |
| MARIO WATKINS | ADDRESS ON FILE |
| MARIO ZAMBRANO | ADDRESS ON FILE |
| MARION COUNTY TAX COLLECTOR | PO BOX 970 OCALA FL 34478 |
| MARION COUNTY TREASURERS OFFICE | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION KORAL | ADDRESS ON FILE |
| MARION LIVINGSTON | ADDRESS ON FILE |
| MARION MCCLOUD | ADDRESS ON FILE |
| MARION RUSSELL | ADDRESS ON FILE |
| MARION SHANNON | ADDRESS ON FILE |
| MARION SPELL | ADDRESS ON FILE |
| MARION YATES | ADDRESS ON FILE |
| MARIQUE WESLEY | ADDRESS ON FILE |
| MARISA ALPERT | ADDRESS ON FILE |
| MARISA BONTEMPO | ADDRESS ON FILE |
| MARISA BRLETIC | ADDRESS ON FILE |
| MARISA CONKLIN | ADDRESS ON FILE |
| MARISA DAVILA | ADDRESS ON FILE |
| MARISA ENGELBRECHT | ADDRESS ON FILE |
| MARISA GARCIA RUSK | ADDRESS ON FILE |
| MARISA GARLAND | ADDRESS ON FILE |
| MARISA GIANINNI | ADDRESS ON FILE |
| MARISA HOUSAND | ADDRESS ON FILE |
| MARISA HUOT | ADDRESS ON FILE |
| MARISA LAPATRA | ADDRESS ON FILE |
| MARISA MADRID | ADDRESS ON FILE |
| MARISA MOORE | ADDRESS ON FILE |
| MARISA NORRIS | ADDRESS ON FILE |
| MARISA ORLANDO | ADDRESS ON FILE |
| MARISA PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARISA PETERSON-VAVRA | ADDRESS ON FILE |
| MARISA RAMICONE | ADDRESS ON FILE |
| MARISA SANDERSON | ADDRESS ON FILE |
| MARISA SEGOVIA | ADDRESS ON FILE |
| MARISA SHORTER | ADDRESS ON FILE |
| MARISA STEIN | ADDRESS ON FILE |
| MARISA VITALE | ADDRESS ON FILE |
| MARISA WEINSTEIN | ADDRESS ON FILE |
| MARISA ZAPATA | ADDRESS ON FILE |
| MARISCAL, WEEKS, MCINTYRE | & FRIEDLANDER 2901 NORTH CENTRAL AVENUE STE 200 PHOENIX AZ 85012 |
| MARISELA CRUZ | ADDRESS ON FILE |
| MARISELA ESTRADA | ADDRESS ON FILE |
| MARISELA JUAREZ | ADDRESS ON FILE |
| MARISHA LUNN | ADDRESS ON FILE |
| MARISOL BENITEZ | ADDRESS ON FILE |
| MARISOL LOYA | ADDRESS ON FILE |
| MARISOL ORTEGA | ADDRESS ON FILE |
| MARISOL PORTILLO | ADDRESS ON FILE |
| MARISOL SALAZAR CARMONA | ADDRESS ON FILE |
| MARISSA ACEVEDO | ADDRESS ON FILE |
| MARISSA AIKIN | ADDRESS ON FILE |
| MARISSA ALSTON | ADDRESS ON FILE |
| MARISSA ALVARADO | ADDRESS ON FILE |
| MARISSA ANTONINO | ADDRESS ON FILE |
| MARISSA BALL | ADDRESS ON FILE |
| MARISSA BRATTER | ADDRESS ON FILE |
| MARISSA BUONGIORNO | ADDRESS ON FILE |
| MARISSA CALLAWAY | ADDRESS ON FILE |
| MARISSA CAMPBELL | ADDRESS ON FILE |
| MARISSA CASHBAUGH | ADDRESS ON FILE |
| MARISSA COCKRELL | ADDRESS ON FILE |
| MARISSA COLLINS | ADDRESS ON FILE |
| MARISSA CONFER | ADDRESS ON FILE |
| MARISSA CORINGRATO | ADDRESS ON FILE |
| MARISSA CREWS | ADDRESS ON FILE |
| MARISSA DIGIROLAMO | ADDRESS ON FILE |
| MARISSA DIPIETRAPAUL | ADDRESS ON FILE |
| MARISSA FANNIN | ADDRESS ON FILE |
| MARISSA FERRIN | ADDRESS ON FILE |
| MARISSA FORBES | ADDRESS ON FILE |
| MARISSA FOURNIER | ADDRESS ON FILE |
| MARISSA GABLE | ADDRESS ON FILE |
| MARISSA GARDNER | ADDRESS ON FILE |
| MARISSA GERLOCK | ADDRESS ON FILE |
| MARISSA GRASSO | ADDRESS ON FILE |
| MARISSA HAFNER | ADDRESS ON FILE |
| MARISSA HAMBRICK | ADDRESS ON FILE |
| MARISSA HENNINGSEN | ADDRESS ON FILE |
| MARISSA HEROD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARISSA HOLIDAY | ADDRESS ON FILE |
| MARISSA HOLMES | ADDRESS ON FILE |
| MARISSA HUGHES | ADDRESS ON FILE |
| MARISSA HUNSUCKER | ADDRESS ON FILE |
| MARISSA JAY | ADDRESS ON FILE |
| MARISSA KOHLER | ADDRESS ON FILE |
| MARISSA KOVALCIK | ADDRESS ON FILE |
| MARISSA KRAUS | ADDRESS ON FILE |
| MARISSA LEWIS | ADDRESS ON FILE |
| MARISSA LUKE | ADDRESS ON FILE |
| MARISSA MADRIL | ADDRESS ON FILE |
| MARISSA MAFFIOLINI | ADDRESS ON FILE |
| MARISSA MARVIN | ADDRESS ON FILE |
| MARISSA MATHEY | ADDRESS ON FILE |
| MARISSA MCCOY | ADDRESS ON FILE |
| MARISSA MCDERMOTT | ADDRESS ON FILE |
| MARISSA MEUKER | ADDRESS ON FILE |
| MARISSA MIGUT | ADDRESS ON FILE |
| MARISSA MILLS | ADDRESS ON FILE |
| MARISSA MONTERO | ADDRESS ON FILE |
| MARISSA MOORE | ADDRESS ON FILE |
| MARISSA NEWMAN | ADDRESS ON FILE |
| MARISSA NOORMAN | ADDRESS ON FILE |
| MARISSA OCONNOR | ADDRESS ON FILE |
| MARISSA OLIVARES | ADDRESS ON FILE |
| MARISSA PACK | ADDRESS ON FILE |
| MARISSA PAJESKI | ADDRESS ON FILE |
| MARISSA PEELE | ADDRESS ON FILE |
| MARISSA PERRY | ADDRESS ON FILE |
| MARISSA PETERS | ADDRESS ON FILE |
| MARISSA PETERSON | ADDRESS ON FILE |
| MARISSA PIERCE | ADDRESS ON FILE |
| MARISSA PLAGEMANN | ADDRESS ON FILE |
| MARISSA POWERS | ADDRESS ON FILE |
| MARISSA RAMNAUTH | ADDRESS ON FILE |
| MARISSA RICHARS | ADDRESS ON FILE |
| MARISSA ROMERO | ADDRESS ON FILE |
| MARISSA ROSE | ADDRESS ON FILE |
| MARISSA SALVAN | ADDRESS ON FILE |
| MARISSA SAUTNER | ADDRESS ON FILE |
| MARISSA SAWYER | ADDRESS ON FILE |
| MARISSA SCHATZ | ADDRESS ON FILE |
| MARISSA SCOTT | ADDRESS ON FILE |
| MARISSA SENARD | ADDRESS ON FILE |
| MARISSA SERINO | ADDRESS ON FILE |
| MARISSA SHERLOCK | ADDRESS ON FILE |
| MARISSA SIMONS | ADDRESS ON FILE |
| MARISSA SINGLETON-MILLAR | ADDRESS ON FILE |
| MARISSA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISSA SMITH | ADDRESS ON FILE |
| MARISSA SPANGLER | ADDRESS ON FILE |
| MARISSA SPIELMAN | ADDRESS ON FILE |
| MARISSA THOMPSON | ADDRESS ON FILE |
| MARISSA THOMPSON | ADDRESS ON FILE |
| MARISSA TORRES | ADDRESS ON FILE |
| MARISSA VAN ALST | ADDRESS ON FILE |
| MARISSA WHISNANT | ADDRESS ON FILE |
| MARISSA WILK | ADDRESS ON FILE |
| MARISSA WINSTON | ADDRESS ON FILE |
| MARISSA WOOTEN | ADDRESS ON FILE |
| MARISSA WOREK | ADDRESS ON FILE |
| MARISSA YOUNG | ADDRESS ON FILE |
| MARISSA ZICKAFOOSE | ADDRESS ON FILE |
| MARITA MARSHALL | ADDRESS ON FILE |
| MARITES LOVE | ADDRESS ON FILE |
| MARITHE MOLINA | ADDRESS ON FILE |
| MARITZ TRAVEL | ADP MEETING OF THE MINDS 5757 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MARITZA GILLETTE | ADDRESS ON FILE |
| MARITZA HERNANDEZ | ADDRESS ON FILE |
| MARITZA LOPEZ | ADDRESS ON FILE |
| MARITZA PONCE | ADDRESS ON FILE |
| MARIYAH KIMBRELL-FORD | ADDRESS ON FILE |
| MARIYAH MORGAN | ADDRESS ON FILE |
| MARJONIQUE TAFFIE | ADDRESS ON FILE |
| MARJORI ANGEL | ADDRESS ON FILE |
| MARJORIE A ALBRECHT | ADDRESS ON FILE |
| MARJORIE P CLARKE | ADDRESS ON FILE |
| MARJORIE SAGLIMBENE | ADDRESS ON FILE |
| MARK ACKERMAN | ADDRESS ON FILE |
| MARK AIKEN | ADDRESS ON FILE |
| MARK ALCANTARA | ADDRESS ON FILE |
| MARK ALICEA | ADDRESS ON FILE |
| MARK APONTE | ADDRESS ON FILE |
| MARK ASTUDILLO | ADDRESS ON FILE |
| MARK BALLERSTEIN | ADDRESS ON FILE |
| MARK BARRICK | ADDRESS ON FILE |
| MARK BATES | ADDRESS ON FILE |
| MARK BIGHAM | ADDRESS ON FILE |
| MARK BIGHAM | ADDRESS ON FILE |
| MARK BLAKELY | ADDRESS ON FILE |
| MARK BLEVINS | ADDRESS ON FILE |
| MARK BLUM | ADDRESS ON FILE |
| MARK BORKOWSKI | ADDRESS ON FILE |
| MARK BORLACE | ADDRESS ON FILE |
| MARK BRANT | ADDRESS ON FILE |
| MARK BROWN | ADDRESS ON FILE |
| MARK BUNNELL | ADDRESS ON FILE |
| MARK CALHOUN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK CAMPBELL | ADDRESS ON FILE |
| MARK CAMPBELL | ADDRESS ON FILE |
| MARK CASH | ADDRESS ON FILE |
| MARK CASSIDY | ADDRESS ON FILE |
| MARK CATHERMAN | ADDRESS ON FILE |
| MARK CECENAS | ADDRESS ON FILE |
| MARK CHAPMAN | ADDRESS ON FILE |
| MARK CHATMAN | ADDRESS ON FILE |
| MARK CHEATHAM | ADDRESS ON FILE |
| MARK CHRISTIAN | ADDRESS ON FILE |
| MARK CLARK | ADDRESS ON FILE |
| MARK CLARK | ADDRESS ON FILE |
| MARK COLICCHIO | ADDRESS ON FILE |
| MARK COLON | ADDRESS ON FILE |
| MARK CONWAY | ADDRESS ON FILE |
| MARK COSTA | ADDRESS ON FILE |
| MARK CUNNINGHAM | ADDRESS ON FILE |
| MARK D BICKNELL | ADDRESS ON FILE |
| MARK DAVIS | ADDRESS ON FILE |
| MARK DAVIS | ADDRESS ON FILE |
| MARK DOBROWOLSKI | ADDRESS ON FILE |
| MARK DREW | ADDRESS ON FILE |
| MARK DREW | ADDRESS ON FILE |
| MARK DRUHET | ADDRESS ON FILE |
| MARK DUFOUR | ADDRESS ON FILE |
| MARK EDEL | ADDRESS ON FILE |
| MARK EISNER | ADDRESS ON FILE |
| MARK ELESER | ADDRESS ON FILE |
| MARK EZZEL | ADDRESS ON FILE |
| MARK EZZELL | ADDRESS ON FILE |
| MARK FELDER | ADDRESS ON FILE |
| MARK FIELDS | ADDRESS ON FILE |
| MARK FISHER | ADDRESS ON FILE |
| MARK FORD | ADDRESS ON FILE |
| MARK FOUKES | ADDRESS ON FILE |
| MARK FRAZIER | ADDRESS ON FILE |
| MARK FREEMAN | ADDRESS ON FILE |
| MARK FREY | ADDRESS ON FILE |
| MARK FRIES | ADDRESS ON FILE |
| MARK FULLEN | ADDRESS ON FILE |
| MARK GARRETT | ADDRESS ON FILE |
| MARK GERTZ | ADDRESS ON FILE |
| MARK GIARRIZZO | ADDRESS ON FILE |
| MARK GILLS | ADDRESS ON FILE |
| MARK GOODWIN | ADDRESS ON FILE |
| MARK GORE | ADDRESS ON FILE |
| MARK GOVERO | ADDRESS ON FILE |
| MARK GRIFFITH | ADDRESS ON FILE |
| MARK HARMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK HARPER | ADDRESS ON FILE |
| MARK HENNING | ADDRESS ON FILE |
| MARK HENRY | ADDRESS ON FILE |
| MARK HESS | ADDRESS ON FILE |
| MARK HICKS | ADDRESS ON FILE |
| MARK HILL JR | ADDRESS ON FILE |
| MARK HINES | ADDRESS ON FILE |
| MARK HITZ | ADDRESS ON FILE |
| MARK HOLBEK | ADDRESS ON FILE |
| MARK HOLLIS | ADDRESS ON FILE |
| MARK INGRAM | ADDRESS ON FILE |
| MARK INGRAM | ADDRESS ON FILE |
| MARK J BURKARDT TAX COLLECTOR | MARK J BURKARDT TAX COLLECTOR 152 BEATTY COUNTY ROAD LATROBE PA 15650 |
| MARK JAMES | ADDRESS ON FILE |
| MARK JANSON | ADDRESS ON FILE |
| MARK JONES | ADDRESS ON FILE |
| MARK JONES | ADDRESS ON FILE |
| MARK JONES | ADDRESS ON FILE |
| MARK JONES | ADDRESS ON FILE |
| MARK JONES | ADDRESS ON FILE |
| MARK JORDAN | ADDRESS ON FILE |
| MARK KALETA | ADDRESS ON FILE |
| MARK KAUFMAN | ADDRESS ON FILE |
| MARK KING | ADDRESS ON FILE |
| MARK KING | ADDRESS ON FILE |
| MARK L CORTEGIANO | ADDRESS ON FILE |
| MARK LATHAM | ADDRESS ON FILE |
| MARK LECLAIR | ADDRESS ON FILE |
| MARK LECLAIR | ADDRESS ON FILE |
| MARK LEGGE | ADDRESS ON FILE |
| MARK LENT | ADDRESS ON FILE |
| MARK LITTLE | ADDRESS ON FILE |
| MARK LOFLIN | ADDRESS ON FILE |
| MARK LOSEKE | ADDRESS ON FILE |
| MARK LOWDERMILK | ADDRESS ON FILE |
| MARK LUDWIG | ADDRESS ON FILE |
| MARK MACRINA | ADDRESS ON FILE |
| MARK MADDEN | ADDRESS ON FILE |
| MARK MAILLET | ADDRESS ON FILE |
| MARK MAKOWSKI | ADDRESS ON FILE |
| MARK MARTIN | ADDRESS ON FILE |
| MARK MATTHEWS | ADDRESS ON FILE |
| MARK MCCALL | ADDRESS ON FILE |
| MARK MCCOMAS | ADDRESS ON FILE |
| MARK MCDANIEL | ADDRESS ON FILE |
| MARK MCDONALD | ADDRESS ON FILE |
| MARK MCFARLANE | ADDRESS ON FILE |
| MARK MCGOVERN | ADDRESS ON FILE |
| MARK MCNEAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK MIERISCH | ADDRESS ON FILE |
| MARK MOIZE | ADDRESS ON FILE |
| MARK MOLINA | ADDRESS ON FILE |
| MARK MORRISSEY | ADDRESS ON FILE |
| MARK MUNS | ADDRESS ON FILE |
| MARK MURPHY | ADDRESS ON FILE |
| MARK MUTZ | ADDRESS ON FILE |
| MARK NOHELTY | ADDRESS ON FILE |
| MARK NOVAK | ADDRESS ON FILE |
| MARK PANKOWSKI | ADDRESS ON FILE |
| MARK PASSLEY | ADDRESS ON FILE |
| MARK PASTVA | ADDRESS ON FILE |
| MARK PIRROTTA | ADDRESS ON FILE |
| MARK POWELL | ADDRESS ON FILE |
| MARK PRICE | ADDRESS ON FILE |
| MARK PRICHARD | ADDRESS ON FILE |
| MARK RADICAN | ADDRESS ON FILE |
| MARK RAY | ADDRESS ON FILE |
| MARK REED | ADDRESS ON FILE |
| MARK RELUNIA | ADDRESS ON FILE |
| MARK REYES | ADDRESS ON FILE |
| MARK REYNOLDS | ADDRESS ON FILE |
| MARK RICHARSON-WILLIAMS | ADDRESS ON FILE |
| MARK RICHTER | ADDRESS ON FILE |
| MARK RIVERA | ADDRESS ON FILE |
| MARK ROBERTSON | ADDRESS ON FILE |
| MARK RODRIGUEZ | ADDRESS ON FILE |
| MARK RODRIGUEZ | ADDRESS ON FILE |
| MARK ROGER PRICE | ADDRESS ON FILE |
| MARK ROHME | ADDRESS ON FILE |
| MARK ROSS | ADDRESS ON FILE |
| MARK RUIZ | ADDRESS ON FILE |
| MARK RYAN | ADDRESS ON FILE |
| MARK SCARLETT | ADDRESS ON FILE |
| MARK SCHATZMAN | ADDRESS ON FILE |
| MARK SCHMITT | ADDRESS ON FILE |
| MARK SCHOLL | ADDRESS ON FILE |
| MARK SCHRACK | ADDRESS ON FILE |
| MARK SHEDRICK | ADDRESS ON FILE |
| MARK SHERA | ADDRESS ON FILE |
| MARK SHIELDS | ADDRESS ON FILE |
| MARK SHILLAK | ADDRESS ON FILE |
| MARK SHOCK | ADDRESS ON FILE |
| MARK SICKLE | ADDRESS ON FILE |
| MARK SIMPSON | ADDRESS ON FILE |
| MARK SMITH | ADDRESS ON FILE |
| MARK SOSNOWSKI | ADDRESS ON FILE |
| MARK STANLEY | ADDRESS ON FILE |
| MARK STEPHENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK STEVE NEWMAN | ADDRESS ON FILE |
| MARK STEVENS | ADDRESS ON FILE |
| MARK STRICKLAND | ADDRESS ON FILE |
| MARK SULC | ADDRESS ON FILE |
| MARK TABB | ADDRESS ON FILE |
| MARK TANCHANCO | ADDRESS ON FILE |
| MARK TEAGUE | ADDRESS ON FILE |
| MARK TEJEDOR | ADDRESS ON FILE |
| MARK TEMPLE | ADDRESS ON FILE |
| MARK TIRADO | ADDRESS ON FILE |
| MARK TOWNE | ADDRESS ON FILE |
| MARK TRIPLETT | ADDRESS ON FILE |
| MARK TUCKWILLER | ADDRESS ON FILE |
| MARK TUSHAR | ADDRESS ON FILE |
| MARK TYSON | ADDRESS ON FILE |
| MARK VANWINKLE | ADDRESS ON FILE |
| MARK WARREN | ADDRESS ON FILE |
| MARK WASCAK | ADDRESS ON FILE |
| MARK WATERS | ADDRESS ON FILE |
| MARK WEBSTER | ADDRESS ON FILE |
| MARK WEIBRECHT | ADDRESS ON FILE |
| MARK WILKIN | ADDRESS ON FILE |
| MARK WILLIAMS | ADDRESS ON FILE |
| MARK WILLIAMS | ADDRESS ON FILE |
| MARK WOHLSCHEID | ADDRESS ON FILE |
| MARK WOOD | ADDRESS ON FILE |
| MARK WOOLARD | ADDRESS ON FILE |
| MARK WOOLWINE | ADDRESS ON FILE |
| MARK-ANTHONY TRAN | ADDRESS ON FILE |
| MARKALE SIMPKINS | ADDRESS ON FILE |
| MARKANTHONY MOORE | ADDRESS ON FILE |
| MARKARRA FRANCIS | ADDRESS ON FILE |
| MARKECIA DUDLEY | ADDRESS ON FILE |
| MARKECIA RICHARDSON | ADDRESS ON FILE |
| MARKEDA BATEASTE | ADDRESS ON FILE |
| MARKEECE ASHFORD | ADDRESS ON FILE |
| MARKEECHELL DUNLAP | ADDRESS ON FILE |
| MARKEESE GRAVES | ADDRESS ON FILE |
| MARKEEYA BUTTERFIELD | ADDRESS ON FILE |
| MARKEEZ COLEMAN | ADDRESS ON FILE |
| MARKEIL WILLIAMS | ADDRESS ON FILE |
| MARKEILUS WELLS | ADDRESS ON FILE |
| MARKEISE STOKES | ADDRESS ON FILE |
| MARKEITH JACKSON | ADDRESS ON FILE |
| MARKEITH KNIGHT | ADDRESS ON FILE |
| MARKEITH MITCHELL | ADDRESS ON FILE |
| MARKEITHA WILLIAMS | ADDRESS ON FILE |
| MARKEL MONDAY | ADDRESS ON FILE |
| MARKEL PETERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARKEL PRICE | ADDRESS ON FILE |
| MARKEL WILLIAMS | ADDRESS ON FILE |
| MARKELL BRINSON | ADDRESS ON FILE |
| MARKELL RILEY WHITE | ADDRESS ON FILE |
| MARKELO WALTON | ADDRESS ON FILE |
| MARKENDY PIERRE | ADDRESS ON FILE |
| MARKESE BROWN | ADDRESS ON FILE |
| MARKESE GAINES | ADDRESS ON FILE |
| MARKESE T BROWN | ADDRESS ON FILE |
| MARKESHA STANCIL | ADDRESS ON FILE |
| MARKESIA SQUARE | ADDRESS ON FILE |
| MARKETUS BROWN | ADDRESS ON FILE |
| MARKEVIAH COLE | ADDRESS ON FILE |
| MARKEVUS WYNN | ADDRESS ON FILE |
| MARKEY MORRISON | ADDRESS ON FILE |
| MARKEZ BARNES | ADDRESS ON FILE |
| MARKIA HORNSBY | ADDRESS ON FILE |
| MARKIA LANE | ADDRESS ON FILE |
| MARKIA ROGERS-TYE | ADDRESS ON FILE |
| MARKIE HORNE | ADDRESS ON FILE |
| MARKIE HORTON | ADDRESS ON FILE |
| MARKIEVIOUS ROBERTS | ADDRESS ON FILE |
| MARKISHA FULTZ | ADDRESS ON FILE |
| MARKITA BENNETT | ADDRESS ON FILE |
| MARKITA LOVE | ADDRESS ON FILE |
| MARKITA RICHEY | ADDRESS ON FILE |
| MARKKI STEVENS | ADDRESS ON FILE |
| MARKOYA KENDRICK | ADDRESS ON FILE |
| MARKQUEL PRICE | ADDRESS ON FILE |
| MARKS DMS | 46537 ECORSE RD 26 BELLEVILLE MI 48111 |
| MARKS PRO SERVICES LLC | P O BOX 681 CHESTERLAND OH 44026 |
| MARKUS APEDJINOU | ADDRESS ON FILE |
| MARKUS CALVARY | ADDRESS ON FILE |
| MARKUS DANIELS | ADDRESS ON FILE |
| MARKUS DOUGLAS | ADDRESS ON FILE |
| MARKUS FOREMAN | ADDRESS ON FILE |
| MARKUS GEORGES | ADDRESS ON FILE |
| MARKUS HAYES | ADDRESS ON FILE |
| MARKUS HODGE | ADDRESS ON FILE |
| MARKUS SHANNON | ADDRESS ON FILE |
| MARKUS WALLACE | ADDRESS ON FILE |
| MARKUS WORTHINGTON | ADDRESS ON FILE |
| MARKWAN GRANVILLE | ADDRESS ON FILE |
| MARKYEL MCCLAIN | ADDRESS ON FILE |
| MARLA FRANKLIN | ADDRESS ON FILE |
| MARLA GASMANN | ADDRESS ON FILE |
| MARLA MCNULLTY | ADDRESS ON FILE |
| MARLA VANATTA | ADDRESS ON FILE |
| MARLANA ENGLISH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARLANA MASSEY | ADDRESS ON FILE |
| MARLANA SMALLS | ADDRESS ON FILE |
| MARLANDO MCGEE | ADDRESS ON FILE |
| MARLANE RASPE | ADDRESS ON FILE |
| MARLAYNA OZUNA | ADDRESS ON FILE |
| MARLE FLEMING | ADDRESS ON FILE |
| MARLEA PARSON | ADDRESS ON FILE |
| MARLEE ANTILL | ADDRESS ON FILE |
| MARLEE BRYAN | ADDRESS ON FILE |
| MARLEE CASTNER | ADDRESS ON FILE |
| MARLEE CHAPMAN | ADDRESS ON FILE |
| MARLEE COUNCIL | ADDRESS ON FILE |
| MARLEE HYATT | ADDRESS ON FILE |
| MARLEE WEAVER | ADDRESS ON FILE |
| MARLEN RAMOS | ADDRESS ON FILE |
| MARLENA BUSARD | ADDRESS ON FILE |
| MARLENA LAWSON | ADDRESS ON FILE |
| MARLENA ROBER | ADDRESS ON FILE |
| MARLENA TOPOLYN | ADDRESS ON FILE |
| MARLENA WHITE | ADDRESS ON FILE |
| MARLENE BROOKS | ADDRESS ON FILE |
| MARLENE BURNS | ADDRESS ON FILE |
| MARLENE MUNLEY | ADDRESS ON FILE |
| MARLENEA MCKINLEY | ADDRESS ON FILE |
| MARLENI CANALES | ADDRESS ON FILE |
| MARLENYS GARCIA | ADDRESS ON FILE |
| MARLEY JOHNSON | ADDRESS ON FILE |
| MARLEY LEWIS | ADDRESS ON FILE |
| MARLEY RODRIGUEZ | ADDRESS ON FILE |
| MARLEY STATION MALL | MGMT OFFICE 7900 RITCHIE HWY ATTN: GENERAL MANAGER GLEN BURNIE MD 21061 |
| MARLEY STATION MALL | PO BOX 888 C/O GUMMER GRP LLC ADDISON TX 75001 |
| MARLEY STATION MALL LLC | 3228 COLLINSWORTH STREET C/O PROPERTY MANAGERS LLC FT WORTH TX 76107 |
| MARLEY VANDERCOOK | ADDRESS ON FILE |
| MARLI JOHNSON | ADDRESS ON FILE |
| MARLIN GONZALEZ | ADDRESS ON FILE |
| MARLIN GUZMAN DEL CID | ADDRESS ON FILE |
| MARLIN PORTIS | ADDRESS ON FILE |
| MARLINA MACKIE | ADDRESS ON FILE |
| MARLITA HOLCOMB | ADDRESS ON FILE |
| MARLO GILMER | ADDRESS ON FILE |
| MARLO JORDAN | ADDRESS ON FILE |
| MARLO MONROE | ADDRESS ON FILE |
| MARLO PROPERTIES | 2159 MISSOURI AVE FESTUS MO 63028 |
| MARLOK CORP | 1711 DEAN FOREST RD STE G SAVANNAH GA 31408 |
| MARLON BONILLA | ADDRESS ON FILE |
| MARLON FIELDS | ADDRESS ON FILE |
| MARLON JACKSON | ADDRESS ON FILE |
| MARLON JENKINS | ADDRESS ON FILE |
| MARLON JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARLON LOPEZ DUBON | ADDRESS ON FILE |
| MARLON MEMBRENO CASTILLO | ADDRESS ON FILE |
| MARLON PRENTICE | ADDRESS ON FILE |
| MARLON REID | ADDRESS ON FILE |
| MARLON SALVADOR | ADDRESS ON FILE |
| MARLON SANTANA | ADDRESS ON FILE |
| MARLON WALKER | ADDRESS ON FILE |
| MARLON WHITE | ADDRESS ON FILE |
| MARLON WYNE | ADDRESS ON FILE |
| MARLOWE GAFFNEY | ADDRESS ON FILE |
| MARLOWE RICHARDSON | ADDRESS ON FILE |
| MARLOX ENRIQUEZ | ADDRESS ON FILE |
| MARLYNA BAILEY | ADDRESS ON FILE |
| MARLYON ANTONIO | ADDRESS ON FILE |
| MARMIC FIRE SAFETY CO INC | PO BOX 1939 LOWELL AR 72745 |
| MARNA CARLSON | ADDRESS ON FILE |
| MARNA LEFFINGWELL | ADDRESS ON FILE |
| MARNAE HODGES | ADDRESS ON FILE |
| MARNEISAH WOODS | ADDRESS ON FILE |
| MARNEQUA ALLEN | ADDRESS ON FILE |
| MARNISHA GARDNER | ADDRESS ON FILE |
| MARNISHA JOHNSON-STANFIELD | ADDRESS ON FILE |
| MAROLAND HAMPTON | ADDRESS ON FILE |
| MARONDA JERNIGAN | ADDRESS ON FILE |
| MARQISHIA DAWSON | ADDRESS ON FILE |
| MARQUA HARRIS | ADDRESS ON FILE |
| MARQUAISHA WILSON | ADDRESS ON FILE |
| MARQUAITA TURNER | ADDRESS ON FILE |
| MARQUAL REDD | ADDRESS ON FILE |
| MARQUAL WYNN | ADDRESS ON FILE |
| MARQUAN HOLMES | ADDRESS ON FILE |
| MARQUAN SMITH | ADDRESS ON FILE |
| MARQUASIA WOODSON | ADDRESS ON FILE |
| MARQUAVIOUS SIMS | ADDRESS ON FILE |
| MARQUAVIUS MCFARLAND | ADDRESS ON FILE |
| MARQUAVOS WHITE | ADDRESS ON FILE |
| MARQUE NICHOLS | ADDRESS ON FILE |
| MARQUEE WILLIAMS | ADDRESS ON FILE |
| MARQUEEA ARELLANO | ADDRESS ON FILE |
| MARQUEIZ TURNER | ADDRESS ON FILE |
| MARQUEL CLEMENTS | ADDRESS ON FILE |
| MARQUEL JILES | ADDRESS ON FILE |
| MARQUEL NEWBY | ADDRESS ON FILE |
| MARQUEL NEWTON | ADDRESS ON FILE |
| MARQUEL ROSSER | ADDRESS ON FILE |
| MARQUELL HOWARD | ADDRESS ON FILE |
| MARQUELL ROBINSON | ADDRESS ON FILE |
| MARQUELL SIMPKINS | ADDRESS ON FILE |
| MARQUES D PITTMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARQUES GOMILLIAN | ADDRESS ON FILE |
| MARQUES MOORE | ADDRESS ON FILE |
| MARQUES ROBBINS | ADDRESS ON FILE |
| MARQUESE GLENN | ADDRESS ON FILE |
| MARQUESIA ATWATER | ADDRESS ON FILE |
| MARQUET LITTLE | ADDRESS ON FILE |
| MARQUETTA EVANS | ADDRESS ON FILE |
| MARQUETTA HUSTON | ADDRESS ON FILE |
| MARQUETTA RODGERS | ADDRESS ON FILE |
| MARQUETTE JACKSON | ADDRESS ON FILE |
| MARQUETTE LASH | ADDRESS ON FILE |
| MARQUEZ GORHAM | ADDRESS ON FILE |
| MARQUEZ HUNTER | ADDRESS ON FILE |
| MARQUEZ IVEY | ADDRESS ON FILE |
| MARQUEZ MOBLEY | ADDRESS ON FILE |
| MARQUEZ MUMFORD | ADDRESS ON FILE |
| MARQUEZ PERRY-WILLIAMS | ADDRESS ON FILE |
| MARQUEZ SEAMSTER | ADDRESS ON FILE |
| MARQUEZ STOKES | ADDRESS ON FILE |
| MARQUEZ STUDSTILL | ADDRESS ON FILE |
| MARQUI RIDEOUT | ADDRESS ON FILE |
| MARQUIAS WALKER | ADDRESS ON FILE |
| MARQUIESHA HENDRICKS | ADDRESS ON FILE |
| MARQUIET JAMES | ADDRESS ON FILE |
| MARQUILE JONES | ADDRESS ON FILE |
| MARQUILLA WORTHY | ADDRESS ON FILE |
| MARQUILLIS HAWKINS | ADDRESS ON FILE |
| MARQUIN MCLEAN | ADDRESS ON FILE |
| MARQUIS ARMSTRONG | ADDRESS ON FILE |
| MARQUIS ARTHUR | ADDRESS ON FILE |
| MARQUIS BANK | ATTN: JAVIER J. HOLTZ 355 ALHAMBRA CIRCLE STE 1200 CORAL GABLES FL 33134 |
| MARQUIS BOODOO | ADDRESS ON FILE |
| MARQUIS BOYD | ADDRESS ON FILE |
| MARQUIS BOYD | ADDRESS ON FILE |
| MARQUIS BROWN | ADDRESS ON FILE |
| MARQUIS BROWNLEE | ADDRESS ON FILE |
| MARQUIS BURNS | ADDRESS ON FILE |
| MARQUIS CALDWELL | ADDRESS ON FILE |
| MARQUIS CARMICHAEL | ADDRESS ON FILE |
| MARQUIS CARRIER | ADDRESS ON FILE |
| MARQUIS COLEMAN | ADDRESS ON FILE |
| MARQUIS EADY | ADDRESS ON FILE |
| MARQUIS GATEWARD-FOOTE | ADDRESS ON FILE |
| MARQUIS HOWARD | ADDRESS ON FILE |
| MARQUIS JACKSON | ADDRESS ON FILE |
| MARQUIS JAMES | ADDRESS ON FILE |
| MARQUIS JOHNSON | ADDRESS ON FILE |
| MARQUIS JORDAN | ADDRESS ON FILE |
| MARQUIS KENNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARQUIS MANN | ADDRESS ON FILE |
| MARQUIS MCCONNELL | ADDRESS ON FILE |
| MARQUIS MCLEAN | ADDRESS ON FILE |
| MARQUIS MIDGETT | ADDRESS ON FILE |
| MARQUIS MIZELL | ADDRESS ON FILE |
| MARQUIS MOATE | ADDRESS ON FILE |
| MARQUIS MOATE | ADDRESS ON FILE |
| MARQUIS MOORE | ADDRESS ON FILE |
| MARQUIS NOLAN | ADDRESS ON FILE |
| MARQUIS PERRY | ADDRESS ON FILE |
| MARQUIS PHELPS | ADDRESS ON FILE |
| MARQUIS REESE | ADDRESS ON FILE |
| MARQUIS ROWE | ADDRESS ON FILE |
| MARQUIS SMITH | ADDRESS ON FILE |
| MARQUIS SPEARMAN | ADDRESS ON FILE |
| MARQUIS STEWART | ADDRESS ON FILE |
| MARQUIS TAYLOR | ADDRESS ON FILE |
| MARQUISE ADAMS | ADDRESS ON FILE |
| MARQUISE BRYANT | ADDRESS ON FILE |
| MARQUISE CHANDLER | ADDRESS ON FILE |
| MARQUISE DANIELS | ADDRESS ON FILE |
| MARQUISE DUNLAP | ADDRESS ON FILE |
| MARQUISE GRAY-MCNEIL | ADDRESS ON FILE |
| MARQUISE GUYTON | ADDRESS ON FILE |
| MARQUISE JACKSON | ADDRESS ON FILE |
| MARQUISE JAGNE | ADDRESS ON FILE |
| MARQUISE LOVICK | ADDRESS ON FILE |
| MARQUISE MUNDY-GLASS | ADDRESS ON FILE |
| MARQUISE PERRY | ADDRESS ON FILE |
| MARQUISE STOCKER-RHORER | ADDRESS ON FILE |
| MARQUISE WELLS | ADDRESS ON FILE |
| MARQUISE WILLIAMSON | ADDRESS ON FILE |
| MARQUISHA SMITH | ADDRESS ON FILE |
| MARQUISIA MANN | ADDRESS ON FILE |
| MARQUISTE COLEMAN | ADDRESS ON FILE |
| MARQUIT LEE | ADDRESS ON FILE |
| MARQUITA ALLEN | ADDRESS ON FILE |
| MARQUITA GOODEN | ADDRESS ON FILE |
| MARQUITA JAMES | ADDRESS ON FILE |
| MARQUITA JARRETT | ADDRESS ON FILE |
| MARQUITA KELLY | ADDRESS ON FILE |
| MARQUITA LEE | ADDRESS ON FILE |
| MARQUITA RICHARD | ADDRESS ON FILE |
| MARQUITA SAMUELS | ADDRESS ON FILE |
| MARQUITA SCURRY | ADDRESS ON FILE |
| MARQUITA WHITE | ADDRESS ON FILE |
| MARQUITTA KINDRED | ADDRESS ON FILE |
| MARQUITTA OVERTON | ADDRESS ON FILE |
| MARRA PARKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARRAH POPE | ADDRESS ON FILE |
| MARRANDA JOHNSON | ADDRESS ON FILE |
| MARRANDA MILLER | ADDRESS ON FILE |
| MARRELLA ENTERPRISE INC | 301 MORGANTOWN RD READING PA 19611 |
| MARRET MCLAUGHLIN | ADDRESS ON FILE |
| MARRIA FOSTER | ADDRESS ON FILE |
| MARRIAGE GIBSON | ADDRESS ON FILE |
| MARRIAH FIELDS | ADDRESS ON FILE |
| MARRIANNE LEPORE | ADDRESS ON FILE |
| MARRIOTT COURTYARD | 250 DAVIDSON AVE SOMERSET NJ 08873 |
| MARRIS MCNEAL HIGHTOWER | ADDRESS ON FILE |
| MARRISSA SPARGO | ADDRESS ON FILE |
| MARRSAI HARRISON | ADDRESS ON FILE |
| MARSA MATTA | ADDRESS ON FILE |
| MARSANIO WASHINGTON | ADDRESS ON FILE |
| MARSH & MCLENNAN AGENCY LLC | 6160 GOLDEN HILLS DR MINNEAPOLIS MN 55416 |
| MARSHA BAYRON | ADDRESS ON FILE |
| MARSHA LAPRADE | ADDRESS ON FILE |
| MARSHA LEWIS | ADDRESS ON FILE |
| MARSHA MILLER | ADDRESS ON FILE |
| MARSHA MURPHY | ADDRESS ON FILE |
| MARSHA SOWARDS | ADDRESS ON FILE |
| MARSHA SPAULDING | ADDRESS ON FILE |
| MARSHA SPENCER | ADDRESS ON FILE |
| MARSHAE BRIGGS | ADDRESS ON FILE |
| MARSHAL DENHAM | ADDRESS ON FILE |
| MARSHAL OBANNON | ADDRESS ON FILE |
| MARSHAL ZIEGLER | ADDRESS ON FILE |
| MARSHALL ALESSI | ADDRESS ON FILE |
| MARSHALL BAILEY | ADDRESS ON FILE |
| MARSHALL BANKS | ADDRESS ON FILE |
| MARSHALL BARNES | ADDRESS ON FILE |
| MARSHALL COOK | ADDRESS ON FILE |
| MARSHALL DRANOFF | ADDRESS ON FILE |
| MARSHALL ELECTRIC | 200 BROAD ST PROVIDENCE RI 02903 |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | 5724 E CREST DE VILLE AVE ORANGE CA 92867 |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | CHICK MARSHALL 5724 E CREST DE VILLE AVE ORANGE CA 92867 |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | CHICK MARSHALL 5724 E CREST DE VILLE AVE ORANGE CA 92876 |
| MARSHALL HAYS | ADDRESS ON FILE |
| MARSHALL LOWE | ADDRESS ON FILE |
| MARSHALL MORGAN | ADDRESS ON FILE |
| MARSHALL PITTS | ADDRESS ON FILE |
| MARSHALL PRICE | ADDRESS ON FILE |
| MARSHALL RICHARD | ADDRESS ON FILE |
| MARSHALL SINGLEY | ADDRESS ON FILE |
| MARSHAUNA MCQUEEN | ADDRESS ON FILE |
| MARSHION GREEN | ADDRESS ON FILE |
| MARTA FIGUEROA | ADDRESS ON FILE |
| MARTA HARLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA TAMIRU | ADDRESS ON FILE |
| MARTA VASQUEZ | ADDRESS ON FILE |
| MARTABIES FUDGE | ADDRESS ON FILE |
| MARTAE WILLIAMS | ADDRESS ON FILE |
| MARTAVION LUDDEN | ADDRESS ON FILE |
| MARTAVIS CRAWFORD | ADDRESS ON FILE |
| MARTAVIS MCWHORTER | ADDRESS ON FILE |
| MARTAVIS NEWSON | ADDRESS ON FILE |
| MARTEEA JONES | ADDRESS ON FILE |
| MARTEENY LANDSCAPE INC | 3894 COXES CREEK RD SOMERSET PA 15501 |
| MARTEKO ALLEN | ADDRESS ON FILE |
| MARTEL MUNDAY | ADDRESS ON FILE |
| MARTELL EASON | ADDRESS ON FILE |
| MARTELL MARSHALL | ADDRESS ON FILE |
| MARTELLE BEALL | ADDRESS ON FILE |
| MARTESHA BOOKHART | ADDRESS ON FILE |
| MARTESHIA THOMPSON-SHAW | ADDRESS ON FILE |
| MARTEZ CUMMINGS | ADDRESS ON FILE |
| MARTEZ DEAN | ADDRESS ON FILE |
| MARTEZ PROCTOR | ADDRESS ON FILE |
| MARTEZ STINGLEY | ADDRESS ON FILE |
| MARTHA ADAME | ADDRESS ON FILE |
| MARTHA ATKINSON | ADDRESS ON FILE |
| MARTHA BELLOWS | ADDRESS ON FILE |
| MARTHA BELTRAN | ADDRESS ON FILE |
| MARTHA BUSH | ADDRESS ON FILE |
| MARTHA CAREY | ADDRESS ON FILE |
| MARTHA COX | ADDRESS ON FILE |
| MARTHA DE CASTILLO | ADDRESS ON FILE |
| MARTHA FOMAN | ADDRESS ON FILE |
| MARTHA GORDON | ADDRESS ON FILE |
| MARTHA GORE | ADDRESS ON FILE |
| MARTHA GRIFFIN | ADDRESS ON FILE |
| MARTHA HALL | ADDRESS ON FILE |
| MARTHA HERRING | ADDRESS ON FILE |
| MARTHA LOPEZ | ADDRESS ON FILE |
| MARTHA MANTOOTH | ADDRESS ON FILE |
| MARTHA NGUYEN | ADDRESS ON FILE |
| MARTHA R HODGES | ADDRESS ON FILE |
| MARTHA REYES | ADDRESS ON FILE |
| MARTHA RIVAS | ADDRESS ON FILE |
| MARTHA RIVAS | ADDRESS ON FILE |
| MARTHA ROGERS | ADDRESS ON FILE |
| MARTHA SARAVIA | ADDRESS ON FILE |
| MARTHA SEWELL | ADDRESS ON FILE |
| MARTHA SIMMONS | ADDRESS ON FILE |
| MARTHA SUERO | ADDRESS ON FILE |
| MARTI HAYNES | ADDRESS ON FILE |
| MARTI KING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTI PAULK | ADDRESS ON FILE |
| MARTI SALMON | ADDRESS ON FILE |
| MARTICE GRIFFIN | ADDRESS ON FILE |
| MARTIGNETTI COMPANIES | 500 JOHN HANCOCK ROAD TAUNTON MA 02780 |
| MARTIN ALVAREZ-QUIROGA | ADDRESS ON FILE |
| MARTIN AUGUSTINE | ADDRESS ON FILE |
| MARTIN AUSTIN | ADDRESS ON FILE |
| MARTIN BACILIO | ADDRESS ON FILE |
| MARTIN BAYNE | ADDRESS ON FILE |
| MARTIN BLOOM | ADDRESS ON FILE |
| MARTIN BOSWELL | ADDRESS ON FILE |
| MARTIN CASANOVA | ADDRESS ON FILE |
| MARTIN CAVANAUGH | ADDRESS ON FILE |
| MARTIN CAWLEY | ADDRESS ON FILE |
| MARTIN CHALCHI | ADDRESS ON FILE |
| MARTIN COUNTY UTILITIES | 3473 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTIN COUNTY UTILITIES | PO BOX 9000 STUART FL 34995 |
| MARTIN DISTRIBUTING CO INC | 528 RACE STREET MARTINSBURG WV 25401 |
| MARTIN DOWNS BUSINESS PARK ASSOCIATION | 2400 SE MONTEREY RD STE 300 STUART FL 34996 |
| MARTIN DOWNS BUSINESS PK ASSOC INC | 3501 SW CORPORATE PKWY PALM CITY FL 34990 |
| MARTIN DUMONT | ADDRESS ON FILE |
| MARTIN DUNN | ADDRESS ON FILE |
| MARTIN DYRCZ | ADDRESS ON FILE |
| MARTIN FIELD | ADDRESS ON FILE |
| MARTIN GLASS CO INC | 25 CENTER PLAZA BELLEVILLE IL 62220 |
| MARTIN GONZALEZ | ADDRESS ON FILE |
| MARTIN GONZALEZ | ADDRESS ON FILE |
| MARTIN GRANJA | ADDRESS ON FILE |
| MARTIN GRATTON | ADDRESS ON FILE |
| MARTIN HARNESS | ADDRESS ON FILE |
| MARTIN HAUAN | ADDRESS ON FILE |
| MARTIN HAWKES | ADDRESS ON FILE |
| MARTIN IRWIN | ADDRESS ON FILE |
| MARTIN KEMP | ADDRESS ON FILE |
| MARTIN LANDSCAPE | 1850 RIBAUT ROAD PORT ROYAL SC 29935 |
| MARTIN LANDSCAPE INC | 1850 RIBAUT ROAD PORT ROYAL SC 29935 |
| MARTIN LANE | ADDRESS ON FILE |
| MARTIN MALOY | ADDRESS ON FILE |
| MARTIN MARTINEZ | ADDRESS ON FILE |
| MARTIN MCGUIRE | ADDRESS ON FILE |
| MARTIN MEDINA | ADDRESS ON FILE |
| MARTIN MENDOZA | ADDRESS ON FILE |
| MARTIN NASH | ADDRESS ON FILE |
| MARTIN QUEZADA | ADDRESS ON FILE |
| MARTIN RAMIREZ | ADDRESS ON FILE |
| MARTIN REID | ADDRESS ON FILE |
| MARTIN RIESCO | ADDRESS ON FILE |
| MARTIN RITSON | ADDRESS ON FILE |
| MARTIN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN SCOTT | ADDRESS ON FILE |
| MARTIN SHIRLEY | ADDRESS ON FILE |
| MARTIN SKUFCA | ADDRESS ON FILE |
| MARTIN SMITH | ADDRESS ON FILE |
| MARTIN SPEWAK | ADDRESS ON FILE |
| MARTIN WALLACE | ADDRESS ON FILE |
| MARTIN WAY | ADDRESS ON FILE |
| MARTIN WILSON | ADDRESS ON FILE |
| MARTINA ANDERSON | ADDRESS ON FILE |
| MARTINA BABIARZ | ADDRESS ON FILE |
| MARTINA BAKER | ADDRESS ON FILE |
| MARTINA RUNNING | ADDRESS ON FILE |
| MARTINA STAVOLE | ADDRESS ON FILE |
| MARTINA VIDAURRETA | ADDRESS ON FILE |
| MARTINE LADD | ADDRESS ON FILE |
| MARTINE SANOGO | ADDRESS ON FILE |
| MARTINEZ HADLEY | ADDRESS ON FILE |
| MARTINEZ, BRAND | 528 CANDLEWYCK RD LANCASTER PA 17601 |
| MARTINI MONCOEUR | ADDRESS ON FILE |
| MARTINO MOSS | ADDRESS ON FILE |
| MARTINS LANDSCAPE DESIGN INC | 20 LOCHDON COURT PINEHURST NC 28374 |
| MARTINTOWN ACD LLC | PO BOX 930951 ATLANTA GA 31193 |
| MARTIQKS BRANCH | ADDRESS ON FILE |
| MARTIS ANDERSON | ADDRESS ON FILE |
| MARTISHA GOODE | ADDRESS ON FILE |
| MARTISHA NEAL | ADDRESS ON FILE |
| MARTKISHA HENDERSON | ADDRESS ON FILE |
| MARTY STIDAM | ADDRESS ON FILE |
| MARTYN HAMLIN | ADDRESS ON FILE |
| MARUJA ZBESHESKI | ADDRESS ON FILE |
| MARV MORGAN | ADDRESS ON FILE |
| MARVA ANGLIN | ADDRESS ON FILE |
| MARVA BUTLER | ADDRESS ON FILE |
| MARVELL JOHNSON | ADDRESS ON FILE |
| MARVELLOUS WAMBUI | ADDRESS ON FILE |
| MARVETTE FRYAR | ADDRESS ON FILE |
| MARVIN ALEXANDER | ADDRESS ON FILE |
| MARVIN BRANCH | ADDRESS ON FILE |
| MARVIN BYRD | ADDRESS ON FILE |
| MARVIN EFFRON | ADDRESS ON FILE |
| MARVIN FIELDER | ADDRESS ON FILE |
| MARVIN GARLINGTON | ADDRESS ON FILE |
| MARVIN GARNER | ADDRESS ON FILE |
| MARVIN GOINS | ADDRESS ON FILE |
| MARVIN GOMEZ | ADDRESS ON FILE |
| MARVIN HANNAH | ADDRESS ON FILE |
| MARVIN HARRIS | ADDRESS ON FILE |
| MARVIN JOHNSON | ADDRESS ON FILE |
| MARVIN KING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARVIN KNOX | ADDRESS ON FILE |
| MARVIN MANN | ADDRESS ON FILE |
| MARVIN MARSH | ADDRESS ON FILE |
| MARVIN MOORE | ADDRESS ON FILE |
| MARVIN MOTTON | ADDRESS ON FILE |
| MARVIN NIX | ADDRESS ON FILE |
| MARVIN OTERO-LEHIGH | ADDRESS ON FILE |
| MARVIN PECK | ADDRESS ON FILE |
| MARVIN PITT | ADDRESS ON FILE |
| MARVIN PURNELL | ADDRESS ON FILE |
| MARVIN RIMMER | ADDRESS ON FILE |
| MARVIN RIVAS | ADDRESS ON FILE |
| MARVIN SANTOS | ADDRESS ON FILE |
| MARVIN SNOW | ADDRESS ON FILE |
| MARVIN SORIANO | ADDRESS ON FILE |
| MARVIN STANTON | ADDRESS ON FILE |
| MARVIN STEVENS | ADDRESS ON FILE |
| MARVIN THOMPSON | ADDRESS ON FILE |
| MARVIN WEATHERSBY | ADDRESS ON FILE |
| MARVIN WINSTON | ADDRESS ON FILE |
| MARVIN WOODS | ADDRESS ON FILE |
| MARX LOPEZ | ADDRESS ON FILE |
| MARY ADAMS | ADDRESS ON FILE |
| MARY ADAMS | ADDRESS ON FILE |
| MARY ANDRIX | ADDRESS ON FILE |
| MARY ANN MCGAHAGAN | ADDRESS ON FILE |
| MARY ANN ROBINSON | ADDRESS ON FILE |
| MARY ANN SCIOSCIA | ADDRESS ON FILE |
| MARY ANN YOCHUM | ADDRESS ON FILE |
| MARY ASHWORTH | ADDRESS ON FILE |
| MARY BAIZE | ADDRESS ON FILE |
| MARY BAKER | ADDRESS ON FILE |
| MARY BARNETT | ADDRESS ON FILE |
| MARY BARTHELL | ADDRESS ON FILE |
| MARY BELL | ADDRESS ON FILE |
| MARY BENEFIELD | ADDRESS ON FILE |
| MARY BENITEZ | ADDRESS ON FILE |
| MARY BINKLEY | ADDRESS ON FILE |
| MARY BLANCO | ADDRESS ON FILE |
| MARY BODKIN | ADDRESS ON FILE |
| MARY BOONE | ADDRESS ON FILE |
| MARY BROADHURST | ADDRESS ON FILE |
| MARY BROUCEK | ADDRESS ON FILE |
| MARY BROWN | ADDRESS ON FILE |
| MARY BROWN | ADDRESS ON FILE |
| MARY BURCHFIELD | ADDRESS ON FILE |
| MARY BURKETT | ADDRESS ON FILE |
| MARY BURKHARDT | ADDRESS ON FILE |
| MARY BURROUGHS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY BUTLER | ADDRESS ON FILE |
| MARY BUTLER | ADDRESS ON FILE |
| MARY CALL | ADDRESS ON FILE |
| MARY CALLOWAY | ADDRESS ON FILE |
| MARY CANE | ADDRESS ON FILE |
| MARY CAPUTO | ADDRESS ON FILE |
| MARY CARTWRIGHT | ADDRESS ON FILE |
| MARY CASEY | ADDRESS ON FILE |
| MARY CASTRO | ADDRESS ON FILE |
| MARY CHANDLER | ADDRESS ON FILE |
| MARY CHRISTENSEN | ADDRESS ON FILE |
| MARY CHUKO | ADDRESS ON FILE |
| MARY CLARK | ADDRESS ON FILE |
| MARY CLEVELAND | ADDRESS ON FILE |
| MARY COLE | ADDRESS ON FILE |
| MARY COLEMAN | ADDRESS ON FILE |
| MARY COLLINS | ADDRESS ON FILE |
| MARY COLLINS | ADDRESS ON FILE |
| MARY COPELAND | ADDRESS ON FILE |
| MARY CRAWFORD | ADDRESS ON FILE |
| MARY CUMATZ | ADDRESS ON FILE |
| MARY DANIELS | ADDRESS ON FILE |
| MARY DANIELS | ADDRESS ON FILE |
| MARY DAVIS | ADDRESS ON FILE |
| MARY DENHAM | ADDRESS ON FILE |
| MARY DERUITER | ADDRESS ON FILE |
| MARY DOLLAR | ADDRESS ON FILE |
| MARY E TUOHY | ADDRESS ON FILE |
| MARY EDWARDS | ADDRESS ON FILE |
| MARY ELLEN FARMER | ADDRESS ON FILE |
| MARY ENGLAND | ADDRESS ON FILE |
| MARY FIENBERG | ADDRESS ON FILE |
| MARY GAMBLE | ADDRESS ON FILE |
| MARY GARIB | ADDRESS ON FILE |
| MARY GIBSON | ADDRESS ON FILE |
| MARY GLEASON | ADDRESS ON FILE |
| MARY GREEN | ADDRESS ON FILE |
| MARY GREEN | ADDRESS ON FILE |
| MARY GRIGGS | ADDRESS ON FILE |
| MARY GURNAVAGE | ADDRESS ON FILE |
| MARY GUY | ADDRESS ON FILE |
| MARY HADDEN | ADDRESS ON FILE |
| MARY HALE | ADDRESS ON FILE |
| MARY HALEK | ADDRESS ON FILE |
| MARY HALLER | ADDRESS ON FILE |
| MARY HAMILTON | ADDRESS ON FILE |
| MARY HANNON | ADDRESS ON FILE |
| MARY HARDIN | ADDRESS ON FILE |
| MARY HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY HAUPT | ADDRESS ON FILE |
| MARY HAUPT | ADDRESS ON FILE |
| MARY HEATLY | ADDRESS ON FILE |
| MARY HEBRON | ADDRESS ON FILE |
| MARY HELTON | ADDRESS ON FILE |
| MARY HERNANDEZ | ADDRESS ON FILE |
| MARY HERRING | ADDRESS ON FILE |
| MARY HETZ | ADDRESS ON FILE |
| MARY HIBBERT | ADDRESS ON FILE |
| MARY HIGGINS | ADDRESS ON FILE |
| MARY HOEFLER | ADDRESS ON FILE |
| MARY HOFFER | ADDRESS ON FILE |
| MARY HOLLAND | ADDRESS ON FILE |
| MARY HOLLIDAY | ADDRESS ON FILE |
| MARY HOWARD | ADDRESS ON FILE |
| MARY HURST | ADDRESS ON FILE |
| MARY ITEEN | ADDRESS ON FILE |
| MARY JADERBORG | ADDRESS ON FILE |
| MARY JENKINS | ADDRESS ON FILE |
| MARY JO RAPKE | ADDRESS ON FILE |
| MARY JO THOMPSON | ADDRESS ON FILE |
| MARY JOHNSON | ADDRESS ON FILE |
| MARY JOHNSON | ADDRESS ON FILE |
| MARY JONES | ADDRESS ON FILE |
| MARY JONES | ADDRESS ON FILE |
| MARY JOY ESGUERRA | ADDRESS ON FILE |
| MARY KAPPLER | ADDRESS ON FILE |
| MARY KATHRYN BRESLIN | ADDRESS ON FILE |
| MARY KEARY | ADDRESS ON FILE |
| MARY KEITT | ADDRESS ON FILE |
| MARY KENNEDY | ADDRESS ON FILE |
| MARY KEY | ADDRESS ON FILE |
| MARY KEYES | ADDRESS ON FILE |
| MARY KIKUCHI | ADDRESS ON FILE |
| MARY KIMREY | ADDRESS ON FILE |
| MARY KLEMONSKY | ADDRESS ON FILE |
| MARY KUHN | ADDRESS ON FILE |
| MARY KYSER | ADDRESS ON FILE |
| MARY LAMBERT | ADDRESS ON FILE |
| MARY LASLEY | ADDRESS ON FILE |
| MARY LEBLANC | ADDRESS ON FILE |
| MARY LEE | ADDRESS ON FILE |
| MARY LEE | ADDRESS ON FILE |
| MARY LEVIN | ADDRESS ON FILE |
| MARY LEVINER | ADDRESS ON FILE |
| MARY LIM | ADDRESS ON FILE |
| MARY LOU BOWSER | ADDRESS ON FILE |
| MARY LOVELACE | ADDRESS ON FILE |
| MARY LY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY M. ARMOUR ARMOUR | ADDRESS ON FILE |
| MARY MACE | ADDRESS ON FILE |
| MARY MAGUIRE | ADDRESS ON FILE |
| MARY MALEK | ADDRESS ON FILE |
| MARY MARTIN | ADDRESS ON FILE |
| MARY MASIDDO | ADDRESS ON FILE |
| MARY MCCORMICK | ADDRESS ON FILE |
| MARY MCDEAVITT | ADDRESS ON FILE |
| MARY MCGREGOR | ADDRESS ON FILE |
| MARY MCNAIR | ADDRESS ON FILE |
| MARY MCNAMARA | ADDRESS ON FILE |
| MARY MCPHERSON | ADDRESS ON FILE |
| MARY MILLER | ADDRESS ON FILE |
| MARY MIMNA | ADDRESS ON FILE |
| MARY MONTGOMERY | ADDRESS ON FILE |
| MARY MOON | ADDRESS ON FILE |
| MARY MORRISON | ADDRESS ON FILE |
| MARY MOSELEY | ADDRESS ON FILE |
| MARY MOWELL | ADDRESS ON FILE |
| MARY MYCHAL OROURKE | ADDRESS ON FILE |
| MARY NAGEL | ADDRESS ON FILE |
| MARY NEITZEL | ADDRESS ON FILE |
| MARY NEUBAUER | ADDRESS ON FILE |
| MARY OOTGAMBUZZA | ADDRESS ON FILE |
| MARY ORT | ADDRESS ON FILE |
| MARY ORTIZ | ADDRESS ON FILE |
| MARY OWENS | ADDRESS ON FILE |
| MARY PAEGLOW | ADDRESS ON FILE |
| MARY PAGE | ADDRESS ON FILE |
| MARY PAGE | ADDRESS ON FILE |
| MARY PAOLINO | ADDRESS ON FILE |
| MARY PARKER | ADDRESS ON FILE |
| MARY PARKS | ADDRESS ON FILE |
| MARY PAYNE | ADDRESS ON FILE |
| MARY PILKINTON | ADDRESS ON FILE |
| MARY POOLE | ADDRESS ON FILE |
| MARY PREVENSLIK | ADDRESS ON FILE |
| MARY PRINCE | ADDRESS ON FILE |
| MARY PROCTOR | ADDRESS ON FILE |
| MARY PRUITT | ADDRESS ON FILE |
| MARY RAGONE | ADDRESS ON FILE |
| MARY RANDOLPH | ADDRESS ON FILE |
| MARY RASMUSSEN | ADDRESS ON FILE |
| MARY RAYNOR | ADDRESS ON FILE |
| MARY REICHERTZ | ADDRESS ON FILE |
| MARY REYNOLDS | ADDRESS ON FILE |
| MARY RIGO | ADDRESS ON FILE |
| MARY ROBERTS | ADDRESS ON FILE |
| MARY ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY ROHRER | ADDRESS ON FILE |
| MARY ROSA | ADDRESS ON FILE |
| MARY ROSEMAN | ADDRESS ON FILE |
| MARY ROSNAGEL | ADDRESS ON FILE |
| MARY RUSSELL | ADDRESS ON FILE |
| MARY SALISBURY | ADDRESS ON FILE |
| MARY SATTERFIELD | ADDRESS ON FILE |
| MARY SAWYER | ADDRESS ON FILE |
| MARY SCHRECK | ADDRESS ON FILE |
| MARY SEGRETI | ADDRESS ON FILE |
| MARY SHACOSKI | ADDRESS ON FILE |
| MARY SHELTON | ADDRESS ON FILE |
| MARY SHERIDAN | ADDRESS ON FILE |
| MARY SMITH | ADDRESS ON FILE |
| MARY STUCKO | ADDRESS ON FILE |
| MARY SULLIVAN | ADDRESS ON FILE |
| MARY TERRY | ADDRESS ON FILE |
| MARY THOMPSON | ADDRESS ON FILE |
| MARY TIEKING | ADDRESS ON FILE |
| MARY TODD | ADDRESS ON FILE |
| MARY TROUP | ADDRESS ON FILE |
| MARY TUCK | ADDRESS ON FILE |
| MARY TUOHY | ADDRESS ON FILE |
| MARY TURNER | ADDRESS ON FILE |
| MARY URCINOLI | ADDRESS ON FILE |
| MARY VANDELICHT | ADDRESS ON FILE |
| MARY VIETMEIER | ADDRESS ON FILE |
| MARY WADDING | ADDRESS ON FILE |
| MARY WALLACE | ADDRESS ON FILE |
| MARY WASHINGTON | ADDRESS ON FILE |
| MARY WEATHERWAX | ADDRESS ON FILE |
| MARY WHITEHEAD | ADDRESS ON FILE |
| MARY WHITTEN | ADDRESS ON FILE |
| MARY WILLIAMS | ADDRESS ON FILE |
| MARY WILSON | ADDRESS ON FILE |
| MARY WILSON | ADDRESS ON FILE |
| MARY WITTE | ADDRESS ON FILE |
| MARY WRIGHT | ADDRESS ON FILE |
| MARY WRIGHT | ADDRESS ON FILE |
| MARY YATES | ADDRESS ON FILE |
| MARY YOUNGER | ADDRESS ON FILE |
| MARY-ANN FLANAGAN | ADDRESS ON FILE |
| MARY-CATHERINE OWENS | ADDRESS ON FILE |
| MARY-COLLEEN GORMAN | ADDRESS ON FILE |
| MARY-JO BERRY | ADDRESS ON FILE |
| MARY-KATE CARUSO | ADDRESS ON FILE |
| MARY-MARIA BEADLE | ADDRESS ON FILE |
| MARYA LIRA | ADDRESS ON FILE |
| MARYAH MCCLINTICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARYAH VAUGHN | ADDRESS ON FILE |
| MARYALICE ROWELL | ADDRESS ON FILE |
| MARYAM SOLEIMANI | ADDRESS ON FILE |
| MARYAM STROUD | ADDRESS ON FILE |
| MARYANN BYRNE | ADDRESS ON FILE |
| MARYANN GETZ | ADDRESS ON FILE |
| MARYANN HARDISON | ADDRESS ON FILE |
| MARYANN HAROD | ADDRESS ON FILE |
| MARYANN OUELLETTE | ADDRESS ON FILE |
| MARYANN YANCEY | ADDRESS ON FILE |
| MARYANNE RIGGINS | ADDRESS ON FILE |
| MARYANNE RODAK | ADDRESS ON FILE |
| MARYBETH MCDONALD | ADDRESS ON FILE |
| MARYELIZABETH KEMP | ADDRESS ON FILE |
| MARYELVIS BURGER | ADDRESS ON FILE |
| MARYERLING ABREU | ADDRESS ON FILE |
| MARYJO KOSEMPA | ADDRESS ON FILE |
| MARYJO NELSON | ADDRESS ON FILE |
| MARYKATE AMRINE | ADDRESS ON FILE |
| MARYKATE COYNE | ADDRESS ON FILE |
| MARYLAND DEPT OF HEALTH & MENTAL HYGIENE | 201 W. PRESTON STREET BALTIMORE MD 21201-2399 |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION DIVISION OF LABOR AND INDUSTRY 1100 N EUTAW LAW, RM 600 BALTIMORE MD 21201 |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION 500 NORTH CALVERT ST BALTIMORE MD 21202 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER 80 CALVERT ST ANNAPOLIS MD 21404-0466 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER PO BOX 466 ANNAPOLIS MD 21404-0466 |
| MARYLAND UNEMP INSURANCE FUND | PO BOX 17291 BALTIMORE MD 21297-0365 |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | DIVISION OF UNEMPLOYMENT INSURANCE PO BOX 1683 BALTIMORE MD 21203 |
| MARYLYN HAMPTON | ADDRESS ON FILE |
| MARYLYNN HALL | ADDRESS ON FILE |
| MARYLYNN SUCHAN | ADDRESS ON FILE |
| MARYSA REAVIS | ADDRESS ON FILE |
| MARYSE VAILLANCOURTPRESCOTT | ADDRESS ON FILE |
| MARYSOL RODRIGUEZ | ADDRESS ON FILE |
| MARYSSA GOETZ | ADDRESS ON FILE |
| MARYSSA HARRINGTON | ADDRESS ON FILE |
| MARYSSA IRIZARRY | ADDRESS ON FILE |
| MARYSSA MILLER | ADDRESS ON FILE |
| MARYSSA STEPP | ADDRESS ON FILE |
| MARYVILLE ALCONA BLOUNT COUNTY | PARKS & RECREATION 316 S EVERETT HIGH RD MARYVILLE TN 37701 |
| MARYVILLE COLLEGE | 502 E LAMAR ALEXANDER PARKWAY MARYVILLE TN 37804 |
| MARYVILLE DOWNTOWN ASSOCIATION | PO BOX 4384 MARYVILLE TN 37802 |
| MARYVILLE HIGH SCHOOL | 825 LAWRENCE AVE MARYVILLE TN 37803 |
| MARZADIUS SERMON | ADDRESS ON FILE |
| MARZELL DICKERSON | ADDRESS ON FILE |
| MARZENA FABISZAK | ADDRESS ON FILE |
| MARZIAH ZIOBRON | ADDRESS ON FILE |
| MASEN MCEVOY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MASEO OLIVER | ADDRESS ON FILE |
| MASEO TUCKER | ADDRESS ON FILE |
| MASHANTHIA KRANK | ADDRESS ON FILE |
| MASHAWN MONS | ADDRESS ON FILE |
| MASHAWNA HUNTER | ADDRESS ON FILE |
| MASHAWNDA SLATER | ADDRESS ON FILE |
| MASHEALA DODGE | ADDRESS ON FILE |
| MASHEKA JOHNSON | ADDRESS ON FILE |
| MASIEL CASTRO MORROBEL | ADDRESS ON FILE |
| MASITA DESROSIER | ADDRESS ON FILE |
| MASON AMATO | ADDRESS ON FILE |
| MASON BENNETT | ADDRESS ON FILE |
| MASON BENSON | ADDRESS ON FILE |
| MASON BREEDEN | ADDRESS ON FILE |
| MASON DEBLOIS | ADDRESS ON FILE |
| MASON FLOWE | ADDRESS ON FILE |
| MASON GOTT | ADDRESS ON FILE |
| MASON HELMS | ADDRESS ON FILE |
| MASON HOWLETT | ADDRESS ON FILE |
| MASON MCKNIGHT | ADDRESS ON FILE |
| MASON NOURSE | ADDRESS ON FILE |
| MASON PATTERSON | ADDRESS ON FILE |
| MASON REDLINE | ADDRESS ON FILE |
| MASON RUNYAN | ADDRESS ON FILE |
| MASON SANDERS | ADDRESS ON FILE |
| MASON SCHWEPPE | ADDRESS ON FILE |
| MASON SUTTON | ADDRESS ON FILE |
| MASON TORRES | ADDRESS ON FILE |
| MASON TYNDALL | ADDRESS ON FILE |
| MASON VANDERGINST | ADDRESS ON FILE |
| MASON WALLING | ADDRESS ON FILE |
| MASON WEST | ADDRESS ON FILE |
| MASON WILLIAMS | ADDRESS ON FILE |
| MASON YATES | ADDRESS ON FILE |
| MASON YOUNG | ADDRESS ON FILE |
| MASON, THOMAS ELVIN | 4688 TWIN PEAKS CT LOVELAND CO 80537 |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT ONE ASHBURTON PLC, STE 2112 BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MASSACHUSETTS OFFICE OF HEALTH & HUMAN | SERVICES EXECUTIVE OFFICE 1 ASHBURTON PLACE BOSTON MA 02108 |
| MASSE ELECTRICAL CONTRACTORS | 197 NORTH MAIN ST UNIT 1 BOSCAWEN NH 03303 |
| MASSEY & STOTSER, P.C. | 1780 GADSDEN HIGHWAY BIRMINGHAM AL 35235 |
| MASSEY AND ASSOCIATES PC | 6400 LEE HWY STE 101 CHATTANOOGA TN 37421 |
| MASSEY SERVICE INC | 2105 DUNDEE RD WINTER HAVEN FL 33884 |
| MASSO SECURITY | PO BOX 52994 PHILADELPHIA PA 19115 |
| MASSON HARTLEY | ADDRESS ON FILE |
| MASSOTA THOMPSON | ADDRESS ON FILE |
| MASTER DRY A CLEANING AND RESTORATION CO | 17541 LONG RIDGE DRIVE MONTVERDE FL 34756 |

| Claim Name | Address Information |
|---|---|
| MASTER MAINTENANCE | 301 WEST ELM STREET LIMA OH 45801 |
| MASTER TECH PLUMBING | 7024 FRIAR TRUCK LN MINT HILL NC 28227 |
| MATASHA HECKARD | ADDRESS ON FILE |
| MATASIA ADAMS | ADDRESS ON FILE |
| MATAYA FREY | ADDRESS ON FILE |
| MATEO ARANGO | ADDRESS ON FILE |
| MATEO DEMUCCI | ADDRESS ON FILE |
| MATEO KING | ADDRESS ON FILE |
| MATEO MCCULLOUGH | ADDRESS ON FILE |
| MATEO ZALDANA | ADDRESS ON FILE |
| MATERNAS MAINTENANCE INC | 1319 RIVERVIEW DRIVE KEWASKUM WI 53040 |
| MATESICH DISTRIBUTING CO INC | 1190 EAST MAIN STREET NEWARK OH 43055 |
| MATHESON TRI GAS INC | PO BOX 347297 PITTSBURGH PA 15251 |
| MATHEUS DASILVA | ADDRESS ON FILE |
| MATHEUS MOREIRA | ADDRESS ON FILE |
| MATHEUS OLIVEIRA | ADDRESS ON FILE |
| MATHEW ALBA | ADDRESS ON FILE |
| MATHEW BENNETT | ADDRESS ON FILE |
| MATHEW BRILEY | ADDRESS ON FILE |
| MATHEW CANTWELL | ADDRESS ON FILE |
| MATHEW CARROLL | ADDRESS ON FILE |
| MATHEW CECERE | ADDRESS ON FILE |
| MATHEW DE LISLE | ADDRESS ON FILE |
| MATHEW DURBIN | ADDRESS ON FILE |
| MATHEW GEIGER | ADDRESS ON FILE |
| MATHEW GOTT | ADDRESS ON FILE |
| MATHEW JONES | ADDRESS ON FILE |
| MATHEW LEBARRON | ADDRESS ON FILE |
| MATHEW MENDEZ | ADDRESS ON FILE |
| MATHEW MORRISON | ADDRESS ON FILE |
| MATHEW NICHOLAS | ADDRESS ON FILE |
| MATHEW OECHSLE | ADDRESS ON FILE |
| MATHEW PEEK | ADDRESS ON FILE |
| MATHEW RAINEY | ADDRESS ON FILE |
| MATHEW ROAMES | ADDRESS ON FILE |
| MATHEW ROOD | ADDRESS ON FILE |
| MATHEW SARTIN | ADDRESS ON FILE |
| MATHEW SCHUSTER | ADDRESS ON FILE |
| MATHEW SCHWARK | ADDRESS ON FILE |
| MATHEW TAGGETT | ADDRESS ON FILE |
| MATHEW TREGO | ADDRESS ON FILE |
| MATHEW VALADEZ | ADDRESS ON FILE |
| MATHEW VINCENT | ADDRESS ON FILE |
| MATHEW WILLIAMS | ADDRESS ON FILE |
| MATHEWS HEATING AND AIR INC | 7177 HIDDEN FOREST TRL PACE FL 32571 |
| MATHIAS ATELEFACK | ADDRESS ON FILE |
| MATHIS ASPHALT SEALCOATING | 171 NW MARCEL PL LAKE CITY FL 32055 |
| MATHIS WHITESIDE | ADDRESS ON FILE |
| MATIA MATTUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATIA SANTIAGO | ADDRESS ON FILE |
| MATILDA GREEN | ADDRESS ON FILE |
| MATISSE FRANKLIN | ADDRESS ON FILE |
| MATISSE RICK | ADDRESS ON FILE |
| MATRACIA BERG | ADDRESS ON FILE |
| MATRIX MECHANICAL CORP | 4715 35TH STREET LONG ISLAND CITY NY 11101-2403 |
| MATT AND MONICA JOHNSON | ADDRESS ON FILE |
| MATT AUSTIN | ADDRESS ON FILE |
| MATT BENNETT | ADDRESS ON FILE |
| MATT BRUMFIELD | ADDRESS ON FILE |
| MATT CHOUPA MOUKOMO | ADDRESS ON FILE |
| MATT COOK | ADDRESS ON FILE |
| MATT DIBRELL | ADDRESS ON FILE |
| MATT FREEMAN | ADDRESS ON FILE |
| MATT GREIM | ADDRESS ON FILE |
| MATT HOFFMAN | ADDRESS ON FILE |
| MATT JOHNSON | ADDRESS ON FILE |
| MATT JUDGE | ADDRESS ON FILE |
| MATT MARSICANO | ADDRESS ON FILE |
| MATT MELCHIORI | ADDRESS ON FILE |
| MATT MILHORN | ADDRESS ON FILE |
| MATT MUSUM PLUMBING HEATING | 72 ALLEGHENY RD MT BETHEL PA 18343 |
| MATT PATTISON | ADDRESS ON FILE |
| MATT PITTMAN | ADDRESS ON FILE |
| MATT POCHODZAY | ADDRESS ON FILE |
| MATT POSTLEWAITE | ADDRESS ON FILE |
| MATT POULIOT | ADDRESS ON FILE |
| MATT RIDDLE | ADDRESS ON FILE |
| MATT ROZANSKI | ADDRESS ON FILE |
| MATT TORO | ADDRESS ON FILE |
| MATT WAYNE | ADDRESS ON FILE |
| MATT WOOD | ADDRESS ON FILE |
| MATTALYNN CHAMBERS | ADDRESS ON FILE |
| MATTEO SONS TURF CARE INC | 434 SANKEY HILL RD WAMPUM PA 16157 |
| MATTHAN BIRD | ADDRESS ON FILE |
| MATTHEUS STERLING | ADDRESS ON FILE |
| MATTHEW ACE | ADDRESS ON FILE |
| MATTHEW ACEVEDO | ADDRESS ON FILE |
| MATTHEW ADAMS | ADDRESS ON FILE |
| MATTHEW ADAMS | ADDRESS ON FILE |
| MATTHEW ALEXANDER | ADDRESS ON FILE |
| MATTHEW ALICEA | ADDRESS ON FILE |
| MATTHEW ALLEN | ADDRESS ON FILE |
| MATTHEW ALVES | ADDRESS ON FILE |
| MATTHEW AMENDOLA | ADDRESS ON FILE |
| MATTHEW ANDERSON | ADDRESS ON FILE |
| MATTHEW ANDERSON | ADDRESS ON FILE |
| MATTHEW ANDERSON | ADDRESS ON FILE |
| MATTHEW ARNOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW AYRES | ADDRESS ON FILE |
| MATTHEW BALOG | ADDRESS ON FILE |
| MATTHEW BARCHERS | ADDRESS ON FILE |
| MATTHEW BARFIELD | ADDRESS ON FILE |
| MATTHEW BARNES | ADDRESS ON FILE |
| MATTHEW BARNETT | ADDRESS ON FILE |
| MATTHEW BATSON | ADDRESS ON FILE |
| MATTHEW BATSON | ADDRESS ON FILE |
| MATTHEW BEACHAM | ADDRESS ON FILE |
| MATTHEW BEADLE | ADDRESS ON FILE |
| MATTHEW BEALS | ADDRESS ON FILE |
| MATTHEW BEASLEY | ADDRESS ON FILE |
| MATTHEW BELL | ADDRESS ON FILE |
| MATTHEW BELLAMY | ADDRESS ON FILE |
| MATTHEW BENNETT | ADDRESS ON FILE |
| MATTHEW BIBB | ADDRESS ON FILE |
| MATTHEW BIGGER | ADDRESS ON FILE |
| MATTHEW BINNS | ADDRESS ON FILE |
| MATTHEW BIRO | ADDRESS ON FILE |
| MATTHEW BLANKENSHIP | ADDRESS ON FILE |
| MATTHEW BOHELER | ADDRESS ON FILE |
| MATTHEW BOND | ADDRESS ON FILE |
| MATTHEW BOONE | ADDRESS ON FILE |
| MATTHEW BORDONARO | ADDRESS ON FILE |
| MATTHEW BOTELER | ADDRESS ON FILE |
| MATTHEW BOUCHARD | ADDRESS ON FILE |
| MATTHEW BOURNE | ADDRESS ON FILE |
| MATTHEW BOWMAN | ADDRESS ON FILE |
| MATTHEW BRADLEY | ADDRESS ON FILE |
| MATTHEW BRANTLEY | ADDRESS ON FILE |
| MATTHEW BRELAND | ADDRESS ON FILE |
| MATTHEW BREYER | ADDRESS ON FILE |
| MATTHEW BROCK | ADDRESS ON FILE |
| MATTHEW BROOKS | ADDRESS ON FILE |
| MATTHEW BROOME | ADDRESS ON FILE |
| MATTHEW BROWN | ADDRESS ON FILE |
| MATTHEW BROWN | ADDRESS ON FILE |
| MATTHEW BROWN | ADDRESS ON FILE |
| MATTHEW BROWN | ADDRESS ON FILE |
| MATTHEW BROWN | ADDRESS ON FILE |
| MATTHEW BROWN | ADDRESS ON FILE |
| MATTHEW BROZIER | ADDRESS ON FILE |
| MATTHEW BRYANT | ADDRESS ON FILE |
| MATTHEW BUNN | ADDRESS ON FILE |
| MATTHEW BURNS | ADDRESS ON FILE |
| MATTHEW BUTLER | ADDRESS ON FILE |
| MATTHEW BYTHER | ADDRESS ON FILE |
| MATTHEW CACHO | ADDRESS ON FILE |
| MATTHEW CAHILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW CALISE | ADDRESS ON FILE |
| MATTHEW CALLAWAY | ADDRESS ON FILE |
| MATTHEW CAMPBELL | ADDRESS ON FILE |
| MATTHEW CARARA | ADDRESS ON FILE |
| MATTHEW CARMICHAEL | ADDRESS ON FILE |
| MATTHEW CARRAWAY | ADDRESS ON FILE |
| MATTHEW CARTER | ADDRESS ON FILE |
| MATTHEW CASAZZA | ADDRESS ON FILE |
| MATTHEW CATLIN | ADDRESS ON FILE |
| MATTHEW CAVANAUGH | ADDRESS ON FILE |
| MATTHEW CELANO | ADDRESS ON FILE |
| MATTHEW CHAPMAN | ADDRESS ON FILE |
| MATTHEW CHARLES | ADDRESS ON FILE |
| MATTHEW CHASTAIN | ADDRESS ON FILE |
| MATTHEW CIOFFI | ADDRESS ON FILE |
| MATTHEW CLARK | ADDRESS ON FILE |
| MATTHEW CLAY | ADDRESS ON FILE |
| MATTHEW CLUNE | ADDRESS ON FILE |
| MATTHEW COLE | ADDRESS ON FILE |
| MATTHEW COLEMAN | ADDRESS ON FILE |
| MATTHEW COLLAZO | ADDRESS ON FILE |
| MATTHEW COOL | ADDRESS ON FILE |
| MATTHEW COONLEY | ADDRESS ON FILE |
| MATTHEW COPENHAVER | ADDRESS ON FILE |
| MATTHEW CORNELL | ADDRESS ON FILE |
| MATTHEW COSTELLO | ADDRESS ON FILE |
| MATTHEW COULTER | ADDRESS ON FILE |
| MATTHEW COURT | ADDRESS ON FILE |
| MATTHEW CRAIG | ADDRESS ON FILE |
| MATTHEW CRESS | ADDRESS ON FILE |
| MATTHEW CRONIN | ADDRESS ON FILE |
| MATTHEW CRUMP | ADDRESS ON FILE |
| MATTHEW CRUWYS | ADDRESS ON FILE |
| MATTHEW CUDAK | ADDRESS ON FILE |
| MATTHEW CUNNINGHAM | ADDRESS ON FILE |
| MATTHEW CURTIS | ADDRESS ON FILE |
| MATTHEW D LUNSFORD | ADDRESS ON FILE |
| MATTHEW DAMMANN | ADDRESS ON FILE |
| MATTHEW DANIELS | ADDRESS ON FILE |
| MATTHEW DAVIDSON | ADDRESS ON FILE |
| MATTHEW DAVIDSON | ADDRESS ON FILE |
| MATTHEW DAVIS | ADDRESS ON FILE |
| MATTHEW DAVIS | ADDRESS ON FILE |
| MATTHEW DAVIS | ADDRESS ON FILE |
| MATTHEW DAWKINS | ADDRESS ON FILE |
| MATTHEW DEANS | ADDRESS ON FILE |
| MATTHEW DECKER | ADDRESS ON FILE |
| MATTHEW DESESSA | ADDRESS ON FILE |
| MATTHEW DESIMONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW DETRICK | ADDRESS ON FILE |
| MATTHEW DICKERSON | ADDRESS ON FILE |
| MATTHEW DILAURO | ADDRESS ON FILE |
| MATTHEW DIXON | ADDRESS ON FILE |
| MATTHEW DOKHO | ADDRESS ON FILE |
| MATTHEW DOLLOFF | ADDRESS ON FILE |
| MATTHEW DOMNITZ | ADDRESS ON FILE |
| MATTHEW DOODY | ADDRESS ON FILE |
| MATTHEW DOREGO | ADDRESS ON FILE |
| MATTHEW DORVIL | ADDRESS ON FILE |
| MATTHEW DUBIAGO | ADDRESS ON FILE |
| MATTHEW DUFFY | ADDRESS ON FILE |
| MATTHEW DUNCAN | ADDRESS ON FILE |
| MATTHEW DUNHAM | ADDRESS ON FILE |
| MATTHEW DUNPHY | ADDRESS ON FILE |
| MATTHEW DURELL | ADDRESS ON FILE |
| MATTHEW EARLEY | ADDRESS ON FILE |
| MATTHEW EARNHEART | ADDRESS ON FILE |
| MATTHEW EATON | ADDRESS ON FILE |
| MATTHEW EISCHEN | ADDRESS ON FILE |
| MATTHEW ELKIN | ADDRESS ON FILE |
| MATTHEW ELLIS | ADDRESS ON FILE |
| MATTHEW ELLIS | ADDRESS ON FILE |
| MATTHEW ENGLAND | ADDRESS ON FILE |
| MATTHEW ENGLEMAN | ADDRESS ON FILE |
| MATTHEW ENGLISH | ADDRESS ON FILE |
| MATTHEW ERNST | ADDRESS ON FILE |
| MATTHEW ESPOSITO | ADDRESS ON FILE |
| MATTHEW FALCONE | ADDRESS ON FILE |
| MATTHEW FARMER | ADDRESS ON FILE |
| MATTHEW FARMER | ADDRESS ON FILE |
| MATTHEW FARVE | ADDRESS ON FILE |
| MATTHEW FERNANDEZ | ADDRESS ON FILE |
| MATTHEW FIELDS | ADDRESS ON FILE |
| MATTHEW FISHER | ADDRESS ON FILE |
| MATTHEW FLETCHER | ADDRESS ON FILE |
| MATTHEW FOLEY | ADDRESS ON FILE |
| MATTHEW FOLEY | ADDRESS ON FILE |
| MATTHEW FOLLETT | ADDRESS ON FILE |
| MATTHEW FONSECA | ADDRESS ON FILE |
| MATTHEW FONTAINE | ADDRESS ON FILE |
| MATTHEW FORBES | ADDRESS ON FILE |
| MATTHEW FOX | ADDRESS ON FILE |
| MATTHEW FRANCEUS | ADDRESS ON FILE |
| MATTHEW FUNK | ADDRESS ON FILE |
| MATTHEW GAFFNEY | ADDRESS ON FILE |
| MATTHEW GARCIA | ADDRESS ON FILE |
| MATTHEW GARCIA | ADDRESS ON FILE |
| MATTHEW GARDNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW GARNER | ADDRESS ON FILE |
| MATTHEW GEDDA | ADDRESS ON FILE |
| MATTHEW GEORGE | ADDRESS ON FILE |
| MATTHEW GILLEY | ADDRESS ON FILE |
| MATTHEW GLENN | ADDRESS ON FILE |
| MATTHEW GLOVER | ADDRESS ON FILE |
| MATTHEW GOFF | ADDRESS ON FILE |
| MATTHEW GOLDING | ADDRESS ON FILE |
| MATTHEW GONZALEZ | ADDRESS ON FILE |
| MATTHEW GORDON | ADDRESS ON FILE |
| MATTHEW GORRILL | ADDRESS ON FILE |
| MATTHEW GOSS | ADDRESS ON FILE |
| MATTHEW GRAGG | ADDRESS ON FILE |
| MATTHEW GRAHAM | ADDRESS ON FILE |
| MATTHEW GRAY | ADDRESS ON FILE |
| MATTHEW GRAY | ADDRESS ON FILE |
| MATTHEW GRAYSON | ADDRESS ON FILE |
| MATTHEW GREEN | ADDRESS ON FILE |
| MATTHEW GRIFFETH | ADDRESS ON FILE |
| MATTHEW GRIFFIN | ADDRESS ON FILE |
| MATTHEW GRIMM | ADDRESS ON FILE |
| MATTHEW GURLEY | ADDRESS ON FILE |
| MATTHEW HADDAD | ADDRESS ON FILE |
| MATTHEW HAGAN | ADDRESS ON FILE |
| MATTHEW HAMILTON | ADDRESS ON FILE |
| MATTHEW HAND | ADDRESS ON FILE |
| MATTHEW HANDSCHU | ADDRESS ON FILE |
| MATTHEW HARLEY | ADDRESS ON FILE |
| MATTHEW HARLOW | ADDRESS ON FILE |
| MATTHEW HARRIS | ADDRESS ON FILE |
| MATTHEW HART | ADDRESS ON FILE |
| MATTHEW HAWKINS | ADDRESS ON FILE |
| MATTHEW HAYS | ADDRESS ON FILE |
| MATTHEW HELMICK | ADDRESS ON FILE |
| MATTHEW HERNANDEZ | ADDRESS ON FILE |
| MATTHEW HIBBERT | ADDRESS ON FILE |
| MATTHEW HILDEBRANDT | ADDRESS ON FILE |
| MATTHEW HILL | ADDRESS ON FILE |
| MATTHEW HILL | ADDRESS ON FILE |
| MATTHEW HILLEN | ADDRESS ON FILE |
| MATTHEW HINES | ADDRESS ON FILE |
| MATTHEW HIPES | ADDRESS ON FILE |
| MATTHEW HITE | ADDRESS ON FILE |
| MATTHEW HOLCOMB | ADDRESS ON FILE |
| MATTHEW HOLLEY | ADDRESS ON FILE |
| MATTHEW HOLLEY | ADDRESS ON FILE |
| MATTHEW HOLLOWAY | ADDRESS ON FILE |
| MATTHEW HOLOWIAK | ADDRESS ON FILE |
| MATTHEW HOPKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW HOUSEHOLDER | ADDRESS ON FILE |
| MATTHEW HOUSTON | ADDRESS ON FILE |
| MATTHEW HOWARD | ADDRESS ON FILE |
| MATTHEW HOWARD | ADDRESS ON FILE |
| MATTHEW HUFFSTETLER | ADDRESS ON FILE |
| MATTHEW HUGHES | ADDRESS ON FILE |
| MATTHEW ISENSTADT | ADDRESS ON FILE |
| MATTHEW JACKSON | ADDRESS ON FILE |
| MATTHEW JACKSON | ADDRESS ON FILE |
| MATTHEW JACKSON | ADDRESS ON FILE |
| MATTHEW JACOBI | ADDRESS ON FILE |
| MATTHEW JACOBS | ADDRESS ON FILE |
| MATTHEW JANNETTI | ADDRESS ON FILE |
| MATTHEW JARMAN | ADDRESS ON FILE |
| MATTHEW JAXEL | ADDRESS ON FILE |
| MATTHEW JENKINS | ADDRESS ON FILE |
| MATTHEW JOHNSON | ADDRESS ON FILE |
| MATTHEW JOHNSON | ADDRESS ON FILE |
| MATTHEW JOHNSON | ADDRESS ON FILE |
| MATTHEW JOHNSON | ADDRESS ON FILE |
| MATTHEW JOHNSON | ADDRESS ON FILE |
| MATTHEW JOHNSON | ADDRESS ON FILE |
| MATTHEW JONES | ADDRESS ON FILE |
| MATTHEW JONES | ADDRESS ON FILE |
| MATTHEW JONES | ADDRESS ON FILE |
| MATTHEW JONES | ADDRESS ON FILE |
| MATTHEW JOSEPHSON | ADDRESS ON FILE |
| MATTHEW JUAREZ | ADDRESS ON FILE |
| MATTHEW JUDGE | ADDRESS ON FILE |
| MATTHEW KAESER | ADDRESS ON FILE |
| MATTHEW KEMPFER | ADDRESS ON FILE |
| MATTHEW KENDRICK | ADDRESS ON FILE |
| MATTHEW KENKELEN | ADDRESS ON FILE |
| MATTHEW KEY | ADDRESS ON FILE |
| MATTHEW KIELIAN | ADDRESS ON FILE |
| MATTHEW KIERZEK | ADDRESS ON FILE |
| MATTHEW KING | ADDRESS ON FILE |
| MATTHEW KINLEY | ADDRESS ON FILE |
| MATTHEW KONDAKOR | ADDRESS ON FILE |
| MATTHEW KORMANN | ADDRESS ON FILE |
| MATTHEW KOWNACK | ADDRESS ON FILE |
| MATTHEW KRAJCIK | ADDRESS ON FILE |
| MATTHEW KRENNING | ADDRESS ON FILE |
| MATTHEW KUHN | ADDRESS ON FILE |
| MATTHEW KYLES | ADDRESS ON FILE |
| MATTHEW LACOMIS | ADDRESS ON FILE |
| MATTHEW LAGRANGE | ADDRESS ON FILE |
| MATTHEW LAMB | ADDRESS ON FILE |
| MATTHEW LAMBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW LARSON | ADDRESS ON FILE |
| MATTHEW LAUSE | ADDRESS ON FILE |
| MATTHEW LEBREUX | ADDRESS ON FILE |
| MATTHEW LEE | ADDRESS ON FILE |
| MATTHEW LEIBOWITZ | ADDRESS ON FILE |
| MATTHEW LEWIS | ADDRESS ON FILE |
| MATTHEW LEWIS | ADDRESS ON FILE |
| MATTHEW LICCIARDELLO | ADDRESS ON FILE |
| MATTHEW LILLY | ADDRESS ON FILE |
| MATTHEW LINEHAN | ADDRESS ON FILE |
| MATTHEW LOEHR | ADDRESS ON FILE |
| MATTHEW LOFARO | ADDRESS ON FILE |
| MATTHEW LOGUE | ADDRESS ON FILE |
| MATTHEW LONGMEIER | ADDRESS ON FILE |
| MATTHEW LOOPE | ADDRESS ON FILE |
| MATTHEW LOUISSAINT | ADDRESS ON FILE |
| MATTHEW LOWERY | ADDRESS ON FILE |
| MATTHEW LUNNY | ADDRESS ON FILE |
| MATTHEW LUTLEY | ADDRESS ON FILE |
| MATTHEW MACAINSH | ADDRESS ON FILE |
| MATTHEW MACDONALD | ADDRESS ON FILE |
| MATTHEW MALISKA | ADDRESS ON FILE |
| MATTHEW MANCUSO | ADDRESS ON FILE |
| MATTHEW MANGINO | ADDRESS ON FILE |
| MATTHEW MANZUR | ADDRESS ON FILE |
| MATTHEW MARQUETTE | ADDRESS ON FILE |
| MATTHEW MARTIN | ADDRESS ON FILE |
| MATTHEW MASON | ADDRESS ON FILE |
| MATTHEW MAYES | ADDRESS ON FILE |
| MATTHEW MAYNARD | ADDRESS ON FILE |
| MATTHEW MCCABE | ADDRESS ON FILE |
| MATTHEW MCCONNELL | ADDRESS ON FILE |
| MATTHEW MCCOY | ADDRESS ON FILE |
| MATTHEW MCCUBBINS | ADDRESS ON FILE |
| MATTHEW MCCUE | ADDRESS ON FILE |
| MATTHEW MCCURDY | ADDRESS ON FILE |
| MATTHEW MCGRATH | ADDRESS ON FILE |
| MATTHEW MCHAN | ADDRESS ON FILE |
| MATTHEW MCMANUS | ADDRESS ON FILE |
| MATTHEW MCMULLEN | ADDRESS ON FILE |
| MATTHEW MCMURRAIN | ADDRESS ON FILE |
| MATTHEW MEAKEM | ADDRESS ON FILE |
| MATTHEW MEDINA | ADDRESS ON FILE |
| MATTHEW MEEKS | ADDRESS ON FILE |
| MATTHEW MEESE | ADDRESS ON FILE |
| MATTHEW MEGHOO | ADDRESS ON FILE |
| MATTHEW MERICA | ADDRESS ON FILE |
| MATTHEW MICALIZZI | ADDRESS ON FILE |
| MATTHEW MILLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW MINCARELLI | ADDRESS ON FILE |
| MATTHEW MIRR | ADDRESS ON FILE |
| MATTHEW MOORE | ADDRESS ON FILE |
| MATTHEW MORALES | ADDRESS ON FILE |
| MATTHEW MORAN | ADDRESS ON FILE |
| MATTHEW MORAVETZ | ADDRESS ON FILE |
| MATTHEW MORGAN | ADDRESS ON FILE |
| MATTHEW MORROW | ADDRESS ON FILE |
| MATTHEW MOTON | ADDRESS ON FILE |
| MATTHEW MOTT | ADDRESS ON FILE |
| MATTHEW MULHERN | ADDRESS ON FILE |
| MATTHEW MURPHY | ADDRESS ON FILE |
| MATTHEW MURRAY | ADDRESS ON FILE |
| MATTHEW MYERS | ADDRESS ON FILE |
| MATTHEW N GRIENEISEN | ADDRESS ON FILE |
| MATTHEW NACCARATO | ADDRESS ON FILE |
| MATTHEW NACHTRAB | ADDRESS ON FILE |
| MATTHEW NELSON | ADDRESS ON FILE |
| MATTHEW NICHOLS | ADDRESS ON FILE |
| MATTHEW NICHOLS | ADDRESS ON FILE |
| MATTHEW NICHOLSON | ADDRESS ON FILE |
| MATTHEW NITZBAND | ADDRESS ON FILE |
| MATTHEW NORTH | ADDRESS ON FILE |
| MATTHEW NORTHAM | ADDRESS ON FILE |
| MATTHEW OATES | ADDRESS ON FILE |
| MATTHEW OLSON | ADDRESS ON FILE |
| MATTHEW ORTIZ | ADDRESS ON FILE |
| MATTHEW OVERBY | ADDRESS ON FILE |
| MATTHEW OWENS | ADDRESS ON FILE |
| MATTHEW OWENS | ADDRESS ON FILE |
| MATTHEW OWENS | ADDRESS ON FILE |
| MATTHEW PADALINO | ADDRESS ON FILE |
| MATTHEW PADIN | ADDRESS ON FILE |
| MATTHEW PALLACK | ADDRESS ON FILE |
| MATTHEW PARHAM | ADDRESS ON FILE |
| MATTHEW PARKER | ADDRESS ON FILE |
| MATTHEW PATTERSON | ADDRESS ON FILE |
| MATTHEW PATTERSON | ADDRESS ON FILE |
| MATTHEW PAUL | ADDRESS ON FILE |
| MATTHEW PAYNE | ADDRESS ON FILE |
| MATTHEW PEALE | ADDRESS ON FILE |
| MATTHEW PELLA | ADDRESS ON FILE |
| MATTHEW PELLEK | ADDRESS ON FILE |
| MATTHEW PERRY | ADDRESS ON FILE |
| MATTHEW PERRY | ADDRESS ON FILE |
| MATTHEW PESCHETTI | ADDRESS ON FILE |
| MATTHEW PETERS | ADDRESS ON FILE |
| MATTHEW PEUSTER | ADDRESS ON FILE |
| MATTHEW PHILYAW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW PLEVKA | ADDRESS ON FILE |
| MATTHEW POE | ADDRESS ON FILE |
| MATTHEW POWELL | ADDRESS ON FILE |
| MATTHEW PRESTON | ADDRESS ON FILE |
| MATTHEW PRICE | ADDRESS ON FILE |
| MATTHEW PRICE | ADDRESS ON FILE |
| MATTHEW PRICKETT | ADDRESS ON FILE |
| MATTHEW RABITS | ADDRESS ON FILE |
| MATTHEW RAULINO | ADDRESS ON FILE |
| MATTHEW RAY | ADDRESS ON FILE |
| MATTHEW REILLY | ADDRESS ON FILE |
| MATTHEW REITER | ADDRESS ON FILE |
| MATTHEW RENAUD | ADDRESS ON FILE |
| MATTHEW RICHARDSON | ADDRESS ON FILE |
| MATTHEW RIVARD | ADDRESS ON FILE |
| MATTHEW ROBERTS | ADDRESS ON FILE |
| MATTHEW ROBERTS | ADDRESS ON FILE |
| MATTHEW ROBERTS | ADDRESS ON FILE |
| MATTHEW ROBOCHIK | ADDRESS ON FILE |
| MATTHEW ROCHE | ADDRESS ON FILE |
| MATTHEW RODENHOUSE | ADDRESS ON FILE |
| MATTHEW RODRIGUEZ | ADDRESS ON FILE |
| MATTHEW ROEHRIG | ADDRESS ON FILE |
| MATTHEW ROESSLER | ADDRESS ON FILE |
| MATTHEW ROMAN | ADDRESS ON FILE |
| MATTHEW ROMANO | ADDRESS ON FILE |
| MATTHEW RONEY | ADDRESS ON FILE |
| MATTHEW ROY | ADDRESS ON FILE |
| MATTHEW RUIZ | ADDRESS ON FILE |
| MATTHEW RULE | ADDRESS ON FILE |
| MATTHEW RUSSELL | ADDRESS ON FILE |
| MATTHEW SALAFIA | ADDRESS ON FILE |
| MATTHEW SCAMELL | ADDRESS ON FILE |
| MATTHEW SCHATTEN | ADDRESS ON FILE |
| MATTHEW SCOTT | ADDRESS ON FILE |
| MATTHEW SHAW | ADDRESS ON FILE |
| MATTHEW SHEA | ADDRESS ON FILE |
| MATTHEW SHELTON | ADDRESS ON FILE |
| MATTHEW SHOUN | ADDRESS ON FILE |
| MATTHEW SICKLES | ADDRESS ON FILE |
| MATTHEW SIEGEL | ADDRESS ON FILE |
| MATTHEW SIFFORD | ADDRESS ON FILE |
| MATTHEW SILVERNALE | ADDRESS ON FILE |
| MATTHEW SIMON | ADDRESS ON FILE |
| MATTHEW SIMPSON | ADDRESS ON FILE |
| MATTHEW SLATER | ADDRESS ON FILE |
| MATTHEW SLOAN | ADDRESS ON FILE |
| MATTHEW SMITH | ADDRESS ON FILE |
| MATTHEW SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW SMITH | ADDRESS ON FILE |
| MATTHEW SNYDER | ADDRESS ON FILE |
| MATTHEW SPREHA | ADDRESS ON FILE |
| MATTHEW SRITAL | ADDRESS ON FILE |
| MATTHEW STANTON | ADDRESS ON FILE |
| MATTHEW STATEN | ADDRESS ON FILE |
| MATTHEW STEPHENS | ADDRESS ON FILE |
| MATTHEW STEPHENS | ADDRESS ON FILE |
| MATTHEW STEVENS | ADDRESS ON FILE |
| MATTHEW STEWART | ADDRESS ON FILE |
| MATTHEW STIREWALT | ADDRESS ON FILE |
| MATTHEW STITELER | ADDRESS ON FILE |
| MATTHEW STOCKMAN | ADDRESS ON FILE |
| MATTHEW STOCKMAN | ADDRESS ON FILE |
| MATTHEW STOLLINGS | ADDRESS ON FILE |
| MATTHEW STORY | ADDRESS ON FILE |
| MATTHEW SULLIVAN | ADDRESS ON FILE |
| MATTHEW SULLIVAN | ADDRESS ON FILE |
| MATTHEW SUSCHECK | ADDRESS ON FILE |
| MATTHEW SWAN | ADDRESS ON FILE |
| MATTHEW SWANSON | ADDRESS ON FILE |
| MATTHEW SYLVESTRE | ADDRESS ON FILE |
| MATTHEW TATGE | ADDRESS ON FILE |
| MATTHEW TAYLOR | ADDRESS ON FILE |
| MATTHEW TAYLOR | ADDRESS ON FILE |
| MATTHEW TAYLOR | ADDRESS ON FILE |
| MATTHEW TAYLOR | ADDRESS ON FILE |
| MATTHEW TEDDER | ADDRESS ON FILE |
| MATTHEW TETTERTON | ADDRESS ON FILE |
| MATTHEW THORNTON | ADDRESS ON FILE |
| MATTHEW TITUS | ADDRESS ON FILE |
| MATTHEW TODD | ADDRESS ON FILE |
| MATTHEW TORONTALI | ADDRESS ON FILE |
| MATTHEW TRAFT | ADDRESS ON FILE |
| MATTHEW TRIBBLE | ADDRESS ON FILE |
| MATTHEW TRIPP | ADDRESS ON FILE |
| MATTHEW TRIPP-COX | ADDRESS ON FILE |
| MATTHEW TROUTMAN | ADDRESS ON FILE |
| MATTHEW TRUE | ADDRESS ON FILE |
| MATTHEW TUCKER | ADDRESS ON FILE |
| MATTHEW TURCOTTE | ADDRESS ON FILE |
| MATTHEW TURNER-MORTON | ADDRESS ON FILE |
| MATTHEW ULMER | ADDRESS ON FILE |
| MATTHEW VALLES | ADDRESS ON FILE |
| MATTHEW VANLIEROP | ADDRESS ON FILE |
| MATTHEW VASKO | ADDRESS ON FILE |
| MATTHEW VINES | ADDRESS ON FILE |
| MATTHEW VISSER | ADDRESS ON FILE |
| MATTHEW VOGUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW VOLINO | ADDRESS ON FILE |
| MATTHEW VOLONNINO | ADDRESS ON FILE |
| MATTHEW VOLZ | ADDRESS ON FILE |
| MATTHEW WADDELL | ADDRESS ON FILE |
| MATTHEW WAGNER | ADDRESS ON FILE |
| MATTHEW WALLS | ADDRESS ON FILE |
| MATTHEW WARD | ADDRESS ON FILE |
| MATTHEW WEAVER | ADDRESS ON FILE |
| MATTHEW WEBB | ADDRESS ON FILE |
| MATTHEW WEBERT | ADDRESS ON FILE |
| MATTHEW WEIDINGER | ADDRESS ON FILE |
| MATTHEW WEINBERGER | ADDRESS ON FILE |
| MATTHEW WENZEL | ADDRESS ON FILE |
| MATTHEW WEST | ADDRESS ON FILE |
| MATTHEW WHISMAN | ADDRESS ON FILE |
| MATTHEW WHITE | ADDRESS ON FILE |
| MATTHEW WILDER | ADDRESS ON FILE |
| MATTHEW WILHOITE | ADDRESS ON FILE |
| MATTHEW WILLIAMS | ADDRESS ON FILE |
| MATTHEW WILLIAMS | ADDRESS ON FILE |
| MATTHEW WILLIAMS | ADDRESS ON FILE |
| MATTHEW WILLIAMS | ADDRESS ON FILE |
| MATTHEW WILLIAMS JR | ADDRESS ON FILE |
| MATTHEW WILSON | ADDRESS ON FILE |
| MATTHEW WINKLER | ADDRESS ON FILE |
| MATTHEW WINTERS | ADDRESS ON FILE |
| MATTHEW WISE | ADDRESS ON FILE |
| MATTHEW WITHERSPOON | ADDRESS ON FILE |
| MATTHEW WOHLGEMUTH | ADDRESS ON FILE |
| MATTHEW WOOD | ADDRESS ON FILE |
| MATTHEW WOOD | ADDRESS ON FILE |
| MATTHEW WOOD | ADDRESS ON FILE |
| MATTHEW WOODY | ADDRESS ON FILE |
| MATTHEW WRIGHT | ADDRESS ON FILE |
| MATTHEW YOST | ADDRESS ON FILE |
| MATTHEW YOUNG | ADDRESS ON FILE |
| MATTHEW ZETTS | ADDRESS ON FILE |
| MATTHEW ZIBREG | ADDRESS ON FILE |
| MATTHEWS AFFORDABLE | DBA MATTHEWS AFFORDABLE BUILDING 7169 W 4 RD MESICK MI 49668 |
| MATTHEWS AFFORDABLE BUILDING | PO BOX 222 BUCKLEY MI 49620 |
| MATTHIAS GISH | ADDRESS ON FILE |
| MATTHIEU MICKENS | ADDRESS ON FILE |
| MATTIE BLEVINS | ADDRESS ON FILE |
| MATTIE BROWN | ADDRESS ON FILE |
| MATTIE COUSIN | ADDRESS ON FILE |
| MATTIE MARTIN | ADDRESS ON FILE |
| MATTIE SHRIVER | ADDRESS ON FILE |
| MATTIE STEELE | ADDRESS ON FILE |
| MATTIE TACKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTY'S MAINTENANCE & REPAIR LLC | ATTN MATTHEW MCGUIRK 156 DORRANCE ST HAMDEN CT 06518 |
| MAUDELINE SINEL FLORISMA | ADDRESS ON FILE |
| MAUIRE MARPLE | ADDRESS ON FILE |
| MAURA ANDREWS | ADDRESS ON FILE |
| MAURA RIVERA-ROSS | ADDRESS ON FILE |
| MAURA STUMP | ADDRESS ON FILE |
| MAURASIA HEMMINGWAY | ADDRESS ON FILE |
| MAURCE FOWLER | ADDRESS ON FILE |
| MAUREEN CAPELLA | ADDRESS ON FILE |
| MAUREEN DALEY | ADDRESS ON FILE |
| MAUREEN GIANNINI | ADDRESS ON FILE |
| MAUREEN JONES | ADDRESS ON FILE |
| MAUREEN NOSE | ADDRESS ON FILE |
| MAUREEN POINDEXTER | ADDRESS ON FILE |
| MAUREEN RHEEL | ADDRESS ON FILE |
| MAUREESA TAYLOR | ADDRESS ON FILE |
| MAUREESE LOWERY | ADDRESS ON FILE |
| MAURESE LEWIS | ADDRESS ON FILE |
| MAURFRAE INC | PO BOX 5793 MESA AZ 85211 |
| MAURGAN WEILER | ADDRESS ON FILE |
| MAURI PARCELL | ADDRESS ON FILE |
| MAURIANA MOORE | ADDRESS ON FILE |
| MAURICE ADAMS | ADDRESS ON FILE |
| MAURICE BALL | ADDRESS ON FILE |
| MAURICE BANKS | ADDRESS ON FILE |
| MAURICE BATTLE | ADDRESS ON FILE |
| MAURICE BELL | ADDRESS ON FILE |
| MAURICE BERRIAN | ADDRESS ON FILE |
| MAURICE BOLTON | ADDRESS ON FILE |
| MAURICE BRACKETT | ADDRESS ON FILE |
| MAURICE BRADLEY | ADDRESS ON FILE |
| MAURICE BURRUSS | ADDRESS ON FILE |
| MAURICE COOPER | ADDRESS ON FILE |
| MAURICE DALY | ADDRESS ON FILE |
| MAURICE DAVIS | ADDRESS ON FILE |
| MAURICE DELPH | ADDRESS ON FILE |
| MAURICE DOLBERRY | ADDRESS ON FILE |
| MAURICE EAVES | ADDRESS ON FILE |
| MAURICE EDWARDS | ADDRESS ON FILE |
| MAURICE EPPS | ADDRESS ON FILE |
| MAURICE EVANS | ADDRESS ON FILE |
| MAURICE FADAIRO | ADDRESS ON FILE |
| MAURICE FOSTER | ADDRESS ON FILE |
| MAURICE FOUNTAIN | ADDRESS ON FILE |
| MAURICE FOWLKES | ADDRESS ON FILE |
| MAURICE FOXE | ADDRESS ON FILE |
| MAURICE GORDON | ADDRESS ON FILE |
| MAURICE HAMPTON | ADDRESS ON FILE |
| MAURICE HARDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAURICE HARRINGTON | ADDRESS ON FILE |
| MAURICE HARRIS | ADDRESS ON FILE |
| MAURICE HATCHER | ADDRESS ON FILE |
| MAURICE HAVENS JR | ADDRESS ON FILE |
| MAURICE HAYES | ADDRESS ON FILE |
| MAURICE HEATH | ADDRESS ON FILE |
| MAURICE HILL | ADDRESS ON FILE |
| MAURICE HOBDY | ADDRESS ON FILE |
| MAURICE HOLMES | ADDRESS ON FILE |
| MAURICE HOLMES | ADDRESS ON FILE |
| MAURICE ISSA | ADDRESS ON FILE |
| MAURICE JAMES | ADDRESS ON FILE |
| MAURICE JAMES | ADDRESS ON FILE |
| MAURICE JAMES | ADDRESS ON FILE |
| MAURICE JOHNSON | ADDRESS ON FILE |
| MAURICE JONES | ADDRESS ON FILE |
| MAURICE JORDAN | ADDRESS ON FILE |
| MAURICE MARSHALL JR | ADDRESS ON FILE |
| MAURICE MILLER | ADDRESS ON FILE |
| MAURICE MOBLEY | ADDRESS ON FILE |
| MAURICE NICHOLAS | ADDRESS ON FILE |
| MAURICE PARKER | ADDRESS ON FILE |
| MAURICE PERKINS | ADDRESS ON FILE |
| MAURICE PRICE | ADDRESS ON FILE |
| MAURICE PROCTOR | ADDRESS ON FILE |
| MAURICE QUARLES | ADDRESS ON FILE |
| MAURICE RANDALL | ADDRESS ON FILE |
| MAURICE RICHBURG | ADDRESS ON FILE |
| MAURICE RIES | ADDRESS ON FILE |
| MAURICE ROBERSON | ADDRESS ON FILE |
| MAURICE ROGERS | ADDRESS ON FILE |
| MAURICE ROGERS | ADDRESS ON FILE |
| MAURICE RUCKER | ADDRESS ON FILE |
| MAURICE SANFORD | ADDRESS ON FILE |
| MAURICE SCHROPSHIRE | ADDRESS ON FILE |
| MAURICE SMITH | ADDRESS ON FILE |
| MAURICE SPELTZ | ADDRESS ON FILE |
| MAURICE SPIVEY | ADDRESS ON FILE |
| MAURICE WALKER | ADDRESS ON FILE |
| MAURICE WATERS | ADDRESS ON FILE |
| MAURICE WESLEY | ADDRESS ON FILE |
| MAURICE WHITE | ADDRESS ON FILE |
| MAURICE WILLIAMS | ADDRESS ON FILE |
| MAURICE WILLIAMS | ADDRESS ON FILE |
| MAURICE WILLMAN | ADDRESS ON FILE |
| MAURICE WOOD | ADDRESS ON FILE |
| MAURICE WOOLRIDGE | ADDRESS ON FILE |
| MAURICE WRIGHT | ADDRESS ON FILE |
| MAURICE WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAURICIA STEPHENS-WASHINGTON | ADDRESS ON FILE |
| MAURICIO CASTRO | ADDRESS ON FILE |
| MAURICIO MENDEZ | ADDRESS ON FILE |
| MAURICIO SMITH | ADDRESS ON FILE |
| MAURICO BREWER | ADDRESS ON FILE |
| MAURIELLE WILLIAMS | ADDRESS ON FILE |
| MAURIKA COOPER | ADDRESS ON FILE |
| MAURIO BEAN EL | ADDRESS ON FILE |
| MAURISHA HARRIS | ADDRESS ON FILE |
| MAURISSA BELL | ADDRESS ON FILE |
| MAURKEYA NORMENT | ADDRESS ON FILE |
| MAURO ALVAREZ | ADDRESS ON FILE |
| MAURO PUCACCO | ADDRESS ON FILE |
| MAURY COUNTY | ONE PUBLIC SQUARE COLUMBIA TN 38401 |
| MAURY PARKER | ADDRESS ON FILE |
| MAUVOREEN MCKEE | ADDRESS ON FILE |
| MAVERIC MECHANICAL PLUMBING INC | 1649 LEESON AVE CADILLAC MI 49601 |
| MAVERICK DIXON | ADDRESS ON FILE |
| MAVERICK SMITH | ADDRESS ON FILE |
| MAVORKIA BRYANT | ADDRESS ON FILE |
| MAX AUGUGLIARO | ADDRESS ON FILE |
| MAX BEAVOR | ADDRESS ON FILE |
| MAX BROWN | ADDRESS ON FILE |
| MAX CASEY | ADDRESS ON FILE |
| MAX CHRISTIANSEN | ADDRESS ON FILE |
| MAX CUNNINGHAM | ADDRESS ON FILE |
| MAX KILE | ADDRESS ON FILE |
| MAX MITCHELL | ADDRESS ON FILE |
| MAX MOLTER | ADDRESS ON FILE |
| MAX PINTZE | ADDRESS ON FILE |
| MAX PREDVIL | ADDRESS ON FILE |
| MAX RAYMAN | ADDRESS ON FILE |
| MAX ROSS | ADDRESS ON FILE |
| MAX SIMERLY | ADDRESS ON FILE |
| MAX SNYDER | ADDRESS ON FILE |
| MAX SOESBEE | ADDRESS ON FILE |
| MAX VOLEL | ADDRESS ON FILE |
| MAX WAGNER | ADDRESS ON FILE |
| MAX WALTON | ADDRESS ON FILE |
| MAX WELGER | ADDRESS ON FILE |
| MAXFIELD CHUDY | ADDRESS ON FILE |
| MAXIM SECURITY ALARM SERVICE INC | PO BOX 3251 INDEPENDENCE MO 64055 |
| MAXIME GREGOIRE | ADDRESS ON FILE |
| MAXIMILIAN MADDEN | ADDRESS ON FILE |
| MAXIMILIANO RUMBO | ADDRESS ON FILE |
| MAXIMILLIAN BOGACZ | ADDRESS ON FILE |
| MAXIMILLION WALASEK | ADDRESS ON FILE |
| MAXIMO REGALADO | ADDRESS ON FILE |
| MAXINE BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXINE HOLLY | ADDRESS ON FILE |
| MAXINE TYLER | ADDRESS ON FILE |
| MAXON NICELY | ADDRESS ON FILE |
| MAXUN SEVRET | ADDRESS ON FILE |
| MAXWEL KYEI BOAKYE | ADDRESS ON FILE |
| MAXWELL BRANVALL | ADDRESS ON FILE |
| MAXWELL BRANVALL | ADDRESS ON FILE |
| MAXWELL DOCTOR | ADDRESS ON FILE |
| MAXWELL DRYJOWICZ | ADDRESS ON FILE |
| MAXWELL HARRIS | ADDRESS ON FILE |
| MAXWELL HAVERKAMP | ADDRESS ON FILE |
| MAXWELL HENRY | ADDRESS ON FILE |
| MAXWELL KELLEY | ADDRESS ON FILE |
| MAXWELL LIBBY | ADDRESS ON FILE |
| MAXWELL MCISAAC | ADDRESS ON FILE |
| MAXWELL ODOSKI | ADDRESS ON FILE |
| MAXWELL PIGGEE | ADDRESS ON FILE |
| MAXWELL RAY | ADDRESS ON FILE |
| MAXWELLS PLUMBING LLC | 1495 WILLIAMSPORT PIKE MARTINSBURG WV 25404 |
| MAXX WEBB | ADDRESS ON FILE |
| MAY SHEPARD | ADDRESS ON FILE |
| MAYA ADAMS | ADDRESS ON FILE |
| MAYA BACOATE | ADDRESS ON FILE |
| MAYA BELABED | ADDRESS ON FILE |
| MAYA BROWN | ADDRESS ON FILE |
| MAYA BURRELL | ADDRESS ON FILE |
| MAYA CLARY | ADDRESS ON FILE |
| MAYA CORBIN | ADDRESS ON FILE |
| MAYA DANIELS | ADDRESS ON FILE |
| MAYA DAVIS | ADDRESS ON FILE |
| MAYA EARL | ADDRESS ON FILE |
| MAYA EGAN-ROBERTSON | ADDRESS ON FILE |
| MAYA GLASSER | ADDRESS ON FILE |
| MAYA HANSBORO | ADDRESS ON FILE |
| MAYA JEFFERSON | ADDRESS ON FILE |
| MAYA JONES | ADDRESS ON FILE |
| MAYA JORDAN | ADDRESS ON FILE |
| MAYA KEGLEY | ADDRESS ON FILE |
| MAYA KENNEDY | ADDRESS ON FILE |
| MAYA LEWIS | ADDRESS ON FILE |
| MAYA MARTINKO | ADDRESS ON FILE |
| MAYA MISSIRIE | ADDRESS ON FILE |
| MAYA MOSE | ADDRESS ON FILE |
| MAYA MUNNINGS | ADDRESS ON FILE |
| MAYA PACHECO | ADDRESS ON FILE |
| MAYA RAINES | ADDRESS ON FILE |
| MAYA ROGERS | ADDRESS ON FILE |
| MAYA SLATER | ADDRESS ON FILE |
| MAYA SNOW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAYA SPATES | ADDRESS ON FILE |
| MAYA TOWNS | ADDRESS ON FILE |
| MAYA TOWNS | ADDRESS ON FILE |
| MAYA VARNEY | ADDRESS ON FILE |
| MAYA WEBB | ADDRESS ON FILE |
| MAYA WHITED | ADDRESS ON FILE |
| MAYA WILLIAMS | ADDRESS ON FILE |
| MAYALANA PHILPOT | ADDRESS ON FILE |
| MAYANLYKEN FOFANA | ADDRESS ON FILE |
| MAYBELLENE SLAUGHTER | ADDRESS ON FILE |
| MAYCE PHILLIPS | ADDRESS ON FILE |
| MAYCEE CARRIER | ADDRESS ON FILE |
| MAYCIE SCHMIDT | ADDRESS ON FILE |
| MAYDEE CRUZ | ADDRESS ON FILE |
| MAYFAIRE TOWN CENTER, L.P | C/O CBL & ASSOCIATES MGMT INC 2030 HAMILTON PLACE BOULEVARD CBL CENTER STE 500 CHATTANOOGA TN 37421 |
| MAYFIELD CITY CLERK | 211 E BROADWAY MAYFIELD KY 42066 |
| MAYLEE ROCK | ADDRESS ON FILE |
| MAYNARD,COOPER & GLE, P.C. | 1901 SIXTH AVENUE NORTH, SUITE 1700 BIRMINGHAM AL 35203-2618 |
| MAYO & ASSOCIATES INC | ATTN HOWARD A MAYO III, PRESIDENT PO BOX 167 CHESTERFIELD VA 23832-0167 |
| MAYO GARDEN CENTERS | 4718 KINGSTON PIKE KNOXVILLE TN 37919 |
| MAYOR & COUNCIL OF MIDDLETOWN | 19 W GREEN ST MIDDLETOWN DE 19709 |
| MAYOR & COUNCIL OF MIDDLETOWN | 19 W GREEN ST MIDDLETOWN DE 19709-1315 |
| MAYORICO LEONOR | ADDRESS ON FILE |
| MAYRA GARCIA | ADDRESS ON FILE |
| MAYRA GUZMAN | ADDRESS ON FILE |
| MAYRA MORA-RAZO | ADDRESS ON FILE |
| MAYRA MUNOZ | ADDRESS ON FILE |
| MAYRA PEREZ RIVERA | ADDRESS ON FILE |
| MAYRA RODRIGUEZ | ADDRESS ON FILE |
| MAYRA ROMERO | ADDRESS ON FILE |
| MAYRELIN SALGADO | ADDRESS ON FILE |
| MAYROUN INA | ADDRESS ON FILE |
| MAYSA LANK | ADDRESS ON FILE |
| MAYSON HENDRIX | ADDRESS ON FILE |
| MAYTEE LA O | ADDRESS ON FILE |
| MAYZIE EPPERSON | ADDRESS ON FILE |
| MAZA ASERESE | ADDRESS ON FILE |
| MAZY GRAY | ADDRESS ON FILE |
| MAZZA FAMILY COLLEGE PARK LLC | MAZZA LAVALE 4205 STANFORD ST CHEVY CHASE MD 20815 |
| MAZZA LA VALE LLC | ADDRESS ON FILE |
| MAZZA LA VALE LLC | ADDRESS ON FILE |
| MAZZA LEXINGTON LLC | C/O HOLLAND & KNIGHT LLP 800 17TH STREET NORTH WEST WASHINGTON DC 20006 |
| MAZZA LEXINGTON LLC | JOHN RIDENOUR, III 4205 STANFORD STREET CHEVY CHASE MD 20815 |
| MBI LEASING | 14601 HIGHLAND HABOUR COURT FORT MEYERS FL 33908 |
| MC BUILDERS LLC | 6116 PRESERVATION DR CHATTANOOGA TN 37416 |
| MC SIGN COMPANY | 8959 TYLER BLVD MENTOR OH 44060 |
| MCA PROMENADE OWNER, LLC | C/O HILL PARTNERS INC. ATTN: ROBERT H. SPRATT, JR. 2201 SOUTH BOULEVARD, SUITE 400 CHARLOTTE NC 28203 |

| Claim Name | Address Information |
| --- | --- |
| MCARTHURE LOUIMA | ADDRESS ON FILE |
| MCB REAL ESTATE, LLC | MCB REAL ESTATE, LLC 2701 N. CHARLES STREET STE 404 BALTIMORE MD 21218 |
| MCBRIDE LIGHTING ELECTRICAL SERVICES | 16026 W 5TH AVE GOLDEN CO 80401 |
| MCC CARPET CLEANING | PO BOX 118 SPINNERSTOWN PA 18968 |
| MCCANDLESS BACKHOEING INC | 1510 INDEPENDENCE AVE LEXINGTON NE 68850 |
| MCCARDEL CULLIGAN TRAVERSE CITY | 40 HUGHES DRIVE TRAVERSE CITY MI 49696 |
| MCCARTNEY PRODUCE LLC | PO BOX 219 PARIS TN 38242 |
| MCCAY JACQUEMIN | ADDRESS ON FILE |
| MCCLAIN MOORE | ADDRESS ON FILE |
| MCCLAINS PRESSURE WASHING | 7985 129 ST SEBASTIAN FL 32958 |
| MCCLEANS | 9 LOCUST AVE BAYVILLE NY 11709 |
| MCCLOSKEY MECHANICAL CONTRACTORS | 445 LOWER LANDING RD BLACKWOOD NJ 08012 |
| MCCORMICK COMMERCIAL LAWN CARE INC | 111 MOSSYDALE LANE ALBANY GA 31721 |
| MCCOYS UPHOLSTERY SERVICES | 5531 SOUTH 77TH STREET LINCOLN NE 68516 |
| MCDALIYA ODUM | ADDRESS ON FILE |
| MCDANIEL CONTRACTOR SERVICES LLC | PO BOX 426 ORANGE VA 22960 |
| MCDONALD ABRAHAM | ADDRESS ON FILE |
| MCGREGOR SQUARE LLC | THOMAS P OLDWEILER, J HARRIS OPPENHEIMER ARMBRECHT JACKSON LLP PO BOX 290 MOBILE AL 36601 |
| MCGUIRE LOCK AND SAFE LLC | 4800 NE VIVION RD KANSAS CITY MO 64119 |
| MCGWIRE FINLEY | ADDRESS ON FILE |
| MCINTOSH COUNTY | PO BOX 571 DARIEN GA 31305-0571 |
| MCKADE KENNEDY | ADDRESS ON FILE |
| MCKAYLA BARNES | ADDRESS ON FILE |
| MCKAYLA CARMICHAEL | ADDRESS ON FILE |
| MCKAYLA GUINN | ADDRESS ON FILE |
| MCKAYLA HUGHES | ADDRESS ON FILE |
| MCKAYLA MORRIS | ADDRESS ON FILE |
| MCKAYLA PINCHAK | ADDRESS ON FILE |
| MCKAYLA RICHMOND | ADDRESS ON FILE |
| MCKAYLA SHIREY | ADDRESS ON FILE |
| MCKAYLA WATSON | ADDRESS ON FILE |
| MCKAYLA WRIGHT | ADDRESS ON FILE |
| MCKAYLAH MARTIN | ADDRESS ON FILE |
| MCKENAH WEHR | ADDRESS ON FILE |
| MCKENNA ADAMS | ADDRESS ON FILE |
| MCKENNA COFFEL | ADDRESS ON FILE |
| MCKENNA GRIFFIN | ADDRESS ON FILE |
| MCKENNA HENDERSON | ADDRESS ON FILE |
| MCKENNA KOHL | ADDRESS ON FILE |
| MCKENNA LAFLAMME | ADDRESS ON FILE |
| MCKENNA MARSHALL | ADDRESS ON FILE |
| MCKENNA MIKONSKY | ADDRESS ON FILE |
| MCKENNA PACE | ADDRESS ON FILE |
| MCKENNA RUCKER | ADDRESS ON FILE |
| MCKENNA STAFFORD | ADDRESS ON FILE |
| MCKENZEY WOLFE | ADDRESS ON FILE |
| MCKENZI TOOGOOD | ADDRESS ON FILE |
| MCKENZIE ARTHUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCKENZIE BARKER | ADDRESS ON FILE |
| MCKENZIE BARTLETT | ADDRESS ON FILE |
| MCKENZIE BRAY | ADDRESS ON FILE |
| MCKENZIE CAREAU | ADDRESS ON FILE |
| MCKENZIE CASSEL | ADDRESS ON FILE |
| MCKENZIE CHANDLER | ADDRESS ON FILE |
| MCKENZIE CHETOCK | ADDRESS ON FILE |
| MCKENZIE FREEMAN | ADDRESS ON FILE |
| MCKENZIE GOODSON | ADDRESS ON FILE |
| MCKENZIE HAIGHT | ADDRESS ON FILE |
| MCKENZIE HARTPENCE | ADDRESS ON FILE |
| MCKENZIE HOWARD | ADDRESS ON FILE |
| MCKENZIE LAWN CARE | 367 W CHURCH ST SOMERSET PA 15501 |
| MCKENZIE MAXWELL | ADDRESS ON FILE |
| MCKENZIE MCCARTHY | ADDRESS ON FILE |
| MCKENZIE MCGEAHY | ADDRESS ON FILE |
| MCKENZIE MEEKS | ADDRESS ON FILE |
| MCKENZIE MOORE | ADDRESS ON FILE |
| MCKENZIE MYERS | ADDRESS ON FILE |
| MCKENZIE NEDROW | ADDRESS ON FILE |
| MCKENZIE PARIS | ADDRESS ON FILE |
| MCKENZIE PEPLINSKI | ADDRESS ON FILE |
| MCKENZIE PICARD | ADDRESS ON FILE |
| MCKENZIE RAPP | ADDRESS ON FILE |
| MCKENZIE RUMERY | ADDRESS ON FILE |
| MCKENZIE STAPLES | ADDRESS ON FILE |
| MCKENZIE STEWART | ADDRESS ON FILE |
| MCKENZIE STREET | ADDRESS ON FILE |
| MCKENZIE THOMPSON | ADDRESS ON FILE |
| MCKENZIE THRASHER | ADDRESS ON FILE |
| MCKENZIE UPDIKE | ADDRESS ON FILE |
| MCKENZIE WARE | ADDRESS ON FILE |
| MCKENZIE WARNER | ADDRESS ON FILE |
| MCKENZIE WEGER | ADDRESS ON FILE |
| MCKENZIE WELLS | ADDRESS ON FILE |
| MCKENZIE WHITE | ADDRESS ON FILE |
| MCKINLEY BROWN | ADDRESS ON FILE |
| MCKINLEY HENDERSON | ADDRESS ON FILE |
| MCKINZIE VAN DYKE | ADDRESS ON FILE |
| MCKISSICK, LLOYD | ADDRESS ON FILE |
| MCLAINE DUGGAN | ADDRESS ON FILE |
| MCLANDRA ROPER | ADDRESS ON FILE |
| MCLAUGHLIN MORAN INC | 40 SLATER RD P O BOX 20217 CRANSTON RI 02920 |
| MCLEAN EQUIPMENT CO INC | 675 S FOSTER ST DOTHAN AL 36301 |
| MCMINN COUNTY | 6 EAST MADISON AVE ATHENS TN 37303 |
| MCMULLEN CLEANING SERVICES INC | 323 S PLUM GRAND ISLAND NE 68801 |
| MCS HOT WATER PRESSURE WASHING | MCS HOT WATER PRESURE WASHING 943 SABAL GROVE DR ROCKLEDGE FL 32955 |
| MCS NATIONAL INC | PO BOX 268 SAINT CHARLES MO 63302 |
| MCTYRAN LANIER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCWHORTER COMPANY INC | 10870 MURDOCK DR KNOXVILLE TN 37932 |
| MD HAMID HOSSAIN | ADDRESS ON FILE |
| MD HOSSAIN | ADDRESS ON FILE |
| MD ISLAM | ADDRESS ON FILE |
| MD MOINO | ADDRESS ON FILE |
| MD NOW MEDICAL CENTER | 2007 PALM BEACH LAKES BLVD APT 307 WEST PALM BEACH FL 33409 |
| MD SLEPPY CONSTRUCTION | 1570 SPRINGFIELD ROAD PENN RUN PA 15765 |
| MD UDDIN | ADDRESS ON FILE |
| MDH BOILER SAFETY BRANCH | PO BOX 1700 JACKSON MS 39215 |
| MDH BOILER SAFETY BRANCH | 12106 CENTER ST SOUTH GATE CA 90280 |
| MEADOW COCCOVIZZO | ADDRESS ON FILE |
| MEADOW KIRBY | ADDRESS ON FILE |
| MEADOW MILLER | ADDRESS ON FILE |
| MEADOW TRICKEY | ADDRESS ON FILE |
| MEADOWOOD PROPERTIES LLC | 101 SUNNYVIEW BLVD STE 105 PLAINVIEW NY 11803 |
| MEAGAN BACK | ADDRESS ON FILE |
| MEAGAN BATCHER | ADDRESS ON FILE |
| MEAGAN BISWANGER | ADDRESS ON FILE |
| MEAGAN CAVEY | ADDRESS ON FILE |
| MEAGAN CLARK | ADDRESS ON FILE |
| MEAGAN DIETZ | ADDRESS ON FILE |
| MEAGAN FOUCHE | ADDRESS ON FILE |
| MEAGAN GRAVES | ADDRESS ON FILE |
| MEAGAN HEILFURTH | ADDRESS ON FILE |
| MEAGAN HIPES | ADDRESS ON FILE |
| MEAGAN JONES | ADDRESS ON FILE |
| MEAGAN KILGORE | ADDRESS ON FILE |
| MEAGAN KIMBERLY | ADDRESS ON FILE |
| MEAGAN LANGDALE | ADDRESS ON FILE |
| MEAGAN LEGNON | ADDRESS ON FILE |
| MEAGAN MCGREGOR | ADDRESS ON FILE |
| MEAGAN MCGUIRE | ADDRESS ON FILE |
| MEAGAN MILLION | ADDRESS ON FILE |
| MEAGAN MILLSAPS | ADDRESS ON FILE |
| MEAGAN OROLOGIO | ADDRESS ON FILE |
| MEAGAN PETITE | ADDRESS ON FILE |
| MEAGAN REGISTER | ADDRESS ON FILE |
| MEAGAN RUSSELL | ADDRESS ON FILE |
| MEAGAN SCHUTTER | ADDRESS ON FILE |
| MEAGAN SPEARES | ADDRESS ON FILE |
| MEAGAN TAYLOR | ADDRESS ON FILE |
| MEAGAN TAYLOR | ADDRESS ON FILE |
| MEAGAN VANBRUNT | ADDRESS ON FILE |
| MEAGAN VOSS | ADDRESS ON FILE |
| MEAGAN WALLACE | ADDRESS ON FILE |
| MEAGAN WALTON | ADDRESS ON FILE |
| MEAGAN WINEBERNNER | ADDRESS ON FILE |
| MEAGAN WRIGHT | ADDRESS ON FILE |
| MEAGANN DEMPSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MEAGEN TIDWELL | ADDRESS ON FILE |
| MEAGHAN AGNELLO PATMON | ADDRESS ON FILE |
| MEAGHAN CHRISTIAN | ADDRESS ON FILE |
| MEAGHAN GANTT | ADDRESS ON FILE |
| MEAGHAN GAYTON | ADDRESS ON FILE |
| MEAGHAN GILLIS | ADDRESS ON FILE |
| MEAGHAN LARLEE | ADDRESS ON FILE |
| MEAGHAN MURPHY | ADDRESS ON FILE |
| MEAGHAN PEREIRAS | ADDRESS ON FILE |
| MEAGHAN POWELL | ADDRESS ON FILE |
| MEAGHAN RYAN | ADDRESS ON FILE |
| MEAGHAN STEWART | ADDRESS ON FILE |
| MEAGHAN VANDERGRIFF | ADDRESS ON FILE |
| MEAGHAN WINDLE | ADDRESS ON FILE |
| MEAH MC COY | ADDRESS ON FILE |
| MEALIZA REID | ADDRESS ON FILE |
| MEARS PROPERTIES LLC | C/O M T BANK 7 NORTH CALVERT ST ACCT 15004235406459 BALTIMORE MD 21202 |
| MEAZA FEYSA | ADDRESS ON FILE |
| MECCA AARON | ADDRESS ON FILE |
| MECCA DAVIS | ADDRESS ON FILE |
| MECCA JONES | ADDRESS ON FILE |
| MECCA PAGE | ADDRESS ON FILE |
| MECCA TEXERIA | ADDRESS ON FILE |
| MECCA WYNN | ADDRESS ON FILE |
| MECHANICAL SYSTEM SERVICES | S70 W23385 MILLBROOK CIRCLE BIG BEND WI 53103 |
| MECHANICAL SYSTEMS TECHNOLOGY INC | 323 BUSH DR MYRTLE BEACH SC 29579 |
| MECHANIX III | 1320 WATERBURY RD CHESHIRE CT 06410 |
| MECHELLE LEWIS | ADDRESS ON FILE |
| MECHELLE STEIGER | ADDRESS ON FILE |
| MECK ABC 23 SOUTH TRYON STREET | 8130 SOUTH TRYON STREET CHARLOTTE NC 28273 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MEDEA WARD | ADDRESS ON FILE |
| MEDEXPRESS URGENT CARE OF NEW JERSEY INC | P O BOX 11240 BELFAST ME 04915 |
| MEDFORD WELLINGTON SERVICE | 9 EXECUTIVE PARK DRIVE STE 100 N BILLERICA MA 01862 |
| MEDICAL CENTER LLP | 908 HILLCREST PARKWAY DUBLIN GA 31021 |
| MEDICAL CTR OF TRINITY | PO BOX 402837 ATLANTA GA 30384 |
| MEDICARE SECONDARY PAYER RECOVERY UNIT | PO BOX 138832 OKLAHOMA  CITY OK 73113 |
| MEDICUS URGENT CARE | 1208 ONEILL HWY DUNMORE PA 18512 |
| MEDINA COUNTY HEALTH DEPT | 4800 LEDGEWOOD DR MEDINA OH 44256 |
| MEDINA COUNTY TAX COLLECTOR | 144 N BRDWAY ST MEDINA OH 44256-1974 |
| MEDLINE MARIUS | ADDRESS ON FILE |
| MEDORA BROWN | ADDRESS ON FILE |
| MEEA MOSS | ADDRESS ON FILE |
| MEECHELLE DAVIS | ADDRESS ON FILE |
| MEEGHAN JAMES | ADDRESS ON FILE |
| MEEKER FAMILY LP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| MEELAD POURSHARIATI | ADDRESS ON FILE |
| MEENA RICHARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MEER ZAFAR | ADDRESS ON FILE |
| MEESHA EMMETT | ADDRESS ON FILE |
| MEESHA TERRAL | ADDRESS ON FILE |
| MEETINGHOUSE BUSINESS CENTER | MACDADE MALL ASSOCIATES, L.P. C/O WOLFSON VERRICHIA GROUP, INC 120 W GERMANTOWN PIKE, STE 120 PLYMOUTH MEETING PA 19043-1516 |
| MEETZE PLUMBING CO INC | PO BOX 1577 IRMO SC 29063 |
| MEG BUSBY | ADDRESS ON FILE |
| MEGAN ABEL | ADDRESS ON FILE |
| MEGAN ALBRIGHT | ADDRESS ON FILE |
| MEGAN ANDERSON | ADDRESS ON FILE |
| MEGAN ATKINS | ADDRESS ON FILE |
| MEGAN AUSTIN | ADDRESS ON FILE |
| MEGAN BACHELDER | ADDRESS ON FILE |
| MEGAN BACK | ADDRESS ON FILE |
| MEGAN BARHAM | ADDRESS ON FILE |
| MEGAN BARTLEY | ADDRESS ON FILE |
| MEGAN BAXLEY | ADDRESS ON FILE |
| MEGAN BEARES | ADDRESS ON FILE |
| MEGAN BERRY | ADDRESS ON FILE |
| MEGAN BIRTALAN | ADDRESS ON FILE |
| MEGAN BISHOP | ADDRESS ON FILE |
| MEGAN BLACK | ADDRESS ON FILE |
| MEGAN BLACK | ADDRESS ON FILE |
| MEGAN BLAIR | ADDRESS ON FILE |
| MEGAN BOALS | ADDRESS ON FILE |
| MEGAN BOEMMEL | ADDRESS ON FILE |
| MEGAN BOSTICK | ADDRESS ON FILE |
| MEGAN BOYER | ADDRESS ON FILE |
| MEGAN BRENNAN | ADDRESS ON FILE |
| MEGAN BRIANTE | ADDRESS ON FILE |
| MEGAN BRILL | ADDRESS ON FILE |
| MEGAN BROSSEAU | ADDRESS ON FILE |
| MEGAN BURGESS | ADDRESS ON FILE |
| MEGAN BYRD | ADDRESS ON FILE |
| MEGAN BYRNES | ADDRESS ON FILE |
| MEGAN CAIN | ADDRESS ON FILE |
| MEGAN CAIN | ADDRESS ON FILE |
| MEGAN CALLAHAN | ADDRESS ON FILE |
| MEGAN CAMPBELL | ADDRESS ON FILE |
| MEGAN CARLSON | ADDRESS ON FILE |
| MEGAN CARLSON | ADDRESS ON FILE |
| MEGAN CARNEY | ADDRESS ON FILE |
| MEGAN CASSELTON | ADDRESS ON FILE |
| MEGAN CHA | ADDRESS ON FILE |
| MEGAN CHADWICK | ADDRESS ON FILE |
| MEGAN CLARK | ADDRESS ON FILE |
| MEGAN CLEVENGER | ADDRESS ON FILE |
| MEGAN COLEMAN | ADDRESS ON FILE |
| MEGAN COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEGAN COOK | ADDRESS ON FILE |
| MEGAN COOK | ADDRESS ON FILE |
| MEGAN COOPER | ADDRESS ON FILE |
| MEGAN COOPER | ADDRESS ON FILE |
| MEGAN CORONEL | ADDRESS ON FILE |
| MEGAN COSTA | ADDRESS ON FILE |
| MEGAN CRAGO | ADDRESS ON FILE |
| MEGAN CRAIG | ADDRESS ON FILE |
| MEGAN CRAVENS | ADDRESS ON FILE |
| MEGAN CREAZZO | ADDRESS ON FILE |
| MEGAN CRETSINGER | ADDRESS ON FILE |
| MEGAN CRITCHFIELD | ADDRESS ON FILE |
| MEGAN CURRAN | ADDRESS ON FILE |
| MEGAN DANOWSKI | ADDRESS ON FILE |
| MEGAN DASH | ADDRESS ON FILE |
| MEGAN DAVIDSON | ADDRESS ON FILE |
| MEGAN DEGRASSI | ADDRESS ON FILE |
| MEGAN DEMCZYK | ADDRESS ON FILE |
| MEGAN DETCHON | ADDRESS ON FILE |
| MEGAN DETWILER | ADDRESS ON FILE |
| MEGAN DIA | ADDRESS ON FILE |
| MEGAN DIGEORGIO | ADDRESS ON FILE |
| MEGAN DISALVO | ADDRESS ON FILE |
| MEGAN DOBBINS | ADDRESS ON FILE |
| MEGAN DOOLING | ADDRESS ON FILE |
| MEGAN DOVENO | ADDRESS ON FILE |
| MEGAN DREW | ADDRESS ON FILE |
| MEGAN DREW | ADDRESS ON FILE |
| MEGAN DUTTON | ADDRESS ON FILE |
| MEGAN EARNHEART | ADDRESS ON FILE |
| MEGAN FAISON | ADDRESS ON FILE |
| MEGAN FISHER | ADDRESS ON FILE |
| MEGAN FLANIGAN | ADDRESS ON FILE |
| MEGAN FLOYD | ADDRESS ON FILE |
| MEGAN FORBES | ADDRESS ON FILE |
| MEGAN FORD | ADDRESS ON FILE |
| MEGAN FOX | ADDRESS ON FILE |
| MEGAN FRIEDRICH | ADDRESS ON FILE |
| MEGAN GARDNER | ADDRESS ON FILE |
| MEGAN GIBBONS | ADDRESS ON FILE |
| MEGAN GIFFORD | ADDRESS ON FILE |
| MEGAN GILES | ADDRESS ON FILE |
| MEGAN GINDER | ADDRESS ON FILE |
| MEGAN GIORDANO | ADDRESS ON FILE |
| MEGAN GIRSHAM | ADDRESS ON FILE |
| MEGAN GLAZEBROOK | ADDRESS ON FILE |
| MEGAN GLEESON | ADDRESS ON FILE |
| MEGAN GOETZ | ADDRESS ON FILE |
| MEGAN GOFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEGAN GORMAN | ADDRESS ON FILE |
| MEGAN GRADY | ADDRESS ON FILE |
| MEGAN GRAHAM | ADDRESS ON FILE |
| MEGAN GRAVES | ADDRESS ON FILE |
| MEGAN GREER | ADDRESS ON FILE |
| MEGAN GROOMS | ADDRESS ON FILE |
| MEGAN GUINN | ADDRESS ON FILE |
| MEGAN GUYER | ADDRESS ON FILE |
| MEGAN GUYER | ADDRESS ON FILE |
| MEGAN GUZMAN | ADDRESS ON FILE |
| MEGAN HAGGERTY | ADDRESS ON FILE |
| MEGAN HALL | ADDRESS ON FILE |
| MEGAN HALL | ADDRESS ON FILE |
| MEGAN HALL | ADDRESS ON FILE |
| MEGAN HAMANN | ADDRESS ON FILE |
| MEGAN HARPER | ADDRESS ON FILE |
| MEGAN HARRIS | ADDRESS ON FILE |
| MEGAN HAVER | ADDRESS ON FILE |
| MEGAN HAWKINS | ADDRESS ON FILE |
| MEGAN HEATON | ADDRESS ON FILE |
| MEGAN HEDRICK | ADDRESS ON FILE |
| MEGAN HIGGINS | ADDRESS ON FILE |
| MEGAN HOEY | ADDRESS ON FILE |
| MEGAN HOLLINGSWORTH | ADDRESS ON FILE |
| MEGAN HOLMES | ADDRESS ON FILE |
| MEGAN HOLTON | ADDRESS ON FILE |
| MEGAN HOWELL | ADDRESS ON FILE |
| MEGAN HUDGENS | ADDRESS ON FILE |
| MEGAN HUDSON | ADDRESS ON FILE |
| MEGAN HUMPHREY | ADDRESS ON FILE |
| MEGAN IRVIN | ADDRESS ON FILE |
| MEGAN IRWIN | ADDRESS ON FILE |
| MEGAN JACKSON | ADDRESS ON FILE |
| MEGAN JAKIMS | ADDRESS ON FILE |
| MEGAN JANO | ADDRESS ON FILE |
| MEGAN JARRETT | ADDRESS ON FILE |
| MEGAN JEFFERSON | ADDRESS ON FILE |
| MEGAN JENNINGS | ADDRESS ON FILE |
| MEGAN JENSEN | ADDRESS ON FILE |
| MEGAN JOHNSON | ADDRESS ON FILE |
| MEGAN JOHNSON | ADDRESS ON FILE |
| MEGAN JOHNSON | ADDRESS ON FILE |
| MEGAN JOHNSON | ADDRESS ON FILE |
| MEGAN JOHNSON | ADDRESS ON FILE |
| MEGAN JOHNSON | ADDRESS ON FILE |
| MEGAN JOHNSON | ADDRESS ON FILE |
| MEGAN JONES | ADDRESS ON FILE |
| MEGAN JONES | ADDRESS ON FILE |
| MEGAN JORDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEGAN JORDAN | ADDRESS ON FILE |
| MEGAN KEHOE | ADDRESS ON FILE |
| MEGAN KELLEY | ADDRESS ON FILE |
| MEGAN KELLY | ADDRESS ON FILE |
| MEGAN KENNEDY | ADDRESS ON FILE |
| MEGAN KING | ADDRESS ON FILE |
| MEGAN KIRBY | ADDRESS ON FILE |
| MEGAN KNOWLTON | ADDRESS ON FILE |
| MEGAN LABOSKY | ADDRESS ON FILE |
| MEGAN LAHM | ADDRESS ON FILE |
| MEGAN LANDIS | ADDRESS ON FILE |
| MEGAN LANDRETH | ADDRESS ON FILE |
| MEGAN LANGIANO | ADDRESS ON FILE |
| MEGAN LEARY | ADDRESS ON FILE |
| MEGAN LEE | ADDRESS ON FILE |
| MEGAN LENKER | ADDRESS ON FILE |
| MEGAN LESTER | ADDRESS ON FILE |
| MEGAN LETOS | ADDRESS ON FILE |
| MEGAN LINNA | ADDRESS ON FILE |
| MEGAN LITSINBERGER | ADDRESS ON FILE |
| MEGAN LLEWELLYN | ADDRESS ON FILE |
| MEGAN LONG | ADDRESS ON FILE |
| MEGAN MADRAY | ADDRESS ON FILE |
| MEGAN MARTIN | ADDRESS ON FILE |
| MEGAN MASTERS | ADDRESS ON FILE |
| MEGAN MASTNY | ADDRESS ON FILE |
| MEGAN MCCALL | ADDRESS ON FILE |
| MEGAN MCCANN | ADDRESS ON FILE |
| MEGAN MCCARROLL | ADDRESS ON FILE |
| MEGAN MCDIVITT | ADDRESS ON FILE |
| MEGAN MCGARRAH | ADDRESS ON FILE |
| MEGAN MCGEE | ADDRESS ON FILE |
| MEGAN MCGEOUGH | ADDRESS ON FILE |
| MEGAN MCGRATH | ADDRESS ON FILE |
| MEGAN MCNEW | ADDRESS ON FILE |
| MEGAN MEDINA | ADDRESS ON FILE |
| MEGAN MELIDOSIAN | ADDRESS ON FILE |
| MEGAN MELVIN | ADDRESS ON FILE |
| MEGAN MERRITT | ADDRESS ON FILE |
| MEGAN MICHAELS | ADDRESS ON FILE |
| MEGAN MILLER | ADDRESS ON FILE |
| MEGAN MONTGOMERY | ADDRESS ON FILE |
| MEGAN MOONEY | ADDRESS ON FILE |
| MEGAN MOONEY | ADDRESS ON FILE |
| MEGAN MOREE | ADDRESS ON FILE |
| MEGAN MORGAN | ADDRESS ON FILE |
| MEGAN MORRIS | ADDRESS ON FILE |
| MEGAN MUNGUIA | ADDRESS ON FILE |
| MEGAN MURPHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEGAN MYERS | ADDRESS ON FILE |
| MEGAN NANCE | ADDRESS ON FILE |
| MEGAN NEDD | ADDRESS ON FILE |
| MEGAN NEWBERN | ADDRESS ON FILE |
| MEGAN NUTTLE | ADDRESS ON FILE |
| MEGAN NYE | ADDRESS ON FILE |
| MEGAN ORR | ADDRESS ON FILE |
| MEGAN ORSINGER | ADDRESS ON FILE |
| MEGAN PARKER | ADDRESS ON FILE |
| MEGAN PARKER | ADDRESS ON FILE |
| MEGAN PASSCUCCI | ADDRESS ON FILE |
| MEGAN PEPPER | ADDRESS ON FILE |
| MEGAN PERRY | ADDRESS ON FILE |
| MEGAN PETERS | ADDRESS ON FILE |
| MEGAN PHILBRICK | ADDRESS ON FILE |
| MEGAN PHILIPSON | ADDRESS ON FILE |
| MEGAN PIECZYNSKI | ADDRESS ON FILE |
| MEGAN PIERZCHALA | ADDRESS ON FILE |
| MEGAN PINETTE | ADDRESS ON FILE |
| MEGAN POPE | ADDRESS ON FILE |
| MEGAN PORCHER | ADDRESS ON FILE |
| MEGAN PRATHER | ADDRESS ON FILE |
| MEGAN PRINCE | ADDRESS ON FILE |
| MEGAN PRUITT | ADDRESS ON FILE |
| MEGAN PUGH | ADDRESS ON FILE |
| MEGAN RADON | ADDRESS ON FILE |
| MEGAN RAGLAND BOHANNON | ADDRESS ON FILE |
| MEGAN RAMIREZ | ADDRESS ON FILE |
| MEGAN RANSOM | ADDRESS ON FILE |
| MEGAN RENICKER | ADDRESS ON FILE |
| MEGAN RETALLACK | ADDRESS ON FILE |
| MEGAN RICE | ADDRESS ON FILE |
| MEGAN RICH | ADDRESS ON FILE |
| MEGAN RICHARDSON | ADDRESS ON FILE |
| MEGAN RILEY | ADDRESS ON FILE |
| MEGAN ROBERTS | ADDRESS ON FILE |
| MEGAN ROBILLARD | ADDRESS ON FILE |
| MEGAN ROCKEFELLER | ADDRESS ON FILE |
| MEGAN RUNKLE | ADDRESS ON FILE |
| MEGAN RUOPP | ADDRESS ON FILE |
| MEGAN RUSH | ADDRESS ON FILE |
| MEGAN RYDER | ADDRESS ON FILE |
| MEGAN SANDERS | ADDRESS ON FILE |
| MEGAN SCAIFE | ADDRESS ON FILE |
| MEGAN SCHASZBERGER | ADDRESS ON FILE |
| MEGAN SCHIELER | ADDRESS ON FILE |
| MEGAN SCHISM | ADDRESS ON FILE |
| MEGAN SCHOEN | ADDRESS ON FILE |
| MEGAN SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MEGAN SECHRIST | ADDRESS ON FILE |
| MEGAN SETTLE | ADDRESS ON FILE |
| MEGAN SHUMATE | ADDRESS ON FILE |
| MEGAN SKEEN | ADDRESS ON FILE |
| MEGAN SKIDGELL | ADDRESS ON FILE |
| MEGAN SMELTZER | ADDRESS ON FILE |
| MEGAN SMITH | ADDRESS ON FILE |
| MEGAN SMITH | ADDRESS ON FILE |
| MEGAN SMITH | ADDRESS ON FILE |
| MEGAN SMITH | ADDRESS ON FILE |
| MEGAN SMITH | ADDRESS ON FILE |
| MEGAN SMITH | ADDRESS ON FILE |
| MEGAN SMITH | ADDRESS ON FILE |
| MEGAN SODERBERG | ADDRESS ON FILE |
| MEGAN SPERRY | ADDRESS ON FILE |
| MEGAN STANLEY | ADDRESS ON FILE |
| MEGAN STANLEY | ADDRESS ON FILE |
| MEGAN STAPP | ADDRESS ON FILE |
| MEGAN STEPP | ADDRESS ON FILE |
| MEGAN STEVENS | ADDRESS ON FILE |
| MEGAN STRAIN | ADDRESS ON FILE |
| MEGAN SULLIVAN | ADDRESS ON FILE |
| MEGAN SURRIDGE | ADDRESS ON FILE |
| MEGAN SWANEY | ADDRESS ON FILE |
| MEGAN TATLOCK | ADDRESS ON FILE |
| MEGAN TAYLOR | ADDRESS ON FILE |
| MEGAN THOMPSON | ADDRESS ON FILE |
| MEGAN THOMPSON | ADDRESS ON FILE |
| MEGAN THOMPSON | ADDRESS ON FILE |
| MEGAN THOMPSON | ADDRESS ON FILE |
| MEGAN THURMAN | ADDRESS ON FILE |
| MEGAN TIMMER | ADDRESS ON FILE |
| MEGAN TODD | ADDRESS ON FILE |
| MEGAN TOOTHMAN | ADDRESS ON FILE |
| MEGAN TRADER | ADDRESS ON FILE |
| MEGAN TRAN | ADDRESS ON FILE |
| MEGAN TRAYLOR | ADDRESS ON FILE |
| MEGAN TROYER | ADDRESS ON FILE |
| MEGAN TURNER | ADDRESS ON FILE |
| MEGAN TURNPAUGH | ADDRESS ON FILE |
| MEGAN UNDERWOOD | ADDRESS ON FILE |
| MEGAN UNGER | ADDRESS ON FILE |
| MEGAN VALDEZ-LEANO | ADDRESS ON FILE |
| MEGAN VALENTI | ADDRESS ON FILE |
| MEGAN VEGA | ADDRESS ON FILE |
| MEGAN WALLENDER | ADDRESS ON FILE |
| MEGAN WELLS | ADDRESS ON FILE |
| MEGAN WEST | ADDRESS ON FILE |
| MEGAN WEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEGAN WHITFIELD | ADDRESS ON FILE |
| MEGAN WIGGINS | ADDRESS ON FILE |
| MEGAN WILLIAMS | ADDRESS ON FILE |
| MEGAN WILSON | ADDRESS ON FILE |
| MEGAN WINFREY | ADDRESS ON FILE |
| MEGAN WOOD | ADDRESS ON FILE |
| MEGAN WORMUTH | ADDRESS ON FILE |
| MEGAN WRIGHT | ADDRESS ON FILE |
| MEGAN YOUTSEY | ADDRESS ON FILE |
| MEGEN TRIPODI | ADDRESS ON FILE |
| MEGEN YATES | ADDRESS ON FILE |
| MEGGAN LOBATO | ADDRESS ON FILE |
| MEGGIE PITTS | ADDRESS ON FILE |
| MEGHAN ANGLIN | ADDRESS ON FILE |
| MEGHAN ANGLO | ADDRESS ON FILE |
| MEGHAN BOUGHER | ADDRESS ON FILE |
| MEGHAN BRYANT | ADDRESS ON FILE |
| MEGHAN BURDETTE | ADDRESS ON FILE |
| MEGHAN BURKE | ADDRESS ON FILE |
| MEGHAN CASPER | ADDRESS ON FILE |
| MEGHAN CASTANEDA | ADDRESS ON FILE |
| MEGHAN CONNORS | ADDRESS ON FILE |
| MEGHAN CRAFT | ADDRESS ON FILE |
| MEGHAN CROCE | ADDRESS ON FILE |
| MEGHAN CUMMINGS | ADDRESS ON FILE |
| MEGHAN DELOACH | ADDRESS ON FILE |
| MEGHAN DOHERTY | ADDRESS ON FILE |
| MEGHAN DONALD | ADDRESS ON FILE |
| MEGHAN DUREN | ADDRESS ON FILE |
| MEGHAN EARHART | ADDRESS ON FILE |
| MEGHAN EBERT | ADDRESS ON FILE |
| MEGHAN ECKENROD | ADDRESS ON FILE |
| MEGHAN FAIL | ADDRESS ON FILE |
| MEGHAN FORD | ADDRESS ON FILE |
| MEGHAN GALLUP | ADDRESS ON FILE |
| MEGHAN GANSTER | ADDRESS ON FILE |
| MEGHAN GARRETT | ADDRESS ON FILE |
| MEGHAN GIANFORTE | ADDRESS ON FILE |
| MEGHAN GREENE | ADDRESS ON FILE |
| MEGHAN HANNON | ADDRESS ON FILE |
| MEGHAN HARDIN | ADDRESS ON FILE |
| MEGHAN HARPER | ADDRESS ON FILE |
| MEGHAN HEMHAUSER | ADDRESS ON FILE |
| MEGHAN HULLINGER | ADDRESS ON FILE |
| MEGHAN JACOBSON | ADDRESS ON FILE |
| MEGHAN JOSEPH | ADDRESS ON FILE |
| MEGHAN JOYNER | ADDRESS ON FILE |
| MEGHAN KING | ADDRESS ON FILE |
| MEGHAN KRUSHINSKIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEGHAN MADDOCKS | ADDRESS ON FILE |
| MEGHAN MANN | ADDRESS ON FILE |
| MEGHAN MCDONALD | ADDRESS ON FILE |
| MEGHAN MCKINNEY | ADDRESS ON FILE |
| MEGHAN MCMAHON | ADDRESS ON FILE |
| MEGHAN MICHAEL | ADDRESS ON FILE |
| MEGHAN MILLER | ADDRESS ON FILE |
| MEGHAN MILLETICH | ADDRESS ON FILE |
| MEGHAN MILLS | ADDRESS ON FILE |
| MEGHAN MORAN | ADDRESS ON FILE |
| MEGHAN MOYER | ADDRESS ON FILE |
| MEGHAN MUGNO | ADDRESS ON FILE |
| MEGHAN OBAUGH | ADDRESS ON FILE |
| MEGHAN OSBORNE | ADDRESS ON FILE |
| MEGHAN PADDY | ADDRESS ON FILE |
| MEGHAN PETRIN | ADDRESS ON FILE |
| MEGHAN PLOURDE | ADDRESS ON FILE |
| MEGHAN POPE | ADDRESS ON FILE |
| MEGHAN REID | ADDRESS ON FILE |
| MEGHAN RICCELLI | ADDRESS ON FILE |
| MEGHAN RICHARD | ADDRESS ON FILE |
| MEGHAN RUPPER | ADDRESS ON FILE |
| MEGHAN SANSPREE | ADDRESS ON FILE |
| MEGHAN SCARANTINO | ADDRESS ON FILE |
| MEGHAN SENES | ADDRESS ON FILE |
| MEGHAN SMALLMAN | ADDRESS ON FILE |
| MEGHAN SNYDER | ADDRESS ON FILE |
| MEGHAN STACY | ADDRESS ON FILE |
| MEGHAN STEKL | ADDRESS ON FILE |
| MEGHAN TAYLOR | ADDRESS ON FILE |
| MEGHAN TERRY | ADDRESS ON FILE |
| MEGHAN THOMAS | ADDRESS ON FILE |
| MEGHAN TUSHAR | ADDRESS ON FILE |
| MEGHAN WEANT | ADDRESS ON FILE |
| MEGHAN YANCHULIS | ADDRESS ON FILE |
| MEGHAN YARUSSI | ADDRESS ON FILE |
| MEGHAN ZABALA | ADDRESS ON FILE |
| MEGHANN BELL | ADDRESS ON FILE |
| MEGHANN EDWARDS | ADDRESS ON FILE |
| MEGHANN GOMEZ | ADDRESS ON FILE |
| MEGHEN ROSE | ADDRESS ON FILE |
| MEGI DERVISHI | ADDRESS ON FILE |
| MEHMEDALI HODZHOV | ADDRESS ON FILE |
| MEIGAN CRIBBS | ADDRESS ON FILE |
| MEIJER | 2929 WALKER NW MEIJER VENDOR RECEIVABLES CASH OFFICE 982 GRAND RAPIDS MI 49544 |
| MEIJER INC | 2929 WALKER NW MEIJER VENDOR RECEIVABLES CASH OFFICE 982 GRAND RAPIDS MI 49544 |
| MEIJER INC | PO BOX 74008449 CHICAGO IL 60674 |
| MEIKA CUNNINGHAM | ADDRESS ON FILE |
| MEIKA MCCLENDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MEISHAWN RYAN | ADDRESS ON FILE |
| MEKENNA DILLON | ADDRESS ON FILE |
| MEKENZI GRAY | ADDRESS ON FILE |
| MEKENZIE PRUITT | ADDRESS ON FILE |
| MEKHI OLDHAM | ADDRESS ON FILE |
| MELADIE JONES | ADDRESS ON FILE |
| MELAINA BIBENS | ADDRESS ON FILE |
| MELAINA GOOLSBY | ADDRESS ON FILE |
| MELAINE MITCHELL | ADDRESS ON FILE |
| MELANEE MARTIN | ADDRESS ON FILE |
| MELANIE AANSTOOS | ADDRESS ON FILE |
| MELANIE BLAIR | ADDRESS ON FILE |
| MELANIE BRODSKY | ADDRESS ON FILE |
| MELANIE BROWN | ADDRESS ON FILE |
| MELANIE CALHOUN | ADDRESS ON FILE |
| MELANIE CARR | ADDRESS ON FILE |
| MELANIE CLEMENTS | ADDRESS ON FILE |
| MELANIE COX | ADDRESS ON FILE |
| MELANIE CUCCO | ADDRESS ON FILE |
| MELANIE DAVIS | ADDRESS ON FILE |
| MELANIE DENT | ADDRESS ON FILE |
| MELANIE DIVELEY | ADDRESS ON FILE |
| MELANIE DOTY | ADDRESS ON FILE |
| MELANIE DRURY | ADDRESS ON FILE |
| MELANIE ECKERT | ADDRESS ON FILE |
| MELANIE FARRAR | ADDRESS ON FILE |
| MELANIE FIESTAS | ADDRESS ON FILE |
| MELANIE GILBERT | ADDRESS ON FILE |
| MELANIE HARRIS | ADDRESS ON FILE |
| MELANIE JENKS | ADDRESS ON FILE |
| MELANIE JIMENEZ | ADDRESS ON FILE |
| MELANIE JOYNER | ADDRESS ON FILE |
| MELANIE KALLAM | ADDRESS ON FILE |
| MELANIE KNIGHT | ADDRESS ON FILE |
| MELANIE LANKFORD | ADDRESS ON FILE |
| MELANIE LLOYD | ADDRESS ON FILE |
| MELANIE LOPEZ | ADDRESS ON FILE |
| MELANIE LYNCH | ADDRESS ON FILE |
| MELANIE MACK | ADDRESS ON FILE |
| MELANIE MAINES | ADDRESS ON FILE |
| MELANIE MARTINEZ | ADDRESS ON FILE |
| MELANIE MAYNARD | ADDRESS ON FILE |
| MELANIE MCDONALD | ADDRESS ON FILE |
| MELANIE MCKINNEY | ADDRESS ON FILE |
| MELANIE MEDICUS | ADDRESS ON FILE |
| MELANIE MILES | ADDRESS ON FILE |
| MELANIE MILLS | ADDRESS ON FILE |
| MELANIE MOORE | ADDRESS ON FILE |
| MELANIE NELGNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELANIE PASCUA | ADDRESS ON FILE |
| MELANIE POOR | ADDRESS ON FILE |
| MELANIE POORE | ADDRESS ON FILE |
| MELANIE REED | ADDRESS ON FILE |
| MELANIE RODRIGUEZ | ADDRESS ON FILE |
| MELANIE ROMAN | ADDRESS ON FILE |
| MELANIE RUBIN | ADDRESS ON FILE |
| MELANIE SANTIAGO | ADDRESS ON FILE |
| MELANIE SEAGRAVES | ADDRESS ON FILE |
| MELANIE SERNA MENDEZ | ADDRESS ON FILE |
| MELANIE SHEPPARD | ADDRESS ON FILE |
| MELANIE SMITH | ADDRESS ON FILE |
| MELANIE STEVENS | ADDRESS ON FILE |
| MELANIE STUMP | ADDRESS ON FILE |
| MELANIE TENORIO | ADDRESS ON FILE |
| MELANIE THOMAS | ADDRESS ON FILE |
| MELANIE TRULL | ADDRESS ON FILE |
| MELANIE TURNER | ADDRESS ON FILE |
| MELANIE UPDIKE | ADDRESS ON FILE |
| MELANIE URENA | ADDRESS ON FILE |
| MELANIE VALENCIA | ADDRESS ON FILE |
| MELANIE VEGA | ADDRESS ON FILE |
| MELANIE VINES | ADDRESS ON FILE |
| MELANIE WARREN | ADDRESS ON FILE |
| MELANIE WENDELL | ADDRESS ON FILE |
| MELANIE WERNER | ADDRESS ON FILE |
| MELANIE WILEY | ADDRESS ON FILE |
| MELANIE WILLIAMS | ADDRESS ON FILE |
| MELANIE WILLIAMS | ADDRESS ON FILE |
| MELANIE WILSON | ADDRESS ON FILE |
| MELANIE WINTERS | ADDRESS ON FILE |
| MELANYE HOLLOWAY | ADDRESS ON FILE |
| MELAT TESGERA | ADDRESS ON FILE |
| MELAYNA D AGOSTINO | ADDRESS ON FILE |
| MELAYZA DAY | ADDRESS ON FILE |
| MELBA SAMBULA | ADDRESS ON FILE |
| MELBOURNE MCCAY | ADDRESS ON FILE |
| MELCHIZEDEK FLEURANTIN | ADDRESS ON FILE |
| MELEESA COLEMAN | ADDRESS ON FILE |
| MELEKE EISENBROWN | ADDRESS ON FILE |
| MELENA RANDALL | ADDRESS ON FILE |
| MELIA BELL | ADDRESS ON FILE |
| MELIA HINE | ADDRESS ON FILE |
| MELINA GONZALEZ | ADDRESS ON FILE |
| MELINA IGOE | ADDRESS ON FILE |
| MELINA ZOGRAFAKIS | ADDRESS ON FILE |
| MELINDA AHLEMAN | ADDRESS ON FILE |
| MELINDA ATKINS | ADDRESS ON FILE |
| MELINDA AVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELINDA BAILEY | ADDRESS ON FILE |
| MELINDA COKER | ADDRESS ON FILE |
| MELINDA ECKERT | ADDRESS ON FILE |
| MELINDA FLESIA | ADDRESS ON FILE |
| MELINDA GAUTHIER | ADDRESS ON FILE |
| MELINDA GOEDE | ADDRESS ON FILE |
| MELINDA GREELEY | ADDRESS ON FILE |
| MELINDA HARDIN | ADDRESS ON FILE |
| MELINDA HARRIS | ADDRESS ON FILE |
| MELINDA HENDERSON | ADDRESS ON FILE |
| MELINDA HERNANDEZ | ADDRESS ON FILE |
| MELINDA JESSEE | ADDRESS ON FILE |
| MELINDA JOHNSON | ADDRESS ON FILE |
| MELINDA LEE | ADDRESS ON FILE |
| MELINDA MARTINEZ | ADDRESS ON FILE |
| MELINDA MCBRIDE | ADDRESS ON FILE |
| MELINDA MORENO-ORTIZ | ADDRESS ON FILE |
| MELINDA NANCE | ADDRESS ON FILE |
| MELINDA OLANDER | ADDRESS ON FILE |
| MELINDA ROACH | ADDRESS ON FILE |
| MELINDA SALISBURY | ADDRESS ON FILE |
| MELINDA SCHOLL | ADDRESS ON FILE |
| MELINDA TONEY | ADDRESS ON FILE |
| MELINDA TRAWICK | ADDRESS ON FILE |
| MELINDA TUNO | ADDRESS ON FILE |
| MELINDA WEBB | ADDRESS ON FILE |
| MELINDA WOHLFORD | ADDRESS ON FILE |
| MELINIE ABLE | ADDRESS ON FILE |
| MELINK CORPORATION | PO BOX 714424 CINCINNATI OH 45271 |
| MELISA BEARDEN | ADDRESS ON FILE |
| MELISA DEWEESE | ADDRESS ON FILE |
| MELISA MITCHELL | ADDRESS ON FILE |
| MELISHA ADAMS | ADDRESS ON FILE |
| MELISHA HOLCOMB | ADDRESS ON FILE |
| MELISHA MCCLARY-HERMITT | ADDRESS ON FILE |
| MELISHA SANTIAGO | ADDRESS ON FILE |
| MELISSA ACRES | ADDRESS ON FILE |
| MELISSA ADAMS | ADDRESS ON FILE |
| MELISSA AMIG | ADDRESS ON FILE |
| MELISSA AMMONS | ADDRESS ON FILE |
| MELISSA ANDERSON | ADDRESS ON FILE |
| MELISSA ANDERSON | ADDRESS ON FILE |
| MELISSA ARMSTRONG | ADDRESS ON FILE |
| MELISSA BARAJAS | ADDRESS ON FILE |
| MELISSA BARKSDALE | ADDRESS ON FILE |
| MELISSA BAUMAN | ADDRESS ON FILE |
| MELISSA BAYLIS | ADDRESS ON FILE |
| MELISSA BEATTIE | ADDRESS ON FILE |
| MELISSA BECK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA BEISSMANN | ADDRESS ON FILE |
| MELISSA BENNETT | ADDRESS ON FILE |
| MELISSA BENNETT | ADDRESS ON FILE |
| MELISSA BERG | ADDRESS ON FILE |
| MELISSA BERRY | ADDRESS ON FILE |
| MELISSA BERTHIAUME | ADDRESS ON FILE |
| MELISSA BERTOLOTTI | ADDRESS ON FILE |
| MELISSA BLACHE | ADDRESS ON FILE |
| MELISSA BLE | ADDRESS ON FILE |
| MELISSA BOSWELL | ADDRESS ON FILE |
| MELISSA BRIDEGUM | ADDRESS ON FILE |
| MELISSA BRUGH | ADDRESS ON FILE |
| MELISSA BURGESS | ADDRESS ON FILE |
| MELISSA BURKS | ADDRESS ON FILE |
| MELISSA BURROWS | ADDRESS ON FILE |
| MELISSA BUTLER | ADDRESS ON FILE |
| MELISSA BYERS | ADDRESS ON FILE |
| MELISSA CAMPBELL | ADDRESS ON FILE |
| MELISSA CANNON | ADDRESS ON FILE |
| MELISSA CANTRELL | ADDRESS ON FILE |
| MELISSA CANTRELL | ADDRESS ON FILE |
| MELISSA CATO | ADDRESS ON FILE |
| MELISSA CAUDILL | ADDRESS ON FILE |
| MELISSA CHARBONNEAU | ADDRESS ON FILE |
| MELISSA CLANCY | ADDRESS ON FILE |
| MELISSA COCOLA | ADDRESS ON FILE |
| MELISSA COIT | ADDRESS ON FILE |
| MELISSA COLEMAN | ADDRESS ON FILE |
| MELISSA COLLINS | ADDRESS ON FILE |
| MELISSA CONRAD | ADDRESS ON FILE |
| MELISSA CORDERO | ADDRESS ON FILE |
| MELISSA CORLISS | ADDRESS ON FILE |
| MELISSA COUTCHER | ADDRESS ON FILE |
| MELISSA CRAWLEY | ADDRESS ON FILE |
| MELISSA CROOK | ADDRESS ON FILE |
| MELISSA CROSS | ADDRESS ON FILE |
| MELISSA CYR | ADDRESS ON FILE |
| MELISSA DAVENPORT | ADDRESS ON FILE |
| MELISSA DAVIS | ADDRESS ON FILE |
| MELISSA DAWSON | ADDRESS ON FILE |
| MELISSA DE GOUVEIA | ADDRESS ON FILE |
| MELISSA DEFOREST | ADDRESS ON FILE |
| MELISSA DEHART | ADDRESS ON FILE |
| MELISSA DIRENZO | ADDRESS ON FILE |
| MELISSA DISPIGNO | ADDRESS ON FILE |
| MELISSA DODGE | ADDRESS ON FILE |
| MELISSA DUBOIS | ADDRESS ON FILE |
| MELISSA DULL | ADDRESS ON FILE |
| MELISSA DUNCAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELISSA DUNN | ADDRESS ON FILE |
| MELISSA DURR | ADDRESS ON FILE |
| MELISSA EDWARDS | ADDRESS ON FILE |
| MELISSA ELDRIDGE | ADDRESS ON FILE |
| MELISSA ESPOSITO | ADDRESS ON FILE |
| MELISSA FAATZ | ADDRESS ON FILE |
| MELISSA FAATZ-DAY | ADDRESS ON FILE |
| MELISSA FAIRWEATHER | ADDRESS ON FILE |
| MELISSA FAULK | ADDRESS ON FILE |
| MELISSA FAULKNER | ADDRESS ON FILE |
| MELISSA FELTHOUSEN | ADDRESS ON FILE |
| MELISSA FLANAGAN | ADDRESS ON FILE |
| MELISSA FLERI | ADDRESS ON FILE |
| MELISSA FLETCHER | ADDRESS ON FILE |
| MELISSA FLETCHER | ADDRESS ON FILE |
| MELISSA FLUHR | ADDRESS ON FILE |
| MELISSA FOLEY | ADDRESS ON FILE |
| MELISSA FOSTER | ADDRESS ON FILE |
| MELISSA FOX | ADDRESS ON FILE |
| MELISSA FRIEDEL | ADDRESS ON FILE |
| MELISSA FRIERSON | ADDRESS ON FILE |
| MELISSA FULGHUM | ADDRESS ON FILE |
| MELISSA FULLER | ADDRESS ON FILE |
| MELISSA GALL | ADDRESS ON FILE |
| MELISSA GARRETT | ADDRESS ON FILE |
| MELISSA GIBSON | ADDRESS ON FILE |
| MELISSA GIESTING | ADDRESS ON FILE |
| MELISSA GILBERT | ADDRESS ON FILE |
| MELISSA GIORDANO | ADDRESS ON FILE |
| MELISSA GIORGIO | ADDRESS ON FILE |
| MELISSA GOMEZ | ADDRESS ON FILE |
| MELISSA GONZALEZ | ADDRESS ON FILE |
| MELISSA GRAHAM | ADDRESS ON FILE |
| MELISSA GRIFFIN | ADDRESS ON FILE |
| MELISSA GUAY | ADDRESS ON FILE |
| MELISSA GUERRERO | ADDRESS ON FILE |
| MELISSA HARPER | ADDRESS ON FILE |
| MELISSA HARRIOTT | ADDRESS ON FILE |
| MELISSA HARRIS | ADDRESS ON FILE |
| MELISSA HARRIS | ADDRESS ON FILE |
| MELISSA HARTLEY | ADDRESS ON FILE |
| MELISSA HAYES | ADDRESS ON FILE |
| MELISSA HENDERSON | ADDRESS ON FILE |
| MELISSA HEPPEL | ADDRESS ON FILE |
| MELISSA HERBERT | ADDRESS ON FILE |
| MELISSA HERRICK | ADDRESS ON FILE |
| MELISSA HERRING | ADDRESS ON FILE |
| MELISSA HESTER | ADDRESS ON FILE |
| MELISSA HICKMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELISSA HILL | ADDRESS ON FILE |
| MELISSA HOBBS | ADDRESS ON FILE |
| MELISSA HOLLOWAY | ADDRESS ON FILE |
| MELISSA HOMA | ADDRESS ON FILE |
| MELISSA HOOGERHYDE | ADDRESS ON FILE |
| MELISSA HOPKINS | ADDRESS ON FILE |
| MELISSA HUNTER | ADDRESS ON FILE |
| MELISSA INGRAM | ADDRESS ON FILE |
| MELISSA IZZO | ADDRESS ON FILE |
| MELISSA JACKSON | ADDRESS ON FILE |
| MELISSA JENNINGS | ADDRESS ON FILE |
| MELISSA JIMENEZ | ADDRESS ON FILE |
| MELISSA JOHNSON | ADDRESS ON FILE |
| MELISSA JONES | ADDRESS ON FILE |
| MELISSA JONES | ADDRESS ON FILE |
| MELISSA JONES | ADDRESS ON FILE |
| MELISSA JORDAN | ADDRESS ON FILE |
| MELISSA JORDAN | ADDRESS ON FILE |
| MELISSA JOSEPH | ADDRESS ON FILE |
| MELISSA JOYNER | ADDRESS ON FILE |
| MELISSA KING | ADDRESS ON FILE |
| MELISSA KIPPHORN | ADDRESS ON FILE |
| MELISSA KIRKLAND | ADDRESS ON FILE |
| MELISSA KOHLER | ADDRESS ON FILE |
| MELISSA KOLAR | ADDRESS ON FILE |
| MELISSA KONSTANS | ADDRESS ON FILE |
| MELISSA KRUEGER | ADDRESS ON FILE |
| MELISSA LAZARO | ADDRESS ON FILE |
| MELISSA LENNON | ADDRESS ON FILE |
| MELISSA LEO | ADDRESS ON FILE |
| MELISSA LEONARD | ADDRESS ON FILE |
| MELISSA LERCH | ADDRESS ON FILE |
| MELISSA LEVINE | ADDRESS ON FILE |
| MELISSA LEWIS | ADDRESS ON FILE |
| MELISSA LEWIS | ADDRESS ON FILE |
| MELISSA LINZY | ADDRESS ON FILE |
| MELISSA LONGWORTH | ADDRESS ON FILE |
| MELISSA LOVE | ADDRESS ON FILE |
| MELISSA MANN | ADDRESS ON FILE |
| MELISSA MARIEN | ADDRESS ON FILE |
| MELISSA MARKS | ADDRESS ON FILE |
| MELISSA MARTINEZ ARGUETA | ADDRESS ON FILE |
| MELISSA MARTINEZ-BOCOURT | ADDRESS ON FILE |
| MELISSA MATTHEWS | ADDRESS ON FILE |
| MELISSA MCCLEARY | ADDRESS ON FILE |
| MELISSA MCGUIRE | ADDRESS ON FILE |
| MELISSA MCINTYRE | ADDRESS ON FILE |
| MELISSA MCKENNA | ADDRESS ON FILE |
| MELISSA MCNEILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELISSA MCVICKER | ADDRESS ON FILE |
| MELISSA MELCHIORRE | ADDRESS ON FILE |
| MELISSA MELODY | ADDRESS ON FILE |
| MELISSA MESSINESE GAMBLE | ADDRESS ON FILE |
| MELISSA MEYER | ADDRESS ON FILE |
| MELISSA MILLER | ADDRESS ON FILE |
| MELISSA MOHLER | ADDRESS ON FILE |
| MELISSA MONK | ADDRESS ON FILE |
| MELISSA MORGAN | ADDRESS ON FILE |
| MELISSA MUNIZ | ADDRESS ON FILE |
| MELISSA MYERS | ADDRESS ON FILE |
| MELISSA NAZWORTH | ADDRESS ON FILE |
| MELISSA NEWCOMER | ADDRESS ON FILE |
| MELISSA NORTON | ADDRESS ON FILE |
| MELISSA NUNN | ADDRESS ON FILE |
| MELISSA OHLSON | ADDRESS ON FILE |
| MELISSA OLDFIELD | ADDRESS ON FILE |
| MELISSA OLIVARES | ADDRESS ON FILE |
| MELISSA OTTO | ADDRESS ON FILE |
| MELISSA OWEN | ADDRESS ON FILE |
| MELISSA PARHAM | ADDRESS ON FILE |
| MELISSA PARISH | ADDRESS ON FILE |
| MELISSA PARKER | ADDRESS ON FILE |
| MELISSA PASSLEY | ADDRESS ON FILE |
| MELISSA PECKHAM | ADDRESS ON FILE |
| MELISSA PERKINS | ADDRESS ON FILE |
| MELISSA PERRY | ADDRESS ON FILE |
| MELISSA PERRY | ADDRESS ON FILE |
| MELISSA PETERSON | ADDRESS ON FILE |
| MELISSA PITTS | ADDRESS ON FILE |
| MELISSA PITTS | ADDRESS ON FILE |
| MELISSA PLUMMER | ADDRESS ON FILE |
| MELISSA POOLE | ADDRESS ON FILE |
| MELISSA POWELL | ADDRESS ON FILE |
| MELISSA PRITCHETT | ADDRESS ON FILE |
| MELISSA RAMOS | ADDRESS ON FILE |
| MELISSA RAUNICK | ADDRESS ON FILE |
| MELISSA RAY | ADDRESS ON FILE |
| MELISSA REGOUSKI | ADDRESS ON FILE |
| MELISSA RENDON | ADDRESS ON FILE |
| MELISSA RICHARDSON | ADDRESS ON FILE |
| MELISSA RICHTER | ADDRESS ON FILE |
| MELISSA RIDENHOUR | ADDRESS ON FILE |
| MELISSA RILEY | ADDRESS ON FILE |
| MELISSA ROBERTS | ADDRESS ON FILE |
| MELISSA ROBINSON | ADDRESS ON FILE |
| MELISSA ROBINSON | ADDRESS ON FILE |
| MELISSA ROBINSON | ADDRESS ON FILE |
| MELISSA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA RODRIGUEZ | ADDRESS ON FILE |
| MELISSA ROESNER | ADDRESS ON FILE |
| MELISSA ROSA | ADDRESS ON FILE |
| MELISSA ROSS | ADDRESS ON FILE |
| MELISSA ROY | ADDRESS ON FILE |
| MELISSA ROY | ADDRESS ON FILE |
| MELISSA RYDER | ADDRESS ON FILE |
| MELISSA SALTER | ADDRESS ON FILE |
| MELISSA SANDERS | ADDRESS ON FILE |
| MELISSA SANTIAGO | ADDRESS ON FILE |
| MELISSA SCHEPPKE | ADDRESS ON FILE |
| MELISSA SCHMEES | ADDRESS ON FILE |
| MELISSA SCOTT | ADDRESS ON FILE |
| MELISSA SCOTT | ADDRESS ON FILE |
| MELISSA SEBRING | ADDRESS ON FILE |
| MELISSA SENYITKO | ADDRESS ON FILE |
| MELISSA SENYITKO | ADDRESS ON FILE |
| MELISSA SHANNON | ADDRESS ON FILE |
| MELISSA SHERWOOD | ADDRESS ON FILE |
| MELISSA SHIRLEY | ADDRESS ON FILE |
| MELISSA SIMPSON | ADDRESS ON FILE |
| MELISSA SMITH | ADDRESS ON FILE |
| MELISSA SMITH | ADDRESS ON FILE |
| MELISSA SOTELO | ADDRESS ON FILE |
| MELISSA SPARROW | ADDRESS ON FILE |
| MELISSA SPEARIN | ADDRESS ON FILE |
| MELISSA SPINICCHIA | ADDRESS ON FILE |
| MELISSA SPRIGGS | ADDRESS ON FILE |
| MELISSA STATON | ADDRESS ON FILE |
| MELISSA STEACH | ADDRESS ON FILE |
| MELISSA STEPHENSON | ADDRESS ON FILE |
| MELISSA STEWART | ADDRESS ON FILE |
| MELISSA STILTNER | ADDRESS ON FILE |
| MELISSA SWEARINGEN | ADDRESS ON FILE |
| MELISSA SWENSON | ADDRESS ON FILE |
| MELISSA SWICK | ADDRESS ON FILE |
| MELISSA TAYLOR | ADDRESS ON FILE |
| MELISSA TEY | ADDRESS ON FILE |
| MELISSA TIFFANY | ADDRESS ON FILE |
| MELISSA TODD | ADDRESS ON FILE |
| MELISSA TORRES | ADDRESS ON FILE |
| MELISSA TRAIL | ADDRESS ON FILE |
| MELISSA TRICHILO | ADDRESS ON FILE |
| MELISSA TURNER | ADDRESS ON FILE |
| MELISSA VANEPPS | ADDRESS ON FILE |
| MELISSA VANOVER | ADDRESS ON FILE |
| MELISSA VELIZ | ADDRESS ON FILE |
| MELISSA WABLES | ADDRESS ON FILE |
| MELISSA WAGNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA WALDROUP | ADDRESS ON FILE |
| MELISSA WALKER | ADDRESS ON FILE |
| MELISSA WARD | ADDRESS ON FILE |
| MELISSA WATTS | ADDRESS ON FILE |
| MELISSA WATTS | ADDRESS ON FILE |
| MELISSA WEAVER | ADDRESS ON FILE |
| MELISSA WHITAKER | ADDRESS ON FILE |
| MELISSA WHITEHEAD | ADDRESS ON FILE |
| MELISSA WILBUR | ADDRESS ON FILE |
| MELISSA WILSON | ADDRESS ON FILE |
| MELISSA WILSON | ADDRESS ON FILE |
| MELISSA WING-MASTERS | ADDRESS ON FILE |
| MELISSA WOOLBERT | ADDRESS ON FILE |
| MELISSA WYLIE | ADDRESS ON FILE |
| MELISSA YOUNG | ADDRESS ON FILE |
| MELITTA LASSIE | ADDRESS ON FILE |
| MELIYAH MACDONALD | ADDRESS ON FILE |
| MELIZA SAMBLE | ADDRESS ON FILE |
| MELKISHA SMITH | ADDRESS ON FILE |
| MELLISA WEIR | ADDRESS ON FILE |
| MELLISSA PLUMMER | ADDRESS ON FILE |
| MELODIE CISSOU | ADDRESS ON FILE |
| MELODIE VINYARD | 10294 COUNTY RD 371 NEW BLOOMFIELD MO 65063 |
| MELODY ARIAS | ADDRESS ON FILE |
| MELODY CARTER | ADDRESS ON FILE |
| MELODY CRUZ | ADDRESS ON FILE |
| MELODY FELICIANO | ADDRESS ON FILE |
| MELODY FORSMAN | ADDRESS ON FILE |
| MELODY FROST | ADDRESS ON FILE |
| MELODY GILL | ADDRESS ON FILE |
| MELODY HONE | ADDRESS ON FILE |
| MELODY HUNTER | ADDRESS ON FILE |
| MELODY JACKSON | ADDRESS ON FILE |
| MELODY JOHNSON | ADDRESS ON FILE |
| MELODY MILDON | ADDRESS ON FILE |
| MELODY PATTERSON | ADDRESS ON FILE |
| MELODY POPE | ADDRESS ON FILE |
| MELODY ROBITAILLE | ADDRESS ON FILE |
| MELODY SNOWDEN | ADDRESS ON FILE |
| MELODY STEWART | ADDRESS ON FILE |
| MELODY TAYLOR | ADDRESS ON FILE |
| MELODY THACKER | ADDRESS ON FILE |
| MELODY THOMAS | ADDRESS ON FILE |
| MELODY WEAVER | ADDRESS ON FILE |
| MELODY YOUNG | ADDRESS ON FILE |
| MELOJEAN ROIG | ADDRESS ON FILE |
| MELONIE PANNELL | ADDRESS ON FILE |
| MELONIE TOZER | ADDRESS ON FILE |
| MELONY REASTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELONY WALKER | ADDRESS ON FILE |
| MELONY WEST | ADDRESS ON FILE |
| MELQUAN MORRIS | ADDRESS ON FILE |
| MELQUE MARTINEZ | ADDRESS ON FILE |
| MELVA WINTERS | ADDRESS ON FILE |
| MELVIN BLACK | ADDRESS ON FILE |
| MELVIN BRIGMAN | ADDRESS ON FILE |
| MELVIN COLVERT JR | ADDRESS ON FILE |
| MELVIN COMPTON | ADDRESS ON FILE |
| MELVIN CORUELL | ADDRESS ON FILE |
| MELVIN DAVILA | ADDRESS ON FILE |
| MELVIN FOUNTAIN | ADDRESS ON FILE |
| MELVIN FREEMAN | ADDRESS ON FILE |
| MELVIN FRIDAY | ADDRESS ON FILE |
| MELVIN FUENTES | ADDRESS ON FILE |
| MELVIN GARCIA | ADDRESS ON FILE |
| MELVIN GIBBS | ADDRESS ON FILE |
| MELVIN GRANDE DE ARGUETA | ADDRESS ON FILE |
| MELVIN GRANDERSON | ADDRESS ON FILE |
| MELVIN GREEN | ADDRESS ON FILE |
| MELVIN HARRIS | ADDRESS ON FILE |
| MELVIN HART | ADDRESS ON FILE |
| MELVIN HUDGINS JR | ADDRESS ON FILE |
| MELVIN J TAYLOR II | ADDRESS ON FILE |
| MELVIN JACKSON | ADDRESS ON FILE |
| MELVIN MCCLAIN | ADDRESS ON FILE |
| MELVIN MCDERMOTT | ADDRESS ON FILE |
| MELVIN ROBINSON JR | ADDRESS ON FILE |
| MELVIN SAMPSON | ADDRESS ON FILE |
| MELVIN TOOMER | ADDRESS ON FILE |
| MELVIN WALKER | ADDRESS ON FILE |
| MELVIN WEEMS | ADDRESS ON FILE |
| MELVIN WILLIAMS | ADDRESS ON FILE |
| MELVIN WILLIAMS | ADDRESS ON FILE |
| MELVIN YOUNG | ADDRESS ON FILE |
| MELVONTA JONES | ADDRESS ON FILE |
| MELWAIN SURETY BONDS | 181 S FRANKLINE AVE STE 603 VALLEY STREAM NY 11581 |
| MELYSSA MANEL | ADDRESS ON FILE |
| MELYSSA WILSON | ADDRESS ON FILE |
| MEMORIA DAVIS | ADDRESS ON FILE |
| MEMORIAL HEALTH UNIVERSITY | PO BOX 102500 ATLANTA GA 30368 |
| MEMORIE CRAIN | ADDRESS ON FILE |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST MEMPHIS TN 38103 |
| MEMPHIS LIGHT GAS & WATER DIV | PO BOX 388 MEMPHIS TN 38145 |
| MEMPHIS LIGHT GAS & WATER DIV | PO BOX 388 MEMPHIS TN 38145-0388 |
| MEMUNATU DEEN | ADDRESS ON FILE |
| MEND ELECTRIC INC | 1971 WESTERN AVE 270 ALBANY NY 12203 |
| MENDY COLBY | ADDRESS ON FILE |
| MENDY OCONNOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENNAT ELSAYED | ADDRESS ON FILE |
| MENTOR EXEMPTED VILLAGE SCHOOL DISTRICT | 8979 MENTOR AVE MENTOR OH 44060 |
| MENU MAKER FOODS INC | 913 BIG HORN PO BOX 104507 JEFFERSON CITY MO 65110 |
| MEONTE FLORENCE | ADDRESS ON FILE |
| MEOSHII PRICE | ADDRESS ON FILE |
| MERADETH ELLIOTT | ADDRESS ON FILE |
| MERANDA COOPER | ADDRESS ON FILE |
| MERANDA FRANKE | ADDRESS ON FILE |
| MERANDA HESKETH | ADDRESS ON FILE |
| MERANDA MADDOX | ADDRESS ON FILE |
| MERANDA ROBINSON | ADDRESS ON FILE |
| MERANDA WOODS | ADDRESS ON FILE |
| MERCADE HARDING | ADDRESS ON FILE |
| MERCADEEZ SPARKMAN | ADDRESS ON FILE |
| MERCEDEIZ WHITAKER | ADDRESS ON FILE |
| MERCEDES BENZ OF TAMPA COURTESY | COLLISION CENTER 4400 N DALE MABRY HWY TAMPA FL 33614 |
| MERCEDES BIASCOECHEA | ADDRESS ON FILE |
| MERCEDES CANHAM | ADDRESS ON FILE |
| MERCEDES COVINGTON | ADDRESS ON FILE |
| MERCEDES CRAIG | ADDRESS ON FILE |
| MERCEDES GAGNON | ADDRESS ON FILE |
| MERCEDES HART | ADDRESS ON FILE |
| MERCEDES HOLDEN | ADDRESS ON FILE |
| MERCEDES KING | ADDRESS ON FILE |
| MERCEDES LOCKLEAR | ADDRESS ON FILE |
| MERCEDES MALETA | ADDRESS ON FILE |
| MERCEDES MARRERO | ADDRESS ON FILE |
| MERCEDES OYOLA | ADDRESS ON FILE |
| MERCEDES POWELL | ADDRESS ON FILE |
| MERCEDES RICE | ADDRESS ON FILE |
| MERCEDES SAWYER | ADDRESS ON FILE |
| MERCEDES STANLEY | ADDRESS ON FILE |
| MERCEDES STEWART | ADDRESS ON FILE |
| MERCEDES STREETER | ADDRESS ON FILE |
| MERCEDES WALKER | ADDRESS ON FILE |
| MERCEDES WALKER | ADDRESS ON FILE |
| MERCEDES WRIGHT | ADDRESS ON FILE |
| MERCEDEZ JACKSON | ADDRESS ON FILE |
| MERCEDEZ JAMES | ADDRESS ON FILE |
| MERCEDIES SNEED | ADDRESS ON FILE |
| MERCHANT LINK LLC | 26125 NETWORK PLACE CHICAGO IL 60673-1261 |
| MERCHANT VILLAGE CONDO ASSOC | 1001 CRAIG ROAD SUITE 392 ATTN ACCOUNTS RECEIVABLE ST LOUIS MO 63146 |
| MERCHANT-LINK LLC | ATTN BILL GORE, CFO 8401 COLESVILLE RD, STE 750 SILVER SPRINGS MD 20910 |
| MERCHANT-LINK LLC | 8401 COLESVILLE RD, STE 750 SILVER SPRINGS MD 20910 |
| MERCHANTS PAPER COMPANY INC | PO BOX 1631 PENSACOLA FL 32591 |
| MERCI BADILLO | ADDRESS ON FILE |
| MERCIDIEU BIENVENUE | ADDRESS ON FILE |
| MERCURY TEC INC | 33 CURTIS ST EAST PROVIDENCE RI 02914 |
| MERCY BII | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MERCY COOPER | ADDRESS ON FILE |
| MERCY KOHLER | ADDRESS ON FILE |
| MERCY MAZARA ENCARNACION | ADDRESS ON FILE |
| MERCY PHILADELPHIA HOSPITAL | 501 S 54TH ST PHILADELPHIA PA 19143 |
| MERCY SAEZ | ADDRESS ON FILE |
| MEREDITH BAILEY | ADDRESS ON FILE |
| MEREDITH BEGER | ADDRESS ON FILE |
| MEREDITH BRISTOW | ADDRESS ON FILE |
| MEREDITH CORPORATION | PO BOX 730148 DALLAS TX 75373 |
| MEREDITH GARRIS | ADDRESS ON FILE |
| MEREDITH HALL | ADDRESS ON FILE |
| MEREDITH HENRY | ADDRESS ON FILE |
| MEREDITH LYDEN | ADDRESS ON FILE |
| MEREDITH MANNS | ADDRESS ON FILE |
| MEREDITH MARASCA | ADDRESS ON FILE |
| MEREDITH MASK | ADDRESS ON FILE |
| MEREDITH MCKEE | ADDRESS ON FILE |
| MEREDITH MCKINNEY | ADDRESS ON FILE |
| MEREDITH NEWELL | ADDRESS ON FILE |
| MEREDITH NORRIS | ADDRESS ON FILE |
| MEREDITH PARSON | ADDRESS ON FILE |
| MEREDITH ROBERTSON | ADDRESS ON FILE |
| MEREDITH SHAW | ADDRESS ON FILE |
| MEREDITH SMITH | ADDRESS ON FILE |
| MEREDITH TAYLOR | ADDRESS ON FILE |
| MEREDITH WHEELER | ADDRESS ON FILE |
| MEREDITH WILLIAMS | ADDRESS ON FILE |
| MEREDITH WOOTEN | ADDRESS ON FILE |
| MEREDTITH MEDLIN | ADDRESS ON FILE |
| MERELY HOPE ESTAVAS | ADDRESS ON FILE |
| MERIAH ADAMS | ADDRESS ON FILE |
| MERIAH HICKEY | ADDRESS ON FILE |
| MERIDEN SQUARE | 470 LEWIS AVENUE ATTN CENTER MGT ACCT PAYABLE MERIDEN CT 06451 |
| MERIDEN SQUARE 2 LLC | BANK OF AMERICA FILE 54731 LOS ANGELES CA 90074 |
| MERIDEN SQUARE PARTNERSHIP | ATTN: LEGAL DEPARTMENT 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| MERIDIA BROOKS | ADDRESS ON FILE |
| MERIDIAN MALL LIMITED PARTNERSHIP | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| MERIDIAN MALL LIMITED PARTNERSHIP | PO BOX 955607 CBL 0379 ST LOUIS MO 63195 |
| MERIDIAN MALL LP | PO BOX 955607 CBL 0379 ST LOUIS MO 63195 |
| MERIDIAN TOWNSHIP | 5151 MARSH RD OKEMOS MI 48864-1198 |
| MERIDITH ALLEN | ADDRESS ON FILE |
| MERIDITH HALL | ADDRESS ON FILE |
| MERIDITH TUCKER | ADDRESS ON FILE |
| MERILIEN SALOMON | ADDRESS ON FILE |
| MERILUZ CRUZ | ADDRESS ON FILE |
| MERISSA DITMORE | ADDRESS ON FILE |
| MERISSA MCCULLY | ADDRESS ON FILE |
| MERISSA MCHENRY | ADDRESS ON FILE |
| MERISSA NUZUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MERISSA WALDEN | ADDRESS ON FILE |
| MERJIM JIMENEZ | ADDRESS ON FILE |
| MERLE HOBART | ADDRESS ON FILE |
| MERLE MILSTEAD | ADDRESS ON FILE |
| MERLI RODRIGUEZ | ADDRESS ON FILE |
| MERLIN TOVAR | ADDRESS ON FILE |
| MERLO PLUMBING CO INC | 11041 GRAVOIS INDUSTRIAL COURT ST LOUIS MO 63128 |
| MERNA SOBHY | ADDRESS ON FILE |
| MERRANDA BARNES | ADDRESS ON FILE |
| MERRELL BEST | ADDRESS ON FILE |
| MERRICK FLAKES | ADDRESS ON FILE |
| MERRIL JOHNSON | ADDRESS ON FILE |
| MERRILL CORPORATION LLC | CM 9638 ST PAUL MN 55170 |
| MERRILY SIMMS | ADDRESS ON FILE |
| MERRITT SMITH | ADDRESS ON FILE |
| MERRITT SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD STE 304 GREAT NECK NY 11021 |
| MERRITT WEBB WILSON AND CARUSO PLLC | 2525 MERIDIAN PKWY STE 300 DURHAM NC 27713 |
| MERSADIE BARTH | ADDRESS ON FILE |
| MERSEDES POWELL | ADDRESS ON FILE |
| MERT BAYAM | ADDRESS ON FILE |
| MERVAT BESHARA | ADDRESS ON FILE |
| MERVAT HABASHI | ADDRESS ON FILE |
| MERY APARICIO | ADDRESS ON FILE |
| MERY SANCHEZ | ADDRESS ON FILE |
| MERYA SOTO | ADDRESS ON FILE |
| MERYN RECINOS | ADDRESS ON FILE |
| MESA CLEMMONS LLC | ATTENTION: ADRIENNE HEDMAN 5414 MERRIAM STREET BETHESDA MD 20814 |
| MESA CLEMMONS, LLC | 6506 LONE OAK DRIVE BETHSEDA MD 20817 |
| MESA CLEMMONS, LLC | ATTN:  CHRISTINE L. MYATT 701 GREEN VALLEY ROAD, SUITE 100 GREENSBORO NC 27408 |
| MESA POLCYN | ADDRESS ON FILE |
| MESGHANA NATNAEL | ADDRESS ON FILE |
| MESHA CROSS | ADDRESS ON FILE |
| MESHACH CHISHOLM | ADDRESS ON FILE |
| MESHACH MELENDEZ | ADDRESS ON FILE |
| MESHACH WHARTON | ADDRESS ON FILE |
| MET ED | 76 SOUTH MAIN ST AKRON OH 44308 |
| MET ED | PO BOX 3687 AKRON OH 44309 |
| METCHNIKOV JOSEPH | ADDRESS ON FILE |
| METCOM | 23121 CAMDEN WAY CALIFORNIA MD 20619-2448 |
| METRICK SAM | ADDRESS ON FILE |
| METRO ATLANTA REPORTERS INC | PO BOX 1442 SNELLVILLE GA 30078-1442 |
| METRO PUBLIC HEALTH DEPARTMENT | 2500 CHARLOTTE AVE ATTN FOOD PROTECTION NASHVILLE TN 37209 |
| METRO SERVICE SOLUTIONS | 2929 EXPRESSWAY DR N STE 300B ISLANDIA NY 11749 |
| METRO SIGN INC | 11444 KALTZ AVE WARREN MI 48089 |
| METRO SIGNS AND LIGHTING | 11444 KALTZ AVE WARREN MI 48089 |
| METRO TV AUDIO TECH | 1107 N COTNER BLVD LINCOLN NE 68505 |
| METRO TVAUDIOTECH AND APPLIANCE REPAIR | 1107 NORTH COTNER BLVD LINCOLN NE 68505 |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE TN 37208 |
| METRO WATER SERVICES | PO BOX 305225 NASHVILLE TN 37230 |

| Claim Name | Address Information |
| --- | --- |
| METROPOLITAN EDISON COMPANY | 101 CRAWFORDS CORNER RD BLDG 1 STE 1-511 HOLMDEL NJ 07733 |
| METROPOLITAN KNOXVILLE AIRPORT AUTHORITY | P O BOX 15600 ATTN GINA A CAUGHRON KNOXVILLE TN 37901 |
| METROPOLITAN KNOXVLL ARPT AUTH | PO BOX 890199 CHARLOTTE NC 28289 |
| METROPOLITAN KNOXVLL ARPT AUTH | 2055 ALCOA HWY ALCOA TN 37701 |
| METROPOLITAN LEASING PENSION PLAN | 515 S 4ITH ST, STE 108 TEMPE AZ 85281-2321 |
| METROPOLITAN LIFE INSURANCE CO INC | 200 PARK AVE NEW YORK NY 10166 |
| METROPOLITAN ST LOUIS SEWER DISTRICT | PO BOX 437 ST LOUIS MO 63166-0437 |
| METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET ST ST LOUIS MO 63103-2555 |
| METROPOLITAN ST LOUIS SWR DIST | PO BOX 437 ST LOUIS MO 63166 |
| METROPOLITAN UTILITIES DIST | PO BOX 3600 OMAHA NE 68103 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR OMAHA NE 68122-4041 |
| METROPOLITAN UTILITIES DISTRICT | PO BOX 3600 OMAHA NE 68103-0600 |
| METROPOWER INC | 1443 6TH AVENUE COLUMBUS GA 31901 |
| METROPOWER PLUMBING | P O BOX 5228 ALBANY GA 31706 |
| MEYAKA WILLIAMS | ADDRESS ON FILE |
| MEYER SAINZ | ADDRESS ON FILE |
| MEYLIN VALDEZ | ADDRESS ON FILE |
| MEYOSHA PAYMON | ADDRESS ON FILE |
| MFB RANDALLSTOWN, LLC | C/O RD MANAGEMENT, LLC 810 7TH AVE., 10TH FLOOR NEW YORK NY 10019 |
| MFB RANDALLSTOWN, LLC | RICHARD G. BERGER, SENIOR COUNSEL RD MANAGEMENT, LLC 810 7TH AVE., 10TH FLOOR NEW YORK NY 10019 |
| MFB RANDALLSTOWN, LLC | KIMBERLY A. MANUELIDES SAGAL, FILBERT, QUASNEY & BETTEN, PA 600 WASHINGTON AVENUE, # 300 TOWSON MD 21204 |
| MG SECURITY SERVICES LLC | 133 WEST 25TH ST STE 8W MANUEL GOMEZ NEW YORK NY 10001 |
| MGH INC | 100 PAINTERS MILL RD STE 600 OWINGS MILLS MD 21117 |
| MHF PRINCETON IV LLC | 300 CENTERVILLE RD SUITE 300 E ATTN RENEE GAUVIN DUPUIS ATTN RENEE GAUVIN DUPUIS WARWICK RI 02886 |
| MI-TRESA BILLINGSLEY | ADDRESS ON FILE |
| MIA BATTAGLIA | ADDRESS ON FILE |
| MIA BONILLA | ADDRESS ON FILE |
| MIA CAPUANO | ADDRESS ON FILE |
| MIA CRISTINA | ADDRESS ON FILE |
| MIA CULLEN | ADDRESS ON FILE |
| MIA DANIEL | ADDRESS ON FILE |
| MIA DAVIS | ADDRESS ON FILE |
| MIA DAVIS | ADDRESS ON FILE |
| MIA DIAZ | ADDRESS ON FILE |
| MIA ENGRAM | ADDRESS ON FILE |
| MIA FERNANDEZ | ADDRESS ON FILE |
| MIA FLOYD | ADDRESS ON FILE |
| MIA HARRIS | ADDRESS ON FILE |
| MIA HARRIS | ADDRESS ON FILE |
| MIA HASHIM | ADDRESS ON FILE |
| MIA HAYDEN | ADDRESS ON FILE |
| MIA HOTTUM | ADDRESS ON FILE |
| MIA JUSTICE | ADDRESS ON FILE |
| MIA KYPROS | ADDRESS ON FILE |
| MIA LIRA | ADDRESS ON FILE |
| MIA MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIA MCGUIRE | ADDRESS ON FILE |
| MIA MOORE | ADDRESS ON FILE |
| MIA OLIVER | ADDRESS ON FILE |
| MIA POKORNY | ADDRESS ON FILE |
| MIA POWELL | ADDRESS ON FILE |
| MIA RACCA | ADDRESS ON FILE |
| MIA RICHARDSON | ADDRESS ON FILE |
| MIA RIVERA | ADDRESS ON FILE |
| MIA ROBINSON | ADDRESS ON FILE |
| MIA SAVAGE | ADDRESS ON FILE |
| MIA SGROI | ADDRESS ON FILE |
| MIA STOUDT | ADDRESS ON FILE |
| MIA THOMAS | ADDRESS ON FILE |
| MIA VARNADOE | ADDRESS ON FILE |
| MIA WALTON | ADDRESS ON FILE |
| MIA WILLIAMS | ADDRESS ON FILE |
| MIAH BISHOP | ADDRESS ON FILE |
| MIAH DELOSH | ADDRESS ON FILE |
| MIAH WAHL | ADDRESS ON FILE |
| MIAMI COUNTY HEALTH DISTRICT | 510 W WATER ST STE 130 TROY OH 45373 |
| MIAMI COUNTY PUBLIC HEALTH | 510 W WATER ST STE 130 TROY OH 45373 |
| MIAMI COUNTY TREASURER | 201 W MAIN ST TROY OH 45373 |
| MIAMI DADE COUNTY | 11805 SW 26 ST RM 149 FINANCE DEPT MIAMI FL 33175 |
| MIAMI DADE DERM | PO BO 863532 ORLANDO FL 32886 |
| MIAMI DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST STREET MIAMI FL 33178 |
| MIAMI DADE STORMWATER UTILITY | PO BOX 025297 MIALI FL 33102-5297 |
| MIAMI DADE WATER SEWER DEPT | PO BOX 026055 MIAMI FL 33102 |
| MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE MIAMI FL 33146 |
| MIAMISBURG CITY INCOME TAX | TAX ADMINISTRATOR 10 NORTH FIRST STREET MIAMISBURG OH 45342 |
| MIANI STEVENSON | ADDRESS ON FILE |
| MIAR WILLIAMS | ADDRESS ON FILE |
| MIASYA JONES | ADDRESS ON FILE |
| MIAYA MARTIN | ADDRESS ON FILE |
| MICA COLE | ADDRESS ON FILE |
| MICAANGELIC BATENGA | 247 FRIENDS LN WESTBURY NY 11590 |
| MICAEL BIZUNEH | ADDRESS ON FILE |
| MICAEL ROSARIO | ADDRESS ON FILE |
| MICAELA AUSTIN | ADDRESS ON FILE |
| MICAELA BRUMFIELD | ADDRESS ON FILE |
| MICAELA SANGUINETTI | ADDRESS ON FILE |
| MICAELA SOUZA | ADDRESS ON FILE |
| MICAH AVERY | ADDRESS ON FILE |
| MICAH BOWES | ADDRESS ON FILE |
| MICAH BROWN | ADDRESS ON FILE |
| MICAH CANTLEY | ADDRESS ON FILE |
| MICAH CLACK | ADDRESS ON FILE |
| MICAH DAVID | ADDRESS ON FILE |
| MICAH FRYE | ADDRESS ON FILE |
| MICAH GARDNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICAH GOINS | ADDRESS ON FILE |
| MICAH HINTON | ADDRESS ON FILE |
| MICAH LEWIS | ADDRESS ON FILE |
| MICAH NETTLETON | ADDRESS ON FILE |
| MICAH OMEREONYE | ADDRESS ON FILE |
| MICAH PODY | ADDRESS ON FILE |
| MICAH QUEEN | ADDRESS ON FILE |
| MICAH RAGIN | ADDRESS ON FILE |
| MICAH SHARP | ADDRESS ON FILE |
| MICAH STEWART | ADDRESS ON FILE |
| MICAH SWANSON | ADDRESS ON FILE |
| MICAH TAYLOR | ADDRESS ON FILE |
| MICAH WADE | ADDRESS ON FILE |
| MICAH WILLIAMS | ADDRESS ON FILE |
| MICAH WOLVEN | ADDRESS ON FILE |
| MICAHEL LLOYD | ADDRESS ON FILE |
| MICAHEL NARDONE | ADDRESS ON FILE |
| MICAHIA FAVREAU | ADDRESS ON FILE |
| MICAHPATEL PATEL | ADDRESS ON FILE |
| MICAIAH MACK | ADDRESS ON FILE |
| MICAIAH MOSS | ADDRESS ON FILE |
| MICAYLA SOMERS | ADDRESS ON FILE |
| MICELA HERNANDEZ | ADDRESS ON FILE |
| MICHADE TRUITT | ADDRESS ON FILE |
| MICHAEL A BROWN | ADDRESS ON FILE |
| MICHAEL A ROSSEL | ADDRESS ON FILE |
| MICHAEL ABRON | ADDRESS ON FILE |
| MICHAEL ADAMS | ADDRESS ON FILE |
| MICHAEL ADAMS | ADDRESS ON FILE |
| MICHAEL ADAMS | ADDRESS ON FILE |
| MICHAEL ADAMS | ADDRESS ON FILE |
| MICHAEL ADAMS SR | ADDRESS ON FILE |
| MICHAEL AHEARN | ADDRESS ON FILE |
| MICHAEL ALANIZ JR | ADDRESS ON FILE |
| MICHAEL ALFANO | ADDRESS ON FILE |
| MICHAEL ALLEN | ADDRESS ON FILE |
| MICHAEL ALLEN | ADDRESS ON FILE |
| MICHAEL ALLEN | ADDRESS ON FILE |
| MICHAEL ALLEN | ADDRESS ON FILE |
| MICHAEL ALLISON | ADDRESS ON FILE |
| MICHAEL ALLISON | ADDRESS ON FILE |
| MICHAEL ALLISON | ADDRESS ON FILE |
| MICHAEL ALOUPIS | ADDRESS ON FILE |
| MICHAEL ALVAREZ | ADDRESS ON FILE |
| MICHAEL AMATO | ADDRESS ON FILE |
| MICHAEL AMONICK | ADDRESS ON FILE |
| MICHAEL AMOS | ADDRESS ON FILE |
| MICHAEL ANDERSON | ADDRESS ON FILE |
| MICHAEL ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL ANDREACHIO | ADDRESS ON FILE |
| MICHAEL ANDREWS | ADDRESS ON FILE |
| MICHAEL ARAIZA | ADDRESS ON FILE |
| MICHAEL ARCE RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL ARSENAULT | ADDRESS ON FILE |
| MICHAEL ARWOOD | ADDRESS ON FILE |
| MICHAEL ASHBY | ADDRESS ON FILE |
| MICHAEL ASKEW | ADDRESS ON FILE |
| MICHAEL ATCHESON | ADDRESS ON FILE |
| MICHAEL ATCHISON | ADDRESS ON FILE |
| MICHAEL ATHEY | ADDRESS ON FILE |
| MICHAEL ATIENZA | ADDRESS ON FILE |
| MICHAEL ATWOOD | ADDRESS ON FILE |
| MICHAEL AUBIN | ADDRESS ON FILE |
| MICHAEL AUSBORN | ADDRESS ON FILE |
| MICHAEL AUSTIN | ADDRESS ON FILE |
| MICHAEL BACHMAN | ADDRESS ON FILE |
| MICHAEL BACON | ADDRESS ON FILE |
| MICHAEL BAGWELL | ADDRESS ON FILE |
| MICHAEL BAILEY | ADDRESS ON FILE |
| MICHAEL BAILEY | ADDRESS ON FILE |
| MICHAEL BAKER | ADDRESS ON FILE |
| MICHAEL BAKER | ADDRESS ON FILE |
| MICHAEL BALDASSARRA | ADDRESS ON FILE |
| MICHAEL BALL | ADDRESS ON FILE |
| MICHAEL BALUT | ADDRESS ON FILE |
| MICHAEL BANKS | ADDRESS ON FILE |
| MICHAEL BARKSDALE | ADDRESS ON FILE |
| MICHAEL BARNARD | ADDRESS ON FILE |
| MICHAEL BARNES | ADDRESS ON FILE |
| MICHAEL BARONE | ADDRESS ON FILE |
| MICHAEL BARRETT | ADDRESS ON FILE |
| MICHAEL BARRETT | ADDRESS ON FILE |
| MICHAEL BARRY | ADDRESS ON FILE |
| MICHAEL BATES | ADDRESS ON FILE |
| MICHAEL BAUM | ADDRESS ON FILE |
| MICHAEL BAYS | ADDRESS ON FILE |
| MICHAEL BEAL | ADDRESS ON FILE |
| MICHAEL BEAN | ADDRESS ON FILE |
| MICHAEL BEAULIEU | ADDRESS ON FILE |
| MICHAEL BECK | ADDRESS ON FILE |
| MICHAEL BEDDINGFIELD | ADDRESS ON FILE |
| MICHAEL BEDELL | ADDRESS ON FILE |
| MICHAEL BEEN | ADDRESS ON FILE |
| MICHAEL BELANGER | ADDRESS ON FILE |
| MICHAEL BELCHER | ADDRESS ON FILE |
| MICHAEL BELLES | ADDRESS ON FILE |
| MICHAEL BELLES | ADDRESS ON FILE |
| MICHAEL BENNINK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL BENSON | ADDRESS ON FILE |
| MICHAEL BERMUDEZ | ADDRESS ON FILE |
| MICHAEL BERNIER | ADDRESS ON FILE |
| MICHAEL BEROLD | ADDRESS ON FILE |
| MICHAEL BERRY | ADDRESS ON FILE |
| MICHAEL BEYHAN | ADDRESS ON FILE |
| MICHAEL BINKLEY | ADDRESS ON FILE |
| MICHAEL BISCOE | ADDRESS ON FILE |
| MICHAEL BISHOP | ADDRESS ON FILE |
| MICHAEL BISSEY | ADDRESS ON FILE |
| MICHAEL BISSLAND | ADDRESS ON FILE |
| MICHAEL BLACK | ADDRESS ON FILE |
| MICHAEL BLACKLOCK | ADDRESS ON FILE |
| MICHAEL BLACKSTONE | ADDRESS ON FILE |
| MICHAEL BLAIR | ADDRESS ON FILE |
| MICHAEL BLAKE | ADDRESS ON FILE |
| MICHAEL BOGUE | ADDRESS ON FILE |
| MICHAEL BOHANNON | ADDRESS ON FILE |
| MICHAEL BOLT | ADDRESS ON FILE |
| MICHAEL BONET | ADDRESS ON FILE |
| MICHAEL BONEY | ADDRESS ON FILE |
| MICHAEL BONNEY | ADDRESS ON FILE |
| MICHAEL BONSCHER | ADDRESS ON FILE |
| MICHAEL BORLAND | ADDRESS ON FILE |
| MICHAEL BOWDEN | ADDRESS ON FILE |
| MICHAEL BOYER | ADDRESS ON FILE |
| MICHAEL BRADSHAW | ADDRESS ON FILE |
| MICHAEL BRAGG | ADDRESS ON FILE |
| MICHAEL BRANCH | ADDRESS ON FILE |
| MICHAEL BRANDER | ADDRESS ON FILE |
| MICHAEL BRANDFORD | ADDRESS ON FILE |
| MICHAEL BRANUELAS | ADDRESS ON FILE |
| MICHAEL BREEDLOVE | ADDRESS ON FILE |
| MICHAEL BRIDGES | ADDRESS ON FILE |
| MICHAEL BRILEY | ADDRESS ON FILE |
| MICHAEL BROCK | ADDRESS ON FILE |
| MICHAEL BROOM | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BROWN JR. | ADDRESS ON FILE |
| MICHAEL BROWN-CLARK | ADDRESS ON FILE |
| MICHAEL BRUCE | ADDRESS ON FILE |
| MICHAEL BRUNSWICK | ADDRESS ON FILE |
| MICHAEL BRYAN | ADDRESS ON FILE |
| MICHAEL BRYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL BUCK | ADDRESS ON FILE |
| MICHAEL BUCKINGHAM | ADDRESS ON FILE |
| MICHAEL BUDNEY | ADDRESS ON FILE |
| MICHAEL BULLOCK | ADDRESS ON FILE |
| MICHAEL BULOW | ADDRESS ON FILE |
| MICHAEL BUMPERS | ADDRESS ON FILE |
| MICHAEL BURDICK | ADDRESS ON FILE |
| MICHAEL BURGESS | ADDRESS ON FILE |
| MICHAEL BURKETT | ADDRESS ON FILE |
| MICHAEL BURNESS | ADDRESS ON FILE |
| MICHAEL BURNETT | ADDRESS ON FILE |
| MICHAEL BURT | ADDRESS ON FILE |
| MICHAEL BURTON | ADDRESS ON FILE |
| MICHAEL BYCZYNSKI | ADDRESS ON FILE |
| MICHAEL BYNUM | ADDRESS ON FILE |
| MICHAEL BYRUM | ADDRESS ON FILE |
| MICHAEL CALLAHAN | ADDRESS ON FILE |
| MICHAEL CALLAHAN | ADDRESS ON FILE |
| MICHAEL CAMERON | ADDRESS ON FILE |
| MICHAEL CAMPANA | ADDRESS ON FILE |
| MICHAEL CAMPBELL | ADDRESS ON FILE |
| MICHAEL CAMPBELL | ADDRESS ON FILE |
| MICHAEL CANNADY | ADDRESS ON FILE |
| MICHAEL CANON | ADDRESS ON FILE |
| MICHAEL CAPRIOLA | ADDRESS ON FILE |
| MICHAEL CARACOFE | ADDRESS ON FILE |
| MICHAEL CARBERRY | ADDRESS ON FILE |
| MICHAEL CAREL | ADDRESS ON FILE |
| MICHAEL CAREY | ADDRESS ON FILE |
| MICHAEL CARR | ADDRESS ON FILE |
| MICHAEL CARTER | ADDRESS ON FILE |
| MICHAEL CARTER | ADDRESS ON FILE |
| MICHAEL CARTER | ADDRESS ON FILE |
| MICHAEL CARVER | ADDRESS ON FILE |
| MICHAEL CARVER | ADDRESS ON FILE |
| MICHAEL CASE | ADDRESS ON FILE |
| MICHAEL CASEY | ADDRESS ON FILE |
| MICHAEL CASTANEDA | ADDRESS ON FILE |
| MICHAEL CATALAN | ADDRESS ON FILE |
| MICHAEL CATCHINGS | ADDRESS ON FILE |
| MICHAEL CAWLEY | ADDRESS ON FILE |
| MICHAEL CHAFFIN | ADDRESS ON FILE |
| MICHAEL CHAMBERS | ADDRESS ON FILE |
| MICHAEL CHAPMAN | ADDRESS ON FILE |
| MICHAEL CHILDERS | ADDRESS ON FILE |
| MICHAEL CHRISTIAN | ADDRESS ON FILE |
| MICHAEL CHROUSSIS | ADDRESS ON FILE |
| MICHAEL CHURCHWELL | ADDRESS ON FILE |
| MICHAEL CLAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL CLARK | ADDRESS ON FILE |
| MICHAEL CLARK | ADDRESS ON FILE |
| MICHAEL CLARK | ADDRESS ON FILE |
| MICHAEL COADA | ADDRESS ON FILE |
| MICHAEL COBB | ADDRESS ON FILE |
| MICHAEL COBLENTZ | ADDRESS ON FILE |
| MICHAEL COCCHIARO | ADDRESS ON FILE |
| MICHAEL COFFEY | ADDRESS ON FILE |
| MICHAEL COLE | ADDRESS ON FILE |
| MICHAEL COLEMAN | ADDRESS ON FILE |
| MICHAEL COLEMAN | ADDRESS ON FILE |
| MICHAEL COLLINS | ADDRESS ON FILE |
| MICHAEL COMEAUX | ADDRESS ON FILE |
| MICHAEL CONCEPCION | ADDRESS ON FILE |
| MICHAEL CONLON | ADDRESS ON FILE |
| MICHAEL CONNOLLY | ADDRESS ON FILE |
| MICHAEL COOK | ADDRESS ON FILE |
| MICHAEL COOK | ADDRESS ON FILE |
| MICHAEL COOK | ADDRESS ON FILE |
| MICHAEL COONLEY | ADDRESS ON FILE |
| MICHAEL COOPER | ADDRESS ON FILE |
| MICHAEL CORDASCO | ADDRESS ON FILE |
| MICHAEL CORDIER | ADDRESS ON FILE |
| MICHAEL CORIO | ADDRESS ON FILE |
| MICHAEL CORLEY | ADDRESS ON FILE |
| MICHAEL CORNELIUS | ADDRESS ON FILE |
| MICHAEL CORR | ADDRESS ON FILE |
| MICHAEL COSTANZO | ADDRESS ON FILE |
| MICHAEL COTTON | ADDRESS ON FILE |
| MICHAEL COULTER | ADDRESS ON FILE |
| MICHAEL COVERT | ADDRESS ON FILE |
| MICHAEL COVINO | ADDRESS ON FILE |
| MICHAEL COX | ADDRESS ON FILE |
| MICHAEL CRAWFORD | ADDRESS ON FILE |
| MICHAEL CREACY | ADDRESS ON FILE |
| MICHAEL CREW | ADDRESS ON FILE |
| MICHAEL CROOCH | ADDRESS ON FILE |
| MICHAEL CROPANESE | ADDRESS ON FILE |
| MICHAEL CULBRETH | ADDRESS ON FILE |
| MICHAEL CULLER | ADDRESS ON FILE |
| MICHAEL CUOZZO | ADDRESS ON FILE |
| MICHAEL CURRAN | ADDRESS ON FILE |
| MICHAEL CZEKAJ | ADDRESS ON FILE |
| MICHAEL DABROWSKI | ADDRESS ON FILE |
| MICHAEL DAEDER | ADDRESS ON FILE |
| MICHAEL DAILEY | ADDRESS ON FILE |
| MICHAEL DALLMEYER | ADDRESS ON FILE |
| MICHAEL DANIEL | ADDRESS ON FILE |
| MICHAEL DANIELS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL DAUZ | ADDRESS ON FILE |
| MICHAEL DAVENPORT | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS-RILEY | ADDRESS ON FILE |
| MICHAEL DAY | ADDRESS ON FILE |
| MICHAEL DEAL | ADDRESS ON FILE |
| MICHAEL DECESARE | ADDRESS ON FILE |
| MICHAEL DECHERT | ADDRESS ON FILE |
| MICHAEL DECKER | ADDRESS ON FILE |
| MICHAEL DEESE | ADDRESS ON FILE |
| MICHAEL DEGARMO | ADDRESS ON FILE |
| MICHAEL DEJESUS | ADDRESS ON FILE |
| MICHAEL DEJESUS | ADDRESS ON FILE |
| MICHAEL DELASANDRO | ADDRESS ON FILE |
| MICHAEL DELFINO | ADDRESS ON FILE |
| MICHAEL DELGADO | ADDRESS ON FILE |
| MICHAEL DELILLO | ADDRESS ON FILE |
| MICHAEL DELORE | ADDRESS ON FILE |
| MICHAEL DELUCA | ADDRESS ON FILE |
| MICHAEL DEMURIA | ADDRESS ON FILE |
| MICHAEL DENIS | ADDRESS ON FILE |
| MICHAEL DENTON | ADDRESS ON FILE |
| MICHAEL DEPUYSSELIER | ADDRESS ON FILE |
| MICHAEL DER | ADDRESS ON FILE |
| MICHAEL DEVINE | ADDRESS ON FILE |
| MICHAEL DEVLIN | ADDRESS ON FILE |
| MICHAEL DIETRICH | ADDRESS ON FILE |
| MICHAEL DIGAETANO | ADDRESS ON FILE |
| MICHAEL DIGIUSEPPE | ADDRESS ON FILE |
| MICHAEL DILLASHAW | ADDRESS ON FILE |
| MICHAEL DINKINS | ADDRESS ON FILE |
| MICHAEL DIPAOLO | ADDRESS ON FILE |
| MICHAEL DISHAROON | ADDRESS ON FILE |
| MICHAEL DISHMON | ADDRESS ON FILE |
| MICHAEL DIX | ADDRESS ON FILE |
| MICHAEL DIX | ADDRESS ON FILE |
| MICHAEL DIXON | ADDRESS ON FILE |
| MICHAEL DIXON | ADDRESS ON FILE |
| MICHAEL DOBBS | ADDRESS ON FILE |
| MICHAEL DOBBS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL DOLAN | ADDRESS ON FILE |
| MICHAEL DOMANSKI | ADDRESS ON FILE |
| MICHAEL DONAHUE | ADDRESS ON FILE |
| MICHAEL DONALDSON | ADDRESS ON FILE |
| MICHAEL DONOHUE | ADDRESS ON FILE |
| MICHAEL DORSEY | ADDRESS ON FILE |
| MICHAEL DOUGH | ADDRESS ON FILE |
| MICHAEL DOUGHERTY | ADDRESS ON FILE |
| MICHAEL DOWNIN | ADDRESS ON FILE |
| MICHAEL DRAYTON | ADDRESS ON FILE |
| MICHAEL DUBLIN | ADDRESS ON FILE |
| MICHAEL DUNAGAN | ADDRESS ON FILE |
| MICHAEL DUNCAN | ADDRESS ON FILE |
| MICHAEL DUNNER | ADDRESS ON FILE |
| MICHAEL DUSCHER | ADDRESS ON FILE |
| MICHAEL DUTY | ADDRESS ON FILE |
| MICHAEL EARP | ADDRESS ON FILE |
| MICHAEL EASTON | ADDRESS ON FILE |
| MICHAEL EATON | ADDRESS ON FILE |
| MICHAEL EBERHARDT | ADDRESS ON FILE |
| MICHAEL ECKART | ADDRESS ON FILE |
| MICHAEL EDWARDS | ADDRESS ON FILE |
| MICHAEL EDWARDS | ADDRESS ON FILE |
| MICHAEL EGGERS | ADDRESS ON FILE |
| MICHAEL ELLER | ADDRESS ON FILE |
| MICHAEL ELLINGTON | ADDRESS ON FILE |
| MICHAEL ELLIOTT | ADDRESS ON FILE |
| MICHAEL ELLIOTT | ADDRESS ON FILE |
| MICHAEL ELLIS | ADDRESS ON FILE |
| MICHAEL ELLSWORTH | ADDRESS ON FILE |
| MICHAEL EPPERSON | ADDRESS ON FILE |
| MICHAEL ERIC KEY | ADDRESS ON FILE |
| MICHAEL ESPINOSA | ADDRESS ON FILE |
| MICHAEL EVANS | ADDRESS ON FILE |
| MICHAEL FADDEN | ADDRESS ON FILE |
| MICHAEL FAGG | ADDRESS ON FILE |
| MICHAEL FAHNHOLZ | ADDRESS ON FILE |
| MICHAEL FAIRBANKS | ADDRESS ON FILE |
| MICHAEL FARRELL | ADDRESS ON FILE |
| MICHAEL FARRELL | ADDRESS ON FILE |
| MICHAEL FARRIS | ADDRESS ON FILE |
| MICHAEL FEILER | ADDRESS ON FILE |
| MICHAEL FERGUSON | ADDRESS ON FILE |
| MICHAEL FERGUSON | ADDRESS ON FILE |
| MICHAEL FERNANDEZ | ADDRESS ON FILE |
| MICHAEL FERRIER | ADDRESS ON FILE |
| MICHAEL FERRUZZA | ADDRESS ON FILE |
| MICHAEL FIELDS | ADDRESS ON FILE |
| MICHAEL FIGAT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL FISCHER | ADDRESS ON FILE |
| MICHAEL FISHER | ADDRESS ON FILE |
| MICHAEL FISHER | ADDRESS ON FILE |
| MICHAEL FISHER | ADDRESS ON FILE |
| MICHAEL FITZGERALD | ADDRESS ON FILE |
| MICHAEL FITZSIMMONS | ADDRESS ON FILE |
| MICHAEL FLEISCHMANN | ADDRESS ON FILE |
| MICHAEL FLOYD | ADDRESS ON FILE |
| MICHAEL FLYNN | ADDRESS ON FILE |
| MICHAEL FOBIAN | ADDRESS ON FILE |
| MICHAEL FOGLE | ADDRESS ON FILE |
| MICHAEL FOLEY | ADDRESS ON FILE |
| MICHAEL FORKINS | ADDRESS ON FILE |
| MICHAEL FOSSACECA | ADDRESS ON FILE |
| MICHAEL FOSTER | ADDRESS ON FILE |
| MICHAEL FOSTER | ADDRESS ON FILE |
| MICHAEL FOTHERINGHAM | ADDRESS ON FILE |
| MICHAEL FOUST | ADDRESS ON FILE |
| MICHAEL FOWLER | ADDRESS ON FILE |
| MICHAEL FOWLER | ADDRESS ON FILE |
| MICHAEL FRANKIEWICZ | ADDRESS ON FILE |
| MICHAEL FRAZIER | ADDRESS ON FILE |
| MICHAEL FRENCH | ADDRESS ON FILE |
| MICHAEL FREY | ADDRESS ON FILE |
| MICHAEL FRIEDLER | ADDRESS ON FILE |
| MICHAEL FRITTS | ADDRESS ON FILE |
| MICHAEL FUHRMAN | ADDRESS ON FILE |
| MICHAEL G MAHAFFEY | ADDRESS ON FILE |
| MICHAEL G. MAHAFFEY AND | LORI J. MAHAFFEY, CO-TRUSTEES OF THE MAHAFFEY FAMILY TRUST DTD 4/8/2011 2009 TERREBONNE AVENUE SAN DIMAS CA 91773 |
| MICHAEL GAILLIARD | ADDRESS ON FILE |
| MICHAEL GAINES | ADDRESS ON FILE |
| MICHAEL GALLAGHER | ADDRESS ON FILE |
| MICHAEL GANES | ADDRESS ON FILE |
| MICHAEL GARCIA | ADDRESS ON FILE |
| MICHAEL GARLAND | ADDRESS ON FILE |
| MICHAEL GARNER | ADDRESS ON FILE |
| MICHAEL GARRETT | ADDRESS ON FILE |
| MICHAEL GARTMAN | ADDRESS ON FILE |
| MICHAEL GATES | ADDRESS ON FILE |
| MICHAEL GEGG | ADDRESS ON FILE |
| MICHAEL GEORGE | ADDRESS ON FILE |
| MICHAEL GERDING | ADDRESS ON FILE |
| MICHAEL GERICKE | ADDRESS ON FILE |
| MICHAEL GEROHRISTODOULOS | ADDRESS ON FILE |
| MICHAEL GERRINGER | ADDRESS ON FILE |
| MICHAEL GEYER | ADDRESS ON FILE |
| MICHAEL GILBRIDE | ADDRESS ON FILE |
| MICHAEL GILES LANDSCAPE | 1045 VALLEY DRIVE SE SMYRNA GA 30080 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL GILES LANDSCAPE | DBA MICHAEL GILES LANDSCAPE 1045 VALLEY DRIVE SMYRNA GA 30080 |
| MICHAEL GILLILAND | ADDRESS ON FILE |
| MICHAEL GILLILAND | ADDRESS ON FILE |
| MICHAEL GIVAN | ADDRESS ON FILE |
| MICHAEL GOAD | ADDRESS ON FILE |
| MICHAEL GOBLE | ADDRESS ON FILE |
| MICHAEL GODFREY | ADDRESS ON FILE |
| MICHAEL GODLEY | ADDRESS ON FILE |
| MICHAEL GOGA | ADDRESS ON FILE |
| MICHAEL GOGGIN | ADDRESS ON FILE |
| MICHAEL GOLD | ADDRESS ON FILE |
| MICHAEL GOLDMAN | ADDRESS ON FILE |
| MICHAEL GOLDSWORTHY | ADDRESS ON FILE |
| MICHAEL GOLINSKI | ADDRESS ON FILE |
| MICHAEL GOMBA | ADDRESS ON FILE |
| MICHAEL GOODBAN | ADDRESS ON FILE |
| MICHAEL GOODWIN | ADDRESS ON FILE |
| MICHAEL GOOLSBY | ADDRESS ON FILE |
| MICHAEL GORDON | ADDRESS ON FILE |
| MICHAEL GOULD | ADDRESS ON FILE |
| MICHAEL GOULET | ADDRESS ON FILE |
| MICHAEL GRAF | ADDRESS ON FILE |
| MICHAEL GRAGG | ADDRESS ON FILE |
| MICHAEL GRAHAM | ADDRESS ON FILE |
| MICHAEL GRAMLEY | ADDRESS ON FILE |
| MICHAEL GRANT | ADDRESS ON FILE |
| MICHAEL GRANT | ADDRESS ON FILE |
| MICHAEL GRAY | ADDRESS ON FILE |
| MICHAEL GRAZIANO | ADDRESS ON FILE |
| MICHAEL GREEN | ADDRESS ON FILE |
| MICHAEL GREEN | ADDRESS ON FILE |
| MICHAEL GREEN | ADDRESS ON FILE |
| MICHAEL GREGORY | ADDRESS ON FILE |
| MICHAEL GREGORY | ADDRESS ON FILE |
| MICHAEL GREGORY | ADDRESS ON FILE |
| MICHAEL GRIFFIN | ADDRESS ON FILE |
| MICHAEL GRIFFIN | ADDRESS ON FILE |
| MICHAEL GRIFFIN | ADDRESS ON FILE |
| MICHAEL GRIFFITH | ADDRESS ON FILE |
| MICHAEL GRUBER | ADDRESS ON FILE |
| MICHAEL GUERRIER | ADDRESS ON FILE |
| MICHAEL GUILFOYLE | ADDRESS ON FILE |
| MICHAEL GUNDERMAN | ADDRESS ON FILE |
| MICHAEL GUNTER | ADDRESS ON FILE |
| MICHAEL GUTHRIE | ADDRESS ON FILE |
| MICHAEL GUZMAN | ADDRESS ON FILE |
| MICHAEL HACK | ADDRESS ON FILE |
| MICHAEL HALL | ADDRESS ON FILE |
| MICHAEL HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL HALL | ADDRESS ON FILE |
| MICHAEL HAMBRICK | ADDRESS ON FILE |
| MICHAEL HAMILTON | ADDRESS ON FILE |
| MICHAEL HAMMOCK | ADDRESS ON FILE |
| MICHAEL HANCOCK | ADDRESS ON FILE |
| MICHAEL HANCOCK | ADDRESS ON FILE |
| MICHAEL HANCOCK | ADDRESS ON FILE |
| MICHAEL HAND | ADDRESS ON FILE |
| MICHAEL HANEY | ADDRESS ON FILE |
| MICHAEL HANLEY | ADDRESS ON FILE |
| MICHAEL HANSEN | ADDRESS ON FILE |
| MICHAEL HANSON | ADDRESS ON FILE |
| MICHAEL HANSON | ADDRESS ON FILE |
| MICHAEL HARDING | ADDRESS ON FILE |
| MICHAEL HARDY | ADDRESS ON FILE |
| MICHAEL HARPER | ADDRESS ON FILE |
| MICHAEL HARRIS | ADDRESS ON FILE |
| MICHAEL HARRIS | ADDRESS ON FILE |
| MICHAEL HARRIS | ADDRESS ON FILE |
| MICHAEL HARRIS | ADDRESS ON FILE |
| MICHAEL HARRIS | ADDRESS ON FILE |
| MICHAEL HARRISON | ADDRESS ON FILE |
| MICHAEL HARRISON | ADDRESS ON FILE |
| MICHAEL HARTSHORN | ADDRESS ON FILE |
| MICHAEL HARVEY | ADDRESS ON FILE |
| MICHAEL HARVEY | ADDRESS ON FILE |
| MICHAEL HARVIN | ADDRESS ON FILE |
| MICHAEL HASSALL | ADDRESS ON FILE |
| MICHAEL HATCHER | ADDRESS ON FILE |
| MICHAEL HAWK | ADDRESS ON FILE |
| MICHAEL HAYES | ADDRESS ON FILE |
| MICHAEL HAYWARD | ADDRESS ON FILE |
| MICHAEL HEARD | ADDRESS ON FILE |
| MICHAEL HEATON | ADDRESS ON FILE |
| MICHAEL HECKER | ADDRESS ON FILE |
| MICHAEL HECKLER | ADDRESS ON FILE |
| MICHAEL HELD | ADDRESS ON FILE |
| MICHAEL HEMMIG | ADDRESS ON FILE |
| MICHAEL HENDERSHOT | ADDRESS ON FILE |
| MICHAEL HENDRIX | ADDRESS ON FILE |
| MICHAEL HENDRIX | ADDRESS ON FILE |
| MICHAEL HENRY | ADDRESS ON FILE |
| MICHAEL HERBIN | ADDRESS ON FILE |
| MICHAEL HERMAN | ADDRESS ON FILE |
| MICHAEL HERNANDEZ | ADDRESS ON FILE |
| MICHAEL HESTER | ADDRESS ON FILE |
| MICHAEL HICKSON | ADDRESS ON FILE |
| MICHAEL HILD | ADDRESS ON FILE |
| MICHAEL HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL HILL | ADDRESS ON FILE |
| MICHAEL HILLIARD | ADDRESS ON FILE |
| MICHAEL HILLMAN | ADDRESS ON FILE |
| MICHAEL HINGLEBINE | ADDRESS ON FILE |
| MICHAEL HOCKER | ADDRESS ON FILE |
| MICHAEL HOELL | ADDRESS ON FILE |
| MICHAEL HOFFPAUIR | ADDRESS ON FILE |
| MICHAEL HOLBERT | ADDRESS ON FILE |
| MICHAEL HOLLINS | ADDRESS ON FILE |
| MICHAEL HOLLIS | ADDRESS ON FILE |
| MICHAEL HOLLIS | ADDRESS ON FILE |
| MICHAEL HOLLOWAY | ADDRESS ON FILE |
| MICHAEL HOLT | ADDRESS ON FILE |
| MICHAEL HOLTON | ADDRESS ON FILE |
| MICHAEL HONORE | ADDRESS ON FILE |
| MICHAEL HORNE | ADDRESS ON FILE |
| MICHAEL HORNER | ADDRESS ON FILE |
| MICHAEL HOSKING | ADDRESS ON FILE |
| MICHAEL HOUGHTON | ADDRESS ON FILE |
| MICHAEL HOUSER | ADDRESS ON FILE |
| MICHAEL HOWARD | ADDRESS ON FILE |
| MICHAEL HOWARD | ADDRESS ON FILE |
| MICHAEL HOWARD | ADDRESS ON FILE |
| MICHAEL HOWTON | ADDRESS ON FILE |
| MICHAEL HOY | ADDRESS ON FILE |
| MICHAEL HUDSON | ADDRESS ON FILE |
| MICHAEL HUENEMANN | ADDRESS ON FILE |
| MICHAEL HULBERT | ADDRESS ON FILE |
| MICHAEL HULL | ADDRESS ON FILE |
| MICHAEL HURST | ADDRESS ON FILE |
| MICHAEL HUTCHINSON JR | ADDRESS ON FILE |
| MICHAEL HUTTON | ADDRESS ON FILE |
| MICHAEL ICKE | ADDRESS ON FILE |
| MICHAEL ISENHOUR | ADDRESS ON FILE |
| MICHAEL ISOM | ADDRESS ON FILE |
| MICHAEL J GARNER | ADDRESS ON FILE |
| MICHAEL J IMBRIANI | ADDRESS ON FILE |
| MICHAEL JACEWITZ | ADDRESS ON FILE |
| MICHAEL JACKSON | ADDRESS ON FILE |
| MICHAEL JACKSON | ADDRESS ON FILE |
| MICHAEL JACKSON | ADDRESS ON FILE |
| MICHAEL JACOLA | ADDRESS ON FILE |
| MICHAEL JAIYEOLA | ADDRESS ON FILE |
| MICHAEL JENKINS | ADDRESS ON FILE |
| MICHAEL JENNINGS | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JOHNSON-WYNTER | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JORDAN | ADDRESS ON FILE |
| MICHAEL JUCKSCH | ADDRESS ON FILE |
| MICHAEL K PERRY ATTORNEY PA | 417 S MAIN ST WAKE FOREST NC 27587 |
| MICHAEL KALINOWSKI | ADDRESS ON FILE |
| MICHAEL KEARNEY | ADDRESS ON FILE |
| MICHAEL KELLER | ADDRESS ON FILE |
| MICHAEL KELLY | ADDRESS ON FILE |
| MICHAEL KELLY | ADDRESS ON FILE |
| MICHAEL KELLY KELLY | ADDRESS ON FILE |
| MICHAEL KELSEY | ADDRESS ON FILE |
| MICHAEL KEMP | ADDRESS ON FILE |
| MICHAEL KENDRICK | ADDRESS ON FILE |
| MICHAEL KENNEDY | ADDRESS ON FILE |
| MICHAEL KENNEDY | ADDRESS ON FILE |
| MICHAEL KESTERSON | ADDRESS ON FILE |
| MICHAEL KEYES | ADDRESS ON FILE |
| MICHAEL KEYS | ADDRESS ON FILE |
| MICHAEL KING | ADDRESS ON FILE |
| MICHAEL KING | ADDRESS ON FILE |
| MICHAEL KIRBY | ADDRESS ON FILE |
| MICHAEL KIRKMAN | ADDRESS ON FILE |
| MICHAEL KISNER | ADDRESS ON FILE |
| MICHAEL KNAUB | ADDRESS ON FILE |
| MICHAEL KNIGHT | ADDRESS ON FILE |
| MICHAEL KOENIG | ADDRESS ON FILE |
| MICHAEL KOERNER | ADDRESS ON FILE |
| MICHAEL KOLBASOWSKI | ADDRESS ON FILE |
| MICHAEL KOVACS | ADDRESS ON FILE |
| MICHAEL KUBBE | ADDRESS ON FILE |
| MICHAEL KUNKLE | ADDRESS ON FILE |
| MICHAEL L SHULAR | ADDRESS ON FILE |
| MICHAEL L. PILGER | ADDRESS ON FILE |
| MICHAEL LA VARE | ADDRESS ON FILE |
| MICHAEL LADFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL LAMBERT | ADDRESS ON FILE |
| MICHAEL LANGSTON | ADDRESS ON FILE |
| MICHAEL LAPINE | ADDRESS ON FILE |
| MICHAEL LAPORTE | ADDRESS ON FILE |
| MICHAEL LAPP | ADDRESS ON FILE |
| MICHAEL LARSEN | ADDRESS ON FILE |
| MICHAEL LATHEM | ADDRESS ON FILE |
| MICHAEL LATTIMER | ADDRESS ON FILE |
| MICHAEL LAU | ADDRESS ON FILE |
| MICHAEL LAUDERDALE | ADDRESS ON FILE |
| MICHAEL LAVIN | ADDRESS ON FILE |
| MICHAEL LAWRENCE | ADDRESS ON FILE |
| MICHAEL LAWSON | ADDRESS ON FILE |
| MICHAEL LAWSON | ADDRESS ON FILE |
| MICHAEL LEBLANC | ADDRESS ON FILE |
| MICHAEL LEDFORD | ADDRESS ON FILE |
| MICHAEL LEE | ADDRESS ON FILE |
| MICHAEL LEE | ADDRESS ON FILE |
| MICHAEL LEFT HAND | ADDRESS ON FILE |
| MICHAEL LEHMAN | ADDRESS ON FILE |
| MICHAEL LEIMANN JR | ADDRESS ON FILE |
| MICHAEL LEMMONS | ADDRESS ON FILE |
| MICHAEL LEOPAUL | ADDRESS ON FILE |
| MICHAEL LEPPEL | ADDRESS ON FILE |
| MICHAEL LERZA | ADDRESS ON FILE |
| MICHAEL LESSNER | ADDRESS ON FILE |
| MICHAEL LEWIS | ADDRESS ON FILE |
| MICHAEL LEWIS | ADDRESS ON FILE |
| MICHAEL LEWIS | ADDRESS ON FILE |
| MICHAEL LIGHTY | ADDRESS ON FILE |
| MICHAEL LILLY | ADDRESS ON FILE |
| MICHAEL LIMOGES | ADDRESS ON FILE |
| MICHAEL LIST | ADDRESS ON FILE |
| MICHAEL LIVESAY | ADDRESS ON FILE |
| MICHAEL LLOYD | ADDRESS ON FILE |
| MICHAEL LOCKHART | ADDRESS ON FILE |
| MICHAEL LOGAN | ADDRESS ON FILE |
| MICHAEL LOMBARDO | ADDRESS ON FILE |
| MICHAEL LORANGER | ADDRESS ON FILE |
| MICHAEL LOVE | ADDRESS ON FILE |
| MICHAEL LOWELL | ADDRESS ON FILE |
| MICHAEL LUMPKIN | ADDRESS ON FILE |
| MICHAEL LUNA | ADDRESS ON FILE |
| MICHAEL LUNARES | ADDRESS ON FILE |
| MICHAEL LUNDY | ADDRESS ON FILE |
| MICHAEL LYNAH | ADDRESS ON FILE |
| MICHAEL M SAVAGE | ADDRESS ON FILE |
| MICHAEL MACKIW | ADDRESS ON FILE |
| MICHAEL MADDOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL MADDOX | ADDRESS ON FILE |
| MICHAEL MADER | ADDRESS ON FILE |
| MICHAEL MAGLIO | ADDRESS ON FILE |
| MICHAEL MAILHOT | ADDRESS ON FILE |
| MICHAEL MAILLIS | ADDRESS ON FILE |
| MICHAEL MAISANO | ADDRESS ON FILE |
| MICHAEL MANES | ADDRESS ON FILE |
| MICHAEL MANN | ADDRESS ON FILE |
| MICHAEL MANN | ADDRESS ON FILE |
| MICHAEL MANN-SKAGGS | ADDRESS ON FILE |
| MICHAEL MANNING | ADDRESS ON FILE |
| MICHAEL MANNINO | ADDRESS ON FILE |
| MICHAEL MARABLE | ADDRESS ON FILE |
| MICHAEL MARCELLUS | ADDRESS ON FILE |
| MICHAEL MARCHBANK | ADDRESS ON FILE |
| MICHAEL MARCUM | ADDRESS ON FILE |
| MICHAEL MARINO | ADDRESS ON FILE |
| MICHAEL MARKEL | ADDRESS ON FILE |
| MICHAEL MARLOW | ADDRESS ON FILE |
| MICHAEL MARQUEZ | ADDRESS ON FILE |
| MICHAEL MARSHALL | ADDRESS ON FILE |
| MICHAEL MARSHALL | ADDRESS ON FILE |
| MICHAEL MARTIN | ADDRESS ON FILE |
| MICHAEL MARTIN | ADDRESS ON FILE |
| MICHAEL MARTIN | ADDRESS ON FILE |
| MICHAEL MARTIN | ADDRESS ON FILE |
| MICHAEL MARTINAL | ADDRESS ON FILE |
| MICHAEL MATTHEWS | ADDRESS ON FILE |
| MICHAEL MATTHEWS | ADDRESS ON FILE |
| MICHAEL MAXANT | ADDRESS ON FILE |
| MICHAEL MAY | ADDRESS ON FILE |
| MICHAEL MAYNARD | ADDRESS ON FILE |
| MICHAEL MCALLISTER | ADDRESS ON FILE |
| MICHAEL MCCABE | ADDRESS ON FILE |
| MICHAEL MCCAIN | ADDRESS ON FILE |
| MICHAEL MCCANTS | ADDRESS ON FILE |
| MICHAEL MCCOMBS | ADDRESS ON FILE |
| MICHAEL MCCONNELL | ADDRESS ON FILE |
| MICHAEL MCCORMICK | ADDRESS ON FILE |
| MICHAEL MCCOY | ADDRESS ON FILE |
| MICHAEL MCCUE | ADDRESS ON FILE |
| MICHAEL MCDANIEL | ADDRESS ON FILE |
| MICHAEL MCDANIEL | ADDRESS ON FILE |
| MICHAEL MCDONALD | ADDRESS ON FILE |
| MICHAEL MCDONALD | ADDRESS ON FILE |
| MICHAEL MCDOWELL | ADDRESS ON FILE |
| MICHAEL MCGHEE | ADDRESS ON FILE |
| MICHAEL MCGONAGLE | ADDRESS ON FILE |
| MICHAEL MCGOWAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL MCGRAW | ADDRESS ON FILE |
| MICHAEL MCHENRY | ADDRESS ON FILE |
| MICHAEL MCKENNEY | ADDRESS ON FILE |
| MICHAEL MCKOY | ADDRESS ON FILE |
| MICHAEL MCLEAN | ADDRESS ON FILE |
| MICHAEL MCLEAN | ADDRESS ON FILE |
| MICHAEL MCLEAN | ADDRESS ON FILE |
| MICHAEL MCMILLAN | ADDRESS ON FILE |
| MICHAEL MCNAMARA | ADDRESS ON FILE |
| MICHAEL MCPEEK | ADDRESS ON FILE |
| MICHAEL MCTIERNAN | ADDRESS ON FILE |
| MICHAEL MEDEROS | ADDRESS ON FILE |
| MICHAEL MEEHAN | ADDRESS ON FILE |
| MICHAEL MEHNERT | ADDRESS ON FILE |
| MICHAEL MELLOTT | ADDRESS ON FILE |
| MICHAEL MELLQUIST | ADDRESS ON FILE |
| MICHAEL MENDOZA | ADDRESS ON FILE |
| MICHAEL MENTZ | ADDRESS ON FILE |
| MICHAEL MENTZER | ADDRESS ON FILE |
| MICHAEL MERIWETHER | ADDRESS ON FILE |
| MICHAEL MESSINA | ADDRESS ON FILE |
| MICHAEL METHENY | ADDRESS ON FILE |
| MICHAEL METTY | ADDRESS ON FILE |
| MICHAEL MILLER | ADDRESS ON FILE |
| MICHAEL MILLER | ADDRESS ON FILE |
| MICHAEL MILLER | ADDRESS ON FILE |
| MICHAEL MILLS | ADDRESS ON FILE |
| MICHAEL MINCEY | ADDRESS ON FILE |
| MICHAEL MINKUS | ADDRESS ON FILE |
| MICHAEL MITCHAM | ADDRESS ON FILE |
| MICHAEL MITCHELL | ADDRESS ON FILE |
| MICHAEL MITCHELL | ADDRESS ON FILE |
| MICHAEL MIXSON | ADDRESS ON FILE |
| MICHAEL MOBLEY | ADDRESS ON FILE |
| MICHAEL MOCK | ADDRESS ON FILE |
| MICHAEL MOFFITT | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MORALES | ADDRESS ON FILE |
| MICHAEL MORALES | ADDRESS ON FILE |
| MICHAEL MORELLO | ADDRESS ON FILE |
| MICHAEL MORGAN | ADDRESS ON FILE |
| MICHAEL MORGAN | ADDRESS ON FILE |
| MICHAEL MORIARTY | ADDRESS ON FILE |
| MICHAEL MORRIS | ADDRESS ON FILE |
| MICHAEL MOSLEY | ADDRESS ON FILE |
| MICHAEL MOSS | ADDRESS ON FILE |
| MICHAEL MOYE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL MUMMERY | ADDRESS ON FILE |
| MICHAEL MUNDY | ADDRESS ON FILE |
| MICHAEL MURPHY | ADDRESS ON FILE |
| MICHAEL MURPHY | ADDRESS ON FILE |
| MICHAEL MURPHY | ADDRESS ON FILE |
| MICHAEL MURRAY | ADDRESS ON FILE |
| MICHAEL MURRAY | ADDRESS ON FILE |
| MICHAEL MYERS JR | ADDRESS ON FILE |
| MICHAEL MYLES | ADDRESS ON FILE |
| MICHAEL NANCE | ADDRESS ON FILE |
| MICHAEL NELSON | ADDRESS ON FILE |
| MICHAEL NELSON | ADDRESS ON FILE |
| MICHAEL NELSON | ADDRESS ON FILE |
| MICHAEL NEPOLIS | ADDRESS ON FILE |
| MICHAEL NESTOR | ADDRESS ON FILE |
| MICHAEL NEWELL | ADDRESS ON FILE |
| MICHAEL NEWTON | ADDRESS ON FILE |
| MICHAEL NIELSEN | ADDRESS ON FILE |
| MICHAEL NORFOLK | ADDRESS ON FILE |
| MICHAEL NORRIS | ADDRESS ON FILE |
| MICHAEL NORWOOD | ADDRESS ON FILE |
| MICHAEL NOVAK | ADDRESS ON FILE |
| MICHAEL NOVELLO | ADDRESS ON FILE |
| MICHAEL ODEN | ADDRESS ON FILE |
| MICHAEL OGARA | ADDRESS ON FILE |
| MICHAEL OHARA | ADDRESS ON FILE |
| MICHAEL OLIVER | ADDRESS ON FILE |
| MICHAEL OLSEN | ADDRESS ON FILE |
| MICHAEL OLSON | ADDRESS ON FILE |
| MICHAEL OLSON JR | ADDRESS ON FILE |
| MICHAEL ONEAL | ADDRESS ON FILE |
| MICHAEL ONEIL | ADDRESS ON FILE |
| MICHAEL OOSTING | ADDRESS ON FILE |
| MICHAEL ORTIZ | ADDRESS ON FILE |
| MICHAEL ORTIZ | ADDRESS ON FILE |
| MICHAEL OUELLET | ADDRESS ON FILE |
| MICHAEL PAA | ADDRESS ON FILE |
| MICHAEL PADGETT | ADDRESS ON FILE |
| MICHAEL PALACIOS | ADDRESS ON FILE |
| MICHAEL PALICZ | ADDRESS ON FILE |
| MICHAEL PANARELLO | ADDRESS ON FILE |
| MICHAEL PAOLELLO | ADDRESS ON FILE |
| MICHAEL PARKER | ADDRESS ON FILE |
| MICHAEL PARNELL | ADDRESS ON FILE |
| MICHAEL PARR | ADDRESS ON FILE |
| MICHAEL PARSONS | ADDRESS ON FILE |
| MICHAEL PASHA | ADDRESS ON FILE |
| MICHAEL PATE | ADDRESS ON FILE |
| MICHAEL PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL PAYNE | ADDRESS ON FILE |
| MICHAEL PEARCE | ADDRESS ON FILE |
| MICHAEL PEARSON | ADDRESS ON FILE |
| MICHAEL PEBERDY | ADDRESS ON FILE |
| MICHAEL PELAMATI | ADDRESS ON FILE |
| MICHAEL PELLETIER | ADDRESS ON FILE |
| MICHAEL PENNELL | ADDRESS ON FILE |
| MICHAEL PERACCHIO | ADDRESS ON FILE |
| MICHAEL PERRY | ADDRESS ON FILE |
| MICHAEL PERRY | ADDRESS ON FILE |
| MICHAEL PETERSON | ADDRESS ON FILE |
| MICHAEL PETTWAY | ADDRESS ON FILE |
| MICHAEL PHELPS | ADDRESS ON FILE |
| MICHAEL PHILLIPS | ADDRESS ON FILE |
| MICHAEL PHILLIPS | ADDRESS ON FILE |
| MICHAEL PHILLIPS | ADDRESS ON FILE |
| MICHAEL PHILLIPS | ADDRESS ON FILE |
| MICHAEL PIERCE | ADDRESS ON FILE |
| MICHAEL PIERGROSSI | ADDRESS ON FILE |
| MICHAEL PIERZCHALA | ADDRESS ON FILE |
| MICHAEL PINCUS | ADDRESS ON FILE |
| MICHAEL PLEASANT | ADDRESS ON FILE |
| MICHAEL PLOCICA | ADDRESS ON FILE |
| MICHAEL POINDEXTER | ADDRESS ON FILE |
| MICHAEL POLIZZI | ADDRESS ON FILE |
| MICHAEL PONZI | ADDRESS ON FILE |
| MICHAEL PONZI | ADDRESS ON FILE |
| MICHAEL POORE | ADDRESS ON FILE |
| MICHAEL POPPELL | ADDRESS ON FILE |
| MICHAEL POPPERT | ADDRESS ON FILE |
| MICHAEL PORTER | ADDRESS ON FILE |
| MICHAEL PORTLER | ADDRESS ON FILE |
| MICHAEL POTTER | ADDRESS ON FILE |
| MICHAEL POWELL | ADDRESS ON FILE |
| MICHAEL PRATT | ADDRESS ON FILE |
| MICHAEL PRENTICE | ADDRESS ON FILE |
| MICHAEL PRICE | ADDRESS ON FILE |
| MICHAEL PROFIT | ADDRESS ON FILE |
| MICHAEL PULLEY | ADDRESS ON FILE |
| MICHAEL PUTNAM | ADDRESS ON FILE |
| MICHAEL QUAILEY | ADDRESS ON FILE |
| MICHAEL QUAIRRY | ADDRESS ON FILE |
| MICHAEL QUATTROCHI | ADDRESS ON FILE |
| MICHAEL QUATTROCK | ADDRESS ON FILE |
| MICHAEL QUENTRILL | ADDRESS ON FILE |
| MICHAEL QUINN | ADDRESS ON FILE |
| MICHAEL QUINN | ADDRESS ON FILE |
| MICHAEL RAMIREZ | ADDRESS ON FILE |
| MICHAEL RAMISCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL RAMIYA | ADDRESS ON FILE |
| MICHAEL RAMOS | ADDRESS ON FILE |
| MICHAEL RANGER | ADDRESS ON FILE |
| MICHAEL RAPOLLA | ADDRESS ON FILE |
| MICHAEL RAUDALES | ADDRESS ON FILE |
| MICHAEL RAWLINGS | ADDRESS ON FILE |
| MICHAEL RAYAM | ADDRESS ON FILE |
| MICHAEL REDMAN | ADDRESS ON FILE |
| MICHAEL REED | ADDRESS ON FILE |
| MICHAEL REEVES | ADDRESS ON FILE |
| MICHAEL REEVES | ADDRESS ON FILE |
| MICHAEL REGENOR | ADDRESS ON FILE |
| MICHAEL REID | ADDRESS ON FILE |
| MICHAEL REID | ADDRESS ON FILE |
| MICHAEL REILLY | ADDRESS ON FILE |
| MICHAEL RENNAKER | ADDRESS ON FILE |
| MICHAEL RENNER | ADDRESS ON FILE |
| MICHAEL REUSS | ADDRESS ON FILE |
| MICHAEL REXFORD | ADDRESS ON FILE |
| MICHAEL REYNOLDS | ADDRESS ON FILE |
| MICHAEL REYNOLDS | ADDRESS ON FILE |
| MICHAEL RICE | ADDRESS ON FILE |
| MICHAEL RICH | ADDRESS ON FILE |
| MICHAEL RICHARDSON | ADDRESS ON FILE |
| MICHAEL RICKWALT | ADDRESS ON FILE |
| MICHAEL RILEY | ADDRESS ON FILE |
| MICHAEL RIVAS | ADDRESS ON FILE |
| MICHAEL ROACH | ADDRESS ON FILE |
| MICHAEL ROBBINS | ADDRESS ON FILE |
| MICHAEL ROBERTS | ADDRESS ON FILE |
| MICHAEL ROBERTS | ADDRESS ON FILE |
| MICHAEL ROBERTS | ADDRESS ON FILE |
| MICHAEL ROBERTSON | ADDRESS ON FILE |
| MICHAEL ROBILLARD | ADDRESS ON FILE |
| MICHAEL ROBINSON | ADDRESS ON FILE |
| MICHAEL ROBINSON | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL ROGERS | ADDRESS ON FILE |
| MICHAEL ROGERS | ADDRESS ON FILE |
| MICHAEL ROGERS | ADDRESS ON FILE |
| MICHAEL ROGERS | ADDRESS ON FILE |
| MICHAEL ROMANCE | ADDRESS ON FILE |
| MICHAEL ROMIGH | ADDRESS ON FILE |
| MICHAEL ROPER | ADDRESS ON FILE |
| MICHAEL ROSE | ADDRESS ON FILE |
| MICHAEL ROSE | ADDRESS ON FILE |
| MICHAEL ROSEBORO JR | ADDRESS ON FILE |
| MICHAEL ROSS | ADDRESS ON FILE |
| MICHAEL ROWE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL ROYCE | ADDRESS ON FILE |
| MICHAEL RUBIO | ADDRESS ON FILE |
| MICHAEL RUFFIN | ADDRESS ON FILE |
| MICHAEL RUIZ | ADDRESS ON FILE |
| MICHAEL RUSSELL | ADDRESS ON FILE |
| MICHAEL RUSSO | ADDRESS ON FILE |
| MICHAEL RUSSO | ADDRESS ON FILE |
| MICHAEL RUTHERFORD | ADDRESS ON FILE |
| MICHAEL S GILES | ADDRESS ON FILE |
| MICHAEL S SCHARF MD | ADDRESS ON FILE |
| MICHAEL SALING | ADDRESS ON FILE |
| MICHAEL SAMMEY | ADDRESS ON FILE |
| MICHAEL SANDERS | ADDRESS ON FILE |
| MICHAEL SANDERS | ADDRESS ON FILE |
| MICHAEL SANDERS | ADDRESS ON FILE |
| MICHAEL SANDOVAL | ADDRESS ON FILE |
| MICHAEL SANTIAGO | ADDRESS ON FILE |
| MICHAEL SANTIAGO | ADDRESS ON FILE |
| MICHAEL SARLO & LORY SARLO | 1842 WASHINGTON WAY VENICE CA 90291 |
| MICHAEL SARLO & LORY SARLO | TRUSTEES OF THE ATLANTIS TRUST 1842 WASHINGTON WAY VENICE CA 90291 |
| MICHAEL SARLO AND LORY SARLO | ROBERT B. IRELAND, III, ESQ. WATKINS & EAGER, 400 E. CAPITOL STREET P.O. BOX 650 JACKSON MS 39205-0650 |
| MICHAEL SARLO AND LORY SARLO | TRUSTEES OF ATLANTIS TRUST DTD 11/8/07 1842 WASHINGTON WAY VENICE CA 90291 |
| MICHAEL SAUCIER | ADDRESS ON FILE |
| MICHAEL SAVICH | ADDRESS ON FILE |
| MICHAEL SAXE | ADDRESS ON FILE |
| MICHAEL SCHMIDTHUBER | ADDRESS ON FILE |
| MICHAEL SCHNEIDER | ADDRESS ON FILE |
| MICHAEL SCHUFLETOWSKI | ADDRESS ON FILE |
| MICHAEL SCHULER | ADDRESS ON FILE |
| MICHAEL SCHUPP | ADDRESS ON FILE |
| MICHAEL SCOTT | ADDRESS ON FILE |
| MICHAEL SEIER | ADDRESS ON FILE |
| MICHAEL SEITTER | ADDRESS ON FILE |
| MICHAEL SELLERS | ADDRESS ON FILE |
| MICHAEL SELLERS | ADDRESS ON FILE |
| MICHAEL SHADA | 1550 BAY ST APT D352 SAN FRANCISCO CA 94123 |
| MICHAEL SHAIN | ADDRESS ON FILE |
| MICHAEL SHARPTON | ADDRESS ON FILE |
| MICHAEL SHAW | ADDRESS ON FILE |
| MICHAEL SHELDON | ADDRESS ON FILE |
| MICHAEL SHELL | ADDRESS ON FILE |
| MICHAEL SHEPHARD | ADDRESS ON FILE |
| MICHAEL SILVANO | ADDRESS ON FILE |
| MICHAEL SILVERTHORNE | ADDRESS ON FILE |
| MICHAEL SIMBO | ADDRESS ON FILE |
| MICHAEL SIMMONS | ADDRESS ON FILE |
| MICHAEL SIMMONS | ADDRESS ON FILE |
| MICHAEL SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL SIMMONS | ADDRESS ON FILE |
| MICHAEL SIMONES | ADDRESS ON FILE |
| MICHAEL SIMPSON | ADDRESS ON FILE |
| MICHAEL SIUDA | ADDRESS ON FILE |
| MICHAEL SIX | ADDRESS ON FILE |
| MICHAEL SKINNER | ADDRESS ON FILE |
| MICHAEL SLY | ADDRESS ON FILE |
| MICHAEL SMILEY | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SOBIECH | ADDRESS ON FILE |
| MICHAEL SOPCZAK | ADDRESS ON FILE |
| MICHAEL SOPKO | ADDRESS ON FILE |
| MICHAEL SOUTHARDS | ADDRESS ON FILE |
| MICHAEL SPAULDING | ADDRESS ON FILE |
| MICHAEL SPEAKS | ADDRESS ON FILE |
| MICHAEL SPELLS | ADDRESS ON FILE |
| MICHAEL SPENCE | ADDRESS ON FILE |
| MICHAEL SPENCER | ADDRESS ON FILE |
| MICHAEL SPOONER | ADDRESS ON FILE |
| MICHAEL SQUICCIARINI | ADDRESS ON FILE |
| MICHAEL ST HILAIRE | ADDRESS ON FILE |
| MICHAEL STANCLE | ADDRESS ON FILE |
| MICHAEL STANLEY | ADDRESS ON FILE |
| MICHAEL STANTON | ADDRESS ON FILE |
| MICHAEL STARKEY | ADDRESS ON FILE |
| MICHAEL STATHAM | ADDRESS ON FILE |
| MICHAEL STAUNTON | ADDRESS ON FILE |
| MICHAEL STEEL | ADDRESS ON FILE |
| MICHAEL STENMAN | ADDRESS ON FILE |
| MICHAEL STEPHENS | ADDRESS ON FILE |
| MICHAEL STEPHENS | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STONE | ADDRESS ON FILE |
| MICHAEL STONE | ADDRESS ON FILE |
| MICHAEL STONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL STOVER | ADDRESS ON FILE |
| MICHAEL STRATHEARN | ADDRESS ON FILE |
| MICHAEL STRATTON | ADDRESS ON FILE |
| MICHAEL STRONG | ADDRESS ON FILE |
| MICHAEL STROWN | ADDRESS ON FILE |
| MICHAEL STULTZ | ADDRESS ON FILE |
| MICHAEL SULE | ADDRESS ON FILE |
| MICHAEL SULIMA | ADDRESS ON FILE |
| MICHAEL SULLIVAN | ADDRESS ON FILE |
| MICHAEL SUTTON | ADDRESS ON FILE |
| MICHAEL SWAIN | ADDRESS ON FILE |
| MICHAEL SWEENEY | ADDRESS ON FILE |
| MICHAEL SWISHER | ADDRESS ON FILE |
| MICHAEL SYRACUSE | ADDRESS ON FILE |
| MICHAEL T LOWE | ADDRESS ON FILE |
| MICHAEL T SU | ADDRESS ON FILE |
| MICHAEL TABER | ADDRESS ON FILE |
| MICHAEL TAN | ADDRESS ON FILE |
| MICHAEL TANG | ADDRESS ON FILE |
| MICHAEL TATE | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TEAGUE | ADDRESS ON FILE |
| MICHAEL TERRY | ADDRESS ON FILE |
| MICHAEL TERRY | ADDRESS ON FILE |
| MICHAEL TEW | ADDRESS ON FILE |
| MICHAEL THENNES | ADDRESS ON FILE |
| MICHAEL THIBODEAU | ADDRESS ON FILE |
| MICHAEL THOMAS | ADDRESS ON FILE |
| MICHAEL THOMAS | ADDRESS ON FILE |
| MICHAEL THOMAS | ADDRESS ON FILE |
| MICHAEL THOMPSON | ADDRESS ON FILE |
| MICHAEL THOMPSON | ADDRESS ON FILE |
| MICHAEL THOMPSON | ADDRESS ON FILE |
| MICHAEL THOMPSON | ADDRESS ON FILE |
| MICHAEL THORNTON | ADDRESS ON FILE |
| MICHAEL THORNTON | ADDRESS ON FILE |
| MICHAEL TIBBENS JR | ADDRESS ON FILE |
| MICHAEL TIBLIER | ADDRESS ON FILE |
| MICHAEL TIEMEIER | ADDRESS ON FILE |
| MICHAEL TIMMONS | ADDRESS ON FILE |
| MICHAEL TINGLE | ADDRESS ON FILE |
| MICHAEL TINKER | ADDRESS ON FILE |
| MICHAEL TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL TOMLINSON | ADDRESS ON FILE |
| MICHAEL TOMOVCIK | ADDRESS ON FILE |
| MICHAEL TOOMEY | ADDRESS ON FILE |
| MICHAEL TOPOLOSKY | ADDRESS ON FILE |
| MICHAEL TOTH | ADDRESS ON FILE |
| MICHAEL TOTTEN | ADDRESS ON FILE |
| MICHAEL TRANER | ADDRESS ON FILE |
| MICHAEL TRANNI | ADDRESS ON FILE |
| MICHAEL TRAYLOR | ADDRESS ON FILE |
| MICHAEL TREAT | ADDRESS ON FILE |
| MICHAEL TRIMBLE | ADDRESS ON FILE |
| MICHAEL TRIVETTE | ADDRESS ON FILE |
| MICHAEL TROUT | ADDRESS ON FILE |
| MICHAEL TRUDEL | ADDRESS ON FILE |
| MICHAEL TRUMBO | ADDRESS ON FILE |
| MICHAEL TUCKER | ADDRESS ON FILE |
| MICHAEL TUFARO | ADDRESS ON FILE |
| MICHAEL TURNER | ADDRESS ON FILE |
| MICHAEL TURNER | ADDRESS ON FILE |
| MICHAEL TURPEL | ADDRESS ON FILE |
| MICHAEL TUTEN | ADDRESS ON FILE |
| MICHAEL TUTTLE | ADDRESS ON FILE |
| MICHAEL UVA | ADDRESS ON FILE |
| MICHAEL VALAREZO | ADDRESS ON FILE |
| MICHAEL VALENTIN | ADDRESS ON FILE |
| MICHAEL VALENTINE | ADDRESS ON FILE |
| MICHAEL VALENTINE | ADDRESS ON FILE |
| MICHAEL VANDERHOEVEN | ADDRESS ON FILE |
| MICHAEL VASKO | ADDRESS ON FILE |
| MICHAEL VAUGHN | ADDRESS ON FILE |
| MICHAEL VENNEMAN | ADDRESS ON FILE |
| MICHAEL VENTURA | ADDRESS ON FILE |
| MICHAEL VICKERS | ADDRESS ON FILE |
| MICHAEL VIERA | ADDRESS ON FILE |
| MICHAEL VOIT | ADDRESS ON FILE |
| MICHAEL VONLUEHRTE | ADDRESS ON FILE |
| MICHAEL VOUGHT | ADDRESS ON FILE |
| MICHAEL VRANA | ADDRESS ON FILE |
| MICHAEL W SELNA MARJA D SELNA | ADDRESS ON FILE |
| MICHAEL W. SELNA AND MARJA D. SELNA, | ELNA FAMILY TRUST 6284 FORESTER DR HUNTINGTON BEACH CA 92648 |
| MICHAEL WADEN | ADDRESS ON FILE |
| MICHAEL WAGNER | ADDRESS ON FILE |
| MICHAEL WAGSTAFF | ADDRESS ON FILE |
| MICHAEL WALKER | ADDRESS ON FILE |
| MICHAEL WALKER | ADDRESS ON FILE |
| MICHAEL WALKER | ADDRESS ON FILE |
| MICHAEL WALL | ADDRESS ON FILE |
| MICHAEL WARE | ADDRESS ON FILE |
| MICHAEL WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL WARREN | ADDRESS ON FILE |
| MICHAEL WATERS | ADDRESS ON FILE |
| MICHAEL WATKINS | ADDRESS ON FILE |
| MICHAEL WATTS | ADDRESS ON FILE |
| MICHAEL WEATHERS | ADDRESS ON FILE |
| MICHAEL WEBB | ADDRESS ON FILE |
| MICHAEL WEBB | ADDRESS ON FILE |
| MICHAEL WEBER | ADDRESS ON FILE |
| MICHAEL WEHAGE | ADDRESS ON FILE |
| MICHAEL WEHNERT | ADDRESS ON FILE |
| MICHAEL WELLS | ADDRESS ON FILE |
| MICHAEL WELLS | ADDRESS ON FILE |
| MICHAEL WENGEL | ADDRESS ON FILE |
| MICHAEL WESCOTT | ADDRESS ON FILE |
| MICHAEL WESTERDALE | ADDRESS ON FILE |
| MICHAEL WHALEN | ADDRESS ON FILE |
| MICHAEL WHALEY | ADDRESS ON FILE |
| MICHAEL WHEELING | ADDRESS ON FILE |
| MICHAEL WHITBY | ADDRESS ON FILE |
| MICHAEL WHITE | ADDRESS ON FILE |
| MICHAEL WHITE | ADDRESS ON FILE |
| MICHAEL WHITE | ADDRESS ON FILE |
| MICHAEL WHITE | ADDRESS ON FILE |
| MICHAEL WHITFORD | ADDRESS ON FILE |
| MICHAEL WHITMORE | ADDRESS ON FILE |
| MICHAEL WIEDER | ADDRESS ON FILE |
| MICHAEL WIGGINS | ADDRESS ON FILE |
| MICHAEL WILKERSON | ADDRESS ON FILE |
| MICHAEL WILKINSON | ADDRESS ON FILE |
| MICHAEL WILLIAM | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS JR | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON JR | ADDRESS ON FILE |
| MICHAEL WINE | ADDRESS ON FILE |
| MICHAEL WINGO | ADDRESS ON FILE |
| MICHAEL WINTER | ADDRESS ON FILE |
| MICHAEL WONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL WOOD | ADDRESS ON FILE |
| MICHAEL WORDEN | ADDRESS ON FILE |
| MICHAEL WORKMAN | ADDRESS ON FILE |
| MICHAEL WORRELL | ADDRESS ON FILE |
| MICHAEL WRIGHT | ADDRESS ON FILE |
| MICHAEL WRIGHT | ADDRESS ON FILE |
| MICHAEL WRIGHT | ADDRESS ON FILE |
| MICHAEL WUNDERLICH | ADDRESS ON FILE |
| MICHAEL YANOSIK | ADDRESS ON FILE |
| MICHAEL YATES | ADDRESS ON FILE |
| MICHAEL YBARRA | ADDRESS ON FILE |
| MICHAEL YOUNG | ADDRESS ON FILE |
| MICHAEL YOUNGBLOOD | ADDRESS ON FILE |
| MICHAEL ZELLARS | ADDRESS ON FILE |
| MICHAELA ADAMS | ADDRESS ON FILE |
| MICHAELA ALTOBELLI | ADDRESS ON FILE |
| MICHAELA BALDWIN | ADDRESS ON FILE |
| MICHAELA BELL | ADDRESS ON FILE |
| MICHAELA BESSETTE | ADDRESS ON FILE |
| MICHAELA BREWER | ADDRESS ON FILE |
| MICHAELA BRIGGS | ADDRESS ON FILE |
| MICHAELA BRINKLEY | ADDRESS ON FILE |
| MICHAELA BULLARD | ADDRESS ON FILE |
| MICHAELA BURNS | ADDRESS ON FILE |
| MICHAELA COLSON | ADDRESS ON FILE |
| MICHAELA CORTIGIANO | ADDRESS ON FILE |
| MICHAELA CROWE | ADDRESS ON FILE |
| MICHAELA CURTS | ADDRESS ON FILE |
| MICHAELA DISNEY | ADDRESS ON FILE |
| MICHAELA ELLISON | ADDRESS ON FILE |
| MICHAELA FULLER | ADDRESS ON FILE |
| MICHAELA GAREY | ADDRESS ON FILE |
| MICHAELA HALL | ADDRESS ON FILE |
| MICHAELA HARDIN | ADDRESS ON FILE |
| MICHAELA HICKS | ADDRESS ON FILE |
| MICHAELA JURJENS | ADDRESS ON FILE |
| MICHAELA KANAWYER | ADDRESS ON FILE |
| MICHAELA KAPERNAK | ADDRESS ON FILE |
| MICHAELA KIRBY | ADDRESS ON FILE |
| MICHAELA LYONS | ADDRESS ON FILE |
| MICHAELA MABRY | ADDRESS ON FILE |
| MICHAELA MASON | ADDRESS ON FILE |
| MICHAELA MAZEROLLE | ADDRESS ON FILE |
| MICHAELA MCCORMICK | ADDRESS ON FILE |
| MICHAELA MEADOWS | ADDRESS ON FILE |
| MICHAELA MITCHELL | ADDRESS ON FILE |
| MICHAELA MYERS | ADDRESS ON FILE |
| MICHAELA NANNEY | ADDRESS ON FILE |
| MICHAELA POPPA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAELA RICHEY | ADDRESS ON FILE |
| MICHAELA RIMMEY | ADDRESS ON FILE |
| MICHAELA SANDIGE | ADDRESS ON FILE |
| MICHAELA SCHWARTZ | ADDRESS ON FILE |
| MICHAELA SHULTZ | ADDRESS ON FILE |
| MICHAELA SHY | ADDRESS ON FILE |
| MICHAELA SMITH | ADDRESS ON FILE |
| MICHAELA SMITH | ADDRESS ON FILE |
| MICHAELA SOMERS | ADDRESS ON FILE |
| MICHAELA STERLING | ADDRESS ON FILE |
| MICHAELA VALLONIO | ADDRESS ON FILE |
| MICHAELA VAUGHN | ADDRESS ON FILE |
| MICHAELA WINTLE | ADDRESS ON FILE |
| MICHAELAH COLLIER | ADDRESS ON FILE |
| MICHAELIA DAUGHTRIDGE | ADDRESS ON FILE |
| MICHAELIA PROFIT | ADDRESS ON FILE |
| MICHAELLA STEWART | ADDRESS ON FILE |
| MICHAELS PLUMBING AND HEATING INC | 2740 SOUTH MAIN STREET HARRISONBURG VA 22801 |
| MICHAIAH REDMON | ADDRESS ON FILE |
| MICHAL LEVINE | ADDRESS ON FILE |
| MICHALIA BRYMER | ADDRESS ON FILE |
| MICHALL KING | ADDRESS ON FILE |
| MICHAUX BOBBITT | ADDRESS ON FILE |
| MICHAYLA DAVIS | ADDRESS ON FILE |
| MICHAYLA KUZNICKI | ADDRESS ON FILE |
| MICHEAL BOYD | ADDRESS ON FILE |
| MICHEAL ESS HAGHABADI | ADDRESS ON FILE |
| MICHEAL GABIANELLI | ADDRESS ON FILE |
| MICHEAL GAVILLAN | ADDRESS ON FILE |
| MICHEAL HINES | ADDRESS ON FILE |
| MICHEAL HULL | ADDRESS ON FILE |
| MICHEAL JORDAN | ADDRESS ON FILE |
| MICHEAL KEEFER | ADDRESS ON FILE |
| MICHEAL LABER | ADDRESS ON FILE |
| MICHEAL LAROWE | ADDRESS ON FILE |
| MICHEAL LAWSON | ADDRESS ON FILE |
| MICHEAL LITTLEJOHN | ADDRESS ON FILE |
| MICHEAL MADDRON | ADDRESS ON FILE |
| MICHEAL MATHEWS | ADDRESS ON FILE |
| MICHEAL MATTHEWS | ADDRESS ON FILE |
| MICHEAL MILES | ADDRESS ON FILE |
| MICHEAL MOISE | ADDRESS ON FILE |
| MICHEAL MORRISON | ADDRESS ON FILE |
| MICHEAL MOSIER | ADDRESS ON FILE |
| MICHEAL PARKER | ADDRESS ON FILE |
| MICHEAL PATTISON | ADDRESS ON FILE |
| MICHEAL PETERS | ADDRESS ON FILE |
| MICHEAL PETTY | ADDRESS ON FILE |
| MICHEAL PHILLIPS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHEAL PRIMROSE | ADDRESS ON FILE |
| MICHEAL RAMBUS | ADDRESS ON FILE |
| MICHEAL RANDALL | ADDRESS ON FILE |
| MICHEAL RANDOLPH | ADDRESS ON FILE |
| MICHEAL SIMPSON | ADDRESS ON FILE |
| MICHEAL SWANSON | ADDRESS ON FILE |
| MICHEAL TUCKER | ADDRESS ON FILE |
| MICHEAL TWYMAN | ADDRESS ON FILE |
| MICHEAL WATERS | ADDRESS ON FILE |
| MICHEALA HERNANDEZ | ADDRESS ON FILE |
| MICHEISHA WRIGHT | ADDRESS ON FILE |
| MICHEL DUMAS | ADDRESS ON FILE |
| MICHEL OKAI | ADDRESS ON FILE |
| MICHELE BATTAGLIA | ADDRESS ON FILE |
| MICHELE BING | ADDRESS ON FILE |
| MICHELE BOATRITE | ADDRESS ON FILE |
| MICHELE BRIGGS | ADDRESS ON FILE |
| MICHELE DEANGELIS | ADDRESS ON FILE |
| MICHELE DEATON | ADDRESS ON FILE |
| MICHELE EMERY-PEREZ | ADDRESS ON FILE |
| MICHELE GROVES | ADDRESS ON FILE |
| MICHELE HESSLER | ADDRESS ON FILE |
| MICHELE HODGES | ADDRESS ON FILE |
| MICHELE HOLMBERG | ADDRESS ON FILE |
| MICHELE HOSECLAW | ADDRESS ON FILE |
| MICHELE HOTALING | ADDRESS ON FILE |
| MICHELE LYONS | ADDRESS ON FILE |
| MICHELE MATUSIAK | ADDRESS ON FILE |
| MICHELE MATUSIAK | ADDRESS ON FILE |
| MICHELE MCFEATERS | ADDRESS ON FILE |
| MICHELE MCLEOD | ADDRESS ON FILE |
| MICHELE MENDENHALL | ADDRESS ON FILE |
| MICHELE PEARSON | ADDRESS ON FILE |
| MICHELE PITSCHNEIDER | ADDRESS ON FILE |
| MICHELE RICE | ADDRESS ON FILE |
| MICHELE RILAND | ADDRESS ON FILE |
| MICHELE ROOT | ADDRESS ON FILE |
| MICHELE SIMMS | ADDRESS ON FILE |
| MICHELE SMITH | ADDRESS ON FILE |
| MICHELE TASKEY | ADDRESS ON FILE |
| MICHELE THOMPSON | ADDRESS ON FILE |
| MICHELE VAN HOVE | ADDRESS ON FILE |
| MICHELE WILCOX | ADDRESS ON FILE |
| MICHELE WOOD | ADDRESS ON FILE |
| MICHELE WRIGHT | ADDRESS ON FILE |
| MICHELE WRIGHT | ADDRESS ON FILE |
| MICHELE YOUNGER | ADDRESS ON FILE |
| MICHELENE HAYES | ADDRESS ON FILE |
| MICHELET LEBLANC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHELINA SPARKS | ADDRESS ON FILE |
| MICHELL SCOTT LAWSON | ADDRESS ON FILE |
| MICHELLE ABEND | ADDRESS ON FILE |
| MICHELLE ANDERSON | ADDRESS ON FILE |
| MICHELLE ANDREWS | ADDRESS ON FILE |
| MICHELLE ANNICHARICO | ADDRESS ON FILE |
| MICHELLE ARCINIEGA-MOLINA | ADDRESS ON FILE |
| MICHELLE ARGUDIN | ADDRESS ON FILE |
| MICHELLE BAKER | ADDRESS ON FILE |
| MICHELLE BARLOW | ADDRESS ON FILE |
| MICHELLE BATTAGLIA | ADDRESS ON FILE |
| MICHELLE BATTON MATHIS | ADDRESS ON FILE |
| MICHELLE BAUMAN | ADDRESS ON FILE |
| MICHELLE BERGER | ADDRESS ON FILE |
| MICHELLE BESSETTE | ADDRESS ON FILE |
| MICHELLE BISHOP | ADDRESS ON FILE |
| MICHELLE BLAND | ADDRESS ON FILE |
| MICHELLE BLUE | ADDRESS ON FILE |
| MICHELLE BONETTO | ADDRESS ON FILE |
| MICHELLE BOTTOMS | ADDRESS ON FILE |
| MICHELLE BRETTON | ADDRESS ON FILE |
| MICHELLE BRIDESON | ADDRESS ON FILE |
| MICHELLE BROWN | ADDRESS ON FILE |
| MICHELLE BRUDZ | ADDRESS ON FILE |
| MICHELLE BRYANT | ADDRESS ON FILE |
| MICHELLE BUCHANAN | ADDRESS ON FILE |
| MICHELLE BURCH | ADDRESS ON FILE |
| MICHELLE BURFORD | ADDRESS ON FILE |
| MICHELLE BURT | ADDRESS ON FILE |
| MICHELLE BUSTOS-MARQUEZ | ADDRESS ON FILE |
| MICHELLE BYRD | ADDRESS ON FILE |
| MICHELLE CADLE | ADDRESS ON FILE |
| MICHELLE CAMPBELL | ADDRESS ON FILE |
| MICHELLE CARMONA | ADDRESS ON FILE |
| MICHELLE CARTAGENA | ADDRESS ON FILE |
| MICHELLE CARTER | ADDRESS ON FILE |
| MICHELLE CARTER | ADDRESS ON FILE |
| MICHELLE CARTER | ADDRESS ON FILE |
| MICHELLE CASTLEN | ADDRESS ON FILE |
| MICHELLE CATRON | ADDRESS ON FILE |
| MICHELLE CAVAZOS | ADDRESS ON FILE |
| MICHELLE CHANDLER-THOMAS | ADDRESS ON FILE |
| MICHELLE CHAPMAN | ADDRESS ON FILE |
| MICHELLE CHIARAVALLE | ADDRESS ON FILE |
| MICHELLE CHOUINARD | ADDRESS ON FILE |
| MICHELLE CLEMM | ADDRESS ON FILE |
| MICHELLE CLINE | ADDRESS ON FILE |
| MICHELLE COBB | ADDRESS ON FILE |
| MICHELLE COLLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE CONFESSORE | ADDRESS ON FILE |
| MICHELLE CONMY | ADDRESS ON FILE |
| MICHELLE CONRAD | ADDRESS ON FILE |
| MICHELLE CORRAL | ADDRESS ON FILE |
| MICHELLE CORREA | ADDRESS ON FILE |
| MICHELLE CORRY | ADDRESS ON FILE |
| MICHELLE COUNTS | ADDRESS ON FILE |
| MICHELLE COWARD | ADDRESS ON FILE |
| MICHELLE DALTON | ADDRESS ON FILE |
| MICHELLE DAVENPORT | ADDRESS ON FILE |
| MICHELLE DEAL | ADDRESS ON FILE |
| MICHELLE DENSON | ADDRESS ON FILE |
| MICHELLE DIBRACCIO | ADDRESS ON FILE |
| MICHELLE DILL | ADDRESS ON FILE |
| MICHELLE DIX | ADDRESS ON FILE |
| MICHELLE DLONIAK | ADDRESS ON FILE |
| MICHELLE DOBSON | ADDRESS ON FILE |
| MICHELLE DOTY | ADDRESS ON FILE |
| MICHELLE DREYER | ADDRESS ON FILE |
| MICHELLE DRYDEN | ADDRESS ON FILE |
| MICHELLE DUFFY | ADDRESS ON FILE |
| MICHELLE DUNAJ | ADDRESS ON FILE |
| MICHELLE DUTREMBLE | ADDRESS ON FILE |
| MICHELLE E MILLER | ADDRESS ON FILE |
| MICHELLE EICKE | ADDRESS ON FILE |
| MICHELLE ELLIS | ADDRESS ON FILE |
| MICHELLE ERNHARDT | ADDRESS ON FILE |
| MICHELLE ESKELSEN | ADDRESS ON FILE |
| MICHELLE EVANKO | ADDRESS ON FILE |
| MICHELLE EVANS | ADDRESS ON FILE |
| MICHELLE FAIRMAN | ADDRESS ON FILE |
| MICHELLE FERGUSON | ADDRESS ON FILE |
| MICHELLE FLINT | ADDRESS ON FILE |
| MICHELLE FORTSON | ADDRESS ON FILE |
| MICHELLE FOUNTAIN | ADDRESS ON FILE |
| MICHELLE FREEMAN | ADDRESS ON FILE |
| MICHELLE FRICK | ADDRESS ON FILE |
| MICHELLE FYNES | ADDRESS ON FILE |
| MICHELLE GARRICK | ADDRESS ON FILE |
| MICHELLE GERIH | ADDRESS ON FILE |
| MICHELLE GIBBS | ADDRESS ON FILE |
| MICHELLE GIBBS | ADDRESS ON FILE |
| MICHELLE GIFFIN-LAW | ADDRESS ON FILE |
| MICHELLE GIFFORD | ADDRESS ON FILE |
| MICHELLE GILL | ADDRESS ON FILE |
| MICHELLE GILMORE | ADDRESS ON FILE |
| MICHELLE GOLDEN | ADDRESS ON FILE |
| MICHELLE GRAFTON | ADDRESS ON FILE |
| MICHELLE GRAHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE GRAHAM | ADDRESS ON FILE |
| MICHELLE HARBOR | ADDRESS ON FILE |
| MICHELLE HARGROVE | ADDRESS ON FILE |
| MICHELLE HARRIS | ADDRESS ON FILE |
| MICHELLE HASSALL | ADDRESS ON FILE |
| MICHELLE HENSLEY | ADDRESS ON FILE |
| MICHELLE HERDMAN | ADDRESS ON FILE |
| MICHELLE HILLER | ADDRESS ON FILE |
| MICHELLE HINTON | ADDRESS ON FILE |
| MICHELLE HOBBS | ADDRESS ON FILE |
| MICHELLE HOLDAWAY | ADDRESS ON FILE |
| MICHELLE HOSKINS | ADDRESS ON FILE |
| MICHELLE HOWELL | ADDRESS ON FILE |
| MICHELLE JACKSON | ADDRESS ON FILE |
| MICHELLE JACKSON | ADDRESS ON FILE |
| MICHELLE JACKSON | ADDRESS ON FILE |
| MICHELLE JACOBS | ADDRESS ON FILE |
| MICHELLE JEFFERSON | ADDRESS ON FILE |
| MICHELLE JEZBERA | ADDRESS ON FILE |
| MICHELLE JOHNSON | ADDRESS ON FILE |
| MICHELLE JOHNSON | ADDRESS ON FILE |
| MICHELLE JOHNSON | ADDRESS ON FILE |
| MICHELLE JONES | ADDRESS ON FILE |
| MICHELLE KANE | ADDRESS ON FILE |
| MICHELLE KEHRLEY | ADDRESS ON FILE |
| MICHELLE KELLER | ADDRESS ON FILE |
| MICHELLE KELLER | ADDRESS ON FILE |
| MICHELLE KING | ADDRESS ON FILE |
| MICHELLE KOBUS | ADDRESS ON FILE |
| MICHELLE KOERNER | ADDRESS ON FILE |
| MICHELLE KOHLER | ADDRESS ON FILE |
| MICHELLE KOWALINSKI | ADDRESS ON FILE |
| MICHELLE KREMENTZ | ADDRESS ON FILE |
| MICHELLE LAGOUEYTE | ADDRESS ON FILE |
| MICHELLE LALONDE | ADDRESS ON FILE |
| MICHELLE LAROSEE | ADDRESS ON FILE |
| MICHELLE LASKY | ADDRESS ON FILE |
| MICHELLE LATIN | ADDRESS ON FILE |
| MICHELLE LAWRENCE | ADDRESS ON FILE |
| MICHELLE LOCKWOOD | ADDRESS ON FILE |
| MICHELLE LOSIER | ADDRESS ON FILE |
| MICHELLE LYNCH | ADDRESS ON FILE |
| MICHELLE MACGREGOR | ADDRESS ON FILE |
| MICHELLE MAIN | ADDRESS ON FILE |
| MICHELLE MARBLE | ADDRESS ON FILE |
| MICHELLE MARTINEZ | ADDRESS ON FILE |
| MICHELLE MATETA | ADDRESS ON FILE |
| MICHELLE MATTHEWS | ADDRESS ON FILE |
| MICHELLE MATZEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE MAURER | ADDRESS ON FILE |
| MICHELLE MAZUR | ADDRESS ON FILE |
| MICHELLE MC NEAL | ADDRESS ON FILE |
| MICHELLE MCCABE | ADDRESS ON FILE |
| MICHELLE MCCABE | ADDRESS ON FILE |
| MICHELLE MCCLELLAND | ADDRESS ON FILE |
| MICHELLE MCCONNELL | ADDRESS ON FILE |
| MICHELLE MEISTER | ADDRESS ON FILE |
| MICHELLE MENDOZA | ADDRESS ON FILE |
| MICHELLE MICHAUD | ADDRESS ON FILE |
| MICHELLE MILLER | ADDRESS ON FILE |
| MICHELLE MILLER | ADDRESS ON FILE |
| MICHELLE MIRANDA | ADDRESS ON FILE |
| MICHELLE MITCHELL | ADDRESS ON FILE |
| MICHELLE MOATS | ADDRESS ON FILE |
| MICHELLE MOBUS | ADDRESS ON FILE |
| MICHELLE MOISE | ADDRESS ON FILE |
| MICHELLE MOLINET | ADDRESS ON FILE |
| MICHELLE MONFORTO | ADDRESS ON FILE |
| MICHELLE MOORE | ADDRESS ON FILE |
| MICHELLE MORALES RAMOS | ADDRESS ON FILE |
| MICHELLE MORRISON | ADDRESS ON FILE |
| MICHELLE MORRISON | ADDRESS ON FILE |
| MICHELLE MULLIS | ADDRESS ON FILE |
| MICHELLE MUNSON | ADDRESS ON FILE |
| MICHELLE NANEPHILAVONG | ADDRESS ON FILE |
| MICHELLE NEFF | ADDRESS ON FILE |
| MICHELLE NEWMAN | ADDRESS ON FILE |
| MICHELLE NUCE | ADDRESS ON FILE |
| MICHELLE PAGE | ADDRESS ON FILE |
| MICHELLE PAINTER | ADDRESS ON FILE |
| MICHELLE PARKER | ADDRESS ON FILE |
| MICHELLE PARKER | ADDRESS ON FILE |
| MICHELLE PARRISH | ADDRESS ON FILE |
| MICHELLE PATTERSON | ADDRESS ON FILE |
| MICHELLE PEARSON | ADDRESS ON FILE |
| MICHELLE PENERY | ADDRESS ON FILE |
| MICHELLE PEPPERS | ADDRESS ON FILE |
| MICHELLE PLOWMAN | ADDRESS ON FILE |
| MICHELLE POLLARD | ADDRESS ON FILE |
| MICHELLE PONDER | ADDRESS ON FILE |
| MICHELLE POORE | ADDRESS ON FILE |
| MICHELLE REED | ADDRESS ON FILE |
| MICHELLE RETTIG | ADDRESS ON FILE |
| MICHELLE REY | ADDRESS ON FILE |
| MICHELLE REYNOLDS | ADDRESS ON FILE |
| MICHELLE RHODES | ADDRESS ON FILE |
| MICHELLE RIGGS | ADDRESS ON FILE |
| MICHELLE RITCHIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE ROBERGE | ADDRESS ON FILE |
| MICHELLE ROBERTSON | ADDRESS ON FILE |
| MICHELLE ROCHE | ADDRESS ON FILE |
| MICHELLE RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE ROMANOWSKI | ADDRESS ON FILE |
| MICHELLE ROMESBURG | ADDRESS ON FILE |
| MICHELLE ROSENSTEIN | ADDRESS ON FILE |
| MICHELLE ROSSOW | ADDRESS ON FILE |
| MICHELLE RUSHING | ADDRESS ON FILE |
| MICHELLE SANDS | ADDRESS ON FILE |
| MICHELLE SCHIAVONE | ADDRESS ON FILE |
| MICHELLE SCHMIDT | ADDRESS ON FILE |
| MICHELLE SCHNEIDER | ADDRESS ON FILE |
| MICHELLE SCHWARZBURG | ADDRESS ON FILE |
| MICHELLE SCOTT-LAWSON | ADDRESS ON FILE |
| MICHELLE SELENT | ADDRESS ON FILE |
| MICHELLE SHANK | ADDRESS ON FILE |
| MICHELLE SMITH | ADDRESS ON FILE |
| MICHELLE SMITH | ADDRESS ON FILE |
| MICHELLE SPEESE | ADDRESS ON FILE |
| MICHELLE SPICER | ADDRESS ON FILE |
| MICHELLE SPIVEY | ADDRESS ON FILE |
| MICHELLE STACEY | ADDRESS ON FILE |
| MICHELLE STEVENS | ADDRESS ON FILE |
| MICHELLE STONE | ADDRESS ON FILE |
| MICHELLE STURKIE | ADDRESS ON FILE |
| MICHELLE SULLIVAN | ADDRESS ON FILE |
| MICHELLE SURRATT | ADDRESS ON FILE |
| MICHELLE THOMAS | ADDRESS ON FILE |
| MICHELLE THOMAS | ADDRESS ON FILE |
| MICHELLE THOMAS | ADDRESS ON FILE |
| MICHELLE THOMPSON | ADDRESS ON FILE |
| MICHELLE TIDD | ADDRESS ON FILE |
| MICHELLE TRAN | ADDRESS ON FILE |
| MICHELLE VEGA | ADDRESS ON FILE |
| MICHELLE VISCIGLIA | ADDRESS ON FILE |
| MICHELLE WACHTER | ADDRESS ON FILE |
| MICHELLE WADERLOW | ADDRESS ON FILE |
| MICHELLE WALKER | ADDRESS ON FILE |
| MICHELLE WARD | ADDRESS ON FILE |
| MICHELLE WARNER | ADDRESS ON FILE |
| MICHELLE WASHBURN | ADDRESS ON FILE |
| MICHELLE WESTON | ADDRESS ON FILE |
| MICHELLE WIESSNER | ADDRESS ON FILE |
| MICHELLE WNUK | ADDRESS ON FILE |
| MICHELLE WOOLERY | ADDRESS ON FILE |
| MICHELLE WRIGHT | ADDRESS ON FILE |
| MICHELLE XIONG | ADDRESS ON FILE |
| MICHELLE ZACARIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE ZELLEM | ADDRESS ON FILE |
| MICHELLEMARIE OSTERHOUDT | ADDRESS ON FILE |
| MICHIAL TROGOLO | ADDRESS ON FILE |
| MICHIGAN DEPARTMENT OF COMMUNITY HEALTH | 333 GRAND STREET PO BOX 30195 LANSING MI 48909 |
| MICHIGAN DEPT OF LICENSING & | REGULATORY AFFAIRS PO BOX 30255 CONSTRUCTION CODE/BOILER DIV LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30756 UNCLAIMED PROPERTY DIV LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | CUSTOMER CONTACT DIVISION, MBT UNIT PO BOX 30059 LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | P O BOX 30158 LANSING MI 48909 |
| MICHIGAN GAS UTILITIES CORP | PO BOX 3140 MILWAUKEE WI 53201-3140 |
| MICHIGAN LIQUOR CONTROL COMMISSION | 17550 ALLEN RD BROWNSTOWN MI 48193 |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | VICTOR OFFICE CTR 201 N WASHINGTON SQ LANSING MI 48913 |
| MICHIKA MONCONDUIT | ADDRESS ON FILE |
| MICHIKO MALOY | ADDRESS ON FILE |
| MICHYLA ROBINSON | ADDRESS ON FILE |
| MICIAH WITHERSPOON | ADDRESS ON FILE |
| MICIAIH POLK | ADDRESS ON FILE |
| MICKAEL GIBBS | ADDRESS ON FILE |
| MICKAEL STRONG | ADDRESS ON FILE |
| MICKALA CARNLEY | ADDRESS ON FILE |
| MICKAYLA BERLIEW | ADDRESS ON FILE |
| MICKAYLA BUCKS | ADDRESS ON FILE |
| MICKAYLA DUNN | ADDRESS ON FILE |
| MICKAYLA EBERLY | ADDRESS ON FILE |
| MICKEALA BLAND | ADDRESS ON FILE |
| MICKEL PRINGLE | ADDRESS ON FILE |
| MICKENZIE REEVES | ADDRESS ON FILE |
| MICKEY AXELSON | ADDRESS ON FILE |
| MICKEY FENNELL | ADDRESS ON FILE |
| MICKEY HARGRAVES | ADDRESS ON FILE |
| MICKEY MCGUIRE | ADDRESS ON FILE |
| MICKEY MORRIS | ADDRESS ON FILE |
| MICKEY SANCHEZ | ADDRESS ON FILE |
| MICKEY YARBROUGH | ADDRESS ON FILE |
| MICKHAILIA CLENDENEN | ADDRESS ON FILE |
| MICKHALE MCMURTY | ADDRESS ON FILE |
| MICKIE NUTALL | ADDRESS ON FILE |
| MICKY FINNS | ADDRESS ON FILE |
| MICRO OVENS LLC | 1400 S SAUNDERS ST RALEIGH NC 27603 |
| MICRO OVENS OF DELAWARE LLC | 309 MAIN STREET WILMINGTON DE 19804 |
| MICRO TECH | 754 MAIN STREET WEST SPRINGFIELD MA 01089 |
| MICRO TECH INC | 754 MAIN STREET WEST SPRINGFIELD MA 01089 |
| MICROSOFT CORP | LB 842467 1950 N STEMMONS FWY SUITE 5010 DALLAS TX 75207 |
| MICROSOFT CORPORATION | ATTN DEPT 551-VOLUME LICENSING 6100 NEIL RD, STE 210 RENO NV 89511-1137 |
| MICROTECH FIX IT SHOP | 142 EDITH AVE SCRANTON PA 18508 |
| MICROVEN ELECTRONICS | 89 ACCESS RD UNIT 14 NORWOOD MA 02062 |
| MICROWAVE ATLANTA INC | P O BOX 87 MABLETON GA 30126 |
| MICROWAVE SPECIALTIES INC | 8671 CHERRY LN LAUREL MD 20707 |
| MID AMERICA BEVERAGE INC | PO BOX 2856 KOKOMO IN 46904 |
| MID GEORGIA SALES | 4100 SAN CARLOS DRIVE MACON GA 31206 |

| Claim Name | Address Information |
|---|---|
| MID MARYLAND PLUMBING LLC | 9310 GARIS SHOP RD HAGERSTOWN MD 21740 |
| MID MICHIGAN UPHOLSTERY | 1313 MICHIGAN AVE ALMA MI 48801 |
| MID MISSOURI TURF MANAGEMENT LLC | 8800 E BALL RD CENTRALIA MO 65240 |
| MID NEBRASKA STEAMERS | 205 N 5TH AVE PO BOX 56 KENESAW NE 68956 |
| MID OHIO VALLEY HEALTH DEPARTMENT | 211 SIXTH ST PARKERSBURG WV 26101-5113 |
| MID RIVERS MALL CMBS LLC | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| MID RIVERS MALL CMBS LLC | CBL 0805 PO BOX 955607 ST LOUIS MO 63195 |
| MID STATE BEVERAGE CO | 1805 EAST THIRD STREET WILLIAMSPORT PA 17701 |
| MID-SOUTH MAINTENANCE OF TN INC | 995 YEAGER PKWY GOODLETTSVILLE TN 37072 |
| MID-SOUTH MAINTENANCE OF TN INC | 1055 RIDGECREST DR GOODLETTSVILLE TN 37072 |
| MIDCAROLINA BEVERAGE | 1600 CHARLESTON REGIONAL PKWY CHARLESTON SC 29492 |
| MIDDLE TENNESSEE CARPET CLEANING LLC | 2255 MEMORIAL BLVD 11801 MURFREESBORO TN 37129 |
| MIDDLE TENNESSEE EMC | 555 NEW SALEM HWY MURFREESBORO TN 37129 |
| MIDDLE TENNESSEE EMC | PO BOX 330008 MURFREESBORO TN 37133 |
| MIDDLE TENNESSEE NATURAL GAS | 1030 W BROAD ST SMITHVILLE TN 37166 |
| MIDDLE TENNESSEE NATURAL GAS | UTILITY DISTRICT PO BOX 720 SMITHVILLE TN 37166 |
| MIDDLE TENNESSEE NATURAL GAS | UTILITY DISTRICT PO BOX 720 SMITHVILLE TN 37166-0720 |
| MIDDLEBROOKS ELECTRIC HEATING & AIR SVS | 718 S EAST ST BENTON AR 72015 |
| MIDDLETON ELECTRIC INC | PO BOX 447 GRAND ISLAND NE 68802 |
| MIDDLETON HEAT AND AIR | P O BOX 506 BRYANT AR 72089 |
| MIDDLETOWN COMMONS MANAGEMENT LLC | 2301 NORTH DUPONT HWY ATTN DAVID CANTERA NEW CASTLE DE 19720 |
| MIDDLETOWN KITCHEN AND BATH LLC | 111 PATRIOT DR MIDDLETOWN DE 19709 |
| MIDDLETOWN TOWNSHIP | 3 MUNICIPAL WAY LANGHORNE PA 19047 |
| MIDDLETOWN TOWNSHIP | HEALTH DEPT 3 MUNICIPAL WAY LANGHORNE PA 19047 |
| MIDDLETOWN WINDOW WASHING PLUS LLC | 153 COUNTRY CLUB DR FLORIDA NY 10921 |
| MIDHAT KORDAB | ADDRESS ON FILE |
| MIDLAND COUNTY HEALTH DEPT | 111 WESTFALL RD STE 1 ROCHESTER NY 14620-4680 |
| MIDLAND MALL, LLC | C/O THE FARBMAN GROUP, INC. 28400 NORTHWESTERN HWY, 4TH FL SOUTHFIELD MI 48034 |
| MIDLAND MALL, LLC | JEFFREY M. FRANK, ESQ. LIPSON NEILSON PC 3910 TELEGRAPH ROAD, SUITE 200 BLOOMFIELD HILLS MI 48302 |
| MIDONNA RODRIGUEZ-TAYLOR | ADDRESS ON FILE |
| MIDORI FRACE | ADDRESS ON FILE |
| MIDSOUTH COMMERCIAL PRESSURE WASHING LLC | 110 BRISTON COURT MURFREESBORO TN 37127 |
| MIDSOUTH SATELLITE LLC | D/B/A ENTERSOURCE ATTN ANDY DEGRAW PO BOX 25392 MIAMI FL 33102-5392 |
| MIDSOUTH SATELLITE LLC | PO BOX 1727 SHELBYVILLE TN 37162 |
| MIDSOUTH SERVICES OF COASTAL GA LLC | 1111 BUSTER MILLER ROAD STATESBORO GA 30461 |
| MIDSTATE BEVERAGE | 1805 E 3RD ST WILLIAMSPORT PA 17701 |
| MIDWAY WATER SYSTEM INC | 4971 GULF BREEZE PKWY GULF BREEZE FL 32563 |
| MIDWEST ALARM SERVICES | 1910 E KIMBERLY RD DAVENPORT IA 52807 |
| MIDWEST CABINET CO INC | 1674 INDUSTRIAL AVENUE OTTAWA KS 66067 |
| MIDWEST COM TEL INC | 1502 12TH STREET SW CANTON OH 44706 |
| MIDWEST FIBRE SALES CORPORATION | PO BOX 1901 SPRINGFIELD MO 65801 |
| MIDWEST STRIPING SERVICE | 3408 MAPLEWOOD DRIVE NORTH PLATTE NE 69101 |
| MIEASHIA ROGERS | ADDRESS ON FILE |
| MIERA THOMAS | ADDRESS ON FILE |
| MIESHA DOYLE | ADDRESS ON FILE |
| MIESHA JACKSON | ADDRESS ON FILE |
| MIFFCO TAX SERVICE INC | 139 WEST MARKET STREET PO BOX 746 LEWISTOWN PA 17044 |

| Claim Name | Address Information |
|---|---|
| MIGDALIA RODRIGUEZ | ADDRESS ON FILE |
| MIGUAL GALIOTTE | ADDRESS ON FILE |
| MIGUEL AGUILAR | ADDRESS ON FILE |
| MIGUEL BERMUDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL BONANO | ADDRESS ON FILE |
| MIGUEL BONAPARTE | ADDRESS ON FILE |
| MIGUEL BURKETT | ADDRESS ON FILE |
| MIGUEL CABELLO | ADDRESS ON FILE |
| MIGUEL CHALI | ADDRESS ON FILE |
| MIGUEL CLIME | ADDRESS ON FILE |
| MIGUEL COLON | ADDRESS ON FILE |
| MIGUEL CRESPO | ADDRESS ON FILE |
| MIGUEL DAVILA | ADDRESS ON FILE |
| MIGUEL DELGADO | ADDRESS ON FILE |
| MIGUEL DIAZ | ADDRESS ON FILE |
| MIGUEL DOMINGUEZ MORLA | ADDRESS ON FILE |
| MIGUEL DONAN | ADDRESS ON FILE |
| MIGUEL DUBON | ADDRESS ON FILE |
| MIGUEL ESCAMILLA | ADDRESS ON FILE |
| MIGUEL GARCIA | ADDRESS ON FILE |
| MIGUEL GARCIA | ADDRESS ON FILE |
| MIGUEL GARNICA | ADDRESS ON FILE |
| MIGUEL GIL MENDEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ | ADDRESS ON FILE |
| MIGUEL JIMENEZ | ADDRESS ON FILE |
| MIGUEL KNIGHT | ADDRESS ON FILE |
| MIGUEL LANHAM | ADDRESS ON FILE |
| MIGUEL LEON | ADDRESS ON FILE |
| MIGUEL LOEZA | ADDRESS ON FILE |
| MIGUEL LOPEZ | ADDRESS ON FILE |
| MIGUEL MENDEZ | ADDRESS ON FILE |
| MIGUEL MERCADO | ADDRESS ON FILE |
| MIGUEL MORALES | ADDRESS ON FILE |
| MIGUEL OLIVER | ADDRESS ON FILE |
| MIGUEL ORTIZ | ADDRESS ON FILE |
| MIGUEL QUINTO | ADDRESS ON FILE |
| MIGUEL RIVAS | ADDRESS ON FILE |
| MIGUEL RIVERA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL SALOMONS | ADDRESS ON FILE |
| MIGUEL SANCHEZ | ADDRESS ON FILE |
| MIGUEL SOLIS | ADDRESS ON FILE |
| MIGUEL TEACHEY | ADDRESS ON FILE |
| MIGUEL TIMERDING | ADDRESS ON FILE |
| MIGUEL VAZQUEZ | ADDRESS ON FILE |
| MIGUEL VILLANUEVA LEON | ADDRESS ON FILE |
| MIGUELANGEL GUZMANRAMOS | ADDRESS ON FILE |
| MIGUELANGEL VALENCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIHAELA MARINOVA | ADDRESS ON FILE |
| MIHAELA SILVERSTEIN | ADDRESS ON FILE |
| MIJA GONZALEZ | ADDRESS ON FILE |
| MIJA RIVERA-ALBERT | ADDRESS ON FILE |
| MIJYAH GREENE | ADDRESS ON FILE |
| MIKA BENFORD | ADDRESS ON FILE |
| MIKA RIDGEWAY | ADDRESS ON FILE |
| MIKADA GREEN | ADDRESS ON FILE |
| MIKAEL CARSON | ADDRESS ON FILE |
| MIKAEL DURBIN | ADDRESS ON FILE |
| MIKAEL GHANN | ADDRESS ON FILE |
| MIKAEL SMITH | ADDRESS ON FILE |
| MIKAELA AKIN | ADDRESS ON FILE |
| MIKAELA BARIL | ADDRESS ON FILE |
| MIKAELA BLAS | ADDRESS ON FILE |
| MIKAELA BRANCH | ADDRESS ON FILE |
| MIKAELA CLIFFORD | ADDRESS ON FILE |
| MIKAELA ENGLAND | ADDRESS ON FILE |
| MIKAELA HAMER | ADDRESS ON FILE |
| MIKAELA JOHNSON | ADDRESS ON FILE |
| MIKAELA MAYNOR | ADDRESS ON FILE |
| MIKAELA MILLER | ADDRESS ON FILE |
| MIKAELA OBRIEN | ADDRESS ON FILE |
| MIKAELA REINER | ADDRESS ON FILE |
| MIKAELA TINDALL | ADDRESS ON FILE |
| MIKAELA TITTARELLI | ADDRESS ON FILE |
| MIKAELA TRUSSELL | ADDRESS ON FILE |
| MIKAELA VANDERWIEL | ADDRESS ON FILE |
| MIKAELA WILLIAMS | ADDRESS ON FILE |
| MIKAH MACEY | ADDRESS ON FILE |
| MIKAH RHAMES | ADDRESS ON FILE |
| MIKAIL JACKSON | ADDRESS ON FILE |
| MIKAILA CHRISMAN | ADDRESS ON FILE |
| MIKAILA WARD | ADDRESS ON FILE |
| MIKAILLA SPENCER | ADDRESS ON FILE |
| MIKAL RAY | ADDRESS ON FILE |
| MIKAL SHOLAR | ADDRESS ON FILE |
| MIKALA BAKER | ADDRESS ON FILE |
| MIKALA MCCOY | ADDRESS ON FILE |
| MIKALA ROLLINS | ADDRESS ON FILE |
| MIKALA SWORDS | ADDRESS ON FILE |
| MIKALAH HARRIS | ADDRESS ON FILE |
| MIKALIA SHAW | ADDRESS ON FILE |
| MIKALYNN SOUVANNARATH | ADDRESS ON FILE |
| MIKAMY INC | PO BOX 500 HEBRON MD 21830-0500 |
| MIKAYLA BACON | ADDRESS ON FILE |
| MIKAYLA BATES | ADDRESS ON FILE |
| MIKAYLA BECKER | ADDRESS ON FILE |
| MIKAYLA CAMARDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIKAYLA CAMPBELL | ADDRESS ON FILE |
| MIKAYLA CORENFLOS | ADDRESS ON FILE |
| MIKAYLA CORNAIRE | ADDRESS ON FILE |
| MIKAYLA CRABTREE | ADDRESS ON FILE |
| MIKAYLA DAVIDSON | ADDRESS ON FILE |
| MIKAYLA ELIAS | ADDRESS ON FILE |
| MIKAYLA FANCELLA | ADDRESS ON FILE |
| MIKAYLA GOODERHAM | ADDRESS ON FILE |
| MIKAYLA HAMMOND | ADDRESS ON FILE |
| MIKAYLA HUDSON | ADDRESS ON FILE |
| MIKAYLA JEAN | ADDRESS ON FILE |
| MIKAYLA LACOUR | ADDRESS ON FILE |
| MIKAYLA LITTELL | ADDRESS ON FILE |
| MIKAYLA LONG | ADDRESS ON FILE |
| MIKAYLA LUCE | ADDRESS ON FILE |
| MIKAYLA MCDONALD | ADDRESS ON FILE |
| MIKAYLA MICHALSKI | ADDRESS ON FILE |
| MIKAYLA MOORE | ADDRESS ON FILE |
| MIKAYLA MORGAN | ADDRESS ON FILE |
| MIKAYLA MORRIS | ADDRESS ON FILE |
| MIKAYLA OXENDINE | ADDRESS ON FILE |
| MIKAYLA POLLACK | ADDRESS ON FILE |
| MIKAYLA RAICO | ADDRESS ON FILE |
| MIKAYLA RICHARDSON | ADDRESS ON FILE |
| MIKAYLA RUYBAL | ADDRESS ON FILE |
| MIKAYLA SANFORD | ADDRESS ON FILE |
| MIKAYLA SHERIFF | ADDRESS ON FILE |
| MIKAYLA SINNETT | ADDRESS ON FILE |
| MIKAYLA SNOW | ADDRESS ON FILE |
| MIKAYLA SPELLICY | ADDRESS ON FILE |
| MIKAYLA SPENCER | ADDRESS ON FILE |
| MIKAYLA STATEZNI | ADDRESS ON FILE |
| MIKAYLA THOMAS | ADDRESS ON FILE |
| MIKAYLA VICENTE | ADDRESS ON FILE |
| MIKAYLA WEITZENECKER | ADDRESS ON FILE |
| MIKAYLA WHIPPO | ADDRESS ON FILE |
| MIKE ALBARELLI | ADDRESS ON FILE |
| MIKE AND MIKE SERVICES INC | 5633 E VIRGINIA BEACH BLVD NORFOLK VA 23502 |
| MIKE BARBER | ADDRESS ON FILE |
| MIKE CAPONE | ADDRESS ON FILE |
| MIKE CHAPURA | ADDRESS ON FILE |
| MIKE CIRONE | ADDRESS ON FILE |
| MIKE CORDER | ADDRESS ON FILE |
| MIKE DALY | ADDRESS ON FILE |
| MIKE ELLIFRITZ | ADDRESS ON FILE |
| MIKE FASANO TAX COLLECTOR | 4610 PET LN STE C101 LUTZ FL 33559 |
| MIKE HAYDEN | ADDRESS ON FILE |
| MIKE HOPKINS JR | ADDRESS ON FILE |
| MIKE LAW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIKE LAWRIE | ADDRESS ON FILE |
| MIKE LENTO | ADDRESS ON FILE |
| MIKE LOPEZ | ADDRESS ON FILE |
| MIKE MOON | ADDRESS ON FILE |
| MIKE PHILLIPS | ADDRESS ON FILE |
| MIKE REESE | ADDRESS ON FILE |
| MIKE RHODES | ADDRESS ON FILE |
| MIKE SEGNA | ADDRESS ON FILE |
| MIKE SIEGEL | ADDRESS ON FILE |
| MIKE SIEROTOWICZ | ADDRESS ON FILE |
| MIKE SJOSTROM | ADDRESS ON FILE |
| MIKE SMITH | ADDRESS ON FILE |
| MIKE SPEICH | ADDRESS ON FILE |
| MIKE SPENCER | ADDRESS ON FILE |
| MIKE STSURIN | ADDRESS ON FILE |
| MIKE SUDHOFF | ADDRESS ON FILE |
| MIKE TAFOYA | ADDRESS ON FILE |
| MIKE TREZISE | ADDRESS ON FILE |
| MIKE WEAVER | ADDRESS ON FILE |
| MIKEAL LONG | ADDRESS ON FILE |
| MIKEAL STAGGS | ADDRESS ON FILE |
| MIKEALA FREEMAN | ADDRESS ON FILE |
| MIKEIA CLEMONS | ADDRESS ON FILE |
| MIKEL BURNS | ADDRESS ON FILE |
| MIKEL KIRKSEY | ADDRESS ON FILE |
| MIKEL MURPHY | ADDRESS ON FILE |
| MIKELA KINAMORE | ADDRESS ON FILE |
| MIKELA WALKER | ADDRESS ON FILE |
| MIKELANGLO JOHNSON | ADDRESS ON FILE |
| MIKELL WILLIAMS | ADDRESS ON FILE |
| MIKENLYN CAIN | ADDRESS ON FILE |
| MIKENSEY WILLIAMS | ADDRESS ON FILE |
| MIKERIA BOUIE | ADDRESS ON FILE |
| MIKES GLASS AND MIRROR | PO BOX 426 ORANGE VA 22960 |
| MIKES LOCKSMITH HARDWARE | 115 SOUTH AVE DUBOIS PA 15801 |
| MIKEVIA FICKLIN | ADDRESS ON FILE |
| MIKEY LORA SANTOS | ADDRESS ON FILE |
| MIKHAELA BROOKS | ADDRESS ON FILE |
| MIKHAIL DEGRAFFENREIDT | ADDRESS ON FILE |
| MIKHAYLA MCQUEENEY | ADDRESS ON FILE |
| MIKHELA BALL | ADDRESS ON FILE |
| MIKIA ROBINSON | ADDRESS ON FILE |
| MIKIJA DEVOE | ADDRESS ON FILE |
| MIKINZI NILSEN | ADDRESS ON FILE |
| MIKKAIL JOHNSON | ADDRESS ON FILE |
| MIKKI BAILS | ADDRESS ON FILE |
| MIKOLAJ CHYCZEWSKI | ADDRESS ON FILE |
| MIKQUEL JONES | ADDRESS ON FILE |
| MIKYRA WEAVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILA TALEV | ADDRESS ON FILE |
| MILAGRITO CRUZ | ADDRESS ON FILE |
| MILAGROS ORTIZ | ADDRESS ON FILE |
| MILAGROS ROBINSON | ADDRESS ON FILE |
| MILAGROS VALENTIN AGUILAR | ADDRESS ON FILE |
| MILAM HARVEY | ADDRESS ON FILE |
| MILAN REID | ADDRESS ON FILE |
| MILAN ROY | ADDRESS ON FILE |
| MILAN SAYAVONG | ADDRESS ON FILE |
| MILANA DUNN | ADDRESS ON FILE |
| MILANGROS SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MILANI MARINO WARREN | ADDRESS ON FILE |
| MILCHA COX | ADDRESS ON FILE |
| MILDRED BARNES | ADDRESS ON FILE |
| MILDRED BOYLEN | ADDRESS ON FILE |
| MILDRED GOODE | ADDRESS ON FILE |
| MILDRED JACKSON | ADDRESS ON FILE |
| MILDRED MASON-FLIPPIN | 1482 FIRST ROCK RD PROSPECT VA 23960 |
| MILDRED MONTGOMERY | ADDRESS ON FILE |
| MILDRED OWENS | ADDRESS ON FILE |
| MILDRED TOWNS AND HER ATTORNEY | 1281 BROCKETT RD APT 15D FOY AND ASSOCIATES PC CLARKSTON GA 30021 |
| MILDRED WATERS | ADDRESS ON FILE |
| MILDRED WILDER | ADDRESS ON FILE |
| MILE HIGH DRAIN CLEANING INC | PO BOX 430 LITTLETON CO 80160 |
| MILENY MENDIZABAL LOAIS | ADDRESS ON FILE |
| MILES BLACK | ADDRESS ON FILE |
| MILES BROWN | ADDRESS ON FILE |
| MILES CAMPBELL | ADDRESS ON FILE |
| MILES CHALMERS | ADDRESS ON FILE |
| MILES CLIFTON | ADDRESS ON FILE |
| MILES DAVES | ADDRESS ON FILE |
| MILES ELLIOTT | ADDRESS ON FILE |
| MILES ENTERPRISES INCORPORATED OF VA | 2325 GILES DRIVE CHRISTIANSBURG VA 24073 |
| MILES KACOS | ADDRESS ON FILE |
| MILES KEMPER | ADDRESS ON FILE |
| MILES MEDIATION & ARBITRATION SVS INC | 301 PERIMETER CENTER N STE 225 ACCTS RECEIVABLE DUNWOODY GA 30346 |
| MILES MINNICK | ADDRESS ON FILE |
| MILES PATRICK | ADDRESS ON FILE |
| MILES PEMBERTON | ADDRESS ON FILE |
| MILES RIDDERHEIM | ADDRESS ON FILE |
| MILES TERRY | ADDRESS ON FILE |
| MILES ZABIELSKI | ADDRESS ON FILE |
| MILFORD WATTS | ADDRESS ON FILE |
| MILGRIM LAW GROUP | 3216 CORRINE DRIVE ORLANDO FL 32803 |
| MILINDA NORMAN | ADDRESS ON FILE |
| MILIRAH BARIL | ADDRESS ON FILE |
| MILL CREEK VILLAGE | PO BOX 335 VALPARAISO FL 32580 |
| MILL CREEK VILLAGE INC | PO BOX 335 VALPARAISO FL 32580 |
| MILLARD PLUMBING INC | 205 DARDANELLE DAM RD DARDANELLE AR 72834 |

| Claim Name | Address Information |
| --- | --- |
| MILLENA WISE | ADDRESS ON FILE |
| MILLER AND SON AC REPAIR | 1107 FREEDMAN ST LOUDON TN 37774 |
| MILLER AND SONS PLUMBING INC | 4221 SW 114TH STREET OCALA FL 34476 |
| MILLER EASTRIDGE | ADDRESS ON FILE |
| MILLER HOEL-ZILLES | ADDRESS ON FILE |
| MILLER HUMPHREY PLBG AND ELECTRIC LLC | 602 E PARK AVE ENTERPRISE AL 36330 |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, PERRY | 4067 FALLING CREEK RD LAGRANGE NC 28551 |
| MILLERS CLEAN PRO | 519 A SAVANNAH RD LADSON SC 29456 |
| MILLERS PRESSURE CLEANING | 3243 HEATHER GLENN DR MARYVILLE TN 37801 |
| MILLERS TREE SERVICE LLC | 4951 WOODLANE CIRCLE TALLAHASSEE FL 32303 |
| MILLICENT DUNCAN | ADDRESS ON FILE |
| MILLICENT SPADY | ADDRESS ON FILE |
| MILLICENT SWARRAY DEEN | ADDRESS ON FILE |
| MILLIE KIDD | ADDRESS ON FILE |
| MILLIEA ENGLAND | ADDRESS ON FILE |
| MILLISSA REID | ADDRESS ON FILE |
| MILLS ENTERPRISES LLC | 2596 S WORK ST FALCONER NY 14733 |
| MILTON BUSSEY | ADDRESS ON FILE |
| MILTON COOK | ADDRESS ON FILE |
| MILTON DRAIN JR | ADDRESS ON FILE |
| MILTON FIALLOS | ADDRESS ON FILE |
| MILTON MEDINA | ADDRESS ON FILE |
| MILTON PALMER JR | ADDRESS ON FILE |
| MILTON RHODES | ADDRESS ON FILE |
| MILTON ROBINSON | ADDRESS ON FILE |
| MILTON STAPLES | ADDRESS ON FILE |
| MILTON STOVER | ADDRESS ON FILE |
| MIMETI PATRICK | ADDRESS ON FILE |
| MIMI LEMMA | ADDRESS ON FILE |
| MIMS DISTRIBUTING | 8605 EBENEZER CHURCH ROAD RALEIGH NC 27617 |
| MIN JIA | ADDRESS ON FILE |
| MIN LEE | ADDRESS ON FILE |
| MINA GHOLAMOZZAKERIN | ADDRESS ON FILE |
| MINA MIECZKOWSKI | ADDRESS ON FILE |
| MINA WILLIAMS | ADDRESS ON FILE |
| MINAANN APAGAR | ADDRESS ON FILE |
| MINAKSHI TALWAR | ADDRESS ON FILE |
| MINARD IRVIN | ADDRESS ON FILE |
| MINAY MCWILLIAMS | ADDRESS ON FILE |
| MINDI CAMPBELL | ADDRESS ON FILE |
| MINDI COOK | ADDRESS ON FILE |
| MINDI LARSON | ADDRESS ON FILE |
| MINDI RELAFORD | ADDRESS ON FILE |
| MINDY ANDERSON | ADDRESS ON FILE |
| MINDY BESCH | ADDRESS ON FILE |
| MINDY GERTSCH | ADDRESS ON FILE |
| MINDY KUEBLER | ADDRESS ON FILE |
| MINDY LAMBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINDY LORIMOR | ADDRESS ON FILE |
| MINDY PARKER | ADDRESS ON FILE |
| MINDY RIVAS FERNANDEZ | ADDRESS ON FILE |
| MINDY RIVAS FERNANDEZ | ADDRESS ON FILE |
| MINDY RUTHERFORD | ADDRESS ON FILE |
| MINDY SPENCEPATRICK | ADDRESS ON FILE |
| MINDY ZIZELMAN | ADDRESS ON FILE |
| MINELIA WILLS | ADDRESS ON FILE |
| MINELLY CRUZ | ADDRESS ON FILE |
| MINER FLEET MANAGEMENT GROUP | 17319 SAN PEDRO STE 500 SAN ANTONIO TX 78232 |
| MINERVA CHACON | ADDRESS ON FILE |
| MINI GIANTS INC | 3704 EMERSON AVE PARKERSBURG WV 26101 |
| MINNESOTA DEPARTMENT OF HEALTH | 625 ROBERT ST N PO BOX 64975 ST PAUL MN 55164-0975 |
| MINNESOTA DEPARTMENT OF HEALTH | PO BOX 64975 ST. PAUL MN 55164-0975 |
| MINNESOTA DEPT OF COMMERCE | MINNESOTA DEPT OF COMMERCE UNCLAIMED PROPERTY DIVISION 85 7TH PLACE EAS SUITE 600 ST PAUL MN 55101 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE RD N ST PAUL MN 55155 |
| MINNESOTA DEPT OF REVENUE | PO BOX 64439 ST PAUL MN 55164-0439 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 SAINT PAUL MN 55164-0622 |
| MINNESOTA REVENUE | PO BOX 64649 ST PAUL MN 55164 |
| MINNIE GREEN | ADDRESS ON FILE |
| MINNIE SEALS | ADDRESS ON FILE |
| MINNIE WILLIAMS | ADDRESS ON FILE |
| MINOT CUISINE, INC. | 100 SW 28TH AVE MINOT ND 58701 |
| MINOT CUSINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| MINT CONDITION | PO BOX 444 MOUNT VERNON OH 43050 |
| MIOSOTI FIGUEROA | ADDRESS ON FILE |
| MIQUAEL HARDIN | ADDRESS ON FILE |
| MIQUAN HALL | ADDRESS ON FILE |
| MIQUAN WOODSON | ADDRESS ON FILE |
| MIQUEAS MURILLO | ADDRESS ON FILE |
| MIQUEL RANDALL | ADDRESS ON FILE |
| MIQUELLA MOLLON | ADDRESS ON FILE |
| MIQUELLA SANCHEZ | ADDRESS ON FILE |
| MIQUESTE LUMA | ADDRESS ON FILE |
| MIQUILA JOINER | ADDRESS ON FILE |
| MIRA KLOEPFEL | ADDRESS ON FILE |
| MIRA SHULER | ADDRESS ON FILE |
| MIRACAL ROBERTS | ADDRESS ON FILE |
| MIRACIA ZAMOR | ADDRESS ON FILE |
| MIRACLE KING | ADDRESS ON FILE |
| MIRACLE MCCOY | ADDRESS ON FILE |
| MIRACLE THOMPSON | ADDRESS ON FILE |
| MIRACLE WARFIELD | ADDRESS ON FILE |
| MIRACLE WATSON | ADDRESS ON FILE |
| MIRACLE WILSON | ADDRESS ON FILE |
| MIRANDA AIKIN | ADDRESS ON FILE |
| MIRANDA ALIFF | ADDRESS ON FILE |
| MIRANDA BAHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRANDA BARBOZA | ADDRESS ON FILE |
| MIRANDA BARTON | ADDRESS ON FILE |
| MIRANDA BOWER | ADDRESS ON FILE |
| MIRANDA BRIDLEY | ADDRESS ON FILE |
| MIRANDA BRYAN | ADDRESS ON FILE |
| MIRANDA CAMPBELL | ADDRESS ON FILE |
| MIRANDA CAMPBELL | ADDRESS ON FILE |
| MIRANDA CARPENTER | ADDRESS ON FILE |
| MIRANDA CARTER | ADDRESS ON FILE |
| MIRANDA CARTER | ADDRESS ON FILE |
| MIRANDA CHAVIS | ADDRESS ON FILE |
| MIRANDA CHRISTIAN | ADDRESS ON FILE |
| MIRANDA COON | ADDRESS ON FILE |
| MIRANDA CORDER | ADDRESS ON FILE |
| MIRANDA CORNWELL | ADDRESS ON FILE |
| MIRANDA CRAWFORD | ADDRESS ON FILE |
| MIRANDA DAVIS | ADDRESS ON FILE |
| MIRANDA DENTON | ADDRESS ON FILE |
| MIRANDA DOYLE | ADDRESS ON FILE |
| MIRANDA DUMAS | ADDRESS ON FILE |
| MIRANDA DYER | ADDRESS ON FILE |
| MIRANDA EUBANKS | ADDRESS ON FILE |
| MIRANDA EWALD | ADDRESS ON FILE |
| MIRANDA FAULKERSON | ADDRESS ON FILE |
| MIRANDA FERNANDEZ | ADDRESS ON FILE |
| MIRANDA FLYNN | ADDRESS ON FILE |
| MIRANDA GOMER | ADDRESS ON FILE |
| MIRANDA GOODE | ADDRESS ON FILE |
| MIRANDA GRAY | ADDRESS ON FILE |
| MIRANDA GREEN | ADDRESS ON FILE |
| MIRANDA GREGORY | ADDRESS ON FILE |
| MIRANDA HANCOCK | ADDRESS ON FILE |
| MIRANDA HARPHAM | ADDRESS ON FILE |
| MIRANDA HAWKINS | ADDRESS ON FILE |
| MIRANDA HENRY | ADDRESS ON FILE |
| MIRANDA HERNANDEZZ | ADDRESS ON FILE |
| MIRANDA HILLBORN | ADDRESS ON FILE |
| MIRANDA HLAD | ADDRESS ON FILE |
| MIRANDA HUGHES | ADDRESS ON FILE |
| MIRANDA HUNT | ADDRESS ON FILE |
| MIRANDA HUNTSMAN | ADDRESS ON FILE |
| MIRANDA JAMES | ADDRESS ON FILE |
| MIRANDA JARRETT | ADDRESS ON FILE |
| MIRANDA JOHNSON | ADDRESS ON FILE |
| MIRANDA JONES | ADDRESS ON FILE |
| MIRANDA KAMPMAN | ADDRESS ON FILE |
| MIRANDA KNIESCHE | ADDRESS ON FILE |
| MIRANDA LEEK | ADDRESS ON FILE |
| MIRANDA LEPLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRANDA LIVINGSTON | ADDRESS ON FILE |
| MIRANDA LUCAS | ADDRESS ON FILE |
| MIRANDA MAJOR | ADDRESS ON FILE |
| MIRANDA MASTERS | ADDRESS ON FILE |
| MIRANDA MASTERS | ADDRESS ON FILE |
| MIRANDA MERRY | ADDRESS ON FILE |
| MIRANDA MIDDLETON | ADDRESS ON FILE |
| MIRANDA MILLER | ADDRESS ON FILE |
| MIRANDA MILLER | ADDRESS ON FILE |
| MIRANDA MOREARTY | ADDRESS ON FILE |
| MIRANDA MOREAU | ADDRESS ON FILE |
| MIRANDA MORGAN | ADDRESS ON FILE |
| MIRANDA MORRISON | ADDRESS ON FILE |
| MIRANDA MOSS | ADDRESS ON FILE |
| MIRANDA MUSHRUSH | ADDRESS ON FILE |
| MIRANDA NIXON | ADDRESS ON FILE |
| MIRANDA ODOM | ADDRESS ON FILE |
| MIRANDA OLIVERI | ADDRESS ON FILE |
| MIRANDA PEREZ | ADDRESS ON FILE |
| MIRANDA PHILLIPS | ADDRESS ON FILE |
| MIRANDA POWELL | ADDRESS ON FILE |
| MIRANDA RAYOME | ADDRESS ON FILE |
| MIRANDA RICKWALT | ADDRESS ON FILE |
| MIRANDA RILEY | ADDRESS ON FILE |
| MIRANDA RITTER | ADDRESS ON FILE |
| MIRANDA ROBINSON | ADDRESS ON FILE |
| MIRANDA ROE | ADDRESS ON FILE |
| MIRANDA RUSSO | ADDRESS ON FILE |
| MIRANDA SCRIVENS | ADDRESS ON FILE |
| MIRANDA SHERBACK | ADDRESS ON FILE |
| MIRANDA SIMMS | ADDRESS ON FILE |
| MIRANDA SKIPPER | ADDRESS ON FILE |
| MIRANDA SMITH | ADDRESS ON FILE |
| MIRANDA SMITH | ADDRESS ON FILE |
| MIRANDA SMITH | ADDRESS ON FILE |
| MIRANDA SULLIVAN | ADDRESS ON FILE |
| MIRANDA TARUFELLI | ADDRESS ON FILE |
| MIRANDA TULLOC | ADDRESS ON FILE |
| MIRANDA TURNBULL | ADDRESS ON FILE |
| MIRANDA TWICHEL | ADDRESS ON FILE |
| MIRANDA URBANSKI | ADDRESS ON FILE |
| MIRANDA WAGNER | ADDRESS ON FILE |
| MIRANDA WATERMAN | ADDRESS ON FILE |
| MIRANDA WELCH | ADDRESS ON FILE |
| MIRANDA WHITE | ADDRESS ON FILE |
| MIRANDA WIESKE | ADDRESS ON FILE |
| MIRAYNA CALDWELL | ADDRESS ON FILE |
| MIRELA RODRIGUES | ADDRESS ON FILE |
| MIRENA WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIREYA MIRANDA | ADDRESS ON FILE |
| MIREYA MONDRAGON | ADDRESS ON FILE |
| MIREYA RENTERIA | ADDRESS ON FILE |
| MIREYA VEGA | ADDRESS ON FILE |
| MIRIAM AVRUTIN | ADDRESS ON FILE |
| MIRIAM BONIFACIO BUJAICO | ADDRESS ON FILE |
| MIRIAM COLEMAN | ADDRESS ON FILE |
| MIRIAM CYWAN & JAY INGRAM | CYWAN FAMILY TRUST 4630 WORTSER AVE SHERMAN OAKS CA 91423 |
| MIRIAM EDEN | ADDRESS ON FILE |
| MIRIAM ENRIQUEZ | ADDRESS ON FILE |
| MIRIAM MINOR | ADDRESS ON FILE |
| MIRIAM MONTALVO-PITTER | ADDRESS ON FILE |
| MIRIAM RAMIREZ | ADDRESS ON FILE |
| MIRIAM REYES | ADDRESS ON FILE |
| MIRIAM SCHUCHMAN | ADDRESS ON FILE |
| MIRIAM SEND EID | ADDRESS ON FILE |
| MIRIAM SEVERE | ADDRESS ON FILE |
| MIRIAM SMITH | ADDRESS ON FILE |
| MIRIAM TOMES | ADDRESS ON FILE |
| MIRIAN AGUIRRE | ADDRESS ON FILE |
| MIRIAN VARELA GARCIA | ADDRESS ON FILE |
| MIRISSA SCOTT | ADDRESS ON FILE |
| MIRISSIA GOLDNER | ADDRESS ON FILE |
| MIRNA BONILLA | ADDRESS ON FILE |
| MIRNA MARROQUIN | ADDRESS ON FILE |
| MIROSLAW MIECZKOWSKI | ADDRESS ON FILE |
| MIRVA ROMEUS | ADDRESS ON FILE |
| MIRVA ROMEUS | ADDRESS ON FILE |
| MIRWESS SAIDI | ADDRESS ON FILE |
| MIRYAM MOROCHO | ADDRESS ON FILE |
| MISAEL ARIAS | ADDRESS ON FILE |
| MISAEL GRANADOS | ADDRESS ON FILE |
| MISAEL MAGANA | ADDRESS ON FILE |
| MISAEL MATA | ADDRESS ON FILE |
| MISAEL OROZCO | ADDRESS ON FILE |
| MISAEL RODRIGUEZ | ADDRESS ON FILE |
| MISEAL SPRAUS | ADDRESS ON FILE |
| MISHA RIVERA | ADDRESS ON FILE |
| MISHAUNA LAMBUTH | ADDRESS ON FILE |
| MISHEA HASTY | ADDRESS ON FILE |
| MISHEEL URTNASAN | ADDRESS ON FILE |
| MISHELLE KLEIN | ADDRESS ON FILE |
| MISHIRAH COLEY | ADDRESS ON FILE |
| MISS LUCKY LONG | ADDRESS ON FILE |
| MISSAEL RODELO | ADDRESS ON FILE |
| MISSELLIN MCALLISTER | ADDRESS ON FILE |
| MISSENA MANGINO | ADDRESS ON FILE |
| MISSISSIPPI DEPARTMENT OF REV | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI DEPT OF EMPLOY SEC | PO BOX 22781 JACKSON MS 39225-2781 |

| Claim Name | Address Information |
|---|---|
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY PO BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI DEPT OF REVENUE | ATTN NIKESHIA AGEE PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI DEPT OF REVENUE | P.O. BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI DIVISION OF MEDICAID | 550 HIGH STREET, SUITE 1000 JACKSON MS 39201 |
| MISSISSIPPI LOGOS L L C | 113 VILLAGE BLVD STE C MADISON MS 39110 |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR CLINTON MS 39056 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSOURI AMERICAN WATER | PO BOX 6029 CAROL STREAM IL 60197 |
| MISSOURI AMERICAN WATER | 727 CRAIG RD ST LOUIS MO 63141 |
| MISSOURI AMERICAN WATER COM | PO BOX 790247 ST LOUIS MO 63179 |
| MISSOURI DEPARTMENT OF PUBLIC SAFETY | PO BOX 1421 DIVISION OF FIRE SAFETY JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPT OF LABOR | PO BOX 1421 JEFFERSON CITY MO 65102 |
| MISSOURI DEPT OF LABOR AND | INDUSTRIAL RELATIONS 421 E DUNKLIN ST PO BOX 59 JEFFERSON CITY MO 65102-0059 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MISSOURI DIRECTOR OF REVENUE | PO BOX 999 JEFFERSON CITY MO 65108-0999 |
| MISSOURI DIV OF EMPLOY SECURIT | PO BOX 888 JEFFERSON CITY MO 65102-0888 |
| MISSOURI EAGLE LLC LEBANON | P O BOX 10 LEBANON MO 65536 |
| MISSOURI STATE DEPARTMENT OF | HEALTH AND SENIOR SERVICES 912 WILDWOOD PO BOX 570 JEFFERSON CITY MO 65102 |
| MISSOURI STATE TREASURER | PO BOX 1272 UNCLAIMED PROPERTY DIVISION JEFFERSON CITY MO 65102 |
| MISSY GIBSON | ADDRESS ON FILE |
| MISTER ROBY | ADDRESS ON FILE |
| MISTI BICKER | ADDRESS ON FILE |
| MISTI DAVIS | ADDRESS ON FILE |
| MISTI HALL | ADDRESS ON FILE |
| MISTRETTAS PRODUCE | 131 HARBOR CIRCLE NEW ORLEANS LA 70126 |
| MISTY ADAMS | ADDRESS ON FILE |
| MISTY BALDWIN | ADDRESS ON FILE |
| MISTY BEWLEY | ADDRESS ON FILE |
| MISTY BRILES | ADDRESS ON FILE |
| MISTY BROWN | ADDRESS ON FILE |
| MISTY COHELEY | ADDRESS ON FILE |
| MISTY COHENS | ADDRESS ON FILE |
| MISTY DAVIS | ADDRESS ON FILE |
| MISTY DREW | ADDRESS ON FILE |
| MISTY EDWARDS | ADDRESS ON FILE |
| MISTY EKEBERG | ADDRESS ON FILE |
| MISTY GARNER | ADDRESS ON FILE |
| MISTY JOHNSON | ADDRESS ON FILE |
| MISTY KELLY | ADDRESS ON FILE |
| MISTY KING | ADDRESS ON FILE |
| MISTY LEWIS | ADDRESS ON FILE |
| MISTY LUMPKINS | ADDRESS ON FILE |
| MISTY MARTIN | ADDRESS ON FILE |
| MISTY MCCORVEY | ADDRESS ON FILE |
| MISTY MINTON | ADDRESS ON FILE |
| MISTY MORRIS | ADDRESS ON FILE |
| MISTY MORRISON | ADDRESS ON FILE |
| MISTY MURR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MISTY OGREEN | ADDRESS ON FILE |
| MISTY PARSONS | ADDRESS ON FILE |
| MISTY PINTER | ADDRESS ON FILE |
| MISTY PITTMAN | ADDRESS ON FILE |
| MISTY ROCHE | ADDRESS ON FILE |
| MISTY RUSSELL | ADDRESS ON FILE |
| MISTY RUSSELL | ADDRESS ON FILE |
| MISTY SMALLEY | ADDRESS ON FILE |
| MISTY TAYLOR | ADDRESS ON FILE |
| MISTY TEMPLETON | ADDRESS ON FILE |
| MISU LAING | ADDRESS ON FILE |
| MISULAY SPRAUS | ADDRESS ON FILE |
| MITCH GALLIGAN | ADDRESS ON FILE |
| MITCH MOORE | ADDRESS ON FILE |
| MITCHEL LAURISTON | ADDRESS ON FILE |
| MITCHEL MILHOLLEN | ADDRESS ON FILE |
| MITCHELL ABRAMO | ADDRESS ON FILE |
| MITCHELL ADAIR | ADDRESS ON FILE |
| MITCHELL BABBITT | ADDRESS ON FILE |
| MITCHELL BASCUE | ADDRESS ON FILE |
| MITCHELL BASSETT | ADDRESS ON FILE |
| MITCHELL BEVERAGE COMPANY OF MD LLC | 10000 FRANKLIN SQUARE DRIVE NOTTINGHAM MD 21236 |
| MITCHELL BEVERAGE GULF COAST LLC | 12100 INTRAPLEX PKWY GULFPORT MS 39503 |
| MITCHELL BUSCHBACHER | ADDRESS ON FILE |
| MITCHELL BUSHNELL | ADDRESS ON FILE |
| MITCHELL BYRD | ADDRESS ON FILE |
| MITCHELL CALONDER | ADDRESS ON FILE |
| MITCHELL CHASTAIN | ADDRESS ON FILE |
| MITCHELL CIMION | ADDRESS ON FILE |
| MITCHELL COKENOUR | ADDRESS ON FILE |
| MITCHELL CONWAY | ADDRESS ON FILE |
| MITCHELL CUISINE LLC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| MITCHELL CUISINE, LLC | 1900 HIGHLAND WAY MITCHELL SD 57301 |
| MITCHELL DEARMORE | ADDRESS ON FILE |
| MITCHELL DICKENSON | ADDRESS ON FILE |
| MITCHELL DISTRIBUTING COLUMBUS | 1705 INDUSTRIAL PARK ROAD COLUMBUS MS 39701 |
| MITCHELL FACTOR | ADDRESS ON FILE |
| MITCHELL FIANDT | ADDRESS ON FILE |
| MITCHELL FILION | ADDRESS ON FILE |
| MITCHELL GUY | ADDRESS ON FILE |
| MITCHELL HENDERSON | ADDRESS ON FILE |
| MITCHELL HOVIS | ADDRESS ON FILE |
| MITCHELL JEFFREYS | ADDRESS ON FILE |
| MITCHELL KELLY | ADDRESS ON FILE |
| MITCHELL KENNEY | ADDRESS ON FILE |
| MITCHELL LOVE | ADDRESS ON FILE |
| MITCHELL MCCLARAN | ADDRESS ON FILE |
| MITCHELL MCCONNELL | ADDRESS ON FILE |
| MITCHELL MELER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHELL MOORE | ADDRESS ON FILE |
| MITCHELL MORALES | ADDRESS ON FILE |
| MITCHELL MORRIS | ADDRESS ON FILE |
| MITCHELL MORRISON | ADDRESS ON FILE |
| MITCHELL PAYNE | ADDRESS ON FILE |
| MITCHELL POOLE | ADDRESS ON FILE |
| MITCHELL PREWITT | ADDRESS ON FILE |
| MITCHELL RICH | ADDRESS ON FILE |
| MITCHELL SANDERS | ADDRESS ON FILE |
| MITCHELL SCOTT | ADDRESS ON FILE |
| MITCHELL SHULER | ADDRESS ON FILE |
| MITCHELL SLUSHER | ADDRESS ON FILE |
| MITCHELL TAYLOR | ADDRESS ON FILE |
| MITCHELL TOPALIAN | ADDRESS ON FILE |
| MITCHELL WATERS | ADDRESS ON FILE |
| MITCHELL WATTS | ADDRESS ON FILE |
| MITCHELL WILLIAMS | ADDRESS ON FILE |
| MITCHELL WILLIAMS | ADDRESS ON FILE |
| MITTSA POLYNICE | ADDRESS ON FILE |
| MITZI KELLY | ADDRESS ON FILE |
| MITZI PEREZ | ADDRESS ON FILE |
| MITZI REYNOLDS | ADDRESS ON FILE |
| MIYA BREEDEN | ADDRESS ON FILE |
| MIYA WIGGINS | ADDRESS ON FILE |
| MIYKEL ANDERSON | ADDRESS ON FILE |
| MIZAUCTIONS LLC | 141 WEST END DR MANHEIM PA 17545 |
| MJK LLC | 1201 N PETERSON AVENUE DOUGLAS GA 31533 |
| MJM LAWN CARE SERVICES | C/O 85 GREAT OAK DRIVE BERLIN CT 06037 |
| MJM LAWN CARE SERVICES LLC | 85 GREAT OAK DR BERLIN CT 06037 |
| MO KAN MECHANICAL | 1710 N 75TH DRIVE KANSAS CITY KS 66112 |
| MOAEA CUNNINGHAM | ADDRESS ON FILE |
| MOBILE AREA WATER & SEWER SYSTEM | 4725 A MOFFETT RD MOBILE AL 36618 |
| MOBILE AREA WATER & SWR SYSTEM | PO BOX 830130 BIRMINGHAM AL 35283 |
| MOBILE AREA WATER & SWR SYSTEM | 4725 MOFFETT RD MOBILE AL 36618 |
| MOBILE COUNTY | PO BOX 1169 REVENUE COMMISSIONER MOBILE AL 36633-1169 |
| MOBILE COUNTY HEALTH DEPARTMENT | 251 N BAYOU ST MOBILE AL 36603 |
| MOBILE FIXTURE EQUIP CO INC | 1155 MONTLIMAR DR MOBILE AL 36609 |
| MODERN AIR AND REFRIGERATION | 7123 24TH CT E SARASOTA FL 34243 |
| MODERN PLUMBING INC | 4196 S PLEASANT GROVE RD INVERNESS FL 34452 |
| MODERNISTIC INC | 821 WAKEFIELD PLAINWELL MI 49080 |
| MODEST VASQUEZ-MERINO | ADDRESS ON FILE |
| MODESTY WELLS | ADDRESS ON FILE |
| MODLEYS PLUMBING AND HEATING INC | 101 FIRST ST BECKLEY WV 25801 |
| MOEISHA WALLACE | ADDRESS ON FILE |
| MOESHA FRAZIER | ADDRESS ON FILE |
| MOESHA GREEN | ADDRESS ON FILE |
| MOESHA JACKSON | ADDRESS ON FILE |
| MOET BINION | ADDRESS ON FILE |
| MOET WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOHAMED ALADLE | ADDRESS ON FILE |
| MOHAMED ELYAOUTI | ADDRESS ON FILE |
| MOHAMED FARAH | ADDRESS ON FILE |
| MOHAMED JABER | ADDRESS ON FILE |
| MOHAMED LY | ADDRESS ON FILE |
| MOHAMED ROBLE | ADDRESS ON FILE |
| MOHAMED SENNOUNI | ADDRESS ON FILE |
| MOHAMED SYLLA | ADDRESS ON FILE |
| MOHAMED ULLAH | ADDRESS ON FILE |
| MOHAMED YAHYA | ADDRESS ON FILE |
| MOHAMMAD AHMED | ADDRESS ON FILE |
| MOHAMMAD HASAN | ADDRESS ON FILE |
| MOHAMMAD MIZAN | ADDRESS ON FILE |
| MOHAMMAD TABARI | ADDRESS ON FILE |
| MOHAMMED ALOM | ADDRESS ON FILE |
| MOHAMMED CHAYED | ADDRESS ON FILE |
| MOHAMMED HANIF | ADDRESS ON FILE |
| MOHAMMED HUDA | ADDRESS ON FILE |
| MOHAMMED HUSSAIN | ADDRESS ON FILE |
| MOHAMMED NACIRI ELBOUSSOUNI | ADDRESS ON FILE |
| MOHAMMED SAGAR | ADDRESS ON FILE |
| MOHAMMED USMAN | ADDRESS ON FILE |
| MOHAMMED ZAVALETA SUASTEGUI | ADDRESS ON FILE |
| MOHAYED ALGALI | ADDRESS ON FILE |
| MOIRICE ROSS | ADDRESS ON FILE |
| MOISES BARBA | ADDRESS ON FILE |
| MOISES BENAVENTE | ADDRESS ON FILE |
| MOISES GONZALEZ | ADDRESS ON FILE |
| MOISES MOREJON | ADDRESS ON FILE |
| MOISES PUJOLS | ADDRESS ON FILE |
| MOISES RODRIGUEZ | ADDRESS ON FILE |
| MOLEFI SHAKUR | ADDRESS ON FILE |
| MOLLI DOWD | ADDRESS ON FILE |
| MOLLI SOUZA | ADDRESS ON FILE |
| MOLLIE GREEN | ADDRESS ON FILE |
| MOLLIE MERRICK | ADDRESS ON FILE |
| MOLLIE RYAN | ADDRESS ON FILE |
| MOLLIE TEEMS | ADDRESS ON FILE |
| MOLLY ALSHANSKI | ADDRESS ON FILE |
| MOLLY ANDERSON | ADDRESS ON FILE |
| MOLLY BAYER | ADDRESS ON FILE |
| MOLLY BEARS | ADDRESS ON FILE |
| MOLLY BISHOP | ADDRESS ON FILE |
| MOLLY BISHOP | ADDRESS ON FILE |
| MOLLY BOSO | ADDRESS ON FILE |
| MOLLY BURNETT | 8442 GLADIOLA ST ARVADA CO 80005 |
| MOLLY DEAN | ADDRESS ON FILE |
| MOLLY DUPERRY | ADDRESS ON FILE |
| MOLLY FABRIZIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOLLY FREEMAN | ADDRESS ON FILE |
| MOLLY FULTON | ADDRESS ON FILE |
| MOLLY GEISELHART | ADDRESS ON FILE |
| MOLLY GUZMAN | ADDRESS ON FILE |
| MOLLY HELISEK | ADDRESS ON FILE |
| MOLLY HILL | ADDRESS ON FILE |
| MOLLY HODGE | ADDRESS ON FILE |
| MOLLY HONE | ADDRESS ON FILE |
| MOLLY JACKSON | ADDRESS ON FILE |
| MOLLY KOCH | ADDRESS ON FILE |
| MOLLY LEMON | ADDRESS ON FILE |
| MOLLY LONG | ADDRESS ON FILE |
| MOLLY LONGERBEAM | ADDRESS ON FILE |
| MOLLY MCCONNELL | ADDRESS ON FILE |
| MOLLY MCDANIEL | ADDRESS ON FILE |
| MOLLY MOORE | ADDRESS ON FILE |
| MOLLY NEUMAN | ADDRESS ON FILE |
| MOLLY ONEIL | ADDRESS ON FILE |
| MOLLY ROWE | ADDRESS ON FILE |
| MOLLY SCHERTZ | ADDRESS ON FILE |
| MOLLY SEAR | ADDRESS ON FILE |
| MOLLY SOMMER | ADDRESS ON FILE |
| MOLLY STEHR | ADDRESS ON FILE |
| MOLLY STRILECKIS | ADDRESS ON FILE |
| MOLLY TEDESCHI | ADDRESS ON FILE |
| MOLLY THOMAS | ADDRESS ON FILE |
| MOLLY VORHAUER | ADDRESS ON FILE |
| MOLLY VOSBURG | ADDRESS ON FILE |
| MOLLY WATSON | ADDRESS ON FILE |
| MOLLY ZASTROW | ADDRESS ON FILE |
| MON POWER | 5001 NASA BLVD FAIRMONT WV 26554 |
| MON POWER | PO BOX 3615 AKRON OH 44309 |
| MONA BLACKWELL | ADDRESS ON FILE |
| MONA HENDERSON | ADDRESS ON FILE |
| MONA HOLCEY | ADDRESS ON FILE |
| MONA JEROME | ADDRESS ON FILE |
| MONA MYERS | ADDRESS ON FILE |
| MONA SUPPLY COMPANY INC | PO BOX 70 DELLSLOW WV 26531 |
| MONAE BUNTING | ADDRESS ON FILE |
| MONAE GILLIAM | ADDRESS ON FILE |
| MONALESA LENNON | ADDRESS ON FILE |
| MONALI BHAKTA | ADDRESS ON FILE |
| MONALISA FELIX | ADDRESS ON FILE |
| MONARCH BEVERAGE CO INC | 9347 EAST PENDLETON PIKE INDIANAPOLIS IN 46236 |
| MONCONJAY TARR | ADDRESS ON FILE |
| MONCONJAY WEAH | ADDRESS ON FILE |
| MONDACUS LEWIS | ADDRESS ON FILE |
| MONDAIZIE RAINEY | ADDRESS ON FILE |
| MONDRE TYRELL RAMBO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONE CREIGHTON-HAMMOND | ADDRESS ON FILE |
| MONEA ALLEN | ADDRESS ON FILE |
| MONEEBA CHOUDHRY | ADDRESS ON FILE |
| MONEIGH BRADSHAW | ADDRESS ON FILE |
| MONESHA BOOKER | ADDRESS ON FILE |
| MONESHA SHERRICK | ADDRESS ON FILE |
| MONESTE MOISE | ADDRESS ON FILE |
| MONET CHANDLER | ADDRESS ON FILE |
| MONET CLAY | ADDRESS ON FILE |
| MONET EDWARDS | ADDRESS ON FILE |
| MONET SENEGAL | ADDRESS ON FILE |
| MONET WADDY | ADDRESS ON FILE |
| MONET WALKER | ADDRESS ON FILE |
| MONETTE HARMS | ADDRESS ON FILE |
| MONEX SKINNER | ADDRESS ON FILE |
| MONEY MCDANIEL | ADDRESS ON FILE |
| MONEY REYNOLDS-GRIER | ADDRESS ON FILE |
| MONIA COLE-YORK | ADDRESS ON FILE |
| MONICA ANDRADE | ADDRESS ON FILE |
| MONICA ANDRESKI | ADDRESS ON FILE |
| MONICA AYERS | ADDRESS ON FILE |
| MONICA BARBOUR | ADDRESS ON FILE |
| MONICA BECKER DUVALL | ADDRESS ON FILE |
| MONICA BECKWITH | ADDRESS ON FILE |
| MONICA BLACK | ADDRESS ON FILE |
| MONICA BUFFUM | ADDRESS ON FILE |
| MONICA BUTLER | ADDRESS ON FILE |
| MONICA CANNY | ADDRESS ON FILE |
| MONICA CLINARD | ADDRESS ON FILE |
| MONICA COATES | ADDRESS ON FILE |
| MONICA DEVER | ADDRESS ON FILE |
| MONICA DICUS | ADDRESS ON FILE |
| MONICA DOSTER-FIELDS | ADDRESS ON FILE |
| MONICA DOXEY | ADDRESS ON FILE |
| MONICA EASTON | ADDRESS ON FILE |
| MONICA EATON | ADDRESS ON FILE |
| MONICA ESPINAR | ADDRESS ON FILE |
| MONICA GARCIA | ADDRESS ON FILE |
| MONICA GARREN | ADDRESS ON FILE |
| MONICA GARRICK | ADDRESS ON FILE |
| MONICA GRANT | ADDRESS ON FILE |
| MONICA GRIMMAGE | ADDRESS ON FILE |
| MONICA HAMILTON | ADDRESS ON FILE |
| MONICA HARTFORD | ADDRESS ON FILE |
| MONICA HENRY | ADDRESS ON FILE |
| MONICA HILL | ADDRESS ON FILE |
| MONICA HOPE | ADDRESS ON FILE |
| MONICA HORISON | ADDRESS ON FILE |
| MONICA HOTALING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONICA IHNDRIS | ADDRESS ON FILE |
| MONICA JACKSON | ADDRESS ON FILE |
| MONICA JACKSON | ADDRESS ON FILE |
| MONICA JIMENEZ | ADDRESS ON FILE |
| MONICA JONES | ADDRESS ON FILE |
| MONICA JONES-MITCHELL | ADDRESS ON FILE |
| MONICA JULIAN | ADDRESS ON FILE |
| MONICA KRACKOWSKI | ADDRESS ON FILE |
| MONICA LAKE | ADDRESS ON FILE |
| MONICA LATORRE | ADDRESS ON FILE |
| MONICA LEAL | ADDRESS ON FILE |
| MONICA LEMLEY | ADDRESS ON FILE |
| MONICA LEONARD-DAVIS | ADDRESS ON FILE |
| MONICA LINARES | ADDRESS ON FILE |
| MONICA MARTIN | ADDRESS ON FILE |
| MONICA MATA | ADDRESS ON FILE |
| MONICA MATT | ADDRESS ON FILE |
| MONICA MCCART | ADDRESS ON FILE |
| MONICA MCGOUGH | ADDRESS ON FILE |
| MONICA MILLS | ADDRESS ON FILE |
| MONICA MONGOLD | ADDRESS ON FILE |
| MONICA MORRIS | ADDRESS ON FILE |
| MONICA NICHOLAS | ADDRESS ON FILE |
| MONICA NUNEZ | ADDRESS ON FILE |
| MONICA OSES SAURIT | ADDRESS ON FILE |
| MONICA OWNBY | ADDRESS ON FILE |
| MONICA PASCUAL | ADDRESS ON FILE |
| MONICA PEOPLES | ADDRESS ON FILE |
| MONICA PEREZ | ADDRESS ON FILE |
| MONICA PERRON | ADDRESS ON FILE |
| MONICA ROBINSON-JONES | ADDRESS ON FILE |
| MONICA ROMERO | ADDRESS ON FILE |
| MONICA SASTRE | ADDRESS ON FILE |
| MONICA SCOTT | ADDRESS ON FILE |
| MONICA SHADBOLT | ADDRESS ON FILE |
| MONICA SHERFIELD | ADDRESS ON FILE |
| MONICA SMALLS | ADDRESS ON FILE |
| MONICA TAYLOR | ADDRESS ON FILE |
| MONICA THOMPSON | ADDRESS ON FILE |
| MONICA VANATTA | ADDRESS ON FILE |
| MONICA WATTS | ADDRESS ON FILE |
| MONICA WOODARD | ADDRESS ON FILE |
| MONICA WOODLIEF | ADDRESS ON FILE |
| MONIEKA VEAL | ADDRESS ON FILE |
| MONIKA BORAWSKI | ADDRESS ON FILE |
| MONIKA FREEMAN | ADDRESS ON FILE |
| MONIKA LYON-SMITH | ADDRESS ON FILE |
| MONIKA METRO | ADDRESS ON FILE |
| MONIKA NABARRETE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MONIKA PADILLA | ADDRESS ON FILE |
| MONIKA REDDING | ADDRESS ON FILE |
| MONIKA STRINGER | ADDRESS ON FILE |
| MONIQUA CARROLL | ADDRESS ON FILE |
| MONIQUA FLEMING | ADDRESS ON FILE |
| MONIQUAE SCOTT | ADDRESS ON FILE |
| MONIQUE AND SECU YOUNG | ADDRESS ON FILE |
| MONIQUE ANGEL | ADDRESS ON FILE |
| MONIQUE BOYD | ADDRESS ON FILE |
| MONIQUE BROWN | ADDRESS ON FILE |
| MONIQUE BURDEN | ADDRESS ON FILE |
| MONIQUE CABANA | ADDRESS ON FILE |
| MONIQUE CANINO | ADDRESS ON FILE |
| MONIQUE CARLAND | ADDRESS ON FILE |
| MONIQUE CORMIER | ADDRESS ON FILE |
| MONIQUE CUTLER | ADDRESS ON FILE |
| MONIQUE DANIEL | ADDRESS ON FILE |
| MONIQUE DONLEY CERRITOS | ADDRESS ON FILE |
| MONIQUE EADDY | ADDRESS ON FILE |
| MONIQUE GENDRON | ADDRESS ON FILE |
| MONIQUE HAIRSTON | ADDRESS ON FILE |
| MONIQUE HANDY | ADDRESS ON FILE |
| MONIQUE HARRELL | ADDRESS ON FILE |
| MONIQUE JABER | ADDRESS ON FILE |
| MONIQUE JOHNSON | ADDRESS ON FILE |
| MONIQUE JOHNSON | ADDRESS ON FILE |
| MONIQUE JOHNSON | ADDRESS ON FILE |
| MONIQUE JOSEPH | ADDRESS ON FILE |
| MONIQUE KIZZEE | ADDRESS ON FILE |
| MONIQUE LODGE | ADDRESS ON FILE |
| MONIQUE MEYER | ADDRESS ON FILE |
| MONIQUE MILLER | ADDRESS ON FILE |
| MONIQUE MOORE | ADDRESS ON FILE |
| MONIQUE MURRY | ADDRESS ON FILE |
| MONIQUE ROBERTSON | ADDRESS ON FILE |
| MONIQUE ROMAN | ADDRESS ON FILE |
| MONIQUE ROONEY | ADDRESS ON FILE |
| MONIQUE SCOTT | ADDRESS ON FILE |
| MONIQUE SMITH | ADDRESS ON FILE |
| MONIQUE SONNIER | ADDRESS ON FILE |
| MONIQUE TAYLOR | ADDRESS ON FILE |
| MONIQUE TIDWELL | ADDRESS ON FILE |
| MONIQUE TYSON | ADDRESS ON FILE |
| MONIQUE WILLIAMS | ADDRESS ON FILE |
| MONIQUEKA NOUCHANTHAVONG | ADDRESS ON FILE |
| MONISHA SEAWRIGHT | ADDRESS ON FILE |
| MONKIA BROWN | ADDRESS ON FILE |
| MONMOUTH MALL | 180 ROUTE 35 ATTN: GENERAL MANAGER EATONTOWN NJ 07724 |
| MONONGALIA COUNTY HEALTH DEPARTMENT | 453 VAN VOORHIS RD ENVIROMENTAL SERVICES MORGANTOWN WV 26505 |

| Claim Name | Address Information |
|---|---|
| MONONGALIA COUNTY HEALTH DEPARTMENT | 453 VAN VOORHIS ROAD MORGANTOWN WV 26505-3408 |
| MONQUARIOUS HUNTER | ADDRESS ON FILE |
| MONROE CITY INCOME TAX | PO BOX 643981 CINCINNATI OH 45264-3981 |
| MONROE COUNTY HEALTH DEPT | 111 WESTFALL RD STE 1 ROCHESTER NY 14620-4680 |
| MONROE COUNTY WATER AUTHORITY | PO BOX 5158 BUFFALO NY 14240-5158 |
| MONROE DANIEL | ADDRESS ON FILE |
| MONROE WILLIAMSON | ADDRESS ON FILE |
| MONSEES MAYER PC | 4717 GRAND AVENUE SUITE 820 KANSAS CITY MO 64112 |
| MONSERRAT PEREA | ADDRESS ON FILE |
| MONSERRATH MARQUINA | ADDRESS ON FILE |
| MONSURAT OLADIPUPO | ADDRESS ON FILE |
| MONT HAYS | ADDRESS ON FILE |
| MONTAGE SEWER DISTRICT | PO BOX 280 OLYPHANT PA 18447 |
| MONTAJ DIXON | ADDRESS ON FILE |
| MONTANA CULVER | ADDRESS ON FILE |
| MONTANA DEPARTMENT OF PUBLIC HEALTH AND | HUMAN SERVICES, MONTANA MEDICAID ATTN: SHEILA HOGAN, DIRECTOR 111 NORTH SANDERS, ROOM 301 HELENA MT 59620 |
| MONTANA DEPT OF LABOR AND INDUSTRY | PO BOX 1728 HELENA MT 59624-1728 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG 125 N ROBERTS, 3RD FL HELENA MT 59601 |
| MONTANA DEPT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA DUNN | ADDRESS ON FILE |
| MONTANA FURMAN | ADDRESS ON FILE |
| MONTANA PALAN | ADDRESS ON FILE |
| MONTANA SMITH | ADDRESS ON FILE |
| MONTANNA REED | ADDRESS ON FILE |
| MONTANNA RUSS | ADDRESS ON FILE |
| MONTAVIOUS BOST | ADDRESS ON FILE |
| MONTAVIUS TIGNER | ADDRESS ON FILE |
| MONTAYSHA GIBSON | ADDRESS ON FILE |
| MONTAZE GORDON | ADDRESS ON FILE |
| MONTCLAIR LAWN LANDSCAPING LLC | PO BOX 7896 WOODBRIDGE VA 22192 |
| MONTE GARRETT | ADDRESS ON FILE |
| MONTE PATTON | ADDRESS ON FILE |
| MONTE STASICA | ADDRESS ON FILE |
| MONTEA ADAMS | ADDRESS ON FILE |
| MONTEA BATEMAN | ADDRESS ON FILE |
| MONTEA INNISS | ADDRESS ON FILE |
| MONTEL AMERSON | ADDRESS ON FILE |
| MONTEL FORD | ADDRESS ON FILE |
| MONTEL HAMPTON | ADDRESS ON FILE |
| MONTELL WILLIAMSON | ADDRESS ON FILE |
| MONTERAE GALLOWAY | ADDRESS ON FILE |
| MONTERRACE NEAL | ADDRESS ON FILE |
| MONTERRI BLACKMON | ADDRESS ON FILE |
| MONTERRIA STEWART | ADDRESS ON FILE |
| MONTERRIOUS HORNE | ADDRESS ON FILE |
| MONTEVIUS NORTHINGTON | ADDRESS ON FILE |
| MONTEZ ELLINGTON | ADDRESS ON FILE |
| MONTEZ HOLCOLM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONTEZ MITCHELL | ADDRESS ON FILE |
| MONTEZ SLOAN | ADDRESS ON FILE |
| MONTEZ SMITH | ADDRESS ON FILE |
| MONTEZ STEELE | ADDRESS ON FILE |
| MONTGOMERY ACQUISITION LP | 8 INDUSTRIAL WAY EAST 2ND FLR C/O WHARTON REALTY GROUP C/O WHARTON REALTY GROUP EATONTOWN NJ 07724 |
| MONTGOMERY ACQUISITION LP | 8 INDUSTRIAL WAY EAST 2ND FLR C/O WHARTON REALTY GROUP EATONTOWN NJ 07724 |
| MONTGOMERY COUNTY | PO BOX 1005 CLARKSVILLE TN 37041-1005 |
| MONTGOMERY COUNTY COLLECTER | 1 COURTHOUSE SQUARE ROOM 101 HILLSBORO IL 62049 |
| MONTGOMERY COUNTY HEALTH DEPARTMENT | 255 ROCKVILLE PIKE STE 100 1ST FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY HEALTH DEPARTMENT | 210 S PEPPER ST STE A CHRISTIANSBURG VA 24073 |
| MONTGOMERY COUNTY HEALTH DEPT | 11191 ILLINOIS RT 185 HILLSBORO IL 62049 |
| MONTGOMERY COUNTY TREASURER | PO BOX 311 OFFICE OF PUBLIC HEALTH NORRISTOWN PA 19404 |
| MONTGOMERY DUPUIS | ADDRESS ON FILE |
| MONTGOMERY EMERGENCY GROUP | PO BOX 400 SAN ANTONIO TX 78292 |
| MONTGOMERY FRENCH | ADDRESS ON FILE |
| MONTGOMERY TOWNSHIP | BUSINESS TAX OFFICE 1001 STUMP RD MONTGOMERYVILLE PA 18936 |
| MONTGOMERY WATER WRKS SEWER BD | PO BOX 1670 MONTGOMERY AL 36102-1670 |
| MONTI STANLEY | ADDRESS ON FILE |
| MONTICELLO MARKETPLACE ASSOCIATES, LLC | JAMES T. CRONWELL, ESQ. SYKES, BOURDON, AHERN & LEVY, P.C. 4429 BONNEY ROAD, SUITE 500 VIRGINIA BEACH VA 23462 |
| MONTIQUE COLEMAN | ADDRESS ON FILE |
| MONTOYA RYALS | ADDRESS ON FILE |
| MONTRANEAK WILEY | ADDRESS ON FILE |
| MONTRANIECE REEVES | ADDRESS ON FILE |
| MONTRAY SHIELDS | ADDRESS ON FILE |
| MONTRECE LYLES | ADDRESS ON FILE |
| MONTRELL HAMMOND | ADDRESS ON FILE |
| MONTRELL PATE | ADDRESS ON FILE |
| MONTRELL POSEY | ADDRESS ON FILE |
| MONTRELL WALLACE | ADDRESS ON FILE |
| MONTRESA HARNEY | ADDRESS ON FILE |
| MONTREZ GOODWIIN | ADDRESS ON FILE |
| MONTRICE ROSE | ADDRESS ON FILE |
| MONTRODELL HUMPHREY | ADDRESS ON FILE |
| MONTY EDWARDS | ADDRESS ON FILE |
| MONTY MONTGOMERY | ADDRESS ON FILE |
| MONUETTE RUSHIN | ADDRESS ON FILE |
| MONUMENT LONE STAR OWNERS ASSOC INC | PO BOX 57098 C/O ATHENA ASSOC MGMT JACKSONVILLE FL 32241 |
| MONYELL MAYES | ADDRESS ON FILE |
| MOODY AND SONS ELECTRICAL | 403 GREAT GLEN ROAD GREENVILLE SC 29615 |
| MOODY NATIONAL COMPANIES | ATTN LUCY TOVAR 6363 WOODWAY DRIVE SUITE 110 HOUSTON TX 77057 |
| MOODY NATIONAL COMPANIES JIMI CHENG | 6363 WOODWAY DRIVE SUITE 110 HOUSTON TX 77057 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368 |
| MOOKDA VORASANE | ADDRESS ON FILE |
| MOORE COUNTY | PO BOX 457 CARTHAGE NC 28327 |
| MOORE UPHOLSTERY | PO BOX 4335 SEVIERVILLE TN 37864 |
| MOORE-CARR, AYANA | ADDRESS ON FILE |
| MOORES REFRIGERATION HEATING | AIR CONDITIONING 1226A CAPSHAW RD HARVEST AL 35749 |

| Claim Name | Address Information |
|---|---|
| MORAS HOOD CLEANING | 616 JONAS ST HENDERSONVILLE NC 28792 |
| MORELAND SIGNS INC | PO BOX 448 CHATTANOOGA TN 37401 |
| MORELIA HURTADO | ADDRESS ON FILE |
| MORENIKE JOHNSON | ADDRESS ON FILE |
| MORENO ISGRO | ADDRESS ON FILE |
| MORGAN ABBOTT | ADDRESS ON FILE |
| MORGAN ADAMS | ADDRESS ON FILE |
| MORGAN AMBRUSO | ADDRESS ON FILE |
| MORGAN AND MORGAN JACKSONVILLE PLLC | 1017 THOMASVILLE RD STE C TALLAHASSEE FL 32303 |
| MORGAN ANDERSON | ADDRESS ON FILE |
| MORGAN ANTON | ADDRESS ON FILE |
| MORGAN AUSTIN | ADDRESS ON FILE |
| MORGAN BAKOS | ADDRESS ON FILE |
| MORGAN BALL | ADDRESS ON FILE |
| MORGAN BEASLEY | ADDRESS ON FILE |
| MORGAN BELL | ADDRESS ON FILE |
| MORGAN BELL | ADDRESS ON FILE |
| MORGAN BENHAM | ADDRESS ON FILE |
| MORGAN BESSANT | ADDRESS ON FILE |
| MORGAN BLECH | ADDRESS ON FILE |
| MORGAN BOLANOS | ADDRESS ON FILE |
| MORGAN BONDS | ADDRESS ON FILE |
| MORGAN BOWLIN | ADDRESS ON FILE |
| MORGAN BRINDLE | ADDRESS ON FILE |
| MORGAN BROCKELBANK | ADDRESS ON FILE |
| MORGAN BROWN | ADDRESS ON FILE |
| MORGAN BROWN | ADDRESS ON FILE |
| MORGAN BROWN | ADDRESS ON FILE |
| MORGAN BROWNELL | ADDRESS ON FILE |
| MORGAN BRUFLODT | ADDRESS ON FILE |
| MORGAN BRYAN | ADDRESS ON FILE |
| MORGAN BUNCH | ADDRESS ON FILE |
| MORGAN BYLER | ADDRESS ON FILE |
| MORGAN CAIN | ADDRESS ON FILE |
| MORGAN CAMPBELL | ADDRESS ON FILE |
| MORGAN CAMPBELL | ADDRESS ON FILE |
| MORGAN CAPPUCCIO | ADDRESS ON FILE |
| MORGAN CARDER | ADDRESS ON FILE |
| MORGAN CARR | ADDRESS ON FILE |
| MORGAN CARR | ADDRESS ON FILE |
| MORGAN CARTER | ADDRESS ON FILE |
| MORGAN CATE | ADDRESS ON FILE |
| MORGAN CHAFFIN | ADDRESS ON FILE |
| MORGAN CHEATHAM | ADDRESS ON FILE |
| MORGAN CHIPPS | ADDRESS ON FILE |
| MORGAN CLAYTON | ADDRESS ON FILE |
| MORGAN CLEGG | ADDRESS ON FILE |
| MORGAN CONKLIN | ADDRESS ON FILE |
| MORGAN COOLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORGAN COPPER | ADDRESS ON FILE |
| MORGAN COUVILLION | ADDRESS ON FILE |
| MORGAN CRAFTON | ADDRESS ON FILE |
| MORGAN CRAWFORD | ADDRESS ON FILE |
| MORGAN CUNNINGHAM | ADDRESS ON FILE |
| MORGAN CUTCHALL | ADDRESS ON FILE |
| MORGAN CUTTER | ADDRESS ON FILE |
| MORGAN DAVIDSON | ADDRESS ON FILE |
| MORGAN DAWSON | ADDRESS ON FILE |
| MORGAN DE GEERE | ADDRESS ON FILE |
| MORGAN DEL RIO | ADDRESS ON FILE |
| MORGAN DEMPSEY | ADDRESS ON FILE |
| MORGAN DEYO | ADDRESS ON FILE |
| MORGAN DICKEY | ADDRESS ON FILE |
| MORGAN DILLEY | ADDRESS ON FILE |
| MORGAN DUNCAN | ADDRESS ON FILE |
| MORGAN EARLEY | ADDRESS ON FILE |
| MORGAN EDWARDS | ADDRESS ON FILE |
| MORGAN FAIRCLOTH | ADDRESS ON FILE |
| MORGAN FERRENTINO | ADDRESS ON FILE |
| MORGAN FIRE AND SAFETY INC | P O BOX 9489 HICKORY NC 28603 |
| MORGAN FITZGERALD | ADDRESS ON FILE |
| MORGAN FLEMING | ADDRESS ON FILE |
| MORGAN FRAZIER | ADDRESS ON FILE |
| MORGAN FRERING | ADDRESS ON FILE |
| MORGAN GAINES | ADDRESS ON FILE |
| MORGAN GALVEZ | ADDRESS ON FILE |
| MORGAN GARRETT | ADDRESS ON FILE |
| MORGAN GASKILL | ADDRESS ON FILE |
| MORGAN GODFREY | ADDRESS ON FILE |
| MORGAN GRANT | ADDRESS ON FILE |
| MORGAN GRAY HOLDINGS INC | 916 MOUNT KEMBLE AVE MORRISTOWN NJ 07960 |
| MORGAN GUENTHER | ADDRESS ON FILE |
| MORGAN GUMHALTER | ADDRESS ON FILE |
| MORGAN HALE | ADDRESS ON FILE |
| MORGAN HAMBLEN | ADDRESS ON FILE |
| MORGAN HARRIS | ADDRESS ON FILE |
| MORGAN HEYDE | ADDRESS ON FILE |
| MORGAN HILL | ADDRESS ON FILE |
| MORGAN HITE | ADDRESS ON FILE |
| MORGAN HOLDER | ADDRESS ON FILE |
| MORGAN HONEY | ADDRESS ON FILE |
| MORGAN INMAN | ADDRESS ON FILE |
| MORGAN JARA | ADDRESS ON FILE |
| MORGAN JONES | ADDRESS ON FILE |
| MORGAN JONES | ADDRESS ON FILE |
| MORGAN KANE | ADDRESS ON FILE |
| MORGAN KERR | ADDRESS ON FILE |
| MORGAN KIEWEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORGAN LATHORPE | ADDRESS ON FILE |
| MORGAN LAW | ADDRESS ON FILE |
| MORGAN LAWSON | ADDRESS ON FILE |
| MORGAN LEACH | ADDRESS ON FILE |
| MORGAN LOMAX | ADDRESS ON FILE |
| MORGAN LONG | ADDRESS ON FILE |
| MORGAN LUBANSKY | ADDRESS ON FILE |
| MORGAN LYNWOOD | ADDRESS ON FILE |
| MORGAN MARVEL | ADDRESS ON FILE |
| MORGAN MCALLISTER | ADDRESS ON FILE |
| MORGAN MCALPIN | ADDRESS ON FILE |
| MORGAN MCCHESNEY | ADDRESS ON FILE |
| MORGAN MCGAUGHEY | ADDRESS ON FILE |
| MORGAN MCGRATH | ADDRESS ON FILE |
| MORGAN MCKINNEY | ADDRESS ON FILE |
| MORGAN MCKINZIE | ADDRESS ON FILE |
| MORGAN MCMILLAN | ADDRESS ON FILE |
| MORGAN MCNULTY | ADDRESS ON FILE |
| MORGAN MESSER | ADDRESS ON FILE |
| MORGAN MILES | ADDRESS ON FILE |
| MORGAN MIZHOVSKI | ADDRESS ON FILE |
| MORGAN MOORE | ADDRESS ON FILE |
| MORGAN NEALY | ADDRESS ON FILE |
| MORGAN NEWSOME | ADDRESS ON FILE |
| MORGAN NEWTON | ADDRESS ON FILE |
| MORGAN NORFLEET | ADDRESS ON FILE |
| MORGAN ODOM | ADDRESS ON FILE |
| MORGAN PADILLA | ADDRESS ON FILE |
| MORGAN PARRISH | ADDRESS ON FILE |
| MORGAN PATTERSON | ADDRESS ON FILE |
| MORGAN PATTERSON | ADDRESS ON FILE |
| MORGAN PECK | ADDRESS ON FILE |
| MORGAN PERDUE | ADDRESS ON FILE |
| MORGAN PERRY | ADDRESS ON FILE |
| MORGAN POOLE | ADDRESS ON FILE |
| MORGAN POULOS | ADDRESS ON FILE |
| MORGAN PRESTON | ADDRESS ON FILE |
| MORGAN PRITCHETT | ADDRESS ON FILE |
| MORGAN PURVIS | ADDRESS ON FILE |
| MORGAN RAMSEY | ADDRESS ON FILE |
| MORGAN RANEY | ADDRESS ON FILE |
| MORGAN REEVES | ADDRESS ON FILE |
| MORGAN REZAC | ADDRESS ON FILE |
| MORGAN RICHARDSON | ADDRESS ON FILE |
| MORGAN RICHARDSON | ADDRESS ON FILE |
| MORGAN ROBERTSON | ADDRESS ON FILE |
| MORGAN ROBINSON | ADDRESS ON FILE |
| MORGAN ROY | ADDRESS ON FILE |
| MORGAN RUDD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORGAN RUSSELL | ADDRESS ON FILE |
| MORGAN SCHMITT | ADDRESS ON FILE |
| MORGAN SCHNETLAGE | ADDRESS ON FILE |
| MORGAN SEVITS | ADDRESS ON FILE |
| MORGAN SEWELL | ADDRESS ON FILE |
| MORGAN SHELTON | ADDRESS ON FILE |
| MORGAN SHERMAN | ADDRESS ON FILE |
| MORGAN SHINGLETON | ADDRESS ON FILE |
| MORGAN SLOAN | ADDRESS ON FILE |
| MORGAN SMITH | ADDRESS ON FILE |
| MORGAN SMOTHERMAN | ADDRESS ON FILE |
| MORGAN SNELSON | ADDRESS ON FILE |
| MORGAN STANFILL | ADDRESS ON FILE |
| MORGAN STEWART | ADDRESS ON FILE |
| MORGAN STICKLE | ADDRESS ON FILE |
| MORGAN STONER | ADDRESS ON FILE |
| MORGAN STOVER | ADDRESS ON FILE |
| MORGAN STRICKLAND | ADDRESS ON FILE |
| MORGAN STRONG | ADDRESS ON FILE |
| MORGAN TENBUSCH | ADDRESS ON FILE |
| MORGAN THERIAULT | ADDRESS ON FILE |
| MORGAN THOMALLA | ADDRESS ON FILE |
| MORGAN THOMAS | ADDRESS ON FILE |
| MORGAN TORMEY | ADDRESS ON FILE |
| MORGAN VAN VLECK | ADDRESS ON FILE |
| MORGAN VICKERS | ADDRESS ON FILE |
| MORGAN WAGNER-WILK | ADDRESS ON FILE |
| MORGAN WENK | ADDRESS ON FILE |
| MORGAN WHALEY | ADDRESS ON FILE |
| MORGAN WHITE | ADDRESS ON FILE |
| MORGAN WILLIAMS | ADDRESS ON FILE |
| MORGAN WILLIAMS | ADDRESS ON FILE |
| MORGAN WOLFORD | ADDRESS ON FILE |
| MORGAN WOODS | ADDRESS ON FILE |
| MORGAN WOOTON | ADDRESS ON FILE |
| MORGAN YOUNG | ADDRESS ON FILE |
| MORGAN ZELMER | ADDRESS ON FILE |
| MORGAN ZIEBARTH | ADDRESS ON FILE |
| MORGANA COLEMAN | ADDRESS ON FILE |
| MORGANA WALLACE | ADDRESS ON FILE |
| MORGANDAY LLC | 222 GRAND AVENUE ENGLEWOOD NJ 07631 |
| MORGANE FLYNN | ADDRESS ON FILE |
| MORGANE TALBERT | ADDRESS ON FILE |
| MORGANTOWN UTILITY BOARD | 278 GREENBAG RD MORGANTOWN WV 26501-7158 |
| MORGANTOWN UTILITY BOARD | CVPSD 278 GREENBAG RD PO BOX 852 MORGANTOWN WV 26507 |
| MORGHANN BENNETT | ADDRESS ON FILE |
| MORGON HAYES | ADDRESS ON FILE |
| MORGYN KOZEMCZAK | ADDRESS ON FILE |
| MORIAH ALSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORIAH BORING | ADDRESS ON FILE |
| MORIAH EADIE | ADDRESS ON FILE |
| MORIAH LEEWARD | ADDRESS ON FILE |
| MORIAH PUCKETT | ADDRESS ON FILE |
| MORIAH STEELE | ADDRESS ON FILE |
| MORIAH STURDY | ADDRESS ON FILE |
| MORITT HOCK HAMROFF IOLA | ADDRESS ON FILE |
| MORRELL REED | ADDRESS ON FILE |
| MORRIS BELFORD | ADDRESS ON FILE |
| MORRIS BERRY | ADDRESS ON FILE |
| MORRIS CARPENTRY | 60 WISE RD CANDLER NC 28715 |
| MORRIS KNIGHT | ADDRESS ON FILE |
| MORRIS KROMAH | ADDRESS ON FILE |
| MORRIS NAHMIAS | ADDRESS ON FILE |
| MORRIS ROBINSON | ADDRESS ON FILE |
| MORRIS SMITH | ADDRESS ON FILE |
| MORRISA CARTER | ADDRESS ON FILE |
| MORRISON INCORPORATED | 4721 MORRISON DRIVE MOBILE AL 36625 |
| MORRISTOWN AUTOMATIC SPRINKLER CO | PO BOX 412007 BOSTON MA 02241-2007 |
| MORRISTOWN AUTOMATIC SPRINKLER CO | ATTN RANDALL JONES 1310 KARNES AVE KNOXVILLE TN 37917 |
| MORRISTOWN UTILITY COMMISSION | 433 W 1ST NORTH ST MORRISTOWN TN 37814 |
| MORRISTOWN UTILITY COMMISSION | PO BOX 59012 KNOXVILLE TN 37950 |
| MORRISTOWN UTILITY COMMISSION | PO BOX 59012 KNOXVILLE TN 37950-9012 |
| MORTON HEATING COOLING INC | PO BOX 1204 KANNAPOLIS NC 28082 |
| MOSAIC AQUIA OWNER LLC | C/O MARYLAND FINANCIAL INVESTOR 2800 QUARRY LAKE DRIVE SUITE 340 BALTIMORE MD 21209 |
| MOSELY, CHRISTOPHER | ADDRESS ON FILE |
| MOSER ELECTRIC LLC | 310 OAKPARK DRIVE MONETA VA 24121 |
| MOSES BUCHANAN | ADDRESS ON FILE |
| MOSES GOODMAN | ADDRESS ON FILE |
| MOSES MARTINEZ | ADDRESS ON FILE |
| MOSES MASON | ADDRESS ON FILE |
| MOSES MEUS | ADDRESS ON FILE |
| MOSES SPELLER | ADDRESS ON FILE |
| MOSES TAYLOR HOSPITAL | 3057 MOMENTUM PLACE CHICAGO IL 60689 |
| MOSES TORRES | ADDRESS ON FILE |
| MOSES WILSON | ADDRESS ON FILE |
| MOSES WILSON | ADDRESS ON FILE |
| MOSHEH YISRAEL | ADDRESS ON FILE |
| MOSHER ELECTRIC INC | PO BOX 1508 MONROE MI 48161 |
| MOSHIA RUCKER | ADDRESS ON FILE |
| MOSITES DEVELOPMENT COMPANY | 400 MOSITES WAY SUITE 100 PITTSBURGH PA 15205 |
| MOSSY CREEK MUSHROOMS | 337 NANCY DR JEFFERSON CITY TN 37760 |
| MOSTAFA DAISE | ADDRESS ON FILE |
| MOTAVIAN BRATTON | ADDRESS ON FILE |
| MOTIKA GOFF | ADDRESS ON FILE |
| MOUNIR HOBSON | ADDRESS ON FILE |
| MOUNIR SEBALI | ADDRESS ON FILE |
| MOUNT LAUREL TOWNSHIP | 100 MOUNT LAUREL RD MOUNT LAUREL NJ 08054 |

| Claim Name | Address Information |
|---|---|
| MOUNT LAUREL TWP MUA | 1201 S CHURCH ST MT LAUREL NJ 08054 |
| MOUNTAIN BEVERAGE COMPANY | PO BOX 4308 GYPSUM CO 81637 |
| MOUNTAIN CHALLENGE | 502 EAST LAMAR ALEXANDER PARKWAY MARYVILLE TN 37804 |
| MOUNTAIN EAGLE INC | 559 INDUSTRIAL PK RD BEAVER WV 25813 |
| MOUNTAIN RESTAURANT SUPPLY | 20 LOW AVENUE MIDDLETOWN NY 10940 |
| MOUNTAIN SALES AND SERVICE INC | 6759 E 50TH AVENUE COMMERCE CITY CO 80022 |
| MOUNTAIN STATE BEVERAGE INC | 300 GREEN BRIER ROAD SUMMERSVILLE WV 26651 |
| MOUNTAINEER GAS COMPANY | 501 56TH ST SE CHARLESTON WV 25304-2323 |
| MOUNTAINEER GAS COMPANY | PO BOX 580211 CHARLOTTE NC 28258 |
| MOUNTCASTLE FAMILY LLC | 760 MELROSE AVENUE CHAS HAWKINS CO CORFAC INT ATTN ACCOUNTS RECEIVABLE NASHVILLE TN 37211 |
| MOUNTCASTLE FAMILY LLC | 760 MELROSE AVENUE CHAS HAWKINS CO CORFAC INT NASHVILLE TN 37211 |
| MOUNTCASTLE FAMILY LLC | 4415 EAST MONROE STREET PHOENIX AZ 85034 |
| MOUNTCASTLE FAMILY LLC | C/O MIKE BENNAN, PRINCIPAL 7373 E. DOUBLETREE RANCH ROAD # 200 SCOTTSDALE AZ 85258 |
| MOUSA ABUTAA | ADDRESS ON FILE |
| MOW BETTER SCAPES LLC | 7267 CRESTSIDE DRIVE AUSTELL GA 30168 |
| MOW RITE LAWN CARE PROFESSIONALS LLC | 1131 WESTERN BLVD JACKSONVILLE NC 28546 |
| MOZELL FLETCHER | ADDRESS ON FILE |
| MOZELLE BEST | ADDRESS ON FILE |
| MPE SERVICES | 7787 HWY 75 PINSON AL 35126 |
| MPE SERVICES | PO BOX 389 ATHENS AL 35612 |
| MPE SERVICES LLC | 7787 HWY 75 PINSON AL 35126 |
| MPE SERVICES RUSSELLVILLE | 15891 HWY 43 RUSSELLVILLE AL 35653 |
| MPILO NORRIS | ADDRESS ON FILE |
| MR COMFORT HEATING & COOLING | 1253 JENSEN DR, STE 102 VIRGINIA BEACH VA 23451 |
| MR CONNECT | PO BOX 14244 LEXINGTON KY 40512 |
| MR DANS PLUMBING | 1258 COUNTY LINE RD W EASTABOGA AL 36260 |
| MR DRAFT INC | PO BOX 682 BELLMORE NY 11710 |
| MR ELECTRIC OF CUMBERLAND VALLEY | PO BOX 158 899 E HWY 3094 EAST BERNSTADT KY 40729 |
| MR GREENJEANS PRODUCE | PO BOX 592837 ORLANDO FL 32859 |
| MR GREENS PRODUCE | 7350 NW 30TH AVE MIAMI FL 33147 |
| MR GS II CARRYOUT DR THRU | 1306 WOODLAWN AVENUE CAMBRIDGE OH 43725 |
| MR HANDYMAN OF GREATER CINCINNATI | NORTHERN KY 10268 READING RD CINCINNATI OH 45241 |
| MR HANDYMAN OF HUNTSVILLE | 2907 GOVERNORS DRIVE SW HUNTSVILLE AL 35805 |
| MR REPAIR | 5481 HICKORY VALLEY RD HEISKELL TN 37754 |
| MR ROOTER | 2755 SALT SPRINGS ROAD YOUNGSTOWN OH 44509 |
| MR ROOTER OF SOUTHEAST GA | PO BOX 3007 DOUGLAS GA 31534 |
| MR ROOTER PLUMBING | PO BOX 572 ARDEN NC 28704 |
| MR ROOTER PLUMBING | PO BOX 577 POOLER GA 31322 |
| MR ROOTER PLUMBING | 1601 N MISSION ST MT PLEASANT MI 48858 |
| MR ROOTER PLUMBING OF CROSSVILLE | 4624 GENESIS ROAD CROSSVILLE TN 38571 |
| MR WINDOW | 288 LAKE DAISY LOOP WINTER HAVEN FL 33884 |
| MR WINDOW CLEANER | 415 CENTRAL AVE ELIZABETHTOWN KY 42701 |
| MRB ENTERPRISES LLC | 613 CENTRAL AVE MARTINSBURG WV 25404 |
| MRE INC | 170 JOHN ROBERTS ROAD UNIT 3 SOUTH PORTLAND ME 04106 |
| MRM ENTERPRISES INC | PO BOX 12350 CHARLOTTE NC 28220 |
| MRS CHARLOTTE DILLARD | ADDRESS ON FILE |
| MRS JEANNETTE J STONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MRS KATHLEEN WILSON | ADDRESS ON FILE |
| MRS SERVICES | 175 APOLLO CT MARTINSBURG WV 25405 |
| MRYEM ABUTAHA | ADDRESS ON FILE |
| MS CROSS CONNECTION | P O BOX 39 114 HWY 11 S ENTERPRIZE MS 39330 |
| MSI MOROCCO SERVICE INC | 3008 WOODFIELD AVE MCDONALD OH 44437 |
| MSPARK | ATTN TED WALTON, EVP OF OPERATIONS PO BOX 614 5901 HWY 52 E HELENA AL 35080 |
| MSPARK | PO BOX 848469 DALLAS TX 75284 |
| MT AIRY ABC BOARD | 226 STARLITE RD MT AIRY NC 27030 |
| MT LANDSCAPING | 316 OLD COUNTY ROAD WINDSOR LOCKS CT 06096 |
| MT LAUREL TOWNSHIP | 777 OLD COUNTRY RD, STE 202 PLAINVIEW NY 11803-4951 |
| MT LEBANON LST | LOCAL SERVICES TAX 710 WASHINGTON ROAD PITTSBURGH PA 15228-2018 |
| MTMSA | 1001 STUMP RD MONTGOMERYVILLE PA 18936-9605 |
| MUBASHER KHAN | ADDRESS ON FILE |
| MUHAMMAD FARRAKHAN | ADDRESS ON FILE |
| MUHAMMED OZKAN | ADDRESS ON FILE |
| MUHAMMET ULUTAS | ADDRESS ON FILE |
| MUHTADI SHAREEF | ADDRESS ON FILE |
| MULLER INC | 2800 GRANT AVENUE PHILADELPHIA PA 19114 |
| MULONTAEY SMITH | ADDRESS ON FILE |
| MULTI SERVICE TECHNOLOGY SOLUTIONS INC | PO BOX 731247 DALLAS TX 75373-1247 |
| MULTIPURPOSE SOLUTIONS LLC | 3621 DAUPHINE STREET SEBRING FL 33872 |
| MUMBI MURUGI-KAMAU | ADDRESS ON FILE |
| MUMIN BRUTON | ADDRESS ON FILE |
| MUN-YAN KEE | ADDRESS ON FILE |
| MUNCIE AWNING AND MORE LLC | 1701 N RESERVE ST MUNCIE IN 47303 |
| MUNCIE SANITARY DISTRICT | PO BOX 2605 FORT WAYNE IN 46801 |
| MUNCIE SANITARY DISTRICT | PO BOX 2605 FORT WAYNE IN 46801-2605 |
| MUNCIE SANITARY DISTRICT | 300 N HIGH ST MUNCIE IN 47305 |
| MUNCIE SANITARY DISTRIST | 201 N HIGH ST MUNCIE IN 47305 |
| MUNDANA ESS-HAGHABADI | ADDRESS ON FILE |
| MUNICIPAL EQUIPMENT INC | PO BOX 197809 LOUISVILLE KY 40259 |
| MUNICIPAL LIGHT & WATER | 201 WEST 3RD ST NORTH PLATTE NE 69101 |
| MUNICIPAL LIGHT & WATER | PO BOX 490 N PLATTE NE 69103 |
| MUNICIPAL MANAGER LST | MUNICIPALITY OF MONROEVILLE 2700 MONROEVILE BLVD MONROEVILLE PA 15146 |
| MUNICIPALITY OF BETHEL PARK | 7100 BAPTIST ROAD BETHEL PARK PA 15102-3908 |
| MUNICIPALITY OF MONROEVILLE | MUNICIPALITY OF MONROEVILLE 2700 MONROEVILE BLVD MONROEVILLE PA 15146 |
| MUNICIPALITY OF MOON TOWNSHIP | 102 RAHWAY ROAD MCMURRAY PA 15317 |
| MUNISERVICES LLC | 190 N EVERGREEN AVE STE 205 WOODBURY NJ 08096 |
| MUNZUR ELAHI | ADDRESS ON FILE |
| MURAD FARUQ | ADDRESS ON FILE |
| MURAT AYDIN | ADDRESS ON FILE |
| MURIAH GOMEZ | ADDRESS ON FILE |
| MURIEL DANTONIO | ADDRESS ON FILE |
| MURIEL EMERSON | ADDRESS ON FILE |
| MURIEL MCKINNEY | ADDRESS ON FILE |
| MURIEL WADE | ADDRESS ON FILE |
| MURIELLE NGDUAKA | ADDRESS ON FILE |
| MURLIN WILLIAMSON | ADDRESS ON FILE |
| MURRAY HERARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MURRAY MARTIN | ADDRESS ON FILE |
| MURRAY PLUMBING INC | 4925 SHED RD BOSSIER CITY LA 71111 |
| MURRAY SCHOLLS LLC | 9895 S.E. SUNNYSIDE RD P CLACKAMAS OR 97015 |
| MURRAY SCHOLLS LLC | UNIT 1177 PO BOX 2369 PORTLAND OR 97208 |
| MURRELL CENALES | ADDRESS ON FILE |
| MUSANGILAYI MWALABA | ADDRESS ON FILE |
| MUSCA PROPERTIES LLC | 4700 ROCKSIDE ROAD 603 INDEPENDENCE OH 44131 |
| MUSCHIEKA MUSCHETT | ADDRESS ON FILE |
| MUSCOGEE COUNTY HEALTH DEPT | PO BOX 2299 COLUMBUS GA 31902 |
| MUSONDA LENGWE | ADDRESS ON FILE |
| MUSSERS ADVANCED CARPET CARE LLC | 1258 HOWELL ST NORTH KANSAS CITY MO 64116 |
| MUSTAFA PIRDENI | ADDRESS ON FILE |
| MUTUAL DIST OF NC | PO BOX 26446 2233 CAPITAL BOULEVARD RALEIGH NC 27604 |
| MUZAMIL MAYINGWA | ADDRESS ON FILE |
| MWAMBA ILUNGA | ADDRESS ON FILE |
| MWAUKA KAZADI | ADDRESS ON FILE |
| MY PAINTER PLUS LLC | 121 HIGHLAND COVE RODGELAND MS 39157 |
| MYA BUSTOS | ADDRESS ON FILE |
| MYA CARR | ADDRESS ON FILE |
| MYA CARTER | ADDRESS ON FILE |
| MYA CONEY | ADDRESS ON FILE |
| MYA COOKE | ADDRESS ON FILE |
| MYA CREWS | ADDRESS ON FILE |
| MYA GASKINS | ADDRESS ON FILE |
| MYA GOWANS | ADDRESS ON FILE |
| MYA GREEN | ADDRESS ON FILE |
| MYA HOWARD | ADDRESS ON FILE |
| MYA PATTERSON | ADDRESS ON FILE |
| MYA TINO | ADDRESS ON FILE |
| MYA WATSON | ADDRESS ON FILE |
| MYAH CURTIS | ADDRESS ON FILE |
| MYAH GONZALEZ | ADDRESS ON FILE |
| MYAH KIMMEL | ADDRESS ON FILE |
| MYAH SMITH | ADDRESS ON FILE |
| MYAISHA WRIGHT | ADDRESS ON FILE |
| MYALYNN VEGA | ADDRESS ON FILE |
| MYASIA BULLOCK | ADDRESS ON FILE |
| MYASIA OGLESBY | ADDRESS ON FILE |
| MYASIA ROYSTER | ADDRESS ON FILE |
| MYAUNNA HENRY | ADDRESS ON FILE |
| MYCAH SIBERT | ADDRESS ON FILE |
| MYCHAEL GARY | ADDRESS ON FILE |
| MYCHAELA WOODS | ADDRESS ON FILE |
| MYDIN SHITKA | ADDRESS ON FILE |
| MYEASHA QUILL | ADDRESS ON FILE |
| MYEISHA MONROE | ADDRESS ON FILE |
| MYERS AFFORDABLE PLUMBING | 714 N PINE ST RICHLAND MO 65556 |
| MYERS AFFORDABLE PLUMBING | MAC MYERS 714 N PINE ST RICHLAND MO 65556 |
| MYERS LAWN CARE SERVICES | C/O DOUGLAS A BICKSLER CPA PO BOX 29 LEWISBURG WV 24901 |

| Claim Name | Address Information |
| --- | --- |
| MYERSTOWN BEVERAGE | WEST WASHINGTON AVE MYERSTOWN PA 17067 |
| MYESHA BELCHER | ADDRESS ON FILE |
| MYESHA CHAPMAN | ADDRESS ON FILE |
| MYESHA JOHNSON | ADDRESS ON FILE |
| MYESHA KINGSTON | ADDRESS ON FILE |
| MYESHA LANDREWS | ADDRESS ON FILE |
| MYESHA NELSON | ADDRESS ON FILE |
| MYESHIA BANKS | ADDRESS ON FILE |
| MYESHIA BROWN | ADDRESS ON FILE |
| MYESHIA FRAZIER | ADDRESS ON FILE |
| MYHALEE METCALF | ADDRESS ON FILE |
| MYIA MEARS | ADDRESS ON FILE |
| MYIA-STARR WALLACE | ADDRESS ON FILE |
| MYIAH LOCKETT | ADDRESS ON FILE |
| MYIAH STITH | ADDRESS ON FILE |
| MYKA PENNY | ADDRESS ON FILE |
| MYKAELA PRESSLEY | ADDRESS ON FILE |
| MYKAELA WILBUR | ADDRESS ON FILE |
| MYKAIL ONEAL | ADDRESS ON FILE |
| MYKAYLA HARRINGTON | ADDRESS ON FILE |
| MYKAYLA MARSHALL | ADDRESS ON FILE |
| MYKEA FAVORS | ADDRESS ON FILE |
| MYKEIA CARTER | ADDRESS ON FILE |
| MYKEL CASE | ADDRESS ON FILE |
| MYKEL PURIFOY | ADDRESS ON FILE |
| MYKEL TURNER | ADDRESS ON FILE |
| MYKELA MOORE | ADDRESS ON FILE |
| MYKENZIE LAMB | ADDRESS ON FILE |
| MYKESIA DANIELS | ADDRESS ON FILE |
| MYLA THOMAS | ADDRESS ON FILE |
| MYLA YOUNG | ADDRESS ON FILE |
| MYLAN ARMSTRONG | ADDRESS ON FILE |
| MYLASHIA SHEPPARD | ADDRESS ON FILE |
| MYLASIA MCNAIR | ADDRESS ON FILE |
| MYLEEK SABB | ADDRESS ON FILE |
| MYLES ANDERSON | ADDRESS ON FILE |
| MYLES BENNETT | ADDRESS ON FILE |
| MYLES BRADLEY | ADDRESS ON FILE |
| MYLES CHAPMAN | ADDRESS ON FILE |
| MYLES CHUNG | ADDRESS ON FILE |
| MYLES CLINTON | ADDRESS ON FILE |
| MYLES DESSI | ADDRESS ON FILE |
| MYLES DRAINE | ADDRESS ON FILE |
| MYLES DUNCANSON | ADDRESS ON FILE |
| MYLES FLETCHER-MCCREADY | ADDRESS ON FILE |
| MYLES HAGLER | ADDRESS ON FILE |
| MYLES PETERMAN | ADDRESS ON FILE |
| MYLES REYNOLDS | ADDRESS ON FILE |
| MYLES WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYLIA RICE | ADDRESS ON FILE |
| MYLINDA HAWKINS | ADDRESS ON FILE |
| MYLIS CARTWRIGHT | ADDRESS ON FILE |
| MYLIZA SHEEHAN | ADDRESS ON FILE |
| MYLLA CANNON | ADDRESS ON FILE |
| MYLON MILLER | ADDRESS ON FILE |
| MYONNA DURANT | ADDRESS ON FILE |
| MYOSHI TAYLOR | ADDRESS ON FILE |
| MYQUAN BARRON | ADDRESS ON FILE |
| MYQUISE BLACK | ADDRESS ON FILE |
| MYQUITA HECKARD | ADDRESS ON FILE |
| MYRA ALLRED | ADDRESS ON FILE |
| MYRA ANDREWS | ADDRESS ON FILE |
| MYRA C CLARK | GENTRY, TIPTON AND MCLEMORE 900 SOUTH GAY STREET, SUITE 2300 ATTN: JIM TIPTON KNOXVILLE TN 37902 |
| MYRA EADES | ADDRESS ON FILE |
| MYRA FOXWORTH | ADDRESS ON FILE |
| MYRA FOXWORTH | ADDRESS ON FILE |
| MYRA HAYDEN | ADDRESS ON FILE |
| MYRA MCGUIRE | ADDRESS ON FILE |
| MYRA OTERO | ADDRESS ON FILE |
| MYRA WESTON | ADDRESS ON FILE |
| MYRANDA CARROLL | ADDRESS ON FILE |
| MYRANDA CLIFTON | ADDRESS ON FILE |
| MYRANDA HERMAN | ADDRESS ON FILE |
| MYRANDA JOHNSON | ADDRESS ON FILE |
| MYRANDA MATHENY | ADDRESS ON FILE |
| MYRES THOMAS | ADDRESS ON FILE |
| MYRIA SUTTON | ADDRESS ON FILE |
| MYRIAH SCHORR | ADDRESS ON FILE |
| MYRIAH SINCLAIR | ADDRESS ON FILE |
| MYRICK, CHRIS | 201 ARLINGTON DR AMERICUS GA 31709 |
| MYRIKA BRADLEY | ADDRESS ON FILE |
| MYRISHA GRIFFIN | ADDRESS ON FILE |
| MYRKA HERNANDEZ | ADDRESS ON FILE |
| MYRKIA FINLEY | ADDRESS ON FILE |
| MYRNA A BYRNE | ADDRESS ON FILE |
| MYRNA L HILL | ADDRESS ON FILE |
| MYRON BRYANT | ADDRESS ON FILE |
| MYRON CROWDER | ADDRESS ON FILE |
| MYRON HARGROVE | ADDRESS ON FILE |
| MYRON HARRIS | ADDRESS ON FILE |
| MYRON KIMBLE | ADDRESS ON FILE |
| MYRON MEADOWS | ADDRESS ON FILE |
| MYRON SHORT | ADDRESS ON FILE |
| MYRON STEWART | ADDRESS ON FILE |
| MYRON WILLIS | ADDRESS ON FILE |
| MYRON WRIGHT | ADDRESS ON FILE |
| MYRONE SANDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRTLE BEACH MALL LLC | C/O DIVARIS PROPERTY MGMT CORP ATTN ACCOUNTS RECEIVABLE 4525 MAIN STREET SUITE 900 VIRGINIA BEACH VA 23462 |
| MYRTLE BEACH MALL LLC | 5900 CANOGA AVE, SUITE 400 ATTN: GIL PRIEL WOODLAND HILLS CA 91367 |
| MYRTLE FULLER | ADDRESS ON FILE |
| MYRTLE L FULLER | ADDRESS ON FILE |
| MYSHAE COOK | ADDRESS ON FILE |
| MYSHAELA COLLINS | ADDRESS ON FILE |
| MYSHELL WILLIAMS | ADDRESS ON FILE |
| MYSTIA HILL | ADDRESS ON FILE |
| MYSTIC AMMONS | ADDRESS ON FILE |
| MYSTICAL SHAFER | ADDRESS ON FILE |
| MYSTIE CASILLAS | ADDRESS ON FILE |
| MYSTIKAL LEWIS | ADDRESS ON FILE |
| MYSTIQUE OWENS | ADDRESS ON FILE |
| MYYA KENT | ADDRESS ON FILE |
| N FRATAMICO | 93 ERIN LANE LUDOW MA 01056 |
| N H S L C | ACCOUNTS RECEIVABLE P O BOX 503 CONCORD NH 03302 |
| N H SCHEPPERS DISTRIBUTING COMPANY | 2300 ST MARYS BLVD JEFFERSON CITY MO 65109 |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NA KAYLA HARRIS | ADDRESS ON FILE |
| NAA-ATSWEI MENSAH-SOWAH | ADDRESS ON FILE |
| NAAAMOAH ASHONG | ADDRESS ON FILE |
| NAAJIA THOMAS | ADDRESS ON FILE |
| NAAQUANDRIA SUMPTER | ADDRESS ON FILE |
| NAARADA BRITTON | ADDRESS ON FILE |
| NAASIA EVANS | ADDRESS ON FILE |
| NAASIR JORDAN | ADDRESS ON FILE |
| NABBACUS WATKINS | ADDRESS ON FILE |
| NABE HARDY | ADDRESS ON FILE |
| NACASIO DIXON | ADDRESS ON FILE |
| NACKSON JETTON | ADDRESS ON FILE |
| NADAISHA WILSON | ADDRESS ON FILE |
| NADAYJA GRAHAM | ADDRESS ON FILE |
| NADEEM AHMED | ADDRESS ON FILE |
| NADEGE SIMEON | ADDRESS ON FILE |
| NADEJA HOLLOWAY | ADDRESS ON FILE |
| NADG NNN RT (TN) LP | 2851 JOHN STREET SUITE 1 MARKHAM ON L3R 5R7 CANADA |
| NADG NNN RT (TN) LP | 313 1 MCKINNEY A VENUE SUITE L-10 DALLAS TX 75204 |
| NADG NNN RT SC LP | 2718 FAIRMOUNT ST DALLAS TX 75201 |
| NADIA ABUKHALED | ADDRESS ON FILE |
| NADIA AHMED | ADDRESS ON FILE |
| NADIA ALEJANDRE | ADDRESS ON FILE |
| NADIA ALLEN | ADDRESS ON FILE |
| NADIA CAMPBELL | ADDRESS ON FILE |
| NADIA GILL | ADDRESS ON FILE |
| NADIA GOFORTH | ADDRESS ON FILE |
| NADIA HANSON | ADDRESS ON FILE |
| NADIA HARTNESS | ADDRESS ON FILE |
| NADIA HYDINGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NADIA KARIMIAN | ADDRESS ON FILE |
| NADIA KHAN | ADDRESS ON FILE |
| NADIA KIZZEE | ADDRESS ON FILE |
| NADIA MUHAMMAD | ADDRESS ON FILE |
| NADIA RUSH | ADDRESS ON FILE |
| NADIA THORNTON | ADDRESS ON FILE |
| NADIA WOODBY | ADDRESS ON FILE |
| NADIJAH BROWN | ADDRESS ON FILE |
| NADINE BRIDGWATER | ADDRESS ON FILE |
| NADINE FRANKLIN | ADDRESS ON FILE |
| NADINE HULLENBAUGH | ADDRESS ON FILE |
| NADINE HUNTER | ADDRESS ON FILE |
| NADINE MISSOURI | ADDRESS ON FILE |
| NADINE MONDRAGON | ADDRESS ON FILE |
| NADINE PRINCE | ADDRESS ON FILE |
| NADINE THOMAS | ADDRESS ON FILE |
| NADINE TRINIDAD | ADDRESS ON FILE |
| NADIR WITHERSPOON | ADDRESS ON FILE |
| NADIRA KHAN | ADDRESS ON FILE |
| NADIRAH DABNEY | ADDRESS ON FILE |
| NADIYA HOWE | ADDRESS ON FILE |
| NADIYA MADDOX | ADDRESS ON FILE |
| NADIYAH NEAL | ADDRESS ON FILE |
| NADYA BLACKMAN | ADDRESS ON FILE |
| NAEJAHN WATSON | ADDRESS ON FILE |
| NAFISAH FUENTES | ADDRESS ON FILE |
| NAGIR ROGERS | ADDRESS ON FILE |
| NAHASHON KAMOTHO | ADDRESS ON FILE |
| NAHEDA PISO | ADDRESS ON FILE |
| NAHIDA ZAMAN | ADDRESS ON FILE |
| NAHIOMI ROSA | ADDRESS ON FILE |
| NAHJA MAHONEY | ADDRESS ON FILE |
| NAHJAE BARNES | ADDRESS ON FILE |
| NAHJALLAH WARD | ADDRESS ON FILE |
| NAHJEE WHITE | ADDRESS ON FILE |
| NAHJII JOHNSON | ADDRESS ON FILE |
| NAHMAN LONG | ADDRESS ON FILE |
| NAHRIELL FRAZIER | ADDRESS ON FILE |
| NAI HUNNEMAN | ADDRESS ON FILE |
| NAIHOMY VASQUES MARTINEZ | ADDRESS ON FILE |
| NAIKEIRRA SMALLS | ADDRESS ON FILE |
| NAIKEYA HUNTER | ADDRESS ON FILE |
| NAILAH AIRALL | ADDRESS ON FILE |
| NAILAH SOWELL | ADDRESS ON FILE |
| NAIM ABDULLANKEITH | ADDRESS ON FILE |
| NAIM AND SLEEM INC | 323 A WALLACE LN FREDERICKSBURG VA 22408 |
| NAIM CREWS | ADDRESS ON FILE |
| NAIM WHITE | ADDRESS ON FILE |
| NAIMAH ABULQASIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAIMAH DANDRIDGE | ADDRESS ON FILE |
| NAIMAH THOMPSON | ADDRESS ON FILE |
| NAIN MELVIN | ADDRESS ON FILE |
| NAIOMI WILLIAMS | ADDRESS ON FILE |
| NAIROMI BLOCKER | ADDRESS ON FILE |
| NAISCEEYA BROWNING | ADDRESS ON FILE |
| NAISHA MCMILLAN | ADDRESS ON FILE |
| NAISHANNA CARTER | ADDRESS ON FILE |
| NAISHEEMA WILLIAMS | ADDRESS ON FILE |
| NAISHLEY DUGE | ADDRESS ON FILE |
| NAIYA NIXON | ADDRESS ON FILE |
| NAIYA POLK | ADDRESS ON FILE |
| NAIYM SMITHSON | ADDRESS ON FILE |
| NAJA LOGAN | ADDRESS ON FILE |
| NAJA SMALLS | ADDRESS ON FILE |
| NAJAELA BAILEY | ADDRESS ON FILE |
| NAJAH MUHAMMAD | ADDRESS ON FILE |
| NAJEA TAYLOR | ADDRESS ON FILE |
| NAJEE RASOOL | ADDRESS ON FILE |
| NAJEE RUSSELL | ADDRESS ON FILE |
| NAJEEMA MUHAMMED-BEY | ADDRESS ON FILE |
| NAJERIA JOHNSON | ADDRESS ON FILE |
| NAJHALA WARD | ADDRESS ON FILE |
| NAJIB MOHAMED | ADDRESS ON FILE |
| NAJII COX | ADDRESS ON FILE |
| NAJIYAH HASSAN | ADDRESS ON FILE |
| NAJMA MUSSA | ADDRESS ON FILE |
| NAJWA CAPPARD | ADDRESS ON FILE |
| NAJWA HAMPTON | ADDRESS ON FILE |
| NAJZE JACKSON | ADDRESS ON FILE |
| NAKALAYA MONTGOMERY | ADDRESS ON FILE |
| NAKAYAH SCOTT-LOWERY | ADDRESS ON FILE |
| NAKAYLA CRUZ | ADDRESS ON FILE |
| NAKAYLA HARRIS-HOLMES | ADDRESS ON FILE |
| NAKEDRA RICKS | ADDRESS ON FILE |
| NAKEEM BURGESS | ADDRESS ON FILE |
| NAKEETA LOWERY | ADDRESS ON FILE |
| NAKEISHA ELLIS | ADDRESS ON FILE |
| NAKEPHIA GARVIN | ADDRESS ON FILE |
| NAKERIA FRAZIER | ADDRESS ON FILE |
| NAKESHA MCCRAY | ADDRESS ON FILE |
| NAKEVIA THIGPEN | ADDRESS ON FILE |
| NAKEYA THOMPSON | ADDRESS ON FILE |
| NAKEYEA HOWARD | ADDRESS ON FILE |
| NAKHYA BUTLER | ADDRESS ON FILE |
| NAKIA BELL | ADDRESS ON FILE |
| NAKIA BLAND | ADDRESS ON FILE |
| NAKIA HARRISON | ADDRESS ON FILE |
| NAKIA MCCLELLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAKIA MILLS | ADDRESS ON FILE |
| NAKIA NEWTON | ADDRESS ON FILE |
| NAKIA NICKERSON | ADDRESS ON FILE |
| NAKIA PRICE | ADDRESS ON FILE |
| NAKIA SMITH | ADDRESS ON FILE |
| NAKIA TEDJOU | ADDRESS ON FILE |
| NAKIA TRIMBLE | ADDRESS ON FILE |
| NAKIAH BANKS | ADDRESS ON FILE |
| NAKIERRA PEELE | ADDRESS ON FILE |
| NAKIETA PHILLIPS | ADDRESS ON FILE |
| NAKIETTA WILLIAMS | ADDRESS ON FILE |
| NAKILA EXFORD | ADDRESS ON FILE |
| NAKILEE WENI | ADDRESS ON FILE |
| NAKISA SPINNER | ADDRESS ON FILE |
| NAKISAHA NORMAN | ADDRESS ON FILE |
| NAKISHA DEMELO | ADDRESS ON FILE |
| NAKITA BEDORE | ADDRESS ON FILE |
| NAKITA ELAVSKY | ADDRESS ON FILE |
| NAKITHA JONES | ADDRESS ON FILE |
| NAKODA PUGH | ADDRESS ON FILE |
| NAKWAN BRENNAN | ADDRESS ON FILE |
| NAKYA ARI MITCHELL | ADDRESS ON FILE |
| NALA BATTLE | ADDRESS ON FILE |
| NALA VEREEN | ADDRESS ON FILE |
| NALANI BALAGUER VELASQUEZ | ADDRESS ON FILE |
| NALEAH CHAVERS | ADDRESS ON FILE |
| NALIA MUHAMMAD | ADDRESS ON FILE |
| NALINE SHARON CALLUE | ADDRESS ON FILE |
| NALINI CALLUE | ADDRESS ON FILE |
| NALLELY TIMPERIO | ADDRESS ON FILE |
| NALLIZE HERNANDEZ | ADDRESS ON FILE |
| NALYSIA BRYANT | ADDRESS ON FILE |
| NALYSSA GUST | ADDRESS ON FILE |
| NAMARCUS DUNN | ADDRESS ON FILE |
| NAMDAR REALTY GROUP | C/O NAMDAR REALTY GROUP 150 GREAT NECK RD, STE 304 GREAT NECK NY 11021 |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAMIBIA PEARSON | ADDRESS ON FILE |
| NANA CONDUAH | ADDRESS ON FILE |
| NANCI MEDRANO | ADDRESS ON FILE |
| NANCI MUNIZ | ADDRESS ON FILE |
| NANCI SPICER | ADDRESS ON FILE |
| NANCIE APPLEGATE | ADDRESS ON FILE |
| NANCIE EDGE | ADDRESS ON FILE |
| NANCO ELECTRIC INC | 13502 L STREET PO BOX 45528 OMAHA NE 68145-0528 |
| NANCY B PASCALE | ADDRESS ON FILE |
| NANCY BANNON | ADDRESS ON FILE |
| NANCY BARTNIKIEWICZ | ADDRESS ON FILE |
| NANCY BEERS | ADDRESS ON FILE |
| NANCY CAIN | ADDRESS ON FILE |
| NANCY CLAY | ADDRESS ON FILE |
| NANCY COBB | ADDRESS ON FILE |
| NANCY CONNOLLY | ADDRESS ON FILE |
| NANCY DAILEY | ADDRESS ON FILE |
| NANCY DASH | ADDRESS ON FILE |
| NANCY EARLE-PADDOCK | ADDRESS ON FILE |
| NANCY FORDYCE | ADDRESS ON FILE |
| NANCY GARY | ADDRESS ON FILE |
| NANCY HENKIN | ADDRESS ON FILE |
| NANCY HOUSE | ADDRESS ON FILE |
| NANCY HUGHES | ADDRESS ON FILE |
| NANCY HUTTON | ADDRESS ON FILE |
| NANCY JOHNSON | ADDRESS ON FILE |
| NANCY JONES | ADDRESS ON FILE |
| NANCY JONES | ADDRESS ON FILE |
| NANCY JONES | ADDRESS ON FILE |
| NANCY KIDD | ADDRESS ON FILE |
| NANCY KORFONTA | ADDRESS ON FILE |
| NANCY L SAYLES | ADDRESS ON FILE |
| NANCY LANGFORD | ADDRESS ON FILE |
| NANCY LAROCHELLE | ADDRESS ON FILE |
| NANCY LIKENS | ADDRESS ON FILE |
| NANCY MARTINEZ RAMIREZ | ADDRESS ON FILE |
| NANCY MCNALLY | ADDRESS ON FILE |
| NANCY MEDLEN | ADDRESS ON FILE |
| NANCY MILLER | ADDRESS ON FILE |
| NANCY MORGAN | ADDRESS ON FILE |
| NANCY PURVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY RADEMACHER | ADDRESS ON FILE |
| NANCY RAKESTRAW-BEHNKEN | ADDRESS ON FILE |
| NANCY REYNA | ADDRESS ON FILE |
| NANCY RODRIGUEZ | ADDRESS ON FILE |
| NANCY SCHROEDER-STAMBAUGH | ADDRESS ON FILE |
| NANCY SCOTT | ADDRESS ON FILE |
| NANCY SERPA | ADDRESS ON FILE |
| NANCY SHOLLY | ADDRESS ON FILE |
| NANCY SPEAKS | ADDRESS ON FILE |
| NANCY SWOBODA | ADDRESS ON FILE |
| NANCY TAGUE | ADDRESS ON FILE |
| NANCY THOMAS | ADDRESS ON FILE |
| NANCY URRUTIA | ADDRESS ON FILE |
| NANCY VANBROCKLIN | ADDRESS ON FILE |
| NANCY WARD | ADDRESS ON FILE |
| NANCY WILLIAMS | ADDRESS ON FILE |
| NANCY WILLIAMS | ADDRESS ON FILE |
| NANCY WOOD | ADDRESS ON FILE |
| NANDI MOKONYA | ADDRESS ON FILE |
| NANELY GARCIA | ADDRESS ON FILE |
| NANETTE DIGEORGE | ADDRESS ON FILE |
| NANIKA BROWN | ADDRESS ON FILE |
| NANJI MACK | ADDRESS ON FILE |
| NANNETTE COLLARD | ADDRESS ON FILE |
| NANNIE JONES | ADDRESS ON FILE |
| NANTAHNIEL MCKENZIE | ADDRESS ON FILE |
| NANY ARUJO | 200 SOUTH BISCAYNE BLVD 7TH FL MIAMI FL 33131 |
| NAOMI ANDERSON | ADDRESS ON FILE |
| NAOMI ASKEW | ADDRESS ON FILE |
| NAOMI BARBOSA | ADDRESS ON FILE |
| NAOMI BENTZ | ADDRESS ON FILE |
| NAOMI CAUCCI | ADDRESS ON FILE |
| NAOMI CURTIS | ADDRESS ON FILE |
| NAOMI DE TOFFOL | ADDRESS ON FILE |
| NAOMI DUBE | ADDRESS ON FILE |
| NAOMI FLORES | ADDRESS ON FILE |
| NAOMI FOX | ADDRESS ON FILE |
| NAOMI GONZALEZ | ADDRESS ON FILE |
| NAOMI GRAHAM-WARSOP | ADDRESS ON FILE |
| NAOMI GRIMES | ADDRESS ON FILE |
| NAOMI KEETON | ADDRESS ON FILE |
| NAOMI RODRIGUEZ | ADDRESS ON FILE |
| NAOMI ROTH | ADDRESS ON FILE |
| NAOMI ROTHROCK | ADDRESS ON FILE |
| NAOMI WALLACE | ADDRESS ON FILE |
| NAOMI WEBB | ADDRESS ON FILE |
| NAOMI WRIGHT | ADDRESS ON FILE |
| NAPLES FIRE PROTECTION | 28741 SOUTH DIESEL DR BONITA SPRINGS FL 34135 |
| NAPOLEON LAGUERRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAPOLEON LITTLE | ADDRESS ON FILE |
| NAPOLEON NAVARRETE | ADDRESS ON FILE |
| NAPOLEON THOMAS | ADDRESS ON FILE |
| NAPOLITANO CONSTRUCTION | 2627 WILSHIRE WESTLAND MI 48186 |
| NAPPI DISTRIBUTORS INC | 615 MAIN ST GORHAM ME 40380 |
| NAPYLA JACKSON | ADDRESS ON FILE |
| NAQUAN FREELAND | ADDRESS ON FILE |
| NAQUAN RIGGS | ADDRESS ON FILE |
| NAQUAN SIMS | ADDRESS ON FILE |
| NAQUAN STANNARD | ADDRESS ON FILE |
| NAQUANDRA JACKSON | ADDRESS ON FILE |
| NAQUIN REYNOLDS | ADDRESS ON FILE |
| NAQUIVEN COLON | ADDRESS ON FILE |
| NARAGON IRRIGATION COMPANY | 2197 WADSWORTH ROAD NORTON OH 44203 |
| NARCEES GATES | ADDRESS ON FILE |
| NARCIA CAMMON | ADDRESS ON FILE |
| NARCISO PRIEGO | ADDRESS ON FILE |
| NARCOLE SHAW | ADDRESS ON FILE |
| NARCORRA WARD | ADDRESS ON FILE |
| NARENARD HEARN | ADDRESS ON FILE |
| NARIBA DESORMEAUX | ADDRESS ON FILE |
| NARIYA PRUDEN | ADDRESS ON FILE |
| NARIYAH TRUSTY | ADDRESS ON FILE |
| NARLEEN TRINIDAD | ADDRESS ON FILE |
| NARLESKI THOMPSON | ADDRESS ON FILE |
| NARMIN M SOFI | ADDRESS ON FILE |
| NARQUISE DOLLY | ADDRESS ON FILE |
| NARRAGANSETT BAY COMMISSION | PO BOX 9668 DEPT 25 PROVIDENCE RI 02940-9668 |
| NARTHELL GOLSON | ADDRESS ON FILE |
| NASA FEDERAL CREDIT UNION | ATTN FINANCE DEPT ACCT REC PO BOX 1588 BOWIE MD 20717 |
| NASASHA JACKSON | ADDRESS ON FILE |
| NASCHELLE RATLIFF | ADDRESS ON FILE |
| NASCHELY SANTANA | ADDRESS ON FILE |
| NASDAQ CORPORATION SOLUTIONS LLC | LBX 11700 PO BOX 780700 PHILADELPHIA PA 19178 |
| NASEEF NEMBHARD | ADDRESS ON FILE |
| NASEER PICKENS | ADDRESS ON FILE |
| NASH COUNTY ABC STORE 9 | 1091 N WINSTEAD AVE ROCKY MOUNT NC 27804 |
| NASH COUNTY TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 NASHVILLE NC 27856-1376 |
| NASH DISTRIBUTORS INC | P O BOX 384 WOOD RIDGE NJ 07075 |
| NASH IRWIN | ADDRESS ON FILE |
| NASHAWN WILLIAMS | ADDRESS ON FILE |
| NASHAY WILLIAMS | ADDRESS ON FILE |
| NASHVILLE ELECTRIC SERVICE | PO BOX 305099 NASHVILLE TN 37230 |
| NASHVILLE ELECTRIC SERVICE | PO BOX 305099 NASHVILLE TN 37230-5099 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE TN 37246 |
| NASIA HODGE | ADDRESS ON FILE |
| NASIM JAHANGIRIARFAEI | ADDRESS ON FILE |
| NASIM WHITE | ADDRESS ON FILE |
| NASIMA AKTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NASIR BASTON-WATERS | ADDRESS ON FILE |
| NASIR BEEKS | ADDRESS ON FILE |
| NASIR HAINES | ADDRESS ON FILE |
| NASIR JOACHIM | ADDRESS ON FILE |
| NASIR MOHAMMED | ADDRESS ON FILE |
| NASIR SPELLS | ADDRESS ON FILE |
| NASSAU COUNTY DEPARTMENT OF HEALTH | 200 COUNTY SEAT DR BES OFFICE OF PERMIT ADMIN MINEOLA NY 11501 |
| NASSAU COUNTY POLICE DEPARTMENT | ALARM PERMIT SECTION 1490 FRANKLIN AVENUE MINEOLA NY 11501 |
| NASSAU COUNTY TREASURER | 1 WEST ST MINEOLA NY 11501-4813 |
| NASSER MASOUD | ADDRESS ON FILE |
| NASSIEM WAITLEY | ADDRESS ON FILE |
| NASTASIA THALER | ADDRESS ON FILE |
| NASTASJA HAUGHTON | ADDRESS ON FILE |
| NASTASSHA PALMER | ADDRESS ON FILE |
| NASYA MEROOK | ADDRESS ON FILE |
| NASZIERRE RICE | ADDRESS ON FILE |
| NATALEE BARKER | ADDRESS ON FILE |
| NATALEE LONG | ADDRESS ON FILE |
| NATALEE MAUSAR | ADDRESS ON FILE |
| NATALI MORA | ADDRESS ON FILE |
| NATALI PORTER | ADDRESS ON FILE |
| NATALIA CIMMERER | ADDRESS ON FILE |
| NATALIA COLES | ADDRESS ON FILE |
| NATALIA FONTE | ADDRESS ON FILE |
| NATALIA GONZALEZ | ADDRESS ON FILE |
| NATALIA HEILIGER | ADDRESS ON FILE |
| NATALIA JONES | ADDRESS ON FILE |
| NATALIA NAUMOWICZ-MARSHALL | ADDRESS ON FILE |
| NATALIA RABADZIOVSKI | ADDRESS ON FILE |
| NATALIA RAMIREZ | ADDRESS ON FILE |
| NATALIA SANTIAGO | ADDRESS ON FILE |
| NATALIA V BERESTOVSKAYA | ADDRESS ON FILE |
| NATALIE ALTMAN | ADDRESS ON FILE |
| NATALIE ANDERSON | ADDRESS ON FILE |
| NATALIE BAEZ | ADDRESS ON FILE |
| NATALIE BAILEY | ADDRESS ON FILE |
| NATALIE BAILLARGEON | ADDRESS ON FILE |
| NATALIE BAUER | ADDRESS ON FILE |
| NATALIE BERKOWITZ | ADDRESS ON FILE |
| NATALIE BRADISH | ADDRESS ON FILE |
| NATALIE BRANNON | ADDRESS ON FILE |
| NATALIE BROWN | ADDRESS ON FILE |
| NATALIE CAMEL | ADDRESS ON FILE |
| NATALIE CESARIO | ADDRESS ON FILE |
| NATALIE CLEES | ADDRESS ON FILE |
| NATALIE COPELAND | ADDRESS ON FILE |
| NATALIE CORNWELL | ADDRESS ON FILE |
| NATALIE CRAIG | ADDRESS ON FILE |
| NATALIE CREWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATALIE DAFERMO | ADDRESS ON FILE |
| NATALIE DEBAR | ADDRESS ON FILE |
| NATALIE DECICCO | ADDRESS ON FILE |
| NATALIE DOCTON | ADDRESS ON FILE |
| NATALIE DORNES | ADDRESS ON FILE |
| NATALIE EAKIN | ADDRESS ON FILE |
| NATALIE ECHOLS | ADDRESS ON FILE |
| NATALIE FAULKNER | ADDRESS ON FILE |
| NATALIE FORTE | ADDRESS ON FILE |
| NATALIE GAMMEL | ADDRESS ON FILE |
| NATALIE GARDNER | ADDRESS ON FILE |
| NATALIE GENTRY | ADDRESS ON FILE |
| NATALIE GOLDSMITH | ADDRESS ON FILE |
| NATALIE GRANT | ADDRESS ON FILE |
| NATALIE HAWKINS | ADDRESS ON FILE |
| NATALIE KAISER | ADDRESS ON FILE |
| NATALIE KIRKMAN | ADDRESS ON FILE |
| NATALIE KIRKPATRICK | ADDRESS ON FILE |
| NATALIE KULACZ | ADDRESS ON FILE |
| NATALIE LAREAU | ADDRESS ON FILE |
| NATALIE LETCHER | ADDRESS ON FILE |
| NATALIE LOPEZ | ADDRESS ON FILE |
| NATALIE LOPEZ | ADDRESS ON FILE |
| NATALIE LOVE | ADDRESS ON FILE |
| NATALIE LUCAS | ADDRESS ON FILE |
| NATALIE MAURA | ADDRESS ON FILE |
| NATALIE MCNEW | ADDRESS ON FILE |
| NATALIE MEDVECKY | ADDRESS ON FILE |
| NATALIE MERLO | ADDRESS ON FILE |
| NATALIE MOIS | ADDRESS ON FILE |
| NATALIE MOORE | ADDRESS ON FILE |
| NATALIE MORGAN | ADDRESS ON FILE |
| NATALIE MORISON-UZZLE | ADDRESS ON FILE |
| NATALIE NIXON | ADDRESS ON FILE |
| NATALIE NOBLE | ADDRESS ON FILE |
| NATALIE ONAN | ADDRESS ON FILE |
| NATALIE PALKA | ADDRESS ON FILE |
| NATALIE POPE | ADDRESS ON FILE |
| NATALIE REYNOLDS | ADDRESS ON FILE |
| NATALIE RIBOT | ADDRESS ON FILE |
| NATALIE RICKARDS | ADDRESS ON FILE |
| NATALIE RODRIGUES | ADDRESS ON FILE |
| NATALIE SALISBURY | ADDRESS ON FILE |
| NATALIE SAMURA | ADDRESS ON FILE |
| NATALIE SANDS | ADDRESS ON FILE |
| NATALIE SEGURA | ADDRESS ON FILE |
| NATALIE SEMENDOFF | ADDRESS ON FILE |
| NATALIE SHUBURTE | ADDRESS ON FILE |
| NATALIE SLAYTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATALIE STEELE | ADDRESS ON FILE |
| NATALIE STEVENS | ADDRESS ON FILE |
| NATALIE STINI | ADDRESS ON FILE |
| NATALIE THOMAS | ADDRESS ON FILE |
| NATALIE VALE | ADDRESS ON FILE |
| NATALIE VAZQUEZ | ADDRESS ON FILE |
| NATALIE WILLIAMS | ADDRESS ON FILE |
| NATALIE WRIGHT | ADDRESS ON FILE |
| NATALIE WRIGHT NEWMAN | ADDRESS ON FILE |
| NATALIIA YAKOVENKO | ADDRESS ON FILE |
| NATALIJA MCCALMONT | ADDRESS ON FILE |
| NATALIYA MALANCHUK | ADDRESS ON FILE |
| NATALLIE SHAVER | ADDRESS ON FILE |
| NATALY RIOS MONTERO | ADDRESS ON FILE |
| NATALYA JAMES | ADDRESS ON FILE |
| NATALYA KOSTAR | ADDRESS ON FILE |
| NATALYA PALATKIN | ADDRESS ON FILE |
| NATANAELE CALIXTE | ADDRESS ON FILE |
| NATANYA PICTOU | ADDRESS ON FILE |
| NATANYAH PELZER | ADDRESS ON FILE |
| NATASCHA NOWEY | ADDRESS ON FILE |
| NATASHA ACEVEDO | ADDRESS ON FILE |
| NATASHA ALLEN | ADDRESS ON FILE |
| NATASHA ALVAREZ | ADDRESS ON FILE |
| NATASHA ARRE | ADDRESS ON FILE |
| NATASHA AUSTIN | ADDRESS ON FILE |
| NATASHA BARROWS | ADDRESS ON FILE |
| NATASHA BERGER | ADDRESS ON FILE |
| NATASHA BLANCHARD | ADDRESS ON FILE |
| NATASHA BORDEN | ADDRESS ON FILE |
| NATASHA BROUSSARD | ADDRESS ON FILE |
| NATASHA BURDEN | ADDRESS ON FILE |
| NATASHA CARLIN GEORGE HADAWAY | ADDRESS ON FILE |
| NATASHA CLARK | ADDRESS ON FILE |
| NATASHA COLON | ADDRESS ON FILE |
| NATASHA CONLEY | ADDRESS ON FILE |
| NATASHA CROOKS | ADDRESS ON FILE |
| NATASHA CRUZ | ADDRESS ON FILE |
| NATASHA CUPP | ADDRESS ON FILE |
| NATASHA DISNEY | ADDRESS ON FILE |
| NATASHA EDMONSON | ADDRESS ON FILE |
| NATASHA ELLIOTT | ADDRESS ON FILE |
| NATASHA ELLIS | ADDRESS ON FILE |
| NATASHA EVANS | ADDRESS ON FILE |
| NATASHA FELICIANO | ADDRESS ON FILE |
| NATASHA GANUS | ADDRESS ON FILE |
| NATASHA HEIERMAN | ADDRESS ON FILE |
| NATASHA HENDRIX | ADDRESS ON FILE |
| NATASHA HOPWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NATASHA HORROCKS | ADDRESS ON FILE |
| NATASHA HOWARD | ADDRESS ON FILE |
| NATASHA HUNTER | ADDRESS ON FILE |
| NATASHA JAMES | ADDRESS ON FILE |
| NATASHA JENNETTE | ADDRESS ON FILE |
| NATASHA JOHNSON | ADDRESS ON FILE |
| NATASHA JOSEPH LAQUERRE | ADDRESS ON FILE |
| NATASHA KEIMIG | ADDRESS ON FILE |
| NATASHA LESESENE | ADDRESS ON FILE |
| NATASHA LIDDIC | ADDRESS ON FILE |
| NATASHA MUNOS | ADDRESS ON FILE |
| NATASHA MURRAY | ADDRESS ON FILE |
| NATASHA NEVAREZ | ADDRESS ON FILE |
| NATASHA PACK | ADDRESS ON FILE |
| NATASHA PASCALE | ADDRESS ON FILE |
| NATASHA PASSARINI | ADDRESS ON FILE |
| NATASHA PHILIPPI | ADDRESS ON FILE |
| NATASHA PITTMAN | ADDRESS ON FILE |
| NATASHA RATLIFF | ADDRESS ON FILE |
| NATASHA REID | ADDRESS ON FILE |
| NATASHA RIDDLE | ADDRESS ON FILE |
| NATASHA ROBERTS | ADDRESS ON FILE |
| NATASHA RODRIGUEZ | ADDRESS ON FILE |
| NATASHA SANTIAGO | ADDRESS ON FILE |
| NATASHA SCALIA | ADDRESS ON FILE |
| NATASHA SEESE | ADDRESS ON FILE |
| NATASHA SHELTON | ADDRESS ON FILE |
| NATASHA SIMMONS | ADDRESS ON FILE |
| NATASHA SINGH | ADDRESS ON FILE |
| NATASHA SULKOW | ADDRESS ON FILE |
| NATASHA THOMAS | ADDRESS ON FILE |
| NATASHA TOMAINI | ADDRESS ON FILE |
| NATASHA WALKER | ADDRESS ON FILE |
| NATASHA WHALEY | ADDRESS ON FILE |
| NATASHA WHITE | ADDRESS ON FILE |
| NATASHA WILLIAMS | ADDRESS ON FILE |
| NATASHA WINBURN | ADDRESS ON FILE |
| NATASHA YOUNG | ADDRESS ON FILE |
| NATASHA ZDUNIAK | ADDRESS ON FILE |
| NATASHEANNA DAVIS | ADDRESS ON FILE |
| NATASHIA LIPINSKI | ADDRESS ON FILE |
| NATASIA BEAL | ADDRESS ON FILE |
| NATASIA WILSON | ADDRESS ON FILE |
| NATASSHA CAUM | ADDRESS ON FILE |
| NATASSIA SPRUILL | ADDRESS ON FILE |
| NATASSJA HATCHER | ADDRESS ON FILE |
| NATASSJA MILTON | ADDRESS ON FILE |
| NATATIA SANDERS | ADDRESS ON FILE |
| NATAVIA JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NATAZIA FLOWERS | ADDRESS ON FILE |
| NATCHEZ LAWN AND LANDSCAPE LLC | PO BOX 18051 NATCHEZ MS 39122 |
| NATCHEZ WATER WORKS | PO BOX 1325 NATCHEZ MS 39121 |
| NATE HOWE | ADDRESS ON FILE |
| NATE JENKINS | ADDRESS ON FILE |
| NATE LANCASTER | ADDRESS ON FILE |
| NATE PICKING | ADDRESS ON FILE |
| NATEPHIA KELLY | ADDRESS ON FILE |
| NATESHA BRIDGET | ADDRESS ON FILE |
| NATHALEE VILORIO | ADDRESS ON FILE |
| NATHALI MARTINEZ | ADDRESS ON FILE |
| NATHALIE FREEMAN | ADDRESS ON FILE |
| NATHALIE NANCE | ADDRESS ON FILE |
| NATHALIE OLMEDO | ADDRESS ON FILE |
| NATHALIE SPARROW | ADDRESS ON FILE |
| NATHALINE RADER | ADDRESS ON FILE |
| NATHALY TORRES | ADDRESS ON FILE |
| NATHAN ADAIR | ADDRESS ON FILE |
| NATHAN ADAMS | ADDRESS ON FILE |
| NATHAN ALLEN | ADDRESS ON FILE |
| NATHAN ANDERSON | ADDRESS ON FILE |
| NATHAN ARMSTEAD | ADDRESS ON FILE |
| NATHAN BENTON | ADDRESS ON FILE |
| NATHAN BORUM | ADDRESS ON FILE |
| NATHAN BOTKIN | ADDRESS ON FILE |
| NATHAN BOWEN | ADDRESS ON FILE |
| NATHAN BRAGGER | ADDRESS ON FILE |
| NATHAN BRAULT | ADDRESS ON FILE |
| NATHAN CARROLL | ADDRESS ON FILE |
| NATHAN CASCIANO | ADDRESS ON FILE |
| NATHAN CHILES | ADDRESS ON FILE |
| NATHAN COCKRELL | ADDRESS ON FILE |
| NATHAN COLLIER | ADDRESS ON FILE |
| NATHAN COUILLARD | ADDRESS ON FILE |
| NATHAN CROWDER | ADDRESS ON FILE |
| NATHAN DANNER | ADDRESS ON FILE |
| NATHAN DEATON | ADDRESS ON FILE |
| NATHAN DELANO | ADDRESS ON FILE |
| NATHAN DIXON | ADDRESS ON FILE |
| NATHAN DOWDLE | ADDRESS ON FILE |
| NATHAN DOWNING | ADDRESS ON FILE |
| NATHAN DUBOIS | ADDRESS ON FILE |
| NATHAN DURHAM | ADDRESS ON FILE |
| NATHAN DUVALL | ADDRESS ON FILE |
| NATHAN ENGLAND | ADDRESS ON FILE |
| NATHAN EVANS | ADDRESS ON FILE |
| NATHAN FALCHETTI | ADDRESS ON FILE |
| NATHAN FIELDS | ADDRESS ON FILE |
| NATHAN FITZPATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATHAN FRITZ | ADDRESS ON FILE |
| NATHAN FUQUA | ADDRESS ON FILE |
| NATHAN GIFFORD | ADDRESS ON FILE |
| NATHAN GIFT | ADDRESS ON FILE |
| NATHAN GILLETTE | ADDRESS ON FILE |
| NATHAN GLASCOCK | ADDRESS ON FILE |
| NATHAN GORDON | ADDRESS ON FILE |
| NATHAN GOSS | ADDRESS ON FILE |
| NATHAN GRAU | ADDRESS ON FILE |
| NATHAN GROSECLOSE | ADDRESS ON FILE |
| NATHAN HAAS | ADDRESS ON FILE |
| NATHAN HAMILTON | ADDRESS ON FILE |
| NATHAN HARTBARGER | ADDRESS ON FILE |
| NATHAN HAYES | ADDRESS ON FILE |
| NATHAN HERR | ADDRESS ON FILE |
| NATHAN HOPKINS | ADDRESS ON FILE |
| NATHAN HOPPER | ADDRESS ON FILE |
| NATHAN HORKUN | ADDRESS ON FILE |
| NATHAN HUDGINS | ADDRESS ON FILE |
| NATHAN HURTADO | ADDRESS ON FILE |
| NATHAN HYDE | ADDRESS ON FILE |
| NATHAN JAMES | ADDRESS ON FILE |
| NATHAN JENNINGS | ADDRESS ON FILE |
| NATHAN JEWELL | ADDRESS ON FILE |
| NATHAN JOHNSON | ADDRESS ON FILE |
| NATHAN JONES | ADDRESS ON FILE |
| NATHAN JONES | ADDRESS ON FILE |
| NATHAN KENNEDY | ADDRESS ON FILE |
| NATHAN KIESWETTER | ADDRESS ON FILE |
| NATHAN KINCADE | ADDRESS ON FILE |
| NATHAN KINNEY | ADDRESS ON FILE |
| NATHAN KRAYNIK | ADDRESS ON FILE |
| NATHAN KROUSE | ADDRESS ON FILE |
| NATHAN LEASURE | ADDRESS ON FILE |
| NATHAN LEBEAU | ADDRESS ON FILE |
| NATHAN LILLY | ADDRESS ON FILE |
| NATHAN LITTLE | ADDRESS ON FILE |
| NATHAN LOHMAR | ADDRESS ON FILE |
| NATHAN LUCKETT | ADDRESS ON FILE |
| NATHAN MASTERS | ADDRESS ON FILE |
| NATHAN MITCHELL | ADDRESS ON FILE |
| NATHAN MITCHELL | ADDRESS ON FILE |
| NATHAN MOBLEY | ADDRESS ON FILE |
| NATHAN MOLLOY | ADDRESS ON FILE |
| NATHAN MONDRAGON | ADDRESS ON FILE |
| NATHAN MONROE | ADDRESS ON FILE |
| NATHAN NELSON | ADDRESS ON FILE |
| NATHAN NOLEN | ADDRESS ON FILE |
| NATHAN O CONNOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATHAN OTTOSEN | ADDRESS ON FILE |
| NATHAN PENNINGTON | ADDRESS ON FILE |
| NATHAN POWELL | ADDRESS ON FILE |
| NATHAN PRATT | ADDRESS ON FILE |
| NATHAN RASCHELLA | ADDRESS ON FILE |
| NATHAN RAYMOND | ADDRESS ON FILE |
| NATHAN REED | ADDRESS ON FILE |
| NATHAN REHLANDER | ADDRESS ON FILE |
| NATHAN RENAUD | ADDRESS ON FILE |
| NATHAN RICH | ADDRESS ON FILE |
| NATHAN ROBINSON | ADDRESS ON FILE |
| NATHAN ROSALES | ADDRESS ON FILE |
| NATHAN RUSSELL | ADDRESS ON FILE |
| NATHAN SAUER | ADDRESS ON FILE |
| NATHAN SCHULLER | ADDRESS ON FILE |
| NATHAN SCOTT | ADDRESS ON FILE |
| NATHAN SEIBEL | ADDRESS ON FILE |
| NATHAN SEIDERS | ADDRESS ON FILE |
| NATHAN SHAMBLIN | ADDRESS ON FILE |
| NATHAN SHARIN | ADDRESS ON FILE |
| NATHAN SHARITS | ADDRESS ON FILE |
| NATHAN SHOCKLEY | ADDRESS ON FILE |
| NATHAN SIDEBOTTOM | ADDRESS ON FILE |
| NATHAN SMITH | ADDRESS ON FILE |
| NATHAN SPALDING | ADDRESS ON FILE |
| NATHAN STACK | ADDRESS ON FILE |
| NATHAN STANLEY | ADDRESS ON FILE |
| NATHAN STEPHAN | ADDRESS ON FILE |
| NATHAN STEVENS | ADDRESS ON FILE |
| NATHAN STRAIT | ADDRESS ON FILE |
| NATHAN STRAIT | ADDRESS ON FILE |
| NATHAN STULTZ | ADDRESS ON FILE |
| NATHAN TAYLOR | ADDRESS ON FILE |
| NATHAN TOMPLAIT | ADDRESS ON FILE |
| NATHAN TRUSELO | ADDRESS ON FILE |
| NATHAN WARD | ADDRESS ON FILE |
| NATHAN WHEELER | ADDRESS ON FILE |
| NATHAN WHEELER | ADDRESS ON FILE |
| NATHAN WHITT | ADDRESS ON FILE |
| NATHAN WILKINS | ADDRESS ON FILE |
| NATHAN WILLIAMS | ADDRESS ON FILE |
| NATHAN WILLIAMSON | ADDRESS ON FILE |
| NATHAN WILLIS | ADDRESS ON FILE |
| NATHAN WINDHAM | ADDRESS ON FILE |
| NATHAN WOOD | ADDRESS ON FILE |
| NATHAN ZELLER | ADDRESS ON FILE |
| NATHANAEL CROWE | ADDRESS ON FILE |
| NATHANAEL GREEN | ADDRESS ON FILE |
| NATHANAEL LENT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATHANAEL MARTINEZ | ADDRESS ON FILE |
| NATHANAEL WHITTAKER | ADDRESS ON FILE |
| NATHANAEL WILLIAMS | ADDRESS ON FILE |
| NATHANIAL DEVON | ADDRESS ON FILE |
| NATHANIAL STECKBAUER | ADDRESS ON FILE |
| NATHANIEL ABSHEAR | ADDRESS ON FILE |
| NATHANIEL AKERS | ADDRESS ON FILE |
| NATHANIEL ALBURY | ADDRESS ON FILE |
| NATHANIEL ARMSTRONG JR | ADDRESS ON FILE |
| NATHANIEL AULT | ADDRESS ON FILE |
| NATHANIEL BAIDEN | ADDRESS ON FILE |
| NATHANIEL BAILEY | ADDRESS ON FILE |
| NATHANIEL BEAMON | ADDRESS ON FILE |
| NATHANIEL BEAMON | ADDRESS ON FILE |
| NATHANIEL BENJAMIN | ADDRESS ON FILE |
| NATHANIEL BENTON | ADDRESS ON FILE |
| NATHANIEL BRITTON | ADDRESS ON FILE |
| NATHANIEL BROOKS | ADDRESS ON FILE |
| NATHANIEL CARTER | ADDRESS ON FILE |
| NATHANIEL COOPER | ADDRESS ON FILE |
| NATHANIEL CORBETT | ADDRESS ON FILE |
| NATHANIEL DAVIDSON | ADDRESS ON FILE |
| NATHANIEL DEGRIE | ADDRESS ON FILE |
| NATHANIEL DOUGHERTY | ADDRESS ON FILE |
| NATHANIEL DUKE | ADDRESS ON FILE |
| NATHANIEL EMERT | ADDRESS ON FILE |
| NATHANIEL EVERETT | ADDRESS ON FILE |
| NATHANIEL FIELDS | ADDRESS ON FILE |
| NATHANIEL FIELDS-HARRIS | ADDRESS ON FILE |
| NATHANIEL GAINES | ADDRESS ON FILE |
| NATHANIEL GARCIA | ADDRESS ON FILE |
| NATHANIEL GILLESPIE | ADDRESS ON FILE |
| NATHANIEL GREEN | ADDRESS ON FILE |
| NATHANIEL GRUEBEL | ADDRESS ON FILE |
| NATHANIEL HALL | ADDRESS ON FILE |
| NATHANIEL HARLEY | ADDRESS ON FILE |
| NATHANIEL HAROLD | ADDRESS ON FILE |
| NATHANIEL HASSELBRING | ADDRESS ON FILE |
| NATHANIEL HAWKINS | ADDRESS ON FILE |
| NATHANIEL HAWKINS | ADDRESS ON FILE |
| NATHANIEL HERNANDEZ-BOTMA | ADDRESS ON FILE |
| NATHANIEL HULYO | ADDRESS ON FILE |
| NATHANIEL HYATT | ADDRESS ON FILE |
| NATHANIEL JACKSON SR | ADDRESS ON FILE |
| NATHANIEL JOHENGEN | ADDRESS ON FILE |
| NATHANIEL KEANE | ADDRESS ON FILE |
| NATHANIEL LEGER | ADDRESS ON FILE |
| NATHANIEL LEWIS | ADDRESS ON FILE |
| NATHANIEL LIBBY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NATHANIEL LOCKLIN | ADDRESS ON FILE |
| NATHANIEL LYNNE | ADDRESS ON FILE |
| NATHANIEL MACK | ADDRESS ON FILE |
| NATHANIEL MASON | ADDRESS ON FILE |
| NATHANIEL MCCLAIN | ADDRESS ON FILE |
| NATHANIEL MOODY | ADDRESS ON FILE |
| NATHANIEL MOORE | ADDRESS ON FILE |
| NATHANIEL NACE | ADDRESS ON FILE |
| NATHANIEL NIX | ADDRESS ON FILE |
| NATHANIEL NORRIS | ADDRESS ON FILE |
| NATHANIEL OVIEDO | ADDRESS ON FILE |
| NATHANIEL PATERNITI | ADDRESS ON FILE |
| NATHANIEL PATMAN | ADDRESS ON FILE |
| NATHANIEL PATRICK | ADDRESS ON FILE |
| NATHANIEL PETTIGREW | ADDRESS ON FILE |
| NATHANIEL PHILLIP | ADDRESS ON FILE |
| NATHANIEL PULLEY | ADDRESS ON FILE |
| NATHANIEL RADFORD | ADDRESS ON FILE |
| NATHANIEL RICE | ADDRESS ON FILE |
| NATHANIEL RIOS | ADDRESS ON FILE |
| NATHANIEL ROOK | ADDRESS ON FILE |
| NATHANIEL ROSS | ADDRESS ON FILE |
| NATHANIEL SEEVERS | ADDRESS ON FILE |
| NATHANIEL SHIPP | ADDRESS ON FILE |
| NATHANIEL SIMMONS | ADDRESS ON FILE |
| NATHANIEL SIMPSON | ADDRESS ON FILE |
| NATHANIEL SINGER | ADDRESS ON FILE |
| NATHANIEL SMITH | ADDRESS ON FILE |
| NATHANIEL SMITH | ADDRESS ON FILE |
| NATHANIEL SNIDER | ADDRESS ON FILE |
| NATHANIEL STANGE | ADDRESS ON FILE |
| NATHANIEL STEWART | ADDRESS ON FILE |
| NATHANIEL TEDFORD | ADDRESS ON FILE |
| NATHANIEL THOMAS | ADDRESS ON FILE |
| NATHANIEL THOMAS | ADDRESS ON FILE |
| NATHANIEL TROYER | ADDRESS ON FILE |
| NATHANIEL TRUITT | ADDRESS ON FILE |
| NATHANIEL VEREEN | ADDRESS ON FILE |
| NATHANIEL VONDETTE | ADDRESS ON FILE |
| NATHANIEL WILKERSON | ADDRESS ON FILE |
| NATHANIEL WOOSLEY | ADDRESS ON FILE |
| NATHANS FAMOUS SYSTEMS INC | ONE JERICHO PLAZA SECOND FLOOR WING A JERICHO NY 11753 |
| NATHEN KELLEY | ADDRESS ON FILE |
| NATHEN WATTS | ADDRESS ON FILE |
| NATHENIEL HARDY | ADDRESS ON FILE |
| NATHLIL LUGO | ADDRESS ON FILE |
| NATIERA MARTIN | ADDRESS ON FILE |
| NATIESHA HICKSON | ADDRESS ON FILE |
| NATILEE CASTELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NATILEE GRAVES | ADDRESS ON FILE |
| NATIONAL DISPATCH USA CORP | 8406 MASSACHUSETTS AVE STE A 5 NEW PORT RICHEY FL 34653 |
| NATIONAL DISTRIBUTING CO ATLANTA | 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| NATIONAL DISTRIBUTING CO INC | 1414 MILLS B LANE BLVD SAVANNAH GA 31405 |
| NATIONAL DISTRIBUTING CO SAVANNAH | 1414 MILLS B LANE BOULEVARD SAVANNAH GA 31405 |
| NATIONAL DISTRIBUTING COMPANY INC | 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| NATIONAL DISTRIBUTORS INC ME | 116 WALLACE AVE SOUTH PORTLAND ME 41060 |
| NATIONAL DOOR COMPANY INC | PO BOX 3131 DURHAM NC 27705 |
| NATIONAL FISHERIES INSTITUTE INC | 7918 JONES BRANCH DR 700 MCLEAN VA 22102 |
| NATIONAL FITNESS CENTER INC | PO BOX 5376 KNOXVILLE TN 37928 |
| NATIONAL FLOOD INSURANCE PROGRAM | PO BOX 913111 DENVER CO 80291-3111 |
| NATIONAL FUEL | 6363 MAIN ST WILLIAMSVILLE NY 14221 |
| NATIONAL FUEL | PO BOX 371835 PITTSBURGH PA 15250 |
| NATIONAL GENERAL INSURANCE COMPANY | PO BOX 912063 DENVER CO 80291 |
| NATIONAL GENERAL INSURANCE COMPANY | PO BOX 912063 DENVER CO 80291-2063 |
| NATIONAL GRID | PO BOX 11739 NEWARK NJ 07101 |
| NATIONAL GRID | 300 ERIE BLVD W SYRACUSE NY 13202 |
| NATIONAL HOT WATER | PO BOX 540007 DALLAS TX 75354 |
| NATIONAL LAND RESOURCES, L.P. | TIMOTHY P. MCKEOWN, ESQ. NORRIS MCLAUGHLIN, P.A. 400 CROSSING BLVD., 8TH FL PO BOX 5933 BRIDGEWATER NJ 08807-5933 |
| NATIONAL LAND RESOURCES, L.P. | NATIONAL LAND RESOURCES, L.P. C/O NATIONAL REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE RD ATTN: RICHARD BAKER PURCHASE NY 10577 |
| NATIONAL RESTAURANT ASSOCIATION | SOLUTIONS LLC ATTN ALISHA GULDEN, VP SALES 233 S WACKER DR, STE 3600 CHICAGO IL 60606-6383 |
| NATIONAL RESTAURANT ASSOCIATION SOLN | ATTN GENERAL COUNSEL 2055 L STREET NW, STE 700 WASHINGTON DC 20036 |
| NATIONAL RETAIL PROP LP | 450 S ORANGE AVE., STE 900 ORLANDO FL 32801-3339 |
| NATIONAL RETAIL PROPERTIES LP | ATTN: JOSH LEWIS 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE., STE 900 ORLANDO FL 32801-3339 |
| NATIONAL RETAIL PROPERTIES, LP | PO BOX 864205 ORLANDO FL 32886-4205 |
| NATIONAL SECURITY CONSULT | PO BOX 932412 CLEVELAND OH 44193 |
| NATIONAL SIGN CORPORATION | 780 FOUR ROD ROAD BERLIN CT 06037 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA. (AIG) 175 WATER STREET NEW YORK NY 10038-4969 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA. (AIG) 625 LIBERTY AVENUE STREET 1100 PITTSBURGH PA 15222 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA. (AIG) 17200 W. 119TH ST. OLATHE KS 66061 |
| NATIONAL WINE SPIRITS LLC MI | 17550 ALLEN ROAD BROWNSTOWN MI 48193 |
| NATIONWIDE MAINTENANCE GENERAL | CONTRACTING INC 483 CHERRY ST BEDFORD HILLS NY 10507 |
| NATIONWIDE PET INSURANCE | ONE W NATIONWIDE BLVD COLUMBUS OH 43215 |
| NATIONWIDE RESTAURANT TILE & | GROUT REPAIR CO 1245 BUFORD HIGHWAY NW SUITE 301 SUWANEE GA 30024 |
| NATISHA BROWDER | ADDRESS ON FILE |
| NATIVE MAINE PRODUCE & SPECIALITY FOOD | 10 BRADLEY DRIVE WESTBROOK ME 04092 |
| NATIVE SCAPES LANDSCAPING LLC | 13122 OLD STAGE ROAD BISHOPVILLE MD 21813 |
| NATIVIDAD GURULE | ADDRESS ON FILE |
| NATORIA JEFFRIES | ADDRESS ON FILE |
| NATORRIE GANAWAY | ADDRESS ON FILE |
| NATOSHA BUTTERWORTH | ADDRESS ON FILE |
| NATOSHA STITTS | ADDRESS ON FILE |
| NATOSHIA SMITH | ADDRESS ON FILE |
| NATOSHIA SPEAR | ADDRESS ON FILE |
| NATOYIA JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATRON SNIPE | ADDRESS ON FILE |
| NATSUKO OGG | ADDRESS ON FILE |
| NATTAWADEE HIRUNSUK | ADDRESS ON FILE |
| NATTHAN DESEDARE | ADDRESS ON FILE |
| NATURAL DRY CARPET CLEANING LLC | 8917 PECOR ST PORTLAND NY 14769 |
| NATURE NANNIES LLC | 14534 9 MILE RD BATTLE CREEK MI 49014 |
| NATURES REQUEST | 107 DAVID GREEN RD SUITE A BIRMINGHAM AL 35244 |
| NATURI PARIS | ADDRESS ON FILE |
| NATYSHA BRACERO | ADDRESS ON FILE |
| NAUDEEK RICHARDSON | ADDRESS ON FILE |
| NAUGATUCK VALLEY HEALTH DISTRICT | 98 BANK ST SEYMOUR CT 06483 |
| NAUSER BEVERAGE CO | 6000 PARIS RD COLUMBIA MO 65202 |
| NAUTIA RONE | ADDRESS ON FILE |
| NAUTICA CLARK | ADDRESS ON FILE |
| NAUTICA GOODSON | ADDRESS ON FILE |
| NAUTICA MARTIN | ADDRESS ON FILE |
| NAUTICA NAHID | ADDRESS ON FILE |
| NAUTIKA BURRAGE | ADDRESS ON FILE |
| NAUTIKA MILROY | ADDRESS ON FILE |
| NAVALTA GILLYARD | ADDRESS ON FILE |
| NAVANCA FRISZELL | ADDRESS ON FILE |
| NAVANSELYS KORNEGAY | ADDRESS ON FILE |
| NAVARD BARNES | ADDRESS ON FILE |
| NAVARRIO SMITH | ADDRESS ON FILE |
| NAVARROW SIMMONS | ADDRESS ON FILE |
| NAVEX GLOBAL INC | PO BOX 60941 CHARLOTTE NC 28260 |
| NAVEX GLOBAL INC | ATTN STEPHEN CHAPMAN 5500 MEADOWS RD, STE 500 LAKE OSWEGO OR 97035 |
| NAVIA HILLMON | ADDRESS ON FILE |
| NAVIGATORS INSURANCE COMPANY | 194 WOOD AVE S, 6TH FLOOR ISELIN NJ 08830 |
| NAVIGATORS PRO | 194 WOOD AVE S, 6TH FLOOR ISELIN NJ 08830 |
| NAVJOT SINGH | ADDRESS ON FILE |
| NAVNEET PANNU | ADDRESS ON FILE |
| NAVY DURHAM | ADDRESS ON FILE |
| NAWANNA CLEMENTS | ADDRESS ON FILE |
| NAYA NELSON | ADDRESS ON FILE |
| NAYARA DE SOUZA | ADDRESS ON FILE |
| NAYELI RAMIREZ | ADDRESS ON FILE |
| NAYESI CRUZ | ADDRESS ON FILE |
| NAYLANI MOWER | ADDRESS ON FILE |
| NAYMARI SANTIAGO CRUZ | ADDRESS ON FILE |
| NAYOMI OHOUO | ADDRESS ON FILE |
| NAZARETH BEVERAGE CENTER | 56 SOUTH ST NAZARETH PA 18064 |
| NAZELI HAKOBYAN | ADDRESS ON FILE |
| NAZELI HAKOBYAN | ADDRESS ON FILE |
| NAZELL HODGES | ADDRESS ON FILE |
| NAZHON SCOTT | ADDRESS ON FILE |
| NAZIM ROBINSON | ADDRESS ON FILE |
| NAZJAE MOORE | ADDRESS ON FILE |
| NAZZIRE LOCKWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NC DEPT OF HEALTH & HUMAN SVCS | 1632 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NC INCOME LIMITED PARTNERSHIP | 270 W NEW ENGLAND AVE NC INCOME PROPERTIES WINTER PARK FL 32789 |
| NC INCOME LP | 270 W NEW ENGLAND AVE NC INCOME PROPERTIES WINTER PARK FL 32789 |
| NC SIGN AND LIGHTING SERVICES LLC | 5710 HIGH POINT RD SUITE K 190 GREENSBORO NC 27407 |
| NCDEQ | 127 CARDINAL DR EXTENSION WILMINGTON REGIONAL OFFICE WILMINGTON NC 28405 |
| NCDOR | PO BOX 25000 RALEIGH NC 27640-0045 |
| NCDOR | PO BOX 25000 RALEIGH NC 27640-0520 |
| NCI | 4990 SR 124 RUSSELLVILLE AR 72802 |
| NCPD | 1194 PROSPECT AVE POLICE ALARM PERMITS WESTBURY NY 11590 |
| NCR CORPORATION | 3095 SATELLITE BLVD DULUTH GA 30096-5814 |
| NDIA CATLIN | ADDRESS ON FILE |
| NE DOL BOILER INSPECTION DEPT | 550 S. 16TH ST. PO BOX 94600 LINCOLN NE 68509-6400 |
| NE HMIAH IBANEZ | ADDRESS ON FILE |
| NEA CLIENT SERVICES LLC | PO BOX 16297 JONESBORO AR 72403 |
| NEA PRESSURE WASHING AND STRIPING | PO BOX 16297 JONESBORO AR 72403 |
| NEAL ANDERSON | ADDRESS ON FILE |
| NEAL GREENE | ADDRESS ON FILE |
| NEAL OBRIEN | ADDRESS ON FILE |
| NEAL REAVES | ADDRESS ON FILE |
| NEAL RIDOUT | ADDRESS ON FILE |
| NEAL SCHULZE | ADDRESS ON FILE |
| NEAL SINGLETARY | ADDRESS ON FILE |
| NEALE BERGERON | ADDRESS ON FILE |
| NEALIE SHELTON | ADDRESS ON FILE |
| NEALLEYON ADAMS | ADDRESS ON FILE |
| NEAMA GHOBRIAL | ADDRESS ON FILE |
| NEATNESS LAWN CARE LLC | 7613 N 330 W COLUMBUS IN 47201 |
| NEBIYAT DERSEH | ADDRESS ON FILE |
| NEBRASKA DEPT OF AGRICULTURE | PO BOX 94947 LINCOLN NE 68509 |
| NEBRASKA DEPT OF HEALTH & HUMAN SVS | ATTN: BRYSON BARTELS 301 CENTENNIAL MALL SOUTH LINCOLN NE 68509 |
| NEBRASKA DEPT OF LABOR | AMERICAN JOB CENTER , LINCOLN 1111 O ST STE 205 LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | PO BOX 98915 LINCOLN NE 68509-8915 |
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |
| NEBRASKA STATE FIRE MARSHAL AGENCY | 246 S 14TH ST BOILER INSPECTION DIV LINCOLN NE 68508 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION P O BOX 94788 CAPITAL BLDG LINCOLN NE 68509 |
| NEBRASKA UC FUND | UNEMPLOYMENT INSURANCE TAX PO BOX 94600 LINCOLN NE 68509-4600 |
| NEBRASKALAND DISTRIBUTORS LLC | 4845 JUERGEN RD GRAND ISLAND NE 68801 |
| NECACH MARSON | ADDRESS ON FILE |
| NECHELLE COMBIE | ADDRESS ON FILE |
| NECHELLE DOCKERY | ADDRESS ON FILE |
| NECO | 330 PARK ONE 2900 SOUTH 70TH STREET LINCOLN NE 68506 |
| NEEDLERS FRESH MARKET | 982 NORTH MARKET STREET TROY OH 45373 |
| NEEKO YOUNG-AUSTIN | ADDRESS ON FILE |
| NEELEY KELLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NEENA MASSEY | ADDRESS ON FILE |
| NEFERITRI TALLEY | ADDRESS ON FILE |
| NEGINAH WILLIAMS | ADDRESS ON FILE |
| NEGRI PLUMBING LLC | 2324 QUARRY RD WEST PLAINS MO 65775 |
| NEHAL ZAMAN | ADDRESS ON FILE |
| NEHAR DEBNATH | ADDRESS ON FILE |
| NEHEMIAH AIKEN | ADDRESS ON FILE |
| NEHEMIAH JONES | ADDRESS ON FILE |
| NEHEMIAH SWING | ADDRESS ON FILE |
| NEHEMIAH THOMAS | ADDRESS ON FILE |
| NEHEMIAH WICKS | ADDRESS ON FILE |
| NEI GLASS INC | 219 MECHANIC ST ANGOLA IN 46703 |
| NEIAH HUNTER | ADDRESS ON FILE |
| NEIDA GRIMALDO | ADDRESS ON FILE |
| NEIJHA GORDON | ADDRESS ON FILE |
| NEIL ARMSTRONG | ADDRESS ON FILE |
| NEIL BERNIER | ADDRESS ON FILE |
| NEIL BROWN | ADDRESS ON FILE |
| NEIL FAULKNER | ADDRESS ON FILE |
| NEIL GABALA | ADDRESS ON FILE |
| NEIL GARDINER | ADDRESS ON FILE |
| NEIL PARIKH | ADDRESS ON FILE |
| NEIL RICHETTI | ADDRESS ON FILE |
| NEIL TURNER | ADDRESS ON FILE |
| NEILAN DOWLING | ADDRESS ON FILE |
| NEILIA MCKENZIE | ADDRESS ON FILE |
| NEILIA REEVES | ADDRESS ON FILE |
| NEILYS SALADO | ADDRESS ON FILE |
| NEIROBY RODRIGUEZ | ADDRESS ON FILE |
| NEISHA JONES | ADDRESS ON FILE |
| NEKAYAH GRAY | ADDRESS ON FILE |
| NEKAYLA GILLETTE | ADDRESS ON FILE |
| NEKIAYA JACKSON | ADDRESS ON FILE |
| NEKIYA TUCK | ADDRESS ON FILE |
| NELCIS PEREZ PENA | ADDRESS ON FILE |
| NELIRA BOUJOLY | ADDRESS ON FILE |
| NELL SHANNON | ADDRESS ON FILE |
| NELSA BELLEFLEUR | ADDRESS ON FILE |
| NELSON BROUGHER | ADDRESS ON FILE |
| NELSON GARCIA | ADDRESS ON FILE |
| NELSON JAMES | ADDRESS ON FILE |
| NELSON JOSEPH | ADDRESS ON FILE |
| NELSON LAND CARE LTD | PO BOX 646 WADSWORTH OH 44282 |
| NELSON LUCIANO | ADDRESS ON FILE |
| NELSON LUGO | ADDRESS ON FILE |
| NELSON MERCADO | ADDRESS ON FILE |
| NELSON MILLER | ADDRESS ON FILE |
| NELSON NIEVES | ADDRESS ON FILE |
| NELSON OSPINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON RANDOLPH | ADDRESS ON FILE |
| NELSON REYES | ADDRESS ON FILE |
| NELSON RODRIGUEZ | ADDRESS ON FILE |
| NELSON ROQUE | ADDRESS ON FILE |
| NELSON TORRES | ADDRESS ON FILE |
| NELSON VAZQUEZ | ADDRESS ON FILE |
| NENA HALL | ADDRESS ON FILE |
| NENA JOHNSON | ADDRESS ON FILE |
| NENA PHILLIPS | ADDRESS ON FILE |
| NENECCIA KELLEY | ADDRESS ON FILE |
| NEOFUNDS | PO BOX 6813 CAROL STREAM IL 60197 |
| NEOMA PETTY | ADDRESS ON FILE |
| NEOMA SMITH | ADDRESS ON FILE |
| NEON MORRISON | ADDRESS ON FILE |
| NEOSHA ROSS | ADDRESS ON FILE |
| NEPHTALI POOL | ADDRESS ON FILE |
| NEPTUNE FIRE DISTRICT 1 | PO BOX 457 NEPTUNE NJ 07754 |
| NEPTUNE FIRE PREVENTION BUREAU | PO BOX 457 NEPTUNE NJ 07754 |
| NEQUAN WARREN | ADDRESS ON FILE |
| NERISHA REYNOLDS | ADDRESS ON FILE |
| NERISSA DURHAM | ADDRESS ON FILE |
| NERISSA NEWSOM | ADDRESS ON FILE |
| NERRIA HOWARD | ADDRESS ON FILE |
| NES COKER | ADDRESS ON FILE |
| NESA TESFAY | ADDRESS ON FILE |
| NESHELL WILLIAMS | ADDRESS ON FILE |
| NESHERRIE DINKINS | ADDRESS ON FILE |
| NESLY MENDOZA ROSALES | ADDRESS ON FILE |
| NESSIE RODRIGUEZ | ADDRESS ON FILE |
| NEST | 550 CRESCENT BLVD GLOUCESTER CITY NJ 08030 |
| NESTERS SANITATION INC | 142 MARION ST HAMBURG PA 19526 |
| NESTILIEN SALOMONS | ADDRESS ON FILE |
| NESTOR MAHOUND | ADDRESS ON FILE |
| NESTOR ROMERO JR | ADDRESS ON FILE |
| NESTOR VANONI | ADDRESS ON FILE |
| NETANEL KASS | ADDRESS ON FILE |
| NETYKIANNA GLADNEY | ADDRESS ON FILE |
| NEUCO SEATING INC | 4177 VILLAGE PARK DR TRAVERSE CITY MI 49685 |
| NEVA CUNARD | ADDRESS ON FILE |
| NEVADA BEVERAGE COMPANY | 1801 W OLYMPIC BLVD FILE 2309 PASADENA CA 91199-2309 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 PHOENIX AZ 85072-2609 |
| NEVADA DEPARTMENT OF TAXATION | 2550 PASEO VERDE PKWY 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY STE 115 CARSON CITY NV 89706 |
| NEVADA DIV OF PUBLIC & BEHAVIORAL HEALTH | 4150 TECHNOLOGY WAY CARSON CITY NV 89706 |
| NEVADA EMPLOYMENT SECURITY DIV | 500 E THIRD ST CARSON CITY NV 89713-0030 |

| Claim Name | Address Information |
|---|---|
| NEVADA EMPLOYMENT SECURITY DIVISION | 500 E THIRD STREET CARSON CITY NV 89713 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | OFFICE OF THE LABOR COMMISSIONER 3300 W SAHARA AVE STE 225 LAS VEGAS NV 89102 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | OFFICE OF THE LABOR COMMISSIONER 1818 COLLEGE PARKWAY STE 102 LAS VEGAS NV 89706 |
| NEVADA UNCLAIMED PROPERTY | NEVADA UNCLAIMED PROPERTY 555 E WASHINGTON AVE STE 4200 LAS VEGAS NV 89101 |
| NEVAEH BLUE | ADDRESS ON FILE |
| NEVAEH DAVIS | ADDRESS ON FILE |
| NEVIN DAVIS | ADDRESS ON FILE |
| NEVIN FOSTER | ADDRESS ON FILE |
| NEVON MONTAQUE | ADDRESS ON FILE |
| NEW AGAIN CARPET CLEANING INC | 100 HAY ST STE 3B FAYETTEVILLE NC 28301 |
| NEW ANGLE CONSTRUCTION LLC | 53 PINE RIDGE DR HOPEWELL JUNCTION NY 12533 |
| NEW BRENMAN VILLAGE | C/O CITY OF ST MARYS 106 E SPRING STREET SAINT MARYS OH 45885 |
| NEW CASTLE COUNTY | 2307 MACARTHUR RD DELAWARE FIRE SERVICE CENTER NEW CASTLE DE 19720 |
| NEW CASTLE SANITATION AUTH | 512 MONTGOMERY AVE NEW CASTLE PA 16102 |
| NEW CASTLE SANITATION AUTH | PO BOX 1404 NEW CASTLE PA 16103 |
| NEW CEILING TILES LLC | 5035 FM 2920 ROAD 401 SPRING TX 77388 |
| NEW CENTURY SYSTEMS INC | 20150 75TH AVE N STE B CORCORAN MN 55340 |
| NEW DAY SERVICES INC | 151 COLLEGE DR UNIT 7 ORANGE PARK FL 32065 |
| NEW GENERATION ELECTRIC | 162A PHILADELPHIA ST INDIANA PA 15701 |
| NEW HAMPSHIRE DEPT HEALTH & HUMAN SVS | 129 PLEASANT ST CONCORD NH 03301-3852 |
| NEW HAMPSHIRE DEPT OF LABOR | 95 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE DISTRIBUTORS LLC | PO BOX 267 CONCORD NH 33020 |
| NEW HANOVER COUNTY | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER COUNTY ABC BOARD 103 | 523 S 17TH ST WILMINGTON NC 28403 |
| NEW HANOVER COUNTY ABC BOARD 107 | 6009 MARKET ST WILMINGTON NC 28405 |
| NEW HOPE | 212 CATES STREET MARYVILLE TN 37801 |
| NEW IBERIA CITY MARSHALL | 457 E MAIN RM 205 NEW IBERIA LA 70560 |
| NEW IMAGE LANDSCAPE SUPPLY LLC | 1380 SIMS ST ORANGEBURG SC 29115 |
| NEW IMAGE LANDSCAPING SUPPLY | 1380 SIMS STREET ORANGEBURG SC 29115 |
| NEW JERSEY AMERICAN WATER | 1 WATER ST CAMDEN NJ 08102 |
| NEW JERSEY AMERICAN WATER | BOX 371331 PITTSBURGH PA 15250 |
| NEW JERSEY DEPARTMENT OF LABOR | AND WORKFORCE DEV STATE OF NJ PO BOX 929 TRENTON NJ 08646 |
| NEW JERSEY DEPT OF HEALTH | 369 S WARREN ST TRENTON NJ 08608-2308 |
| NEW JERSEY DEPT OF HEALTH | PO BOX 360 TRENTON NJ 08625-0360 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA 3RD FL TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE PO BOX 389 TRENTON NJ 08625-0389 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 002 TRENTON NJ 08625-0002 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 311 TRENTON NJ 08625-0211 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 281 TRENTON NJ 08695-0281 |
| NEW JERSEY FAMILY SUPPORT | PO BOX 4880 TRENTON NJ 08650 |
| NEW LEXINGTON INCOME TAX | NEW LEXINGTON INCOME TAX 215 S MAIN ST NEW LEXINGTON OH 43764 |
| NEW MEXICO DEPARTMENT OF HEALTH | HAROLD RUNNELS BUILDING 1190 S. ST. FRANCIS DRIVE SANTA FE NM 87505 |
| NEW MEXICO DEPT OF LABOR | 401 BROADWAY NE ALBUQUERQUE NM 87102 |
| NEW MEXICO DEPT OF LABOR | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO DEPT WKFCE SOLUTION | PO BOX 2281 ALBUQUERQUE NM 87103-2281 |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO HUMAN SERVICES DEPARTMENT | NM MEDICAID PROGRAM PO BOX 2348 SANTA FE NM 87504-2348 |
| NEW MEXICO TAX AND REV DEPT | PO BOX 25128 SANTA FE NM 87504-5128 |
| NEW MEXICO TAXATION AND REVENUE | 1100 S ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION REVENUE DEPARTMENT | PO BOX 25127 SANTA FE NM 87504 |
| NEW MEXICO TAXATION REVENUE DEPARTMENT | UNCLAIMED PROPERTY UNCLAIMED PROPERTY OFFICE PO BOX 25123 SANTA FE NM 87504 |
| NEW RIVER HEALTH DISTRICT | 210 PEPPER ST STE A CHRISTIANSBURG VA 24073 |
| NEW SIGNS OHIO LLC | 5560 BELLEFONTAINE ROAD LIMA OH 45804 |
| NEW SYSTEM LAWN CARE AND LANDSCAPING | 104 LANNOM CIR TULLAHOMA TN 37388 |
| NEW YORK CITY DEPT OF CONSUMER AFFAIRS | 42 BROADWAY 8TH FL NEW YORK NY 10004 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 3653 NEW YORK NY 10008-3653 |
| NEW YORK CITY FIRE DEPT | 9 METRO TECH CENTER 1ST FLR BROOKLYN NY 11201-3657 |
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK STATE | SALES TAX 800 N PEARL ST ALBANY NY 12204-1899 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 BINGHAMPTON NY 13902-4136 |
| NEW YORK STATE DEPARTMENT OF HEALTH | NEW YORK MEDICAID ATTN: MICHAEL MELENDEZ 26 FEDERAL PLAZA, ROOM 3811 NEW YORK NY 10278-0063 |
| NEW YORK STATE DEPARTMENT OF HEALTH | 5665 STATE ROUTE 5 HERKIMER NY 13350 |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK STATE DEPT OF TAXATION & FIN | STATE PROCESSING CENTER PO BOX 4148 BINGHAMTON NY 13902 |
| NEW YORK STATE ELEC & GAS CORP | 18 LINK DR BINGHAMTON NY 13904 |
| NEW YORK STATE THRUWAY AUTHORITY | DEPARTMENT 116251 PO BOX 5211 BINGHAMTON NY 13902 |
| NEWBOLD EQUIPMENT CONSTRUCTION SERVICES | 501 S CLEVELAND ST FARMERSVILLE IL 62533 |
| NEWBURGER ANDES & CO | ASSOCIATE GENERAL COUNSEL 201 ALLEN RD. SUITE 300 ATLANTA GA 30328 |
| NEWMAN WILLIAMS | ADDRESS ON FILE |
| NEWMARK KNIGHT FRANK VALUATION & ADV | 125 PARK AVE NEW YORK NY 10017 |
| NEWMARK PARTNERS LP | 125 PARK AVE NEW YORK NY 10017 |
| NEWNAN UTILITIES | PO BOX 931808 ATLANTA GA 31193-1808 |
| NEWPORT NEWS WATERWORKS | PO BOX 979 NEWPORT NEWS VA 23607-0979 |
| NEWPORT UTILITIES | 170 COPE BLVD NEWPORT TN 37821 |
| NEWPORT UTILITIES | PO BOX 519 NEWPORT TN 37822 |
| NEWPORT UTILITIES | PO BOX 519 NEWPORT TN 37822-0519 |
| NEWS AMERICA MARKETING FSI | PO BOX 7247 6168 PHILADELPHIA PA 19170 |
| NEWS PREFERRED HOLDINGS LLC | PO BOX 7247 6168 PHILADELPHIA PA 19170 |
| NEWSDAY MEDIA GROUP | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWTON COUNTY TAX COLLECTOR | 92 W BROAD ST DECATUR MS 39327-8960 |
| NEXTECH CENTRAL LLC | 1045 SOUTH JOHN RODES BLVD MELBOURNE FL 32904 |
| NEYISHA SPRIGGS | ADDRESS ON FILE |
| NEZHA BARCHI | ADDRESS ON FILE |
| NFIP/IMPERIAL FIRE & CASULATY INS CO | PO BOX 912063 DENVER CO 80291-2063 |
| NFIP/INTEGON NATIONAL INSURANCE | PO BOX 912063 DENVER CO 80291-2063 |
| NGUFUEAT BEKONGCHO | ADDRESS ON FILE |
| NHAN VO | ADDRESS ON FILE |
| NHVADA POWELL | ADDRESS ON FILE |
| NIA ANTHONY | ADDRESS ON FILE |
| NIA BROWN | ADDRESS ON FILE |
| NIA DAVIS | ADDRESS ON FILE |
| NIA ESKRIDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NIA GILLISON | ADDRESS ON FILE |
| NIA GRIER | ADDRESS ON FILE |
| NIA JOHNSON | ADDRESS ON FILE |
| NIA MCDANNELL | ADDRESS ON FILE |
| NIA REEVES | ADDRESS ON FILE |
| NIA RODRIGUEZ-THACKER | ADDRESS ON FILE |
| NIA SAMUEL | ADDRESS ON FILE |
| NIA SHARPS | ADDRESS ON FILE |
| NIA SHAW | ADDRESS ON FILE |
| NIA STURGIS | ADDRESS ON FILE |
| NIA THOMAS | ADDRESS ON FILE |
| NIA VARGAS | ADDRESS ON FILE |
| NIA VAUGHN | ADDRESS ON FILE |
| NIAISA GOMES | ADDRESS ON FILE |
| NIAJAHA BERRY | ADDRESS ON FILE |
| NIALA RODDY-CRIPPEN | ADDRESS ON FILE |
| NIALL SMITH | ADDRESS ON FILE |
| NIAMBI BLOOM | ADDRESS ON FILE |
| NIAMBI MIDGETTE-COATES | ADDRESS ON FILE |
| NIAN CHEN | ADDRESS ON FILE |
| NIAOKA GREENE | ADDRESS ON FILE |
| NIASIA GARAY | ADDRESS ON FILE |
| NIASIA HARRIS | ADDRESS ON FILE |
| NIASIA STEVENS | ADDRESS ON FILE |
| NIAUNDRIA STEVENSON | ADDRESS ON FILE |
| NICALILAH DAWSON | ADDRESS ON FILE |
| NICANOR SANCHEZ | ADDRESS ON FILE |
| NICARO DEWAR | ADDRESS ON FILE |
| NICCI HAWKINS | ADDRESS ON FILE |
| NICCO FANIEL | ADDRESS ON FILE |
| NICCOLAS WILCOX | ADDRESS ON FILE |
| NICCOLE CHIASSON | 31 ELM ST WEST BOYLSTON MA 01583 |
| NICCOLE REILLY | ADDRESS ON FILE |
| NICHAPAT KUMWONG | ADDRESS ON FILE |
| NICHELE HAKEEM | ADDRESS ON FILE |
| NICHELE TENNYSON | ADDRESS ON FILE |
| NICHELLE HARPER | ADDRESS ON FILE |
| NICHELLE NEGRON | ADDRESS ON FILE |
| NICHELLE REGO | ADDRESS ON FILE |
| NICHLAS SMITH | ADDRESS ON FILE |
| NICHLOAS CHAPPELL | ADDRESS ON FILE |
| NICHO KARAYIANOPOULO | ADDRESS ON FILE |
| NICHOAS LIBERTO | ADDRESS ON FILE |
| NICHOL SAAR | ADDRESS ON FILE |
| NICHOLAS ABERLE AND CONNIE CHAU | 204 AVENIDA SAN CARLO SAN CLEMENTE CA 92672 |
| NICHOLAS ADAMS | ADDRESS ON FILE |
| NICHOLAS AGOT | ADDRESS ON FILE |
| NICHOLAS AIKEN | ADDRESS ON FILE |
| NICHOLAS ALBREZZI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICHOLAS ALEXANDER | ADDRESS ON FILE |
| NICHOLAS ANDERSON | ADDRESS ON FILE |
| NICHOLAS ANDERSON | ADDRESS ON FILE |
| NICHOLAS ANDREASEN | ADDRESS ON FILE |
| NICHOLAS ANDREWS | ADDRESS ON FILE |
| NICHOLAS ANGLIN | ADDRESS ON FILE |
| NICHOLAS ARRINGTON | ADDRESS ON FILE |
| NICHOLAS AUSTIN | ADDRESS ON FILE |
| NICHOLAS AVILA | ADDRESS ON FILE |
| NICHOLAS BACA | ADDRESS ON FILE |
| NICHOLAS BADZIK | ADDRESS ON FILE |
| NICHOLAS BAILEY | ADDRESS ON FILE |
| NICHOLAS BARBER | ADDRESS ON FILE |
| NICHOLAS BARNARD | ADDRESS ON FILE |
| NICHOLAS BARRETT | ADDRESS ON FILE |
| NICHOLAS BARRON | ADDRESS ON FILE |
| NICHOLAS BARTON | ADDRESS ON FILE |
| NICHOLAS BAUER | ADDRESS ON FILE |
| NICHOLAS BAUGHN | ADDRESS ON FILE |
| NICHOLAS BEARDSWORTH | ADDRESS ON FILE |
| NICHOLAS BECKLER | ADDRESS ON FILE |
| NICHOLAS BELANGER | ADDRESS ON FILE |
| NICHOLAS BENAGH-DONALDSON | ADDRESS ON FILE |
| NICHOLAS BENZELESKI | ADDRESS ON FILE |
| NICHOLAS BIEGEL | ADDRESS ON FILE |
| NICHOLAS BIRRO | ADDRESS ON FILE |
| NICHOLAS BLASER | ADDRESS ON FILE |
| NICHOLAS BOGDAN | ADDRESS ON FILE |
| NICHOLAS BOGUE | ADDRESS ON FILE |
| NICHOLAS BONDS | ADDRESS ON FILE |
| NICHOLAS BOYD | ADDRESS ON FILE |
| NICHOLAS BOYER | ADDRESS ON FILE |
| NICHOLAS BRACKETT | ADDRESS ON FILE |
| NICHOLAS BREWER | ADDRESS ON FILE |
| NICHOLAS BRIGANTE | ADDRESS ON FILE |
| NICHOLAS BROWN | ADDRESS ON FILE |
| NICHOLAS BROWN | ADDRESS ON FILE |
| NICHOLAS BROWN | ADDRESS ON FILE |
| NICHOLAS BRYANT | ADDRESS ON FILE |
| NICHOLAS BUCKINS | ADDRESS ON FILE |
| NICHOLAS BUONOCORE | ADDRESS ON FILE |
| NICHOLAS BURDEN | ADDRESS ON FILE |
| NICHOLAS BURTH | ADDRESS ON FILE |
| NICHOLAS BURTON | ADDRESS ON FILE |
| NICHOLAS BUSSIERE | ADDRESS ON FILE |
| NICHOLAS BUTLER | ADDRESS ON FILE |
| NICHOLAS CAGLE | ADDRESS ON FILE |
| NICHOLAS CALCARA | ADDRESS ON FILE |
| NICHOLAS CALDWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICHOLAS CAPRIO | ADDRESS ON FILE |
| NICHOLAS CAPUTO | ADDRESS ON FILE |
| NICHOLAS CARAGEANE | ADDRESS ON FILE |
| NICHOLAS CARAMANNO | ADDRESS ON FILE |
| NICHOLAS CARR | ADDRESS ON FILE |
| NICHOLAS CARRO | ADDRESS ON FILE |
| NICHOLAS CARROLL | ADDRESS ON FILE |
| NICHOLAS CARTER | ADDRESS ON FILE |
| NICHOLAS CASEY | ADDRESS ON FILE |
| NICHOLAS CATANIA | ADDRESS ON FILE |
| NICHOLAS CELLI | ADDRESS ON FILE |
| NICHOLAS CHAMBERLAIN | ADDRESS ON FILE |
| NICHOLAS CHARLEMAGNE | ADDRESS ON FILE |
| NICHOLAS CHAVEZ | ADDRESS ON FILE |
| NICHOLAS CIRILLO | ADDRESS ON FILE |
| NICHOLAS CLARK | ADDRESS ON FILE |
| NICHOLAS COBURN | ADDRESS ON FILE |
| NICHOLAS COLEMAN | ADDRESS ON FILE |
| NICHOLAS CONCA | ADDRESS ON FILE |
| NICHOLAS COOK | ADDRESS ON FILE |
| NICHOLAS COOPER | ADDRESS ON FILE |
| NICHOLAS CORNELIOUS | ADDRESS ON FILE |
| NICHOLAS COSTI | ADDRESS ON FILE |
| NICHOLAS CRADDOCK | ADDRESS ON FILE |
| NICHOLAS CRAFTER | ADDRESS ON FILE |
| NICHOLAS CRAVEN | ADDRESS ON FILE |
| NICHOLAS CRINER | ADDRESS ON FILE |
| NICHOLAS CRUZ-HOPE | ADDRESS ON FILE |
| NICHOLAS CUNNINGHAM | ADDRESS ON FILE |
| NICHOLAS CUSIMANO-FRY | ADDRESS ON FILE |
| NICHOLAS DAILEY | ADDRESS ON FILE |
| NICHOLAS DANCER | ADDRESS ON FILE |
| NICHOLAS DEAN | ADDRESS ON FILE |
| NICHOLAS DEBORD | ADDRESS ON FILE |
| NICHOLAS DECKER | ADDRESS ON FILE |
| NICHOLAS DEHMEL | ADDRESS ON FILE |
| NICHOLAS DENARO | ADDRESS ON FILE |
| NICHOLAS DENIS | ADDRESS ON FILE |
| NICHOLAS DENNY | ADDRESS ON FILE |
| NICHOLAS DESNERCK | ADDRESS ON FILE |
| NICHOLAS DIAZ | ADDRESS ON FILE |
| NICHOLAS DIEVA | ADDRESS ON FILE |
| NICHOLAS DILORENZO | ADDRESS ON FILE |
| NICHOLAS DISIBIO | ADDRESS ON FILE |
| NICHOLAS DOLLINGER | ADDRESS ON FILE |
| NICHOLAS DONAGHE | ADDRESS ON FILE |
| NICHOLAS DOS SANTOS | ADDRESS ON FILE |
| NICHOLAS DOSH | ADDRESS ON FILE |
| NICHOLAS DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICHOLAS DROZDA-HOLLAND | ADDRESS ON FILE |
| NICHOLAS DUNCAN | ADDRESS ON FILE |
| NICHOLAS DUY | ADDRESS ON FILE |
| NICHOLAS EADS | ADDRESS ON FILE |
| NICHOLAS EDINGER | ADDRESS ON FILE |
| NICHOLAS EDWARDS | ADDRESS ON FILE |
| NICHOLAS ELDRIDGE | ADDRESS ON FILE |
| NICHOLAS ERICKSON | ADDRESS ON FILE |
| NICHOLAS ERIKSEN | ADDRESS ON FILE |
| NICHOLAS ERNEWEIN | ADDRESS ON FILE |
| NICHOLAS EVGEN | ADDRESS ON FILE |
| NICHOLAS EXPOSITO | ADDRESS ON FILE |
| NICHOLAS FANTINI | ADDRESS ON FILE |
| NICHOLAS FARRELL | ADDRESS ON FILE |
| NICHOLAS FINCH | ADDRESS ON FILE |
| NICHOLAS FINCH | ADDRESS ON FILE |
| NICHOLAS FINNEMAN | ADDRESS ON FILE |
| NICHOLAS FISHER | ADDRESS ON FILE |
| NICHOLAS FOWLER | ADDRESS ON FILE |
| NICHOLAS FRANK | ADDRESS ON FILE |
| NICHOLAS FRASSRAND | ADDRESS ON FILE |
| NICHOLAS FRIAS | ADDRESS ON FILE |
| NICHOLAS FUENTES | ADDRESS ON FILE |
| NICHOLAS FUNKHOUSER | ADDRESS ON FILE |
| NICHOLAS FURTWANGLER | ADDRESS ON FILE |
| NICHOLAS GALASSI | ADDRESS ON FILE |
| NICHOLAS GAMBILL | ADDRESS ON FILE |
| NICHOLAS GARR | ADDRESS ON FILE |
| NICHOLAS GILLIARD | ADDRESS ON FILE |
| NICHOLAS GIMBEL | ADDRESS ON FILE |
| NICHOLAS GINNETTO | ADDRESS ON FILE |
| NICHOLAS GLASCO | ADDRESS ON FILE |
| NICHOLAS GLAZIER | ADDRESS ON FILE |
| NICHOLAS GORDON | ADDRESS ON FILE |
| NICHOLAS GRANDSTAFF | ADDRESS ON FILE |
| NICHOLAS GRECO | ADDRESS ON FILE |
| NICHOLAS GREENFIELD | ADDRESS ON FILE |
| NICHOLAS GROTH | ADDRESS ON FILE |
| NICHOLAS GROVES | ADDRESS ON FILE |
| NICHOLAS GURGOL | ADDRESS ON FILE |
| NICHOLAS GUYETTE | ADDRESS ON FILE |
| NICHOLAS HALL | ADDRESS ON FILE |
| NICHOLAS HALL | ADDRESS ON FILE |
| NICHOLAS HAMELL | ADDRESS ON FILE |
| NICHOLAS HANLON | ADDRESS ON FILE |
| NICHOLAS HANNA | ADDRESS ON FILE |
| NICHOLAS HARCROW | ADDRESS ON FILE |
| NICHOLAS HARLOW | ADDRESS ON FILE |
| NICHOLAS HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS HARRISON | ADDRESS ON FILE |
| NICHOLAS HARTWELL | ADDRESS ON FILE |
| NICHOLAS HAWKINS | ADDRESS ON FILE |
| NICHOLAS HEINZE | ADDRESS ON FILE |
| NICHOLAS HEITKAMP | ADDRESS ON FILE |
| NICHOLAS HENRY | ADDRESS ON FILE |
| NICHOLAS HEROUX | ADDRESS ON FILE |
| NICHOLAS HERSEY | ADDRESS ON FILE |
| NICHOLAS HESTER | ADDRESS ON FILE |
| NICHOLAS HICKS | ADDRESS ON FILE |
| NICHOLAS HILL | ADDRESS ON FILE |
| NICHOLAS HILL | ADDRESS ON FILE |
| NICHOLAS HILLMAN | ADDRESS ON FILE |
| NICHOLAS HOLDER | ADDRESS ON FILE |
| NICHOLAS HOLMES | ADDRESS ON FILE |
| NICHOLAS HOWE | ADDRESS ON FILE |
| NICHOLAS HUDAK | ADDRESS ON FILE |
| NICHOLAS HUDSON | ADDRESS ON FILE |
| NICHOLAS HUGHES | ADDRESS ON FILE |
| NICHOLAS HUGHES | ADDRESS ON FILE |
| NICHOLAS HULICK | ADDRESS ON FILE |
| NICHOLAS HUMPHREYS | ADDRESS ON FILE |
| NICHOLAS HURLBURT | ADDRESS ON FILE |
| NICHOLAS IUSO | ADDRESS ON FILE |
| NICHOLAS JACKSON | ADDRESS ON FILE |
| NICHOLAS JAMES | ADDRESS ON FILE |
| NICHOLAS JENKINS | ADDRESS ON FILE |
| NICHOLAS JOHNSON | ADDRESS ON FILE |
| NICHOLAS JOHNSON | ADDRESS ON FILE |
| NICHOLAS JOHNSON | ADDRESS ON FILE |
| NICHOLAS JOHNSON | ADDRESS ON FILE |
| NICHOLAS JOLLY | ADDRESS ON FILE |
| NICHOLAS JONES | ADDRESS ON FILE |
| NICHOLAS KAHOUN | ADDRESS ON FILE |
| NICHOLAS KANOUSE | ADDRESS ON FILE |
| NICHOLAS KARAYIANOPOULOS | ADDRESS ON FILE |
| NICHOLAS KELLY | ADDRESS ON FILE |
| NICHOLAS KIRCHNER | ADDRESS ON FILE |
| NICHOLAS KLIGERMAN | ADDRESS ON FILE |
| NICHOLAS KLINE | ADDRESS ON FILE |
| NICHOLAS KNUDSEN | ADDRESS ON FILE |
| NICHOLAS KOWANA | ADDRESS ON FILE |
| NICHOLAS KROTT | ADDRESS ON FILE |
| NICHOLAS KRUPLA | ADDRESS ON FILE |
| NICHOLAS LAMOREAUX | ADDRESS ON FILE |
| NICHOLAS LANDIS | ADDRESS ON FILE |
| NICHOLAS LANZA | ADDRESS ON FILE |
| NICHOLAS LAPOINTE-PECKHAM | ADDRESS ON FILE |
| NICHOLAS LARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS LERCHE | ADDRESS ON FILE |
| NICHOLAS LEWIS | ADDRESS ON FILE |
| NICHOLAS LOEZA | ADDRESS ON FILE |
| NICHOLAS LONG | ADDRESS ON FILE |
| NICHOLAS LOUDERMILK | ADDRESS ON FILE |
| NICHOLAS LOWRY | ADDRESS ON FILE |
| NICHOLAS MAAS | ADDRESS ON FILE |
| NICHOLAS MAGARI | ADDRESS ON FILE |
| NICHOLAS MALGIOGLIO | ADDRESS ON FILE |
| NICHOLAS MALOOF | ADDRESS ON FILE |
| NICHOLAS MANCINI | ADDRESS ON FILE |
| NICHOLAS MARCHESE | ADDRESS ON FILE |
| NICHOLAS MASON | ADDRESS ON FILE |
| NICHOLAS MATHEWS | ADDRESS ON FILE |
| NICHOLAS MCAHREN | ADDRESS ON FILE |
| NICHOLAS MCCANN | ADDRESS ON FILE |
| NICHOLAS MCCLAIN | ADDRESS ON FILE |
| NICHOLAS MCCULLOM | ADDRESS ON FILE |
| NICHOLAS MCELVEEN | ADDRESS ON FILE |
| NICHOLAS MCVEY | ADDRESS ON FILE |
| NICHOLAS MCWHORTER | ADDRESS ON FILE |
| NICHOLAS MERCER | ADDRESS ON FILE |
| NICHOLAS MERKEY | ADDRESS ON FILE |
| NICHOLAS MEYER | ADDRESS ON FILE |
| NICHOLAS MINNER | ADDRESS ON FILE |
| NICHOLAS MOEHLE | ADDRESS ON FILE |
| NICHOLAS MONTALBANO | ADDRESS ON FILE |
| NICHOLAS MOORE | ADDRESS ON FILE |
| NICHOLAS MORALES | ADDRESS ON FILE |
| NICHOLAS MOSCA | ADDRESS ON FILE |
| NICHOLAS MOSS | ADDRESS ON FILE |
| NICHOLAS MUSSER | ADDRESS ON FILE |
| NICHOLAS NABKEY | ADDRESS ON FILE |
| NICHOLAS NASSAR | ADDRESS ON FILE |
| NICHOLAS NIRIDER | ADDRESS ON FILE |
| NICHOLAS NOE | ADDRESS ON FILE |
| NICHOLAS OBRIEN | ADDRESS ON FILE |
| NICHOLAS ODOM | ADDRESS ON FILE |
| NICHOLAS OETTING | ADDRESS ON FILE |
| NICHOLAS OLLIE | ADDRESS ON FILE |
| NICHOLAS OLSON | ADDRESS ON FILE |
| NICHOLAS OMALEY | ADDRESS ON FILE |
| NICHOLAS ONDISH | ADDRESS ON FILE |
| NICHOLAS OWENS | ADDRESS ON FILE |
| NICHOLAS PALUZZI | ADDRESS ON FILE |
| NICHOLAS PAPPAS | ADDRESS ON FILE |
| NICHOLAS PATTERSON | ADDRESS ON FILE |
| NICHOLAS PELLA | ADDRESS ON FILE |
| NICHOLAS PETCU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICHOLAS PETRY | ADDRESS ON FILE |
| NICHOLAS PLANTE | ADDRESS ON FILE |
| NICHOLAS PLES | ADDRESS ON FILE |
| NICHOLAS PODCHAISKI | ADDRESS ON FILE |
| NICHOLAS POPE | ADDRESS ON FILE |
| NICHOLAS PORTER | ADDRESS ON FILE |
| NICHOLAS POTTS | ADDRESS ON FILE |
| NICHOLAS POWELL | ADDRESS ON FILE |
| NICHOLAS PREITE | ADDRESS ON FILE |
| NICHOLAS PRICE | ADDRESS ON FILE |
| NICHOLAS PRYDE | ADDRESS ON FILE |
| NICHOLAS PUSKAR | ADDRESS ON FILE |
| NICHOLAS RAINS | ADDRESS ON FILE |
| NICHOLAS REED | ADDRESS ON FILE |
| NICHOLAS REED | ADDRESS ON FILE |
| NICHOLAS REFFNER | ADDRESS ON FILE |
| NICHOLAS REITER | ADDRESS ON FILE |
| NICHOLAS REVAK | ADDRESS ON FILE |
| NICHOLAS REYES | ADDRESS ON FILE |
| NICHOLAS RICHARD | ADDRESS ON FILE |
| NICHOLAS RICHARDSON | ADDRESS ON FILE |
| NICHOLAS RICHARDSON | ADDRESS ON FILE |
| NICHOLAS RICHESIN | ADDRESS ON FILE |
| NICHOLAS ROBERTSON | ADDRESS ON FILE |
| NICHOLAS ROBINSON | ADDRESS ON FILE |
| NICHOLAS RODRIGUEZ | ADDRESS ON FILE |
| NICHOLAS ROMPORTL | ADDRESS ON FILE |
| NICHOLAS ROTE | ADDRESS ON FILE |
| NICHOLAS SAID | ADDRESS ON FILE |
| NICHOLAS SAPHONCHAK | ADDRESS ON FILE |
| NICHOLAS SCHIAVO | ADDRESS ON FILE |
| NICHOLAS SCHMITZ | ADDRESS ON FILE |
| NICHOLAS SERRA | ADDRESS ON FILE |
| NICHOLAS SEVCIK | ADDRESS ON FILE |
| NICHOLAS SEVERINO | ADDRESS ON FILE |
| NICHOLAS SHAWHAN | ADDRESS ON FILE |
| NICHOLAS SIMMS | ADDRESS ON FILE |
| NICHOLAS SINCLAIR | ADDRESS ON FILE |
| NICHOLAS SINIBALDI | ADDRESS ON FILE |
| NICHOLAS SININGER | ADDRESS ON FILE |
| NICHOLAS SMITH | ADDRESS ON FILE |
| NICHOLAS SMITH | ADDRESS ON FILE |
| NICHOLAS SMITH | ADDRESS ON FILE |
| NICHOLAS SMITH | ADDRESS ON FILE |
| NICHOLAS SMITH | ADDRESS ON FILE |
| NICHOLAS SMITH | ADDRESS ON FILE |
| NICHOLAS SMITH | ADDRESS ON FILE |
| NICHOLAS SOLIVAN | ADDRESS ON FILE |
| NICHOLAS SORM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICHOLAS SOUDERS | ADDRESS ON FILE |
| NICHOLAS SPARROW | ADDRESS ON FILE |
| NICHOLAS SPEER | ADDRESS ON FILE |
| NICHOLAS STANLEY | ADDRESS ON FILE |
| NICHOLAS STANSFIELD | ADDRESS ON FILE |
| NICHOLAS STEMEN | ADDRESS ON FILE |
| NICHOLAS STEPHENS | ADDRESS ON FILE |
| NICHOLAS STEVENSON | ADDRESS ON FILE |
| NICHOLAS STEWART | ADDRESS ON FILE |
| NICHOLAS SULLIVAN | ADDRESS ON FILE |
| NICHOLAS SWEENEY | ADDRESS ON FILE |
| NICHOLAS SZUBINSKI | ADDRESS ON FILE |
| NICHOLAS TACKETT | ADDRESS ON FILE |
| NICHOLAS TAYLOR | ADDRESS ON FILE |
| NICHOLAS THERIAULT | ADDRESS ON FILE |
| NICHOLAS THOMAS | ADDRESS ON FILE |
| NICHOLAS THOMPSON | ADDRESS ON FILE |
| NICHOLAS TIDWELL | ADDRESS ON FILE |
| NICHOLAS TOBOZ | ADDRESS ON FILE |
| NICHOLAS TODD | ADDRESS ON FILE |
| NICHOLAS TOMBLIN | ADDRESS ON FILE |
| NICHOLAS TRIER | ADDRESS ON FILE |
| NICHOLAS TRUCOTT | ADDRESS ON FILE |
| NICHOLAS TRUELL | ADDRESS ON FILE |
| NICHOLAS TUBBS | ADDRESS ON FILE |
| NICHOLAS TURNER | ADDRESS ON FILE |
| NICHOLAS UPPOLE-FESSLER | ADDRESS ON FILE |
| NICHOLAS VANTHOF | ADDRESS ON FILE |
| NICHOLAS VLAHAKES | ADDRESS ON FILE |
| NICHOLAS WADE | ADDRESS ON FILE |
| NICHOLAS WALDVOGEL | ADDRESS ON FILE |
| NICHOLAS WALKER | ADDRESS ON FILE |
| NICHOLAS WATSON | ADDRESS ON FILE |
| NICHOLAS WAWRZYNIAKOWSKI | ADDRESS ON FILE |
| NICHOLAS WEBB | ADDRESS ON FILE |
| NICHOLAS WHISENHUNT | ADDRESS ON FILE |
| NICHOLAS WHITFIELD | ADDRESS ON FILE |
| NICHOLAS WHITTAKER | ADDRESS ON FILE |
| NICHOLAS WIGGINS | ADDRESS ON FILE |
| NICHOLAS WILDER | ADDRESS ON FILE |
| NICHOLAS WILKINS | ADDRESS ON FILE |
| NICHOLAS WILLIAMS | ADDRESS ON FILE |
| NICHOLAS WILLIAMS | ADDRESS ON FILE |
| NICHOLAS WILSON | ADDRESS ON FILE |
| NICHOLAS WILSON | ADDRESS ON FILE |
| NICHOLAS WINTERS | ADDRESS ON FILE |
| NICHOLAS WISELEY | ADDRESS ON FILE |
| NICHOLAS WOMOCHIL | ADDRESS ON FILE |
| NICHOLAS WOODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NICHOLAS WOOTTEN | ADDRESS ON FILE |
| NICHOLAS WOYTON | ADDRESS ON FILE |
| NICHOLAS WYATT | ADDRESS ON FILE |
| NICHOLAS WYATT | ADDRESS ON FILE |
| NICHOLAS YANCY | ADDRESS ON FILE |
| NICHOLAS YATES | ADDRESS ON FILE |
| NICHOLAS ZAKRAJSEK | ADDRESS ON FILE |
| NICHOLAS ZEIGLER | ADDRESS ON FILE |
| NICHOLAS ZERNS | ADDRESS ON FILE |
| NICHOLAS ZONKER | ADDRESS ON FILE |
| NICHOLAS ZSITKOVSKY | ADDRESS ON FILE |
| NICHOLAUS BLOODSWORTH | ADDRESS ON FILE |
| NICHOLAUS GENOVA | ADDRESS ON FILE |
| NICHOLAUS GRIMES | ADDRESS ON FILE |
| NICHOLAUS HULL | ADDRESS ON FILE |
| NICHOLAUS MILLHIMES | ADDRESS ON FILE |
| NICHOLE ANKERS | ADDRESS ON FILE |
| NICHOLE BERNAL | ADDRESS ON FILE |
| NICHOLE BOWEN | ADDRESS ON FILE |
| NICHOLE BRACKETT | ADDRESS ON FILE |
| NICHOLE CALDWELL | ADDRESS ON FILE |
| NICHOLE CASTELLON | ADDRESS ON FILE |
| NICHOLE CAULLEY | ADDRESS ON FILE |
| NICHOLE CONNERS | ADDRESS ON FILE |
| NICHOLE CONZAMAN | ADDRESS ON FILE |
| NICHOLE CORNELL | ADDRESS ON FILE |
| NICHOLE DEAN | ADDRESS ON FILE |
| NICHOLE DYER | ADDRESS ON FILE |
| NICHOLE HARRIS | ADDRESS ON FILE |
| NICHOLE HOBBS | ADDRESS ON FILE |
| NICHOLE IRISH | ADDRESS ON FILE |
| NICHOLE KNEIP | ADDRESS ON FILE |
| NICHOLE LEAMAN | ADDRESS ON FILE |
| NICHOLE MILLS | ADDRESS ON FILE |
| NICHOLE OFFNER | ADDRESS ON FILE |
| NICHOLE OSBORN | ADDRESS ON FILE |
| NICHOLE PERKINS | ADDRESS ON FILE |
| NICHOLE RUTHERFORD | ADDRESS ON FILE |
| NICHOLE SALANDANAN | ADDRESS ON FILE |
| NICHOLE SEARLES | ADDRESS ON FILE |
| NICHOLE SECZAWA | ADDRESS ON FILE |
| NICHOLE SOMMERS | ADDRESS ON FILE |
| NICHOLE SZABO | ADDRESS ON FILE |
| NICHOLE TANNER | ADDRESS ON FILE |
| NICHOLE TAYLOR | ADDRESS ON FILE |
| NICHOLE VICKERY | ADDRESS ON FILE |
| NICHOLE WASSON | ADDRESS ON FILE |
| NICHOLE WEDGE | ADDRESS ON FILE |
| NICHOLE WELCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NICHOLENA MARTIRANO | ADDRESS ON FILE |
| NICHOLETTA LAMBRINIDES | ADDRESS ON FILE |
| NICHOLETTE ELAM | ADDRESS ON FILE |
| NICHOLETTE HANSEN | ADDRESS ON FILE |
| NICHOLLE DEES | ADDRESS ON FILE |
| NICHOLLE MULREADY | ADDRESS ON FILE |
| NICHTLY CELESTIN | ADDRESS ON FILE |
| NICK ALEXANDER | ADDRESS ON FILE |
| NICK ATKINSON | ADDRESS ON FILE |
| NICK BECERRA | ADDRESS ON FILE |
| NICK BROWN | ADDRESS ON FILE |
| NICK CAPASSO | ADDRESS ON FILE |
| NICK CLOUTIER | ADDRESS ON FILE |
| NICK COLLINS | ADDRESS ON FILE |
| NICK CONDON | ADDRESS ON FILE |
| NICK FRANZESE | ADDRESS ON FILE |
| NICK HERSHEY | ADDRESS ON FILE |
| NICK HOLLINGSWORTH | ADDRESS ON FILE |
| NICK HOOKWAY | ADDRESS ON FILE |
| NICK JAMIESON | ADDRESS ON FILE |
| NICK JENSEN | ADDRESS ON FILE |
| NICK JONES | ADDRESS ON FILE |
| NICK KARABAICH | ADDRESS ON FILE |
| NICK KIPILA | ADDRESS ON FILE |
| NICK KULISEK | ADDRESS ON FILE |
| NICK LOWERY | ADDRESS ON FILE |
| NICK MANCINI | ADDRESS ON FILE |
| NICK MCILVAIN | ADDRESS ON FILE |
| NICK MENEGHINI | ADDRESS ON FILE |
| NICK MOTTI | ADDRESS ON FILE |
| NICK PALMER | ADDRESS ON FILE |
| NICK PHILSON | ADDRESS ON FILE |
| NICK PURGAHN | ADDRESS ON FILE |
| NICK RODRIGUEZ | ADDRESS ON FILE |
| NICK RUFFO | ADDRESS ON FILE |
| NICK STUMP | ADDRESS ON FILE |
| NICK TANNURA | ADDRESS ON FILE |
| NICK TANNURA | ADDRESS ON FILE |
| NICK VELASQUEZ | ADDRESS ON FILE |
| NICK VESTER | ADDRESS ON FILE |
| NICK WAGNER | ADDRESS ON FILE |
| NICK WAUTERS | ADDRESS ON FILE |
| NICK YOUNG | ADDRESS ON FILE |
| NICKALAS YANETTA | ADDRESS ON FILE |
| NICKALUS HEMINGWAY | ADDRESS ON FILE |
| NICKEISHA OCONNOR | ADDRESS ON FILE |
| NICKENSON GUILLAUME | ADDRESS ON FILE |
| NICKEYA PAYE | ADDRESS ON FILE |
| NICKI CAUDILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICKI CHERINGTON | ADDRESS ON FILE |
| NICKI KENNADY | ADDRESS ON FILE |
| NICKIE LATIMER | ADDRESS ON FILE |
| NICKIE SMITH | ADDRESS ON FILE |
| NICKIE WILLIAMS | ADDRESS ON FILE |
| NICKILOUS WALLACE | ADDRESS ON FILE |
| NICKLAS MASON | ADDRESS ON FILE |
| NICKLAS WAGNER | ADDRESS ON FILE |
| NICKLAUS BARNES | ADDRESS ON FILE |
| NICKLAUS JENSEN | ADDRESS ON FILE |
| NICKOLAS AYERS | ADDRESS ON FILE |
| NICKOLAS DEGRENIER | ADDRESS ON FILE |
| NICKOLAS EHLENFELDT | ADDRESS ON FILE |
| NICKOLAS HALE | ADDRESS ON FILE |
| NICKOLAS HARWELL | ADDRESS ON FILE |
| NICKOLAS KENDRICK | ADDRESS ON FILE |
| NICKOLAS THRASHER | ADDRESS ON FILE |
| NICKOLAUS KIRKLAND | ADDRESS ON FILE |
| NICKOLCHE KOTEVSKI | ADDRESS ON FILE |
| NICKOLE ANDRONICA | ADDRESS ON FILE |
| NICKOLE WATSON | ADDRESS ON FILE |
| NICKOLI CAKUS | ADDRESS ON FILE |
| NICKOLI PRATER | ADDRESS ON FILE |
| NICKOLYE GLAZE | ADDRESS ON FILE |
| NICKS REFRIGERATION | 323 A WALLACE LN FREDERICKSBURG VA 22408 |
| NICKY HORNADAY | ADDRESS ON FILE |
| NICKYLA SILVER | ADDRESS ON FILE |
| NICO AIKEN | ADDRESS ON FILE |
| NICO FORBES | ADDRESS ON FILE |
| NICO GAMBLE | ADDRESS ON FILE |
| NICO JOHNSON-OVERTON | ADDRESS ON FILE |
| NICO MIRANDA | ADDRESS ON FILE |
| NICO ROBINSON | ADDRESS ON FILE |
| NICODEMUS ROGERS | ADDRESS ON FILE |
| NICOHLE BALLARD | ADDRESS ON FILE |
| NICOL ESPINOZA DEL PINO | ADDRESS ON FILE |
| NICOL GARZON | ADDRESS ON FILE |
| NICOLA CARR | ADDRESS ON FILE |
| NICOLA DEVANE | ADDRESS ON FILE |
| NICOLA URDANETA | ADDRESS ON FILE |
| NICOLA WAISOME-CROOKS | ADDRESS ON FILE |
| NICOLAS BARHAM | ADDRESS ON FILE |
| NICOLAS BENNEFIELD | ADDRESS ON FILE |
| NICOLAS BISHOP | ADDRESS ON FILE |
| NICOLAS BRADFORD | ADDRESS ON FILE |
| NICOLAS BRANDT | ADDRESS ON FILE |
| NICOLAS BRIAN | ADDRESS ON FILE |
| NICOLAS CAVELLA | ADDRESS ON FILE |
| NICOLAS COOPERRIDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICOLAS DORE | ADDRESS ON FILE |
| NICOLAS ESTRADA | ADDRESS ON FILE |
| NICOLAS FLORES GUTIERREZ | ADDRESS ON FILE |
| NICOLAS GALEANO | ADDRESS ON FILE |
| NICOLAS GRIMES | ADDRESS ON FILE |
| NICOLAS HENRI | ADDRESS ON FILE |
| NICOLAS HOLLEY | ADDRESS ON FILE |
| NICOLAS JIMENEZ | ADDRESS ON FILE |
| NICOLAS LEEUWRIK | ADDRESS ON FILE |
| NICOLAS LONG | ADDRESS ON FILE |
| NICOLAS MAGANA GARCIA | ADDRESS ON FILE |
| NICOLAS MONZO | ADDRESS ON FILE |
| NICOLAS MOORE | ADDRESS ON FILE |
| NICOLAS OUTHAMONTY | ADDRESS ON FILE |
| NICOLAS PAHULA | ADDRESS ON FILE |
| NICOLAS PINT | ADDRESS ON FILE |
| NICOLAS POOLE | ADDRESS ON FILE |
| NICOLAS RISCO | ADDRESS ON FILE |
| NICOLAS RIVAS | ADDRESS ON FILE |
| NICOLAS RIVERA | ADDRESS ON FILE |
| NICOLAS SCHROEDER | ADDRESS ON FILE |
| NICOLAS SHIELD | ADDRESS ON FILE |
| NICOLAS STEELE | ADDRESS ON FILE |
| NICOLAS SZABO | ADDRESS ON FILE |
| NICOLAS VAN DOREN | ADDRESS ON FILE |
| NICOLAS VENTURA | ADDRESS ON FILE |
| NICOLAS VILLA | ADDRESS ON FILE |
| NICOLAS WEAVER | ADDRESS ON FILE |
| NICOLE ABERNATHY | ADDRESS ON FILE |
| NICOLE ALLEN | ADDRESS ON FILE |
| NICOLE ANDERSON | ADDRESS ON FILE |
| NICOLE ANDREWS | ADDRESS ON FILE |
| NICOLE ARCHAMBAULT | ADDRESS ON FILE |
| NICOLE AVELES | ADDRESS ON FILE |
| NICOLE AXELSON | ADDRESS ON FILE |
| NICOLE AYRES | ADDRESS ON FILE |
| NICOLE BADGLEY | ADDRESS ON FILE |
| NICOLE BADIALI | ADDRESS ON FILE |
| NICOLE BAKER | ADDRESS ON FILE |
| NICOLE BAKER | ADDRESS ON FILE |
| NICOLE BAKKE | ADDRESS ON FILE |
| NICOLE BANFILL | ADDRESS ON FILE |
| NICOLE BARBERI | ADDRESS ON FILE |
| NICOLE BARLETTA | ADDRESS ON FILE |
| NICOLE BARNETT | ADDRESS ON FILE |
| NICOLE BARRETO | ADDRESS ON FILE |
| NICOLE BARRY | ADDRESS ON FILE |
| NICOLE BARTELL | ADDRESS ON FILE |
| NICOLE BATCHELDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLE BATES | ADDRESS ON FILE |
| NICOLE BEAUDET | ADDRESS ON FILE |
| NICOLE BELCHER | ADDRESS ON FILE |
| NICOLE BENCHOFF | ADDRESS ON FILE |
| NICOLE BENNETT | ADDRESS ON FILE |
| NICOLE BERGQUIST | ADDRESS ON FILE |
| NICOLE BLAKELEY | ADDRESS ON FILE |
| NICOLE BOLTON | ADDRESS ON FILE |
| NICOLE BONINO | ADDRESS ON FILE |
| NICOLE BORNTRAGER | ADDRESS ON FILE |
| NICOLE BOSSERT | ADDRESS ON FILE |
| NICOLE BOSWOOD | ADDRESS ON FILE |
| NICOLE BRECI | ADDRESS ON FILE |
| NICOLE BRENNAN | ADDRESS ON FILE |
| NICOLE BRISTROL | ADDRESS ON FILE |
| NICOLE BROWN | ADDRESS ON FILE |
| NICOLE BROWN | ADDRESS ON FILE |
| NICOLE BROWN | ADDRESS ON FILE |
| NICOLE BROWN | ADDRESS ON FILE |
| NICOLE BRYAN | ADDRESS ON FILE |
| NICOLE BRYANT | ADDRESS ON FILE |
| NICOLE BUNNELL | ADDRESS ON FILE |
| NICOLE BURKS | ADDRESS ON FILE |
| NICOLE BUTLER | ADDRESS ON FILE |
| NICOLE CALELLA | ADDRESS ON FILE |
| NICOLE CALLIHAN | ADDRESS ON FILE |
| NICOLE CAMACHO | ADDRESS ON FILE |
| NICOLE CARDOZA | ADDRESS ON FILE |
| NICOLE CARTER | ADDRESS ON FILE |
| NICOLE CASSARA | ADDRESS ON FILE |
| NICOLE CHILDERS | ADDRESS ON FILE |
| NICOLE CHIOCCHIO | ADDRESS ON FILE |
| NICOLE CHOWANSKY | ADDRESS ON FILE |
| NICOLE CHRISTIANSON | ADDRESS ON FILE |
| NICOLE CIANCIOTTA | ADDRESS ON FILE |
| NICOLE CLARK | ADDRESS ON FILE |
| NICOLE CLARK | ADDRESS ON FILE |
| NICOLE CLEGHORN | ADDRESS ON FILE |
| NICOLE COCHRAN | ADDRESS ON FILE |
| NICOLE COGLIANO | ADDRESS ON FILE |
| NICOLE COHEN | ADDRESS ON FILE |
| NICOLE COLLIER | ADDRESS ON FILE |
| NICOLE COSGROVE | ADDRESS ON FILE |
| NICOLE COTTLE | ADDRESS ON FILE |
| NICOLE COURTNEY | ADDRESS ON FILE |
| NICOLE CRAIL | ADDRESS ON FILE |
| NICOLE CURCIO | ADDRESS ON FILE |
| NICOLE CURTISS | ADDRESS ON FILE |
| NICOLE DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICOLE DAVIS | ADDRESS ON FILE |
| NICOLE DAVIS | ADDRESS ON FILE |
| NICOLE DEAN | ADDRESS ON FILE |
| NICOLE DECECCHIS | ADDRESS ON FILE |
| NICOLE DEFELICE | ADDRESS ON FILE |
| NICOLE DELGADO | ADDRESS ON FILE |
| NICOLE DIONNE | ADDRESS ON FILE |
| NICOLE DIXON | ADDRESS ON FILE |
| NICOLE DIXON | ADDRESS ON FILE |
| NICOLE DOEDDERLEIN | ADDRESS ON FILE |
| NICOLE DONALDSON | ADDRESS ON FILE |
| NICOLE DORAM | ADDRESS ON FILE |
| NICOLE DOTSON | ADDRESS ON FILE |
| NICOLE DUDLEY | ADDRESS ON FILE |
| NICOLE DUFFY | ADDRESS ON FILE |
| NICOLE DUNAFIN | ADDRESS ON FILE |
| NICOLE DUNN | ADDRESS ON FILE |
| NICOLE DUNN | ADDRESS ON FILE |
| NICOLE ECKER | ADDRESS ON FILE |
| NICOLE EHLERS | ADDRESS ON FILE |
| NICOLE ELLER | ADDRESS ON FILE |
| NICOLE ELLISON | ADDRESS ON FILE |
| NICOLE EMINETH | ADDRESS ON FILE |
| NICOLE ENG | ADDRESS ON FILE |
| NICOLE EVANS | ADDRESS ON FILE |
| NICOLE FERLAND | ADDRESS ON FILE |
| NICOLE FERNANDEZ | ADDRESS ON FILE |
| NICOLE FIORILLI | ADDRESS ON FILE |
| NICOLE FISHER | ADDRESS ON FILE |
| NICOLE FLOYD | ADDRESS ON FILE |
| NICOLE FORTE | ADDRESS ON FILE |
| NICOLE FRANK | ADDRESS ON FILE |
| NICOLE GAINES | ADDRESS ON FILE |
| NICOLE GAITHER | ADDRESS ON FILE |
| NICOLE GARRISON | ADDRESS ON FILE |
| NICOLE GEARY | ADDRESS ON FILE |
| NICOLE GEORGIA | ADDRESS ON FILE |
| NICOLE GERSTENSCHLAGER | ADDRESS ON FILE |
| NICOLE GIANNITELLI | ADDRESS ON FILE |
| NICOLE GILL | ADDRESS ON FILE |
| NICOLE GIOIA | ADDRESS ON FILE |
| NICOLE GLENNON | ADDRESS ON FILE |
| NICOLE GODDARD | ADDRESS ON FILE |
| NICOLE GOOD | ADDRESS ON FILE |
| NICOLE GRAMPUS | ADDRESS ON FILE |
| NICOLE GREGORY | ADDRESS ON FILE |
| NICOLE GRIMSHAW | ADDRESS ON FILE |
| NICOLE GRUBBS | ADDRESS ON FILE |
| NICOLE HADDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLE HAMEL | ADDRESS ON FILE |
| NICOLE HANSON | ADDRESS ON FILE |
| NICOLE HARDTLTE | ADDRESS ON FILE |
| NICOLE HARF | ADDRESS ON FILE |
| NICOLE HAROULAKIS | ADDRESS ON FILE |
| NICOLE HARRINGTON | ADDRESS ON FILE |
| NICOLE HARRIS | ADDRESS ON FILE |
| NICOLE HARTLEY | ADDRESS ON FILE |
| NICOLE HEGWOOD | ADDRESS ON FILE |
| NICOLE HENRY | ADDRESS ON FILE |
| NICOLE HENTSCH | ADDRESS ON FILE |
| NICOLE HICKS | ADDRESS ON FILE |
| NICOLE HOLUBIK | ADDRESS ON FILE |
| NICOLE HORSTMAN | ADDRESS ON FILE |
| NICOLE HOWELL | ADDRESS ON FILE |
| NICOLE HUBERT | ADDRESS ON FILE |
| NICOLE HUMPHREYS | ADDRESS ON FILE |
| NICOLE HURD | ADDRESS ON FILE |
| NICOLE JOHNSON | ADDRESS ON FILE |
| NICOLE JOHNSON | ADDRESS ON FILE |
| NICOLE JONES | ADDRESS ON FILE |
| NICOLE JONES | ADDRESS ON FILE |
| NICOLE JONES | ADDRESS ON FILE |
| NICOLE JONES | ADDRESS ON FILE |
| NICOLE KENNER | ADDRESS ON FILE |
| NICOLE KIEBER | ADDRESS ON FILE |
| NICOLE KIEHART | ADDRESS ON FILE |
| NICOLE KISSEL | ADDRESS ON FILE |
| NICOLE KITTS | ADDRESS ON FILE |
| NICOLE KOCH | ADDRESS ON FILE |
| NICOLE KORNACKI | ADDRESS ON FILE |
| NICOLE KOWATCH | ADDRESS ON FILE |
| NICOLE KRAMER | ADDRESS ON FILE |
| NICOLE KUEBLER | ADDRESS ON FILE |
| NICOLE LA RUE | ADDRESS ON FILE |
| NICOLE LACROIX | ADDRESS ON FILE |
| NICOLE LAFLAMME | ADDRESS ON FILE |
| NICOLE LAMBERT | ADDRESS ON FILE |
| NICOLE LANEY | ADDRESS ON FILE |
| NICOLE LEAR | ADDRESS ON FILE |
| NICOLE LEGGIO | ADDRESS ON FILE |
| NICOLE LEUCI | ADDRESS ON FILE |
| NICOLE LEWIS-LOPEZ | ADDRESS ON FILE |
| NICOLE LINCOLN | ADDRESS ON FILE |
| NICOLE LYONS | ADDRESS ON FILE |
| NICOLE MADURI | ADDRESS ON FILE |
| NICOLE MAGIONCALDA | ADDRESS ON FILE |
| NICOLE MALICOAT | ADDRESS ON FILE |
| NICOLE MARCHIORI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLE MARKVICKA | ADDRESS ON FILE |
| NICOLE MARSHALL | ADDRESS ON FILE |
| NICOLE MARTIN | ADDRESS ON FILE |
| NICOLE MAYER | ADDRESS ON FILE |
| NICOLE MCCAIN | ADDRESS ON FILE |
| NICOLE MCCLINTOCK | ADDRESS ON FILE |
| NICOLE MCCOMBS | ADDRESS ON FILE |
| NICOLE MCDANIEL | ADDRESS ON FILE |
| NICOLE MCGEHE | ADDRESS ON FILE |
| NICOLE MCGORRISK | ADDRESS ON FILE |
| NICOLE MCHANEY | ADDRESS ON FILE |
| NICOLE MCKENNA | ADDRESS ON FILE |
| NICOLE MCKESSON | ADDRESS ON FILE |
| NICOLE MEDEIROS | ADDRESS ON FILE |
| NICOLE MELSOM | ADDRESS ON FILE |
| NICOLE MENDOZA | ADDRESS ON FILE |
| NICOLE MICKLES | ADDRESS ON FILE |
| NICOLE MILEWICZ | ADDRESS ON FILE |
| NICOLE MILLER | ADDRESS ON FILE |
| NICOLE MILLER | ADDRESS ON FILE |
| NICOLE MIRACLE | ADDRESS ON FILE |
| NICOLE MONDELLI | ADDRESS ON FILE |
| NICOLE MONTANO | ADDRESS ON FILE |
| NICOLE MONTESINO | ADDRESS ON FILE |
| NICOLE MORRIS | ADDRESS ON FILE |
| NICOLE MULLINS | ADDRESS ON FILE |
| NICOLE MUNGIN | ADDRESS ON FILE |
| NICOLE N BARRETO | ADDRESS ON FILE |
| NICOLE NEVILS | ADDRESS ON FILE |
| NICOLE NOTZ | ADDRESS ON FILE |
| NICOLE OLLIVIERRE | ADDRESS ON FILE |
| NICOLE PADGETT | ADDRESS ON FILE |
| NICOLE PALMER | ADDRESS ON FILE |
| NICOLE PANITZ | ADDRESS ON FILE |
| NICOLE PARKER | ADDRESS ON FILE |
| NICOLE PARSONS | ADDRESS ON FILE |
| NICOLE PATTERSON | ADDRESS ON FILE |
| NICOLE PATTON | ADDRESS ON FILE |
| NICOLE PEARSON | ADDRESS ON FILE |
| NICOLE PENWARDEN | ADDRESS ON FILE |
| NICOLE PERROOTS | ADDRESS ON FILE |
| NICOLE PHILIPPAKIS | ADDRESS ON FILE |
| NICOLE PIERCE | ADDRESS ON FILE |
| NICOLE POWELL | ADDRESS ON FILE |
| NICOLE PRESTON | ADDRESS ON FILE |
| NICOLE QUARLES | ADDRESS ON FILE |
| NICOLE QUINTERO | ADDRESS ON FILE |
| NICOLE RAIA | ADDRESS ON FILE |
| NICOLE RATLIFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICOLE REYNOLDS | ADDRESS ON FILE |
| NICOLE RICHARDSON | ADDRESS ON FILE |
| NICOLE RICHARDSON | ADDRESS ON FILE |
| NICOLE RIVERA | ADDRESS ON FILE |
| NICOLE ROBB | ADDRESS ON FILE |
| NICOLE ROBERTS | ADDRESS ON FILE |
| NICOLE ROBINSON | ADDRESS ON FILE |
| NICOLE ROBINSON | ADDRESS ON FILE |
| NICOLE RODRIGUEZ | ADDRESS ON FILE |
| NICOLE ROJAS | ADDRESS ON FILE |
| NICOLE ROMIG | ADDRESS ON FILE |
| NICOLE ROSCOE | ADDRESS ON FILE |
| NICOLE RUMBAUGH | ADDRESS ON FILE |
| NICOLE RUNYAN | ADDRESS ON FILE |
| NICOLE RUPERT | ADDRESS ON FILE |
| NICOLE SALITURO | ADDRESS ON FILE |
| NICOLE SAMPSON | ADDRESS ON FILE |
| NICOLE SASSAMAN | ADDRESS ON FILE |
| NICOLE SAYLOR | ADDRESS ON FILE |
| NICOLE SCHULTZ | ADDRESS ON FILE |
| NICOLE SEAL | ADDRESS ON FILE |
| NICOLE SEIBERT | ADDRESS ON FILE |
| NICOLE SHEA | ADDRESS ON FILE |
| NICOLE SHEFTON | ADDRESS ON FILE |
| NICOLE SHELTON | ADDRESS ON FILE |
| NICOLE SHINE | ADDRESS ON FILE |
| NICOLE SHOEMAKER | ADDRESS ON FILE |
| NICOLE SHUPP | ADDRESS ON FILE |
| NICOLE SIEGEL | ADDRESS ON FILE |
| NICOLE SILLS | ADDRESS ON FILE |
| NICOLE SKAGGS | ADDRESS ON FILE |
| NICOLE SLAUENWHITE | ADDRESS ON FILE |
| NICOLE SLAW | ADDRESS ON FILE |
| NICOLE SMART | ADDRESS ON FILE |
| NICOLE SMITH | ADDRESS ON FILE |
| NICOLE SMITH | ADDRESS ON FILE |
| NICOLE SMITH | ADDRESS ON FILE |
| NICOLE SPANN | ADDRESS ON FILE |
| NICOLE STEYER | ADDRESS ON FILE |
| NICOLE STILSON | ADDRESS ON FILE |
| NICOLE STRANIERI | ADDRESS ON FILE |
| NICOLE STRASSER | ADDRESS ON FILE |
| NICOLE SUPLEE-PRINGLE | ADDRESS ON FILE |
| NICOLE SWEIGART | ADDRESS ON FILE |
| NICOLE SZABO | ADDRESS ON FILE |
| NICOLE TALLMADGE | ADDRESS ON FILE |
| NICOLE TALSKY | ADDRESS ON FILE |
| NICOLE TARQUINIO | ADDRESS ON FILE |
| NICOLE TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLE THOMAS | ADDRESS ON FILE |
| NICOLE THOMAS | ADDRESS ON FILE |
| NICOLE THOMPSON | ADDRESS ON FILE |
| NICOLE TIBBITTS | ADDRESS ON FILE |
| NICOLE TIMIRAOS | ADDRESS ON FILE |
| NICOLE TOMLINSON | ADDRESS ON FILE |
| NICOLE TORRES | ADDRESS ON FILE |
| NICOLE TORRES | ADDRESS ON FILE |
| NICOLE TOWLE | ADDRESS ON FILE |
| NICOLE TRAYNER | ADDRESS ON FILE |
| NICOLE VALENZUELA | ADDRESS ON FILE |
| NICOLE VANWINKLE | ADDRESS ON FILE |
| NICOLE VIDOVIC | ADDRESS ON FILE |
| NICOLE VIELA | ADDRESS ON FILE |
| NICOLE WALLER | ADDRESS ON FILE |
| NICOLE WARNER | ADDRESS ON FILE |
| NICOLE WATSON | ADDRESS ON FILE |
| NICOLE WELCH | ADDRESS ON FILE |
| NICOLE WENTZHEIMER | ADDRESS ON FILE |
| NICOLE WETTER | ADDRESS ON FILE |
| NICOLE WHITE | ADDRESS ON FILE |
| NICOLE WHITE | ADDRESS ON FILE |
| NICOLE WILDOWSKY | ADDRESS ON FILE |
| NICOLE WILHELM | ADDRESS ON FILE |
| NICOLE WILKINSON | ADDRESS ON FILE |
| NICOLE WILLIAMS | ADDRESS ON FILE |
| NICOLE WILLIAMS | ADDRESS ON FILE |
| NICOLE WILLIAMSON | ADDRESS ON FILE |
| NICOLE WILSON | ADDRESS ON FILE |
| NICOLE WINTER-HERRERA | ADDRESS ON FILE |
| NICOLE WORKMAN | ADDRESS ON FILE |
| NICOLE WRIGHT | ADDRESS ON FILE |
| NICOLE YORK | ADDRESS ON FILE |
| NICOLE YOUNG | ADDRESS ON FILE |
| NICOLE ZIMMERMAN | ADDRESS ON FILE |
| NICOLETTE BLOUIN | ADDRESS ON FILE |
| NICOLETTE DAVIS | ADDRESS ON FILE |
| NICOLETTE JACKSON | ADDRESS ON FILE |
| NICOLETTE KORZENIEWSKI | ADDRESS ON FILE |
| NICOLETTE MESSINA | ADDRESS ON FILE |
| NICOLETTE RIVERA | ADDRESS ON FILE |
| NICOLLE BARNWELL | ADDRESS ON FILE |
| NICOLLE FELSK | ADDRESS ON FILE |
| NICOLLE WILLIAMS | ADDRESS ON FILE |
| NICOLOPOULOS PLUMBING AND HEATING INC | 5 HARBACK RD SUTTON MA 01590 |
| NICOR GAS | PO BOX 5407 CAROL STREAM IL 60197 |
| NICQUE SMITH | ADDRESS ON FILE |
| NIDIA PINTO | ADDRESS ON FILE |
| NIDIO WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIEJA LOVE | ADDRESS ON FILE |
| NIEL SMITH | ADDRESS ON FILE |
| NIELA ASKEW | ADDRESS ON FILE |
| NIEMA GRAHAM | ADDRESS ON FILE |
| NIESHA ARNOLD | ADDRESS ON FILE |
| NIESHA NELSON | ADDRESS ON FILE |
| NIGEA TURNER | ADDRESS ON FILE |
| NIGEL BROWN | ADDRESS ON FILE |
| NIGEL ENGLISH | ADDRESS ON FILE |
| NIGEL GOINES | ADDRESS ON FILE |
| NIGEL KNAUF | ADDRESS ON FILE |
| NIGEL LEWIS CROSS | ADDRESS ON FILE |
| NIGEL PERSAD | ADDRESS ON FILE |
| NIGEL STEVENSON | ADDRESS ON FILE |
| NIGEL TIMOTHY | ADDRESS ON FILE |
| NIGEL WILLIAMS | ADDRESS ON FILE |
| NIGERIA BELIZARIO | ADDRESS ON FILE |
| NIGHRIIAIA RHODES | ADDRESS ON FILE |
| NIJA FULLER | ADDRESS ON FILE |
| NIJA MCCULLUM | ADDRESS ON FILE |
| NIJAH COOPER | ADDRESS ON FILE |
| NIJAH COOPER | ADDRESS ON FILE |
| NIJAH GRAY | ADDRESS ON FILE |
| NIJAHWON TOLBERT | ADDRESS ON FILE |
| NIJALON WALKER | ADDRESS ON FILE |
| NIJEL MILLS | ADDRESS ON FILE |
| NIJHIA WILLIAMS | ADDRESS ON FILE |
| NIKA AYRES | ADDRESS ON FILE |
| NIKA SIGLER | ADDRESS ON FILE |
| NIKAH CHEVALIER-AMY | ADDRESS ON FILE |
| NIKE BANKS | ADDRESS ON FILE |
| NIKE BUTLER | ADDRESS ON FILE |
| NIKERA LANGLET | ADDRESS ON FILE |
| NIKERDLLY DURE | ADDRESS ON FILE |
| NIKESHA MITCHELL | ADDRESS ON FILE |
| NIKEYA GOODMAN | ADDRESS ON FILE |
| NIKEYA JACKSON | ADDRESS ON FILE |
| NIKEYA RICHARDSON | ADDRESS ON FILE |
| NIKEYAH THOMPSON | ADDRESS ON FILE |
| NIKHIL CHEAK | ADDRESS ON FILE |
| NIKHOLAS GOWDY | ADDRESS ON FILE |
| NIKI CARROLL | ADDRESS ON FILE |
| NIKI SPHABMIXAY | ADDRESS ON FILE |
| NIKIA ARMSTRONG | ADDRESS ON FILE |
| NIKIA BIBEAU | ADDRESS ON FILE |
| NIKIA BROAD | ADDRESS ON FILE |
| NIKIA DIGGINS | ADDRESS ON FILE |
| NIKIA MCCLAIN | ADDRESS ON FILE |
| NIKIA REYES ALMANZAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIKIE OXENDINE | ADDRESS ON FILE |
| NIKIE WHITE | ADDRESS ON FILE |
| NIKIEL CURRY | ADDRESS ON FILE |
| NIKIMAHA SINGLETARY | ADDRESS ON FILE |
| NIKIRA KIDD | ADDRESS ON FILE |
| NIKISHA POPEJOY | ADDRESS ON FILE |
| NIKITA ADAMS | ADDRESS ON FILE |
| NIKITA BETHEA | ADDRESS ON FILE |
| NIKITA CUTSAIL | ADDRESS ON FILE |
| NIKITA NIKERIN | ADDRESS ON FILE |
| NIKITA RICHEY | ADDRESS ON FILE |
| NIKITA TURNER | ADDRESS ON FILE |
| NIKITA WILSON | ADDRESS ON FILE |
| NIKITA WOODARD | ADDRESS ON FILE |
| NIKITANEF JONES | ADDRESS ON FILE |
| NIKITAS DAVIS | ADDRESS ON FILE |
| NIKIYA CHARLES | ADDRESS ON FILE |
| NIKIYAH NEAL | ADDRESS ON FILE |
| NIKKI ARBEZNIK | ADDRESS ON FILE |
| NIKKI BUCKNER | ADDRESS ON FILE |
| NIKKI CHALMERS | ADDRESS ON FILE |
| NIKKI COLLIER | ADDRESS ON FILE |
| NIKKI ELLIS | ADDRESS ON FILE |
| NIKKI FICARRA | ADDRESS ON FILE |
| NIKKI FLESVIG | ADDRESS ON FILE |
| NIKKI FORD | ADDRESS ON FILE |
| NIKKI FOSTER | ADDRESS ON FILE |
| NIKKI FREE | ADDRESS ON FILE |
| NIKKI FRIAS | ADDRESS ON FILE |
| NIKKI HASH | ADDRESS ON FILE |
| NIKKI HULLENDER | ADDRESS ON FILE |
| NIKKI JOE | ADDRESS ON FILE |
| NIKKI LANG | ADDRESS ON FILE |
| NIKKI MILLER | ADDRESS ON FILE |
| NIKKI PEPPER | ADDRESS ON FILE |
| NIKKI PHILLIPS | ADDRESS ON FILE |
| NIKKI ROBINSON | ADDRESS ON FILE |
| NIKKI SCHMIDT | ADDRESS ON FILE |
| NIKKI SELTZER | ADDRESS ON FILE |
| NIKKI SHORT | ADDRESS ON FILE |
| NIKKI SPENCER | ADDRESS ON FILE |
| NIKKI TALOTTA | ADDRESS ON FILE |
| NIKKI TAYLOR | ADDRESS ON FILE |
| NIKKI THORNTON | ADDRESS ON FILE |
| NIKKI WILLIAMS | ADDRESS ON FILE |
| NIKKI YING | ADDRESS ON FILE |
| NIKKIA KARPEL | ADDRESS ON FILE |
| NIKKIA LEWIS | ADDRESS ON FILE |
| NIKKIA LYONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIKKILYNN DEES | ADDRESS ON FILE |
| NIKKITA RESTER | ADDRESS ON FILE |
| NIKKITRESS CHAMBLISS | ADDRESS ON FILE |
| NIKKO GUEST | ADDRESS ON FILE |
| NIKKO LOVE | ADDRESS ON FILE |
| NIKKO MCCLINTON | ADDRESS ON FILE |
| NIKKO PEREZ | ADDRESS ON FILE |
| NIKKO RUSCIO | ADDRESS ON FILE |
| NIKKO VIERA | ADDRESS ON FILE |
| NIKKOLE THOMPSON | ADDRESS ON FILE |
| NIKKOMI MOOREFIELD | ADDRESS ON FILE |
| NIKO MCKINNEY | ADDRESS ON FILE |
| NIKO SALTER | ADDRESS ON FILE |
| NIKO SCOTT | ADDRESS ON FILE |
| NIKOLA KOSANOVIC | ADDRESS ON FILE |
| NIKOLAI WISNIESKI | ADDRESS ON FILE |
| NIKOLAI YOUNG | ADDRESS ON FILE |
| NIKOLAS CHAPMAN | ADDRESS ON FILE |
| NIKOLAS HAND | ADDRESS ON FILE |
| NIKOLAS JOHNSTON | ADDRESS ON FILE |
| NIKOLAS MEDLOCK | ADDRESS ON FILE |
| NIKOLAS PACHECO | ADDRESS ON FILE |
| NIKOLAS RYDER | ADDRESS ON FILE |
| NIKOLAS VERMILLION | ADDRESS ON FILE |
| NIKOLAUS FIELDS | ADDRESS ON FILE |
| NIKOLAUS RECTOR | ADDRESS ON FILE |
| NIKOLE DUNAWAY | ADDRESS ON FILE |
| NIKOLE DUNN | ADDRESS ON FILE |
| NIKOLE HOWARD | ADDRESS ON FILE |
| NIKOLE PATE | ADDRESS ON FILE |
| NIKOTA HOWE | ADDRESS ON FILE |
| NIKRYA TURNAGE | ADDRESS ON FILE |
| NIKTA SHARIATI | ADDRESS ON FILE |
| NIKYLE SHIPMAN-WEBB | ADDRESS ON FILE |
| NILA HINKLEY | ADDRESS ON FILE |
| NILA SANDERS | ADDRESS ON FILE |
| NILASIA WASHINGTON | ADDRESS ON FILE |
| NILE CLAY | ADDRESS ON FILE |
| NILES CITY TAX | 583 JOHNSON ROAD GRASSFLAT PA 16839 |
| NILES CLEMMONS | ADDRESS ON FILE |
| NILES WALKER | ADDRESS ON FILE |
| NILS GASTOUKIAN | ADDRESS ON FILE |
| NILS MCGOVERN | ADDRESS ON FILE |
| NIMSHIE HENRY | ADDRESS ON FILE |
| NINA AUSTIN | ADDRESS ON FILE |
| NINA BARBER | ADDRESS ON FILE |
| NINA CALHOUN | ADDRESS ON FILE |
| NINA CASAPULLA | ADDRESS ON FILE |
| NINA EVANS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NINA HANNAH | ADDRESS ON FILE |
| NINA HUMAN | ADDRESS ON FILE |
| NINA JAMES | ADDRESS ON FILE |
| NINA JORDAN | ADDRESS ON FILE |
| NINA LABBE | ADDRESS ON FILE |
| NINA LESKI | ADDRESS ON FILE |
| NINA LORTZ | ADDRESS ON FILE |
| NINA MASTELLER | ADDRESS ON FILE |
| NINA OTTO | ADDRESS ON FILE |
| NINA PABON | ADDRESS ON FILE |
| NINA PETERSONS | ADDRESS ON FILE |
| NINA RAMSEY | ADDRESS ON FILE |
| NINA REGAN | 11501 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| NINA ROGERS | ADDRESS ON FILE |
| NINA SOURIE | ADDRESS ON FILE |
| NINA TRASENTE | ADDRESS ON FILE |
| NINA WIMER | ADDRESS ON FILE |
| NINO BRUNO | ADDRESS ON FILE |
| NINOSHKA CUEVAS | ADDRESS ON FILE |
| NINOSKA GUNN | ADDRESS ON FILE |
| NINOSLAVA MCEIVEEN | ADDRESS ON FILE |
| NIOBE VEGA | ADDRESS ON FILE |
| NIOLA FURNITURE UPHOLSTERY LLC | 7424 W 103RD ST BLOOMINGTON MN 55438 |
| NIOMI STROH | ADDRESS ON FILE |
| NIPSCO | 135 N PENNSYLVANIA ST, STE 1610 INDIANAPOLIS IN 46204 |
| NIPSCO | PO BOX 13007 MERRILLVILLE IN 46411 |
| NIQHIRA CRUMITY | ADDRESS ON FILE |
| NIQUEA KING | ADDRESS ON FILE |
| NIQUITA NEAL | ADDRESS ON FILE |
| NIQUON WILLIAMS | ADDRESS ON FILE |
| NISA ESPINO | ADDRESS ON FILE |
| NISEY RAMIREZ | ADDRESS ON FILE |
| NISHA JACKSON | ADDRESS ON FILE |
| NISHA SOBERS | ADDRESS ON FILE |
| NISHAN WHITE | ADDRESS ON FILE |
| NISHON FARROW | ADDRESS ON FILE |
| NISHTEJA MOSCOSO | ADDRESS ON FILE |
| NISKA COOPER | ADDRESS ON FILE |
| NISSA PAYNE | ADDRESS ON FILE |
| NITA HOLLIMAN | ADDRESS ON FILE |
| NITTAYA HOUNDESHELL | ADDRESS ON FILE |
| NIVEK TIMMONS | ADDRESS ON FILE |
| NIYA BROWNE | ADDRESS ON FILE |
| NIYA BURTON | ADDRESS ON FILE |
| NIYA MONTGOMERY | ADDRESS ON FILE |
| NIYAH COLEMAN | ADDRESS ON FILE |
| NIYAH HORNESBUGER | ADDRESS ON FILE |
| NIYAH RANSOM | ADDRESS ON FILE |
| NIZAI EXUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIZIYHA BOONE | ADDRESS ON FILE |
| NJ NATURAL GAS CO | PO BOX 11743 NEWARK NJ 07101 |
| NJ NATURAL GAS CO | 633 LAKE AVE ASHBURY PARK NJ 07712 |
| NJ NATURAL GAS CO | 1415 WYCOFF RD WALL NJ 07719 |
| NJARI CHAMBERS | ADDRESS ON FILE |
| NJOMZA KRYEZIU | ADDRESS ON FILE |
| NKANYISO SHANGE | ADDRESS ON FILE |
| NKENG BEZEZUH | ADDRESS ON FILE |
| NLERRI ORDUNO | ADDRESS ON FILE |
| NNAMDI EBINAMA | ADDRESS ON FILE |
| NNAMDI NJOKU | ADDRESS ON FILE |
| NNAMDI OKORO | ADDRESS ON FILE |
| NNAYA FLEMISTER | ADDRESS ON FILE |
| NO LIMIT AGENCY LLC | 1 PRUDENTIAL PLAZA 130 E RANDOLPH ST STE 1950 CHICAGO IL 60601 |
| NOAH ADAMS | ADDRESS ON FILE |
| NOAH ALDERS | ADDRESS ON FILE |
| NOAH ALLEN | ADDRESS ON FILE |
| NOAH BAREFOOT | ADDRESS ON FILE |
| NOAH BELL | ADDRESS ON FILE |
| NOAH BENSLEY | ADDRESS ON FILE |
| NOAH BOHRER | ADDRESS ON FILE |
| NOAH BRIONES | ADDRESS ON FILE |
| NOAH BROCHU | ADDRESS ON FILE |
| NOAH BROWNE | ADDRESS ON FILE |
| NOAH CANNON | ADDRESS ON FILE |
| NOAH CASE | ADDRESS ON FILE |
| NOAH CHAMBERS | ADDRESS ON FILE |
| NOAH CHARLES | ADDRESS ON FILE |
| NOAH CLEM | ADDRESS ON FILE |
| NOAH COLLINS | ADDRESS ON FILE |
| NOAH COMBS | ADDRESS ON FILE |
| NOAH CROSS | ADDRESS ON FILE |
| NOAH DAVIS | ADDRESS ON FILE |
| NOAH DE ALMEIDA | ADDRESS ON FILE |
| NOAH DOWDY | ADDRESS ON FILE |
| NOAH EVANS | ADDRESS ON FILE |
| NOAH FELLOWS | ADDRESS ON FILE |
| NOAH FINKS | ADDRESS ON FILE |
| NOAH FOSTER | ADDRESS ON FILE |
| NOAH GLORIOSO | ADDRESS ON FILE |
| NOAH GOLPHIN-FUENTES | ADDRESS ON FILE |
| NOAH GUYT | ADDRESS ON FILE |
| NOAH HANKINS | ADDRESS ON FILE |
| NOAH HARRIS | ADDRESS ON FILE |
| NOAH HEARN | ADDRESS ON FILE |
| NOAH HERRIN | ADDRESS ON FILE |
| NOAH HOOVER | ADDRESS ON FILE |
| NOAH HYPES | ADDRESS ON FILE |
| NOAH IVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NOAH JOHNSON | ADDRESS ON FILE |
| NOAH JOHNSON | ADDRESS ON FILE |
| NOAH JOHNSON | ADDRESS ON FILE |
| NOAH JONES | ADDRESS ON FILE |
| NOAH KEIGAN | ADDRESS ON FILE |
| NOAH LAVIGNE | ADDRESS ON FILE |
| NOAH LEONARD | ADDRESS ON FILE |
| NOAH LISATH | ADDRESS ON FILE |
| NOAH MARTIN | ADDRESS ON FILE |
| NOAH MARTIN | ADDRESS ON FILE |
| NOAH MCCONNELL | ADDRESS ON FILE |
| NOAH MCCRORY | ADDRESS ON FILE |
| NOAH MCKAY | ADDRESS ON FILE |
| NOAH MCKEE | ADDRESS ON FILE |
| NOAH MILLER | ADDRESS ON FILE |
| NOAH MORELAND | ADDRESS ON FILE |
| NOAH MUNOZ | ADDRESS ON FILE |
| NOAH MUYS | ADDRESS ON FILE |
| NOAH NEALLEY | ADDRESS ON FILE |
| NOAH NIDAM | ADDRESS ON FILE |
| NOAH NORMAN | ADDRESS ON FILE |
| NOAH PEREZ | ADDRESS ON FILE |
| NOAH PERFETTI | ADDRESS ON FILE |
| NOAH PETERS | ADDRESS ON FILE |
| NOAH PHILLIPS | ADDRESS ON FILE |
| NOAH PIXTON | ADDRESS ON FILE |
| NOAH PLANTZ | ADDRESS ON FILE |
| NOAH POLLARD | ADDRESS ON FILE |
| NOAH PURDY | ADDRESS ON FILE |
| NOAH PYRRHON | ADDRESS ON FILE |
| NOAH RAZOR | ADDRESS ON FILE |
| NOAH REXROAD | ADDRESS ON FILE |
| NOAH RIGGINS | ADDRESS ON FILE |
| NOAH ROBERTSON | ADDRESS ON FILE |
| NOAH ROBLEDO | ADDRESS ON FILE |
| NOAH ROMANCHUK | ADDRESS ON FILE |
| NOAH SAUNDERS | ADDRESS ON FILE |
| NOAH SCHAUB | ADDRESS ON FILE |
| NOAH SHOEMAKER | ADDRESS ON FILE |
| NOAH SHUMAKER | ADDRESS ON FILE |
| NOAH SIM | ADDRESS ON FILE |
| NOAH SMITH | ADDRESS ON FILE |
| NOAH SMITH | ADDRESS ON FILE |
| NOAH SMITH-PENDLETON | ADDRESS ON FILE |
| NOAH STURM | ADDRESS ON FILE |
| NOAH SYLVESTER | ADDRESS ON FILE |
| NOAH TALTON | ADDRESS ON FILE |
| NOAH THOMAS | ADDRESS ON FILE |
| NOAH VANDERMEEDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOAH VEAUTHIER | ADDRESS ON FILE |
| NOAH WALTON | ADDRESS ON FILE |
| NOAH WARD | ADDRESS ON FILE |
| NOAH WAYMAN | ADDRESS ON FILE |
| NOAH WEATHERBY | ADDRESS ON FILE |
| NOAH WEISS | ADDRESS ON FILE |
| NOAH WHITESEL | ADDRESS ON FILE |
| NOAH WHITTINGHILL | ADDRESS ON FILE |
| NOAH WILSON | ADDRESS ON FILE |
| NOAH WILSON | ADDRESS ON FILE |
| NOAH WOOD | ADDRESS ON FILE |
| NOAH WOOLARD | ADDRESS ON FILE |
| NOAH YORK | ADDRESS ON FILE |
| NOBODY ENTERTAINMENT LLC | 200 BRUSHY CREEK RD EASLEY SC 29642 |
| NOE SALGADO | ADDRESS ON FILE |
| NOEL BERMUDEZ | ADDRESS ON FILE |
| NOEL BONILLA | ADDRESS ON FILE |
| NOEL CRONON | ADDRESS ON FILE |
| NOEL GUILLEN | ADDRESS ON FILE |
| NOEL HICKMAN | ADDRESS ON FILE |
| NOEL MADDOX | ADDRESS ON FILE |
| NOEL MARTINEZ | ADDRESS ON FILE |
| NOEL MCFADDEN | ADDRESS ON FILE |
| NOEL MELVIN | ADDRESS ON FILE |
| NOEL PAYNE | ADDRESS ON FILE |
| NOEL POFF | ADDRESS ON FILE |
| NOEL RIANO | ADDRESS ON FILE |
| NOEL RIVERA-FLORES | ADDRESS ON FILE |
| NOEL SCHMITZ | ADDRESS ON FILE |
| NOEL TURNER | ADDRESS ON FILE |
| NOELIA CORONADO | ADDRESS ON FILE |
| NOELIA SALAZAR | ADDRESS ON FILE |
| NOELIZ CAMACHO | ADDRESS ON FILE |
| NOELL KAZAR | ADDRESS ON FILE |
| NOELL REKULLY | ADDRESS ON FILE |
| NOELLE ADAMS | ADDRESS ON FILE |
| NOELLE CABANA | ADDRESS ON FILE |
| NOELLE CARCIONE | ADDRESS ON FILE |
| NOELLE FOTO | ADDRESS ON FILE |
| NOELLE JOHNSON | ADDRESS ON FILE |
| NOELLE OTT | ADDRESS ON FILE |
| NOELLE PARK | ADDRESS ON FILE |
| NOELLE RIVERA | ADDRESS ON FILE |
| NOELYS SANTANA VELEZ | ADDRESS ON FILE |
| NOEMI ALVARADO | ADDRESS ON FILE |
| NOEMI DE JESUS | ADDRESS ON FILE |
| NOEMI MURILLOS | ADDRESS ON FILE |
| NOEMI ZAVALA | ADDRESS ON FILE |
| NOEMY MANCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NOHEMI BUCARAM | ADDRESS ON FILE |
| NOHEMI GOMEZ AGUILERA | ADDRESS ON FILE |
| NOLA SMITH | ADDRESS ON FILE |
| NOLAN BLOSSER | ADDRESS ON FILE |
| NOLAN CUZZONE | ADDRESS ON FILE |
| NOLAN SMITH | ADDRESS ON FILE |
| NOLDAWICH STHUBERT | ADDRESS ON FILE |
| NOLIN RURAL ELEC COOP CORP | 411 RING RD ELIZABETHTOWN KY 42701-6767 |
| NOLIN RURAL ELECTRIC COOPERATIVE CORP | 411 RING ROAD ELIZABETHTOWN KY 42701-8701 |
| NOLITA POTTER | ADDRESS ON FILE |
| NOLL STIEREN | ADDRESS ON FILE |
| NOM ACADEMY LTD | 3841 GREEN HILLS VILLAGE DRIVE STE 400 NASHVILLE TN 37215 |
| NOMERLITO BALAJONDA | ADDRESS ON FILE |
| NOMFUNDO MUGAR | ADDRESS ON FILE |
| NOMOLOS GROUP | PO BOX 394 UPPER MARLBORO MD 20773 |
| NONA HARE | ADDRESS ON FILE |
| NONA JONES | ADDRESS ON FILE |
| NONA WINKLES | ADDRESS ON FILE |
| NONALITA ABBOTT | ADDRESS ON FILE |
| NONAME PORTER-MCSHIRLEY | ADDRESS ON FILE |
| NONAMEGIVEN MUTMAINA | ADDRESS ON FILE |
| NONI REID | ADDRESS ON FILE |
| NORA BERMUDEZ | ADDRESS ON FILE |
| NORA DRUMM | ADDRESS ON FILE |
| NORA FIELDS | ADDRESS ON FILE |
| NORA JONES | ADDRESS ON FILE |
| NORA LOCKLEAR | ADDRESS ON FILE |
| NORA MORRIS | ADDRESS ON FILE |
| NORA STORY | ADDRESS ON FILE |
| NORA SWAFFORD | ADDRESS ON FILE |
| NORADEEN JACKSON | ADDRESS ON FILE |
| NORAH SILVERSTONE | ADDRESS ON FILE |
| NORAI SIERRA-SOL | ADDRESS ON FILE |
| NORALEE WOOLSEY | ADDRESS ON FILE |
| NORAYVIA JOHNSON | ADDRESS ON FILE |
| NORBERTO FUEUTES | ADDRESS ON FILE |
| NORBERTO GORDILLO | ADDRESS ON FILE |
| NORBERTO MANGUAL | ADDRESS ON FILE |
| NORCEIA DAUGHTRIDGE | ADDRESS ON FILE |
| NORCIA CONTRACTING | 12025 CENTURY MANOR DR DUNKIRK MD 20754 |
| NORELKY LOPEZ JUAREZ | ADDRESS ON FILE |
| NOREYLOS BARRETT | ADDRESS ON FILE |
| NORFOLK CITY TREASURER | PO BOX 2260 NORFOLK VA 23501 |
| NORFOLK DEPARTMENT OF PUBLIC HEALTH | 830 S HAMPTON AVE NORFOLK VA 23510 |
| NORFOLK DEPT OF PUBLIC HEALTH | CITY OF NORFOLK 810 UNION STREET NORFOLK VA 23510 |
| NORHT CENTRAL HEALTH DEPARTMENT | 98 COHEN WALKER DR WARNER ROBINS GA 31088 |
| NORKIS ROSARIO DIAZ | ADDRESS ON FILE |
| NORMA ACRES | ADDRESS ON FILE |
| NORMA ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA BETHEA | ADDRESS ON FILE |
| NORMA GRANT | ADDRESS ON FILE |
| NORMA J ANGWIN | ADDRESS ON FILE |
| NORMA MEJIADECRUZ | ADDRESS ON FILE |
| NORMA QUINONEZ FLORIANO | ADDRESS ON FILE |
| NORMA RAMOS BELLO | ADDRESS ON FILE |
| NORMA RIVAS RIVAS | ADDRESS ON FILE |
| NORMA RIVERA | ADDRESS ON FILE |
| NORMA WALKER | ADDRESS ON FILE |
| NORMAN BERNARD | ADDRESS ON FILE |
| NORMAN BOLDEN | ADDRESS ON FILE |
| NORMAN COLE | ADDRESS ON FILE |
| NORMAN DENNIS | ADDRESS ON FILE |
| NORMAN DEVELOPMENT CO INC | 2685 CELANESE ROAD SUITE 123 ROCK HILL SC 29732 |
| NORMAN DIAZ | ADDRESS ON FILE |
| NORMAN ERWIN | ADDRESS ON FILE |
| NORMAN GARR | ADDRESS ON FILE |
| NORMAN GENSEL | ADDRESS ON FILE |
| NORMAN MONROE | ADDRESS ON FILE |
| NORMAN SLEEPER | ADDRESS ON FILE |
| NORMAN WILEY | ADDRESS ON FILE |
| NORMAN WILLIAMS JR | ADDRESS ON FILE |
| NORRIS | 27 MADRID LN MARTINSBURG WV 25404 |
| NORRIS PLUMBING CO INC | 1306 EAST COMMERCE ST GREENVILLE AL 36037 |
| NORRIS RHYANES | ADDRESS ON FILE |
| NORSTAN COMMUNICATIONS INC | PO BOX 775192 CHICAGO IL 60677-5192 |
| NORTH AMERICAN ROOFING | 14025 RIVEREDGE DRIVE STE 600 TAMPA FL 33637 |
| NORTH AUGUSTA WINE BEVERAGE | 1135 KNOX AVE UNIT 7 NORTH AUGUSTA SC 29841 |
| NORTH BALDWIN UTILITIES | 25 HAND AVE BAY MINETTE AL 36507 |
| NORTH BALDWIN UTILITIES | 25 HAND AVE BAY MINETTE AL 36507-4821 |
| NORTH CAROLINA DEPARTMENT OF | HEALTH AND HUMAN SERVICES ATTN: LISA CORBETT, GENERAL COUNSEL 2001 MAIL SERVICE CENTER RALEIGH NC 27699-2000 |
| NORTH CAROLINA DEPARTMENT OF HEALTH AND | HUMAN SERVICES, NC MEDICAID – DIVISION OF HEALTH BENEFITS, ATTN: DAVE RICHARD, DY SECRETARY, 2501 MAIL SERVICE CENTER RALEIGH NC 27699-2501 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 1101 MALL SERVICE CENTER FINANCIAL SERVICES DIVISION RALEIGH NC 27699 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST RALEIGH NC 27603 |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA DEPT OF STATE TRESURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603 |
| NORTH CENTRAL DISTRIBUTORS INC | PO BOX 2328 CLARKSBURG WV 26301 |
| NORTH CENTRAL DISTRICT HEALTH DEPARTMENT | 31 N MAIN ST ENFIELD CT 06082 |
| NORTH CHARLESTON SEWER DISTRICT | P O BOX 63009 NORTH CHARLESTON SC 29419 |
| NORTH COLLEGE HILL TAX DEPT | 1500 W GALBRAITH CINCINNATI OH 45231 |
| NORTH COLLIER FIRE CONTROL RESCUE DIST | 1885 VETERANS PARK DR NAPLES FL 34109 |
| NORTH DAKOTA CUISINE II INC | ATTN LEE HOWELL 4100 WEST 41ST ST SIOUX FALLS SD 57106 |
| NORTH DAKOTA CUISINE II, INC. | 2535 23RD AVE S FARGO ND 58103 |
| NORTH DAKOTA DEPARTMENT OF HUMAN | SERVICES ND MEDICAID PROGRAM 600 EAST BOULEVARD AVENUE, DEPT 325 BISMARCK ND |

| Claim Name | Address Information |
| --- | --- |
| NORTH DAKOTA DEPARTMENT OF HUMAN | 58505-0250 |
| NORTH DAKOTA DEPT OF LABOR | 600 E BLVD AVE DEPT 406 BISMARCK ND 58505-0340 |
| NORTH EAST HEATING & AC | PO BOX 476 DOVER DE 19903 |
| NORTH END MARKET | 3704 EMERSON AVE PARKERSBURG WV 26101 |
| NORTH FAYETTE TOWNSHIP | 400 N BRANCH ROAD OAKDALE PA 15071 |
| NORTH FLORIDA REGIONAL MEDICAL | PO BOX 406407 ATLANTA GA 30384 |
| NORTH FLORIDA REGIONAL MEDICAL | 6500 W NEWBERRY RD GAINESVILLE FL 32605 |
| NORTH FLORIDA SALES | 3601 REGENT BOULEVARD JACKSONVILLE FL 32224 |
| NORTH GEORGIA DIST CO | 3 VILLA DRIVE ROME GA 30165 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | KEVIN W. SMITH, ESQ. THE PELLEGRINO LAW FIRM, PC 475 WHITNEY AVENUE NEW HAVEN CT 06511 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | C/O NATIONAL REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE RD PURCHASE NY 10577 |
| NORTH HAVEN HOLDINGS LP | 3 MANHATTENVILLE RD STE 202 C/O NATL REALTY DEV CORP PURCHASE NY 10577 |
| NORTH KANSAS CITY BEVERAGE CO INC | 203 EAST 11TH AVENUE NORTH KANSAS CITY MO 64116 |
| NORTH KANSAS CITY UTILITIES | P O BOX 7468 N KANSAS CITY MO 64116 |
| NORTH KANSAS CITY UTILITIES | 2010 HOWELL ST NORTH KANSAS CITY MO 64116 |
| NORTH KANSAS CITY UTILITIES | P O BOX 7468 N KANSAS CITY MO 64116-0168 |
| NORTH PLATTE POLICE DEPARTMENT | 701 S JEFFERS ST PHILADELPHIA PA 19176 |
| NORTH PRO PAINTING | 4785 SHARON LANE WHITE BEAR LAKE MN 55110 |
| NORTH SHORE NEON SIGN CO INC | 295 SKIDMORE ROAD DEER PARK NY 11729 |
| NORTH SOUTH EAST WEST CLEANING LLC | 2554 STE D4 W PALMETTO STREET FLORENCE SC 29501 |
| NORTH SPRINGS IMPROVEMENT DIST | 9700 NW 52 ST CORAL SPRINGS FL 33076 |
| NORTH VERNON BEVERAGE CO INC | 1 CURRY DR NORTH VERNON IN 47265 |
| NORTH WALES WATER AUTHORITY | PO BOX 95000 1138 PHILADELPHIA PA 19195-1138 |
| NORTHAMPTON COUNTY | 669 WASHINGTON ST ATTN REVENUE EASTON PA 18042 |
| NORTHEAST BEVERAGE CORP OF CONNECTICUT | PO BOX 1437 CONVENTRY RI 02816 |
| NORTHEAST BEVERAGE DISTRIBUTORS | 119 HOPKINS HILL RD WEST GREENWICH RI 02817 |
| NORTHEAST COMMERCIAL APPLIANCE SVC INC | 949 TROY SCHENECTADY ROAD LATHAM NY 12110 |
| NORTHEAST EAGLE DISTRIBUTORS INC | 1000 S TOWNSHIP BLVD PITTSTON PA 18640 |
| NORTHEAST GEORGIA PHYSICIANS | PO BOX 742616 ATLANTA GA 30374 |
| NORTHEAST HEATING COOLING | REFRIGERATION CO INC 27 RAILROAD AVE ALBANY NY 12205 |
| NORTHEAST HEATING COOLING & REFRIG | 27 RAILROAD AVE ALBANY NY 12205 |
| NORTHEAST HVAC SERVICE INC | 1930 STATE ROUTE 92 HIGHWAY HARDING PA 18643 |
| NORTHEAST MICROWAVE LLC | 51 RIVER FRONT DRIVE UNIT 11 MANCHESTER NH 03102 |
| NORTHEAST OHIO REGION SWR DIST | PO BOX 94550 CLEVELAND OH 44101 |
| NORTHEAST OHIO REGION SWR DIST | PO BOX 94550 CLEVELAND OH 44101-4550 |
| NORTHEAST OHIO REGION SWR DIST | 3900 EUCLID AVE CLEVELAND OH 44115 |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 CLEVELAND OH 44101 |
| NORTHEAST PROPERTIES, LLC | JOHN P. MARSHALL, ESQ. WHITE & ALLEN, P.A. PO BOX 3169 KINSTON NC 28502 |
| NORTHEAST RESTAURANT SERVICES | 33500 TALLYHO CT SOLON OH 44139 |
| NORTHEAST RESTAURANT SERVICES | 29322 NETWORK PLACE CHICAGO IL 60673 |
| NORTHEAST SALES DIST WINDER | 840 RONALD WOOD ROAD WINDER GA 30680 |
| NORTHEAST TECHNICAL SALES INC | 171 RUTH RD HARLEYSVILLE PA 19438 |
| NORTHERN AWNING SIGN COMPANY INC | 22891 MURROCK CIRCLE WATERTOWN NY 13601 |
| NORTHERN BEVERAGE SERVICES | 1822 SPARROW DR TRAVERSE CITY MI 49696 |
| NORTHERN BUCKEYE LAWN AND LANDSCAPE | 2019 STROUP RD ATWATER OH 44201 |
| NORTHERN EAGLE BEVERAGE CO | 600 SIXTEENTH ST CARLSTADT NJ 07072 |
| NORTHERN EAGLE BEVERAGE CO INC | 600 16TH ST CARLSTADT NJ 70720 |

| Claim Name | Address Information |
|---|---|
| NORTHERN EAGLE INC | HC 64 BOX 132 ROMNEY WV 26757 |
| NORTHERN ELECTRIC INC | 101 MAIN ST PO BOX 623 ASHLAND ME 04732 |
| NORTHERN KENTUCKY WATER DIST | PO BOX 449 BURLINGTON KY 41005-0449 |
| NORTHERN MARIANA ISLANDS ATTY GENERAL | ATTN: EDWARD MANIBUSAN ADMINISTRATION BLDG PO BOX 10007 SAIPAN MP 96950-8907 NORTHERN MARIANA ISLANDS |
| NORTHERN STATES POWER | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| NORTHERN TIER COMMERCIAL | 354 SHAUGHNESSY RD LITTLE MEADOWS PA 18830 |
| NORTHGATE MALL DURHAM LLC | PO BOX 2476 DURHAM NC 27715 |
| NORTHLAF REALTY LLC | 10689 N PENNSYLVANIA ST STE 100 INDIANAPOLIS IN 46280 |
| NORTHSIDE CHEROKEE | PO BOX 101872 ATLANTA GA 30392 |
| NORTHSIDE RADIOLOGY ASSOCIATES | PO BOX 102263 ATLANTA GA 30368 |
| NORTHSTATE | PO BOX 612 HIGH POINT NC 27261 |
| NORTHWESTERN ENERGY | 11 E PARK ST BUTTE MT 59701-1711 |
| NORTHWOODS CROSSING STATION LLC | PO BOX 645414 PITTSBURGH PA 15264 |
| NORTHWOODS CROSSING STATION LLC | 11501 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| NORTON CREATIVE LLC | 9434 OLD KATY RD SUITE 400 HOUSTON TX 77055 |
| NORVELL WATTS | ADDRESS ON FILE |
| NORWEGIAN TOWNSHIP | PO BOX 327 POTTSVILLE PA 17901 |
| NORWEGIAN TOWNSHIP | 821 PINEWOOD DRIVE POTTSVILLE PA 17901 |
| NORWEGIAN TOWNSHIP LICENSE TAX OFFICER | PO BOX 327 500 W MARKET POTTSVILLE PA 17901 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479-0001 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479-2048 |
| NORWOOD PLUMBING INC | PO BOX 699 OXFORD NC 27565 |
| NOSAYABA DESORMEAUX | ADDRESS ON FILE |
| NOSIBA STEVENSON | ADDRESS ON FILE |
| NOTORIOUS TERRELL | ADDRESS ON FILE |
| NOURISE MCLAUGHLIN | ADDRESS ON FILE |
| NOVA CRANKSHAW | ADDRESS ON FILE |
| NOVA-LEE MIGLIORE | ADDRESS ON FILE |
| NOVANT HEALTH UVA HEALTH | PO BOX 603381 CHARLOTTE NC 28260 |
| NOVEC | PO BOX 34795 ALEXANDRIA VA 22334-0795 |
| NRAI CORPORATE SERVICES | PO BOX 4349 CAROL STREAM IL 60197 |
| NRD CAPITAL MANAGEMENT LLC | ATTN AZIZ HASHIM 4170 ASHFORD DUNWOODY RD, STE 390 STE 390 ATLANTA GA 30319 |
| NRD CAPITAL MANAGEMENT LLC | ATTN AZIZ HASHIM 4170 ASHFORD DUNWOODY RD, STE 390 ATLANTA GA 30319 |
| NRD RT 30 LLC | 4170 ASHFORD DUNWOODY RD STE 390 ATLANTA GA 30319 |
| NRD RT 30 LLC | ATTENTION: MANAGER 4170 ASHFORD DUNWOODY ROAD STE 390 ATLANTA GA 30319 |
| NRD RT HOLDINGS, LLC | 4170 ASHFORD DUNWOODY RD STE 390 ATLANTA GA 30319 |
| NRD VENTURES, LLC | 4170 ASHFORD DUNWOODY ROAD STE 390 ATLANTA GA 30319 |
| NRS CONSTRUCTION & FACILITIES MANAGEMENT | 73 HEITZ PLACE HICKSVILLE NY 11801 |
| NSEW CARPET CLEANING SERVICES LLC | PO BOX 6262 FLORENCE SC 29502 |
| NSJ CHEN LLC | 7301 BOULDER VIEW LANE C/O BLACKWOOD DEVELOPMENT RICHMOND VA 23225 |
| NSJ CHEN LLC | 7301 BOULDER VIEW LANE BLACKWOOD DEVELOPMENT COMPANY ATTN: BILL FIELDS RICHMOND VA 23225 |
| NSR PETRO SERVICES, LLC | 7303 HANOVER PKWY STE A GREENBELT MD 20770 |
| NTS BLUEGRASS DEVEL PARTNSHIP | C/O NTS DEVELOPMENT CO 3153 SOLUTIONS CENTER CHICAGO IL 60677 |
| NTUMBA TUBE | ADDRESS ON FILE |
| NU WAY CARPET CLEANING | 16145 LEONE DR MACOMB MI 48042 |
| NU WAY CLEANING SERVICES INC | 47091 CHIPPENHAM COURT SHELBY TOWNSHIP MI 48315 |
| NUBIA MILES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NUBIA RIVAS | ADDRESS ON FILE |
| NUCO2 LLC | ATTN JOHN PAUL VENANZI 2800 S E MARKET PLC STUART FL 34997 |
| NUNEYA FRIEDMAN | ADDRESS ON FILE |
| NURI LOPEZ | ADDRESS ON FILE |
| NURIDEAN RAMADAN | ADDRESS ON FILE |
| NURSHETTE WILLIAMS | ADDRESS ON FILE |
| NUTECH NATIONAL | 150 CANDACE DR MAITLAND FL 32751 |
| NUTECH NATIONAL | PO BOX 31284 TAMPA FL 33631 |
| NV ENERGY | PO BOX 30150 RENO NV 89520-3150 |
| NW NORTHGATE MALL LLC | C/O NORTHWOOD INVESTORS 575 FIFTH AVE, 23RD FLOOR ATTN: MARSHALL NEVINS NEW YORK NY 10017 |
| NW NORTHGATE MALL LLC | C/O NORTHWOOD RETAIL 1058 W CLUB BLVD., STE 200 ATTN: JOHNATHAN STEWART DURHAM NC 27701 |
| NW NORTHGATE MALL LLC | ATTN: MARSHALL NEVINS, NATHAN A. WHITE ALEXANDER RICKS PLLC 1420 E. 7TH ST., SUITE 100 CHARLOTTE NC 28204 |
| NWO BEVERAGE INC | 6700 WALES RD NORTHWOOD OH 43619 |
| NY-GERRI GLOVER | ADDRESS ON FILE |
| NYAH JONES | ADDRESS ON FILE |
| NYAIRA BIDDLE | ADDRESS ON FILE |
| NYAMUOL KOANG | ADDRESS ON FILE |
| NYAN GIL | ADDRESS ON FILE |
| NYANEH THONG | ADDRESS ON FILE |
| NYANYAK RIEK | ADDRESS ON FILE |
| NYASABIT MAKUACH | ADDRESS ON FILE |
| NYASIA BARNES | ADDRESS ON FILE |
| NYASIA BIRCH | ADDRESS ON FILE |
| NYASIA CAMPBELL | ADDRESS ON FILE |
| NYASIA HUNTER | ADDRESS ON FILE |
| NYASIA MCEACHERN | ADDRESS ON FILE |
| NYASIA MITCHELL | ADDRESS ON FILE |
| NYASIA PETERSON | ADDRESS ON FILE |
| NYASIA POPE | ADDRESS ON FILE |
| NYASIA SELLERS | ADDRESS ON FILE |
| NYASIA WILLIAMS | ADDRESS ON FILE |
| NYC DEPT OF HEALTH AND MENTAL HYGIENE | 160 W 100TH ST NEW YORK NY 10025-5145 |
| NYC FIRE DEPARTMENT | PO BOX 412014 BOSTON MA 02241-2014 |
| NYCHOLAS HENDERSON | ADDRESS ON FILE |
| NYCOLE SANTOS | ADDRESS ON FILE |
| NYDAYA COLTER | ADDRESS ON FILE |
| NYDIA CLAUDIO | ADDRESS ON FILE |
| NYDIA PEACE | ADDRESS ON FILE |
| NYDIA SALES | ADDRESS ON FILE |
| NYEEMA DUHART | ADDRESS ON FILE |
| NYEEMAH MAXTON | ADDRESS ON FILE |
| NYEQUAAN WASHINGTON | ADDRESS ON FILE |
| NYESHA ALSTON | ADDRESS ON FILE |
| NYESHA MCGRIFF | ADDRESS ON FILE |
| NYEWAH SUNDAY | ADDRESS ON FILE |
| NYGERIA MAYS | ADDRESS ON FILE |
| NYGIL ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYHKIA KINSEY | ADDRESS ON FILE |
| NYISHA WINGATE | ADDRESS ON FILE |
| NYISSA PRUITT | ADDRESS ON FILE |
| NYJAHE NELSON | ADDRESS ON FILE |
| NYJAI MULLEN | ADDRESS ON FILE |
| NYJAYDA SCARLETT | ADDRESS ON FILE |
| NYJEER MORRIS | ADDRESS ON FILE |
| NYKEE MITCHELL | ADDRESS ON FILE |
| NYKEE SCRUGGS | ADDRESS ON FILE |
| NYKESHIA SAFFORD | ADDRESS ON FILE |
| NYKEYA JETER | ADDRESS ON FILE |
| NYKIA COLE | ADDRESS ON FILE |
| NYKIA FARMER | ADDRESS ON FILE |
| NYKIA GRANDBERRY | ADDRESS ON FILE |
| NYKITA SAWALL | ADDRESS ON FILE |
| NYLA TAYLOR | ADDRESS ON FILE |
| NYLA WASHINGTON | ADDRESS ON FILE |
| NYLAH RANDALL | ADDRESS ON FILE |
| NYLEA RIVERS | ADDRESS ON FILE |
| NYLEICKA GAINES | ADDRESS ON FILE |
| NYLISCIA HOWARD | ADDRESS ON FILE |
| NYOSHA BATTLE | ADDRESS ON FILE |
| NYQUAN MCLEAN | ADDRESS ON FILE |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127 BINGHAMTON NY 13902 |
| NYS EMPLOYMENT TAXES | NYS TAX PROCESSING - NYS-45 33 LEWIS ROAD BINGHAMTON NY 13905-1040 |
| NYS ESTIMATED CORPORATION TAX | PO BOX 4136 BINGHAMPTON NY 13902-4136 |
| NYSA CHARTIER | ADDRESS ON FILE |
| NYSENE GRAY | ADDRESS ON FILE |
| NYSHOMBIA TEDDER | ADDRESS ON FILE |
| NYSON WILLIAMS | ADDRESS ON FILE |
| NYTEISHA LATTIMORE | ADDRESS ON FILE |
| NYTERAH NUNN | ADDRESS ON FILE |
| NYTIA BULLETT | ADDRESS ON FILE |
| NYVEE DREHER | ADDRESS ON FILE |
| NYVIANETTE SANTANA | ADDRESS ON FILE |
| NYZAVIA MOORE | ADDRESS ON FILE |
| O K PRODUCE | PO BOX 791 FLORENCE AL 35631 |
| O W INCORPORATED | 3003 WILLIAM AVENUE YPSILANTI MI 48198 |
| OAKDALE MALL II LLC | GARY F. EISENBERG, ESQ. PERKINSCOIE PERKINS COIE 1155 AVENUE OF THE AMERICAS 22ND FLOOR NEW YORK NY 10036-2711 |
| OAKDALE MALL II LLC | C/O SPINOSO REAL ESTATE GROUP, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE NY 13212 |
| OAKDALE MALL II LLC | ATTN: GENERAL MANAGER 601-635 HARRY L DRIVE JOHNSON CITY NY 13790 |
| OAKDALE MALL II LLC | 601-635 HARRY L DRIVE JOHNSON CITY NY 13790 |
| OAKHILL POA | C/O CAM 4957 ALBEMARLE ROAD CHARLOTTE NC 28205 |
| OAKLAND COUNTY HEALTH DEPARTMENT | 27725 GREENFIELD RD ATTN EHS SOUTHFIELD MI 48076 |
| OAKLAND COUNTY HEALTH DIVISION | 1200 TELEGRAPH RD 34 E ATTN EHS PONTIAC MI 48341 |
| OAKS MALL, LLC | ATTN: LAW/LEASE ADMINISTRATION DEPT 350 N. ORLEANS ST. CHICAGO IL 60654-1607 |
| OANYE SIMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OASIS LAWNCARE LLC | 3451 N FARM RD 143 SPRINGFIELD MO 65803 |
| OASIS WILLIAMS | ADDRESS ON FILE |
| OATH HEALTH TRIBUNAL | PO BOX 4199 NEW YORK NY 10261 |
| OBA PARDILLO | ADDRESS ON FILE |
| OBADIAH JOHNSON | ADDRESS ON FILE |
| OBERMANN HEATING AND PLUMBING LLC | PO BOX 410 969 GREENSFERRY RD JACKSON MO 63755 |
| OBIAMAKA OZOBIA | ADDRESS ON FILE |
| OBIE HOLLAND | ADDRESS ON FILE |
| OBINNASTACY ASAWABELEM | ADDRESS ON FILE |
| OBRIAN ROSARIO | ADDRESS ON FILE |
| OBRYANS WINE SS | 8972 COLUMBIA ROAD LOVELAND OH 45410 |
| OBUMNAEME OGUAMA | ADDRESS ON FILE |
| OCALA PARK LIMITED PARTNERSHIP | OCALA PARK LIMITED PARTNERSHIP C/O AJ & C GARFUNKEL 400 MALL BLVD., SUITE M SAVANNAH GA 31406 |
| OCCUPATIONAL HEALTH CENTERS OF GA PC | PO BOX 82730 HAPEVILLE GA 30354 |
| OCEAN AIR HEATING AND COOLING | 1102 BUTTERWORTH CT STEVENSVILLE MD 21666 |
| OCEAN WIDDER | ADDRESS ON FILE |
| OCEANNA CRUISE | ADDRESS ON FILE |
| OCTAVIA ABNEY | ADDRESS ON FILE |
| OCTAVIA ADAMS | ADDRESS ON FILE |
| OCTAVIA ARRINGTON | ADDRESS ON FILE |
| OCTAVIA BLOCKER | ADDRESS ON FILE |
| OCTAVIA BROWN | ADDRESS ON FILE |
| OCTAVIA DUNKLE | ADDRESS ON FILE |
| OCTAVIA GRIMES-HOPKINS | ADDRESS ON FILE |
| OCTAVIA RUSSELL | ADDRESS ON FILE |
| OCTAVIA SCOTT | ADDRESS ON FILE |
| OCTAVIA SINGLETON | ADDRESS ON FILE |
| OCTAVIA TUCKER | ADDRESS ON FILE |
| OCTAVIA TURNER | ADDRESS ON FILE |
| OCTAVIA WATSON | ADDRESS ON FILE |
| OCTAVIA WINDOM-WIGGINS | ADDRESS ON FILE |
| OCTAVIAN ANDERSON | ADDRESS ON FILE |
| OCTAVIAN JOHNSON | ADDRESS ON FILE |
| OCTAVIAN MCPHEE | ADDRESS ON FILE |
| OCTAVIO PEREZ | ADDRESS ON FILE |
| OCTAVIO PEREZ CHANEZ | ADDRESS ON FILE |
| OCTAVIOUS JONES | ADDRESS ON FILE |
| OCTAVIOUS WILSON | ADDRESS ON FILE |
| OCTAVIS GILLESPIE | ADDRESS ON FILE |
| OCTAVIUS CLAY | ADDRESS ON FILE |
| OCTAVIUS DOWLEN | ADDRESS ON FILE |
| OCTAVIUS GONGORA | ADDRESS ON FILE |
| OCTAVIUS MOORE | ADDRESS ON FILE |
| OCTAVIUS WILLIAMS | ADDRESS ON FILE |
| OCTOBER CARLIN-LEDRICH | ADDRESS ON FILE |
| OCWRC | ONE PUBLIC WORKS DR BUILDING 95 WEST WATERFORD MI 48328 |
| ODALIS JIMENEZ | ADDRESS ON FILE |
| ODALY RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ODALYS RIOS RIOS | ADDRESS ON FILE |
| ODARBYS DISCOUNT BEVERAGE INC | 1421 RIVERCHASE BOULEVARD ROCK HILL SC 29732 |
| ODDESSY ALLEN | ADDRESS ON FILE |
| ODDETH QUIROZ | ADDRESS ON FILE |
| ODELL KEEN | ADDRESS ON FILE |
| ODELL TORUNO | ADDRESS ON FILE |
| ODESHA MCGHEE | ADDRESS ON FILE |
| ODESSA CLARKE | ADDRESS ON FILE |
| ODESSA WEST | ADDRESS ON FILE |
| ODESSEY ORTEGA | ADDRESS ON FILE |
| ODI AWAD | ADDRESS ON FILE |
| ODINER AUGUSTIN | ADDRESS ON FILE |
| ODIS HARRIS | ADDRESS ON FILE |
| ODIS SHEPHERD | ADDRESS ON FILE |
| ODORITE OF ROCHESTER | 819 WESTWOOD TRAIL WEBSTER NY 14580 |
| ODORITE OF ROCHESTER INC | 819 WESTWOOD TRAIL WEBSTER NY 14580 |
| ODYSSEAS QUALK | ADDRESS ON FILE |
| OFELIA FERMAN | ADDRESS ON FILE |
| OFFICE MGMT SYSTEM | PO BOX 11407 BIRMINGHAM AL 35246 |
| OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE COUTHOUSE RM 150 TOWNSON MD 21204 |
| OFFICE OF COMMISSIONER OF INSURANCE | PO BOX 935467 SAFETY ENGINEERING ATLANTA GA 31193 |
| OFFICE OF COMMISSIONER OF INSURANCE | 50 W TOWN ST 3RD FL STE 300 COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE CALIFORNIA | HON. ALEX PADILLA 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE CONNECTICUT | HON. DENISE W. MERRILL ATTN: CAPITOL OFFICE PO BOX 150470 HARTFORD CT 06115-0470 |
| OFFICE OF SECRETARY OF STATE MISSISSIPPI | HON. DELBERT HOSEMANN 125 S CONGRESS ST JACKSON MS 39201 |
| OFFICE OF SECRETARY OF STATE ND | HON. ALVIN (AL) A. JAEGER 600 E BLVD AVE DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE NEW JERSEY | HON. KIM GUADAGNO LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |
| OFFICE OF SECRETARY OF STATE NEW MEXICO | HON. MAGGIE TOULOUSE OLIVER NEW MEXICO CAPITOL ANNEX N 325 DON GASPAR, STE 300 SANTA FE NM 87501 |
| OFFICE OF SECRETARY OF STATE OF ALABAMA | HON. JOHN H. MERRILL PO BOX 5616 MONTGOMERY AL 36130 |
| OFFICE OF SECRETARY OF STATE OF ALASKA | HON. BYRON MALLOTT LIEUTENANT GOVERNOR -E PO BOX 110015 JUNEAU AK 99811 |
| OFFICE OF SECRETARY OF STATE OF ARIZONA | HON. MICHELE REAGAN 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007 |
| OFFICE OF SECRETARY OF STATE OF ARKANSAS | HON. MARK MARTIN STATE CAPITOL, STE 256 500 WOODLANE ST LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE OF COLORADO | HON. WAYNE W. WILLIAMS 1700 BROADWAY, STE 200 DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE OF DELAWARE | HON. JEFFREY W. BULLOCK TOWNSEND BLDG 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE OF FLORIDA | HON. KENNETH DETZNER R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| OFFICE OF SECRETARY OF STATE OF GEORGIA | HON. BRIAN P. KEMP 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE OF HAWAII | HON. SHAN S. TSUTSUI LIEUTENANT GOVERNOR -E STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE OF IDAHO | HON. LAWERENCE DENNEY PO BOX 83720 BOISE ID 83720 |
| OFFICE OF SECRETARY OF STATE OF ILLINOIS | HON. JESSE WHITE 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SECRETARY OF STATE OF INDIANA | HON. CONNIE LAWSON 200 W WASHINGTON ST, ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE OF IOWA | HON. PAUL D. PATE LUCAS BLDG, 1ST FL 321 E 12TH ST DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE OF KANSAS | HON. KRIS W. KOBACH MEMORIAL HALL - 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SECRETARY OF STATE OF | HON. ALISON LUNDERGAN GRIMES 700 CAPITAL AVE, STE 152 FRANKFORT KY 40601 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY | HON. ALISON LUNDERGAN GRIMES 700 CAPITAL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SECRETARY OF STATE OF MAINE | HON. MATTHEW DUNLAP 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SECRETARY OF STATE OF MARYLAND | HON. JOHN C. WOBENSMITH 16 FRANCIS ST ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE OF MICHIGAN | HON. RUTH JOHNSON MICHIGAN DEPARTMENT OF STATE LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE OF MISSOURI | HON. JOHN R. ASHCROFT 600 W MAIN ST JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE OF MONTANA | HON. COREY STAPLETON PO BOX 202801 HELENA MT 59620 |
| OFFICE OF SECRETARY OF STATE OF NEBRASKA | HON. JOHN A. GALE PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE OF NEVADA | HON. BARBARA K. CEGAVSKE NEVADA STATE CAPITOL BLDG 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SECRETARY OF STATE OF NEW YORK | HON. ROSSANA ROSADO ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY NY 12231 |
| OFFICE OF SECRETARY OF STATE OF OHIO | HON. JON HUSTED 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE OF OKLAHOMA | HON. DAVE LOPEZ 2300 N LINCOLN BLVD STE 101 OKLAHOMA CITY OK 73105-4897 |
| OFFICE OF SECRETARY OF STATE OF OREGON | HON. DENNIS RICHARDSON 900 COURT ST NE CAPITOL ROOM 136 SALEM OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE OF TEXAS | HON. ROLANDO B. PABLOS 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 |
| OFFICE OF SECRETARY OF STATE OF UTAH | HON. SPENCER J. COX LT GOVERNOR -E UTAH STATE CAPITOL COMPLEX, STE 220 PO BOX 142325 SALT LAKE CITY UT 84114-2325 |
| OFFICE OF SECRETARY OF STATE OF VERMONT | HON. JIM CONDOS 128 STATE ST MONTPELIER VT 05633 |
| OFFICE OF SECRETARY OF STATE OF VIRGINIA | HON. KELLY THOMASSON PO BOX 2454 RICHMOND VA 23218 |
| OFFICE OF SECRETARY OF STATE OF WYOMING | HON. ED MURRAY 2020 CAREY AVE STE 600 & 700 CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE PA | HON. PEDRO A. CORTES 302 N OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE SD | HON. SHANTEL KREBS 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE WASHINGTON | HON. KIM WYMAN PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY STATE MASSACHUSETTS | HON. WILLIAM FRANCIS GALVIN MCCORMACK BLDG 1 ASHBURTON PLACE, 17TH FL BOSTON MA 02108 |
| OFFICE OF SECRETARY STATE NEW HAMPSHIRE | HON. WILLIAM M. GARDNER STATE HOUSE ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY STATE OF LOUISIANA | HON. TOM SCHEDLER PO BOX 94125 BATON ROUGE LA 70804 |
| OFFICE OF SECRETARY STATE OF MINNESOTA | HON. STEVE SIMON 180 STATE OFFICE BLDG 100 REV DR MLK JR BLVD ST. PAUL MN 55155-1299 |
| OFFICE OF SECRETARY STATE OF TENNESSEE | HON. TRE HARGETT FIRST FL, STATE CAPITOL NASHVILLE TN 37243 |
| OFFICE OF SECRETARY STATE OF WISCONSIN | HON. DOUGLAS LA FOLLETTE PO BOX 7848 MADISON WI 53707 |
| OFFICE OF SECRETARY STATE RHODE ISLAND | HON. NELLIE M. GORBEA 82 SMITH ST STATE HOUSE, ROOM 218 PROVIDENCE RI 02903-1120 |
| OFFICE OF SECRETARY STATE WEST VIRGINIA | HON. MAC WARNER BLDG 1, STE-157K 1900 KANAWHA BLVD, E CHARLESTON WV 25305-0770 |
| OFFICE OF STATE FIRE MARSHALL | 8181 INDEPENDENCE BLVD BOILER INSPECTION SECTION BATON ROUGE LA 70806 |
| OFFICE OF THE ATTORNEY GENERAL OF GUAM | ATTN: LEEVIN TAITANO CAMACHO ADMINISTRATION DIVISION 590 S MARINE CORPS DR, STE 901 TAMUNING GU 96913 GUAM |
| OFFICE OF THE CONTROLLER COUNTY OF BUCKS | 1282 ALMSHOUSE RD DOYLESTOWN PA 18901 |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING ST., SUITE 2207 LOCK BOX 35 WILMINGTON DE 19801 |
| OFFICEWORK SOFTWARE LLC | 201 ALAMEDA DEL PRADO 302 NOVATO CA 94949 |
| OFFIE BURNETT | ADDRESS ON FILE |
| OGHENEMUDIA JESSA | ADDRESS ON FILE |
| OGHENERURU SOWHO | ADDRESS ON FILE |
| OGOCHUKWU AKABALU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OHIO BUREAU OF EMPLOYMENT SERVICES | PO BOX 1618 COLUMBUS OH 43216-1618 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 CLEVELAND OH 44101 |
| OHIO DEPARTMENT OF MEDICAID | 50 WEST TOWN STREET, SUITE 400 COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION PO BOX 2678 COLUMBUS OH 43216-2678 |
| OHIO DEPT COMMERCE INDUSTRIAL COMPLAINCE | PO BOX 4009 ATTN FISCAL BO REYNOLDSBURG OH 43068 |
| OHIO DEPT OF COMMERCE | DIV OF UNCLAIMED FUNDS 77 SOUTH HIGH ST 2OTH FLOOR COLUMBUS OH 43215 |
| OHIO DEPT OF JOB & FAMILY SVCE | BUREAU OF UC TAX PO BOX 182413 COLUMBUS OH 43218-2413 |
| OHIO DEPT OF TAXATION | 30 E BROAD STREET 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DEPT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO EAGLE | 1155 OLD STATE ROUTE 74 BATAVIA OH 45103 |
| OHIO EAGLE DISTRIBUTING LLC | 150 LAWTON AVE MONROE OH 45050 |
| OHIO EDISON | 5001 NASA BLVD FAIRMONT WV 26554 |
| OHIO EDISON | PO BOX 3637 AKRON OH 44309 |
| OHIO LOGOS INC | 4384 TULLER ROAD DUBLIN OH 43017 |
| OHIO VALLEY WINE AND BEER COMPANY | 10975 MEDALLION DRIVE EVENDALE OH 45241 |
| OHIO VALLEY WINE INC | 10975 MEDALLION DRIVE EVENDALE OH 45241 |
| OHIO WINE IMPORT | 1265 CRESCENT STREET YOUNGSTOWN OH 44502 |
| OHP GEORGETOWN LLC | 5120 TAYLOR MILL RD TAYLOR MILL KY 41015 |
| OIVIA GILLEY | ADDRESS ON FILE |
| OJ PATRICK | ADDRESS ON FILE |
| OJA UPTON | ADDRESS ON FILE |
| OJI CATHEY | ADDRESS ON FILE |
| OJJ SMS INVESTORS LLC | REGENCY CENTERS, L.P. 8618 WESTWOOD CENTER DRIVE, #300 VIENNA VA 22182 |
| OJJ SMS INVESTORS LLC | 121 WEST FORSYTH ST., SUITE 200 ATTN: LEGAL DEPARTMENT JACKSONVILLE FL 32202 |
| OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 NICEVILLE FL 32588 |
| OKALOOSA COUNTY WATER & SEWER | 1804 LEWIS TURNER BLVD SUITE 300 FT WALTON BEA FL 32547 |
| OKALOOSA GAS DISTRICT | 364 VALPARAISO PKWY VALPARAISO FL 32580 |
| OKALOOSA GAS DISTRICT | PO BOX 548 VALPARAISO FL 32580 |
| OKEE WADE | ADDRESS ON FILE |
| OKEM IHEANACHO | ADDRESS ON FILE |
| OKI WATER CONDITIONING INC | 1605 E ROBIN LN MUNCIE IN 47303 |
| OKIA BENNETT | ADDRESS ON FILE |
| OKLAHOMA DEPT OF LABOR | 3017 N STILES SUITE 100 OKLAHOMA CITY OK 73105 |
| OKLAHOMA EMPLYMNT SECURITY COM | WILL ROGERS MEMORIAL OFFICE BD PO BOX 52004 OKLAHOMA CITY OK 73152-2004 |
| OKLAHOMA HEALTH CARE AUTHORITY | OKLAHOMA MEDICAID PROGRAM 4345 N. LINCOLN BLVD. OKLAHOMA CITY OK 73105 |
| OKLAHOMA STATE DEPARTMENT OF HEALTH | CONSUMER PROTECTION DIVISION 1000 N.E. 10TH STREET OKLAHOMA CITY OK 73117-1299 |
| OKLAHOMA STATE TREASURER | OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION 4545 NORTH LINCOLN SUITE 106 OKLAHOMA CITY OK 73105 |
| OKLAHOMA TAX COMMISSION | PO BOX 26920 FRANCHISE TAX OKLAHOMA CITY OK 73126 |
| OKLAHOMA TAX COMMISSION | PO BOX 26860 OKLAHOMA CITY OK 73126-0860 |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING, CAPITAL COMPLEX 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OKLAHOMA TAX COMMISSION | 440 SOUTH HOUSTON 5TH FLOOR TULSA OK 74127 |
| OKLYN NEWELL | ADDRESS ON FILE |
| OKSANA KARSCHNER | ADDRESS ON FILE |
| OKSANA WELLS | ADDRESS ON FILE |
| OKTIBBEHA COUNTY | 101 E MAIN STE 103 STARKVILLE MS 39759-2927 |
| OLALEKAN ADESIOYE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLALEKAN AKALA | ADDRESS ON FILE |
| OLANDO RHONE | ADDRESS ON FILE |
| OLANDRE EDWARDS | ADDRESS ON FILE |
| OLANIYAN QUINONES | ADDRESS ON FILE |
| OLAREWADJOU BANKOLE | ADDRESS ON FILE |
| OLATUNJI QUADRI | ADDRESS ON FILE |
| OLAWALE AKINKUGBE | ADDRESS ON FILE |
| OLAWALE OLADUNNI | ADDRESS ON FILE |
| OLAWOLE OLAPO | ADDRESS ON FILE |
| OLD BRIDGE MUNICIPAL UTIL AUTH | PO BOX 1006 LAURENCE HARB NJ 08879-4006 |
| OLD BRIDGE PROPERTIES, LLC | K & L GATES LLP ONE NEWARK CENTER, 10TH FLOOR NEWARK NJ 07102 |
| OLD BRIDGE PROPERTIES, LLC | C/O CAPITAL MANAGEMENT 485 MADISON AVE., 24TH FLOOR ROBERT BREYER, BENJAMIN I. RUBENSTEIN NEW YORK NY 10022 |
| OLD BRIDGE PROPERTIES, LLC | 299 PARK AVE 42ND FLOOR C/O FISHER BROTHERS NEW YORK NY 10071 |
| OLD BRIDGE PROPERTIES, LLC | ATTN: ROBERT C. BREYER, FISHER BROTHERS 299 PARK AVE NEW YORK NY 10171 |
| OLD BRIDGE PROPERTIES, LLC | 299 PARK AVE 42ND FLOOR C/O FISHER BROTHERS NEW YORK NY 10171 |
| OLE SOUTH LANDSCAPING | JAMES GRIFFITH P O BOX 202 ST MATTHEWS SC 29135 |
| OLEG LOMOV | ADDRESS ON FILE |
| OLEVEY GETTRIDGE | ADDRESS ON FILE |
| OLEXANDR KHOLYAVKO | ADDRESS ON FILE |
| OLGA BULASHOVA | ADDRESS ON FILE |
| OLGA ELMORE | ADDRESS ON FILE |
| OLGA GUZMAN | ADDRESS ON FILE |
| OLGA HEREDIA | ADDRESS ON FILE |
| OLGA MARQUEZ GAVARRETE | ADDRESS ON FILE |
| OLGA MARTINEZ | ADDRESS ON FILE |
| OLGA MEJIA | ADDRESS ON FILE |
| OLGA ONYSZCZUK | ADDRESS ON FILE |
| OLGA VIDES | ADDRESS ON FILE |
| OLHA HULKO | ADDRESS ON FILE |
| OLISA CABARRIS | ADDRESS ON FILE |
| OLIVA WHITE | ADDRESS ON FILE |
| OLIVER BISHOP | ADDRESS ON FILE |
| OLIVER BLACK | ADDRESS ON FILE |
| OLIVER HAYS | ADDRESS ON FILE |
| OLIVER REED | ADDRESS ON FILE |
| OLIVER SEH | ADDRESS ON FILE |
| OLIVER SMITH | ADDRESS ON FILE |
| OLIVER SMITH | ADDRESS ON FILE |
| OLIVER WRIGLEY | ADDRESS ON FILE |
| OLIVERA RICHARD | ADDRESS ON FILE |
| OLIVIA ADAMS | ADDRESS ON FILE |
| OLIVIA AGOSTINHO | ADDRESS ON FILE |
| OLIVIA AVILES | ADDRESS ON FILE |
| OLIVIA BATES | ADDRESS ON FILE |
| OLIVIA BELIGOTTI | ADDRESS ON FILE |
| OLIVIA BENNETT | ADDRESS ON FILE |
| OLIVIA BILLINGS | ADDRESS ON FILE |
| OLIVIA BOOTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLIVIA BOWLEY | ADDRESS ON FILE |
| OLIVIA BOYD | ADDRESS ON FILE |
| OLIVIA BOYD | ADDRESS ON FILE |
| OLIVIA BRADFORD | ADDRESS ON FILE |
| OLIVIA BREWER | ADDRESS ON FILE |
| OLIVIA BROWN | ADDRESS ON FILE |
| OLIVIA BRUFLODT | ADDRESS ON FILE |
| OLIVIA CAISSIE | ADDRESS ON FILE |
| OLIVIA CANTAVE | ADDRESS ON FILE |
| OLIVIA CARVER | ADDRESS ON FILE |
| OLIVIA CLARK | ADDRESS ON FILE |
| OLIVIA CLARK | ADDRESS ON FILE |
| OLIVIA CLAY | ADDRESS ON FILE |
| OLIVIA COCKERHAM | ADDRESS ON FILE |
| OLIVIA COMER | ADDRESS ON FILE |
| OLIVIA COOK | ADDRESS ON FILE |
| OLIVIA CRITCHLOW | ADDRESS ON FILE |
| OLIVIA DEVLIN | ADDRESS ON FILE |
| OLIVIA DI MONDA | ADDRESS ON FILE |
| OLIVIA DIBIASE | ADDRESS ON FILE |
| OLIVIA DOVE | ADDRESS ON FILE |
| OLIVIA DUNLAP | ADDRESS ON FILE |
| OLIVIA EDWARDS | ADDRESS ON FILE |
| OLIVIA ELMORE | ADDRESS ON FILE |
| OLIVIA FRANCE | ADDRESS ON FILE |
| OLIVIA FRANCHOCK | ADDRESS ON FILE |
| OLIVIA FRAZIER | ADDRESS ON FILE |
| OLIVIA FRAZIER | ADDRESS ON FILE |
| OLIVIA FUEGLEIN | ADDRESS ON FILE |
| OLIVIA FULLER | ADDRESS ON FILE |
| OLIVIA GANTT | ADDRESS ON FILE |
| OLIVIA GARCIA | ADDRESS ON FILE |
| OLIVIA GARMON | ADDRESS ON FILE |
| OLIVIA GARTH | ADDRESS ON FILE |
| OLIVIA GATES | ADDRESS ON FILE |
| OLIVIA GEORGE | ADDRESS ON FILE |
| OLIVIA GILBERT | ADDRESS ON FILE |
| OLIVIA GILLIESPIE | ADDRESS ON FILE |
| OLIVIA GUYTON | ADDRESS ON FILE |
| OLIVIA HARDIE | ADDRESS ON FILE |
| OLIVIA HERZNER | ADDRESS ON FILE |
| OLIVIA HIGHTOWER | ADDRESS ON FILE |
| OLIVIA HOLDING | ADDRESS ON FILE |
| OLIVIA HOLLIS | ADDRESS ON FILE |
| OLIVIA HORNE | ADDRESS ON FILE |
| OLIVIA HUBBARD | ADDRESS ON FILE |
| OLIVIA HUFF | ADDRESS ON FILE |
| OLIVIA HUGHES | ADDRESS ON FILE |
| OLIVIA JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLIVIA JONES | ADDRESS ON FILE |
| OLIVIA KELLEHER | ADDRESS ON FILE |
| OLIVIA LEBLANC | ADDRESS ON FILE |
| OLIVIA LEVY | ADDRESS ON FILE |
| OLIVIA LEWIS | ADDRESS ON FILE |
| OLIVIA LYNCH | ADDRESS ON FILE |
| OLIVIA LYNCH | ADDRESS ON FILE |
| OLIVIA MALONE | ADDRESS ON FILE |
| OLIVIA MASON | ADDRESS ON FILE |
| OLIVIA MASTERSON | ADDRESS ON FILE |
| OLIVIA MATTHEWS | ADDRESS ON FILE |
| OLIVIA MATTSON | ADDRESS ON FILE |
| OLIVIA MCDANIEL | ADDRESS ON FILE |
| OLIVIA MCKINLEY | ADDRESS ON FILE |
| OLIVIA MELLOR | ADDRESS ON FILE |
| OLIVIA MOISICA | ADDRESS ON FILE |
| OLIVIA MORAN | ADDRESS ON FILE |
| OLIVIA MOSES | ADDRESS ON FILE |
| OLIVIA MOTTLEY | ADDRESS ON FILE |
| OLIVIA NIKOLSKY | ADDRESS ON FILE |
| OLIVIA OLROYD | ADDRESS ON FILE |
| OLIVIA PAINTER | ADDRESS ON FILE |
| OLIVIA PARKER | ADDRESS ON FILE |
| OLIVIA PATE | ADDRESS ON FILE |
| OLIVIA PATRICELLI | ADDRESS ON FILE |
| OLIVIA PERRIN | ADDRESS ON FILE |
| OLIVIA PIERCE | ADDRESS ON FILE |
| OLIVIA PILATO | ADDRESS ON FILE |
| OLIVIA PORTER | ADDRESS ON FILE |
| OLIVIA POWELL | ADDRESS ON FILE |
| OLIVIA PRESSEAU | ADDRESS ON FILE |
| OLIVIA PRINE | ADDRESS ON FILE |
| OLIVIA REYES | ADDRESS ON FILE |
| OLIVIA RIEDINGER | ADDRESS ON FILE |
| OLIVIA ROBERTSON | ADDRESS ON FILE |
| OLIVIA RODRIGUEZ | ADDRESS ON FILE |
| OLIVIA ROEDDING | ADDRESS ON FILE |
| OLIVIA ROSENTHAL | ADDRESS ON FILE |
| OLIVIA ROWE | ADDRESS ON FILE |
| OLIVIA SANDERS | ADDRESS ON FILE |
| OLIVIA SECREST | ADDRESS ON FILE |
| OLIVIA SLUGA | ADDRESS ON FILE |
| OLIVIA SMITH | ADDRESS ON FILE |
| OLIVIA SPECE | ADDRESS ON FILE |
| OLIVIA SPRINGER | ADDRESS ON FILE |
| OLIVIA TAYLOR | ADDRESS ON FILE |
| OLIVIA TEASDELL | ADDRESS ON FILE |
| OLIVIA TENNEY | ADDRESS ON FILE |
| OLIVIA THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLIVIA TIGHT | ADDRESS ON FILE |
| OLIVIA TOWNSEND | ADDRESS ON FILE |
| OLIVIA TURNER | ADDRESS ON FILE |
| OLIVIA VUKSANOVICH | ADDRESS ON FILE |
| OLIVIA WACHT | ADDRESS ON FILE |
| OLIVIA WARD | ADDRESS ON FILE |
| OLIVIA WEIMER | ADDRESS ON FILE |
| OLIVIA WHEELER | ADDRESS ON FILE |
| OLIVIA WHITE | ADDRESS ON FILE |
| OLIVIA WHITWORTH | ADDRESS ON FILE |
| OLIVIA WILLIAMS | ADDRESS ON FILE |
| OLIVIA WILLIAMS | ADDRESS ON FILE |
| OLIVIA WILLIAMS | ADDRESS ON FILE |
| OLIVIA WILSON | ADDRESS ON FILE |
| OLIVIA WOOD | ADDRESS ON FILE |
| OLIVIA ZAHN | ADDRESS ON FILE |
| OLIVIA ZARRELLI | ADDRESS ON FILE |
| OLIVIA ZARZECKI | ADDRESS ON FILE |
| OLIVIER CALVO ARAYA | ADDRESS ON FILE |
| OLIVIER PIERRE | ADDRESS ON FILE |
| OLIVIIA DURANT | ADDRESS ON FILE |
| OLIVIOUS EPHRAIM | ADDRESS ON FILE |
| OLIZABETH GAINES | ADDRESS ON FILE |
| OLLIE AUGUST | ADDRESS ON FILE |
| OLLIE SPENCER | ADDRESS ON FILE |
| OLLIE SWEENEY | ADDRESS ON FILE |
| OLLIE TIMLIN | ADDRESS ON FILE |
| OLLISCIA DAHL | ADDRESS ON FILE |
| OLMAN GUZMAN | ADDRESS ON FILE |
| OLMEDO ALMONTE | ADDRESS ON FILE |
| OLSI COBO | ADDRESS ON FILE |
| OLUBUNMI KOMOLAFE | ADDRESS ON FILE |
| OLUDEMILADE ODUWAIYE | ADDRESS ON FILE |
| OLUJIMI PRIESTER | ADDRESS ON FILE |
| OLUMIDE AKINOLA | ADDRESS ON FILE |
| OLUSEUN OGUNFIDITIMI | ADDRESS ON FILE |
| OLUSEYE OKUNLOLA | ADDRESS ON FILE |
| OLUWADAMILOLA KUSORO | ADDRESS ON FILE |
| OLUWAFIKUNAYOMI IBIRONKE | ADDRESS ON FILE |
| OLUWAFOLAJIMI AKINROSOTU | ADDRESS ON FILE |
| OLUWASEGUN AKINSOYA | ADDRESS ON FILE |
| OLUWATOSIN BALOGUN | ADDRESS ON FILE |
| OLUWATOSIN OPAWUMI | ADDRESS ON FILE |
| OLUWOLE ODUBENA | ADDRESS ON FILE |
| OLVIN RAMIREZ | ADDRESS ON FILE |
| OLYMPIA WEATHERLY | ADDRESS ON FILE |
| OLYVIA CUNNINGHAM | ADDRESS ON FILE |
| OM THAPA | ADDRESS ON FILE |
| OMA JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAAR MCCOY | ADDRESS ON FILE |
| OMADA HEALTH INC | 500 SANSOME ST SUITE 200 SAN FRANCISCO CA 94111 |
| OMAHA PUBLIC POWER DIST | PO BOX 3995 OMAHA NE 68103 |
| OMAHA PUBLIC POWER DIST | PO BOX 3995 OMAHA NE 68103-0995 |
| OMAHA PUBLIC POWER DIST | 444 S 16TH ST MALL OMAHA NE 68103-0995 |
| OMANKEH SAMURA | ADDRESS ON FILE |
| OMAR ABDULLAH | ADDRESS ON FILE |
| OMAR ALICEA | ADDRESS ON FILE |
| OMAR BAFARA | ADDRESS ON FILE |
| OMAR BURKS | ADDRESS ON FILE |
| OMAR CHILIN | ADDRESS ON FILE |
| OMAR CRUZ | ADDRESS ON FILE |
| OMAR CUBIAS | ADDRESS ON FILE |
| OMAR DELEON | ADDRESS ON FILE |
| OMAR ESTRELLA | ADDRESS ON FILE |
| OMAR FAULK | ADDRESS ON FILE |
| OMAR FETTATY | ADDRESS ON FILE |
| OMAR FINLEY | ADDRESS ON FILE |
| OMAR GALLEGOS | ADDRESS ON FILE |
| OMAR GEORGE | ADDRESS ON FILE |
| OMAR GLENN | ADDRESS ON FILE |
| OMAR GOBRAN | ADDRESS ON FILE |
| OMAR GOMEZ-LOPEZ | ADDRESS ON FILE |
| OMAR GONZALEZ | ADDRESS ON FILE |
| OMAR GRADY | ADDRESS ON FILE |
| OMAR GRIMMETT | ADDRESS ON FILE |
| OMAR HABERSHAM | ADDRESS ON FILE |
| OMAR HERNANDEZ | ADDRESS ON FILE |
| OMAR HOLDER | ADDRESS ON FILE |
| OMAR LONG | ADDRESS ON FILE |
| OMAR MANDILY | ADDRESS ON FILE |
| OMAR MARTINEZ GONZALEZ | ADDRESS ON FILE |
| OMAR MILLER | ADDRESS ON FILE |
| OMAR MORALES | ADDRESS ON FILE |
| OMAR NUNEZ | ADDRESS ON FILE |
| OMAR OLGUIN | ADDRESS ON FILE |
| OMAR PEREZ | ADDRESS ON FILE |
| OMAR SILVA | ADDRESS ON FILE |
| OMAR SINGLETON | ADDRESS ON FILE |
| OMAR TYLER | ADDRESS ON FILE |
| OMAR VILLASENOR | ADDRESS ON FILE |
| OMAR YANEZ | ADDRESS ON FILE |
| OMARI PRINCE | ADDRESS ON FILE |
| OMARI SMITH | ADDRESS ON FILE |
| OMARI THOMAS | ADDRESS ON FILE |
| OMARIO DELICE | ADDRESS ON FILE |
| OMARSSIATU JAH | ADDRESS ON FILE |
| OMASIRI WONODI | ADDRESS ON FILE |
| OMER GULCAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMER KILIC | ADDRESS ON FILE |
| OMETREUS IVEY | ADDRESS ON FILE |
| OMEYCA PARKER | ADDRESS ON FILE |
| OMID ESHGHIPOUR | ADDRESS ON FILE |
| OMIKA HUMPHREY | ADDRESS ON FILE |
| OMMENI RICHARDSON | ADDRESS ON FILE |
| OMNE PARTNERS | ATTN DANIEL J GOALEY 13340 CALIFORNIA ST, STE 100 OMAHA NE 68154 |
| OMYKA RIVERA | ADDRESS ON FILE |
| ON SITE MOBILE SHARPENING | 34880 MAPLE ROAD RAVENNA NE 68869 |
| ON THE LEVEL HANDYMAN SERVICES | 2020 AVE N COUNCIL BLUFFS IA 51501 |
| ON THE SPOT CARPET | PO BOX 7875 GULFPORT MS 39506 |
| ON TIME PERFORMANCE LLC | ATTN JIMMY MCDANIEL 255 COUNTRY CLUB RD BLACKSTONE VA 23824 |
| ONDREA SAWYER | ADDRESS ON FILE |
| ONDRIEAL LOWRY | ADDRESS ON FILE |
| ONE CALL CARE TRANSPORT TRANSLATE | PO BOX 206800 DALLAS TX 75320 |
| ONE CALL MEDICAL INC | PO BOX 206821 DALLAS TX 75320 |
| ONE CALL PLUMBING INC | 367 CEYLON RD CARMICHAELS PA 15320 |
| ONE SOURCE HR AND RISK SOLUTIONS LLC | ATTN MILAN ROY & PAMELA STOUT-SCOTT 1602 MOUNT VERNON ST ORLANDO FL 32803 |
| ONE STOP FACILITIES MAINTENANCE CORP | 89 MARKET STREET 5TH FLOOR NEWARK NJ 07102 |
| ONE STOP HOSPITALITY LLC | 1001 A EAST HARMONY ROAD 523 FORT COLLINS CO 80525 |
| ONE STOP SHOP INC | 6000 MOHONING AVE YOUNGSTOWN OH 44515 |
| ONEESHA MURRAY | ADDRESS ON FILE |
| ONEIKO DAVIS | ADDRESS ON FILE |
| ONEIQUE WATSON SMIKLE | ADDRESS ON FILE |
| ONELIA VELAZQUEZ | ADDRESS ON FILE |
| ONESHIA NEWMAN | ADDRESS ON FILE |
| ONESTY HUBBARD | ADDRESS ON FILE |
| ONETHA ALLEN | ADDRESS ON FILE |
| ONIEL YOUNG | ADDRESS ON FILE |
| ONIKA LEACH | ADDRESS ON FILE |
| ONNIE LINEBERGER | ADDRESS ON FILE |
| ONNIELLE FULLER | ADDRESS ON FILE |
| ONOFRE ALVAREZ | ADDRESS ON FILE |
| ONONDAGA BEVERAGE | 7655 EDGECOMB DR LIVERPOOL NY 13088 |
| ONONDAGA COUNTY HEALTH DEPT | 421 MONTGOMERY ST 12TH FLOOR DIV OF ENVIROMENTAL HEALTH SYRACUSE NY 13202 |
| ONPOINT COMMERCIAL SERVICES | 1323 NORTH FRONT STREET HARRISBURG PA 17102 |
| ONPROF40 | PO BOX 37038 WASHINGTON DC 20013 |
| ONSLOW CO ABC BOARD | 115 WORKSHOP LN JACKSONVILLE NC 28546 |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD JACKSONVILLE NC 28540-5309 |
| ONTIVEROS COX | ADDRESS ON FILE |
| ONTONIO EVARISTO | ADDRESS ON FILE |
| ONYA DIXON | ADDRESS ON FILE |
| ONYX STANBACK | ADDRESS ON FILE |
| OPAL LEWIS | ADDRESS ON FILE |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX 24685 NETWORK PLACE CHICAGO IL 60673 |
| OPENTABLE INC | 29109 NETWORK PLACE CHICAGO IL 60673 |
| OPHELIA ROWE | ADDRESS ON FILE |
| OPTIMUM CARD SOLUTIONS LLC | 855 S FIENE DR ADDISON IL 60101 |
| OPTUM RX | 2300 MAIN ST IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| OPTUMRX | ATTN JEFF GROSKLAGS, CFO 1600 MCCONOOR PKWY SCHAUMBURG IL 60173-6801 |
| OQUENDO HARRIS | ADDRESS ON FILE |
| ORACIO LARA | ADDRESS ON FILE |
| ORACLE AMERICA INC | ATTN GARY DOLE 500 ORACLE PKWY REDWOOD SHORES CA 94065 |
| ORAN BROWN | ADDRESS ON FILE |
| ORANGE & ROCKLAND | 390 W RTE 59 SPRING VALLEY NY 10977 |
| ORANGE & ROCKLAND | PO BOX 1005 SPRING VALLEY NY 10977 |
| ORANGE AND ROCKLAND UTILITIES INC | PO BOX 1005 SPRING VALLEY NY 10977 |
| ORANGE COUNTY DEPARTMENT OF HEALTH | 124 MAIN STREET ENVIROMENTAL DIVISION K GOSHEN NY 10924 |
| ORANGE PLUMBING INC | 4295 S HOPKINS AVE TITUSVILLE FL 32780 |
| ORANGEBURG COUNTY | PO BOX 9000 ORANGEBURG SC 29116 |
| ORBIL RAMOS DEL CID | ADDRESS ON FILE |
| ORDEN GRASSETTE | ADDRESS ON FILE |
| OREATHEL HENRY | ADDRESS ON FILE |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST SUTIE 1045 PORTLAND OR 97232 |
| OREGON DEPARTMENT OF REVENUE | P O BOX 14260 SALEM OR 97309 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14800 SALEM OR 97309-0920 |
| OREGON DEPARTMENT OF STATE LANDS | UNIT 18 PO BOX 4395 PORTLAND OR 97208 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| OREGON HEALTH AUTHORITY | MEDICAID STATE PLAN 500 SUMMER STREET NE, E-20 SALEM OR 97301-1097 |
| OREGON STATE DEPARTMENT OF HEALTH | ATTN: ANGELA ALLBEE, LEGISLATIVE COORD PUBLIC HEALTH DIVISION 800 NE OREGON STREET PORTLAND OR 97232 |
| OREN FREEMAN | ADDRESS ON FILE |
| OREOF 2017 RUBY LLC | 200 S BISCAYNE BLVD 7TH FL MIAMI FL 33131 |
| OREOF 2017 RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. ATTN: JOSEPH A SANZ 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| OREOF 2017 RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. ATTN: SILVI SANTOVENIA 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| OREOF 2017 RUBY LLC | ATTN: MICHAEL SHADA 1550 BAY D-352 SAN FRANCISCO CA 94123 |
| ORESTES RUIZ | ADDRESS ON FILE |
| ORGANIC SURFACES LLC | 12717 W SUNRISE BLVD 426 SUNRISE FL 33323 |
| ORIADNA CEBALLOS | ADDRESS ON FILE |
| ORIANA HENDERSON | ADDRESS ON FILE |
| ORIANA LOPEZ | ADDRESS ON FILE |
| ORIGINAL CARPET PRO INC | 1261 HUDSON GATE HUDSON OH 44236 |
| ORIGLIO BEVERAGE | 3000 MEETING HOUSE ROAD PHILADELPHIA PA 19154 |
| ORINDA RICHARDSON | ADDRESS ON FILE |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S. BISCAYNE BLVD., 7TH FL ATTN: KEVIN SANZ MIAMI FL 33131 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S. BISCAYNE BLVD., 7TH FL ATTN: MACKAY BROWN MIAMI FL 33131 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S BISCAYNE BLVD 7TH FL ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| ORION RODGERS | ADDRESS ON FILE |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL MIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL SEVENTH FLOOR MIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| ORIONNA KING | ADDRESS ON FILE |
| ORISHA MICKEL | ADDRESS ON FILE |
| ORKHAN MAMMADOV | ADDRESS ON FILE |
| ORKIN PEST CONTROL | 70203 10TH ST COVINGTON LA 70433 |

| Claim Name | Address Information |
|---|---|
| ORLANDA BERRY | ADDRESS ON FILE |
| ORLANDA DIAZ | ADDRESS ON FILE |
| ORLANDER EDWARDS | ADDRESS ON FILE |
| ORLANDO AGUIRRE | ADDRESS ON FILE |
| ORLANDO ARIAS | ADDRESS ON FILE |
| ORLANDO BLACKWELL | ADDRESS ON FILE |
| ORLANDO BROOKS | ADDRESS ON FILE |
| ORLANDO BRYANT | ADDRESS ON FILE |
| ORLANDO FINLEY | ADDRESS ON FILE |
| ORLANDO GONZALEZ | ADDRESS ON FILE |
| ORLANDO GOODSON | ADDRESS ON FILE |
| ORLANDO HOWELL | ADDRESS ON FILE |
| ORLANDO INGRAM | ADDRESS ON FILE |
| ORLANDO JONES | ADDRESS ON FILE |
| ORLANDO KING | ADDRESS ON FILE |
| ORLANDO LOUALLEN | ADDRESS ON FILE |
| ORLANDO MCINTOSH | ADDRESS ON FILE |
| ORLANDO MCQUEEN | ADDRESS ON FILE |
| ORLANDO ORTIZ | ADDRESS ON FILE |
| ORLANDO OSARIO | ADDRESS ON FILE |
| ORLANDO RENDON | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO ROJAS | ADDRESS ON FILE |
| ORLANDO SANTA | ADDRESS ON FILE |
| ORLANDO TAYLOR | ADDRESS ON FILE |
| ORLANDO TIMMES | ADDRESS ON FILE |
| ORLANDO VELEZ | ADDRESS ON FILE |
| ORLEXIAH REDDING | ADDRESS ON FILE |
| ORQUIDEA VELERIANO | ADDRESS ON FILE |
| ORRY HAYNES | ADDRESS ON FILE |
| ORTHOPAEDIC CENTER OF SOUTH FLORIDA | 600 S PINE ISLAND RD PLANATATION FL 33324 |
| ORTHOPAEDIC CLINIC OF DAYTONA | P O BOX 15381 BELFAST ME 04915 |
| ORTIZ SAMUEL | ADDRESS ON FILE |
| ORVAL MCNEELEY | ADDRESS ON FILE |
| ORVAL TAYLOR | ADDRESS ON FILE |
| ORVIL OWNBY | ADDRESS ON FILE |
| ORVILLE ACEVEDO | ADDRESS ON FILE |
| ORVILLE FIDDLER | ADDRESS ON FILE |
| ORVILLE KENLOCK | ADDRESS ON FILE |
| ORWELL NATURAL GAS | PO BOX 74008599 CHICAGO IL 60674 |
| ORWELL NATURAL GAS | PO BOX 74008599 CHICAGO IL 60674-8599 |
| OSBORN YOUNG | ADDRESS ON FILE |
| OSBURN MECHANICAL PLUMBING & HEATING INC | 830 WALNUT ST ELMIRA NY 14901 |
| OSCAR ARREOLA-JAIME | ADDRESS ON FILE |
| OSCAR CISNEROS | ADDRESS ON FILE |
| OSCAR CRESPO | ADDRESS ON FILE |
| OSCAR CRUZ CEDILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OSCAR DELGADO | ADDRESS ON FILE |
| OSCAR FLORES IRAHETA | ADDRESS ON FILE |
| OSCAR GARCIA | ADDRESS ON FILE |
| OSCAR GONZALEZ DEL CID | ADDRESS ON FILE |
| OSCAR GONZALEZ PEREZ | ADDRESS ON FILE |
| OSCAR GONZALEZ-GONZALEZ | ADDRESS ON FILE |
| OSCAR GUTIERREZ | ADDRESS ON FILE |
| OSCAR HERNANDEZ | ADDRESS ON FILE |
| OSCAR MALDONADO | ADDRESS ON FILE |
| OSCAR MARTINEZ | ADDRESS ON FILE |
| OSCAR MCGOUGH | ADDRESS ON FILE |
| OSCAR MONJARAS | ADDRESS ON FILE |
| OSCAR MORALES MONTANO | ADDRESS ON FILE |
| OSCAR OLGVIN | ADDRESS ON FILE |
| OSCAR POLINO | ADDRESS ON FILE |
| OSCAR REYES-ARELLANO | ADDRESS ON FILE |
| OSCAR RIOS | ADDRESS ON FILE |
| OSCAR ROSSER | ADDRESS ON FILE |
| OSCAR RUBIO | ADDRESS ON FILE |
| OSCAR SALAS | ADDRESS ON FILE |
| OSCARITO URIBARRE | ADDRESS ON FILE |
| OSCEOLA CONNECTION OUTDOORS LLC | 17011 SPRING VALLEY RD DADE CITY FL 33523 |
| OSHA HOUSTON | ADDRESS ON FILE |
| OSHARR MCMULLEN | ADDRESS ON FILE |
| OSHAWN MURPHY | ADDRESS ON FILE |
| OSHAY MEDLEY | ADDRESS ON FILE |
| OSHEY THOMAS | ADDRESS ON FILE |
| OSHUA PEAK | ADDRESS ON FILE |
| OSIEL LUGO | ADDRESS ON FILE |
| OSIRIS BROOKS | ADDRESS ON FILE |
| OSIRUS MUNN | ADDRESS ON FILE |
| OSKAR MORICE | ADDRESS ON FILE |
| OSMAN FEROZE | ADDRESS ON FILE |
| OSMAN JUAREZ | ADDRESS ON FILE |
| OSMAN RAMIREZ | ADDRESS ON FILE |
| OSMARA SALAZAR | ADDRESS ON FILE |
| OSMAY DEL CAMPO | ADDRESS ON FILE |
| OSMERY MARTINEZ | ADDRESS ON FILE |
| OSRIC BROWN | ADDRESS ON FILE |
| OSTLUND A SVCE CO LLC | 109 E MAIN PINCKNEY MI 48169 |
| OSVALDO FIGUEROA | ADDRESS ON FILE |
| OSVALDO MALDONADO | ADDRESS ON FILE |
| OSVALDO MARTINEZ JR | ADDRESS ON FILE |
| OSWALD CRESPO | ADDRESS ON FILE |
| OSWALDO ALARCON | ADDRESS ON FILE |
| OSWALDO CANCEL | ADDRESS ON FILE |
| OSWEGO BEVERAGE COMPANY LLC | 1043 COUNTY ROUTE 25 OSWEGO NY 13126 |
| OSWEGO COUNTY HEALTH DEPARTMENT | 70 BUNNER ST OSWEGO NY 13126 |
| OTA MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OTHMAN BOUZIDOUNE | ADDRESS ON FILE |
| OTHNIEL ISRAEL | ADDRESS ON FILE |
| OTIS BONDS | ADDRESS ON FILE |
| OTIS BROWN | ADDRESS ON FILE |
| OTIS CHAPMAN | ADDRESS ON FILE |
| OTIS COOPER | ADDRESS ON FILE |
| OTIS ELEVATOR CO | ATTN CAITLIN SWANSON SR ACCT MGR 250 W 34TH ST, STE 410 NEW YORK NY 10119 |
| OTIS GRANT | ADDRESS ON FILE |
| OTIS HASTY | ADDRESS ON FILE |
| OTIS JACOBS | ADDRESS ON FILE |
| OTIS JOHNSON | ADDRESS ON FILE |
| OTIS JOHNSON | ADDRESS ON FILE |
| OTIS LAWRENCE | ADDRESS ON FILE |
| OTIS PETTWAY | ADDRESS ON FILE |
| OTIS SMITH | ADDRESS ON FILE |
| OTIS WILLIAMS | ADDRESS ON FILE |
| OTOWN GLASS AND MIRROR LLC | 6150 EDGEWATER DR SUITE F ORLANDO FL 32810 |
| OTTIIE PICKETT | ADDRESS ON FILE |
| OTTO JONES | ADDRESS ON FILE |
| OUDONE INTHALASY | ADDRESS ON FILE |
| OUMIRIOU HUMPHREY | ADDRESS ON FILE |
| OUSAINOU KORTA | ADDRESS ON FILE |
| OUSSAMA QORAICHI | ADDRESS ON FILE |
| OUTDOOR LIVING PROFICIENT POOL | & LANDSCAPING 1420 GORNTO RD VALDOSTA GA 31602 |
| OUTMATCH INC | 13355 NOEL RD STE 1500 DALLAS TX 75240 |
| OUTMATCH INC | ATTN GARY ITO, CFO 12750 MERIT DR, STE 300 DALLAS TX 75251 |
| OVE BANKS | ADDRESS ON FILE |
| OVERTON SPANN | ADDRESS ON FILE |
| OVIEDO WINTER SPRINGS REGIONAL | CHAMBER OF COMMERCE PO BOX 621236 OVIEDO FL 32762 |
| OWAIS RAZA | ADDRESS ON FILE |
| OWEN BYNUM | ADDRESS ON FILE |
| OWEN DELESKY | ADDRESS ON FILE |
| OWEN GEORGE | ADDRESS ON FILE |
| OWEN HENRY | ADDRESS ON FILE |
| OWEN HOOK | ADDRESS ON FILE |
| OWEN LIDDELL | ADDRESS ON FILE |
| OWEN NORRIS | ADDRESS ON FILE |
| OWEN PIFER | ADDRESS ON FILE |
| OWEN PLUMBING INC | 2410 ARENA RD UNADILLA GA 31091 |
| OWEN WINSHIP | ADDRESS ON FILE |
| OWENS LIQUORS INC | 8000 NORTH KING HWY 17 MYRTLE BEACH SC 29572 |
| OWENSBORO KY-OCCUPAT TAX ADMIN | PO BOX 10008 OWENSBORO KY 42302-9008 |
| OWLS TRUCK TIRE SERVICE LLC | 2537 WYANDOTTE RD WILLOW GROVE PA 19090 |
| OXLEY SOFTWATER CO | 1605 E ROBIN LN MUNCIE IN 47303 |
| OYINDA WILSON | ADDRESS ON FILE |
| OZAIR AHMED | ADDRESS ON FILE |
| OZARK RESTORATION | 6550 MORGAN ROAD RUSSELLVILLE AR 72802 |
| OZZEEM CROPPER | ADDRESS ON FILE |
| P A C AND MORE INC | 2998 PARROT STREET NORTH PORT FL 34286 |

| Claim Name | Address Information |
|---|---|
| P A SHORT DISTRIBUTING CO INC | 440 INDUSTRIAL DR HOLLINS VA 24019 |
| P&M INVESTMENT COMPANY LLC | C/O THOMPSON BURTON PLLC ATTN DAVID P CANAS 6100 TOWER CIR, STE 200 FRANKLIN TN 37067 |
| PA DEPARTMENT OF LABOR AND INDUSTRY | 651 BOAS ST HARRISBURG PA 17121 |
| PA ELYSEE | ADDRESS ON FILE |
| PA YANG | ADDRESS ON FILE |
| PABLO AGUIRRE | ADDRESS ON FILE |
| PABLO CISNEROS LOAYZA | ADDRESS ON FILE |
| PABLO G. DE LEON PEREZ | ADDRESS ON FILE |
| PABLO HERNANDEZ | ADDRESS ON FILE |
| PABLO JIMENEZ | ADDRESS ON FILE |
| PABLO LOPEZ | ADDRESS ON FILE |
| PABLO PICADO | ADDRESS ON FILE |
| PABLO RECALDE-CHIRIBOGA | ADDRESS ON FILE |
| PABLO REYES | ADDRESS ON FILE |
| PABLOSERGIO ROSALES-LARA | ADDRESS ON FILE |
| PACEY HOSMER | ADDRESS ON FILE |
| PACEY LAMB | ADDRESS ON FILE |
| PACHO FAMILY LLC | PO BOX 753 KEY LARGO FL 33037 |
| PACIFIC AIR CONDITIONING HEATING INC | 970 RESERVE DRIVE SUITE 180 ROSEVILLE CA 95678 |
| PACIFIC FRONTIER LLC | 2670 MELVILLE DRIVE SAN MARINO CA 91108 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DRIVE ATTN: VICE PRESIDENT PORTFOLIO MANAGEMENT REAL ESTATE NEWPORT BEACH CA 92660 |
| PACK'S LAWN CARE LLC | 291 ROSE AVE HARTFORD AL 36344 |
| PADEN ELLER | ADDRESS ON FILE |
| PAELYS PELAEZ | ADDRESS ON FILE |
| PAGE HERRIN | ADDRESS ON FILE |
| PAGE KILLGORE | ADDRESS ON FILE |
| PAGLUIGHI GENERAL CONTRACTOR | 50 CANTRELL AVE APT 18D MIDDLETOWN NY 10940 |
| PAHLS LAWN CARE INC | 2065 W LEWIS PLACE COLUMBUS IN 47201 |
| PAIGE ALVES | ADDRESS ON FILE |
| PAIGE ARNETH | ADDRESS ON FILE |
| PAIGE BALLARD | ADDRESS ON FILE |
| PAIGE BARTMAN | ADDRESS ON FILE |
| PAIGE BELL | ADDRESS ON FILE |
| PAIGE BENTHAM | ADDRESS ON FILE |
| PAIGE BISHOP | ADDRESS ON FILE |
| PAIGE BOND | ADDRESS ON FILE |
| PAIGE BRAMHALL | ADDRESS ON FILE |
| PAIGE BROWN | ADDRESS ON FILE |
| PAIGE BROXTON | ADDRESS ON FILE |
| PAIGE CAIRO | ADDRESS ON FILE |
| PAIGE CANNON | ADDRESS ON FILE |
| PAIGE CARTER | ADDRESS ON FILE |
| PAIGE CHAFFIN | ADDRESS ON FILE |
| PAIGE CLARK | ADDRESS ON FILE |
| PAIGE CLIFTON | ADDRESS ON FILE |
| PAIGE COLE | ADDRESS ON FILE |
| PAIGE COOK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAIGE COPELAND | ADDRESS ON FILE |
| PAIGE DANIELS | ADDRESS ON FILE |
| PAIGE DAVIDSON | ADDRESS ON FILE |
| PAIGE DAVIS | ADDRESS ON FILE |
| PAIGE DIEBOLD | ADDRESS ON FILE |
| PAIGE DOGODA | ADDRESS ON FILE |
| PAIGE DOMSCH | ADDRESS ON FILE |
| PAIGE EHRENFRIED | ADDRESS ON FILE |
| PAIGE EILAND | ADDRESS ON FILE |
| PAIGE ENDICOTT | ADDRESS ON FILE |
| PAIGE ENGLISH | ADDRESS ON FILE |
| PAIGE FARREN | ADDRESS ON FILE |
| PAIGE FAVORITE | ADDRESS ON FILE |
| PAIGE FERRELL | ADDRESS ON FILE |
| PAIGE FERRELL | ADDRESS ON FILE |
| PAIGE FRASER | ADDRESS ON FILE |
| PAIGE GALLOWAY | ADDRESS ON FILE |
| PAIGE GEERHOLT | ADDRESS ON FILE |
| PAIGE GETHIN | ADDRESS ON FILE |
| PAIGE GEYER | ADDRESS ON FILE |
| PAIGE GHRIST | ADDRESS ON FILE |
| PAIGE GIPSON | ADDRESS ON FILE |
| PAIGE GLOBERMAN | ADDRESS ON FILE |
| PAIGE HANEY | ADDRESS ON FILE |
| PAIGE HARLAN | ADDRESS ON FILE |
| PAIGE HARVEY | ADDRESS ON FILE |
| PAIGE HATCHER | ADDRESS ON FILE |
| PAIGE HIBBARD | ADDRESS ON FILE |
| PAIGE HOLSTEIN | ADDRESS ON FILE |
| PAIGE HOOVER | ADDRESS ON FILE |
| PAIGE HOUSTON | ADDRESS ON FILE |
| PAIGE HOWARD | ADDRESS ON FILE |
| PAIGE HOWARTH | ADDRESS ON FILE |
| PAIGE JACKSON | ADDRESS ON FILE |
| PAIGE JERRETT | ADDRESS ON FILE |
| PAIGE JOHNSON | ADDRESS ON FILE |
| PAIGE JOHNSON | ADDRESS ON FILE |
| PAIGE KERVICK | ADDRESS ON FILE |
| PAIGE KINSER | ADDRESS ON FILE |
| PAIGE KIRK | ADDRESS ON FILE |
| PAIGE LANE | ADDRESS ON FILE |
| PAIGE LEZZER | ADDRESS ON FILE |
| PAIGE LUCZKOWSKI | ADDRESS ON FILE |
| PAIGE MAHER | ADDRESS ON FILE |
| PAIGE MARCO | ADDRESS ON FILE |
| PAIGE MAURO | ADDRESS ON FILE |
| PAIGE MCELWAIN | ADDRESS ON FILE |
| PAIGE MCGREGOR | ADDRESS ON FILE |
| PAIGE MCSWAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAIGE MITCHELL | ADDRESS ON FILE |
| PAIGE OLDING-DAVIS | ADDRESS ON FILE |
| PAIGE OSULLIVAN | ADDRESS ON FILE |
| PAIGE PERL | ADDRESS ON FILE |
| PAIGE PETTIT | ADDRESS ON FILE |
| PAIGE PLATTER | ADDRESS ON FILE |
| PAIGE POWELL | ADDRESS ON FILE |
| PAIGE PURNELL | ADDRESS ON FILE |
| PAIGE RADA | ADDRESS ON FILE |
| PAIGE RICHARDSON | ADDRESS ON FILE |
| PAIGE ROBINSON | ADDRESS ON FILE |
| PAIGE SANFORD | ADDRESS ON FILE |
| PAIGE SHARP | ADDRESS ON FILE |
| PAIGE SHEFFIELD | ADDRESS ON FILE |
| PAIGE SIMMONS | ADDRESS ON FILE |
| PAIGE SMITH | ADDRESS ON FILE |
| PAIGE STANLEY | ADDRESS ON FILE |
| PAIGE STOLARIK | ADDRESS ON FILE |
| PAIGE SUMMERS | ADDRESS ON FILE |
| PAIGE TALLEY | ADDRESS ON FILE |
| PAIGE TAYLOR | ADDRESS ON FILE |
| PAIGE TURNER | ADDRESS ON FILE |
| PAIGE VALENTINE | ADDRESS ON FILE |
| PAIGE VILLAFANE | ADDRESS ON FILE |
| PAIGE VOLLRATH | ADDRESS ON FILE |
| PAIGE WALKER | ADDRESS ON FILE |
| PAIGE WARREN | ADDRESS ON FILE |
| PAIGE WATERS | ADDRESS ON FILE |
| PAIGE WEANT | ADDRESS ON FILE |
| PAIGE WELCH | ADDRESS ON FILE |
| PAIGE WELLINGTON | ADDRESS ON FILE |
| PAIGE WERTZ | ADDRESS ON FILE |
| PAIGE WEYANT | ADDRESS ON FILE |
| PAIGE WHITE | ADDRESS ON FILE |
| PAIGE WILSON | ADDRESS ON FILE |
| PAIGE WRIGHT | ADDRESS ON FILE |
| PAIGE-ANN HOWEY | ADDRESS ON FILE |
| PAINT FOLKS INC | 105 MAIN STREET 3RD FL HACKENSACK NJ 07601 |
| PAINT N SUCH | 401 NORTH G STREET LENOIR CITY TN 37771 |
| PAINT SUCH HANDY MAN | 401 G STREET LENOIR CITY TN 37771 |
| PAISLEY COLE | ADDRESS ON FILE |
| PAISLEY MITCHELL | ADDRESS ON FILE |
| PAITON FREED | ADDRESS ON FILE |
| PAIZLEY SANDLASS | ADDRESS ON FILE |
| PAKAO CHAN | ADDRESS ON FILE |
| PALKA PATEL | ADDRESS ON FILE |
| PALL MOSES | ADDRESS ON FILE |
| PALM BEACH COUNTY TAX COLLECTOR | ATTN LEGAL SERVICES DEPARTMENT PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH COUNTY WTR UTIL DPT | 301 N OLIVE AVE WEST PALM BEACH FL 33401 |

| Claim Name | Address Information |
|---|---|
| PALM BEACH COUNTY WTR UTIL DPT | PO BOX 24740 W PALM BEACH FL 33416 |
| PALM COAST PRODUCE | 409 NINTH STREET 13 BUNNELL FL 32110 |
| PALMER ELECTRIC INC | PO BOX 243 NORTH SYRACUSE NY 13212 |
| PALMER SPAULDING | ADDRESS ON FILE |
| PALMETTO FINE WINES LLC | 200 RIVER LANDING DR D 104 DANIEL ISLAND SC 29492 |
| PALMETTO MECHANICAL SERVICESLLC | 1310 COLLEGE PARK ROAD SUMMERVILLE SC 29486 |
| PALMETTO RURAL TELEPHONE COOPERATIVE INC | PO DRAWER 1577 WALTERBORO SC 29488 |
| PALMETTO SPIRITS | 10239 CLEMSON BLVD SENECA SC 29678 |
| PALMETTO SPIRITS OF SOUTH CAROLINA INC | 2799 REIDVILLE ROAD SPARTANBURG SC 29301 |
| PALMETTO SPRIRITS | 10239 CLEMSON BOULEVARD SENECA SC 29678 |
| PALOMA LUPERCIO | ADDRESS ON FILE |
| PALOMA SHRAUDER | ADDRESS ON FILE |
| PAM FOSTER | ADDRESS ON FILE |
| PAM KILBY | ADDRESS ON FILE |
| PAM MCLAUGHLIN | ADDRESS ON FILE |
| PAM PECORELLA | ADDRESS ON FILE |
| PAM SIDDIQUI | ADDRESS ON FILE |
| PAM WILSON | ADDRESS ON FILE |
| PAM ZUBE | ADDRESS ON FILE |
| PAMELA ACRES | ADDRESS ON FILE |
| PAMELA ADAMS | ADDRESS ON FILE |
| PAMELA ALLISON | ADDRESS ON FILE |
| PAMELA ANTES | ADDRESS ON FILE |
| PAMELA BIONDI | ADDRESS ON FILE |
| PAMELA BOGUSZEWSKI | ADDRESS ON FILE |
| PAMELA BROERING | ADDRESS ON FILE |
| PAMELA CAREY | ADDRESS ON FILE |
| PAMELA CASSIDY | ADDRESS ON FILE |
| PAMELA CUMMINGS | ADDRESS ON FILE |
| PAMELA DEVINE | ADDRESS ON FILE |
| PAMELA DRAWBAUGH | ADDRESS ON FILE |
| PAMELA DUPREE | ADDRESS ON FILE |
| PAMELA FARRELL | ADDRESS ON FILE |
| PAMELA FLETCHER | ADDRESS ON FILE |
| PAMELA GOFF | ADDRESS ON FILE |
| PAMELA GONZALEZ | ADDRESS ON FILE |
| PAMELA GRIFFIN | ADDRESS ON FILE |
| PAMELA GROHOL | ADDRESS ON FILE |
| PAMELA HANSLEY | ADDRESS ON FILE |
| PAMELA HATTON | ADDRESS ON FILE |
| PAMELA JOHNSON | ADDRESS ON FILE |
| PAMELA KARABEINIKOFF | ADDRESS ON FILE |
| PAMELA KOCH | ADDRESS ON FILE |
| PAMELA LAWRENCE | ADDRESS ON FILE |
| PAMELA MACOMBER | ADDRESS ON FILE |
| PAMELA MALOCH | ADDRESS ON FILE |
| PAMELA MANGUS | ADDRESS ON FILE |
| PAMELA MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAMELA MCDERMOTT | ADDRESS ON FILE |
| PAMELA MINCY | ADDRESS ON FILE |
| PAMELA MINER | ADDRESS ON FILE |
| PAMELA MOORE | ADDRESS ON FILE |
| PAMELA MORAN | ADDRESS ON FILE |
| PAMELA NICHOLS | ADDRESS ON FILE |
| PAMELA PARKER | ADDRESS ON FILE |
| PAMELA PEARSON | ADDRESS ON FILE |
| PAMELA PIPPIN | ADDRESS ON FILE |
| PAMELA POWELL | ADDRESS ON FILE |
| PAMELA RHINE | ADDRESS ON FILE |
| PAMELA ROBINSON-DUCKSON | ADDRESS ON FILE |
| PAMELA RYNEARSON | ADDRESS ON FILE |
| PAMELA SMITH | ADDRESS ON FILE |
| PAMELA STEPHENS | ADDRESS ON FILE |
| PAMELA STEWART | ADDRESS ON FILE |
| PAMELA STOUT-SCOTT | ADDRESS ON FILE |
| PAMELA TAYLOR | ADDRESS ON FILE |
| PAMELA TURNER | ADDRESS ON FILE |
| PAMELA URENA | ADDRESS ON FILE |
| PAMELA WEAVER | ADDRESS ON FILE |
| PAMELA WILLIAMS | ADDRESS ON FILE |
| PAMELA WOLF | ADDRESS ON FILE |
| PAMELA WOOD | ADDRESS ON FILE |
| PAMELA WYATT | ADDRESS ON FILE |
| PAMELA ZACCHINI | ADDRESS ON FILE |
| PAMELA ZEILMAN | ADDRESS ON FILE |
| PAMELLA GAWRY | ADDRESS ON FILE |
| PAMELLA GAWRY | ADDRESS ON FILE |
| PAMLICO PRIZELOGIC HOLDINGS LLC | 25200 TELEGRAPH RD STE 405 SOUTHFIELD MI 48033 |
| PANAGIOTIS KEFALOS | ADDRESS ON FILE |
| PANCHOS MEXICAN RESTAURANT, INC. | 1610 /CENTRAL AVE. ALBANY NY 12205 |
| PANDORA HERRING | ADDRESS ON FILE |
| PANE EXTRAVAGANZA INC | 133 VESPA AVENUE STATEN ISLAND NY 10312 |
| PANE IN THE GLASS | WINDOW CLEANING 437 STOYSTOWN RD SOMERSET PA 15501 |
| PAOLA COVARRUBIAS | ADDRESS ON FILE |
| PAOLA GONZALEZ DE MINEROS | ADDRESS ON FILE |
| PAOLO AQUINO | ADDRESS ON FILE |
| PAPAZIAN SHERMAN WAY LLC | GUY W. MURPHY, JR., ESQ. HYDEN, MIRON & FOSTER, PLLC 557 LOCUST AVENUE CONWAY AR 72034 |
| PAPAZIAN SHERMAN WAY LLC | 901 N UNIVERSITY LITTLE ROCK AR 72207 |
| PARADISE DAVIS | ADDRESS ON FILE |
| PARADISE LANDSCAPING LLC | 2808 SAMMIE HEARNDON RD MOSS POINT MS 39562 |
| PARADISE MANUPPELLI | ADDRESS ON FILE |
| PARADISE PLUMBING SERVICES LLC | 634 SW DUCKETT COURT LAKE CITY FL 32024 |
| PARADISE PLUMBING SERVICES LLC | PO BOX 401 LAKE CITY FL 32056 |
| PARAGON EMERGENCY SERVICES | PO BOX 635774 CINCINNATI OH 45263 |
| PARAGON LANDSCAPE SERVICES LLC | 9694 MADISON BLVD STE A5 MADISON AL 35758-9168 |
| PARAMOUNT LMS LLC | 120 NORTH POINTE BLVD SUITE 301 LANCASTER PA 17601 |

| Claim Name | Address Information |
|---|---|
| PARAMOUNT PLUMBING INC | 5831 WEST CHURCH STREET ORLANDO FL 32835 |
| PARAMUS BORO MUNICIPAL COURT | 1 JOCKISH SQ PARAMUS NJ 07652 |
| PARAMUS PLUMBING & MECHANICAL | PO BOX 9126 PARAMUS NJ 07653 |
| PARCHEERIA GRAY | ADDRESS ON FILE |
| PARELLE STACEY | ADDRESS ON FILE |
| PARIIS MOONEY | ADDRESS ON FILE |
| PARIS ALTIZER | ADDRESS ON FILE |
| PARIS BAILEY | ADDRESS ON FILE |
| PARIS BARROW | ADDRESS ON FILE |
| PARIS BRATTEN | ADDRESS ON FILE |
| PARIS BROWN | ADDRESS ON FILE |
| PARIS BUYATT | ADDRESS ON FILE |
| PARIS CLAY | ADDRESS ON FILE |
| PARIS CLOE | ADDRESS ON FILE |
| PARIS COGGINS | ADDRESS ON FILE |
| PARIS DIXON | ADDRESS ON FILE |
| PARIS FOSTER | ADDRESS ON FILE |
| PARIS GAINEY | ADDRESS ON FILE |
| PARIS HODGES | ADDRESS ON FILE |
| PARIS LINGER | ADDRESS ON FILE |
| PARIS MACLEOD | ADDRESS ON FILE |
| PARIS MCCOY | ADDRESS ON FILE |
| PARIS MCGARY | ADDRESS ON FILE |
| PARIS PEARSON | ADDRESS ON FILE |
| PARIS PERRY | ADDRESS ON FILE |
| PARIS PURIEFOY | ADDRESS ON FILE |
| PARIS RICHARDSON | ADDRESS ON FILE |
| PARIS SEKULSKI | ADDRESS ON FILE |
| PARIS SOWELL | ADDRESS ON FILE |
| PARIS TALLY | ADDRESS ON FILE |
| PARIS WEST | ADDRESS ON FILE |
| PARIS WILLIAMS | ADDRESS ON FILE |
| PARIS WRAY | ADDRESS ON FILE |
| PARISH HESTER | ADDRESS ON FILE |
| PARISH TURNER | ADDRESS ON FILE |
| PARISIMA HEMMAT | ADDRESS ON FILE |
| PARISSA BURTON | ADDRESS ON FILE |
| PARK NATIONAL BANK (CENTURY NATIONAL | BANK) ATTN: JOHN DALPONTE PO. BOX 3500 NEWARK OH 43058-9983 |
| PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 DEPT 781156 DETROIT MI 48278 |
| PARKER ANDREWS | ADDRESS ON FILE |
| PARKER BEAMAN | ADDRESS ON FILE |
| PARKER BERGMAN | ADDRESS ON FILE |
| PARKER BLACK | ADDRESS ON FILE |
| PARKER ELECTRICAL SERVICE | 8644 N 425 E ALEXANDRIA IN 46001 |
| PARKER HAMMER | ADDRESS ON FILE |
| PARKER HARRIS | ADDRESS ON FILE |
| PARKER JACKSON | ADDRESS ON FILE |
| PARKER KNIPHFER | ADDRESS ON FILE |
| PARKER MCKENZIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PARKER MILLS | ADDRESS ON FILE |
| PARKER ROSKOVICH | ADDRESS ON FILE |
| PARKER SEGARS | ADDRESS ON FILE |
| PARKER SITTON | ADDRESS ON FILE |
| PARKER SKEENS | ADDRESS ON FILE |
| PARKER TANNER | ADDRESS ON FILE |
| PARKER TWIGG | ADDRESS ON FILE |
| PARKER WISNIESKI | ADDRESS ON FILE |
| PARKER WRIGHT | ADDRESS ON FILE |
| PARKING LOT SWEEPING | 160 SPRINGS RD SE EATONTON GA 31024 |
| PARKS AND RECREATION COMMISSION OF | MARYVILLE ALCOA AND BLOUNT CNTY 316 S EVERETT HIGH RD MARYVILLE TN 37701 |
| PARKWAY CORPORATION | 150 N BROAD ST PHILADELPHIA PA 19102 |
| PARKWAY LODGING REALTY LLC | WILLARD C. SHIH, ZAIN A. NAQVI WILENTZ, GOLDMAN & SPITZER, PA 90 WOODBRIDGE CTR DR, STE 900, PO BOX 10 WOODBRIDGE NJ 07095 |
| PARKWAY LODGING REALTY LLC | C/O TFE PROPERTIES/HOTELS UNLIMITED INC ATTN FRANCINE E TAJFEL ESQ, GEN COUNSEL 399 MONMOUTH ST EAST WINDSOR NJ 08520 |
| PARKWAY PROPERTIES LTD | 7143 KEMPER RD CINCINNATI OH 45249 |
| PARRIS COLLAZO-WOODS | ADDRESS ON FILE |
| PARRIS DANIEL | ADDRESS ON FILE |
| PARRIS DOVE | ADDRESS ON FILE |
| PARRIS DUBAN | ADDRESS ON FILE |
| PARRIS MILLS | ADDRESS ON FILE |
| PARRIS ROME | ADDRESS ON FILE |
| PARRIS WOODARD | ADDRESS ON FILE |
| PARRISH FORD | ADDRESS ON FILE |
| PARRISH MAY | ADDRESS ON FILE |
| PARSILA DIKE | ADDRESS ON FILE |
| PARTNERS IN FACILITY SERVICES | 2655 DALLAS HIGHWAY SUITE 630 MARIETTA GA 30064 |
| PASCALE CHARLES | ADDRESS ON FILE |
| PASCHA MOORE | ADDRESS ON FILE |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 DADE CITY FL 33526 |
| PASCO COUNTY UTILITIES SRV BRN | 7536 STATE ST, STE 118 NEW PORT RICHEY FL 34654 |
| PASCO COUNTY UTILITIES SRV BRN | CUST INFO & SERV DEPT PO BOX 2139 NEW PT RICHEY FL 34656 |
| PASCUAL BARTOLOME PASCUAL | ADDRESS ON FILE |
| PASQUOTANK COUNTY ABC STORE | 860 HALSTEAD BLVD ELIZABETH CITY NC 27909 |
| PASQUOTANK COUNTY TAX COLLECTOR | PO BOX 586 ELIZABETH CITY NC 27907-0586 |
| PASSION JOHNSON | ADDRESS ON FILE |
| PASSION-MARIE MARINKOV | ADDRESS ON FILE |
| PASTCANELL JACKSON | ADDRESS ON FILE |
| PASTOR MARQUEZ ANARIBA | ADDRESS ON FILE |
| PASTRADA PERSON | ADDRESS ON FILE |
| PAT BATEY | ADDRESS ON FILE |
| PAT BEAUSANG | ADDRESS ON FILE |
| PAT DEVRIES | ADDRESS ON FILE |
| PAT FISCHER ASSOCIATES | 1855 WALDORF ST NW GRAND RAPIDS MI 49544 |
| PAT LAWN SERVICE LLC | 3990 HOLLAND CT DOUGLASVILLE GA 30135 |
| PAT MCCARTHY | ADDRESS ON FILE |
| PATCHES TENNEY | ADDRESS ON FILE |
| PATEON PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATERNE UWIZERA | ADDRESS ON FILE |
| PATICIA CHILDERS | ADDRESS ON FILE |
| PATIENCE ALEXANDER | ADDRESS ON FILE |
| PATIENCE COOPER | ADDRESS ON FILE |
| PATIENCE CREEKMORE | ADDRESS ON FILE |
| PATIENCE OPPERHAMMER | ADDRESS ON FILE |
| PATIENCE SALTER | ADDRESS ON FILE |
| PATIENCE SANKAH | ADDRESS ON FILE |
| PATIENT FIRST | PO BOX 759041 ATT CORPORATE PAYMENTS BALTIMORE MD 21275 |
| PATIENT FIRST HOLLAND | PO BOX 758952 BALTIMORE MD 21275 |
| PATIENT FIRST WYOMISSING | P O BOX 758952 ATT CORPORATE PAYMENTS BALTIMORE MD 21275 |
| PATINA CAMPBELL | ADDRESS ON FILE |
| PATRIC BAYLOR | ADDRESS ON FILE |
| PATRIC DEHAHN | ADDRESS ON FILE |
| PATRIC MCDOWNEY | ADDRESS ON FILE |
| PATRIC RAWSON | ADDRESS ON FILE |
| PATRICA MICONE | ADDRESS ON FILE |
| PATRICE BELL | ADDRESS ON FILE |
| PATRICE BLACKMON | ADDRESS ON FILE |
| PATRICE CAMPBELL | ADDRESS ON FILE |
| PATRICE JOYNER | ADDRESS ON FILE |
| PATRICE MITCHELL | ADDRESS ON FILE |
| PATRICE SHEPHERD | ADDRESS ON FILE |
| PATRICE SINGLETARY | ADDRESS ON FILE |
| PATRICE WRIGHT | ADDRESS ON FILE |
| PATRICIA ALLEN | ADDRESS ON FILE |
| PATRICIA ANN BENNETT REVOCABLE TRUST | ATTN: PATRICIA ANN BENNETT 2155 FRANCESCO CIRCLE CAPITOLA CA 95010 |
| PATRICIA ARGUETA | ADDRESS ON FILE |
| PATRICIA ARMSTRONG | ADDRESS ON FILE |
| PATRICIA BANKS | ADDRESS ON FILE |
| PATRICIA BAUER | ADDRESS ON FILE |
| PATRICIA BEAUDRY | ADDRESS ON FILE |
| PATRICIA BENSON | ADDRESS ON FILE |
| PATRICIA BLAINE | ADDRESS ON FILE |
| PATRICIA BLANCO | ADDRESS ON FILE |
| PATRICIA BOGUE | ADDRESS ON FILE |
| PATRICIA BOUTREIS | ADDRESS ON FILE |
| PATRICIA BOUTREIS | ADDRESS ON FILE |
| PATRICIA BOWERS | ADDRESS ON FILE |
| PATRICIA BOYES | ADDRESS ON FILE |
| PATRICIA BRASSARD | ADDRESS ON FILE |
| PATRICIA BROWN | ADDRESS ON FILE |
| PATRICIA BROWN | ADDRESS ON FILE |
| PATRICIA BUSCHETTE | ADDRESS ON FILE |
| PATRICIA CALLAHAN | ADDRESS ON FILE |
| PATRICIA CALVERT | ADDRESS ON FILE |
| PATRICIA CANIPE | ADDRESS ON FILE |
| PATRICIA CARTAGENA | ADDRESS ON FILE |
| PATRICIA CARUTHERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA CHANDLER | ADDRESS ON FILE |
| PATRICIA CLARKE | ADDRESS ON FILE |
| PATRICIA COLBURN | ADDRESS ON FILE |
| PATRICIA COPELAND | ADDRESS ON FILE |
| PATRICIA DANIEL | ADDRESS ON FILE |
| PATRICIA DI BELLO | ADDRESS ON FILE |
| PATRICIA DIXON | ADDRESS ON FILE |
| PATRICIA DRONE | ADDRESS ON FILE |
| PATRICIA DRYE | ADDRESS ON FILE |
| PATRICIA DUDKIEWICZ | ADDRESS ON FILE |
| PATRICIA DUKES | ADDRESS ON FILE |
| PATRICIA DYER | ADDRESS ON FILE |
| PATRICIA EADDY | ADDRESS ON FILE |
| PATRICIA EDWARDS | ADDRESS ON FILE |
| PATRICIA EILAND | ADDRESS ON FILE |
| PATRICIA FERGUSON | ADDRESS ON FILE |
| PATRICIA G MITCHELL | ADDRESS ON FILE |
| PATRICIA GALLER | ADDRESS ON FILE |
| PATRICIA GAYLE | ADDRESS ON FILE |
| PATRICIA GIBSON | ADDRESS ON FILE |
| PATRICIA GOMES | ADDRESS ON FILE |
| PATRICIA GRECO | ADDRESS ON FILE |
| PATRICIA GREGAN | ADDRESS ON FILE |
| PATRICIA HADLEY-KERN | ADDRESS ON FILE |
| PATRICIA HAHN | ADDRESS ON FILE |
| PATRICIA HALEY | ADDRESS ON FILE |
| PATRICIA HARRIS | ADDRESS ON FILE |
| PATRICIA HARRIS | ADDRESS ON FILE |
| PATRICIA HAYNES | ADDRESS ON FILE |
| PATRICIA HILL | ADDRESS ON FILE |
| PATRICIA HOYT | ADDRESS ON FILE |
| PATRICIA HUNT | ADDRESS ON FILE |
| PATRICIA JOHNSON | ADDRESS ON FILE |
| PATRICIA KEATON | ADDRESS ON FILE |
| PATRICIA KELLY | ADDRESS ON FILE |
| PATRICIA KINCADE | ADDRESS ON FILE |
| PATRICIA KLINE | ADDRESS ON FILE |
| PATRICIA L HEMMENWAY | ADDRESS ON FILE |
| PATRICIA LAFAZIA | ADDRESS ON FILE |
| PATRICIA LALIBERTE | ADDRESS ON FILE |
| PATRICIA LAPIETRA | ADDRESS ON FILE |
| PATRICIA LEBEAU | ADDRESS ON FILE |
| PATRICIA LOVELETTE | ADDRESS ON FILE |
| PATRICIA LOVELLETTE | ADDRESS ON FILE |
| PATRICIA LUCY | ADDRESS ON FILE |
| PATRICIA LYONS | ADDRESS ON FILE |
| PATRICIA M MINCHEW | ADDRESS ON FILE |
| PATRICIA MARSHALL | ADDRESS ON FILE |
| PATRICIA MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA MATEO | ADDRESS ON FILE |
| PATRICIA MCGINLEY | ADDRESS ON FILE |
| PATRICIA MELTER | ADDRESS ON FILE |
| PATRICIA MINCHEW | ADDRESS ON FILE |
| PATRICIA MINK | ADDRESS ON FILE |
| PATRICIA MLKULEN | ADDRESS ON FILE |
| PATRICIA MORGAN | ADDRESS ON FILE |
| PATRICIA MULLINS | ADDRESS ON FILE |
| PATRICIA MUNOZ | ADDRESS ON FILE |
| PATRICIA PATTON | ADDRESS ON FILE |
| PATRICIA PAWLUCZYK | ADDRESS ON FILE |
| PATRICIA PELOTTE | ADDRESS ON FILE |
| PATRICIA PEREIRA | ADDRESS ON FILE |
| PATRICIA PETRYK | ADDRESS ON FILE |
| PATRICIA PEYTON | ADDRESS ON FILE |
| PATRICIA PORZIO | ADDRESS ON FILE |
| PATRICIA POZUN | ADDRESS ON FILE |
| PATRICIA RANGE | ADDRESS ON FILE |
| PATRICIA RANIERI | ADDRESS ON FILE |
| PATRICIA REECE | ADDRESS ON FILE |
| PATRICIA REESE | ADDRESS ON FILE |
| PATRICIA REEVES | ADDRESS ON FILE |
| PATRICIA RICCA | ADDRESS ON FILE |
| PATRICIA ROBINSON | ADDRESS ON FILE |
| PATRICIA RODRIGUEZ | ADDRESS ON FILE |
| PATRICIA ROMAN | ADDRESS ON FILE |
| PATRICIA ROTHKA | ADDRESS ON FILE |
| PATRICIA SANCHEZ | ADDRESS ON FILE |
| PATRICIA SANDERS | ADDRESS ON FILE |
| PATRICIA SAWYERS | ADDRESS ON FILE |
| PATRICIA SCHIERING | ADDRESS ON FILE |
| PATRICIA SCHMIDT | ADDRESS ON FILE |
| PATRICIA SMITH | ADDRESS ON FILE |
| PATRICIA SOKOLOWSKI | ADDRESS ON FILE |
| PATRICIA SPYBROOK | ADDRESS ON FILE |
| PATRICIA STANCIL | ADDRESS ON FILE |
| PATRICIA STEPHENSON | ADDRESS ON FILE |
| PATRICIA TAGGE BUTLER | ADDRESS ON FILE |
| PATRICIA TLAXCANTITLA | ADDRESS ON FILE |
| PATRICIA TURNER | ADDRESS ON FILE |
| PATRICIA ULRICH | ADDRESS ON FILE |
| PATRICIA VALLE | ADDRESS ON FILE |
| PATRICIA VENTRESCA | ADDRESS ON FILE |
| PATRICIA WEAD | ADDRESS ON FILE |
| PATRICIA WEBER | ADDRESS ON FILE |
| PATRICIA WOODS | ADDRESS ON FILE |
| PATRICIO PINTO | ADDRESS ON FILE |
| PATRICK ALVAREZ | ADDRESS ON FILE |
| PATRICK ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK ANDERSON | ADDRESS ON FILE |
| PATRICK APRIL | ADDRESS ON FILE |
| PATRICK ARCHER | ADDRESS ON FILE |
| PATRICK BAKER | ADDRESS ON FILE |
| PATRICK BASHISTA | ADDRESS ON FILE |
| PATRICK BAUDIN | ADDRESS ON FILE |
| PATRICK BAUGH | ADDRESS ON FILE |
| PATRICK BEARD | ADDRESS ON FILE |
| PATRICK BECKWITH | ADDRESS ON FILE |
| PATRICK BELLENDIER | ADDRESS ON FILE |
| PATRICK BELLINGER | ADDRESS ON FILE |
| PATRICK BERRYMAN | ADDRESS ON FILE |
| PATRICK BOLES | ADDRESS ON FILE |
| PATRICK BORDEN | ADDRESS ON FILE |
| PATRICK BROOKS | ADDRESS ON FILE |
| PATRICK BROWN | ADDRESS ON FILE |
| PATRICK BROWN | ADDRESS ON FILE |
| PATRICK BROWN | ADDRESS ON FILE |
| PATRICK BUSH | ADDRESS ON FILE |
| PATRICK BUTLER | ADDRESS ON FILE |
| PATRICK CALLAWAY | ADDRESS ON FILE |
| PATRICK CAMERON | ADDRESS ON FILE |
| PATRICK CAMPBELL | ADDRESS ON FILE |
| PATRICK CANTWELL | ADDRESS ON FILE |
| PATRICK CARD | ADDRESS ON FILE |
| PATRICK CARTER | ADDRESS ON FILE |
| PATRICK CEGELSKI | ADDRESS ON FILE |
| PATRICK CHANDLER | ADDRESS ON FILE |
| PATRICK CHESTNUT | ADDRESS ON FILE |
| PATRICK COLEMAN | ADDRESS ON FILE |
| PATRICK CONMY | ADDRESS ON FILE |
| PATRICK CONNORS | ADDRESS ON FILE |
| PATRICK COOPER | ADDRESS ON FILE |
| PATRICK CORTEZ | ADDRESS ON FILE |
| PATRICK COWLEY | ADDRESS ON FILE |
| PATRICK CRAWFORD | ADDRESS ON FILE |
| PATRICK D BURNSWORTH | ADDRESS ON FILE |
| PATRICK DANSKIN | ADDRESS ON FILE |
| PATRICK DAVIS | ADDRESS ON FILE |
| PATRICK DEBUSKI | ADDRESS ON FILE |
| PATRICK DEL TORO | ADDRESS ON FILE |
| PATRICK DENBOW | ADDRESS ON FILE |
| PATRICK DENMARK | ADDRESS ON FILE |
| PATRICK DEOLIVEIRA | ADDRESS ON FILE |
| PATRICK DILLON | ADDRESS ON FILE |
| PATRICK DORAN | ADDRESS ON FILE |
| PATRICK DORR | ADDRESS ON FILE |
| PATRICK DOUGLAS | ADDRESS ON FILE |
| PATRICK DUBOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICK DUNN | ADDRESS ON FILE |
| PATRICK EATON | ADDRESS ON FILE |
| PATRICK EDGER | ADDRESS ON FILE |
| PATRICK EDISON | ADDRESS ON FILE |
| PATRICK EDMONDSON | ADDRESS ON FILE |
| PATRICK ETHEREDGE | ADDRESS ON FILE |
| PATRICK ETHRIDGE | ADDRESS ON FILE |
| PATRICK FEIGHAN | ADDRESS ON FILE |
| PATRICK FERNALD | ADDRESS ON FILE |
| PATRICK FINOTTI | ADDRESS ON FILE |
| PATRICK FLEBOTTE | ADDRESS ON FILE |
| PATRICK FOGARTY | ADDRESS ON FILE |
| PATRICK FORTINE | ADDRESS ON FILE |
| PATRICK GALLAGHER | ADDRESS ON FILE |
| PATRICK GANUS | ADDRESS ON FILE |
| PATRICK GARRETT | ADDRESS ON FILE |
| PATRICK GATHERS | ADDRESS ON FILE |
| PATRICK GERST | ADDRESS ON FILE |
| PATRICK GILOT | ADDRESS ON FILE |
| PATRICK GONYER | ADDRESS ON FILE |
| PATRICK GOODWYN | ADDRESS ON FILE |
| PATRICK GOSET | ADDRESS ON FILE |
| PATRICK GRACE | ADDRESS ON FILE |
| PATRICK GRASS | ADDRESS ON FILE |
| PATRICK GRIFFIN | ADDRESS ON FILE |
| PATRICK HARRIS | ADDRESS ON FILE |
| PATRICK HARRIS | ADDRESS ON FILE |
| PATRICK HART | ADDRESS ON FILE |
| PATRICK HASTING | ADDRESS ON FILE |
| PATRICK HEFLIN | ADDRESS ON FILE |
| PATRICK HENNESSY | ADDRESS ON FILE |
| PATRICK HENRY CREATIVE PROMOTIONS INC | 1177 WEST LOOP S STE 800 HOUSTON TX 77027-9073 |
| PATRICK HILAIRE | ADDRESS ON FILE |
| PATRICK HOLLIS | ADDRESS ON FILE |
| PATRICK HUCHINGSON | ADDRESS ON FILE |
| PATRICK HULTON | ADDRESS ON FILE |
| PATRICK HUTSON | ADDRESS ON FILE |
| PATRICK HUTSON | ADDRESS ON FILE |
| PATRICK J TAFT | ADDRESS ON FILE |
| PATRICK JENKINS | ADDRESS ON FILE |
| PATRICK JENKS | ADDRESS ON FILE |
| PATRICK JOHNSON | ADDRESS ON FILE |
| PATRICK JOHNSON | ADDRESS ON FILE |
| PATRICK KANE | ADDRESS ON FILE |
| PATRICK KELLEY | ADDRESS ON FILE |
| PATRICK KELLY | ADDRESS ON FILE |
| PATRICK LEONARD | ADDRESS ON FILE |
| PATRICK LICON | ADDRESS ON FILE |
| PATRICK LISTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK LOMANANG | ADDRESS ON FILE |
| PATRICK LOMBARDI | ADDRESS ON FILE |
| PATRICK LOVE | ADDRESS ON FILE |
| PATRICK MACAFFEE | ADDRESS ON FILE |
| PATRICK MACDONALD | ADDRESS ON FILE |
| PATRICK MARR | ADDRESS ON FILE |
| PATRICK MASI | ADDRESS ON FILE |
| PATRICK MAWBY | ADDRESS ON FILE |
| PATRICK MAY | ADDRESS ON FILE |
| PATRICK MAY | ADDRESS ON FILE |
| PATRICK MCCRAY | ADDRESS ON FILE |
| PATRICK MCDANIELS | ADDRESS ON FILE |
| PATRICK MCGRANE | ADDRESS ON FILE |
| PATRICK MCMENAMIN | ADDRESS ON FILE |
| PATRICK MCWILLIAMS | ADDRESS ON FILE |
| PATRICK MEYER | ADDRESS ON FILE |
| PATRICK MITCHELL | ADDRESS ON FILE |
| PATRICK MOINETTE | ADDRESS ON FILE |
| PATRICK MONDS | ADDRESS ON FILE |
| PATRICK MONTGOMERY | ADDRESS ON FILE |
| PATRICK MOODY | ADDRESS ON FILE |
| PATRICK MORRISON | ADDRESS ON FILE |
| PATRICK MORRISON | ADDRESS ON FILE |
| PATRICK NELSON | ADDRESS ON FILE |
| PATRICK NICHO | ADDRESS ON FILE |
| PATRICK O'GORMAN | ADDRESS ON FILE |
| PATRICK OBRIEN | ADDRESS ON FILE |
| PATRICK ODOM | ADDRESS ON FILE |
| PATRICK OFFICER | ADDRESS ON FILE |
| PATRICK PARKINSON | ADDRESS ON FILE |
| PATRICK PATTERSON | ADDRESS ON FILE |
| PATRICK PAVLOFF | ADDRESS ON FILE |
| PATRICK PITTS | ADDRESS ON FILE |
| PATRICK RANDOLPH | ADDRESS ON FILE |
| PATRICK RAWLS | ADDRESS ON FILE |
| PATRICK RAYMORE | ADDRESS ON FILE |
| PATRICK REAVES | ADDRESS ON FILE |
| PATRICK REED | ADDRESS ON FILE |
| PATRICK ROBINSON | ADDRESS ON FILE |
| PATRICK ROWLAND | ADDRESS ON FILE |
| PATRICK RUF | ADDRESS ON FILE |
| PATRICK RUFF | ADDRESS ON FILE |
| PATRICK RYAN | ADDRESS ON FILE |
| PATRICK SAMAR | ADDRESS ON FILE |
| PATRICK SEARS | ADDRESS ON FILE |
| PATRICK SHEHAN | ADDRESS ON FILE |
| PATRICK SHELLEY | ADDRESS ON FILE |
| PATRICK SHNEIDER | ADDRESS ON FILE |
| PATRICK SHUFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICK SLACK | ADDRESS ON FILE |
| PATRICK SMITH | ADDRESS ON FILE |
| PATRICK SMITH | ADDRESS ON FILE |
| PATRICK SMITH | ADDRESS ON FILE |
| PATRICK SNEED | ADDRESS ON FILE |
| PATRICK SORGE | ADDRESS ON FILE |
| PATRICK SPRINGER | ADDRESS ON FILE |
| PATRICK STEPHEN | ADDRESS ON FILE |
| PATRICK STEWART | ADDRESS ON FILE |
| PATRICK STOTS | ADDRESS ON FILE |
| PATRICK THOMAS | ADDRESS ON FILE |
| PATRICK THOMPSON | ADDRESS ON FILE |
| PATRICK THOMPSON | ADDRESS ON FILE |
| PATRICK THORNTON | ADDRESS ON FILE |
| PATRICK THROWER | ADDRESS ON FILE |
| PATRICK TIERNEY | ADDRESS ON FILE |
| PATRICK TOBIN | ADDRESS ON FILE |
| PATRICK TRIPLETT | ADDRESS ON FILE |
| PATRICK UNNERSTALL | ADDRESS ON FILE |
| PATRICK WARNOCK | ADDRESS ON FILE |
| PATRICK WEPPNER | ADDRESS ON FILE |
| PATRICK WHALEN | ADDRESS ON FILE |
| PATRICK WHITE | ADDRESS ON FILE |
| PATRICK WIEST | ADDRESS ON FILE |
| PATRICK WILLIAMS | ADDRESS ON FILE |
| PATRICK WILLIS | ADDRESS ON FILE |
| PATRICK WILSON | ADDRESS ON FILE |
| PATRICK WILSON | ADDRESS ON FILE |
| PATRICK WITTE | ADDRESS ON FILE |
| PATRICK WODKINS | ADDRESS ON FILE |
| PATRICK WOODSON | ADDRESS ON FILE |
| PATRICK WORKING | ADDRESS ON FILE |
| PATRIK BRITTON | ADDRESS ON FILE |
| PATRIK STEFANIK | ADDRESS ON FILE |
| PATRIKA WALLACE | ADDRESS ON FILE |
| PATRINA WHEATLEY | ADDRESS ON FILE |
| PATRIOT PRO TURF LANDSCAPE MAINT | P O BOX 3191 HICKORY NC 28603 |
| PATRONTECHNOLOGY | 7827 GUNN HWY WEXFORD PA 15090 |
| PATRONTECHNOLOGY | 10675 PERRY HWY, 1316 TAMPA FL 33626 |
| PATRYCIA PRZYBYL | ADDRESS ON FILE |
| PATRYK SIKORSKI | ADDRESS ON FILE |
| PATSY DE ANGELIS | ADDRESS ON FILE |
| PATSY DODD | ADDRESS ON FILE |
| PATTI ARMOND | ADDRESS ON FILE |
| PATTI DONNELLY | ADDRESS ON FILE |
| PATTI J. CROOKS | C/O KOHAN RETAIL INVESTMENT GROUP LLC 1010 NORTHERN BLVD GREAT NECK NY 11024 |
| PATTI LITTLE | ADDRESS ON FILE |
| PATTI MARSH | ADDRESS ON FILE |
| PATTISON SIGN GROUP INC | 410 N CEDAR BLUFF RD KNOXVILLE TN 37923 |

| Claim Name | Address Information |
|---|---|
| PATTON YOUNG ELECTRONIC | 4600 RUFF ROAD SUITE E NORTH CHARLESTON SC 29418 |
| PATTY HASTREITER | ADDRESS ON FILE |
| PATTY HYATT | ADDRESS ON FILE |
| PATTY SIMPSON | ADDRESS ON FILE |
| PATTY WASH | 415 ELM ST HEIGHTS VERSAILLES KY 40383 |
| PAUBLO MENDOZA | ADDRESS ON FILE |
| PAUL & HEINRICH ABERLE | 4589 REGALO BELLO ST LAS VEGAS NV 89135 |
| PAUL AHR JR | ADDRESS ON FILE |
| PAUL ALLEN | ADDRESS ON FILE |
| PAUL AND CO | 6244 ELTON AVE LAS VEGAS NV 89107 |
| PAUL ARCHIE | ADDRESS ON FILE |
| PAUL BACKUS | ADDRESS ON FILE |
| PAUL BAKER | ADDRESS ON FILE |
| PAUL BARBOZA | ADDRESS ON FILE |
| PAUL BARELLA LOPEZ | ADDRESS ON FILE |
| PAUL BATIE | ADDRESS ON FILE |
| PAUL BATTISTELLA | ADDRESS ON FILE |
| PAUL BAUER | ADDRESS ON FILE |
| PAUL BICKNELL | ADDRESS ON FILE |
| PAUL BLACK | ADDRESS ON FILE |
| PAUL BLAKELY | ADDRESS ON FILE |
| PAUL BLESSING | ADDRESS ON FILE |
| PAUL BOWEN | ADDRESS ON FILE |
| PAUL BRADSHAW | ADDRESS ON FILE |
| PAUL BRISTOW | ADDRESS ON FILE |
| PAUL BROCK | ADDRESS ON FILE |
| PAUL CADIEUX | ADDRESS ON FILE |
| PAUL CALES | ADDRESS ON FILE |
| PAUL CAMPBELL | ADDRESS ON FILE |
| PAUL CANESTRI AND THE LAW OFFICES OF | SIEGEL AND SIEGEL PC 606 PLAINSBORO RD BUILDING 100 SUITE F PLAINSBORO NJ 08536 |
| PAUL CARTER | ADDRESS ON FILE |
| PAUL CARVALHO | ADDRESS ON FILE |
| PAUL CARVER | ADDRESS ON FILE |
| PAUL CASE | ADDRESS ON FILE |
| PAUL CHESSER | ADDRESS ON FILE |
| PAUL CISSON | ADDRESS ON FILE |
| PAUL CLARK | ADDRESS ON FILE |
| PAUL CLARK | ADDRESS ON FILE |
| PAUL COLE | ADDRESS ON FILE |
| PAUL CONWAY | ADDRESS ON FILE |
| PAUL CORNETT | ADDRESS ON FILE |
| PAUL CROSSNINE | ADDRESS ON FILE |
| PAUL CUMBERLEDGE | ADDRESS ON FILE |
| PAUL DERRINGER | ADDRESS ON FILE |
| PAUL DICTON | ADDRESS ON FILE |
| PAUL DOMINGUEZ | ADDRESS ON FILE |
| PAUL DOWDY | ADDRESS ON FILE |
| PAUL E ZUBE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL ELLITHORPE | ADDRESS ON FILE |
| PAUL EMMANUEL | ADDRESS ON FILE |
| PAUL ENGLISH LANDSCAPES | 45 FAIRVIEW AVENUE CLIFTON HEIGHTS PA 19018 |
| PAUL FAU | ADDRESS ON FILE |
| PAUL FISHER JR | ADDRESS ON FILE |
| PAUL FONTANA | ADDRESS ON FILE |
| PAUL FORD | ADDRESS ON FILE |
| PAUL FORRESTER | ADDRESS ON FILE |
| PAUL FRANKEN | ADDRESS ON FILE |
| PAUL FRANKLIN | ADDRESS ON FILE |
| PAUL FRYFOGLE | ADDRESS ON FILE |
| PAUL GAINER | ADDRESS ON FILE |
| PAUL GARRETT | ADDRESS ON FILE |
| PAUL GILLESPIE | ADDRESS ON FILE |
| PAUL GILLIAM JR | ADDRESS ON FILE |
| PAUL GLADSTONE | ADDRESS ON FILE |
| PAUL GRIEVER | ADDRESS ON FILE |
| PAUL H ABERLE | ADDRESS ON FILE |
| PAUL HAIRSTON | ADDRESS ON FILE |
| PAUL HALL | ADDRESS ON FILE |
| PAUL HARDY | ADDRESS ON FILE |
| PAUL HARRIS | ADDRESS ON FILE |
| PAUL HEATON | ADDRESS ON FILE |
| PAUL HEMELSTRAND | ADDRESS ON FILE |
| PAUL HODGE | ADDRESS ON FILE |
| PAUL HOLLIE | ADDRESS ON FILE |
| PAUL HOLT | ADDRESS ON FILE |
| PAUL HOSKINS | ADDRESS ON FILE |
| PAUL J BLANCHARD | ADDRESS ON FILE |
| PAUL JACKSON | ADDRESS ON FILE |
| PAUL JONES | ADDRESS ON FILE |
| PAUL JONES | ADDRESS ON FILE |
| PAUL JUSTICE | ADDRESS ON FILE |
| PAUL KOEHN | ADDRESS ON FILE |
| PAUL KOERNER | ADDRESS ON FILE |
| PAUL KUN | ADDRESS ON FILE |
| PAUL LAPLACA | ADDRESS ON FILE |
| PAUL LEE | ADDRESS ON FILE |
| PAUL LEE | ADDRESS ON FILE |
| PAUL LEWIS | ADDRESS ON FILE |
| PAUL LIVINGSTON | ADDRESS ON FILE |
| PAUL LOMBARDO | ADDRESS ON FILE |
| PAUL LOVELL | ADDRESS ON FILE |
| PAUL LYCOS | ADDRESS ON FILE |
| PAUL MAGERKO | ADDRESS ON FILE |
| PAUL MALM | ADDRESS ON FILE |
| PAUL MARTIN | ADDRESS ON FILE |
| PAUL MATTEAR | ADDRESS ON FILE |
| PAUL MATTHEWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL MCBRIDE HEATING AND AIR | PO BOX 2305 MOREHEAD CITY NC 28557 |
| PAUL MCGLONE | ADDRESS ON FILE |
| PAUL MCWILLIAMS | ADDRESS ON FILE |
| PAUL MILES | ADDRESS ON FILE |
| PAUL MOESER | ADDRESS ON FILE |
| PAUL MOLINA | ADDRESS ON FILE |
| PAUL MONGELLI | ADDRESS ON FILE |
| PAUL MORGAN | ADDRESS ON FILE |
| PAUL MORRIS | ADDRESS ON FILE |
| PAUL MYERS | ADDRESS ON FILE |
| PAUL NEVILLE | ADDRESS ON FILE |
| PAUL OGBURN | ADDRESS ON FILE |
| PAUL ONEAL | ADDRESS ON FILE |
| PAUL OPITZ | ADDRESS ON FILE |
| PAUL ORTMANN | ADDRESS ON FILE |
| PAUL PAGE | ADDRESS ON FILE |
| PAUL PANUNZIO | ADDRESS ON FILE |
| PAUL PAPARELLA | ADDRESS ON FILE |
| PAUL PASTORELLI | ADDRESS ON FILE |
| PAUL PAUL CLEDANOR | ADDRESS ON FILE |
| PAUL PETROFF | ADDRESS ON FILE |
| PAUL PHELPS | ADDRESS ON FILE |
| PAUL PITTMAN | ADDRESS ON FILE |
| PAUL PLATAS | ADDRESS ON FILE |
| PAUL PORTER | ADDRESS ON FILE |
| PAUL PRATT | ADDRESS ON FILE |
| PAUL PREDMORE | ADDRESS ON FILE |
| PAUL PYSCZYNSKI | ADDRESS ON FILE |
| PAUL QUIGLEY | ADDRESS ON FILE |
| PAUL RADA | ADDRESS ON FILE |
| PAUL RADFORD | ADDRESS ON FILE |
| PAUL RAMSEY | ADDRESS ON FILE |
| PAUL RANDOLPH | ADDRESS ON FILE |
| PAUL REDFERN | ADDRESS ON FILE |
| PAUL RHODES | ADDRESS ON FILE |
| PAUL RICHARDSON | ADDRESS ON FILE |
| PAUL ROBINSON | ADDRESS ON FILE |
| PAUL ROCK | ADDRESS ON FILE |
| PAUL RODOWSKI | ADDRESS ON FILE |
| PAUL ROGERSON | ADDRESS ON FILE |
| PAUL RONDEAU | ADDRESS ON FILE |
| PAUL ROY | ADDRESS ON FILE |
| PAUL SADLER | ADDRESS ON FILE |
| PAUL SALEBE | ADDRESS ON FILE |
| PAUL SANTIAGO | ADDRESS ON FILE |
| PAUL SCHOTT | ADDRESS ON FILE |
| PAUL SCHRINEL | ADDRESS ON FILE |
| PAUL SELENSKY | ADDRESS ON FILE |
| PAUL SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL SIMRELL | ADDRESS ON FILE |
| PAUL SLAUGH | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL STADELMAN | ADDRESS ON FILE |
| PAUL STEPHEN JONES | ADDRESS ON FILE |
| PAUL TAFOYA | ADDRESS ON FILE |
| PAUL TEITLER | ADDRESS ON FILE |
| PAUL TESTORFF | ADDRESS ON FILE |
| PAUL THOMAS | ADDRESS ON FILE |
| PAUL TRACE | ADDRESS ON FILE |
| PAUL TYSON | ADDRESS ON FILE |
| PAUL UNDERWOOD | ADDRESS ON FILE |
| PAUL VILLACIS | ADDRESS ON FILE |
| PAUL VOGEL | ADDRESS ON FILE |
| PAUL WEATHERFORD | ADDRESS ON FILE |
| PAUL WEBB | ADDRESS ON FILE |
| PAUL WEBER | ADDRESS ON FILE |
| PAUL WEHRENBERG | ADDRESS ON FILE |
| PAUL WESTWOOD | ADDRESS ON FILE |
| PAUL WHITING | ADDRESS ON FILE |
| PAUL WILEY | ADDRESS ON FILE |
| PAUL WILLIAMS | ADDRESS ON FILE |
| PAUL WILLIAMS | ADDRESS ON FILE |
| PAUL WILLIAMS | ADDRESS ON FILE |
| PAUL WILLIARD | ADDRESS ON FILE |
| PAUL WILSON | ADDRESS ON FILE |
| PAUL WINSLOW-ROGERS | ADDRESS ON FILE |
| PAUL WINTON | ADDRESS ON FILE |
| PAUL ZIMMERMAN | ADDRESS ON FILE |
| PAULA ADAMS FORREST | 2500 DUNDEE RD. WINTER HAVEN FL 33884 |
| PAULA ADAMS FORREST | ADDRESS ON FILE |
| PAULA BARNES | ADDRESS ON FILE |
| PAULA BEARD | ADDRESS ON FILE |
| PAULA BOOTHBY | ADDRESS ON FILE |
| PAULA CALLAWAY | ADDRESS ON FILE |
| PAULA CARMAN | ADDRESS ON FILE |
| PAULA CARTER | ADDRESS ON FILE |
| PAULA COVIAN | ADDRESS ON FILE |
| PAULA DILS | ADDRESS ON FILE |
| PAULA EDMONSON | ADDRESS ON FILE |
| PAULA GRIFFIN | ADDRESS ON FILE |
| PAULA HARVEY | ADDRESS ON FILE |
| PAULA HAY SMALLS | ADDRESS ON FILE |
| PAULA HEMBREE | ADDRESS ON FILE |
| PAULA HERNANDEZ CORAL | ADDRESS ON FILE |
| PAULA HOLCOMB | ADDRESS ON FILE |
| PAULA HOLMES | ADDRESS ON FILE |
| PAULA JACKSON | ADDRESS ON FILE |
| PAULA KILGORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAULA KITCHEN | ADDRESS ON FILE |
| PAULA LAYTON | ADDRESS ON FILE |
| PAULA LONG | ADDRESS ON FILE |
| PAULA MILLER | ADDRESS ON FILE |
| PAULA MORAN | ADDRESS ON FILE |
| PAULA MUELLER | ADDRESS ON FILE |
| PAULA NIXON | ADDRESS ON FILE |
| PAULA OROZCO | ADDRESS ON FILE |
| PAULA PORTER | ADDRESS ON FILE |
| PAULA PRATER | ADDRESS ON FILE |
| PAULA R PRIME | ADDRESS ON FILE |
| PAULA RAMSEY | ADDRESS ON FILE |
| PAULA ROADMAN | ADDRESS ON FILE |
| PAULA ROGERS | ADDRESS ON FILE |
| PAULA RUBENSTEIN | ADDRESS ON FILE |
| PAULA SHACKLEFORD | ADDRESS ON FILE |
| PAULA SMITH | ADDRESS ON FILE |
| PAULA TOWNSEND | ADDRESS ON FILE |
| PAULA VAIL | ADDRESS ON FILE |
| PAULA WARNICK | ADDRESS ON FILE |
| PAULA WHITTINGTON | ADDRESS ON FILE |
| PAULAROSE EANNETTA | ADDRESS ON FILE |
| PAULDING CO ENVIRONMENTAL HEALTH | 240 CONSTITUTION BLVD SUIT 1-A DALLAS GA 30132 |
| PAULDING COUNTY | 3236 ATLANTA HWY DALLAS GA 30132-5725 |
| PAULDING COUNTY BOARD OF COMMISSIONERS | PO BOX 16007 ATLANTA GA 30321-0007 |
| PAULDING COUNTY HEALTH DEPT | 240 CONSTITUTION BLVD STE A DALLAS TX 30132 |
| PAULDING COUNTY WATER SYSTEM | 3844 ATLANTA HWY HIRAM GA 30141 |
| PAULDING COUNTY WATER SYSTEM | PO BOX 16007 ATLANTA GA 30321 |
| PAULDING COUNTY WATER SYSTEM | PO BOX 16007 ATLANTA GA 30321-0007 |
| PAULETTE CHEATHAM | ADDRESS ON FILE |
| PAULETTE DAVIS | ADDRESS ON FILE |
| PAULETTE DICKENSON | ADDRESS ON FILE |
| PAULETTE HEMPHILL | ADDRESS ON FILE |
| PAULETTE JONES | ADDRESS ON FILE |
| PAULETTE JONES | ADDRESS ON FILE |
| PAULETTE MURRAY | ADDRESS ON FILE |
| PAULETTE NESBETH | ADDRESS ON FILE |
| PAULETTE SAAVEDRA | ADDRESS ON FILE |
| PAULINA DIAZ | ADDRESS ON FILE |
| PAULINA KOVALENKO | ADDRESS ON FILE |
| PAULINA RUBIO-AGUILAR | ADDRESS ON FILE |
| PAULINA WILLIAMS | ADDRESS ON FILE |
| PAULINE BURGOON | ADDRESS ON FILE |
| PAULINE CORCORAN | ADDRESS ON FILE |
| PAULINE MARTINEZ | ADDRESS ON FILE |
| PAULINE WHITFIELD | ADDRESS ON FILE |
| PAULO CISNEROS | ADDRESS ON FILE |
| PAULO CISNEROS | ADDRESS ON FILE |
| PAULS CARPET SHINE | 9947 BULLARD CLARKSTON MI 48348 |

| Claim Name | Address Information |
|---|---|
| PAULXO LLC | 601 MARQUETTE AVENUE SUITE 100 MINNEAPOLIS MN 55402 |
| PAULYNE CATACUTAN | ADDRESS ON FILE |
| PAVANA PATEL | ADDRESS ON FILE |
| PAVEMENT EXCHANGE | 3111 MONROE RD SUITE 200 CHARLOTTE NC 28204 |
| PAVEMENT EXCHANGE | 3111 MONROE ROAD SUITE 200 CHARLOTTE NC 28205 |
| PAW PAW WINE DISTRIBUTORS | 2400 RAVINE ROAD KALAMAZOO MI 49004 |
| PAWEL KALINOWSKI | ADDRESS ON FILE |
| PAWEL SZCZEPANIAK | ADDRESS ON FILE |
| PAXTON WRIGHT | ADDRESS ON FILE |
| PAXTON YON | ADDRESS ON FILE |
| PAY O MATIC CHECK CASHING FINANCIAL SVC | 166 30 JAMAICA AVE 2ND FLOOR JAMAICA NY 11432 |
| PAYDEN HILL | ADDRESS ON FILE |
| PAYFLEX HSA | PO BOX 2239 OMAHA NE 68103-2239 |
| PAYFLEX SYSTEMS USA INC | 10802 FARNAM DRIVE SUITE 100 OMAHA NE 68154 |
| PAYGE ALLEN | ADDRESS ON FILE |
| PAYNE MAY | ADDRESS ON FILE |
| PAYNE RAGER | ADDRESS ON FILE |
| PAYNE ROOFING AND REMODELING LLC | 4585 HEATHER COURT CHARLOTTESVILLE VA 22911 |
| PAYONTE WHITE | ADDRESS ON FILE |
| PAYSON BRADEN | ADDRESS ON FILE |
| PAYTEN POLLOCK | ADDRESS ON FILE |
| PAYTON ALBRECHT-FRANKE | ADDRESS ON FILE |
| PAYTON AMESQUITA | ADDRESS ON FILE |
| PAYTON AYCOCK | ADDRESS ON FILE |
| PAYTON BATES | ADDRESS ON FILE |
| PAYTON BRYANT | ADDRESS ON FILE |
| PAYTON CAMPBELL | ADDRESS ON FILE |
| PAYTON CHAVIS | ADDRESS ON FILE |
| PAYTON COPPAGE | ADDRESS ON FILE |
| PAYTON CUNNINGHAM | ADDRESS ON FILE |
| PAYTON DAVES | ADDRESS ON FILE |
| PAYTON GASSON | ADDRESS ON FILE |
| PAYTON HINKLE | ADDRESS ON FILE |
| PAYTON HUBER | ADDRESS ON FILE |
| PAYTON JOHNSON | ADDRESS ON FILE |
| PAYTON JOHNSON | ADDRESS ON FILE |
| PAYTON JOHNSON | ADDRESS ON FILE |
| PAYTON KUNKEL | ADDRESS ON FILE |
| PAYTON LANN | ADDRESS ON FILE |
| PAYTON LEONARD | ADDRESS ON FILE |
| PAYTON LITTRELL | ADDRESS ON FILE |
| PAYTON MEEKS | ADDRESS ON FILE |
| PAYTON MELLAN | ADDRESS ON FILE |
| PAYTON MILLER | ADDRESS ON FILE |
| PAYTON MOORE | ADDRESS ON FILE |
| PAYTON NURRE | ADDRESS ON FILE |
| PAYTON RICHARDS | ADDRESS ON FILE |
| PAYTON ROYER | ADDRESS ON FILE |
| PAYTON SCHWEIGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAYTON SMITH | ADDRESS ON FILE |
| PAYTON SMITHEE | ADDRESS ON FILE |
| PAYTON SNELL | ADDRESS ON FILE |
| PAYTON ST LOUIS | ADDRESS ON FILE |
| PAYTON STIZZA | ADDRESS ON FILE |
| PAYTON TALIAFERRO | ADDRESS ON FILE |
| PAYTON WILLIAMS | ADDRESS ON FILE |
| PAYTON WOMACK | ADDRESS ON FILE |
| PAYTON YOUNG | ADDRESS ON FILE |
| PAZ UZANA | ADDRESS ON FILE |
| PCF PROPERTIES, INC | 1311 MINDEN DRIVE SAN DIEGO CA 92111 |
| PCI AUCTIONS CAROLINAS | 141 WEST END DR MANHEIM PA 17545 |
| PDI OF ASHLAND | 309 BIRCH ST HAZARD KY 41701 |
| PDQ ISRAEL FAMILY FORREST OAKS LLC | PO BOX 515 HUDSON NY 12534 |
| PEA RIDGE PUBLIC SERVICE DIST | 500 NOVA ST HUNTINGTON WV 25504 |
| PEA RIDGE PUBLIC SERVICE DIST | PO BOX 86 BARBOURSVILLE WV 25504 |
| PEACE EKUTA | ADDRESS ON FILE |
| PEACE RIVER DISTRIBUTING INC | 9400 PIPER RD PUNTA GORDA FL 33982 |
| PEACH TREE LANDSCAPE | 11849 RIM ROCK TRAIL AUSTIN TX 78737 |
| PEACHTREE ELECTRICAL | 196A STONEBRIDGE DR MYRTLE BEACH SC 29588 |
| PEACHTREE IMMEDIATE CARE | 12775 HIGHWAY 54W STE 201 FAYETTEVILLE GA 30214 |
| PEACHTREE MALL LLC | PO BOX 86 SDS 12 2330 MINNEAPOLIS MN 55486 |
| PEACHTREE MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPT C/O PEACHTREE MALL 110 N. WACKER DR. CHICAGO IL 60606 |
| PEACHTREE ORTHOPAEDIC CLINIC PA | PO BOX 13594 BELFAST ME 04915 |
| PEACHTREE ORTHOPEDICS | 2001 PEACHTREE RD NE STE 705 DR STEPHEN MCCOLLAM ATLANTA GA 30309 |
| PEARCE JONES | ADDRESS ON FILE |
| PEARECE MORNING | ADDRESS ON FILE |
| PEARL COLE | ADDRESS ON FILE |
| PEARL DENNISON | ADDRESS ON FILE |
| PEARL MASON | ADDRESS ON FILE |
| PEARL PUN | ADDRESS ON FILE |
| PEARL RANGEL | ADDRESS ON FILE |
| PEARL WYATT | ADDRESS ON FILE |
| PEARLA MCMILLAN | ADDRESS ON FILE |
| PEARLINE JACKSON | ADDRESS ON FILE |
| PEARSON PROPERTIES | MICHAEL L. CARPENTER, ESQ. GRAY, LAYTON, KERSH, SOLOMON PO BOX 2636 GASTONIA NC 28053 |
| PEARSON PROPERTIES | PP-COX ROAD LLC 1422 BURTONWOOD DRIVE STE 200 GASTONIA NC 28054 |
| PEARSON PROPERTIES | ATTN: JOSEPH P. PEARSON 1422 BURTONWOOD DRIVE STE 200 GASTONIA NC 28054 |
| PECO PAYMENT PROCESSING | PO BOX 37629 PHILADELPHIA PA 19101 |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PECO PAYMENT PROCESSING | PO BOX 97274 WASHINGTON DC 20090-7274 |
| PEDRO ALICEA | ADDRESS ON FILE |
| PEDRO ALMANZAR | ADDRESS ON FILE |
| PEDRO ARROYO MELENDEZ | ADDRESS ON FILE |
| PEDRO CABREJOS | ADDRESS ON FILE |
| PEDRO CALANMOTA | ADDRESS ON FILE |
| PEDRO CARRILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO CASTRO | ADDRESS ON FILE |
| PEDRO CURET JR | ADDRESS ON FILE |
| PEDRO CUX CUX | ADDRESS ON FILE |
| PEDRO DESOUZA | ADDRESS ON FILE |
| PEDRO DUHARTE | ADDRESS ON FILE |
| PEDRO ESCALONA | ADDRESS ON FILE |
| PEDRO FERNANDEZ | ADDRESS ON FILE |
| PEDRO FLORES | ADDRESS ON FILE |
| PEDRO GARCIA | ADDRESS ON FILE |
| PEDRO GONZALEZ | ADDRESS ON FILE |
| PEDRO GUERRA | ADDRESS ON FILE |
| PEDRO HERNANDEZ | ADDRESS ON FILE |
| PEDRO KORZEN | ADDRESS ON FILE |
| PEDRO MARQUEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ | ADDRESS ON FILE |
| PEDRO MENDEZ | ADDRESS ON FILE |
| PEDRO MILLER | ADDRESS ON FILE |
| PEDRO MORA | ADDRESS ON FILE |
| PEDRO MORENO | ADDRESS ON FILE |
| PEDRO OSORIO | ADDRESS ON FILE |
| PEDRO PABLO GONZALEZ CASTILLO | ADDRESS ON FILE |
| PEDRO PEREZ MIGUEL | ADDRESS ON FILE |
| PEDRO RIOS | ADDRESS ON FILE |
| PEDRO RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ VERA | ADDRESS ON FILE |
| PEDRO SOLER | ADDRESS ON FILE |
| PEDRO TELLO TELES | ADDRESS ON FILE |
| PEDRO TORRES | ADDRESS ON FILE |
| PEDRO TORRES | ADDRESS ON FILE |
| PEERLESS BEVERAGE COMPANY | 1000 FLORAL AVENUE N UNION NJ 70830 |
| PEGGI RASCO | PO BOX 123493 FORT WORTH TX 76121 |
| PEGGY BARCIK | ADDRESS ON FILE |
| PEGGY CAIN | ADDRESS ON FILE |
| PEGGY EVANS | ADDRESS ON FILE |
| PEGGY GEORGE | ADDRESS ON FILE |
| PEGGY GILLILAND | ADDRESS ON FILE |
| PEGGY HOWARD | ADDRESS ON FILE |
| PEGGY HUTSELL | ADDRESS ON FILE |
| PEGGY JACKSON | ADDRESS ON FILE |
| PEGGY JOHNSON | ADDRESS ON FILE |
| PEGGY LEMING | ADDRESS ON FILE |
| PEGGY MCNATT | ADDRESS ON FILE |
| PEGGY MORTON | ADDRESS ON FILE |
| PEGGY SPIVEY | ADDRESS ON FILE |
| PEGGY WARREN | ADDRESS ON FILE |
| PEGGY WEASE | ADDRESS ON FILE |
| PEIFER SAFE LOCK | 3747 CHERRY ROAD MEMPHIS TN 38118 |

| Claim Name | Address Information |
|---|---|
| PELHAM WATER WORKS | PO BOX 1479 PELHAM AL 35124-1479 |
| PELIN UNEN | ADDRESS ON FILE |
| PELVIN HARRIS | ADDRESS ON FILE |
| PENDRAGON LTD | 7157 OHIO RIVER RD LESAGE WV 25537 |
| PENELEC | 101 CRAWFORDS CORNER RD BLDG 1 STE 1-511 HOLMDEL NJ 07733 |
| PENELEC | 76 SOUTH MAIN ST AKRON OH 44308 |
| PENELEC | PO BOX 3687 AKRON OH 44309 |
| PENELOPE MERLET | ADDRESS ON FILE |
| PENINSULA HEALTH DISTRICT | 4095 IRONBOUND ROAD SUITE 200 WILLAIMSBURG VA 23188 |
| PENINSULA PAVE AND SEAL | 20873 OLD LANDING ROAD REHOBOTH BEACH DE 19971 |
| PENN BEER | 1825 EAST 12TH STREET ERIE PA 16511 |
| PENN BEER DISTRIBUTORS INC | 2801 E TOWNSHIP LINE RD HATFIELD PA 19440 |
| PENN BEER SALES AND SERVICE | 2801 E TOWNSHIP LINE RD HATFIELD PA 19440 |
| PENN HIGHLANDS DUBOIS | 100 HOSPITAL AVENUE PO BOX 447 DUBOIS PA 15801 |
| PENN LIQUORS | 1832 WINCHESTER AVE MARTINSBURG WV 25405 |
| PENN POWER | 5001 NASA BLVD FAIRMONT WV 26554 |
| PENN POWER | PO BOX 3687 AKRON OH 44309 |
| PENNEY ALLEMAN | ADDRESS ON FILE |
| PENNICHUCK | 25 MANCHESTER ST PO BOX 1947 MERRIMACK NH 03054-1947 |
| PENNIE HOBBS | ADDRESS ON FILE |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 PITTSBURGH PA 15250 |
| PENNSYLVANIA AMERICAN WATER | 852 WESLEY DR MECHANICSBURG PA 17055 |
| PENNSYLVANIA AVE FOOD PANTRY | 1900 PENNSYLVANIA AVE ALLENTOWN PA 18109 |
| PENNSYLVANIA DEPARTMENT OF HUMAN | SERVICES PA MEDICAID PROGRAM 801 MARKET STREET PHILADELPHIA PA 19107 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | UNITED STATES PLAZA SUITE 1500 30 S 17TH ST PHILADELPHIA PA 19103-4007 |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280414 HARRISBURG PA 17128 |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE ROOM 420 PITTSBURGH PA 15219-1905 |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR STE 175 875 GREENTREE RD PITTSBURGH PA 15220 |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST SECOND FL GREENSBURG PA 15601-3003 |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST JOHNSTOWN PA 15901-1808 |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST ERIE PA 16501-1501 |
| PENNSYLVANIA DEPT OF STATE | 5TH FL STRAWBERRY SQ HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST SUNBURY PA 17801-2834 |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD ALLENTOWN PA 18109-3389 |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS 207 WYOMING AVE SCRANTON PA 18503-1427 |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES 6TH FL STE 602 CHESTER PA 19013 |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST STE 204A PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114-1109 |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER 151 W MARSHALL ST SECOND FL NORRISTOWN PA 19401-4739 |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST READING PA 19602-1186 |
| PENNSYLVANIA LAWN AND LANDSCAPE LLC | 3439 WEIDSASVILLE RD OREFIELD PA 18069 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | 1234 MILLERSVILLE PIKE LANCASTER PA 17603 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | 3084 EMRICK BLVD BETHLEHEM PA 18020 |
| PENNSYLVANIA LIQUOR CONTROL BOARD PLCB | 910 CAPITAL ST HARRISBURG PA 17124 |
| PENNSYLVANIA MUNICIPAL | SERVICE COMPANY 336 DELAWARE AVE OAKMONT PA 15139-2138 |
| PENNSYLVANIA PHYSICIAN SERVICE | P O BOX 21113 BELFAST ME 04915 |
| PENNSYLVANIA UC FUND | DEPARTMENT OF LABOR & INDUSTRY PO BOX 60848 HARRISBURG PA 17121 |
| PENNY DOWELL | ADDRESS ON FILE |
| PENNY GIBSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PENNY HARLLEE | ADDRESS ON FILE |
| PENNY JOHN | ADDRESS ON FILE |
| PENNY POLK | ADDRESS ON FILE |
| PENNY RODENHOUSE | ADDRESS ON FILE |
| PENNY SCHENK | ADDRESS ON FILE |
| PENNY TAFFNER | ADDRESS ON FILE |
| PENNY WILLIAMS | ADDRESS ON FILE |
| PENSACOLA LOCK AND SAFE | 4575 BELL LN PACE FL 32571 |
| PENSACOLA LOCK AND SAFE | P O BOX 1869 BRENTWOOD TN 37024 |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | C/O OFFICE OF GENERAL COUNSEL ATTN COURTNEY MORGAN 1200 K ST NW, STE 340 WASHINGTON DC 20005 |
| PENTAIR FILTRATION SOLUTIONS LLC | 1040 MUIRFIELD DRIVE HANOVER PARK IL 60133 |
| PEOPLE REPORT | 17304 PRESTON ROAD SUITE 430 DALLAS TX 75252 |
| PEOPLE REPORT LLC | 17304 PRESTON RD 430 DALLAS TX 75254 |
| PEOPLES | 375 N SHORE DR, STE 600 PITTSBURGH PA 15212-5866 |
| PEOPLES | PO BOX 644760 PITTSBURGH PA 15264 |
| PEOPLES NATURAL GAS CO | PO BOX 644760 PITTSBURGH PA 15264-4760 |
| PEOPLES WATER SVC CO OF FLORID | 905 LOWNDE AVE PENSACOLA FL 32507 |
| PEOPLES WATER SVC CO OF FLORID | PO BOX 4815 PENSACOLA FL 32507 |
| PEOPLES WATER SVC CO OF FLORIDA | PO BOX 4815 PENSACOLA FL 32507-0815 |
| PEPCO | PO BOX 13608 PHILADELPHIA PA 19101 |
| PEPCO | PO BOX 97274 WASHINGTON DC 20090-7274 |
| PEPIN DISTRIBUTING COMPANY | 4121 NORTH 50TH STREET TAMPA FL 33610 |
| PEPPER COLEMAN | ADDRESS ON FILE |
| PERCIVAL BUXTON | ADDRESS ON FILE |
| PERCY ALBRITTON | ADDRESS ON FILE |
| PEREZ, EVELYN | C/O MICHAEL GIBSON, ESQ 3120 FIRE RD, STE 100 EGG HARBOR TOWNSHIP NJ 08234 |
| PERFECT PLUMBING PARTNERS INC | PO BOX 683 CHESTER HEIGHTS PA 19017 |
| PERFECTION LAWN SERVICES LLC | 9089 FOXWOOD DR S TALLAHASSEE FL 32309 |
| PERFECTO VASQUEZ | ADDRESS ON FILE |
| PERFICIENT | 555 MARYVILLE UNIVERSITY DRIVE SUITE 600 SAINT LOUIS MO 63141 |
| PERFORMANCE AWARD CENTER INC | FILE 916241 PO BOX 961094 FT WORTH TX 76161 |
| PERFORMANCE FOOD GROUP | ATTN: JACKIE FINLEY 245 NORTH CASTLE HEIGHTS AVE LEBANON TN 37087 |
| PERLA GAXIOLA-LUNA | ADDRESS ON FILE |
| PERLA MARTE | ADDRESS ON FILE |
| PERMA TREAT | PO BOX 8260 FREDERICKSBURG VA 22404 |
| PERMAN BAKER | ADDRESS ON FILE |
| PERNELL JORDAN | ADDRESS ON FILE |
| PERRIANNE MILES | ADDRESS ON FILE |
| PERRILYNNE MORRIS | ADDRESS ON FILE |
| PERRIN HATCHER | ADDRESS ON FILE |
| PERRY AND BRANDT ATTORNEYS AT LAW | 417 S MAIN ST WAKE FOREST NC 27587 |
| PERRY BENTLEY | ADDRESS ON FILE |
| PERRY BINGLEY | ADDRESS ON FILE |
| PERRY CONYERS | ADDRESS ON FILE |
| PERRY FEDORAK | ADDRESS ON FILE |
| PERRY JORDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERRY KENNEDY | ADDRESS ON FILE |
| PERRY MOUZON | ADDRESS ON FILE |
| PERRY SMITH | ADDRESS ON FILE |
| PERRY WILLIAMS | ADDRESS ON FILE |
| PERSEPHONIE MAY | ADDRESS ON FILE |
| PERSHON MACKEY | ADDRESS ON FILE |
| PERSONAL TOUCH CLEANING SERVICE | 3411 DUNMORE AVE NW CANTON OH 44708 |
| PERUSE SOFTWARE | 436 AMHERST STREET SUITE 222 NASHUA NH 03063 |
| PERUSE SOFTWARE INC | ATTN LEGAL DEPARTMENT PO BOX 794 MERRIMACK NH 03054 |
| PETE DAUGENTI | ADDRESS ON FILE |
| PETE HAMMOND | ADDRESS ON FILE |
| PETE LANCASTER | ADDRESS ON FILE |
| PETER ABBRUZZESE | ADDRESS ON FILE |
| PETER ASHLEY | ADDRESS ON FILE |
| PETER B ORLIK | 613 KANE ST MT.PLEASANT MI 48858 |
| PETER BONFIGLIO | ADDRESS ON FILE |
| PETER BROWN | ADDRESS ON FILE |
| PETER BUCHANAN | ADDRESS ON FILE |
| PETER CHAPLE | ADDRESS ON FILE |
| PETER CHAU | ADDRESS ON FILE |
| PETER CLARITY | ADDRESS ON FILE |
| PETER COURCY | ADDRESS ON FILE |
| PETER DAVIS | ADDRESS ON FILE |
| PETER EKSTRAND | ADDRESS ON FILE |
| PETER FERRI | ADDRESS ON FILE |
| PETER FREEDMAN | ADDRESS ON FILE |
| PETER GERREGANO | ADDRESS ON FILE |
| PETER GRANTSIS | ADDRESS ON FILE |
| PETER HAGGERTY | ADDRESS ON FILE |
| PETER HOOBLER | ADDRESS ON FILE |
| PETER HORSLEY | ADDRESS ON FILE |
| PETER JIANG | ADDRESS ON FILE |
| PETER JIMENEZ | ADDRESS ON FILE |
| PETER KONIECZNY | ADDRESS ON FILE |
| PETER KOOIENGA | ADDRESS ON FILE |
| PETER LAPLACA | ADDRESS ON FILE |
| PETER LIEBOLD | ADDRESS ON FILE |
| PETER M VANDYKE TEE FOR ANDREW KUFORIJI | 24 ARAPAHE RD WEST HARTFORD CT 06107 |
| PETER MAIETTA | ADDRESS ON FILE |
| PETER MC NALLY | ADDRESS ON FILE |
| PETER MCALLISTER | ADDRESS ON FILE |
| PETER MCDONOUGH | ADDRESS ON FILE |
| PETER MITCHELL | ADDRESS ON FILE |
| PETER MOTHERSHED | ADDRESS ON FILE |
| PETER NEWMAN | ADDRESS ON FILE |
| PETER PALMER | ADDRESS ON FILE |
| PETER PICCIRILLO | ADDRESS ON FILE |
| PETER RALEIGH | ADDRESS ON FILE |
| PETER ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETER ROSS | ADDRESS ON FILE |
| PETER RUIZ | ADDRESS ON FILE |
| PETER RUSSELL | ADDRESS ON FILE |
| PETER S HEDLUND | ADDRESS ON FILE |
| PETER SAA | ADDRESS ON FILE |
| PETER SCHIFFERT | ADDRESS ON FILE |
| PETER SCHNELL | ADDRESS ON FILE |
| PETER SCROGGINS | ADDRESS ON FILE |
| PETER SHERMAN | ADDRESS ON FILE |
| PETER SKELTON | ADDRESS ON FILE |
| PETER SLADE | ADDRESS ON FILE |
| PETER SOLER | ADDRESS ON FILE |
| PETER ST.ONGE | ADDRESS ON FILE |
| PETER TAYLOR | ADDRESS ON FILE |
| PETER TOMASZCUICZ | ADDRESS ON FILE |
| PETER TOMASZEWICZ | TOMASZEWICZ TRUST DATED 11/18/2002 13075 PACIFIC PROMENADE 301 PLAYA VISTA CA 90094 |
| PETER TOMASZEWICZ CALISUNNY | ADDRESS ON FILE |
| PETER W GLANDER | ADDRESS ON FILE |
| PETER WERNER | ADDRESS ON FILE |
| PETER WHITSON | ADDRESS ON FILE |
| PETER WILKINS | ADDRESS ON FILE |
| PETER WILKINS | ADDRESS ON FILE |
| PETER WIMMLER | ADDRESS ON FILE |
| PETER ZEIHER | ADDRESS ON FILE |
| PETER ZITO | ADDRESS ON FILE |
| PETER ZUPPA | ADDRESS ON FILE |
| PETERS INC | PO BOX 1677 KINGSLAND GA 31548 |
| PETERS LANDSCAPING AND LAWN CARE | PO BOX 1677 KINGSLAND GA 31548 |
| PETERS LANDSCAPING LAWN | PO BOX 1677 KINGSLAND GA 31548 |
| PETERSBURG HEALTH DEPARTMENT | 301 HALIFAX ST PETERSBURG VA 23803 |
| PETERSON JOSEPH | ADDRESS ON FILE |
| PETERSON PLUMBING AND HEATING INC | 203 LUTHER AVE LIVERPOOL NY 13088 |
| PETES LANDSCAPING | 1399 SOUTH ELIZABETH ST EXT ST PAULS NC 28384 |
| PETITPREN INC | 44500 N GROESBECK HWY CLINTON TOWNSHIP MI 48036 |
| PETRA LEIBIK | ADDRESS ON FILE |
| PETRA OSTERBERGER | ADDRESS ON FILE |
| PETROS PERPERIDIS | ADDRESS ON FILE |
| PEYTON ALTMAN | ADDRESS ON FILE |
| PEYTON BASKERVILLE | ADDRESS ON FILE |
| PEYTON CHAMBERS | ADDRESS ON FILE |
| PEYTON CRISWELL | ADDRESS ON FILE |
| PEYTON DAY | ADDRESS ON FILE |
| PEYTON FOLSOM | ADDRESS ON FILE |
| PEYTON FOSTER | ADDRESS ON FILE |
| PEYTON GILBERT | ADDRESS ON FILE |
| PEYTON HARTMANN | ADDRESS ON FILE |
| PEYTON HICKS | ADDRESS ON FILE |
| PEYTON HIGGINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEYTON HIGGINS | ADDRESS ON FILE |
| PEYTON HOCKER | ADDRESS ON FILE |
| PEYTON HUDSON | ADDRESS ON FILE |
| PEYTON HUGHES | ADDRESS ON FILE |
| PEYTON KERCHEVAL | ADDRESS ON FILE |
| PEYTON KRAMER | ADDRESS ON FILE |
| PEYTON MANN | ADDRESS ON FILE |
| PEYTON MCLEOD | ADDRESS ON FILE |
| PEYTON MCPEAK | ADDRESS ON FILE |
| PEYTON MEASEL | ADDRESS ON FILE |
| PEYTON OBRIEN | ADDRESS ON FILE |
| PEYTON OWENS | ADDRESS ON FILE |
| PEYTON PARTRIDGE | ADDRESS ON FILE |
| PEYTON PENLAND | ADDRESS ON FILE |
| PEYTON QUILLIN | ADDRESS ON FILE |
| PEYTON RAMOS | ADDRESS ON FILE |
| PEYTON REIDER | ADDRESS ON FILE |
| PEYTON SCOTT | ADDRESS ON FILE |
| PEYTON STONER | ADDRESS ON FILE |
| PEYTON VINYARD | ADDRESS ON FILE |
| PEYTON WEATHERLY | ADDRESS ON FILE |
| PHADRA DAWSON | ADDRESS ON FILE |
| PHADRA LIVE | ADDRESS ON FILE |
| PHASHIA WHITE | ADDRESS ON FILE |
| PHAYTHE FERICH | ADDRESS ON FILE |
| PHEBE FLANIGHAN | ADDRESS ON FILE |
| PHEBE HALL | ADDRESS ON FILE |
| PHEBE PEAKE | ADDRESS ON FILE |
| PHEBEE GARRETT | ADDRESS ON FILE |
| PHENIX FOOD SERVICE | 318 GENERAL COLIN POWELL PKWY PHENIX CITY AL 36869 |
| PHENIX MALAVE | ADDRESS ON FILE |
| PHIL BLOOMFIELD | ADDRESS ON FILE |
| PHIL EDWARDS | ADDRESS ON FILE |
| PHIL ELLWELL | ADDRESS ON FILE |
| PHIL GWIN | ADDRESS ON FILE |
| PHIL HALL ELECTRIC INC | 105 WEST WALNUT STREET DICKSON TN 37055 |
| PHIL OBRYAN | ADDRESS ON FILE |
| PHIL STONE TREE REMOVAL | 340 BRANCH ROAD SANFORD NC 27330 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101-4700 |
| PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE PHILADELPHIA PA 19122 |
| PHILADELPHIA HEALTH DEPARTMENT-EHS | 1101 MARKET ST STE 1300 PHILADELPHIA PA 19107 |
| PHILADELPHIA TRIBUNE | 502 S 16TH STREET PHILADELPHIA PA 19146 |
| PHILANTEUS JARRETT | ADDRESS ON FILE |
| PHILEAH MCDANIEL | ADDRESS ON FILE |
| PHILICIA RHINEHART | ADDRESS ON FILE |
| PHILIP BARLOW | ADDRESS ON FILE |
| PHILIP BARNETT | ADDRESS ON FILE |
| PHILIP BLOCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILIP BRACK | ADDRESS ON FILE |
| PHILIP BURCH | ADDRESS ON FILE |
| PHILIP CAIAZZO | ADDRESS ON FILE |
| PHILIP CARCIA | ADDRESS ON FILE |
| PHILIP CARNABUCI | ADDRESS ON FILE |
| PHILIP CARPENTER | ADDRESS ON FILE |
| PHILIP CATANIA | ADDRESS ON FILE |
| PHILIP CLAPSADDLE | ADDRESS ON FILE |
| PHILIP COLBERT | ADDRESS ON FILE |
| PHILIP DEDIONISIO | ADDRESS ON FILE |
| PHILIP DELGALLO | ADDRESS ON FILE |
| PHILIP DUMAS | ADDRESS ON FILE |
| PHILIP FELICE | ADDRESS ON FILE |
| PHILIP FISHER | ADDRESS ON FILE |
| PHILIP G ROTOLO | ADDRESS ON FILE |
| PHILIP GENTRY | ADDRESS ON FILE |
| PHILIP GILETTO | ADDRESS ON FILE |
| PHILIP GLEASON | ADDRESS ON FILE |
| PHILIP GLESSNER | ADDRESS ON FILE |
| PHILIP GOMOLISKY | ADDRESS ON FILE |
| PHILIP GORMLEY | ADDRESS ON FILE |
| PHILIP HARRIS | ADDRESS ON FILE |
| PHILIP JEAN | ADDRESS ON FILE |
| PHILIP JENKINS | ADDRESS ON FILE |
| PHILIP JORDAN | ADDRESS ON FILE |
| PHILIP LIBBY | ADDRESS ON FILE |
| PHILIP MCMILLAN | ADDRESS ON FILE |
| PHILIP MURPH | ADDRESS ON FILE |
| PHILIP PALAZZO | ADDRESS ON FILE |
| PHILIP PERKINS | ADDRESS ON FILE |
| PHILIP RAPOSO | ADDRESS ON FILE |
| PHILIP ROSS | ADDRESS ON FILE |
| PHILIP SELLERS | ADDRESS ON FILE |
| PHILIP SESKIN | ADDRESS ON FILE |
| PHILIP SMITH | ADDRESS ON FILE |
| PHILIP WICKS | ADDRESS ON FILE |
| PHILIP WOJCIK | ADDRESS ON FILE |
| PHILIP YOUNG | ADDRESS ON FILE |
| PHILIP ZENTZ | ADDRESS ON FILE |
| PHILIPPE SUTTON | ADDRESS ON FILE |
| PHILLIP ALLRED | ADDRESS ON FILE |
| PHILLIP ANDERSON | ADDRESS ON FILE |
| PHILLIP ANGLIN | ADDRESS ON FILE |
| PHILLIP BABIN | ADDRESS ON FILE |
| PHILLIP BAILEY | ADDRESS ON FILE |
| PHILLIP BARNES | ADDRESS ON FILE |
| PHILLIP BEALE | ADDRESS ON FILE |
| PHILLIP BEATTY | ADDRESS ON FILE |
| PHILLIP BERGERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILLIP BIRCH | ADDRESS ON FILE |
| PHILLIP BREEDEN | ADDRESS ON FILE |
| PHILLIP BRIGHT | ADDRESS ON FILE |
| PHILLIP BROWN | ADDRESS ON FILE |
| PHILLIP BUNCH | ADDRESS ON FILE |
| PHILLIP CASON | ADDRESS ON FILE |
| PHILLIP CHAVEZ | ADDRESS ON FILE |
| PHILLIP CLARKE | ADDRESS ON FILE |
| PHILLIP COLLINS | ADDRESS ON FILE |
| PHILLIP COROUTHERS | ADDRESS ON FILE |
| PHILLIP CRAIG | ADDRESS ON FILE |
| PHILLIP CROSSGROVE | ADDRESS ON FILE |
| PHILLIP CRUMITIE | ADDRESS ON FILE |
| PHILLIP CYR | ADDRESS ON FILE |
| PHILLIP DAVIS | ADDRESS ON FILE |
| PHILLIP DOOLEY | ADDRESS ON FILE |
| PHILLIP DUBOIS | ADDRESS ON FILE |
| PHILLIP FARABOW | ADDRESS ON FILE |
| PHILLIP FITZPATRICK | ADDRESS ON FILE |
| PHILLIP GILL | ADDRESS ON FILE |
| PHILLIP GOODEN | ADDRESS ON FILE |
| PHILLIP GOSSEN | ADDRESS ON FILE |
| PHILLIP GROCE | ADDRESS ON FILE |
| PHILLIP HEDGEPETH | ADDRESS ON FILE |
| PHILLIP HUDGINS | ADDRESS ON FILE |
| PHILLIP HUNYOR | ADDRESS ON FILE |
| PHILLIP INGVALDSON | ADDRESS ON FILE |
| PHILLIP JANER | ADDRESS ON FILE |
| PHILLIP JOBES JR | ADDRESS ON FILE |
| PHILLIP KUMMERL | ADDRESS ON FILE |
| PHILLIP LAW | ADDRESS ON FILE |
| PHILLIP MANDEL | ADDRESS ON FILE |
| PHILLIP MARKS | ADDRESS ON FILE |
| PHILLIP MARTIN | ADDRESS ON FILE |
| PHILLIP MAYO | ADDRESS ON FILE |
| PHILLIP MCJORDAN | ADDRESS ON FILE |
| PHILLIP MILLER | ADDRESS ON FILE |
| PHILLIP MOSS | ADDRESS ON FILE |
| PHILLIP NANTHALANSY | ADDRESS ON FILE |
| PHILLIP NATIVIDAD | ADDRESS ON FILE |
| PHILLIP PANCHOU | ADDRESS ON FILE |
| PHILLIP PATTERSON | ADDRESS ON FILE |
| PHILLIP PERRY | ADDRESS ON FILE |
| PHILLIP PRATER | ADDRESS ON FILE |
| PHILLIP PREECE | ADDRESS ON FILE |
| PHILLIP QUICK | ADDRESS ON FILE |
| PHILLIP QUIMBY | ADDRESS ON FILE |
| PHILLIP REDDICK | ADDRESS ON FILE |
| PHILLIP RILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILLIP ROBERTSON | ADDRESS ON FILE |
| PHILLIP RUPERT | ADDRESS ON FILE |
| PHILLIP SANCHEZ | ADDRESS ON FILE |
| PHILLIP SIEDOW | ADDRESS ON FILE |
| PHILLIP SIMS | ADDRESS ON FILE |
| PHILLIP SMITHHISLER | ADDRESS ON FILE |
| PHILLIP SUMNER | ADDRESS ON FILE |
| PHILLIP TAYLOR | ADDRESS ON FILE |
| PHILLIP TERPAK | ADDRESS ON FILE |
| PHILLIP THOMPSON | ADDRESS ON FILE |
| PHILLIP THOMPSON | ADDRESS ON FILE |
| PHILLIP UNDERWOOD | ADDRESS ON FILE |
| PHILLIP VASQUES | ADDRESS ON FILE |
| PHILLIP WALKER | ADDRESS ON FILE |
| PHILLIP WALLACE | ADDRESS ON FILE |
| PHILLIP WARNER | ADDRESS ON FILE |
| PHILLIP WEBB | ADDRESS ON FILE |
| PHILLIP WEN | ADDRESS ON FILE |
| PHILLIP WILLIAMS | ADDRESS ON FILE |
| PHILLIPE ORTIZ | ADDRESS ON FILE |
| PHILLIPS LANDSCAPING | PO BOX 6046 JOHNSON CITY TN 37602 |
| PHILLIPS LANDSCAPING INC | PO BOX 6046 JOHNSON CITY TN 37602 |
| PHILLIPS WINE SPIRITS ST PAUL | 1999 SHEPARD ROAD JOHNSON BROS ST PAUL MN 55116 |
| PHILLISHA ROGERS | ADDRESS ON FILE |
| PHILOCLES JEAN | ADDRESS ON FILE |
| PHILS HOME REPAIR | PO BOX 19247 MINNEAPOLIS MN 55419 |
| PHLLICIA ELLISON | ADDRESS ON FILE |
| PHOEBE BARNES | ADDRESS ON FILE |
| PHOEBE FLOYD | ADDRESS ON FILE |
| PHOEBE KISHBAUGH | ADDRESS ON FILE |
| PHOEBE NGUYEN | ADDRESS ON FILE |
| PHOENIX MIKILAS MEYERS | ADDRESS ON FILE |
| PHOENIX SIGN INSTALLATIONS LLC | 3171 TAWA DR LIMA OH 45806 |
| PHOENIXVILLE ASSOCIATES LP | ROCK CREEK PROPERTY 419 S 2ND STREET STE 301 PHILADELPHIA PA 19147 |
| PHYLICIA DARGAN | ADDRESS ON FILE |
| PHYLICIA GREEN | ADDRESS ON FILE |
| PHYLICIA PROBST | ADDRESS ON FILE |
| PHYLICIA SCOTT | ADDRESS ON FILE |
| PHYLISIA JOHNSON | ADDRESS ON FILE |
| PHYLISS MAULER | ADDRESS ON FILE |
| PHYLLIS BREWER | ADDRESS ON FILE |
| PHYLLIS EMMEL | ADDRESS ON FILE |
| PHYLLIS GARVIN | ADDRESS ON FILE |
| PHYLLIS PAGLIARO | ADDRESS ON FILE |
| PHYLLIS SLIVKEN | ADDRESS ON FILE |
| PHYLLIS TOMOKO UYEMURA | KIMCO REALTY CORP. MID-ATLANTIC REGION 1954 GREENSPRING DRIVE, SUITE 330 TIMONIUM MD 21093 |
| PHYLLIS TOMOKO UYEMURA | JENNIFER N. FOUNTAIN, ESQ. ISAACSON SHERIDAN 804 GREEN VALLEY ROAD, SUITE 200 GREENSBORO NC 27408 |

| Claim Name | Address Information |
|---|---|
| PHYLLIS TOMOKO UYEMURA | PHYLLIS TOMOKO UYEMURA 1172 PRINCESS COURT COSTA MESA CA 92626 |
| PIA NICHOLSON | ADDRESS ON FILE |
| PIAGET SMITH | ADDRESS ON FILE |
| PIANKI JACKSON | ADDRESS ON FILE |
| PIAZZA INC | 495 FOREST AVENUE PORTLAND ME 04032 |
| PICKENS CO FAMILY COURT | P O BOX 777 PICKENS SC 29671 |
| PICKENS COUNTY TREASURER | PO BOX 1210 LOCKBOX OPERATION TD BANK COLUMBIA SC 29202 |
| PICONES NAZARETH BEVERAGE CENTER | 56 SOUTH ST NAZARETH PA 18064 |
| PICTURE PERFECT LAWN CARE | 5209 CARLISLE CT SUMMERVILLE SC 29485 |
| PICTURE PERFECT WINDOW CLEANING LLC | PO BOX 3892 YOUNGSTOWN OH 44513 |
| PIECE MANAGEMENT INC | 117 SOUTH SECOND STREET NEW HYDE PARK NY 11040 |
| PIEDMONT DOOR AND HARDWARE LLC | 8112 PARKTON GATE DR HUNTERSVILLE NC 28078 |
| PIEDMONT GROUNDS MANAGEMENT | PO BOX 37690 ROCK HILL SC 29732 |
| PIEDMONT MOUNTAINSIDE HOSPITAL | P O BOX 102893 ATLANTA GA 30368 |
| PIEDMONT NATURAL GAS | PO BOX 1246 CHARLOTTE NC 28201 |
| PIEDMONT NATURAL GAS | 4339 S TRYON ST CHARLOTTE NC 28217 |
| PIEDMONT NATURAL GAS | C/O HAYNSWORTH SINKLER BOYD PA ATTN MARY M CASKEY, ESQ PO BOX 11889 COLUMBIA SC 29211-1889 |
| PIEDMONT NATURAL GAS | PO BOX 660920 DALLAS TX 75266 |
| PIEDMONT NEWNAN HOSPITAL | PO BOX 116409 ATLANTA GA 30368 |
| PIER PARK | ADDRESS ON FILE |
| PIERCE PARTS SERVICE INC | 2422 ALLEN RD MACON GA 31216 |
| PIERCE WHITHAM | ADDRESS ON FILE |
| PIERO ROJAS | ADDRESS ON FILE |
| PIERRE BUTLER | ADDRESS ON FILE |
| PIERRE CLARK | ADDRESS ON FILE |
| PIERRE COPES | ADDRESS ON FILE |
| PIERRE CUSTARD | ADDRESS ON FILE |
| PIERRE ESTEPHAN | ADDRESS ON FILE |
| PIERRE GUIRAND | ADDRESS ON FILE |
| PIERRE LAURENT | ADDRESS ON FILE |
| PIERRE LUNDI | ADDRESS ON FILE |
| PIERRE LYONS | ADDRESS ON FILE |
| PIERRE NEWTON | ADDRESS ON FILE |
| PIERRE SAINT FELIX | ADDRESS ON FILE |
| PIERRE SAINT HILAIRE | ADDRESS ON FILE |
| PIERRELANDE JEAN | ADDRESS ON FILE |
| PIERREPAUL DELVA | ADDRESS ON FILE |
| PIERRICA LOUIS | ADDRESS ON FILE |
| PIGG ENTERPRISES LLC | 1915 CAMP JACKSON RD CAHOKIA IL 62206 |
| PIGG ENTERPRISES LLC | AMERICAN CLEAN CARE 1915 CAMP JACKSON RD CAHOKIA IL 62206 |
| PIKE COUNTY | PO BOX 111 MAGNOLIA MS 39652 |
| PIKE COUNTY HEALTH DEPARTMENT | 900 S FRANKLIN DR TROY AL 36081 |
| PIKE CREEK SHOPPPING CENTER | PO BOX 644031 C/O REGENCY CENTERS LP PITTSBURGH PA 15264 |
| PIKE MART PACKAGES | 118 WEST PRESLEY BOULEVARD MCCOMB MS 39648 |
| PINE STATE BEVERAGE CO INC | 100 ENTERPRISE AVENUE GARDINER ME 43450 |
| PINNACLE FINANCIAL PARTNERS | ATTN: WANDA DAVIS 150 THIRD AVENUE SOUTH, STE 900 NASHVILLE TN 37201 |
| PINNACLE FINANCIAL PARTNERS INC | 1111 NORTHSHORE DR SUITE S800 ATTN: JEFF DOBBS KNOXVILLE TN 37919 |
| PINNACLE SIGN GROUP INC | 505 N GLENSTONE SPRINGFIELD MO 65802 |

| Claim Name | Address Information |
| --- | --- |
| PIPER BECKETT | ADDRESS ON FILE |
| PIPER GILL | ADDRESS ON FILE |
| PIPER LOCHERT | ADDRESS ON FILE |
| PIPER MURPHY | ADDRESS ON FILE |
| PIPER WADDELL | ADDRESS ON FILE |
| PIQUA CITY INCOME TAX | PO BOX 1223 PIQUA OH 45356 |
| PISTOL CREEK CATCH OF THE DAY | 122 PIEDMONT CIRCLE MARYVILLE TN 37803 |
| PITBULL CONSTRUCTION AND MAINTENANCE | 189 FISHING CREEK MILL HALL PA 17751 |
| PITERSON REGIS | ADDRESS ON FILE |
| PITT COUNTY ABC BD STORE 1 | 2307 S MEMORIAL DRIVE GREENVILLE NC 27834 |
| PITT COUNTY TAX ADMINISTRATION | PO BOX 875 GREENVILLE NC 27835-0875 |
| PIYANAN HEBB | ADDRESS ON FILE |
| PJ PUHL REFRIGERATION AC INC | 670 27TH ST NW NAPLES FL 34120 |
| PJS PLUMBING | W294 N6359 WALLSCHLAGER WAY HARTLAND WI 53029 |
| PL CHERRYDALE POINT LLC | PO BOX 6203 DEPT CODE SSCG1147ALRUBYTU00 HICKSVILLE NY 11802 |
| PLATTE COUNTY COLLECTOR | 415 THIRD ST RM 212 PLATTE CITY MO 64079 |
| PLAVE KOCH PLC | 12005 SUNRISE VALLEY DR SUITE 200 RESTON VA 20191 |
| PLAYNETWORK INC | C/O MICHELE WEISS 450 REMINGTON RD, STE 100 SCHAUMBURG IL 60173 |
| PLAYNETWORK INC | ATTN CONTRACT MANAGER 8727 148TH AVE NE REDMOND WA 98052 |
| PLS CHECK CASHIERS OF NEW YORK | 800 JORIE BLVD SUITE 200 OAK BROOK IL 60523 |
| PLUMBING AND BACKHOE SERVICE | 608 BELSHE AVE WILLOW SPRINGS MO 65793 |
| PLYMOUTH MARKETPLACE LLC | 600 SOUTH HWY 169 SUITE 701 C/O TRI STAR MANAGEMENT ST LOUIS PARK MN 55426 |
| PLYMOUTH TOWNSHIP | ATTN SEWER DEPT 700 BELVOIR RD PLYMOUTH MTNG PA 19462 |
| PLYMOUTH TOWNSHIP | 700 BELVOIR RD PLYMOUTH MEETING PA 19462 |
| PLYMOUTH TOWNSHIP | ATTN SEWER DEPT 700 BELVOIR RD PLYMOUTH MTNG PA 19462-2578 |
| PLYMOUTH TOWNSHIP SIGN RENEWAL | 700 BELVOIR RD PLYMOUTH MEETING PA 19462 |
| PMP PROPERTIES | 2017 RUBY LLC PMP PROPERTIES 3526 S. TAMARACK ST. VISALIA CA 93277 |
| PMP PROPERTIES | 3526 S. TAMARACK ST. VISALIA CA 93277 |
| PMR | PROFESSIONAL MANUFACTURERS REP 1305 LAKES PARKWAY SUITE 106 1305 LAKES PARKWAY SUITE 106 LAWRENCEVILLE GA 30043 |
| PNC | ATTN: SUSAN GARDNER 500 FIRST AVE. PITTSBURG PA 15219 |
| PNC | ATTN: SUSAN GARDNER 101 SOUTH FIFTH ST LOUISVILLE KY 40202 |
| PNC BANK, NA | 500 FIRST AVENUE, MAILSTOP: P7-PFSC-3-B ATTN: TM LEGAL LIAISON TEAM PITTSBURGH PA 15219 |
| PNP ONE CARE HANDYMAN & CLEANING SVS | 7619 N 67TH AVE SUITE 401 GLENDALE AZ 85301 |
| POCOMOKE CITY | 101 CLARKE AVE POCOMOKE CITY MD 21851 |
| POCONO PRODUCE CO INC | 2504 CHIPPERFIELD DRIVE STROUDSBURG PA 18301 |
| POENELL WRENN | ADDRESS ON FILE |
| POKEYS SPORTS | 335 W BROADWAY MARYVILLE TN 37801 |
| POLAR MECH HEATING AND COOLING LLC | PO BOX 7369 NORTH AUGUSTA SC 29861 |
| POLET VILA | ADDRESS ON FILE |
| POLIANA SEVERINO | ADDRESS ON FILE |
| POLLIE SHACKELFORD | ADDRESS ON FILE |
| POLLY HAWTHORNE | ADDRESS ON FILE |
| POLOHONKI PLUMBING AND HEATING | 1915 KYLE RUN ROAD FALLS CREEK PA 15840 |
| POLSINELLI PC | PO BOX 878681 KANSAS CITY MO 64187 |
| POLYSURVEYING OF MOBILE INC | 5588 JACKSON RD MOBILE AL 36619 |
| POMPANO REALTY USA LLC | C/O COLLIERS INTERNATIONAL 5260 PARKWAY PLAZA BLVD., SUITE 110 CHARLOTTE NC 28217 |
| POMPANO REALTY USA LLC | ALBERTO GUZMAN 9130 S. DADELAND BLVD 1509 MIAMI FL 33156 |

| Claim Name | Address Information |
|---|---|
| POND LEHOCKY | 2005 MARKET ST 18TH FL OONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| POND LEHOCKY GIORDANO LLP | 2005 MARKET ST 18TH FL OONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| POOFS CLEANING | 6500 SAINT JOE RD APT 305 FORT WAYNE IN 46835 |
| POPE LIME COMPANY | 1101 E OCOTILLO RD PHOENIX AZ 85014-1056 |
| POPULAR PLUMBING AND HEATING | 10 CHARLES STREET NEW HYDE PARK NY 11040 |
| POPULAR PLUMBING AND HEATING CORP | PO BOX 310 NEW HYDE PARK NY 11040 |
| PORCHA ROBINSON | ADDRESS ON FILE |
| PORCHA SORRELLS | ADDRESS ON FILE |
| PORCHE BOWMAN | ADDRESS ON FILE |
| PORCHE MANN | ADDRESS ON FILE |
| PORCIA GOSSETT | ADDRESS ON FILE |
| PORNCHANOK GARDINER | ADDRESS ON FILE |
| PORNSONGKRAN THEPCHATREE | ADDRESS ON FILE |
| PORSCHA BAILEY | ADDRESS ON FILE |
| PORSHA GAITHER | ADDRESS ON FILE |
| PORSHA HALL | ADDRESS ON FILE |
| PORSHA NANCE | ADDRESS ON FILE |
| PORSHE BALLARD | ADDRESS ON FILE |
| PORSHEYA MILLER | ADDRESS ON FILE |
| PORT CHARLOTTE MALL LLC | PORT CHARLOTTE MALL LLC C/O WP GLIMCHER INC. 180 EAST BROAD ST COLUMBUS OH 43215 |
| PORT CHARLOTTE MALL LLC | PORT CHARLOTTE MALL LLC C/O M.S. MANAGEMENT ASSOCIATES, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PORTAGE CO WATER RESOURCES | 449 S MERIDIAN ST PO BOX 812 RAVENNA OH 44266 |
| PORTAGE CO WATER RESOURCES | 8116 INFIRMARY RD SOUTH MERIDIAN ST RAVENNA OH 44266 |
| PORTAGE CO WATER RESOURCES | 449 S MERIDIAN ST PO BOX 812 RAVENNA OH 44266-0812 |
| PORTAGE COUNTY | PO BOX 1217 RAVENNA OH 44266 |
| PORTAGE COUNTY COMBINED GEN. HEALTH DEPT | 705 OAKWOOD ST RAVENNA OH 44266 |
| PORTAGE COUNTY HEALTH DEPARTMENT | 705 OAKWOOD ST RAVENNA OH 44266 |
| PORTAGE COUNTY HEALTH DISTRICT | 705 OAKWOOD ST RAVENNA OH 44266 |
| PORTIA ALBRITTON | ADDRESS ON FILE |
| PORTIA DOBBINS | ADDRESS ON FILE |
| PORTIA FRANKLIN | ADDRESS ON FILE |
| PORTIA JONES | ADDRESS ON FILE |
| PORTIA NEWTON | ADDRESS ON FILE |
| PORTIER LLC | ATTN LEGAL DEPARTMENT GREENTREE DR, STE 101 DOVER DE 19904 |
| PORTIER LLC | C/O UBER TECHNOLOGIES INC ATTN LEGAL ENTERPRISE PRODUCTS 1455 MARKET ST, STE 400 SAN FRANCISCO CA 94103 |
| PORTSMOUTH CITY TREASURER SALES TAX | 801 CRAWFORD T PORTMOUTH VA 23704 |
| PORTSMOUTH CITY TREASURERS OFFICE | 801 CRAWFORD ST PORTSMOUTH VA 23704 |
| PORTSMOUTH HEALTH DEPARTMENT | 1701 HIGH STREET 4TH FLOOR PORTSMOUTH VA 23704 |
| PORTSMOUTH HEALTH DEPT | 605 WASHINGTON ST PORTSMOUTH OH 45662 |
| POST POLAK GOODSELL MACNEILL STAUCHLER | 425 EAGLE ROCK AVENUE STE 200 ROSELAND NJ 07068 |
| POSTAL PRESORT INC | 820 W 2ND ST N WICHITA KS 67203-6005 |
| POSTEC INC | 1125 NORTHMEADOW PKWY SUITE 114 ROSWELL GA 30076 |
| POSTEC INC | ATTN LISA PALMER SUPPORT ADMIN 1125 NORTHMEADOW PKWY STE 114 ROSWELL GA 30076 |
| POSTEC INC | 6701 BAUM DR, STE 165 KNOXVILLE TN 37919 |
| POSTMATES INC | 201 3RD ST FL 2 SAN FRANCISCO CA 94103-3153 |
| POTEATS LOCK AND KEY | 1015 HIGHLAND AVE PO BOX 2203 HICKORY NC 28603 |

| Claim Name | Address Information |
|---|---|
| POTOMAC EDISON | 5001 NASA BLVD FAIRMONT WV 26554 |
| POTOMAC EDISON | PO BOX 3615 AKRON OH 44309 |
| POTRATZ FLORAL SHOP GREENHOUSES INC | 1418 BUFFALO RD ERIE PA 16503 |
| POTTAWATTAMIE COUNTY | 227 SOUTH 6 ST COUNCIL BLUFFS IA 51501 |
| POTTER PAINTING | 613 E LINCOLN RD ALCOA TN 37701 |
| POTTER PROPERTIES LLC | 4700 S HIGHLAND DRIVE STE B SALT LAKE CITY UT 84117 |
| POTTER PROPERTIES, LLC | C/O BRYAN CAVE LEIGHTON PAISNER LLP ATTN CULLEN KUHN 211 N BROADWAY, SUITE 3600 SAINT LOUIS MO 63102 |
| POUGHKEEPSIE GALLERIA LLC | ATTN: MGMT DIVISION THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| POUGHKEEPSIE GALLERIA, LLC | C/O PYRAMID MANAGEMENT GROUP, LLC THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202 |
| POWER AND LIGHT GROUP INC | 7420 E HITT ROAD SUITE E MOBILE AL 36695 |
| POWER CLEAN | 11245 ROLEY HILLS RD THORNVILLE OH 43076 |
| POWER CLEAN LLC | 11245 ROLEY HILLS RD THORNVILLE OH 43076 |
| POWER PUMPING CO LLC | 139 SHELLY WAY SEYMOUR TN 37865 |
| POWERFUL SWINSON | ADDRESS ON FILE |
| POWERS DISTRIBUTING COMPANY INC | 3700 GIDDINGS ROAD ORION MI 48359 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN RD ALLENTOWN PA 18104 |
| PPL ELECTRIC UTILITIES CORP | 2 N 9TH ST ALLENTOWN PA 18101 |
| PPL ELECTRIC UTILITIES CORP | 827 HAUSMAN RD ALLENTOWN PA 18104-9392 |
| PR MAGNOLIA LLC | C/O PREIT SERVICES, LLC ONE COMMERCE SQUARE 2005 MARKET ST., SUITE 1000 PHILADELPHIA PA 19103 |
| PR MAGNOLIA LLC | C/O JEFFREY KURTZMAN, ESQ 401 S 2ND ST, STE 200 PHILADELPHIA PA 19147 |
| PR MAGNOLIA LLC | MAGNOLIA MALL MANAGEMENT OFFICE 2701 DAVID MCLEOD BLVD. FLORENCE SC 29501 |
| PR MAGNOLIA LLC | DOUGLAS M. ZAYICEK, ESQ. BELLAMY, RUTENBERG, COPELAND, EPPS 1000 29TH AVENUE NORTH MYRTLE BEACH SC 29578-0357 |
| PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | C/O PREIT SERVICES LLC ONE COMMERCE SQUARE 2005 MARKET ST, STE 1000 PHILADELPHIA PA 19103 |
| PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | C/O JEFFREY KURTZMAN, ESQ 401 S 2ND ST, STE 200 PHILADELPHIA PA 19147 |
| PR SPRINGFIELD/DELCO LP | C/O PREIT SERVICES, LLC ONE COMMERCE SQUARE 2005 MARKET STREET, STE 1000 PHILADELPHIA, PA 19103 |
| PR SPRINGFIELD/DELCO LP | PO BOX 373988 CLEVELAND OH 44193 |
| PRACHI PATEL | ADDRESS ON FILE |
| PRAMEELA LAKSHMANAN | ADDRESS ON FILE |
| PRANESHIA POSLEY | ADDRESS ON FILE |
| PRAVIN BARBER | ADDRESS ON FILE |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 PALATINE IL 60055 |
| PRE INC | 524 N SEGRAVE ST DAYTONA BEACH FL 32114 |
| PRECHAWN WALKER | ADDRESS ON FILE |
| PRECIOUS ALLAH | ADDRESS ON FILE |
| PRECIOUS BRACEY | ADDRESS ON FILE |
| PRECIOUS BRYANT | ADDRESS ON FILE |
| PRECIOUS BURNS | ADDRESS ON FILE |
| PRECIOUS CRANDALL | ADDRESS ON FILE |
| PRECIOUS DOWE | ADDRESS ON FILE |
| PRECIOUS FLORES | ADDRESS ON FILE |
| PRECIOUS GREEN | ADDRESS ON FILE |
| PRECIOUS HAMILTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRECIOUS KIONI | ADDRESS ON FILE |
| PRECIOUS MCKNIGHT | ADDRESS ON FILE |
| PRECIOUS PHELPS | ADDRESS ON FILE |
| PRECIOUS RICHARDSON | ADDRESS ON FILE |
| PRECIOUS WALKER | ADDRESS ON FILE |
| PRECIOUS WOODARD | ADDRESS ON FILE |
| PRECISION APPLIANCE OF FLA INC | 2414 MERCHANT AVE ODESSA FL 33556 |
| PRECISION APPLIANCE OF FLORIDA INC | 2414 MERCHANT AVE ODESSA FL 33556 |
| PRECISION LAWN CARE | 240 EPLEY RD APT E NEWPORT TN 37821 |
| PRECISION MOTORCARS INC | 4400 N DALE MABRY HWY TAMPA FL 33614 |
| PRECYOUS MCCOY | ADDRESS ON FILE |
| PREDIENCIO SANCA VALDEZ | ADDRESS ON FILE |
| PREFERRED PLUMBING SVCS INC | PO BOX 97812 PEARL MS 39288 |
| PREMIER CARPET CLEANING RESTORATION | PO BOX 9854 NEW IBERIA LA 70562 |
| PREMIER CENTER OF CANTON LLC | 18720 MACK AVENUE SUITE 200 GROSSE POINTE FARMS MI 48236 |
| PREMIER CENTER OF CANTON LLC | 18720 MACK AVENUE SUITE 200 GROSSE POINTE PARK MI 48236 |
| PREMIER ELECTRIC INC | PO BOX P 275 SW AVERY AVE CORVALLIS OR 97339 |
| PREMIER LANDSCAPE INDUSTRIES | 1132 23RD LN PUEBLO CO 81006 |
| PREMIER LAWN TREE CARE | PO BOX 5284 TERRE HAUTE IN 47805 |
| PREMIER MIDWEST BEVERAGE | 10367 SOUTH 134TH STREET OMAHA NE 68138 |
| PREMIER PRODUCE ONE | 904 WOODLEY ROAD DAYTON OH 45403 |
| PREMIERE GLOBAL SERVICE | P O BOX 404351 ATLANTA GA 30384 |
| PREMIUM BEVERAGE AL | 928 N RAILROAD AVENUE OPELIKA AL 36801 |
| PREMIUM BEVERAGE SUPPLY LTD | 3701 LACON ROAD HILLIARD OH 43026 |
| PREMIUM DISTRIBUTORS OF MARYLAND LLC | 530 MONOCACY BOULEVARD FREDERICK MD 21701 |
| PREMIUM DISTRIBUTORS OF VA | 15001 NORTHRIDGE DRIVE CHANTILLY VA 20151 |
| PREMPAWEE PHONGPRAPAN | ADDRESS ON FILE |
| PRENSILA FERRELL | ADDRESS ON FILE |
| PRENTISS CARTER | ADDRESS ON FILE |
| PRENTISS DANIELS | ADDRESS ON FILE |
| PRENTISS HILL | ADDRESS ON FILE |
| PRENTISS LEE | ADDRESS ON FILE |
| PRESIDIO NETWORKED SOLUTIONS | PO BOX 822169 PHILADELPHIA PA 19182 |
| PRESILIEN BAPTISTE | ADDRESS ON FILE |
| PRESLEE KRISS | ADDRESS ON FILE |
| PRESLEIGH GREEN | ADDRESS ON FILE |
| PRESLI HAGGERMAKER | ADDRESS ON FILE |
| PRESLI MCGRATH | ADDRESS ON FILE |
| PRESS ENTERPRISE INC | 3185 LACKAWANNA AVE BLOOMSBURG PA 17815 |
| PRESSLEY NEAL | ADDRESS ON FILE |
| PRESSURE WASHING ENTERPRISES LLC | PO BOX 2421 MCCOMB MS 39649 |
| PRESTIA FLOYD | ADDRESS ON FILE |
| PRESTIGE CLEANING INC | 13903 BALLANTYNE MEADOWS DRIVE CHARLOTTE NC 28277 |
| PRESTIGE ELECTRIC LLC | 1908 WILLWAY CIR VIRGINIA BEACH VA 23455 |
| PRESTIGE SYSTEMS LLC | 348 OLD TWO NOTCH RD LEXINGTON SC 29073 |
| PRESTIGE TECHNICAL SERVICES | 9 PROGRESS PARKWAY UNION MO 63084 |
| PRESTO MAGIC CLEAN | 102 BRADLEY LANE TEXARKANA TX 75503 |
| PRESTON ADAMS | ADDRESS ON FILE |
| PRESTON BIGNELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRESTON BLANTON | ADDRESS ON FILE |
| PRESTON BOGGS | ADDRESS ON FILE |
| PRESTON BRUBAKER | ADDRESS ON FILE |
| PRESTON COOK | ADDRESS ON FILE |
| PRESTON COONRADT | ADDRESS ON FILE |
| PRESTON GIBBS | ADDRESS ON FILE |
| PRESTON GROVES | ADDRESS ON FILE |
| PRESTON HILLS-RIECK | ADDRESS ON FILE |
| PRESTON JORDAN | ADDRESS ON FILE |
| PRESTON MURPHY | ADDRESS ON FILE |
| PRESTON MURPHY-MOBLEY | ADDRESS ON FILE |
| PRESTON PEARCE | ADDRESS ON FILE |
| PRESTON REID | ADDRESS ON FILE |
| PRESTON ROBINSON | ADDRESS ON FILE |
| PRESTON SADDLER | ADDRESS ON FILE |
| PRESTON SHAW | ADDRESS ON FILE |
| PRESTON SMITH | ADDRESS ON FILE |
| PRESTON STOREY | ADDRESS ON FILE |
| PRESTON TUNIE | ADDRESS ON FILE |
| PRESTON WAGGONER | ADDRESS ON FILE |
| PRESTON WASHINGTON | ADDRESS ON FILE |
| PRESTON WOODS | ADDRESS ON FILE |
| PRESTON'S GENUINE ENTERPRISES LLC | D/B/A FISH WINDOW CLEANING OF TALLAHASEE PO BOX 14095 TALLAHASSEE FL 32317 |
| PRESTON'S GENUINE ENTERPRISES LLC | 2591 CENTERVILLE RD, UNIT 103 TALLAHASSEE FL 32317 |
| PREZEL MCCULLOUGH | ADDRESS ON FILE |
| PRICE AND PRICE ENTERPRISES INC | 181 S FRANKLINE AVE STE 603 VALLEY STREAM NY 11581 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 75647 CHICAGO IL 60675 |
| PRICILA GARZA | ADDRESS ON FILE |
| PRICILLA CONNELL | ADDRESS ON FILE |
| PRIDE FLOOR CARE SERVICES LLC | 2461 VANCE RD SARDINIA OH 45171 |
| PRIESALINA CLAUDIO | ADDRESS ON FILE |
| PRIM HILL | ADDRESS ON FILE |
| PRIMARY HEALTH NETWORK | 100 SHENANGO AVE SHARON PA 16146 |
| PRIME SCAPE SERVICES | PO BOX 17099 CLEARWATER FL 33762 |
| PRIMITIVO MORALES | ADDRESS ON FILE |
| PRINCE ALEXANDER | ADDRESS ON FILE |
| PRINCE ARMSTRONG | ADDRESS ON FILE |
| PRINCE EDWARD COUNTY | HEALTH DEPARTMENT 111 SOUTH ST FARMVILLE VA 23901 |
| PRINCE EDWARD COUNTY HEALTH DEPT | 111 SOUTH ST GROUND FLOOR FARMVILLE VA 23901 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901 |
| PRINCE EDWARD COUNTY TREASURER | 124 N MAIN ST, FL 2 FARMVILLE VA 23901-1306 |
| PRINCE GEORGES COUNTY | 9400 PEPPERCORN PLACE LICENSING OFC DEPT OF PERMIT INSPECTIONS ENFORCEMENT LARGO MD 20774 |
| PRINCE GEORGES COUNTY MD | PO BOX 17578 BALTIMORE MD 21297-1578 |
| PRINCE GIBSON | ADDRESS ON FILE |
| PRINCE GOODSON | ADDRESS ON FILE |
| PRINCE OQUENDO | ADDRESS ON FILE |
| PRINCE WILLIAM COUNTY | PO BOX 2467 WOODBRIDGE VA 22195 |
| PRINCE WILLIAM COUNTY | PO BOX 2467 TAX ADMINISTRATION DIVISION PRINCE WILLIAM VA 22195-2467 |

| Claim Name | Address Information |
|---|---|
| PRINCE WILLIAM HEALTH DISTRICT | 8470 KAO CIRCLE MANASSAS VA 20110 |
| PRINCE WILLIAM HEALTH DISTRICT | 8470 KAO CIR MANASSAS VA 20110-1712 |
| PRINCESS BOLTON | ADDRESS ON FILE |
| PRINCESS GRAY | ADDRESS ON FILE |
| PRINCESS HOBSON | ADDRESS ON FILE |
| PRINCESS JENKINS | ADDRESS ON FILE |
| PRINCESS MCSHAY | ADDRESS ON FILE |
| PRINCESS SANDERS | ADDRESS ON FILE |
| PRINCESS SIMPSON | ADDRESS ON FILE |
| PRINCESS SMITH | ADDRESS ON FILE |
| PRINCESS WILLIAMS | ADDRESS ON FILE |
| PRINCESS ZELLARS | ADDRESS ON FILE |
| PRINCESTON HOLLIMAN | ADDRESS ON FILE |
| PRINCETON MORRIS | ADDRESS ON FILE |
| PRINCETTA WAYNE | ADDRESS ON FILE |
| PRINCIPIUM STRATEGIES | 224 S MICHIGAN AVE STE 1600 CHICAGO IL 60604 |
| PRINCIPLE LIFE INSURANCE CO. 018510 | MADISON MARQUETTE REALTY SERVICES 11100 WAYZATA BLVD., SUITE 601 ATTN: DAVID OBER MINNETONKA MN 55305 |
| PRINCIPLE LIFE INSURANCE CO. 018510 | D. CHARLES MACDONALD, JESSICA Z. SAVRAN DAVID C. ARCHER 2200 WELLS FARGO CENTER, 90 S SEVENTH ST MINNEAPOLIS MN 55402-3901 |
| PRINCISS ROBINSON | ADDRESS ON FILE |
| PRINT EDGE | 9147 CROSS PARK DRIVE KNOXVILLE TN 37923 |
| PRINTINGHOUSE PRESS LTD | 10 E 39TH ST 7TH FL NEW YORK NY 10016 |
| PRIORITY ELECTRIC | 6795 WALNUT CREEK DR FAIRVIEW PA 16415 |
| PRIORITY ELECTRICAL SERVICE | 1821 ENGLE AVE CHESAPEAKE VA 23320 |
| PRISCILA SILVA | ADDRESS ON FILE |
| PRISCILDA MILLER | ADDRESS ON FILE |
| PRISCILLA A DREILING TRUST 8538727 | 1863 NORTH RUSTY GATE WICHITA KS 67206 |
| PRISCILLA AGUIRRE | ADDRESS ON FILE |
| PRISCILLA BEMBI | ADDRESS ON FILE |
| PRISCILLA CANIPE | ADDRESS ON FILE |
| PRISCILLA DASILVA | ADDRESS ON FILE |
| PRISCILLA DUPREY | ADDRESS ON FILE |
| PRISCILLA HEFLIN | ADDRESS ON FILE |
| PRISCILLA PELTER | ADDRESS ON FILE |
| PRISCILLA PETTY | ADDRESS ON FILE |
| PRISCILLA PORTER | ADDRESS ON FILE |
| PRISCILLA TRUCHAN | ADDRESS ON FILE |
| PRISCILLA YSAGUIRRE | ADDRESS ON FILE |
| PRISMATIC INTERIORS | PO BOX 188 NEWBERRY SC 29108 |
| PRISSILLA WEST | ADDRESS ON FILE |
| PRISTINA CHERRY | ADDRESS ON FILE |
| PRISTINE CLEAN PRESSURE WASHING LLC | 225 TIGERS PAW DR POOLER GA 31322 |
| PRISTINE CLEAN PRESSURE WASHING SVS LLC | 225 TIGERS PAW DR POOLER GA 31322 |
| PRITCHARD INDUSTRIES INC | 150 EAST 42ND STREET 7TH FLOOR NEW YORK NY 10017 |
| PRIYA PATEL | ADDRESS ON FILE |
| PRIYANKA WINTON | ADDRESS ON FILE |
| PRIZE LOGIC | 25200 TELEGRAPH RD STE 405 SOUTHFIELD MI 48033 |
| PRO BEV | 13659 97TH TER SEMINOLE FL 33776 |

| Claim Name | Address Information |
| --- | --- |
| PRO CLEAN CARPET SERVICE LLC | 6682 BEVERLY MAY DRIVE INDEPENDENCE OH 44131 |
| PRO CURB LAWN CARE LANDSCAPE SERVICE | 1713 GRANITE DR DARLINGTON MD 21034 |
| PRO CUT PROPERTIES LLC | ATTN CHRIS S DUNSON 740 KINGSBRIDGE RD CARROLTON GA 30117 |
| PRO GREENS LANDSCAPING CO | 8204 TUMBLEWEED TRAIL KNOXVILLE TN 37920 |
| PRO GREENS LANDSCAPING CO | PO BOX 20788 KNOXVILLE TN 37940 |
| PRO LECTRIC | ELECTRICAL CONTRACTORS INC 6606 ABERCORN ST SUITE 120 SAVANNAH GA 31405 |
| PRO LIGHTING LLC | PO BOX 1201 HILLIARD OH 43026 |
| PRO POWER PAINTING | 10 CHESTNUT RD NORFOLK MA MA 02056 |
| PRO SCAPE | PO BOX 2263 RAINSVILLE AL 35986 |
| PRO STAR FACILITY SERVICES INC | 11813 STONE MILL RD CINCINNATI OH 45251 |
| PRO TECH RESTAURANT SERVICE INC | 16880 GATOR ROAD SUITE 114 FORT MYERS FL 33912 |
| PRO TURF OUTDOOR SERVICES LLC | 18261 NORTHLAND DR BIG RAPIDS MI 49307 |
| PROCORO XICOTENCATL | ADDRESS ON FILE |
| PRODUCE DISTRIBUTORS INC | PO BOX 462 FERGUSON KY 42533 |
| PRODUCE JUNCTION DOVER | 1350 N DUPONT HWY DOVER DE 19901 |
| PROFESSIONAL BEVERAGE SERVICE INC | 15119 HWY 472 HAZLEHURST MS 39083 |
| PROFESSIONAL BEVERAGE SERVICES INC | 15119 HWY 472 HAZLEHURST MS 39083 |
| PROFESSIONAL CHIMNEY SWEEPS LLC | 2004 ALNWICK BLVD MARYVILLE TN 37801 |
| PROFESSIONAL HANDYMAN SOLUTIONS LLC | 201 OAK DRIVE NONE LEXINGTON SC 29073 |
| PROFESSIONAL JANITORIAL MAINT SERVICE | PO BOX 851 DOTHAN AL 36302 |
| PROFESSIONAL MANUFACTURERS REP | 1305 LAKES PARKWAY STE 106 LAWRENCEVILLE GA 30043 |
| PROFESSIONAL REFRIGERATION & BEVERAGE | 13659 97TH TER SEMINOLE FL 33776 |
| PROFESSIONAL RETAIL OUTLET SERVICES LLC | 3050 UNION LAKE RD STE 8F COMMERCE TOWNSHIP MI 48382 |
| PROFESSIONAL SERVICES | 3500 NW 97TH BLVD SUIT N GAINESVILLE FL 32606 |
| PROFFER TOMATO | PO BOX 625 PARK HILLS MO 63601 |
| PROGRESSIVE FLOORING SERVICES INC | 100 HERITAGE DRIVE ETNA OH 43062 |
| PRONTO PLOWING | 2255 ADRIAN ST HARRISBURG PA 17104 |
| PRONTO SNOW PLOWING | 2255 ADRIAN STREET HARRISBURG PA 17104 |
| PRONTOCK BEER DIST INC | 323 SANDY ST DUBOIS PA 16801 |
| PROPERTY MANAGER | 150 MONUMENT ROAD SUITE 406 BALA CYNWYD PA 19004 |
| PROPERTY WORKS | 720 CHURCH ST DECATUR GA 30030 |
| PROPHET DEMOSTHENE | ADDRESS ON FILE |
| PROSLER DUVERT | ADDRESS ON FILE |
| PROSTAR AUDIO AND LIGHTING INC | 1298 SW BILTMORE STREET SUITE H PORT SAINT LUCIE FL 34983 |
| PROTECTION ONE A DIVISION OF ADT LLC | PO BOX 219044 KANSAS CITY MO 64121 |
| PROTECTION ONE A DIVISION OF ADT LLC | PO BOX 219044 KANSAS CITY MO 64121-0000 |
| PROV 18:10 LLC | PO BOX 1300 ELK GROVE CA 95759 |
| PROV 18:10 LLC | C/O GARY GRACE PO BOX 1300 ELK GROVE CA 95759-1300 |
| PROVIDENCE COMMERCIAL REAL ESTATE | JAY COBBLE PARTNER PO BOX 2568 KNOXVILLE TN 37901 |
| PROVIDENCE COMMERCIAL REAL ESTATE | JAY COBBLE PARTNER, PRINCIPLE BROKER PO BOX 2568 KNOXVILLE TN 37901 |
| PROVIDENCE WATER | PO BOX 1456 PROVIDENCE RI 02901-1456 |
| PROVISIONED SERVICES INC | 9915 W 21ST ST N SUITE C WICHITA KS 67205 |
| PRYNCESS LAWSON | ADDRESS ON FILE |
| PRYOANA CARTER | ADDRESS ON FILE |
| PSE&G CO | 80 PARK PLAZA NEWARK NJ 07102 |
| PSE&G CO | PO BOX 14444 NEW BRUNSWICK NJ 08906 |
| PSEGLI | 333 EARLE OVINGTON BLVD UNIONDALE NY 11553 |
| PSEGLI | ATTN SPECIAL COLLECTIONS 15 PARK DR MELVILLE NY 11747 |
| PSEGLI | PO BOX 888 HICKSVILLE NY 11802 |

| Claim Name | Address Information |
| --- | --- |
| PSEGLI | PO BOX 9039 HICKSVILLE NY 11802 |
| PSI SERVICES LLC | PO BOX 742983 ATLANTA GA 30348 |
| PSI WASTE EQUIPMENT SERVICES INC | 31130 INDUSTRY DR BLDG A TAVARES FL 32778 |
| PSNC ENERGY | N/K/A DOMINION ENERGY NORTH CAROLINA 800 GASTONIA RD GASTONIA NC 28056 |
| PSS NORTH OLMSTED LLC | 1831 E HIGHLAND ROAD TWINSBURG OH 44087 |
| PT HOLDINGS LLC | 27766 NETWORK PLACE LOCKBOX 27766 CHICAGO IL 60673-1277 |
| PTAH GARVIN | ADDRESS ON FILE |
| PUANJAI ELLISON | ADDRESS ON FILE |
| PUBLIC HEALTH DAYTON | MONTGOMERY COUNTY 117 S MAIN DAYTON OH 45422 |
| PUBLIC SERVICE COMPANY | D/B/A XCEL ENERGY ATTN BANKRUPTCY DEPARTMENT PO BOX 9477 MINNEAPOLIS MN 55484 |
| PUBLIC SVC COMPANY OF COLORADO | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| PUBLIC WATER SUPPLY DISTRICT 1 | OF JEFFERSON COUNTY MISSOURI 2970 SCHNEIDER DR PO BOX 646 ARNOLD MO 63010 |
| PUBLIC WATER SUPPLY DISTRICT 1 | 2970 SCHNEIDER DR ARNOLD MO 63010-3100 |
| PUBLIX SUPER MARKETS INC | PO BOX 32010 LAKELAND FL 33802 |
| PUCKETT CONTRACTING | 70 TOWN AND COUNTRY TRAIL FARMVILLE VA 23901 |
| PUEBLO BOARD OF WATERWORKS | PO BOX 755 PUEBLO CO 81002 |
| PUEBLO BOARD OF WATERWORKS | 319 W 4TH ST PUEBLO CO 81003 |
| PUEBLO COUNTY ENVIRONMENTAL HEALTH | PUBLIC HEALTH 101 W. 9TH STREET PUEBLO CO 81003 |
| PUEBLO COUNTY TREASURER | 215 W 10TH ST ROOM 110 PUEBLO CO 81003-2935 |
| PUEBLO DEPT OF PUBLIC HEALTH | 101 W 9TH ST PUEBLO CO 81003 |
| PUERTO RICO DEPT OF LABOR AND | HUMAN RESOURCES 505 MUNIZ RIVERA AVENUE GPO BOX 3088 HATO REY PR 00918 |
| PUGHS CARPET CARE | 15304 STANAFORD RD DANESE WV 25831 |
| PUKAR GURAGAIN | ADDRESS ON FILE |
| PULASKI COUNTY COLLECTOR | 301 HISTORIC 66 E WAYNESVILLE MO 65583 |
| PULASKI COUNTY COLLECTOR | C/O TERRI L MITCHELL 301 HISTORIC RT 66 E, STE 110 WAYNESVILLE MO 65583 |
| PULASKI COUNTY HEALTH CENTER | 101 12TH ST CROCKER MO 65452 |
| PULASKI COUNTY SHERIFF | PO BOX 752 SOMERSET KY 42502-0752 |
| PULASKI COUNTY TAX COLLECTOR | 301 HISTORIC 66 E STE 110 PULASKI COUNTY COURTHOUSE WAYNESVILLE MO 65583 |
| PULEO INVESTMENTS INC | 46 CONNOR DR ROYERSFORD PA 19468 |
| PULESHA HENDERSON | ADDRESS ON FILE |
| PURE LINE PLUMBING | 4611 HILLSBOROUGH RD BLDG 200 DURHAM NC 27705 |
| PURNA THAPA | ADDRESS ON FILE |
| PURNELL PHILLIPS | ADDRESS ON FILE |
| PUTNAM COUNTY CLERK | 2509 CRILL AVE, STE 200 PALATKA FL 32177-4216 |
| PVP LAWN SERVICE | PO BOX 433 WALKERSVILLE MD 21793 |
| PWCSA | 4 COUNTY COMPLEX CT RAYMOND SPITTLE BLDG WOODBRIDGE VA 22192 |
| PWCSA | PO BOX 71062 CHARLOTTE NC 28272 |
| PYNKIE SELLERS | ADDRESS ON FILE |
| PYRAMID MGMT GROUP, INC | ACCOUNTS RECEIVABLE THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| PYRAMID MGMT GROUP, INC | THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| PYRAMID MGMT GROUP, INC | THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: GENERAL COUNSEL SYRACUSE NY 13202-1078 |
| QAID SMITH | ADDRESS ON FILE |
| QAMARIAH WHITE | ADDRESS ON FILE |
| QARI WRIGHT | ADDRESS ON FILE |
| QASEEM BARNES | ADDRESS ON FILE |
| QASIM WOOD | ADDRESS ON FILE |
| QAYLEA HARRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| QENDRESE HALILI | ADDRESS ON FILE |
| QEP (QUANTUM ELECTRONIC PAYMENTS) | 8185 EAST KAISER BLVD. ANAHEIM CA 92808 |
| QHYNESHA ELLIOTT | ADDRESS ON FILE |
| QOHELETH TURNEY | ADDRESS ON FILE |
| QRC INC | 215 CASSELL ST WINSTON SALEM NC 27127 |
| QSR AUTOMATIONS | ATTN LEE LEET, PRE, CEO 2301 STANLEY GAULT PKWY LOUISVILLE KY 40223 |
| QUAADIR DAVIS-LEWIS | ADDRESS ON FILE |
| QUADAIZA HAGANS | ADDRESS ON FILE |
| QUADARA JENKINS | ADDRESS ON FILE |
| QUADASHYA HUMPHREY | ADDRESS ON FILE |
| QUADEJA MOODY | ADDRESS ON FILE |
| QUADIGE BEST | ADDRESS ON FILE |
| QUADIRE CLARKE | ADDRESS ON FILE |
| QUADRANGLE POA | 2105 PARK AVENUE N WINTER PARK FL 32789 |
| QUADRE INVESTMENTS L.P. | 2100 N OCEAN BLVD, STE 2003 FORT LAUDERDALE FL 33305 |
| QUADRE INVESTMENTS LP | 2100 N OCEAN BLVD, #2003 FORT LAUDERDALE FL 33305 |
| QUADREE ROLLINS | ADDRESS ON FILE |
| QUADRON FORBES | ADDRESS ON FILE |
| QUAESHAUN BROWN | ADDRESS ON FILE |
| QUAIMERE MOHAMMED | ADDRESS ON FILE |
| QUALENSIA THOMAS | ADDRESS ON FILE |
| QUALITY BEVERAGE | PO BOX 15472 TAMPA FL 33684 |
| QUALITY BEVERAGE SERVICES | 2702 N 35TH ST TAMPA FL 33605 |
| QUALITY BRANDS OF LINCOLN | 5840 NORTH 70TH ST LINCOLN NE 68507 |
| QUALITY BRANDS OF NORTH PLATTE | 720 NORTH LAKE DRIVE NORTH PLATTE NE 69101 |
| QUALITY BRANDS OF OMAHA LLC | 13255 CENTECH ROAD OMAHA NE 68138 |
| QUALITY DRAFT SERVICE | 169 PULLMAN AVE ROCHESTER NY 14615 |
| QUALITY FIRST EXCAVATING LLC | 112 MARTY MARTIN RD HILLSBORO MO 63050 |
| QUALITY PLUMBING MECHANICAL LLC | 405 DONOVANS WAY KODAK TN 37764 |
| QUALITY RESTAURANT REPAIR SERVICE INC | 134 N MONTGOMERY ST WALDEN NY 12586 |
| QUAMESIA HARVEY | ADDRESS ON FILE |
| QUAMIER HANTON | ADDRESS ON FILE |
| QUAMIR DAVIS | ADDRESS ON FILE |
| QUAMYSIA MCNAIR | ADDRESS ON FILE |
| QUAN ALEXANDER | ADDRESS ON FILE |
| QUANA EVERETT | ADDRESS ON FILE |
| QUANAKISSIA SUTTON | ADDRESS ON FILE |
| QUANASHA STONE | ADDRESS ON FILE |
| QUANASIA MILLER | ADDRESS ON FILE |
| QUANDALYN MOORE | ADDRESS ON FILE |
| QUANDARIUS HAYES | ADDRESS ON FILE |
| QUANDARIUS SMITH | ADDRESS ON FILE |
| QUANDEL THOMAS | ADDRESS ON FILE |
| QUANDRICKA HANNAH | ADDRESS ON FILE |
| QUANECIA GORDON | ADDRESS ON FILE |
| QUANEISHA PRATT | ADDRESS ON FILE |
| QUANESHA LOVE-MOORE | ADDRESS ON FILE |
| QUANESHIA MOORE | ADDRESS ON FILE |
| QUANETTE SEABREEZE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| QUANIECE MCQUEEN | ADDRESS ON FILE |
| QUANIKA WILSON | ADDRESS ON FILE |
| QUANISHA KINSLOW | ADDRESS ON FILE |
| QUANISHA LACY | ADDRESS ON FILE |
| QUANISHA MACDONALD | ADDRESS ON FILE |
| QUANISHA MCLEOD | ADDRESS ON FILE |
| QUANISHA MORRISON | ADDRESS ON FILE |
| QUANISHA TOBLER | ADDRESS ON FILE |
| QUANTA DAVIS | ADDRESS ON FILE |
| QUANTAVIOUS DZAH | ADDRESS ON FILE |
| QUANTAVIUS GLENN | ADDRESS ON FILE |
| QUANTE DARGAN | ADDRESS ON FILE |
| QUANTE HARRIS | ADDRESS ON FILE |
| QUANTEL DAVIS | ADDRESS ON FILE |
| QUANTEL GRAY | ADDRESS ON FILE |
| QUANTERIA HOLEMAN | ADDRESS ON FILE |
| QUANTIA CROUCH | ADDRESS ON FILE |
| QUANTICO MCMILLAN | ADDRESS ON FILE |
| QUANTINA GRICE | ADDRESS ON FILE |
| QUANTRELL JOHNSON | ADDRESS ON FILE |
| QUANTRELL JOHNSON | ADDRESS ON FILE |
| QUANTRICE BUSH | ADDRESS ON FILE |
| QUANTUM ELECTRONIC PAYMENTS LLC | 8185 E KAISER BLVD ANAHEIM CA 92808 |
| QUANTUM XIV DEVELOPMENTS USA INC | MARK A. LEVY, ESQ. BRINKLEY MORGAN, ONE FINANCIAL PLAZA 100 SE 3RD AVE., 23RD FLOOR FORT LAUDERDALE FL 33394 |
| QUANYA WILLIAMS | ADDRESS ON FILE |
| QUANZEE COHEN | ADDRESS ON FILE |
| QUARIUS DIX | ADDRESS ON FILE |
| QUARMAINE OWENS | ADDRESS ON FILE |
| QUARNESHYA TAYLOR | ADDRESS ON FILE |
| QUARON HALL | ADDRESS ON FILE |
| QUARTERBACK CLUB | PO BOX 381 GAYLORD MI 49734 |
| QUARTEZ DANGERFIELD | ADDRESS ON FILE |
| QUARTINUS GRAHAM | ADDRESS ON FILE |
| QUARTISHA CARRUTH | ADDRESS ON FILE |
| QUARTRINA DANIELS | ADDRESS ON FILE |
| QUARVIS WILSON | ADDRESS ON FILE |
| QUASHAUN JACOBS | ADDRESS ON FILE |
| QUASHAUN LLOYD | ADDRESS ON FILE |
| QUASHAUN MYERS | ADDRESS ON FILE |
| QUASHAWN JOHNSON | ADDRESS ON FILE |
| QUASHAWN PRIESTER | ADDRESS ON FILE |
| QUASHOD GREENE | ADDRESS ON FILE |
| QUASHONDA WILLIAMS | ADDRESS ON FILE |
| QUASIA JOHNSON | ADDRESS ON FILE |
| QUASMIRAH AUGUSTIN | ADDRESS ON FILE |
| QUATAISHA GRAHAM | ADDRESS ON FILE |
| QUATASHA JONES | ADDRESS ON FILE |
| QUATASIA FANTROY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| QUATEISHA STEWART | ADDRESS ON FILE |
| QUATESHIA JAMES | ADDRESS ON FILE |
| QUAVANTE LOVE | ADDRESS ON FILE |
| QUAVON HARRIS | ADDRESS ON FILE |
| QUAVONNE JEFFERSON | ADDRESS ON FILE |
| QUAWLEE BENNETT | ADDRESS ON FILE |
| QUAYLIN HOSKINS | ADDRESS ON FILE |
| QUAYNIKA MERRIWEATHER | ADDRESS ON FILE |
| QUAYSHAWN BROWN | ADDRESS ON FILE |
| QUDIAMOND HARRIS | ADDRESS ON FILE |
| QUDIAR MCCORD | ADDRESS ON FILE |
| QUEASEAN NAPIER | ADDRESS ON FILE |
| QUEEN AKERS | ADDRESS ON FILE |
| QUEEN CITY COMMERCIAL SERVICES INC | 4124 HAY MEADOW DR MINT HILL NC 28227 |
| QUEEN CITY PLUMBING LLC | 4209 STUART ANDREW BLVD STE K CHARLOTTE NC 28217 |
| QUEEN HOLMES | ADDRESS ON FILE |
| QUEEN NJONGUO | ADDRESS ON FILE |
| QUEEN THOMAS | ADDRESS ON FILE |
| QUEENTEARRIA PATTERSON | ADDRESS ON FILE |
| QUENCI PINNIX | ADDRESS ON FILE |
| QUENESHA GRAYSON | ADDRESS ON FILE |
| QUENISHA HARRIS | ADDRESS ON FILE |
| QUENTAJA WATSON | ADDRESS ON FILE |
| QUENTAVIUS NEELY | ADDRESS ON FILE |
| QUENTEN JONES | ADDRESS ON FILE |
| QUENTIN ALLISON | ADDRESS ON FILE |
| QUENTIN ANTONIO | ADDRESS ON FILE |
| QUENTIN BANTA | ADDRESS ON FILE |
| QUENTIN BLAKE | ADDRESS ON FILE |
| QUENTIN BOWENS | ADDRESS ON FILE |
| QUENTIN CAMPBELL | ADDRESS ON FILE |
| QUENTIN CHEEK | ADDRESS ON FILE |
| QUENTIN COWSER | ADDRESS ON FILE |
| QUENTIN CUMMINGS | ADDRESS ON FILE |
| QUENTIN DANIELS | ADDRESS ON FILE |
| QUENTIN GRIMES | ADDRESS ON FILE |
| QUENTIN HARDY | ADDRESS ON FILE |
| QUENTIN HARPER | ADDRESS ON FILE |
| QUENTIN HARRIS | ADDRESS ON FILE |
| QUENTIN HEARN | ADDRESS ON FILE |
| QUENTIN JOHNSON | ADDRESS ON FILE |
| QUENTIN JOSEPH | ADDRESS ON FILE |
| QUENTIN KELLY | ADDRESS ON FILE |
| QUENTIN LUX | ADDRESS ON FILE |
| QUENTIN MCCULLOUGH | ADDRESS ON FILE |
| QUENTIN MCDANIEL | ADDRESS ON FILE |
| QUENTIN MCDERMID | ADDRESS ON FILE |
| QUENTIN MILLER | ADDRESS ON FILE |
| QUENTIN ROUNDTREE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUENTIN SANTANA | ADDRESS ON FILE |
| QUENTIN SCOTT | ADDRESS ON FILE |
| QUENTIN SIMS | ADDRESS ON FILE |
| QUENTIN SPROW | ADDRESS ON FILE |
| QUENTIN SWINGER | ADDRESS ON FILE |
| QUENTIN TEMPLE | ADDRESS ON FILE |
| QUENTIN ULICNE | ADDRESS ON FILE |
| QUENTIN VELEZ | ADDRESS ON FILE |
| QUENTIN WOHLGEMUTH | ADDRESS ON FILE |
| QUENTIN WRIGHT | ADDRESS ON FILE |
| QUENTINO YOUNG | ADDRESS ON FILE |
| QUENTON ADAMS | ADDRESS ON FILE |
| QUENTON BERGAMY | ADDRESS ON FILE |
| QUENTON DAVID | ADDRESS ON FILE |
| QUENTON GARRETT | ADDRESS ON FILE |
| QUENTON HATCH | ADDRESS ON FILE |
| QUENTON JONES | ADDRESS ON FILE |
| QUENTON WHITAKER | ADDRESS ON FILE |
| QUERIDA BONOMO | ADDRESS ON FILE |
| QUERIDA SMITH | ADDRESS ON FILE |
| QUERISTON PRICE | ADDRESS ON FILE |
| QUESHONA MIXON | ADDRESS ON FILE |
| QUEST HATCHETT | ADDRESS ON FILE |
| QUEST LANDSCAPES | 18 LOOMIS ST NORTH ATTLEBORO MA 02760 |
| QUEST MAY | ADDRESS ON FILE |
| QUEST SOFTWARE INC | PO BOX 731381 DALLAS TX 75375 |
| QUIANA HOLLAND | ADDRESS ON FILE |
| QUIANA PELLETIER | ADDRESS ON FILE |
| QUICHE CONNER | ADDRESS ON FILE |
| QUICK 2 DRY | 378 SCIOTO MEADOWS BLVD GROVE CITY OH 43123 |
| QUICK APPLIANCE REPAIR SERVICE | 3308 ROBERT LEE RD TRUSSVILLE AL 35173 |
| QUICK APPLIANCE REPAIR SERVICE INC | 3308 ROBERT LEE RD TRUSSVILLE AL 35173-5116 |
| QUICK CARE MED PL | PO BOX 2066 LECANTO FL 34460 |
| QUIERA SHINDLEDECKER | ADDRESS ON FILE |
| QUILLANTEUS JARRETT | ADDRESS ON FILE |
| QUIN-MARIO LEE | ADDRESS ON FILE |
| QUIN-TARA RICE | ADDRESS ON FILE |
| QUINCI JENKINS | ADDRESS ON FILE |
| QUINCY BROWN | ADDRESS ON FILE |
| QUINCY COOK | ADDRESS ON FILE |
| QUINCY DRAYTON | ADDRESS ON FILE |
| QUINCY PRICE | ADDRESS ON FILE |
| QUINCY SCHMIDT | ADDRESS ON FILE |
| QUINCY WILSON | ADDRESS ON FILE |
| QUINCY WRIGHT | ADDRESS ON FILE |
| QUINDACIA JACKSON | ADDRESS ON FILE |
| QUINDARIOS BOONE | ADDRESS ON FILE |
| QUINDARIUS HALL | ADDRESS ON FILE |
| QUINDEN WILLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| QUINDERIUS ALLEN | ADDRESS ON FILE |
| QUINIECE STEWART | ADDRESS ON FILE |
| QUINIKKI BINNS | ADDRESS ON FILE |
| QUINISHA BANKS | ADDRESS ON FILE |
| QUINISHA WOODS | ADDRESS ON FILE |
| QUINLAN GILMORE | ADDRESS ON FILE |
| QUINN BRUCE | ADDRESS ON FILE |
| QUINN COKLEY | ADDRESS ON FILE |
| QUINN CUSTODIO | ADDRESS ON FILE |
| QUINN KENNEDY | ADDRESS ON FILE |
| QUINN LLOYD | ADDRESS ON FILE |
| QUINN MCADAMS | ADDRESS ON FILE |
| QUINN MOURY | ADDRESS ON FILE |
| QUINN SORENSEN | ADDRESS ON FILE |
| QUINN TOWNSEND | ADDRESS ON FILE |
| QUINN YOUNG | ADDRESS ON FILE |
| QUINNCEE GRAY | ADDRESS ON FILE |
| QUINNDALE BURNETT | ADDRESS ON FILE |
| QUINNESHIA COX | ADDRESS ON FILE |
| QUINNETTA SILER | ADDRESS ON FILE |
| QUINNIPIACK VALLEY HEALTH DISTRICT | 1151 HARTFORD TURNPIKE NORTH HAVEN CT 06473 |
| QUINNLYN DIEHL | ADDRESS ON FILE |
| QUINNTA LEWIS | ADDRESS ON FILE |
| QUINNTEZ DUNN | ADDRESS ON FILE |
| QUINT RAGLAND | ADDRESS ON FILE |
| QUINTA BROWN | ADDRESS ON FILE |
| QUINTARD PEARSON | ADDRESS ON FILE |
| QUINTAVIOUS MILNER | ADDRESS ON FILE |
| QUINTAVIS SILMON | ADDRESS ON FILE |
| QUINTAVIS WHITE | ADDRESS ON FILE |
| QUINTAZ WALKER | ADDRESS ON FILE |
| QUINTELLA RECORD | ADDRESS ON FILE |
| QUINTEN HILL | ADDRESS ON FILE |
| QUINTEN SPRATLEY | ADDRESS ON FILE |
| QUINTERIA HALL | ADDRESS ON FILE |
| QUINTEZ KINER | ADDRESS ON FILE |
| QUINTIA DIXON | ADDRESS ON FILE |
| QUINTIN BRADLEY | ADDRESS ON FILE |
| QUINTIN GLOVER | ADDRESS ON FILE |
| QUINTIN MCCLELLAN | ADDRESS ON FILE |
| QUINTIN MCDONALD | ADDRESS ON FILE |
| QUINTIN SNAPP | ADDRESS ON FILE |
| QUINTIN VERSA | ADDRESS ON FILE |
| QUINTIN WALKER | ADDRESS ON FILE |
| QUINTIN WALKER | ADDRESS ON FILE |
| QUINTIN WALTERS | ADDRESS ON FILE |
| QUINTINA BROWN | ADDRESS ON FILE |
| QUINTINA CLEMONS | ADDRESS ON FILE |
| QUINTINN LUMPKIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| QUINTON ADAMS | ADDRESS ON FILE |
| QUINTON BINNION | ADDRESS ON FILE |
| QUINTON BORDERS | ADDRESS ON FILE |
| QUINTON BROOKS | ADDRESS ON FILE |
| QUINTON BROWN | ADDRESS ON FILE |
| QUINTON BURGESS | ADDRESS ON FILE |
| QUINTON CAMPBELL | ADDRESS ON FILE |
| QUINTON CARPENTER | ADDRESS ON FILE |
| QUINTON CROSBY | ADDRESS ON FILE |
| QUINTON CURBOW | ADDRESS ON FILE |
| QUINTON DAVIS | ADDRESS ON FILE |
| QUINTON EDMONDS | ADDRESS ON FILE |
| QUINTON GATES | ADDRESS ON FILE |
| QUINTON HOSCH | ADDRESS ON FILE |
| QUINTON JONES | ADDRESS ON FILE |
| QUINTON KIRBY | ADDRESS ON FILE |
| QUINTON MASON | ADDRESS ON FILE |
| QUINTON MCCLEESE | ADDRESS ON FILE |
| QUINTON MCMORRIES | ADDRESS ON FILE |
| QUINTON NICHOLS | ADDRESS ON FILE |
| QUINTON ROBY | ADDRESS ON FILE |
| QUINTON ROBY | ADDRESS ON FILE |
| QUINTON SANCHEZ | ADDRESS ON FILE |
| QUINTON SPILLER | ADDRESS ON FILE |
| QUINTON ST ROSE | ADDRESS ON FILE |
| QUINTON TAYLOR | ADDRESS ON FILE |
| QUINTON WILLIAMS | ADDRESS ON FILE |
| QUINTON YOUNG | ADDRESS ON FILE |
| QUINTONYA WILSON | ADDRESS ON FILE |
| QUINTTON BING | ADDRESS ON FILE |
| QUINYATA JONES | ADDRESS ON FILE |
| QUINYUATTA SUMMERHILL | ADDRESS ON FILE |
| QUIONTE WILLIAMS | ADDRESS ON FILE |
| QUIRRIC JACKSON | ADDRESS ON FILE |
| QUISHAUN ALEXANDER | ADDRESS ON FILE |
| QULETHA LOVE | ADDRESS ON FILE |
| QUNASHA BROWN | ADDRESS ON FILE |
| QUNEISHA BROWN | ADDRESS ON FILE |
| QUNKILYA DAVIS | ADDRESS ON FILE |
| QUOIZEL FRANKLIN | ADDRESS ON FILE |
| QUONTAVION HAYES | ADDRESS ON FILE |
| QUOREY HORTON | ADDRESS ON FILE |
| QURAN DIXON | ADDRESS ON FILE |
| QURAN FORTE | ADDRESS ON FILE |
| QURAN STANSBURY | ADDRESS ON FILE |
| QURESHAWN GRANT | ADDRESS ON FILE |
| QUSHON INMAN | ADDRESS ON FILE |
| QWANDESHEYA ASHFORD | ADDRESS ON FILE |
| QWASAUN BESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QWENDERLIN GRIER | ADDRESS ON FILE |
| QWYNE JENKINS | ADDRESS ON FILE |
| QYANNA GLANTON | ADDRESS ON FILE |
| QYREEN WILLIAMS-DIXON | ADDRESS ON FILE |
| R AND M DRAFT AND REFRIGERATION | PO BOX 3634 SCRANTON PA 18505 |
| R AND R GENERAL CONTRACTING | 6252 FEARON RD BOUCKVILLE NY 13310 |
| R BOSSI JR CONSTRUCTION AND DESIGN | PO BOX 508 HYDE PARK NY 12538 |
| R L CULLER REFRIGERATION SERVICE INC | 165 WALL ST ORANGEBURG SC 29115 |
| R M DRAFT AND REFRIGERATION SERVICES | PO BOX 3634 SCRANTON PA 18505 |
| R RUPERT WITTMAN | ADDRESS ON FILE |
| RA ANAA CLARKE | ADDRESS ON FILE |
| RA COOKS RENOVATIONS LLC | 4794 S DIXIE DR STE A MORAINE OH 45439 |
| RA JAH HODGES | ADDRESS ON FILE |
| RA JEFFREYS DIST CO GOLDSBORO | 2026 HIGHWAY 70 WEST GOLDSBORO NC 27530 |
| RA JEFFREYS DIST CO RALEIGH | 420 CIVIC BOULEVARD RALEIGH NC 27610 |
| RA JEFFREYS DIST CO WILMINGTON | 805 NORTH 23RD ST WILMINGTON NC 28405 |
| RA MONTE HOLMES | ADDRESS ON FILE |
| RABECCA BAKKEN | ADDRESS ON FILE |
| RABECCA MCLEMORE | ADDRESS ON FILE |
| RABIA HASSAN | ADDRESS ON FILE |
| RACHAEL ANGELO | ADDRESS ON FILE |
| RACHAEL ARNOLD | ADDRESS ON FILE |
| RACHAEL BASSFORD | ADDRESS ON FILE |
| RACHAEL BENNER | ADDRESS ON FILE |
| RACHAEL BENTZ | ADDRESS ON FILE |
| RACHAEL BIRNEY | ADDRESS ON FILE |
| RACHAEL BOWLING | ADDRESS ON FILE |
| RACHAEL BRYANT | ADDRESS ON FILE |
| RACHAEL CLEMENTS | ADDRESS ON FILE |
| RACHAEL CUMMINGS | ADDRESS ON FILE |
| RACHAEL DAVIS | ADDRESS ON FILE |
| RACHAEL DIETZ | ADDRESS ON FILE |
| RACHAEL ERB | ADDRESS ON FILE |
| RACHAEL EVANS | ADDRESS ON FILE |
| RACHAEL FINDLEY | ADDRESS ON FILE |
| RACHAEL FRAZIER | ADDRESS ON FILE |
| RACHAEL GERBING | ADDRESS ON FILE |
| RACHAEL GLOVER | ADDRESS ON FILE |
| RACHAEL GLOVIER | ADDRESS ON FILE |
| RACHAEL GRABENSTEIN | ADDRESS ON FILE |
| RACHAEL HARRISON | ADDRESS ON FILE |
| RACHAEL HATCHER | ADDRESS ON FILE |
| RACHAEL HEDDEN | ADDRESS ON FILE |
| RACHAEL HERRING | ADDRESS ON FILE |
| RACHAEL KROWPMAN | ADDRESS ON FILE |
| RACHAEL MAJORS | ADDRESS ON FILE |
| RACHAEL MARTIN | ADDRESS ON FILE |
| RACHAEL MCCOMBS | ADDRESS ON FILE |
| RACHAEL MINGOLLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RACHAEL MITCHELL | ADDRESS ON FILE |
| RACHAEL NOBLE | ADDRESS ON FILE |
| RACHAEL OLIVER | ADDRESS ON FILE |
| RACHAEL PETTIT | ADDRESS ON FILE |
| RACHAEL POLLEY | ADDRESS ON FILE |
| RACHAEL PRUITT | ADDRESS ON FILE |
| RACHAEL RAMSDELL | ADDRESS ON FILE |
| RACHAEL RUNDELL | ADDRESS ON FILE |
| RACHAEL SCATURRO | ADDRESS ON FILE |
| RACHAEL SIGMAN | ADDRESS ON FILE |
| RACHAEL SMITH | ADDRESS ON FILE |
| RACHAEL SMITH | ADDRESS ON FILE |
| RACHAEL SMITH | ADDRESS ON FILE |
| RACHAEL STAHLMAN | ADDRESS ON FILE |
| RACHAEL TARNOVSCHI | ADDRESS ON FILE |
| RACHAEL TOBIAS | ADDRESS ON FILE |
| RACHAEL TOTH | ADDRESS ON FILE |
| RACHAEL WESINGER | ADDRESS ON FILE |
| RACHAEL WHITLOCK | ADDRESS ON FILE |
| RACHAEL WILKINSON | ADDRESS ON FILE |
| RACHAEL WILLIAMS | ADDRESS ON FILE |
| RACHAEL WILLOCKS | ADDRESS ON FILE |
| RACHAEL WINDLE | ADDRESS ON FILE |
| RACHAEL WINDLE | ADDRESS ON FILE |
| RACHALE ATKINSON | ADDRESS ON FILE |
| RACHALE PELOQUIN | ADDRESS ON FILE |
| RACHARD COVINGTON | ADDRESS ON FILE |
| RACHAUN LEE | ADDRESS ON FILE |
| RACHEAL BETHEA | ADDRESS ON FILE |
| RACHEAL BONTRAGER | ADDRESS ON FILE |
| RACHEAL HAILSTONE | ADDRESS ON FILE |
| RACHEAL HARDMAN | ADDRESS ON FILE |
| RACHEAL HARRIS | ADDRESS ON FILE |
| RACHEAL KORNN | ADDRESS ON FILE |
| RACHEAL RHAMY | ADDRESS ON FILE |
| RACHEAL SICILIANO | ADDRESS ON FILE |
| RACHEAL WEISNER | ADDRESS ON FILE |
| RACHEAL WILSON | ADDRESS ON FILE |
| RACHEIL BERTRAND | ADDRESS ON FILE |
| RACHEL ABBOTT | ADDRESS ON FILE |
| RACHEL ADKINS | ADDRESS ON FILE |
| RACHEL AGYEMAN | ADDRESS ON FILE |
| RACHEL ALI | ADDRESS ON FILE |
| RACHEL AMIS | ADDRESS ON FILE |
| RACHEL ANSCHUETZ | ADDRESS ON FILE |
| RACHEL ANTIDORMI | ADDRESS ON FILE |
| RACHEL ANTON | ADDRESS ON FILE |
| RACHEL ARD | ADDRESS ON FILE |
| RACHEL ATKINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RACHEL BAKKEN | ADDRESS ON FILE |
| RACHEL BARRADAS | ADDRESS ON FILE |
| RACHEL BARTHOLOMEW | ADDRESS ON FILE |
| RACHEL BEEKMANN | ADDRESS ON FILE |
| RACHEL BELLE ISLE | ADDRESS ON FILE |
| RACHEL BENNETT | ADDRESS ON FILE |
| RACHEL BENNIS | ADDRESS ON FILE |
| RACHEL BERSINGER | ADDRESS ON FILE |
| RACHEL BLACKBURN | ADDRESS ON FILE |
| RACHEL BLANKENSHIP | ADDRESS ON FILE |
| RACHEL BLANKENSHIP | ADDRESS ON FILE |
| RACHEL BODINE | ADDRESS ON FILE |
| RACHEL BORTZ | ADDRESS ON FILE |
| RACHEL BOSLEY | ADDRESS ON FILE |
| RACHEL BRAGG | ADDRESS ON FILE |
| RACHEL BRANCH | ADDRESS ON FILE |
| RACHEL BRENT | ADDRESS ON FILE |
| RACHEL BRITTS | ADDRESS ON FILE |
| RACHEL BROBST | ADDRESS ON FILE |
| RACHEL BROWN | ADDRESS ON FILE |
| RACHEL BROWN | ADDRESS ON FILE |
| RACHEL BRYANT | ADDRESS ON FILE |
| RACHEL BUCK | ADDRESS ON FILE |
| RACHEL BULLER | ADDRESS ON FILE |
| RACHEL BURKE | ADDRESS ON FILE |
| RACHEL BUTCHER | ADDRESS ON FILE |
| RACHEL CACACE | ADDRESS ON FILE |
| RACHEL CADIGAN | ADDRESS ON FILE |
| RACHEL CAIN | ADDRESS ON FILE |
| RACHEL CARDAMAN | ADDRESS ON FILE |
| RACHEL CASEBOLT | ADDRESS ON FILE |
| RACHEL CASEY | ADDRESS ON FILE |
| RACHEL CASTERLINE | ADDRESS ON FILE |
| RACHEL CASTILLO | ADDRESS ON FILE |
| RACHEL CHASTAIN | ADDRESS ON FILE |
| RACHEL CHIAROLANZIO | ADDRESS ON FILE |
| RACHEL CHRISTOPHER | ADDRESS ON FILE |
| RACHEL CLARK | ADDRESS ON FILE |
| RACHEL CLEMENS | ADDRESS ON FILE |
| RACHEL COLE | ADDRESS ON FILE |
| RACHEL COLEMAN | ADDRESS ON FILE |
| RACHEL COLLIER | ADDRESS ON FILE |
| RACHEL COMPTON | ADDRESS ON FILE |
| RACHEL COOLEY | ADDRESS ON FILE |
| RACHEL CRAIG | ADDRESS ON FILE |
| RACHEL CRENSHAW | ADDRESS ON FILE |
| RACHEL CRONIN | ADDRESS ON FILE |
| RACHEL CYPRET | ADDRESS ON FILE |
| RACHEL DALITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RACHEL DANIELSON | ADDRESS ON FILE |
| RACHEL DAVIS | ADDRESS ON FILE |
| RACHEL DEESE | ADDRESS ON FILE |
| RACHEL DEMERS | ADDRESS ON FILE |
| RACHEL DENSMORE | ADDRESS ON FILE |
| RACHEL DEVER | ADDRESS ON FILE |
| RACHEL DORSEY | ADDRESS ON FILE |
| RACHEL DUDLEY | ADDRESS ON FILE |
| RACHEL DVORAK | ADDRESS ON FILE |
| RACHEL EASTON | ADDRESS ON FILE |
| RACHEL EDELMAN | ADDRESS ON FILE |
| RACHEL EISNER | ADDRESS ON FILE |
| RACHEL ELKINS | ADDRESS ON FILE |
| RACHEL ENGLAND | ADDRESS ON FILE |
| RACHEL ENGLE | ADDRESS ON FILE |
| RACHEL FALZONE | ADDRESS ON FILE |
| RACHEL FARLESS | ADDRESS ON FILE |
| RACHEL FARMER | ADDRESS ON FILE |
| RACHEL FISHGOLD | ADDRESS ON FILE |
| RACHEL FLADZINSKI | ADDRESS ON FILE |
| RACHEL FOGLE | ADDRESS ON FILE |
| RACHEL FOSTER | ADDRESS ON FILE |
| RACHEL FOX | ADDRESS ON FILE |
| RACHEL FREEMAN | ADDRESS ON FILE |
| RACHEL FUEHRER | ADDRESS ON FILE |
| RACHEL GABEAU | ADDRESS ON FILE |
| RACHEL GAHR | ADDRESS ON FILE |
| RACHEL GAMBLE | ADDRESS ON FILE |
| RACHEL GANGALE | ADDRESS ON FILE |
| RACHEL GARVIN | ADDRESS ON FILE |
| RACHEL GAUL | ADDRESS ON FILE |
| RACHEL GEIGER | ADDRESS ON FILE |
| RACHEL GEORGE | ADDRESS ON FILE |
| RACHEL GILL | ADDRESS ON FILE |
| RACHEL GILMORE | ADDRESS ON FILE |
| RACHEL GLADU | ADDRESS ON FILE |
| RACHEL GLASS | ADDRESS ON FILE |
| RACHEL GOMES | ADDRESS ON FILE |
| RACHEL GRECO | ADDRESS ON FILE |
| RACHEL GRIMM | ADDRESS ON FILE |
| RACHEL GUE | ADDRESS ON FILE |
| RACHEL HAGEN | ADDRESS ON FILE |
| RACHEL HAGER | ADDRESS ON FILE |
| RACHEL HAGLER | ADDRESS ON FILE |
| RACHEL HAILEY | ADDRESS ON FILE |
| RACHEL HAIRSINE | ADDRESS ON FILE |
| RACHEL HAKE | ADDRESS ON FILE |
| RACHEL HAMILTON | ADDRESS ON FILE |
| RACHEL HANNAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RACHEL HARDER | ADDRESS ON FILE |
| RACHEL HARLOW | ADDRESS ON FILE |
| RACHEL HARRIS | ADDRESS ON FILE |
| RACHEL HARRISON | ADDRESS ON FILE |
| RACHEL HARVEY | ADDRESS ON FILE |
| RACHEL HAYDEN | ADDRESS ON FILE |
| RACHEL HAYES | ADDRESS ON FILE |
| RACHEL HEANEY | ADDRESS ON FILE |
| RACHEL HECHE | ADDRESS ON FILE |
| RACHEL HOBBS | ADDRESS ON FILE |
| RACHEL HOENIGMAN | ADDRESS ON FILE |
| RACHEL HOOK | ADDRESS ON FILE |
| RACHEL HORAN | ADDRESS ON FILE |
| RACHEL HOWARD | ADDRESS ON FILE |
| RACHEL HOWARD | ADDRESS ON FILE |
| RACHEL HUGHES | ADDRESS ON FILE |
| RACHEL IRISH | ADDRESS ON FILE |
| RACHEL ISAACS | ADDRESS ON FILE |
| RACHEL JARVIS | ADDRESS ON FILE |
| RACHEL JOE | ADDRESS ON FILE |
| RACHEL JOHNSON | ADDRESS ON FILE |
| RACHEL JOHNSON | ADDRESS ON FILE |
| RACHEL JOYNER | ADDRESS ON FILE |
| RACHEL KASSON | ADDRESS ON FILE |
| RACHEL KERR | ADDRESS ON FILE |
| RACHEL KIRK | ADDRESS ON FILE |
| RACHEL KOCH | ADDRESS ON FILE |
| RACHEL KRITZINGER | ADDRESS ON FILE |
| RACHEL KURTZ | ADDRESS ON FILE |
| RACHEL LABONTE | ADDRESS ON FILE |
| RACHEL LEAR | ADDRESS ON FILE |
| RACHEL LEONE | ADDRESS ON FILE |
| RACHEL LEVY | ADDRESS ON FILE |
| RACHEL LINGEMAN | ADDRESS ON FILE |
| RACHEL LONG | ADDRESS ON FILE |
| RACHEL LYNCH | ADDRESS ON FILE |
| RACHEL MACKALL | ADDRESS ON FILE |
| RACHEL MADDEN | ADDRESS ON FILE |
| RACHEL MADISON | ADDRESS ON FILE |
| RACHEL MAHANEY | ADDRESS ON FILE |
| RACHEL MALTBY | ADDRESS ON FILE |
| RACHEL MANN | ADDRESS ON FILE |
| RACHEL MANNING | ADDRESS ON FILE |
| RACHEL MANTER | ADDRESS ON FILE |
| RACHEL MARCUM | ADDRESS ON FILE |
| RACHEL MARSH | ADDRESS ON FILE |
| RACHEL MARTIN | ADDRESS ON FILE |
| RACHEL MASTANDREA | ADDRESS ON FILE |
| RACHEL MAULDIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RACHEL MAXWELL | ADDRESS ON FILE |
| RACHEL MCATEE | ADDRESS ON FILE |
| RACHEL MCCOY | ADDRESS ON FILE |
| RACHEL MCINTYRE | ADDRESS ON FILE |
| RACHEL MCLAUGHLIN | ADDRESS ON FILE |
| RACHEL MCNEAL-MIVILLE | ADDRESS ON FILE |
| RACHEL MICU | ADDRESS ON FILE |
| RACHEL MILEY | ADDRESS ON FILE |
| RACHEL MILLER | ADDRESS ON FILE |
| RACHEL MOORE | ADDRESS ON FILE |
| RACHEL MORGAN | ADDRESS ON FILE |
| RACHEL MORGAN | ADDRESS ON FILE |
| RACHEL MULL | ADDRESS ON FILE |
| RACHEL MYERS | ADDRESS ON FILE |
| RACHEL NAGY | ADDRESS ON FILE |
| RACHEL NELMS | ADDRESS ON FILE |
| RACHEL NEUMANN | ADDRESS ON FILE |
| RACHEL NICHOLS | ADDRESS ON FILE |
| RACHEL NISSEN | ADDRESS ON FILE |
| RACHEL NUNES | ADDRESS ON FILE |
| RACHEL OLSON | ADDRESS ON FILE |
| RACHEL ORDEN | ADDRESS ON FILE |
| RACHEL ORR | ADDRESS ON FILE |
| RACHEL PARKINS | ADDRESS ON FILE |
| RACHEL PENNINGTON | ADDRESS ON FILE |
| RACHEL PEREIRA | ADDRESS ON FILE |
| RACHEL PEREZ | ADDRESS ON FILE |
| RACHEL PERRY | ADDRESS ON FILE |
| RACHEL PESCE | ADDRESS ON FILE |
| RACHEL PETITT | ADDRESS ON FILE |
| RACHEL PHILYAW | ADDRESS ON FILE |
| RACHEL PICKERT | ADDRESS ON FILE |
| RACHEL PITCHER | ADDRESS ON FILE |
| RACHEL POKORNY | ADDRESS ON FILE |
| RACHEL PORTWOOD | ADDRESS ON FILE |
| RACHEL POTTER SANCHEZ | ADDRESS ON FILE |
| RACHEL PRICE | ADDRESS ON FILE |
| RACHEL PRINGLE | ADDRESS ON FILE |
| RACHEL PROBECK | ADDRESS ON FILE |
| RACHEL RADTKE | ADDRESS ON FILE |
| RACHEL RALEY | ADDRESS ON FILE |
| RACHEL RICHARDSON | ADDRESS ON FILE |
| RACHEL RICHMOND | ADDRESS ON FILE |
| RACHEL ROBINSON | ADDRESS ON FILE |
| RACHEL ROBINSON | ADDRESS ON FILE |
| RACHEL ROBINSON | ADDRESS ON FILE |
| RACHEL ROBINSON | ADDRESS ON FILE |
| RACHEL ROBINSON | ADDRESS ON FILE |
| RACHEL ROCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RACHEL ROCHELLE | ADDRESS ON FILE |
| RACHEL RODRIGUEZ | ADDRESS ON FILE |
| RACHEL ROPER | ADDRESS ON FILE |
| RACHEL ROSE | ADDRESS ON FILE |
| RACHEL ROURKE | ADDRESS ON FILE |
| RACHEL RUANE | ADDRESS ON FILE |
| RACHEL RUGE | ADDRESS ON FILE |
| RACHEL RUSSELL | ADDRESS ON FILE |
| RACHEL SALADINO | ADDRESS ON FILE |
| RACHEL SANDRITTER | ADDRESS ON FILE |
| RACHEL SARGENT | ADDRESS ON FILE |
| RACHEL SCARSELLA | ADDRESS ON FILE |
| RACHEL SCHUMAN | ADDRESS ON FILE |
| RACHEL SCOTT | ADDRESS ON FILE |
| RACHEL SCOTT | ADDRESS ON FILE |
| RACHEL SEARBY | ADDRESS ON FILE |
| RACHEL SHELTON | ADDRESS ON FILE |
| RACHEL SHOOK | ADDRESS ON FILE |
| RACHEL SHORKEY | ADDRESS ON FILE |
| RACHEL SHORT | ADDRESS ON FILE |
| RACHEL SHOTKOSKI | ADDRESS ON FILE |
| RACHEL SIERACKI | ADDRESS ON FILE |
| RACHEL SIMONTON | ADDRESS ON FILE |
| RACHEL SMITH | ADDRESS ON FILE |
| RACHEL SMITH | ADDRESS ON FILE |
| RACHEL SOMERS | ADDRESS ON FILE |
| RACHEL STETLER | ADDRESS ON FILE |
| RACHEL STEVENS | ADDRESS ON FILE |
| RACHEL STOKES | ADDRESS ON FILE |
| RACHEL STRAHLER | ADDRESS ON FILE |
| RACHEL STREET | ADDRESS ON FILE |
| RACHEL STRYKER | ADDRESS ON FILE |
| RACHEL STURCH | ADDRESS ON FILE |
| RACHEL SULLIVAN | ADDRESS ON FILE |
| RACHEL TALALAJ | ADDRESS ON FILE |
| RACHEL TALLENT | ADDRESS ON FILE |
| RACHEL TATOM | ADDRESS ON FILE |
| RACHEL TAYLOR | ADDRESS ON FILE |
| RACHEL THEIS | ADDRESS ON FILE |
| RACHEL TOZZOLO | ADDRESS ON FILE |
| RACHEL TRANTHAM | ADDRESS ON FILE |
| RACHEL TREIN | ADDRESS ON FILE |
| RACHEL UNGER | ADDRESS ON FILE |
| RACHEL URBASSIK | ADDRESS ON FILE |
| RACHEL UTTER | ADDRESS ON FILE |
| RACHEL WARREN | ADDRESS ON FILE |
| RACHEL WATERS | ADDRESS ON FILE |
| RACHEL WEAVER | ADDRESS ON FILE |
| RACHEL WEBB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RACHEL WEIBLEY | ADDRESS ON FILE |
| RACHEL WHITE | ADDRESS ON FILE |
| RACHEL WILLCUTT | ADDRESS ON FILE |
| RACHEL WILLS | ADDRESS ON FILE |
| RACHEL WINTERS | ADDRESS ON FILE |
| RACHEL WOOD | ADDRESS ON FILE |
| RACHEL YOUNG | ADDRESS ON FILE |
| RACHEL ZEKOWSKI | ADDRESS ON FILE |
| RACHELE MOTT | ADDRESS ON FILE |
| RACHELE MYERS | ADDRESS ON FILE |
| RACHELL BUCKLEY | ADDRESS ON FILE |
| RACHELL CANNON | ADDRESS ON FILE |
| RACHELL MAZUR | ADDRESS ON FILE |
| RACHELL STEPHENS | ADDRESS ON FILE |
| RACHELL WILEY | ADDRESS ON FILE |
| RACHELLE BLALOCK | ADDRESS ON FILE |
| RACHELLE CRANDLE | ADDRESS ON FILE |
| RACHELLE HAIRSTON | ADDRESS ON FILE |
| RACHELLE HALL | ADDRESS ON FILE |
| RACHELLE KING | ADDRESS ON FILE |
| RACHELLE MATOSSIAN | ADDRESS ON FILE |
| RACHELLE MCDONALD | ADDRESS ON FILE |
| RACHELLE RIDGEWAY | ADDRESS ON FILE |
| RACHIDA PAGAN | ADDRESS ON FILE |
| RACHIEL NOWAKOWSKI | ADDRESS ON FILE |
| RACHQUEL GIBBS | ADDRESS ON FILE |
| RACO MECHANICAL | 3080 GREENTREE RD LEBANON OH 45036 |
| RACQUEL BRYANT | ADDRESS ON FILE |
| RACQUEL BURCH | ADDRESS ON FILE |
| RACQUEL FELDER | ADDRESS ON FILE |
| RACQUEL JOHNSON | ADDRESS ON FILE |
| RAD INVESTMENTS INC | ATTN VICTOR PHILLIPS PO BOX 1214 CAPE GIRARDEAU MO 63702 |
| RADAMES ALEMAN | ADDRESS ON FILE |
| RADAMES MURPHY | ADDRESS ON FILE |
| RADAMES NUNEZ SR | ADDRESS ON FILE |
| RADAMES PLAZA | ADDRESS ON FILE |
| RADELL BLAND | ADDRESS ON FILE |
| RADIOLOGY AFFILIATES OF CENTR | PO BOX 787512 PHILADELPHIA PA 19178 |
| RADIOLOGY AND MED IMAG NEWNAN | PO BOX 161045 ATLANTA GA 30321 |
| RADOSLAV BAECK | ADDRESS ON FILE |
| RAE MCVEIGH | ADDRESS ON FILE |
| RAEANN BEASLEY | ADDRESS ON FILE |
| RAEANN MCMILLEN | ADDRESS ON FILE |
| RAEANNA LEWIS | ADDRESS ON FILE |
| RAEANNA WININGS | ADDRESS ON FILE |
| RAEANNE NOEL | ADDRESS ON FILE |
| RAECHEL BURNS | ADDRESS ON FILE |
| RAECHEL HALL | ADDRESS ON FILE |
| RAECHEL ROCKWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAECHEL ROSSITER | ADDRESS ON FILE |
| RAECHELL FUTHEY | ADDRESS ON FILE |
| RAECHELLE PERKINS | ADDRESS ON FILE |
| RAEGAN CLATTERBAUGH | ADDRESS ON FILE |
| RAEGAN DESROSIERS | ADDRESS ON FILE |
| RAEGAN HUMPHREY | ADDRESS ON FILE |
| RAEGAN LAWRENCE | ADDRESS ON FILE |
| RAEJEAN DUBE | ADDRESS ON FILE |
| RAEJEAN JOHNSON | ADDRESS ON FILE |
| RAEJEAN MARSHALL | ADDRESS ON FILE |
| RAEJEAN WHEELER | ADDRESS ON FILE |
| RAEKWON BERRY | ADDRESS ON FILE |
| RAEKWON BROWN | ADDRESS ON FILE |
| RAEKWON ELEY | ADDRESS ON FILE |
| RAEKWON JONES | ADDRESS ON FILE |
| RAELA PAYNE | ADDRESS ON FILE |
| RAELE BAYLETS | ADDRESS ON FILE |
| RAELYNN BEVAN | ADDRESS ON FILE |
| RAENA RATCLIFF | ADDRESS ON FILE |
| RAENEASE FIGGS | ADDRESS ON FILE |
| RAENELL WILSON | ADDRESS ON FILE |
| RAENESHIA WELCOME | ADDRESS ON FILE |
| RAESEAN SMITH | ADDRESS ON FILE |
| RAESHON GIBSON | ADDRESS ON FILE |
| RAEVEN RUSSEL-CARTER | ADDRESS ON FILE |
| RAEVEON JOHNSON | ADDRESS ON FILE |
| RAFAEL AGOSTO | ADDRESS ON FILE |
| RAFAEL ARROYO | ADDRESS ON FILE |
| RAFAEL BARRERA | ADDRESS ON FILE |
| RAFAEL BARRERA JR | ADDRESS ON FILE |
| RAFAEL BEVERIDO | ADDRESS ON FILE |
| RAFAEL BEVERIDO CORDOVA | ADDRESS ON FILE |
| RAFAEL BRAVO | ADDRESS ON FILE |
| RAFAEL CENTENO | ADDRESS ON FILE |
| RAFAEL CHINEA JR | ADDRESS ON FILE |
| RAFAEL DELGADO III | ADDRESS ON FILE |
| RAFAEL DEMONBREUN | ADDRESS ON FILE |
| RAFAEL FLORES | ADDRESS ON FILE |
| RAFAEL HUGGINS | ADDRESS ON FILE |
| RAFAEL MADERA | ADDRESS ON FILE |
| RAFAEL MASSO | ADDRESS ON FILE |
| RAFAEL MAYO | ADDRESS ON FILE |
| RAFAEL PERDOMO | ADDRESS ON FILE |
| RAFAEL ROMAN | ADDRESS ON FILE |
| RAFAEL ROMERO | ADDRESS ON FILE |
| RAFAEL SANCHEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO-JIMINEZ | ADDRESS ON FILE |
| RAFAEL SANTOS | ADDRESS ON FILE |
| RAFAEL SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL SNIDER | ADDRESS ON FILE |
| RAFAEL SOUFFRONT | ADDRESS ON FILE |
| RAFAEL WHITE | ADDRESS ON FILE |
| RAFAEL YATES | ADDRESS ON FILE |
| RAFAELA DIZON | ADDRESS ON FILE |
| RAFELY MALDONADO | ADDRESS ON FILE |
| RAFER ALLEN | ADDRESS ON FILE |
| RAFIEL HENDREN | ADDRESS ON FILE |
| RAFIUL HAQUE | ADDRESS ON FILE |
| RAFTSON PAUL-FILS | ADDRESS ON FILE |
| RAGDA ABED | ADDRESS ON FILE |
| RAGENE ROBINSON | ADDRESS ON FILE |
| RAGIN PRUNTY | ADDRESS ON FILE |
| RAGINA TUCKER | ADDRESS ON FILE |
| RAGS 2 RICHES CARPET CLEANING SERVICE | 115 PINERIDGE DR ENTERPRISE AL 36330 |
| RAGS 2 RICHES CLEANING SERVICE | 115 PINERIDGE DR ENTERPRISE AL 36330 |
| RAH NAYAH MCBRIDE | ADDRESS ON FILE |
| RAHAMATOU TAFFA | ADDRESS ON FILE |
| RAHAN ALALI | ADDRESS ON FILE |
| RAHASIA DENNIS | ADDRESS ON FILE |
| RAHEED BARRETT | ADDRESS ON FILE |
| RAHEEM ADAMS | ADDRESS ON FILE |
| RAHEEM ASBELL | ADDRESS ON FILE |
| RAHEEM BEEKS | ADDRESS ON FILE |
| RAHEEM HENRY | ADDRESS ON FILE |
| RAHEEM MARTIN | ADDRESS ON FILE |
| RAHEEM ROSE | ADDRESS ON FILE |
| RAHEEM SELBY | ADDRESS ON FILE |
| RAHEEM STOCKHAUSEN | ADDRESS ON FILE |
| RAHEEM TAYLOR | ADDRESS ON FILE |
| RAHEEM TURNER | ADDRESS ON FILE |
| RAHEEM WALLACE | ADDRESS ON FILE |
| RAHEEM WHYTE | ADDRESS ON FILE |
| RAHEIM COVERSON | ADDRESS ON FILE |
| RAHEL MORALES | ADDRESS ON FILE |
| RAHEL ZUCKER | ADDRESS ON FILE |
| RAHIEL KBREAB | ADDRESS ON FILE |
| RAHJIA MARTIN | ADDRESS ON FILE |
| RAHJSEAN SMALLS | ADDRESS ON FILE |
| RAHKEL HAWKINS | ADDRESS ON FILE |
| RAHMA JAMA | ADDRESS ON FILE |
| RAHMEL JESSE | ADDRESS ON FILE |
| RAHMIER HARRIS | ADDRESS ON FILE |
| RAHMIL MCKISSICK | ADDRESS ON FILE |
| RAHMIN PETERSON | ADDRESS ON FILE |
| RAHSAAN AVANT | ADDRESS ON FILE |
| RAHSAAN MARTINEZ | ADDRESS ON FILE |
| RAHTEL JACKSON | ADDRESS ON FILE |
| RAIGENE NIXON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAIMEC JONES | ADDRESS ON FILE |
| RAIMELL LARKIN | ADDRESS ON FILE |
| RAIMY JIMINIAN | ADDRESS ON FILE |
| RAIN CARON | ADDRESS ON FILE |
| RAIN JOHNSON | ADDRESS ON FILE |
| RAIN KING | ADDRESS ON FILE |
| RAIN WATERFALL | ADDRESS ON FILE |
| RAINA BATALON | ADDRESS ON FILE |
| RAINA DIXON | ADDRESS ON FILE |
| RAINA FIELDS | ADDRESS ON FILE |
| RAINA FREY | ADDRESS ON FILE |
| RAINA RUMAN | ADDRESS ON FILE |
| RAINA STEPHENS | ADDRESS ON FILE |
| RAINA STEWART | ADDRESS ON FILE |
| RAINBOW BARNABY | ADDRESS ON FILE |
| RAINBOW BUILDING SERVICES | 709 WEST ANGUS GRETNA NE 68028 |
| RAINBOW PRODUCE | 2420 NE 19TH DR GAINESVILLE FL 32609 |
| RAINCHECK IRRIGATION LLC | 2601 FISK RD HOWELL MI 48843 |
| RAINEY CATANIA | ADDRESS ON FILE |
| RAINEY WHITLOW | ADDRESS ON FILE |
| RAINFORD SMITH | ADDRESS ON FILE |
| RAINI NOTICE | ADDRESS ON FILE |
| RAINIE BRUCE | ADDRESS ON FILE |
| RAINIER WOODLANDS SQR ACQUISITIONS LLC | 500 W CYPRESS CREED RD STE 350 C/O AVISON YOUNG PROP MGMT ATTN: DESANYA DALY FORT LAUDERDALE FL 33309 |
| RAINIER WOODLANDS SQR ACQUISITIONS LLC | 500 W CYPRESS CREED RD STE 350 C/O AVISON YOUNG PROP MGMT ATTN MARTHA NZAKEN FORT LAUDERDALE FL 33309-6155 |
| RAINO REED | ADDRESS ON FILE |
| RAISHA LEWIS | ADDRESS ON FILE |
| RAISHON FRAZIER | ADDRESS ON FILE |
| RAISTLYN LAMBERT | ADDRESS ON FILE |
| RAIVEN PIERCE | ADDRESS ON FILE |
| RAIYA MARQUIS | ADDRESS ON FILE |
| RAIYMBEK SHAIMURAT | ADDRESS ON FILE |
| RAJADA WILLIAMS | ADDRESS ON FILE |
| RAJAHN HAMPTON | ADDRESS ON FILE |
| RAJAN STEWART | ADDRESS ON FILE |
| RAJEANNA SINGLETON | ADDRESS ON FILE |
| RAJEEM SCOTT | ADDRESS ON FILE |
| RAJERAN TATUM | ADDRESS ON FILE |
| RAJUHN BROWN | ADDRESS ON FILE |
| RAJYM VAZQUEZ | ADDRESS ON FILE |
| RAKAIL BRIGMAN | ADDRESS ON FILE |
| RAKEEM AMERSON | ADDRESS ON FILE |
| RAKEEM MYERS | ADDRESS ON FILE |
| RAKEIM BLACK | ADDRESS ON FILE |
| RAKEIM RICHARDSON | ADDRESS ON FILE |
| RAKERYIA MOBLEY | ADDRESS ON FILE |
| RAKEYA LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAKIA GARNER | ADDRESS ON FILE |
| RAKIA SIMON | ADDRESS ON FILE |
| RAKIEM FLUDD | ADDRESS ON FILE |
| RAKIM ALLEN | ADDRESS ON FILE |
| RAKIM LAWRENCE | ADDRESS ON FILE |
| RAKIM WRIGHT | ADDRESS ON FILE |
| RAKING HARRISON | ADDRESS ON FILE |
| RAKISHIA SAPP | ADDRESS ON FILE |
| RALEIGH MEDLEY | ADDRESS ON FILE |
| RALEIGH TERRELL | ADDRESS ON FILE |
| RALENNA FISCHER | ADDRESS ON FILE |
| RALEY CARNES | ADDRESS ON FILE |
| RALIEGH WEIST | ADDRESS ON FILE |
| RALPH A RUIZ | ADDRESS ON FILE |
| RALPH BECK JR | ADDRESS ON FILE |
| RALPH DE LULLO | ADDRESS ON FILE |
| RALPH DIXON | ADDRESS ON FILE |
| RALPH GUERRERO | ADDRESS ON FILE |
| RALPH HUTTO | ADDRESS ON FILE |
| RALPH KRUSE T A | ADDRESS ON FILE |
| RALPH L JOHNSON | ADDRESS ON FILE |
| RALPH LEATH | ADDRESS ON FILE |
| RALPH LOVETTE | ADDRESS ON FILE |
| RALPH LYNCH | ADDRESS ON FILE |
| RALPH MALLORY | ADDRESS ON FILE |
| RALPH RANDOLPH | ADDRESS ON FILE |
| RALPH REGINE | ADDRESS ON FILE |
| RALPH SPRINKLE | ADDRESS ON FILE |
| RALPH THERRIEN | ADDRESS ON FILE |
| RALPH THOMPSON | ADDRESS ON FILE |
| RALPH TURNER | ADDRESS ON FILE |
| RALPH WILLIAMS | ADDRESS ON FILE |
| RALPHEAL BENEFIELD | ADDRESS ON FILE |
| RALPHS BEER DISTRIBUTOR INC | 724 POWELL AVE MORGANTOWN WV 26505 |
| RALPHS LAWNCARE | 215 RANGER PLACE SLIDELL LA 70458 |
| RALSTON HAMILTON | ADDRESS ON FILE |
| RALSTON THOMAS JONES | ADDRESS ON FILE |
| RAM UPADHYAYA | ADDRESS ON FILE |
| RAMADHAN WILLIAMS | ADDRESS ON FILE |
| RAMANJOT KAUR | ADDRESS ON FILE |
| RAMEAKA HARRIS | ADDRESS ON FILE |
| RAMEL GREEN | ADDRESS ON FILE |
| RAMEL WALKER | ADDRESS ON FILE |
| RAMEL WARNER | ADDRESS ON FILE |
| RAMESES RAMIREZ | ADDRESS ON FILE |
| RAMFER SOTO | ADDRESS ON FILE |
| RAMIK WASHINGTON | ADDRESS ON FILE |
| RAMIRO GONZALEZ | ADDRESS ON FILE |
| RAMIRO GONZALO ECHEVERRIA ECHEVERRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMIRO VAMPA | ADDRESS ON FILE |
| RAMON CARMONA | ADDRESS ON FILE |
| RAMON COLLIER | ADDRESS ON FILE |
| RAMON CRUZ | ADDRESS ON FILE |
| RAMON DIXON | ADDRESS ON FILE |
| RAMON GUZMAN | ADDRESS ON FILE |
| RAMON GUZMAN-NUNEZ | ADDRESS ON FILE |
| RAMON HALASAN | ADDRESS ON FILE |
| RAMON HARRIS | ADDRESS ON FILE |
| RAMON JONES | ADDRESS ON FILE |
| RAMON MENDEZ | ADDRESS ON FILE |
| RAMON MOREL | ADDRESS ON FILE |
| RAMON NEAL | ADDRESS ON FILE |
| RAMON NUNEZ | ADDRESS ON FILE |
| RAMON POTRERO | ADDRESS ON FILE |
| RAMON RIVERA | ADDRESS ON FILE |
| RAMON RODRIGUEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ | ADDRESS ON FILE |
| RAMON SANCHEZ | ADDRESS ON FILE |
| RAMON STEVENS | ADDRESS ON FILE |
| RAMON THORNTON | ADDRESS ON FILE |
| RAMONA BURNS | ADDRESS ON FILE |
| RAMONA BURRIS | ADDRESS ON FILE |
| RAMONA CAMPBELL | ADDRESS ON FILE |
| RAMONA LUMADUE | ADDRESS ON FILE |
| RAMONA MAINIT | ADDRESS ON FILE |
| RAMONA SEALE | ADDRESS ON FILE |
| RAMOND AGNEW | ADDRESS ON FILE |
| RAMONE BRADLEY | ADDRESS ON FILE |
| RAMONE WALKER | ADDRESS ON FILE |
| RAMONICA WHEELER | ADDRESS ON FILE |
| RAMSEY BLACKWELL | ADDRESS ON FILE |
| RAMSEY BURALL | ADDRESS ON FILE |
| RAMSEY BUTLER | ADDRESS ON FILE |
| RAMSEY NUTTER | ADDRESS ON FILE |
| RAMY FREEMAN | ADDRESS ON FILE |
| RANADA JAMES | ADDRESS ON FILE |
| RANADA JOHNSON | ADDRESS ON FILE |
| RANADA WILLIAMS | ADDRESS ON FILE |
| RANAE BOOCHER | ADDRESS ON FILE |
| RANAE BREDEN | ADDRESS ON FILE |
| RANAE CORNELIUS | ADDRESS ON FILE |
| RANARD HAMILTON | ADDRESS ON FILE |
| RANARDO LEWIS | ADDRESS ON FILE |
| RANATA BROWN | ADDRESS ON FILE |
| RANAUDA PEARSON | ADDRESS ON FILE |
| RANCE KEITH-WYCOFF | ADDRESS ON FILE |
| RANDA SAAD | ADDRESS ON FILE |
| RANDAESHA SUTTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RANDAL HUTCHENS | ADDRESS ON FILE |
| RANDAL RICHARDSON | ADDRESS ON FILE |
| RANDALL ATCHLEY | ADDRESS ON FILE |
| RANDALL BARNETT | ADDRESS ON FILE |
| RANDALL BENDERSON 1993-I TRUST | ATTN LEASE ADMINISTRATION 570 DELWARE AVENUE BUFFALO NY 14202 |
| RANDALL BENDERSON 1993-I TRUST | ATTN INSURANCE DEPARTMENT 7978 COOPER CREEK BLVD SUITE 100 UNIVERSITY PARK FL 34201 |
| RANDALL BENDERSON 1993-I TRUST | ATTN LEGAL DEPARTMENT 7978 COOPER CREEK BLVD SUITE 100 UNIVERSITY PARK FL 34201 |
| RANDALL BOWMAN | ADDRESS ON FILE |
| RANDALL BREKKE | ADDRESS ON FILE |
| RANDALL BURNO | ADDRESS ON FILE |
| RANDALL BUSTARD | ADDRESS ON FILE |
| RANDALL DARDEN | ADDRESS ON FILE |
| RANDALL DUFFIELD | ADDRESS ON FILE |
| RANDALL EMERICK | ADDRESS ON FILE |
| RANDALL EVANS | ADDRESS ON FILE |
| RANDALL FOODS INC | 312 WALNUT STREET SUITE 1600 CINCINNATI OH 45202 |
| RANDALL FRANCIS | ADDRESS ON FILE |
| RANDALL HICKS | ADDRESS ON FILE |
| RANDALL IVERY | ADDRESS ON FILE |
| RANDALL JORDAN | ADDRESS ON FILE |
| RANDALL JUSTOFIN | ADDRESS ON FILE |
| RANDALL MEADE | ADDRESS ON FILE |
| RANDALL MORRIS | ADDRESS ON FILE |
| RANDALL NEELD | ADDRESS ON FILE |
| RANDALL NEELY | ADDRESS ON FILE |
| RANDALL NEWELL | ADDRESS ON FILE |
| RANDALL PENNY | ADDRESS ON FILE |
| RANDALL PFAHL | ADDRESS ON FILE |
| RANDALL RAINES | ADDRESS ON FILE |
| RANDALL RAYBORN | ADDRESS ON FILE |
| RANDALL RUFFER | ADDRESS ON FILE |
| RANDALL SHOEMAKER | ADDRESS ON FILE |
| RANDALL SIMPSON | ADDRESS ON FILE |
| RANDALL SUITER-CRAWFORD | ADDRESS ON FILE |
| RANDALL VANNOY INDUSTRIES | 1412 GEORGIA AVENUE ST CLOUD FL 34769 |
| RANDALL WAITERS | ADDRESS ON FILE |
| RANDALL WALKER | ADDRESS ON FILE |
| RANDALL WARD | ADDRESS ON FILE |
| RANDALL WILKINSON | ADDRESS ON FILE |
| RANDALL WISE | ADDRESS ON FILE |
| RANDALL WOOD | ADDRESS ON FILE |
| RANDALL WOOD | ADDRESS ON FILE |
| RANDEE FRANKLIN | ADDRESS ON FILE |
| RANDELENE CORNETT | ADDRESS ON FILE |
| RANDELL GAITHER | ADDRESS ON FILE |
| RANDELL MURRAY | ADDRESS ON FILE |
| RANDELL WYATT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDI ADAMS | ADDRESS ON FILE |
| RANDI BABON | ADDRESS ON FILE |
| RANDI BAYNE | ADDRESS ON FILE |
| RANDI CHRISTIANSON | ADDRESS ON FILE |
| RANDI DENNETT | ADDRESS ON FILE |
| RANDI HARDIN | ADDRESS ON FILE |
| RANDI HELMERS | ADDRESS ON FILE |
| RANDI KEEN | ADDRESS ON FILE |
| RANDI ROBERTSON | ADDRESS ON FILE |
| RANDI ROSE | ADDRESS ON FILE |
| RANDI SMITH | ADDRESS ON FILE |
| RANDI WHARTON | ADDRESS ON FILE |
| RANDILYN BASTOS | ADDRESS ON FILE |
| RANDOL DINHAM | ADDRESS ON FILE |
| RANDOLPH HINSON | ADDRESS ON FILE |
| RANDOLPH MARINI | ADDRESS ON FILE |
| RANDOLPH MOATS | ADDRESS ON FILE |
| RANDOLPH PERKS | ADDRESS ON FILE |
| RANDOLPH SUTTON | ADDRESS ON FILE |
| RANDRIQUIS ALEXANDER | ADDRESS ON FILE |
| RANDY ALLEN | ADDRESS ON FILE |
| RANDY ARNOLD | ADDRESS ON FILE |
| RANDY BAILEY | ADDRESS ON FILE |
| RANDY BELL | ADDRESS ON FILE |
| RANDY BLYSTONE | ADDRESS ON FILE |
| RANDY BOIVIN | ADDRESS ON FILE |
| RANDY BOWDEN | ADDRESS ON FILE |
| RANDY BOYKIN | ADDRESS ON FILE |
| RANDY CORNIEL | ADDRESS ON FILE |
| RANDY DANYON MIDDLEBROOKS | ADDRESS ON FILE |
| RANDY FINNERTY | ADDRESS ON FILE |
| RANDY FOSTER | ADDRESS ON FILE |
| RANDY FRAZEE | ADDRESS ON FILE |
| RANDY GALDIERI | ADDRESS ON FILE |
| RANDY GANT | ADDRESS ON FILE |
| RANDY GUNDO | ADDRESS ON FILE |
| RANDY HALL | ADDRESS ON FILE |
| RANDY HARRIS | ADDRESS ON FILE |
| RANDY HILLS | ADDRESS ON FILE |
| RANDY HITCHCOCK | ADDRESS ON FILE |
| RANDY HUBBARD | ADDRESS ON FILE |
| RANDY JACKSON | ADDRESS ON FILE |
| RANDY JANIEL | ADDRESS ON FILE |
| RANDY KOHN | ADDRESS ON FILE |
| RANDY LEITNER BUILDING AND REMODELING | 1935 DUKE ST EDWARDSVILLE IL 62025 |
| RANDY LEWIS | ADDRESS ON FILE |
| RANDY LEWIS | ADDRESS ON FILE |
| RANDY LIWICKI | ADDRESS ON FILE |
| RANDY MCGILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDY MERRITT | ADDRESS ON FILE |
| RANDY MILLER | ADDRESS ON FILE |
| RANDY MILLS | ADDRESS ON FILE |
| RANDY PHILLIPS | ADDRESS ON FILE |
| RANDY PRUITT | ADDRESS ON FILE |
| RANDY RAMER | ADDRESS ON FILE |
| RANDY REDDEN | ADDRESS ON FILE |
| RANDY REEVES | ADDRESS ON FILE |
| RANDY ROLLAND | ADDRESS ON FILE |
| RANDY RUMBLE | ADDRESS ON FILE |
| RANDY SAMMONS | ADDRESS ON FILE |
| RANDY SIKES | ADDRESS ON FILE |
| RANDY SIMPSON | ADDRESS ON FILE |
| RANDY SURUJLALL | ADDRESS ON FILE |
| RANDY UPTON | ADDRESS ON FILE |
| RANDY WASHINGTON | ADDRESS ON FILE |
| RANDY WHITE | ADDRESS ON FILE |
| RANDY WHITWORTH | ADDRESS ON FILE |
| RANDY WILLIAMS | ADDRESS ON FILE |
| RANDYAISHA BARBER | ADDRESS ON FILE |
| RANDYS LAWN SERVICE | 785 UNION VALLEY RD RINER VA 24149 |
| RANDYS STEAM CLEANING | 201 GALE CT SIKESTON MO 63807 |
| RANETRA HAMILTON | ADDRESS ON FILE |
| RANGERS KINSTON LLC | ATTN ACCOUNTING P O BOX 677756 DALLAS TX 75267 |
| RANIA COTTINGHAM | ADDRESS ON FILE |
| RANIERI, PATRICIA | C/O S SCOTT STONE, ESQ 801 W ROMANA ST, UNIT C PENSACOLA FL 32571 |
| RANIKQUA WALKER | ADDRESS ON FILE |
| RANIQUE CANNON | ADDRESS ON FILE |
| RANITRESS BRYSON | ADDRESS ON FILE |
| RANIYAH CLARK | ADDRESS ON FILE |
| RANKIN COUNTY | 211 E GOVERNMENT ST STE. B BRANDON MS 39042-3269 |
| RANNE WITTLE | ADDRESS ON FILE |
| RANNESHA MAY | ADDRESS ON FILE |
| RANSEY EDWARDS | ADDRESS ON FILE |
| RANSOME ROWLAND | ADDRESS ON FILE |
| RANSON BARRETT-SPARROW | ADDRESS ON FILE |
| RANTERIOUS MCCLAIN | ADDRESS ON FILE |
| RAOUL TCHEFFA | ADDRESS ON FILE |
| RAOUL-WILLIAM HUNT | ADDRESS ON FILE |
| RAPHAEL ECKMANN | ADDRESS ON FILE |
| RAPHAEL JETER | ADDRESS ON FILE |
| RAPHAEL MILLER | ADDRESS ON FILE |
| RAPHAEL MORRIS | ADDRESS ON FILE |
| RAPHAEL SATTERWHITE | ADDRESS ON FILE |
| RAPHAEL SHIVERS | ADDRESS ON FILE |
| RAPHAEL TOWERS | ADDRESS ON FILE |
| RAPHEAL AKUFFO | ADDRESS ON FILE |
| RAPHEAL ODEY JR | ADDRESS ON FILE |
| RAPHEAL WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAPHEL SEWER | ADDRESS ON FILE |
| RAPHIA COBOURNE | ADDRESS ON FILE |
| RAPID FIRE EQUIPMENT INC | P O BOX 4307 SEVIERVILLE TN 37864 |
| RAQUAN ALLEN | ADDRESS ON FILE |
| RAQUAN HINSON | ADDRESS ON FILE |
| RAQUAN JORDAN | ADDRESS ON FILE |
| RAQUAN MOODY | ADDRESS ON FILE |
| RAQUAN MOODY | ADDRESS ON FILE |
| RAQUANTRAIL MCMILLAN | ADDRESS ON FILE |
| RAQUEL BAFUMO | ADDRESS ON FILE |
| RAQUEL BISHOP | ADDRESS ON FILE |
| RAQUEL COLEMAN | ADDRESS ON FILE |
| RAQUEL CROWLEY | ADDRESS ON FILE |
| RAQUEL GONZALES | ADDRESS ON FILE |
| RAQUEL HOLLANQUEST | ADDRESS ON FILE |
| RAQUEL JIMENEZ | ADDRESS ON FILE |
| RAQUEL KERSLAKE | ADDRESS ON FILE |
| RAQUEL MARSHALL | ADDRESS ON FILE |
| RAQUEL MATTIA | ADDRESS ON FILE |
| RAQUEL MAYS | ADDRESS ON FILE |
| RAQUEL MCINTOSH | ADDRESS ON FILE |
| RAQUEL NORIEGA | ADDRESS ON FILE |
| RAQUEL PAOLUCCI | ADDRESS ON FILE |
| RAQUEL PEKAREK | ADDRESS ON FILE |
| RAQUEL POWELL | ADDRESS ON FILE |
| RAQUEL RAMOS | ADDRESS ON FILE |
| RAQUEL REED | ADDRESS ON FILE |
| RAQUEL SANDOVAL | ADDRESS ON FILE |
| RAQUEL SAUNDERS | ADDRESS ON FILE |
| RAQUEL SIMMONS | ADDRESS ON FILE |
| RAQUEL SOSA | ADDRESS ON FILE |
| RAQUEL TORRES | ADDRESS ON FILE |
| RAQUEL WADE | ADDRESS ON FILE |
| RAQUEL WILDER | ADDRESS ON FILE |
| RAQUELLE KOCHEL | ADDRESS ON FILE |
| RAQWAN WILLIAMS | ADDRESS ON FILE |
| RARE REFRIGERATION | 605 SOUTH STUHR ROAD GRAND ISLAND NE 68801 |
| RASA BARBEAU | ADDRESS ON FILE |
| RASCHAE MCALLISTER | ADDRESS ON FILE |
| RASHA AIDY | ADDRESS ON FILE |
| RASHAAD ADAMS | ADDRESS ON FILE |
| RASHAAD BROWN | ADDRESS ON FILE |
| RASHAAD HOLLIMON | ADDRESS ON FILE |
| RASHAAD SCOTT | ADDRESS ON FILE |
| RASHAD BLACKWELL | ADDRESS ON FILE |
| RASHAD FORD | ADDRESS ON FILE |
| RASHAD FUNCHESS | ADDRESS ON FILE |
| RASHAD GALBREATH | ADDRESS ON FILE |
| RASHAD GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RASHAD HENAGAN | ADDRESS ON FILE |
| RASHAD HOLMES | ADDRESS ON FILE |
| RASHAD JACKSON | ADDRESS ON FILE |
| RASHAD LASSITER | ADDRESS ON FILE |
| RASHAD LUCAS | ADDRESS ON FILE |
| RASHAD MARTIN | ADDRESS ON FILE |
| RASHAD OHARA | ADDRESS ON FILE |
| RASHAD PERKINS | ADDRESS ON FILE |
| RASHAD RANCHER | ADDRESS ON FILE |
| RASHAD THOMPSON | ADDRESS ON FILE |
| RASHAD WHILEY | ADDRESS ON FILE |
| RASHAEL NELSON | ADDRESS ON FILE |
| RASHAMELL SCOTT | ADDRESS ON FILE |
| RASHAMOND BROWN | ADDRESS ON FILE |
| RASHANDA WHITE | ADDRESS ON FILE |
| RASHANDA WINSTON | ADDRESS ON FILE |
| RASHANIQUE WOODS | ADDRESS ON FILE |
| RASHANIQUE WOODS | ADDRESS ON FILE |
| RASHANN WORTHAM | ADDRESS ON FILE |
| RASHARD HERMENEY | ADDRESS ON FILE |
| RASHAUD BEAUFORD | ADDRESS ON FILE |
| RASHAUD BENNETT | ADDRESS ON FILE |
| RASHAUD ROSEWAY | ADDRESS ON FILE |
| RASHAUD STOCKDALE | ADDRESS ON FILE |
| RASHAUN BRADBERRY | ADDRESS ON FILE |
| RASHAUN BRUMMELL | ADDRESS ON FILE |
| RASHAUN MARSHALL | ADDRESS ON FILE |
| RASHAUN PETERSON | ADDRESS ON FILE |
| RASHAUN SIMMS | ADDRESS ON FILE |
| RASHAWD JAMES | ADDRESS ON FILE |
| RASHAWN BROOKS | ADDRESS ON FILE |
| RASHAWN HAMPLETON | ADDRESS ON FILE |
| RASHAWN HARRIS | ADDRESS ON FILE |
| RASHAWN HENRY | ADDRESS ON FILE |
| RASHAWN JACOBS | ADDRESS ON FILE |
| RASHAWN PICKETT | ADDRESS ON FILE |
| RASHAWN SMALL | ADDRESS ON FILE |
| RASHAWN WILLIAMS | ADDRESS ON FILE |
| RASHEDA MILLER | ADDRESS ON FILE |
| RASHEED CLARK | ADDRESS ON FILE |
| RASHEED COX | ADDRESS ON FILE |
| RASHEED FUNDERBURG | ADDRESS ON FILE |
| RASHEED JOHNSON | ADDRESS ON FILE |
| RASHEED MCLAIN | ADDRESS ON FILE |
| RASHEED ROBINSON | ADDRESS ON FILE |
| RASHEED SIMMONS | ADDRESS ON FILE |
| RASHEEDA LAKE | ADDRESS ON FILE |
| RASHEEDAH JONES | ADDRESS ON FILE |
| RASHEEDAH MUWWAKKIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RASHEEM HAMM | ADDRESS ON FILE |
| RASHEEM JOHNSON | ADDRESS ON FILE |
| RASHEEM MARSHALL | ADDRESS ON FILE |
| RASHEEM STALLINGS | ADDRESS ON FILE |
| RASHEEM STUART | ADDRESS ON FILE |
| RASHEEN FISHER | ADDRESS ON FILE |
| RASHEEUM SWAN | ADDRESS ON FILE |
| RASHEIM PHELPS | ADDRESS ON FILE |
| RASHELL KYONO | ADDRESS ON FILE |
| RASHEM TAYLOR | ADDRESS ON FILE |
| RASHENA WHEELER | ADDRESS ON FILE |
| RASHENE JONES | ADDRESS ON FILE |
| RASHERA WILLIAMS | ADDRESS ON FILE |
| RASHETA BOYD | ADDRESS ON FILE |
| RASHID WRIGHT | ADDRESS ON FILE |
| RASHIDA DOWNING | ADDRESS ON FILE |
| RASHIDEE COLEMAN | ADDRESS ON FILE |
| RASHIR WESTED | ADDRESS ON FILE |
| RASHIYA WILLIAMS | ADDRESS ON FILE |
| RASHOD BROWN-DAVIS | ADDRESS ON FILE |
| RASHON MARSH | ADDRESS ON FILE |
| RASHON SAUNDERS | ADDRESS ON FILE |
| RASHONA HAYNES | ADDRESS ON FILE |
| RASHONDA MOBLEY | ADDRESS ON FILE |
| RASHUN BUTTS | ADDRESS ON FILE |
| RASHUN MCDONALD | ADDRESS ON FILE |
| RASHUN WELLS | ADDRESS ON FILE |
| RASI ROLLOCK | ADDRESS ON FILE |
| RATELINER | 91 LONG BAY DRIVE LACONIA NH 03246 |
| RATH BARRIOS-KAVANAUGH | ADDRESS ON FILE |
| RATTAPON SARIPHAN | ADDRESS ON FILE |
| RAUL ALVAREZ | ADDRESS ON FILE |
| RAUL ATALAYA | ADDRESS ON FILE |
| RAUL BENITEZ | ADDRESS ON FILE |
| RAUL JIMENEZ | ADDRESS ON FILE |
| RAUL LOPEZ-CAVEDA | ADDRESS ON FILE |
| RAUL MARTINEZ | ADDRESS ON FILE |
| RAUL MENDOZA | ADDRESS ON FILE |
| RAUL RAMOS | ADDRESS ON FILE |
| RAUL RODRIGUEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ | ADDRESS ON FILE |
| RAUL ROJAS | ADDRESS ON FILE |
| RAUL SASARAN | ADDRESS ON FILE |
| RAUL TINAJERO | ADDRESS ON FILE |
| RAUL VAZQUEZ | ADDRESS ON FILE |
| RAUL VELEZ | ADDRESS ON FILE |
| RAUSHANAH BALDWIN | ADDRESS ON FILE |
| RAVAN ANDERSON | ADDRESS ON FILE |
| RAVE ASSOCIATES INC | 260 METTY DRIVE SUITE H ANN ARBOR MI 48103 |

| Claim Name | Address Information |
|---|---|
| RAVEEN CHILDS | ADDRESS ON FILE |
| RAVEN AGUILAR | ADDRESS ON FILE |
| RAVEN ARCHER | ADDRESS ON FILE |
| RAVEN AVERETT | ADDRESS ON FILE |
| RAVEN BAUTISTA | ADDRESS ON FILE |
| RAVEN BRAILEY | ADDRESS ON FILE |
| RAVEN BROWN | ADDRESS ON FILE |
| RAVEN BUTTS | ADDRESS ON FILE |
| RAVEN BYNUM | ADDRESS ON FILE |
| RAVEN BYRD | ADDRESS ON FILE |
| RAVEN CAUTHEN | ADDRESS ON FILE |
| RAVEN CHENAULT | ADDRESS ON FILE |
| RAVEN CHILDRESS | ADDRESS ON FILE |
| RAVEN CRUZ | ADDRESS ON FILE |
| RAVEN DACOSTA | ADDRESS ON FILE |
| RAVEN DAVIS | ADDRESS ON FILE |
| RAVEN DEMASI | ADDRESS ON FILE |
| RAVEN DRAKE | ADDRESS ON FILE |
| RAVEN EVANS | ADDRESS ON FILE |
| RAVEN GIBSON | ADDRESS ON FILE |
| RAVEN GOODSON | ADDRESS ON FILE |
| RAVEN HARMON | ADDRESS ON FILE |
| RAVEN HICKMAN | ADDRESS ON FILE |
| RAVEN JOHNSON | ADDRESS ON FILE |
| RAVEN JOSEPH | ADDRESS ON FILE |
| RAVEN KEMP | ADDRESS ON FILE |
| RAVEN LARBOUR | ADDRESS ON FILE |
| RAVEN LATHERN | ADDRESS ON FILE |
| RAVEN MARTINEZ | ADDRESS ON FILE |
| RAVEN MCCARROLL-BROWN | ADDRESS ON FILE |
| RAVEN MILLER | ADDRESS ON FILE |
| RAVEN MILLER | ADDRESS ON FILE |
| RAVEN MILLER | ADDRESS ON FILE |
| RAVEN MORGAN | ADDRESS ON FILE |
| RAVEN MURRAY | ADDRESS ON FILE |
| RAVEN OBRIEN | ADDRESS ON FILE |
| RAVEN PLUMMER | ADDRESS ON FILE |
| RAVEN PONIUS | ADDRESS ON FILE |
| RAVEN POPE | ADDRESS ON FILE |
| RAVEN PRICE | ADDRESS ON FILE |
| RAVEN REAGAN | ADDRESS ON FILE |
| RAVEN REGALADO | ADDRESS ON FILE |
| RAVEN ROBERSON | ADDRESS ON FILE |
| RAVEN RODGERS | ADDRESS ON FILE |
| RAVEN SELDGE-MARTIN | ADDRESS ON FILE |
| RAVEN SMITH | ADDRESS ON FILE |
| RAVEN SONSON | ADDRESS ON FILE |
| RAVEN STEPHENS | ADDRESS ON FILE |
| RAVEN STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAVEN TOTTON | ADDRESS ON FILE |
| RAVEN TREW | ADDRESS ON FILE |
| RAVEN WALKER | ADDRESS ON FILE |
| RAVEN WALLACE | ADDRESS ON FILE |
| RAVEN WARREN | ADDRESS ON FILE |
| RAVEN WATTS | ADDRESS ON FILE |
| RAVEN WEAVER WEAVER | ADDRESS ON FILE |
| RAVEN WHITE | ADDRESS ON FILE |
| RAVI RAMDHAN | ADDRESS ON FILE |
| RAVIN CUNNIGHAM | ADDRESS ON FILE |
| RAVON HARDY | ADDRESS ON FILE |
| RAVON HARRIS | ADDRESS ON FILE |
| RAVON NASH | ADDRESS ON FILE |
| RAVYN HUGGINS | ADDRESS ON FILE |
| RAVYN MITTELSTAEDT | ADDRESS ON FILE |
| RAVYN OWENS | ADDRESS ON FILE |
| RAVYN RIDDLE | ADDRESS ON FILE |
| RAVYNN GIBSON MOORE | ADDRESS ON FILE |
| RAWAN HASSAN | ADDRESS ON FILE |
| RAY AGUILAR | ADDRESS ON FILE |
| RAY BAKER | ADDRESS ON FILE |
| RAY BARBER | ADDRESS ON FILE |
| RAY BLANCHETTE | ADDRESS ON FILE |
| RAY BURTON | ADDRESS ON FILE |
| RAY CHAPMAN TAX COLLECTOR | 2222 TRENTON RD LEVITTOWN PA 19056 |
| RAY EDWARDS | ADDRESS ON FILE |
| RAY GAINER | ADDRESS ON FILE |
| RAY HAMBLIN | ADDRESS ON FILE |
| RAY HARRINGTON | ADDRESS ON FILE |
| RAY HOLMES | ADDRESS ON FILE |
| RAY HURLBURT | ADDRESS ON FILE |
| RAY MARTIN | ADDRESS ON FILE |
| RAY MILLIGAN | ADDRESS ON FILE |
| RAY MOLINA | ADDRESS ON FILE |
| RAY MORALES | ADDRESS ON FILE |
| RAY PARKER | ADDRESS ON FILE |
| RAY PRYOR | ADDRESS ON FILE |
| RAY SPRINGER | ADDRESS ON FILE |
| RAY WHITE | ADDRESS ON FILE |
| RAY WRIGHT | ADDRESS ON FILE |
| RAYA JENKINS | ADDRESS ON FILE |
| RAYAL CAISEDO | ADDRESS ON FILE |
| RAYANA CLARK | ADDRESS ON FILE |
| RAYANA WHITE | ADDRESS ON FILE |
| RAYANNA LEE | ADDRESS ON FILE |
| RAYANNE THOMPSON | ADDRESS ON FILE |
| RAYCHEL FITZPATRICK | ADDRESS ON FILE |
| RAYCHEL MASON | ADDRESS ON FILE |
| RAYCHELLE TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYCO PROCESS SERVICES INC | PO BOX 330 WILLOW STREET PA 17584 |
| RAYDEN AGUILAR | ADDRESS ON FILE |
| RAYELEE BROWN | ADDRESS ON FILE |
| RAYEVEN MILLER | ADDRESS ON FILE |
| RAYFORD BROWN JR | ADDRESS ON FILE |
| RAYGAN CASSTEVENS | ADDRESS ON FILE |
| RAYJHON BRAXTON | ADDRESS ON FILE |
| RAYKESHIA THOMAS | ADDRESS ON FILE |
| RAYLENE FANN | ADDRESS ON FILE |
| RAYLENE SHINALL | ADDRESS ON FILE |
| RAYMA SHUMPERT | ADDRESS ON FILE |
| RAYMEL FRANKLIN | ADDRESS ON FILE |
| RAYMISHA BARKSDALE | ADDRESS ON FILE |
| RAYMOND ACKEY | ADDRESS ON FILE |
| RAYMOND ALICEA | ADDRESS ON FILE |
| RAYMOND AU AND FELICE HORN-AU | CORNELIUS VAN GALEN, ESQ. P.O. BOX 1081 NORTH WALES PA 19454 |
| RAYMOND AUSTIN | ADDRESS ON FILE |
| RAYMOND BADGER | ADDRESS ON FILE |
| RAYMOND BAILEY | ADDRESS ON FILE |
| RAYMOND BAILEY | ADDRESS ON FILE |
| RAYMOND BALAS | ADDRESS ON FILE |
| RAYMOND BALLET | ADDRESS ON FILE |
| RAYMOND BLAND | ADDRESS ON FILE |
| RAYMOND BLANKENSHIP | ADDRESS ON FILE |
| RAYMOND BOSTON | ADDRESS ON FILE |
| RAYMOND BOWSER | ADDRESS ON FILE |
| RAYMOND BRISCOE | ADDRESS ON FILE |
| RAYMOND CHARLTON | ADDRESS ON FILE |
| RAYMOND CINQMARS | ADDRESS ON FILE |
| RAYMOND COLLINS | ADDRESS ON FILE |
| RAYMOND COSTON | ADDRESS ON FILE |
| RAYMOND D FELTON SR FELTON | ADDRESS ON FILE |
| RAYMOND DANIELS | ADDRESS ON FILE |
| RAYMOND DEATON | ADDRESS ON FILE |
| RAYMOND DEROCHE | ADDRESS ON FILE |
| RAYMOND DILLARD-CASEY | ADDRESS ON FILE |
| RAYMOND DIXON | ADDRESS ON FILE |
| RAYMOND EFFNER | ADDRESS ON FILE |
| RAYMOND ELLIOTT | ADDRESS ON FILE |
| RAYMOND ENGELS | ADDRESS ON FILE |
| RAYMOND FARMER | ADDRESS ON FILE |
| RAYMOND FARR | ADDRESS ON FILE |
| RAYMOND FEATHERSTON | ADDRESS ON FILE |
| RAYMOND FELTON | ADDRESS ON FILE |
| RAYMOND GENTILE | ADDRESS ON FILE |
| RAYMOND GOULD | ADDRESS ON FILE |
| RAYMOND HALE | ADDRESS ON FILE |
| RAYMOND HALL | ADDRESS ON FILE |
| RAYMOND HARLEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMOND HARRIS | ADDRESS ON FILE |
| RAYMOND HIBBLER | ADDRESS ON FILE |
| RAYMOND HILL | ADDRESS ON FILE |
| RAYMOND HOPKINS | ADDRESS ON FILE |
| RAYMOND J WOJNA JR | ADDRESS ON FILE |
| RAYMOND JANICKI | ADDRESS ON FILE |
| RAYMOND JARVIS | ADDRESS ON FILE |
| RAYMOND JENKINS | ADDRESS ON FILE |
| RAYMOND JENNINGS | ADDRESS ON FILE |
| RAYMOND JONES | ADDRESS ON FILE |
| RAYMOND KRAMB | ADDRESS ON FILE |
| RAYMOND LUCENA | ADDRESS ON FILE |
| RAYMOND MACK | ADDRESS ON FILE |
| RAYMOND MAISONET | ADDRESS ON FILE |
| RAYMOND MAY | ADDRESS ON FILE |
| RAYMOND MCCRAY | ADDRESS ON FILE |
| RAYMOND MCCRAY | ADDRESS ON FILE |
| RAYMOND MCFADDEN | ADDRESS ON FILE |
| RAYMOND MITCHELL | ADDRESS ON FILE |
| RAYMOND MITCHELL | ADDRESS ON FILE |
| RAYMOND MODOLO | ADDRESS ON FILE |
| RAYMOND MOREL | ADDRESS ON FILE |
| RAYMOND NAVARRO | ADDRESS ON FILE |
| RAYMOND NOVOA | ADDRESS ON FILE |
| RAYMOND PARKER | ADDRESS ON FILE |
| RAYMOND PATRICK | ADDRESS ON FILE |
| RAYMOND PEACH | ADDRESS ON FILE |
| RAYMOND PECK | ADDRESS ON FILE |
| RAYMOND PRESIDENT | ADDRESS ON FILE |
| RAYMOND PURDY | ADDRESS ON FILE |
| RAYMOND RALPH | ADDRESS ON FILE |
| RAYMOND RICHARDSON | ADDRESS ON FILE |
| RAYMOND RIDDELL | ADDRESS ON FILE |
| RAYMOND ROBINSON | ADDRESS ON FILE |
| RAYMOND ROBINSON | ADDRESS ON FILE |
| RAYMOND ROOKS | ADDRESS ON FILE |
| RAYMOND SARANT | ADDRESS ON FILE |
| RAYMOND SHANN | ADDRESS ON FILE |
| RAYMOND SHELTON | ADDRESS ON FILE |
| RAYMOND SIERRA | ADDRESS ON FILE |
| RAYMOND SMITH | ADDRESS ON FILE |
| RAYMOND SMITH | ADDRESS ON FILE |
| RAYMOND TAYLOR | ADDRESS ON FILE |
| RAYMOND VERA | ADDRESS ON FILE |
| RAYMOND WILLIAMS | ADDRESS ON FILE |
| RAYMOND WISBY | ADDRESS ON FILE |
| RAYMOND WROCKLAGE | ADDRESS ON FILE |
| RAYMOND YOUNG | ADDRESS ON FILE |
| RAYMONE DAWSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMONE GAFFNEY | ADDRESS ON FILE |
| RAYMOUND MIDDLETON | ADDRESS ON FILE |
| RAYNA BROUSSARD | ADDRESS ON FILE |
| RAYNA HANSEN | ADDRESS ON FILE |
| RAYNAE MORRIS | ADDRESS ON FILE |
| RAYNAH MICHAELS | ADDRESS ON FILE |
| RAYNAR COLEMAN | ADDRESS ON FILE |
| RAYNARD HARRIS JR | ADDRESS ON FILE |
| RAYNARD RICHARDSON | ADDRESS ON FILE |
| RAYNE LANE | ADDRESS ON FILE |
| RAYNELLE MARTIN | ADDRESS ON FILE |
| RAYNELLE PISANO | ADDRESS ON FILE |
| RAYONNA DUNN | ADDRESS ON FILE |
| RAYQUAN PACK | ADDRESS ON FILE |
| RAYQUAN PRICE | ADDRESS ON FILE |
| RAYQUAN ROGERS | ADDRESS ON FILE |
| RAYQUAN SAULSBURY | ADDRESS ON FILE |
| RAYS PLUMBING LLC | 1584 BURNS RD RADCLIFF KY 40160 |
| RAYS VINYL REPAIR | PO BOX 717 WESTPORT MA 02790 |
| RAYSEAN STINSON | ADDRESS ON FILE |
| RAYSHAUN ELLIS | ADDRESS ON FILE |
| RAYSHAUN MELVIN | ADDRESS ON FILE |
| RAYSHAWN BATTLE | ADDRESS ON FILE |
| RAYSHAWN GAINES | ADDRESS ON FILE |
| RAYSHAWN JACKSON | ADDRESS ON FILE |
| RAYSHAWN JAMES | ADDRESS ON FILE |
| RAYSHAWN POMPEY | ADDRESS ON FILE |
| RAYSHEAN SMITH | ADDRESS ON FILE |
| RAYSHECA HILL | ADDRESS ON FILE |
| RAYSHON HAYWARD | ADDRESS ON FILE |
| RAYSHON MACK | ADDRESS ON FILE |
| RAYVEN DEAS | ADDRESS ON FILE |
| RAYVEN HOTT | ADDRESS ON FILE |
| RAYVEN HUTCHINGS | ADDRESS ON FILE |
| RAYVEN JESELINK | ADDRESS ON FILE |
| RAYVEN MORTON | ADDRESS ON FILE |
| RAYVEN ROACH | ADDRESS ON FILE |
| RAYVENN EPPENGER | ADDRESS ON FILE |
| RAYVON LEMON | ADDRESS ON FILE |
| RAYVON LEVERETTE | ADDRESS ON FILE |
| RAZIEL DURODOYE | ADDRESS ON FILE |
| RAZIKA TUCKER | ADDRESS ON FILE |
| RB 1995 TRUST AND WR-I XV | ATTN: LEASE ADMINISTRATION 570 DELAWARE A VENUE BUFFALO NY 14202 |
| RB 1995 TRUST AND WR-I XV | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. SUITE 100 UNIVERSITY PARK FL 34201 |
| RBM CO INC | 2700 TEXAS AVE KNOXVILLE TN 37921 |
| RC LAWN CARE | 109 DUKE ROAD MARYVILLE TN 37803 |
| RC PLUMBING SOLUTIONS INC | DBA ROTO ROOTER PO BOX 2642 LAKELAND FL 33806 |
| RC ROGERS COMPANY | 61295 B VOCATIONAL RD CAMBRIDGE OH 43725 |

| Claim Name | Address Information |
|---|---|
| RCC MARTINTOWN PLAZA | PO BOX 604037 CHARLOTTE NC 28260-4037 |
| RCC MARTINTOWN PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP PO BOX 17710 RICHMOND VA 23226 |
| RCEK INC | 487 E MAIN STREET SUITE 147 MOUNT KISCO NY 10549 |
| RCG WAYCROSS LLC | PO BOX 53483 ATLANTA GA 30355 |
| RCLAN-RT, LLC /JENORA-RT, LLC | 1005 PINE FOREST ROAD, ATTN: JOAN F. KING CHARLOTTE NC 28214 |
| RDC SELDEN LLC | C/O JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA 5TH FLR GARDEN CITY NY 11530 |
| RDG FILINGS | 816 ROANOKE BLVD SALEM VA 24153 |
| RE DECK OF NORTHWEST OHIO LLC | 1698 FINDLAY RD LIMA OH 45801 |
| READING HOSPITAL | PO BOX 70851 PHILADELPHIA PA 19176 |
| READY 1 RENOVATIONS | 9411 S MAIN ST SUITE A JONESBORO GA 30236 |
| REAGAN BROWN | ADDRESS ON FILE |
| REAGAN CANADAY | ADDRESS ON FILE |
| REAGAN CASTILLO | ADDRESS ON FILE |
| REAGAN COLYAR | ADDRESS ON FILE |
| REAGAN DULA | ADDRESS ON FILE |
| REAGAN MCDANIEL | ADDRESS ON FILE |
| REAGAN OSBORNE | ADDRESS ON FILE |
| REAGAN SHARP | ADDRESS ON FILE |
| REAGAN SMITH | ADDRESS ON FILE |
| REAGAN THOMAS | ADDRESS ON FILE |
| REAGAN WEAVER | ADDRESS ON FILE |
| REAGAN WESLEY | ADDRESS ON FILE |
| REAGIN FOOS | ADDRESS ON FILE |
| REAL JOHNSON | ADDRESS ON FILE |
| REAL PROPERTY MAINTENANCE LLC | 700 EASTERN SHORE DR SALISBURY MD 21084 |
| REALE LANDSCAPING AND SEALCOATING LLC | 742 COUNTRY HIGHWAY AMSTERDAM NY 12010 |
| REALE LANDSCAPING SEALCOATING | 742 CO HIGHWAY 126 AMSTERDAM NY 12010 |
| REALLY CLEAN FLOORS | 2329 E GRANDVIEW BLVD ERIE PA 16510 |
| REALTY INCOME CORP | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REALTY INCOME CORP | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REALTY INCOME CORP | LEASE ADMINISTRATOR - LENA CHAU C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REALTY INCOME CORP | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| REALTYONE TAMPA REAL ESTATE LLC | D/B/A SVN COASTAL COMMERCIAL ADVISORS ATTN JOHN MILSAPS 10150 HIGHLAND MANOR DR, STE 150 TAMPA FL 33610 |
| REANNA ARGYLE | ADDRESS ON FILE |
| REANNA EMERY | ADDRESS ON FILE |
| REANNA FINNELL | ADDRESS ON FILE |
| REANNA GLANDON | ADDRESS ON FILE |
| REANNA HALL | ADDRESS ON FILE |
| REANNA LOPEZ | ADDRESS ON FILE |
| REANNA RIVERS | ADDRESS ON FILE |
| REANNE CARUTH | ADDRESS ON FILE |
| REBA FRANKLIN | ADDRESS ON FILE |
| REBA SHOUGH | ADDRESS ON FILE |
| REBA THAYER | ADDRESS ON FILE |
| REBA TOWLES | ADDRESS ON FILE |
| REBACCA GARY | ADDRESS ON FILE |
| REBAN MUHEDEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REBBECCA GRISSOM | ADDRESS ON FILE |
| REBCCA BURNETTE | ADDRESS ON FILE |
| REBECA BALLESTEROS | ADDRESS ON FILE |
| REBECAH WHITE | ADDRESS ON FILE |
| REBECCA ABBOTT | ADDRESS ON FILE |
| REBECCA ALLISON | ADDRESS ON FILE |
| REBECCA ANDERSON | ADDRESS ON FILE |
| REBECCA ANDERSON | ADDRESS ON FILE |
| REBECCA ASH | ADDRESS ON FILE |
| REBECCA BAKER | ADDRESS ON FILE |
| REBECCA BAKER | ADDRESS ON FILE |
| REBECCA BALDWIN MANES | ADDRESS ON FILE |
| REBECCA BALLIETT | ADDRESS ON FILE |
| REBECCA BARDELLI | ADDRESS ON FILE |
| REBECCA BARRETT | ADDRESS ON FILE |
| REBECCA BAUERNFEIND | ADDRESS ON FILE |
| REBECCA BAVINGTON | ADDRESS ON FILE |
| REBECCA BENTON | ADDRESS ON FILE |
| REBECCA BERG | ADDRESS ON FILE |
| REBECCA BERNSTEIN | ADDRESS ON FILE |
| REBECCA BERZINS | ADDRESS ON FILE |
| REBECCA BILEW | ADDRESS ON FILE |
| REBECCA BLECHA | ADDRESS ON FILE |
| REBECCA BOKUM | ADDRESS ON FILE |
| REBECCA BOLEY | ADDRESS ON FILE |
| REBECCA BOWEN | ADDRESS ON FILE |
| REBECCA BRAND | ADDRESS ON FILE |
| REBECCA BROWN | ADDRESS ON FILE |
| REBECCA BRYANT | ADDRESS ON FILE |
| REBECCA BURPO | ADDRESS ON FILE |
| REBECCA BURRELL | ADDRESS ON FILE |
| REBECCA BURTON | ADDRESS ON FILE |
| REBECCA BYE | ADDRESS ON FILE |
| REBECCA CAINE | ADDRESS ON FILE |
| REBECCA CARDER | ADDRESS ON FILE |
| REBECCA CARNES | ADDRESS ON FILE |
| REBECCA CATACALOS | ADDRESS ON FILE |
| REBECCA CHASTAIN | ADDRESS ON FILE |
| REBECCA CHENAULT | ADDRESS ON FILE |
| REBECCA CLACK | ADDRESS ON FILE |
| REBECCA CLARK | ADDRESS ON FILE |
| REBECCA CLARK | ADDRESS ON FILE |
| REBECCA CLAYTON | ADDRESS ON FILE |
| REBECCA CODY | ADDRESS ON FILE |
| REBECCA COLEMAN | ADDRESS ON FILE |
| REBECCA COLLINS | ADDRESS ON FILE |
| REBECCA COLLINS | ADDRESS ON FILE |
| REBECCA COLLINS | ADDRESS ON FILE |
| REBECCA COMBS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REBECCA COOK | ADDRESS ON FILE |
| REBECCA CORTES | ADDRESS ON FILE |
| REBECCA COULTER | ADDRESS ON FILE |
| REBECCA CUTHBERT | ADDRESS ON FILE |
| REBECCA DARR | ADDRESS ON FILE |
| REBECCA DAVIS | ADDRESS ON FILE |
| REBECCA DEMASI | ADDRESS ON FILE |
| REBECCA DEVITT | ADDRESS ON FILE |
| REBECCA DOGGETT | ADDRESS ON FILE |
| REBECCA DONAHER | ADDRESS ON FILE |
| REBECCA DUNN | ADDRESS ON FILE |
| REBECCA DUPREE | ADDRESS ON FILE |
| REBECCA DURRANCE | ADDRESS ON FILE |
| REBECCA EDWARDS | ADDRESS ON FILE |
| REBECCA ELMORE | ADDRESS ON FILE |
| REBECCA EVANS | ADDRESS ON FILE |
| REBECCA EVERIDGE | ADDRESS ON FILE |
| REBECCA FERRENZ | ADDRESS ON FILE |
| REBECCA FITTS | ADDRESS ON FILE |
| REBECCA FONG | ADDRESS ON FILE |
| REBECCA FORMICA | ADDRESS ON FILE |
| REBECCA FRENCH | ADDRESS ON FILE |
| REBECCA FRIEND | ADDRESS ON FILE |
| REBECCA FUERSCHBACH | ADDRESS ON FILE |
| REBECCA GARCIA | ADDRESS ON FILE |
| REBECCA GAUVIN | ADDRESS ON FILE |
| REBECCA GERARD | ADDRESS ON FILE |
| REBECCA GRANT | ADDRESS ON FILE |
| REBECCA GREENE | ADDRESS ON FILE |
| REBECCA GRUBAUGH | ADDRESS ON FILE |
| REBECCA GUNTER | ADDRESS ON FILE |
| REBECCA GUY | ADDRESS ON FILE |
| REBECCA HADDEN | ADDRESS ON FILE |
| REBECCA HAGENS | ADDRESS ON FILE |
| REBECCA HALSTEAD | ADDRESS ON FILE |
| REBECCA HANSON | ADDRESS ON FILE |
| REBECCA HARMON | ADDRESS ON FILE |
| REBECCA HARPER | ADDRESS ON FILE |
| REBECCA HART | ADDRESS ON FILE |
| REBECCA HART | ADDRESS ON FILE |
| REBECCA HATTON | ADDRESS ON FILE |
| REBECCA HENDERSON | ADDRESS ON FILE |
| REBECCA HERBST | ADDRESS ON FILE |
| REBECCA HERR | ADDRESS ON FILE |
| REBECCA HIGGS | ADDRESS ON FILE |
| REBECCA HOLLINGSHEAD | ADDRESS ON FILE |
| REBECCA HOWES | ADDRESS ON FILE |
| REBECCA HUGHES | ADDRESS ON FILE |
| REBECCA HUGHES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REBECCA HUTSON | ADDRESS ON FILE |
| REBECCA IOZZI | ADDRESS ON FILE |
| REBECCA IRWIN | ADDRESS ON FILE |
| REBECCA ISLAM | ADDRESS ON FILE |
| REBECCA JACKSON | ADDRESS ON FILE |
| REBECCA JACKSON | ADDRESS ON FILE |
| REBECCA JEFFCOAT | ADDRESS ON FILE |
| REBECCA JOHNSON | ADDRESS ON FILE |
| REBECCA JOHNSON | ADDRESS ON FILE |
| REBECCA JONES | ADDRESS ON FILE |
| REBECCA JONES | ADDRESS ON FILE |
| REBECCA JONES | ADDRESS ON FILE |
| REBECCA KELLY | ADDRESS ON FILE |
| REBECCA KELLY | ADDRESS ON FILE |
| REBECCA KENT | ADDRESS ON FILE |
| REBECCA KING | ADDRESS ON FILE |
| REBECCA KNOPPS | ADDRESS ON FILE |
| REBECCA LAMBERG | ADDRESS ON FILE |
| REBECCA LASHLEY | ADDRESS ON FILE |
| REBECCA LAZZELL | ADDRESS ON FILE |
| REBECCA LEE | ADDRESS ON FILE |
| REBECCA LEGARE | ADDRESS ON FILE |
| REBECCA LEO | ADDRESS ON FILE |
| REBECCA LEONARD | ADDRESS ON FILE |
| REBECCA LIGON | ADDRESS ON FILE |
| REBECCA LUCAS | ADDRESS ON FILE |
| REBECCA MACHADO | ADDRESS ON FILE |
| REBECCA MAIN | ADDRESS ON FILE |
| REBECCA MAINE | ADDRESS ON FILE |
| REBECCA MANN | ADDRESS ON FILE |
| REBECCA MARSH | ADDRESS ON FILE |
| REBECCA MARTIN | ADDRESS ON FILE |
| REBECCA MASSEY | ADDRESS ON FILE |
| REBECCA MAYLIN | ADDRESS ON FILE |
| REBECCA MCDONALD | ADDRESS ON FILE |
| REBECCA MCKEE | ADDRESS ON FILE |
| REBECCA MCLENDON | ADDRESS ON FILE |
| REBECCA MCLEOD | ADDRESS ON FILE |
| REBECCA MERRIAM | ADDRESS ON FILE |
| REBECCA MEYER | ADDRESS ON FILE |
| REBECCA MILLER | ADDRESS ON FILE |
| REBECCA MILLSAP | ADDRESS ON FILE |
| REBECCA MISNER | ADDRESS ON FILE |
| REBECCA MOORE | ADDRESS ON FILE |
| REBECCA MORNEAU | ADDRESS ON FILE |
| REBECCA MYSHRALL | ADDRESS ON FILE |
| REBECCA NELSON | ADDRESS ON FILE |
| REBECCA NEWTON | ADDRESS ON FILE |
| REBECCA NICKERSON-COTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REBECCA NORDYKE | ADDRESS ON FILE |
| REBECCA NORRELL | ADDRESS ON FILE |
| REBECCA NORTON | ADDRESS ON FILE |
| REBECCA NOWAK | ADDRESS ON FILE |
| REBECCA OSTEEN | ADDRESS ON FILE |
| REBECCA OTT | ADDRESS ON FILE |
| REBECCA PACAILLER | ADDRESS ON FILE |
| REBECCA PALAIS | ADDRESS ON FILE |
| REBECCA PATTERSON | ADDRESS ON FILE |
| REBECCA PAVLESCAK | ADDRESS ON FILE |
| REBECCA PELLETIER | ADDRESS ON FILE |
| REBECCA PHILLIPS | ADDRESS ON FILE |
| REBECCA PLESS | ADDRESS ON FILE |
| REBECCA POLK | ADDRESS ON FILE |
| REBECCA POWELL | ADDRESS ON FILE |
| REBECCA QUINLAN | ADDRESS ON FILE |
| REBECCA RAGAN | ADDRESS ON FILE |
| REBECCA RAINIS | ADDRESS ON FILE |
| REBECCA REAGAN | ADDRESS ON FILE |
| REBECCA REED | ADDRESS ON FILE |
| REBECCA REEHTEN | ADDRESS ON FILE |
| REBECCA RHODES | ADDRESS ON FILE |
| REBECCA RHODES | ADDRESS ON FILE |
| REBECCA RIVERA | ADDRESS ON FILE |
| REBECCA RIVERA VAZQUEZ | ADDRESS ON FILE |
| REBECCA ROBERTS | ADDRESS ON FILE |
| REBECCA ROLLINS | ADDRESS ON FILE |
| REBECCA RONNING | ADDRESS ON FILE |
| REBECCA ROWLAND | ADDRESS ON FILE |
| REBECCA SCHAIBLE | ADDRESS ON FILE |
| REBECCA SCHOOLFIELD | ADDRESS ON FILE |
| REBECCA SEAMONS | ADDRESS ON FILE |
| REBECCA SIKORSKI | ADDRESS ON FILE |
| REBECCA SILBER | ADDRESS ON FILE |
| REBECCA SILVA | ADDRESS ON FILE |
| REBECCA SMITH | ADDRESS ON FILE |
| REBECCA SMITH | ADDRESS ON FILE |
| REBECCA SMITH | ADDRESS ON FILE |
| REBECCA SPAULDING | ADDRESS ON FILE |
| REBECCA STAFFIERE | ADDRESS ON FILE |
| REBECCA STALEY | ADDRESS ON FILE |
| REBECCA STEVENS | ADDRESS ON FILE |
| REBECCA STEVENSON | ADDRESS ON FILE |
| REBECCA STEWART | ADDRESS ON FILE |
| REBECCA STILLEY | ADDRESS ON FILE |
| REBECCA STINNETT | ADDRESS ON FILE |
| REBECCA STOKES | ADDRESS ON FILE |
| REBECCA STRAKA | ADDRESS ON FILE |
| REBECCA STRANGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REBECCA STRINGER | ADDRESS ON FILE |
| REBECCA STULL | ADDRESS ON FILE |
| REBECCA SUTTLES | ADDRESS ON FILE |
| REBECCA TAYLOR-LIVERMAN | ADDRESS ON FILE |
| REBECCA TETREAULT | ADDRESS ON FILE |
| REBECCA TILLER | ADDRESS ON FILE |
| REBECCA TREMBLAY | ADDRESS ON FILE |
| REBECCA TYLER | ADDRESS ON FILE |
| REBECCA VALENTE | ADDRESS ON FILE |
| REBECCA VELTRI | ADDRESS ON FILE |
| REBECCA VIANUEVA | ADDRESS ON FILE |
| REBECCA WALKER | ADDRESS ON FILE |
| REBECCA WALTERS | ADDRESS ON FILE |
| REBECCA WARD | ADDRESS ON FILE |
| REBECCA WAY | ADDRESS ON FILE |
| REBECCA WEBB | ADDRESS ON FILE |
| REBECCA WHITE | ADDRESS ON FILE |
| REBECCA WHITEHURST | ADDRESS ON FILE |
| REBECCA WILLAIMSON | ADDRESS ON FILE |
| REBECCA WILSON | ADDRESS ON FILE |
| REBECCA WOLF | ADDRESS ON FILE |
| REBECCA WOLFE | ADDRESS ON FILE |
| REBECCA WOOD | ADDRESS ON FILE |
| REBECCA WOODARD | ADDRESS ON FILE |
| REBECCA WOODBURY | ADDRESS ON FILE |
| REBECCA WOODEN | ADDRESS ON FILE |
| REBECCA WRIGHT | ADDRESS ON FILE |
| REBECCA YOUNG | ADDRESS ON FILE |
| REBECCAH GOMEZ | ADDRESS ON FILE |
| REBECCAH LEEDOM | ADDRESS ON FILE |
| REBECKA CORDOVA | ADDRESS ON FILE |
| REBECKA MAROTTA | ADDRESS ON FILE |
| REBECKA SANCHEZ | ADDRESS ON FILE |
| REBECKA SIMMONS | ADDRESS ON FILE |
| REBECKAH BOHANNON | ADDRESS ON FILE |
| REBECTA GAYLORD | ADDRESS ON FILE |
| REBEK ROESER HAHLING | ADDRESS ON FILE |
| REBEKA GEORGE | ADDRESS ON FILE |
| REBEKA SMITH | ADDRESS ON FILE |
| REBEKAH BARNES | ADDRESS ON FILE |
| REBEKAH BORN | ADDRESS ON FILE |
| REBEKAH BYRD | ADDRESS ON FILE |
| REBEKAH CATO | ADDRESS ON FILE |
| REBEKAH COFFEY | ADDRESS ON FILE |
| REBEKAH DOSHER | ADDRESS ON FILE |
| REBEKAH EHART | ADDRESS ON FILE |
| REBEKAH ELLIOTT | ADDRESS ON FILE |
| REBEKAH EVANS | ADDRESS ON FILE |
| REBEKAH FEATHERSTONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REBEKAH FIELDS | ADDRESS ON FILE |
| REBEKAH FITHEN | ADDRESS ON FILE |
| REBEKAH FLOYD | ADDRESS ON FILE |
| REBEKAH FLOYD | ADDRESS ON FILE |
| REBEKAH GARRISON | ADDRESS ON FILE |
| REBEKAH GREEN | ADDRESS ON FILE |
| REBEKAH HAMPTON | ADDRESS ON FILE |
| REBEKAH HARRIS | ADDRESS ON FILE |
| REBEKAH HOPPER | ADDRESS ON FILE |
| REBEKAH KING | ADDRESS ON FILE |
| REBEKAH KUEBLER | ADDRESS ON FILE |
| REBEKAH LEIGHTON | ADDRESS ON FILE |
| REBEKAH MATHERLY | ADDRESS ON FILE |
| REBEKAH MATTHEWS | ADDRESS ON FILE |
| REBEKAH MCLEOD | ADDRESS ON FILE |
| REBEKAH MEYERS | ADDRESS ON FILE |
| REBEKAH RIDER | ADDRESS ON FILE |
| REBEKAH ROESER-HAHLING | ADDRESS ON FILE |
| REBEKAH SHAW | ADDRESS ON FILE |
| REBEKAH SHILALA | ADDRESS ON FILE |
| REBEKAH SPAULDING | ADDRESS ON FILE |
| REBEKAH SPIKER | ADDRESS ON FILE |
| REBEKAH STRAIGHT | ADDRESS ON FILE |
| REBEKAH VANN | ADDRESS ON FILE |
| REBEKAH VEGA | ADDRESS ON FILE |
| REBEKAH WARD | ADDRESS ON FILE |
| REBEKAH WINGLER | ADDRESS ON FILE |
| REBEKAH WRIGHT | ADDRESS ON FILE |
| REBEKHA HOUCK | ADDRESS ON FILE |
| REBEKKA BLEINBERGER | ADDRESS ON FILE |
| REBER ORTIZ | ADDRESS ON FILE |
| REBIS LLC | D/B/A PROPERTY WORKS ATTN KIMBERLY FINNEGAN 720 CHURCH ST DECATUR GA 30030 |
| RECCO CHARTERS | ADDRESS ON FILE |
| RECE LARSON | ADDRESS ON FILE |
| RECEIVER OF TAXES | 807 ROUTE 52 FISHKILL NY 12524 |
| RECIE GIBSON | ADDRESS ON FILE |
| RECINDA HINDS | ADDRESS ON FILE |
| RECO BENNEFIELD | ADDRESS ON FILE |
| RECO BYRD | ADDRESS ON FILE |
| RECO GREENE | ADDRESS ON FILE |
| RECO SMITH | ADDRESS ON FILE |
| RED BARON PROPERTY RESOURCES LP | 3 MANHATTANVILLE ROAD C/O NATIONAL REALTY DEVL CORP ATTN: RICHARD A. BAKER PURCHASE NY 10577 |
| RED HAWK FIRE SECURITY | RED HAWK FIRE SECURITY PO BOX 970071 BOSTON MA 02297 |
| RED OAK BREWERY LLC | 6901 KONICA DR WHITSETT NC 27377 |
| RED SATURN PROPERTIES CORP | C/O MORGAN WHITNEY PROP MGMT 235 LINCOLN RD STE 307 MIAMI BEACH FL 33139 |
| REDESIGN UPHOLSTERY LLC | 3599 POLARIS AVE 3 LAS VEGAS NV 89103 |
| REDGINALD DANIELS | ADDRESS ON FILE |
| REDLINE LANDSCAPE MAINTENANCE | 2632 N 37TH AVE PHOENIX AZ 85009 |

| Claim Name | Address Information |
|---|---|
| REDLINE LANDSCAPE MAINTENANCE LLC | 2632 N 37TH AVE PHOENIX AZ 85009 |
| REECE COMMERCIAL REAL ESTATE | 8005 W 110 ST, STE 150 OVERLAND PARK KS 66210 |
| REECE COMMERCIAL REAL ESTATE | ATTN AMY RINGSDORF 11601 GRANADA LEAWOOD KS 66211 |
| REECE DYER | ADDRESS ON FILE |
| REECE MCDOUGAL | ADDRESS ON FILE |
| REED BARLOW | ADDRESS ON FILE |
| REED NURCZYK | ADDRESS ON FILE |
| REED SMITH LLP | 1717 ARCH STREET STE 3100 PHILADELPHIA PA 19103 |
| REEF ASSOCIATES LTD | C/O COURTELIS COMPANY 703 WATERFORD WAY SUITE 800 MIAMI FL 33116 |
| REEM ELHOSSENE | ADDRESS ON FILE |
| REESE BROGDON | ADDRESS ON FILE |
| REESE HART | ADDRESS ON FILE |
| REESE HASKIELL | ADDRESS ON FILE |
| REESE MILLER | ADDRESS ON FILE |
| REESE PLUMER | ADDRESS ON FILE |
| REESE SHERMAN | ADDRESS ON FILE |
| REESE STROZIER | ADDRESS ON FILE |
| REEVE ASHCRAFT | ADDRESS ON FILE |
| REEVES CARPET CLEANING | 416 HOPEWELL RD FAIRMONT WV 26554 |
| REEVES PLUMBING HEATING | 1850 W 21ST ST ERIE PA 16502 |
| REFRIGERATED SPECIALIST INC | 3040 EAST MEADOWS BLVD MESQUITE TX 75150 |
| REFRIGERATION HEROES INC | 426 SOUTH BUNCOMBE RD GREER SC 29650 |
| REGAL YANCEY | ADDRESS ON FILE |
| REGAN BRANDJES | ADDRESS ON FILE |
| REGAN CANDELLA | ADDRESS ON FILE |
| REGAN FORD | ADDRESS ON FILE |
| REGAN HURT | ADDRESS ON FILE |
| REGAN JURAS | ADDRESS ON FILE |
| REGAN KEEN | ADDRESS ON FILE |
| REGAN MATTHEWS | ADDRESS ON FILE |
| REGAN SMITH | ADDRESS ON FILE |
| REGAN TUCKER | ADDRESS ON FILE |
| REGANNE PITTMAN | ADDRESS ON FILE |
| REGENCY CENTERS CORPORATION | ONE INDPENDENT DRIVE SUITE 114 ATTENTION: LEASE ADMINISTRATION JACKSONVILLE FL 32202-5019 |
| REGENCY COMMONS | REGENCY COMMONS C/O REGENCY BLUE ASH LLC P.O. BOX 644019 PITTSBURGH PA 15264 |
| REGENCY COMMONS | C/O REGENCY BLUE ASH LLC P.O BOX 644019 PITTSBURGH PA 15264-4019 |
| REGENCY COMMONS | REGENCY CENTERS, LLP 121 WEST FORSYTH STREET, SUITE 200 ATTN: LEGAL DEPARTMENT JACKSONVILLE FL 32202 |
| REGENCY COMMONS | REGENCY CENTERS, LP ONE DEPENDENT DR., SUITE 114 ATTN: DAWN BIGGS JACKSONVILLE FL 32202 |
| REGENCY COMMONS | RICHARD TRANTER, ESQ. DINSMORE & SHOHL LLP 255 E. FIFTH STREET, SUITE 1900 CINCINNATI OH 45202 |
| REGENCY COMMONS | REGENCY REALTY GROUP, INC. C/O REGENCY CENTERS, LP 4380 MALSBARY ROAD, SUITE 500 ATTN CINCINNATI OH 45242 |
| REGENCY COMMONS | SUSAN D. SOLLE DINSMORE & SHOHL LLP ONE SOUTH MAIN STREET, SUITE 1300 DAYTON OH 45402 |
| REGENCY ENTERPRISES INC | PO BOX 102193 PASADENA CA 91189 |
| REGENCY MANAGEMENT INC | WESTGATE CENTER 531 BOLL WEEVIL CIR ENTERPRISE AL 36330 |
| REGENCY REALTY GROUP, INC. | 4380 MALSBARY ROAD STE 500 CINCINNATI OH 45242 |

| Claim Name | Address Information |
| --- | --- |
| REGGIE BISHOP | ADDRESS ON FILE |
| REGGIE GATLING | ADDRESS ON FILE |
| REGGIE JOHNSON | ADDRESS ON FILE |
| REGGIE JOHNSON | ADDRESS ON FILE |
| REGGIE PAYNE | ADDRESS ON FILE |
| REGGIE PHILLIPS | ADDRESS ON FILE |
| REGGIE POLK | ADDRESS ON FILE |
| REGGIE WILLIAMS | ADDRESS ON FILE |
| REGGIE WRIGHT | ADDRESS ON FILE |
| REGINA BAVINGTON | ADDRESS ON FILE |
| REGINA BELL | ADDRESS ON FILE |
| REGINA BROOKS | ADDRESS ON FILE |
| REGINA BROWN | ADDRESS ON FILE |
| REGINA CAIN | ADDRESS ON FILE |
| REGINA CAPOBIANCO | ADDRESS ON FILE |
| REGINA CARMON | ADDRESS ON FILE |
| REGINA COX | ADDRESS ON FILE |
| REGINA CULLEN | ADDRESS ON FILE |
| REGINA DEAN | ADDRESS ON FILE |
| REGINA ESTRADA | ADDRESS ON FILE |
| REGINA FERNANDEZ | ADDRESS ON FILE |
| REGINA FOUNTAIN | ADDRESS ON FILE |
| REGINA FRIEDE | ADDRESS ON FILE |
| REGINA HAMIEL | ADDRESS ON FILE |
| REGINA HINGI | ADDRESS ON FILE |
| REGINA HODGE | ADDRESS ON FILE |
| REGINA KILPATRICK | ADDRESS ON FILE |
| REGINA MACK | ADDRESS ON FILE |
| REGINA MAURO | ADDRESS ON FILE |
| REGINA MAYSE | ADDRESS ON FILE |
| REGINA MILTON | ADDRESS ON FILE |
| REGINA MOYE | ADDRESS ON FILE |
| REGINA OWENS | ADDRESS ON FILE |
| REGINA RAMIREZ | ADDRESS ON FILE |
| REGINA ROBINSON | ADDRESS ON FILE |
| REGINA SANCHEZ | ADDRESS ON FILE |
| REGINA SILVA | ADDRESS ON FILE |
| REGINA SMITH | ADDRESS ON FILE |
| REGINA WELLS | ADDRESS ON FILE |
| REGINA WHIDBEE | ADDRESS ON FILE |
| REGINAL DOZIER | ADDRESS ON FILE |
| REGINALD ALLEN | ADDRESS ON FILE |
| REGINALD ALLSTON | ADDRESS ON FILE |
| REGINALD BAKER | ADDRESS ON FILE |
| REGINALD BRINKLEY | ADDRESS ON FILE |
| REGINALD BROWN | ADDRESS ON FILE |
| REGINALD BROWN | ADDRESS ON FILE |
| REGINALD BYRD | ADDRESS ON FILE |
| REGINALD CAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REGINALD CARTER | ADDRESS ON FILE |
| REGINALD CHIRISTIAN | ADDRESS ON FILE |
| REGINALD CLAY | ADDRESS ON FILE |
| REGINALD COLLIER | ADDRESS ON FILE |
| REGINALD DAVIS | ADDRESS ON FILE |
| REGINALD EVANS | ADDRESS ON FILE |
| REGINALD FERGUSON | ADDRESS ON FILE |
| REGINALD FORWARD | ADDRESS ON FILE |
| REGINALD GARTRELL | ADDRESS ON FILE |
| REGINALD GOFFNER | ADDRESS ON FILE |
| REGINALD GRANT | ADDRESS ON FILE |
| REGINALD GRIFFIN | ADDRESS ON FILE |
| REGINALD GRIPPER | ADDRESS ON FILE |
| REGINALD HATTEN | ADDRESS ON FILE |
| REGINALD HAYES | ADDRESS ON FILE |
| REGINALD HILL | ADDRESS ON FILE |
| REGINALD HOPKINS-JONES | ADDRESS ON FILE |
| REGINALD HUNT | ADDRESS ON FILE |
| REGINALD JAMES | ADDRESS ON FILE |
| REGINALD JONES | ADDRESS ON FILE |
| REGINALD LOISEAU | ADDRESS ON FILE |
| REGINALD MAULTSBY | ADDRESS ON FILE |
| REGINALD MCCREE | ADDRESS ON FILE |
| REGINALD MINOR | ADDRESS ON FILE |
| REGINALD MITCHELL | ADDRESS ON FILE |
| REGINALD MITCHEM | ADDRESS ON FILE |
| REGINALD OAKES | ADDRESS ON FILE |
| REGINALD PETERSON | ADDRESS ON FILE |
| REGINALD PITTMAN | ADDRESS ON FILE |
| REGINALD POLITE | ADDRESS ON FILE |
| REGINALD RICHARDSON | ADDRESS ON FILE |
| REGINALD RIDEAUX | ADDRESS ON FILE |
| REGINALD ROBERSON | ADDRESS ON FILE |
| REGINALD SCOTT | ADDRESS ON FILE |
| REGINALD THOMPSON | ADDRESS ON FILE |
| REGINALD TOWNSEND | ADDRESS ON FILE |
| REGINALD TRUIIT | ADDRESS ON FILE |
| REGINALD WILLIAMS | ADDRESS ON FILE |
| REGINALD WILLIAMS | ADDRESS ON FILE |
| REGINALD WOODS | ADDRESS ON FILE |
| REGINALD WOODY | ADDRESS ON FILE |
| REGINALD WORDLAW | ADDRESS ON FILE |
| REGINE BROWN | ADDRESS ON FILE |
| REGINE CONE | ADDRESS ON FILE |
| REGINE STEWART | ADDRESS ON FILE |
| REGIONS | ATTN: HANNAH WILLIS 151 MAJOR REYNOLDS PLACE, 2ND FL KNOXVILLE TN 37919 |
| REGIONS BANK | PO BOX 11301 BIRMINGHAM AL 35202 |
| REGIONS BANK | 1900 FIFTH AVENUE, SUITE 1400 BIRMINGHAM AL 35203 |
| REGIONS BANK | ATTN COMMERICIAL CLIENT SERVICES 250 RIVERCHASE PKWY E BIRMINGHAM AL 35244 |

| Claim Name | Address Information |
|---|---|
| REGIONS FACILITY SERVICES INC | ATTN CARL BOLTER 2314 CIRCUIT WAY BROOKSVILLE FL 34604 |
| REGIONS INSTITUTIONAL TRUST | 1900 5TH AVENUE NORTH, 26TH FL BIRMINGHAM AL 35203 |
| REGIONS/COLI TRUST | ATTN: STUART WHITE 201 MILAN PARKWAY, SECOND FLOOR BIRMINGHAM AL 35211 |
| REGIS COLEMAN | ADDRESS ON FILE |
| REGIS PRESSLEY | ADDRESS ON FILE |
| REGIS THOMPSON | ADDRESS ON FILE |
| REGPARK BLACKETT | ADDRESS ON FILE |
| REID BRACKENBURY | ADDRESS ON FILE |
| REID FERGUSON | ADDRESS ON FILE |
| REID GAMBINO | ADDRESS ON FILE |
| REID MIRANDA | ADDRESS ON FILE |
| REID REINHART | ADDRESS ON FILE |
| REID VANSANT | ADDRESS ON FILE |
| REIDS DISTRIBUTOR LLC | 1952 KELLY ISLAND RD MARTINSBURG WV 25405 |
| REIGN OKOGUN | ADDRESS ON FILE |
| REILLY CLEMENTS | ADDRESS ON FILE |
| REILLY GEARHART | ADDRESS ON FILE |
| REILLY OHARA | ADDRESS ON FILE |
| REILLY SHAKIN | ADDRESS ON FILE |
| REINA CARRENO | ADDRESS ON FILE |
| REINA MCLINDEN | ADDRESS ON FILE |
| REINA MORALES | ADDRESS ON FILE |
| REINA MORALES-PLEITES | ADDRESS ON FILE |
| REINA MURPHY | ADDRESS ON FILE |
| REINA RIOS | ADDRESS ON FILE |
| REINA SANTOS | ADDRESS ON FILE |
| REINA VALDEZ | ADDRESS ON FILE |
| REINA VALLEJO | ADDRESS ON FILE |
| REINA VANEGAS MORAN | ADDRESS ON FILE |
| REINALDO RODRIQUEZ | ADDRESS ON FILE |
| REINEE ERICKSON | ADDRESS ON FILE |
| REITE WAY REFRIGERATION | 19B RANSIER DR SUITE 4 WEST SENECA NY 14224 |
| REIZHENE TAYLOR | ADDRESS ON FILE |
| REJHAN ARMOUR | ADDRESS ON FILE |
| REJOHN BAXTER | ADDRESS ON FILE |
| REJUVA CLEAN | 6572 W SMITH RD MEDINA OH 44256 |
| REKA GRAVES | ADDRESS ON FILE |
| REKASHUA LEONARD | ADDRESS ON FILE |
| REKITA ROBERTSON | ADDRESS ON FILE |
| RELIABLE CARBONIC CO INC | 334 HANDY ST NEW BRUNSWICK NJ 08901 |
| RELIABLE CARBONIC COMPANY | 334 HANDY ST NEW BRUNSWICK NJ 08901 |
| RELIABLE CHURCHILL LLLP | 1413 TANGIER DR MIDDLE RIVER MD 21220 |
| RELIABLE FIRE PROTECTION INC | 20 MERIDIAN ROAD STE 1 EATONTOWN NJ 07724 |
| RELIABLE LANDSCAPING INC | 8285 LILLEY RD CANTON MI 48187 |
| RELIABLE SIGNAGE LIGHTING | 900 BRUCE RD CAYCE SC 29033 |
| RELIANCE MECHANICAL CONTRACTORS | 1001 ALUMAX DRIVE NASH TX 75569 |
| RELIANT FACILITIES MAINTENANCE LLC | 7 CERREDO LN HOT SPRINGS AR 71909 |
| RELIANT FACILITIES MAINTENANCE LLC | 7 CERREDO LN HOT SPRINGS VILLAGE AR 71909 |
| RELIANT PRO WASH | 7651 OLD ALTON RD WINONA MO 65588 |

| Claim Name | Address Information |
| --- | --- |
| RELIANT PROWASH LLC | 7651 OLD ALTON RD WINONA MO 65588 |
| RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVE SOUTH MINNEAPOLIS MN 55401 |
| REM COMPANY INC | PO BOX 455 VERSAILLES KY 40383 |
| REMANI LEACH | ADDRESS ON FILE |
| REMEGIA SALTER | ADDRESS ON FILE |
| REMINGTON WHITCOMB | ADDRESS ON FILE |
| REMIREZ JACKSON | ADDRESS ON FILE |
| REMOAN HOOKS | ADDRESS ON FILE |
| REMON CADET | ADDRESS ON FILE |
| REMON MEKHAIEL | ADDRESS ON FILE |
| REMONT MASSENBURG JR | ADDRESS ON FILE |
| REMUN ROBERTS | ADDRESS ON FILE |
| REMY MERCEDES MEDINA | ADDRESS ON FILE |
| RENA FRANCE | ADDRESS ON FILE |
| RENA GILLISON | ADDRESS ON FILE |
| RENAE BRIOSSO | ADDRESS ON FILE |
| RENAE SHORT | ADDRESS ON FILE |
| RENAE SOULE | ADDRESS ON FILE |
| RENAE TUCKER | ADDRESS ON FILE |
| RENAIH ATIYEH | ADDRESS ON FILE |
| RENAISSANCE DEVELOPMENT CORPORATION | TRAVIS J MCDERMOTT, ESQ. PRTRIDGE SNOW & HAHN LLP 40 WESTMINSTER ST, STE 1100 PROVIDENCE RI 02903 |
| RENALDO CARRINGTON | ADDRESS ON FILE |
| RENALDO CUNNINGHAM | ADDRESS ON FILE |
| RENALDO FRYE | ADDRESS ON FILE |
| RENALDO HAYES | ADDRESS ON FILE |
| RENALDO HERRERA | ADDRESS ON FILE |
| RENALDO LUCKY | ADDRESS ON FILE |
| RENARD BANKS | ADDRESS ON FILE |
| RENARD CHATMAN | ADDRESS ON FILE |
| RENARD DICKENS | ADDRESS ON FILE |
| RENARD DOUGLAS | ADDRESS ON FILE |
| RENARD JAMES | ADDRESS ON FILE |
| RENARD PRICE | ADDRESS ON FILE |
| RENARD WILLIAMS | ADDRESS ON FILE |
| RENARDO HARRIS | ADDRESS ON FILE |
| RENASANT BANK | 209 TROY STREET TUPELO MS 38804 |
| RENATA BUNEA | ADDRESS ON FILE |
| RENATA LIMA | ADDRESS ON FILE |
| RENATO HERNANDEZ | ADDRESS ON FILE |
| RENATO MCCALLUM | ADDRESS ON FILE |
| RENATO MOROTE | ADDRESS ON FILE |
| RENATO MOTTA | ADDRESS ON FILE |
| RENAUD TERMITUS | ADDRESS ON FILE |
| RENAUDA JACKSON | ADDRESS ON FILE |
| RENAULD DUNCAN | ADDRESS ON FILE |
| RENAULD PIERRE-CHARLES | ADDRESS ON FILE |
| RENAY COOPER | ADDRESS ON FILE |
| RENDI CAGLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RENDY RUMBAUGH | ADDRESS ON FILE |
| RENE ALVAREZ | ADDRESS ON FILE |
| RENE BASDEN | ADDRESS ON FILE |
| RENE BORJAS POZO | ADDRESS ON FILE |
| RENE CARNAGEY | ADDRESS ON FILE |
| RENE CROSSLAND | ADDRESS ON FILE |
| RENE FERNANDEZALVAREZ | ADDRESS ON FILE |
| RENE GOMEZ | ADDRESS ON FILE |
| RENE HARRISON | ADDRESS ON FILE |
| RENE JOHNSON | ADDRESS ON FILE |
| RENE MAY | ADDRESS ON FILE |
| RENE REYES | ADDRESS ON FILE |
| RENE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RENEA WENTWORTH | ADDRESS ON FILE |
| RENEE ABLAZEY | ADDRESS ON FILE |
| RENEE ALBRITTON | ADDRESS ON FILE |
| RENEE ANDREWS | ADDRESS ON FILE |
| RENEE BEATTY | ADDRESS ON FILE |
| RENEE BENTLEY | ADDRESS ON FILE |
| RENEE BOUDREAUX | ADDRESS ON FILE |
| RENEE COYNER | ADDRESS ON FILE |
| RENEE DECKMAN | ADDRESS ON FILE |
| RENEE DIALESANDRO | ADDRESS ON FILE |
| RENEE DUFFUS | ADDRESS ON FILE |
| RENEE ELLISON | ADDRESS ON FILE |
| RENEE ESPOSITO | ADDRESS ON FILE |
| RENEE FATATO | ADDRESS ON FILE |
| RENEE GETZ | ADDRESS ON FILE |
| RENEE GREEN | ADDRESS ON FILE |
| RENEE GRIMSLEY | ADDRESS ON FILE |
| RENEE HANSON | ADDRESS ON FILE |
| RENEE HICKMAN | ADDRESS ON FILE |
| RENEE JOHNSON | ADDRESS ON FILE |
| RENEE KERMODE | ADDRESS ON FILE |
| RENEE MARCOT | ADDRESS ON FILE |
| RENEE MILLS | ADDRESS ON FILE |
| RENEE MILNAMOW | ADDRESS ON FILE |
| RENEE MINICHINO | ADDRESS ON FILE |
| RENEE MODOLO | ADDRESS ON FILE |
| RENEE OLIVER | ADDRESS ON FILE |
| RENEE OLIVER | ADDRESS ON FILE |
| RENEE PACILLO | ADDRESS ON FILE |
| RENEE PATTERSON | ADDRESS ON FILE |
| RENEE PRICE | ADDRESS ON FILE |
| RENEE REYNOLDS | ADDRESS ON FILE |
| RENEE RICE | ADDRESS ON FILE |
| RENEE ROEDER | ADDRESS ON FILE |
| RENEE SAYERS | ADDRESS ON FILE |
| RENEE SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENEE STANLEY | ADDRESS ON FILE |
| RENEE TERRY | ADDRESS ON FILE |
| RENEE VALLIER | ADDRESS ON FILE |
| RENEE WHITE | ADDRESS ON FILE |
| RENEE WHITE | ADDRESS ON FILE |
| RENEE WILLIAMS | ADDRESS ON FILE |
| RENEE YOUNG | ADDRESS ON FILE |
| RENESHIA ELLIS | ADDRESS ON FILE |
| RENESHIA ELLIS | ADDRESS ON FILE |
| RENETRA CARTER | ADDRESS ON FILE |
| RENEW CARPET CLEANERS | 116 CORBIN ROSA DRIVE WILLIAMSPORT PA 17702 |
| RENEW CARPET CLEANERS | 116 CORBIN ROSA DR WILLIAMSPORT PA 17703 |
| RENIJA REDMAN | ADDRESS ON FILE |
| RENISHA CARTWRIGHT | ADDRESS ON FILE |
| RENISHA HAMMONDS | ADDRESS ON FILE |
| RENITA WELLS | ADDRESS ON FILE |
| RENNY JOHNSON | ADDRESS ON FILE |
| RENWICK JONES | ADDRESS ON FILE |
| RENZO FARFAN | ADDRESS ON FILE |
| RENZO SCRIBNER | ADDRESS ON FILE |
| RENZO TENORIO DE LAS CASAS | ADDRESS ON FILE |
| REO BUCKLEY | ADDRESS ON FILE |
| REPORTERS INK CORP | 1301 STATE ROUTE 36, STE 106 HAZLET NJ 07730-1746 |
| REPUBLIC NATIONAL DIST COLUMBIA | PO BOX 3389 WEST COLUMBIA SC 29171 |
| REPUBLIC NATIONAL DIST INDIANA | 700 WEST MORRIS STREET INDIANAPOLIS IN 46225 |
| REPUBLIC NATIONAL DIST JESSUP | 8201 STAYTON DRIVE JESSUP MD 20794 |
| REPUBLIC NATIONAL DIST LAFAYETTE | PO BOX 3587 LAFAYETTE LA 70502 |
| REPUBLIC NATIONAL DIST NEBRASKA | PO BOX 24265 OMAHA NE 68124 |
| REPUBLIC NATIONAL DIST TAMPA | 4901 SAVARESE CIR TAMPA FL 33634 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | 1010 ISUZU PARKWAY GRAND PRAIRIE TX 75053 |
| REPUBLIC NATIONAL DISTRIBUTING LLC | 10438 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| REPUBLIC SERVICES 239 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES 798 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES INC | ATTN LEGAL DEPARTMENT 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES INC 687 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES INC 965 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS LLC | ATTN VP NATIONAL ACCOUNTS 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL ACCTS | PO BOX 99917 CHICAGO IL 60696 |
| REQUAN MCLAUGHLIN | ADDRESS ON FILE |
| RER SERVICES LLC | PO BOX 15073 AUGUSTA GA 30919 |
| RESCON GROUP | 9 AVIATOR WAY ORMOND BEACH FL 32174 |
| RESEARCH SERVICES | 3027 CORA AVE BIRMINGHAM AL 35224 |
| RESHARD WASHINGTON | ADDRESS ON FILE |
| RESHAWN JONES | ADDRESS ON FILE |
| RESHAWNDA STUTTS | ADDRESS ON FILE |
| RESHEENA KILPATRICK | ADDRESS ON FILE |
| RESHOND KENO | ADDRESS ON FILE |
| RESHONDA DUNCAN | ADDRESS ON FILE |
| RESIDENTIAL PROPERTY SERVICE LLC | PO BOX 511220 LIVONIA MI 48150 |

| Claim Name | Address Information |
|---|---|
| RESIDENTIAL PROPERTY SERVICE LLC | 26314 PILLSBURY FARMINGTON HILLS MI 48334 |
| RESOLUTION CARPENTRY AND CONTRACTING | 23660 15 MILE RD BIG RAPIDS MI 49307 |
| RESORT BEVERAGE CO INC | 2903 ROUTE 611 PO BOX 143 TANNERSVILLE PA 18372 |
| RESOURSCEONE INTERNATIONAL INC | ATTN ANDREW O'TOOLE 469 SAWYER DR CUDJOE KEY FL 33042 |
| RESOURSCEONE INTERNATIONAL INC | C/O RESOURCEONE INTERNATIONAL LLC ATTN ANDREW O'TOOLE, FRANCHISE OWNER HR 9401 REEDS RD OVERLAND PARK KS 66207 |
| RESTAURANT DADDY | 831 MELROSE DRIVE CHARLESTON SC 29414-5509 |
| RESTAURANT EQUIPMENT SERVICE GROUP LLC | PO BOX 531265 LIVONIA MI 48153 |
| RESTAURANT EQUIPMENT SOLUTIONS | 413 CAMERON CT DUBLIN GA 31021 |
| RESTAURANT MANAGEMENT SERVICES | 4170 ASHFORD DUNWOODY RD SUITE 390 ATLANTA GA 30319 |
| RESTAURANT TECHNOLOGIES INC | 215 ELMER AVE RUNNEMEDE NJ 08078 |
| RESTAURANTES RT SA DE CV | ATTN JOSE CONRADO ELISEO ROVIRA FIGUEROA BLVD DEL HIPODROMO 777 FINAL CALLE LA REFORMA SAN SALVADOR EL SALVADOR |
| RESTAURANTS RT, SA DE CV | CENTRO COMERCIAL MULTIPLAZA LAS TERRAZAS CARRETERA PANAMERICANA 503 PRIMER NIVEL RESTAURANTE 5 SAN SALVADOR EL SALVADOR |
| RESTORE 24 SERVICES INC | 500 PECONIC ST APT 223 A RONKONKOMA NY 11779 |
| RESTORE CARPET CLEANING | 613 JACKSON ST WEST PLAINS MO 65775 |
| RESURFACING SOLUTIONS | 7203 WYCLIFFE CT KNOXVILLE TN 37921 |
| RETAILMENOT | 301 CONGRESS SUITE 700 AUSTIN TX 78701 |
| RETEIVIA ATKINS | ADDRESS ON FILE |
| RETHESA CARNER | ADDRESS ON FILE |
| RETIREE MANAGER | ADDRESS ON FILE |
| REUBEN BERRY | ADDRESS ON FILE |
| REUBEN DAVIS | ADDRESS ON FILE |
| REVELLA RODRIGUEZ | ADDRESS ON FILE |
| REVEN WALKER | ADDRESS ON FILE |
| REVENA MARKS | ADDRESS ON FILE |
| REVENUE COLLECTIONS CITY OF GASTONIA | 181 SOUTH SOUTH STREET GASTONIA NC 28052 |
| REVENUE COLLECTIONS DIVISION | PO BOX 22009 CHARLESTON SC 29413 |
| REVENUE COMMISSIONER | ATTN IKIM HASTIE PO DRAWER 1169 MOBILE AL 36633 |
| REVENUE DEPT CITY OF GADSDEN | PO BOX 267 GADSDEN AL 35902 |
| REVERE MARKETPLACE | C/O VIRTUS COMMERCIAL 1333 N BUFFALO STE. 120 LAS VEGAS NV 89128 |
| REVIVE LAWN AND LANDSCAPING | 921 MICAH STREET MARYVILLE TN 37804 |
| REX BROOKS | ADDRESS ON FILE |
| REX CASEY | ADDRESS ON FILE |
| REX CRAWFORD | ADDRESS ON FILE |
| REX HENSLEY | ADDRESS ON FILE |
| REX LEVINER | ADDRESS ON FILE |
| REX OIL COMPANY | 1000 LEXINGTON AVE THOMASVILLE NC 27360 |
| REX SHEARMAN | ADDRESS ON FILE |
| REYANA BROWN | ADDRESS ON FILE |
| REYAWNA BROWN | ADDRESS ON FILE |
| REYGANE LEE | ADDRESS ON FILE |
| REYHANA BADARANI | ADDRESS ON FILE |
| REYMI GONELL | ADDRESS ON FILE |
| REYMOND MARTINEZ | ADDRESS ON FILE |
| REYNA FERNANDEZ | ADDRESS ON FILE |
| REYNALDO DAVILA | ADDRESS ON FILE |
| REYNALDO DIAZ | ADDRESS ON FILE |
| REYNALDO ESCALANTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REYNALDO MEDINA JR | ADDRESS ON FILE |
| REYNALDO PINERO | ADDRESS ON FILE |
| REYNARD MCKNIGHT | ADDRESS ON FILE |
| REYNER LEAL | ADDRESS ON FILE |
| REYNOLDS H20 PLUS | 1222 WEST GREENLEAF STREET ALLENTOWN PA 18102 |
| REYNOLDS ROBERTSON | ADDRESS ON FILE |
| REYS PAINTING | 1857 KETTERING RD ALCOA TN 37701 |
| RG PARTNERS | 810 7TH AVENUE 28TH FLOOR NEW YORK NY 10019 |
| RG ROOFING AND EXTERIORS | 2711 THOMAS DRIVE CAPE GIRARDEAU MO 63701 |
| RG&E | PO BOX 847813 BOSTON MA 02284-7813 |
| RGP OWNERS DP LLC | ATT: RICHARD BIRDOFF 810 SEVENTH AVE., 10TH FLOOR NEW YORK NY 10019 |
| RGP OWNERS DP LLC | MICHAEL D. TREACY RG PARTNERS 810 SEVENTH AVE., 28TH FLOOR NEW YORK NY 10019 |
| RGP OWNERS DP LLC | C/O RD MANAGEMENT, LLC 810 SEVENTH AVE., 10TH FLOOR NEW YORK NY 10019 |
| RGP OWNERS DP LLC | JARRETT M. BEHAR CERTILMAN BALIN ADLER & HYMAN, LLP 100 MOTOR PARKWAY, SUITE 156 HAUPPAUGE NY 11788 |
| RGS LANDSCAPE INC | 439 CADILLAC PKWY STE 200 POX BOX 1777 DALLAS GA 30132 |
| RH BARRINGER | ADDRESS ON FILE |
| RH BARRINGER DISTRIBUTING CO | 1620 FAIRFAX ROAD GREENSBORO NC 27407 |
| RHAHEIM SMITH | ADDRESS ON FILE |
| RHAKEEM STALLINGS | ADDRESS ON FILE |
| RHAMESHA BALDWIN | ADDRESS ON FILE |
| RHASHAD THURMOND | ADDRESS ON FILE |
| RHAUL ISIDRO | ADDRESS ON FILE |
| RHAUN BLACKSHEAR | ADDRESS ON FILE |
| RHAVAY HINES | ADDRESS ON FILE |
| RHEA CYRUS | ADDRESS ON FILE |
| RHEA JACKSON | ADDRESS ON FILE |
| RHEA ROBINSON | ADDRESS ON FILE |
| RHEADIS HOLMES | ADDRESS ON FILE |
| RHEANA ALLEN | ADDRESS ON FILE |
| RHEANA KRANZ | ADDRESS ON FILE |
| RHEQUAN CARR | ADDRESS ON FILE |
| RHETT BRAMBLETT | ADDRESS ON FILE |
| RHETT CHANEY | ADDRESS ON FILE |
| RHETT DAVIS | ADDRESS ON FILE |
| RHETT HOWARD | ADDRESS ON FILE |
| RHETT LUMSDEN | ADDRESS ON FILE |
| RHETT SMITH | ADDRESS ON FILE |
| RHIANNA GOVIA | ADDRESS ON FILE |
| RHIANNA HOBBS | ADDRESS ON FILE |
| RHIANNA LIPFORD | ADDRESS ON FILE |
| RHIANNA LOVENJAK | ADDRESS ON FILE |
| RHIANNON DALEY | ADDRESS ON FILE |
| RHIANNON HATCH | ADDRESS ON FILE |
| RHIANNON HOWARD | ADDRESS ON FILE |
| RHIANNON JURGENS | ADDRESS ON FILE |
| RHIANNON OXENDINE | ADDRESS ON FILE |
| RHIANNON RICHBOURG | ADDRESS ON FILE |
| RHIANNON TACKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RHIANNON WAMSLEY | ADDRESS ON FILE |
| RHIANON SINCLAIR | ADDRESS ON FILE |
| RHIKI NEALY | ADDRESS ON FILE |
| RHINEGEIST LLC | 1910 ELM STREET CINCINNATI OH 45202 |
| RHINEHART BURKE II | ADDRESS ON FILE |
| RHOBYN SAMUEL | ADDRESS ON FILE |
| RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL PROVIDENCE RI 02908 |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | CENTER GENERAL COMPLEX 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DISTRIBUTING CO LLC | PO BOX 1437 COVENTRY RI 02816 |
| RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5809 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | UNCLAIMED PROPERTY 50 SERVICE AVENUE WARWICK RI 02886 |
| RHODORA SNELL | ADDRESS ON FILE |
| RHOHAVEN GREEN | ADDRESS ON FILE |
| RHOLAN PRYOR | ADDRESS ON FILE |
| RHONDA BACCUS | ADDRESS ON FILE |
| RHONDA BENT | ADDRESS ON FILE |
| RHONDA BLANTON | ADDRESS ON FILE |
| RHONDA BOND | ADDRESS ON FILE |
| RHONDA CARPENTER | ADDRESS ON FILE |
| RHONDA COE | ADDRESS ON FILE |
| RHONDA COOK | ADDRESS ON FILE |
| RHONDA CRAFT | ADDRESS ON FILE |
| RHONDA CUMMINGS | ADDRESS ON FILE |
| RHONDA ERWAY | ADDRESS ON FILE |
| RHONDA FINCH | ADDRESS ON FILE |
| RHONDA FRIDLEY | ADDRESS ON FILE |
| RHONDA GOBLE | ADDRESS ON FILE |
| RHONDA GOETZ | ADDRESS ON FILE |
| RHONDA GREEN | ADDRESS ON FILE |
| RHONDA GRIFFITH | ADDRESS ON FILE |
| RHONDA GUT | ADDRESS ON FILE |
| RHONDA HATHCOCK | ADDRESS ON FILE |
| RHONDA HERNANDEZ | ADDRESS ON FILE |
| RHONDA KILLEN | ADDRESS ON FILE |
| RHONDA LIFORD | ADDRESS ON FILE |
| RHONDA MANSFIELD | ADDRESS ON FILE |
| RHONDA MARTIN | ADDRESS ON FILE |
| RHONDA MCINTIRE | ADDRESS ON FILE |
| RHONDA MCKENNA | ADDRESS ON FILE |
| RHONDA MITCHELL | ADDRESS ON FILE |
| RHONDA ONEAL | ADDRESS ON FILE |
| RHONDA PITTS | ADDRESS ON FILE |
| RHONDA POPE | ADDRESS ON FILE |
| RHONDA SALLAS | ADDRESS ON FILE |
| RHONDA SCOTT | ADDRESS ON FILE |
| RHONDA SELLERS | ADDRESS ON FILE |
| RHONDA VOILS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RHONESHIA LEE | ADDRESS ON FILE |
| RHONNIE CALDWELL | ADDRESS ON FILE |
| RHYAN DISHROOM | ADDRESS ON FILE |
| RHYAN WASP | ADDRESS ON FILE |
| RHYANN JONES | ADDRESS ON FILE |
| RHYLEE WILKERSON | ADDRESS ON FILE |
| RHYLESSA ALLEN | ADDRESS ON FILE |
| RHYLIN SPENCE | ADDRESS ON FILE |
| RHYNE KIVETT | ADDRESS ON FILE |
| RHYS DEATHERAGE | ADDRESS ON FILE |
| RHYS HARRIS | ADDRESS ON FILE |
| RIAN CARL | ADDRESS ON FILE |
| RIAN COLEMAN | ADDRESS ON FILE |
| RIAN MATTHEWS | ADDRESS ON FILE |
| RIAN SMITH | ADDRESS ON FILE |
| RIANNA DOWNS | ADDRESS ON FILE |
| RIATA HODGES | ADDRESS ON FILE |
| RICA BURNS | ADDRESS ON FILE |
| RICA COLLINS | ADDRESS ON FILE |
| RICARDO ADAMS | ADDRESS ON FILE |
| RICARDO BALBUENA | ADDRESS ON FILE |
| RICARDO BESHEPPARD | ADDRESS ON FILE |
| RICARDO CANDELARIA | ADDRESS ON FILE |
| RICARDO CHAVEZ | ADDRESS ON FILE |
| RICARDO CURTIS | ADDRESS ON FILE |
| RICARDO DIAZ | ADDRESS ON FILE |
| RICARDO DONATO | ADDRESS ON FILE |
| RICARDO EDWARDS | ADDRESS ON FILE |
| RICARDO FERNANDEZ | ADDRESS ON FILE |
| RICARDO FLORES | ADDRESS ON FILE |
| RICARDO FORD | ADDRESS ON FILE |
| RICARDO GAMINO | ADDRESS ON FILE |
| RICARDO GARCIA | ADDRESS ON FILE |
| RICARDO GARDINER | ADDRESS ON FILE |
| RICARDO GONZALEZ | ADDRESS ON FILE |
| RICARDO HALL | ADDRESS ON FILE |
| RICARDO HART | ADDRESS ON FILE |
| RICARDO HARTFIELD JR | ADDRESS ON FILE |
| RICARDO HERRERA | ADDRESS ON FILE |
| RICARDO HOGAN | ADDRESS ON FILE |
| RICARDO HUNTER | ADDRESS ON FILE |
| RICARDO JAMES | ADDRESS ON FILE |
| RICARDO JORDAN | ADDRESS ON FILE |
| RICARDO JUCO | ADDRESS ON FILE |
| RICARDO LACARRIERE MARTINEZ | ADDRESS ON FILE |
| RICARDO LAGARES | ADDRESS ON FILE |
| RICARDO LARIOS | ADDRESS ON FILE |
| RICARDO LOPEZ | ADDRESS ON FILE |
| RICARDO LUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO MADERO | ADDRESS ON FILE |
| RICARDO MARTINEZ | ADDRESS ON FILE |
| RICARDO MEJIA | ADDRESS ON FILE |
| RICARDO MIRANDA | ADDRESS ON FILE |
| RICARDO MONTOYA | ADDRESS ON FILE |
| RICARDO MORRISON | ADDRESS ON FILE |
| RICARDO NAVAMUEL | ADDRESS ON FILE |
| RICARDO OJEDA | ADDRESS ON FILE |
| RICARDO ORTIZ | ADDRESS ON FILE |
| RICARDO PALMA | ADDRESS ON FILE |
| RICARDO PEREZ | ADDRESS ON FILE |
| RICARDO PINKARD | ADDRESS ON FILE |
| RICARDO PROUT | ADDRESS ON FILE |
| RICARDO QUINTERO | ADDRESS ON FILE |
| RICARDO REYES | ADDRESS ON FILE |
| RICARDO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RODRIZIGUEZ | ADDRESS ON FILE |
| RICARDO ROSADO | ADDRESS ON FILE |
| RICARDO SMALL | ADDRESS ON FILE |
| RICARDO TAPIA | ADDRESS ON FILE |
| RICARDO TORRES | ADDRESS ON FILE |
| RICARDO TURNER | ADDRESS ON FILE |
| RICARDO VALENCIA | ADDRESS ON FILE |
| RICARDO VAZQUEZ | ADDRESS ON FILE |
| RICARDO WARE | ADDRESS ON FILE |
| RICCI GILSTRAP | ADDRESS ON FILE |
| RICCO DAVIS | ADDRESS ON FILE |
| RICCO PERKINS | ADDRESS ON FILE |
| RICCY QUIROZ RIVERA | ADDRESS ON FILE |
| RICE EQUIPMENT SERVICE INC | 3249 S SCENIC SPRINGFIELD MO 65807 |
| RICH ISCH | ADDRESS ON FILE |
| RICH ZIETS | ADDRESS ON FILE |
| RICHARD A MARTIN AND SON ELECTRICAL GC | 593 WEST VALLEY FORGE ROAD KING OF PRUSSIA PA 19406 |
| RICHARD ACOBE | ADDRESS ON FILE |
| RICHARD ACUNA | ADDRESS ON FILE |
| RICHARD ADAMS | ADDRESS ON FILE |
| RICHARD AHLSTRAND | ADDRESS ON FILE |
| RICHARD ALDERMAN | ADDRESS ON FILE |
| RICHARD ALDRIDGE | ADDRESS ON FILE |
| RICHARD ALEXANDER | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ARNOLD | ADDRESS ON FILE |
| RICHARD AROCHO | ADDRESS ON FILE |
| RICHARD ASHE | ADDRESS ON FILE |
| RICHARD AVERY | ADDRESS ON FILE |
| RICHARD B MCCARTY | ADDRESS ON FILE |
| RICHARD BAKER | ADDRESS ON FILE |
| RICHARD BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD BALDIC | ADDRESS ON FILE |
| RICHARD BANKS | ADDRESS ON FILE |
| RICHARD BANKS | ADDRESS ON FILE |
| RICHARD BANTHEM | ADDRESS ON FILE |
| RICHARD BARNIER | ADDRESS ON FILE |
| RICHARD BARR | ADDRESS ON FILE |
| RICHARD BARROW | ADDRESS ON FILE |
| RICHARD BATTLES | ADDRESS ON FILE |
| RICHARD BEATTY | ADDRESS ON FILE |
| RICHARD BIBBS | ADDRESS ON FILE |
| RICHARD BIRKLE | ADDRESS ON FILE |
| RICHARD BISHOP | ADDRESS ON FILE |
| RICHARD BLISS | ADDRESS ON FILE |
| RICHARD BOREL | ADDRESS ON FILE |
| RICHARD BOUCHILLON | ADDRESS ON FILE |
| RICHARD BRAKE | ADDRESS ON FILE |
| RICHARD BREWER | ADDRESS ON FILE |
| RICHARD BRIDGES | ADDRESS ON FILE |
| RICHARD BRITTON | ADDRESS ON FILE |
| RICHARD BROMLEY | ADDRESS ON FILE |
| RICHARD BROWN | ADDRESS ON FILE |
| RICHARD BROWN | ADDRESS ON FILE |
| RICHARD BROWN | ADDRESS ON FILE |
| RICHARD BROWN | ADDRESS ON FILE |
| RICHARD BRYAN | ADDRESS ON FILE |
| RICHARD BUCKNER | ADDRESS ON FILE |
| RICHARD BUNTYN | ADDRESS ON FILE |
| RICHARD BURNS | ADDRESS ON FILE |
| RICHARD CANNON | ADDRESS ON FILE |
| RICHARD CANTRELL | ADDRESS ON FILE |
| RICHARD CASH | ADDRESS ON FILE |
| RICHARD CATALANO | ADDRESS ON FILE |
| RICHARD CAVAZOS | ADDRESS ON FILE |
| RICHARD CHEVER | ADDRESS ON FILE |
| RICHARD CLARK | ADDRESS ON FILE |
| RICHARD CLARK | ADDRESS ON FILE |
| RICHARD CLARK CONTRACTING | 13322 HILLENDALE DR WOODBRIDGE VA 22193-5136 |
| RICHARD CLARKE | ADDRESS ON FILE |
| RICHARD CLEVENGER | ADDRESS ON FILE |
| RICHARD COOPER | ADDRESS ON FILE |
| RICHARD CRUMBACKER | ADDRESS ON FILE |
| RICHARD CRUZ | ADDRESS ON FILE |
| RICHARD CUNNINGHAM | ADDRESS ON FILE |
| RICHARD CURTIS | ADDRESS ON FILE |
| RICHARD DACCARETT | ADDRESS ON FILE |
| RICHARD DALY | ADDRESS ON FILE |
| RICHARD DANIELSON | ADDRESS ON FILE |
| RICHARD DAVID | ADDRESS ON FILE |
| RICHARD DEARDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD DELVALLE | ADDRESS ON FILE |
| RICHARD DIRICKSON | ADDRESS ON FILE |
| RICHARD DODD | ADDRESS ON FILE |
| RICHARD DONES | ADDRESS ON FILE |
| RICHARD DOUGLAS | ADDRESS ON FILE |
| RICHARD DUNN | ADDRESS ON FILE |
| RICHARD DURR | ADDRESS ON FILE |
| RICHARD DUVIVIER | ADDRESS ON FILE |
| RICHARD EDWARDS | ADDRESS ON FILE |
| RICHARD ELDRIDGE | ADDRESS ON FILE |
| RICHARD ELDRIDGE | ADDRESS ON FILE |
| RICHARD ELMORE | ADDRESS ON FILE |
| RICHARD F MANLEY | ADDRESS ON FILE |
| RICHARD FAHRNER | ADDRESS ON FILE |
| RICHARD FAIRCLOTH | ADDRESS ON FILE |
| RICHARD FARABEE | ADDRESS ON FILE |
| RICHARD FELICIANO | ADDRESS ON FILE |
| RICHARD FLAHERTY | ADDRESS ON FILE |
| RICHARD FOGLE | ADDRESS ON FILE |
| RICHARD FOSTER | ADDRESS ON FILE |
| RICHARD FRALEY | ADDRESS ON FILE |
| RICHARD GAMBLE | ADDRESS ON FILE |
| RICHARD GENCO | ADDRESS ON FILE |
| RICHARD GILBERT | ADDRESS ON FILE |
| RICHARD GILMAN | ADDRESS ON FILE |
| RICHARD GOLIGHTLY | 432 WILLOW AVE MILLCREEK UT 84107 |
| RICHARD GORE | ADDRESS ON FILE |
| RICHARD GOUGH | ADDRESS ON FILE |
| RICHARD GRAFFIUS | ADDRESS ON FILE |
| RICHARD GRATHWOHL | ADDRESS ON FILE |
| RICHARD GREEN | ADDRESS ON FILE |
| RICHARD GREEN | ADDRESS ON FILE |
| RICHARD GRIMES | ADDRESS ON FILE |
| RICHARD GUTHRIE | ADDRESS ON FILE |
| RICHARD H ELDRIDGE | ADDRESS ON FILE |
| RICHARD HAMILTON | ADDRESS ON FILE |
| RICHARD HARRIS | ADDRESS ON FILE |
| RICHARD HARRISON | ADDRESS ON FILE |
| RICHARD HARVEY | ADDRESS ON FILE |
| RICHARD HAUSLER | ADDRESS ON FILE |
| RICHARD HECHT | ADDRESS ON FILE |
| RICHARD HEGER | ADDRESS ON FILE |
| RICHARD HENDERSON | ADDRESS ON FILE |
| RICHARD HENDRIX | ADDRESS ON FILE |
| RICHARD HENSON | ADDRESS ON FILE |
| RICHARD HENYO | ADDRESS ON FILE |
| RICHARD HJORT | ADDRESS ON FILE |
| RICHARD HOLCOMBE | ADDRESS ON FILE |
| RICHARD HORVATH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD HOWARD | ADDRESS ON FILE |
| RICHARD HYER | ADDRESS ON FILE |
| RICHARD JACKSON | ADDRESS ON FILE |
| RICHARD JACKSON | ADDRESS ON FILE |
| RICHARD JEFFERSON | ADDRESS ON FILE |
| RICHARD JENKINS | ADDRESS ON FILE |
| RICHARD JOHNS | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD KEMP | ADDRESS ON FILE |
| RICHARD KENNEDY | ADDRESS ON FILE |
| RICHARD KENNEDY | ADDRESS ON FILE |
| RICHARD KING | ADDRESS ON FILE |
| RICHARD KINLEY | ADDRESS ON FILE |
| RICHARD KNIGHT | ADDRESS ON FILE |
| RICHARD KNIGHTSON | ADDRESS ON FILE |
| RICHARD KNIGHTSTON | ADDRESS ON FILE |
| RICHARD KORS | ADDRESS ON FILE |
| RICHARD KUTCH | ADDRESS ON FILE |
| RICHARD LABRIE | ADDRESS ON FILE |
| RICHARD LAFORGE | ADDRESS ON FILE |
| RICHARD LAKE | ADDRESS ON FILE |
| RICHARD LANIER JR | ADDRESS ON FILE |
| RICHARD LATHROUM | ADDRESS ON FILE |
| RICHARD LAWLER | ADDRESS ON FILE |
| RICHARD LECH | ADDRESS ON FILE |
| RICHARD LEWIS | ADDRESS ON FILE |
| RICHARD LIPTAK | ADDRESS ON FILE |
| RICHARD LOCICERO | ADDRESS ON FILE |
| RICHARD LODGE | ADDRESS ON FILE |
| RICHARD LOPEZ | ADDRESS ON FILE |
| RICHARD LUCE | ADDRESS ON FILE |
| RICHARD MACKOWSKI | ADDRESS ON FILE |
| RICHARD MANSCO | ADDRESS ON FILE |
| RICHARD MARCHESE | ADDRESS ON FILE |
| RICHARD MARGETSON | ADDRESS ON FILE |
| RICHARD MARSH | ADDRESS ON FILE |
| RICHARD MASON | ADDRESS ON FILE |
| RICHARD MCFARLAND | ADDRESS ON FILE |
| RICHARD MCLANE | ADDRESS ON FILE |
| RICHARD MCMANN | ADDRESS ON FILE |
| RICHARD MCNEIL | ADDRESS ON FILE |
| RICHARD MCNICHOLAS | ADDRESS ON FILE |
| RICHARD MELLOW CORP | 805 ENTERPRISE STREET DICKSON CITY PA 18519 |
| RICHARD MERCER | ADDRESS ON FILE |
| RICHARD MERRITT | ADDRESS ON FILE |
| RICHARD MERROW | ADDRESS ON FILE |
| RICHARD MESHURLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD MEZA | ADDRESS ON FILE |
| RICHARD MICHAUD | ADDRESS ON FILE |
| RICHARD MILLER | ADDRESS ON FILE |
| RICHARD MILLER | ADDRESS ON FILE |
| RICHARD MILTON | ADDRESS ON FILE |
| RICHARD MITCHELL | ADDRESS ON FILE |
| RICHARD MITCHELL | ADDRESS ON FILE |
| RICHARD MONROE | ADDRESS ON FILE |
| RICHARD MONTOYA | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MORGAN | ADDRESS ON FILE |
| RICHARD MOSLEY | ADDRESS ON FILE |
| RICHARD MOSLEY | ADDRESS ON FILE |
| RICHARD MULLEN | ADDRESS ON FILE |
| RICHARD MULLEN | ADDRESS ON FILE |
| RICHARD MYERS | ADDRESS ON FILE |
| RICHARD NEILSEN | ADDRESS ON FILE |
| RICHARD NELSON | ADDRESS ON FILE |
| RICHARD NELSON | ADDRESS ON FILE |
| RICHARD NEWSUAN | ADDRESS ON FILE |
| RICHARD NYE | ADDRESS ON FILE |
| RICHARD OGLESBY | ADDRESS ON FILE |
| RICHARD P FUSEGNI | 201 KEARSARGE WAY PORTSMOUTH NH 03801 |
| RICHARD PAGAN | ADDRESS ON FILE |
| RICHARD PARKS | ADDRESS ON FILE |
| RICHARD PATTERSON | ADDRESS ON FILE |
| RICHARD PAUL CLARK | ADDRESS ON FILE |
| RICHARD PERONI RD | ADDRESS ON FILE |
| RICHARD PETWAY | ADDRESS ON FILE |
| RICHARD PIERCE | ADDRESS ON FILE |
| RICHARD PIERRE | ADDRESS ON FILE |
| RICHARD PITTMAN | ADDRESS ON FILE |
| RICHARD PRITCHETT | ADDRESS ON FILE |
| RICHARD PUGH | ADDRESS ON FILE |
| RICHARD RANDOLPH | ADDRESS ON FILE |
| RICHARD RAY | ADDRESS ON FILE |
| RICHARD RENFROW | ADDRESS ON FILE |
| RICHARD RENNICK | ADDRESS ON FILE |
| RICHARD RHODES | ADDRESS ON FILE |
| RICHARD RIFFE | ADDRESS ON FILE |
| RICHARD RIVERS | ADDRESS ON FILE |
| RICHARD RIZZIERI | ADDRESS ON FILE |
| RICHARD ROACH | ADDRESS ON FILE |
| RICHARD ROCK | ADDRESS ON FILE |
| RICHARD RODMAN | ADDRESS ON FILE |
| RICHARD RUBIN | ADDRESS ON FILE |
| RICHARD RUDENKO | ADDRESS ON FILE |
| RICHARD RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD SALCEDO | ADDRESS ON FILE |
| RICHARD SANTIAGO | ADDRESS ON FILE |
| RICHARD SEABRIDGE | ADDRESS ON FILE |
| RICHARD SHAHAN | ADDRESS ON FILE |
| RICHARD SHERWOOD | ADDRESS ON FILE |
| RICHARD SHERY | ADDRESS ON FILE |
| RICHARD SHUPE | ADDRESS ON FILE |
| RICHARD SMITH | ADDRESS ON FILE |
| RICHARD SMITH | ADDRESS ON FILE |
| RICHARD SMITH | ADDRESS ON FILE |
| RICHARD SMITH | ADDRESS ON FILE |
| RICHARD SMITH | ADDRESS ON FILE |
| RICHARD SMITH | ADDRESS ON FILE |
| RICHARD SMOLEK | ADDRESS ON FILE |
| RICHARD SNOW | ADDRESS ON FILE |
| RICHARD SNYDER | ADDRESS ON FILE |
| RICHARD SPEIRS | ADDRESS ON FILE |
| RICHARD SQUIRE | ADDRESS ON FILE |
| RICHARD STACHULSKI | ADDRESS ON FILE |
| RICHARD STEPHENS | ADDRESS ON FILE |
| RICHARD STEPHENS | ADDRESS ON FILE |
| RICHARD STEWART | ADDRESS ON FILE |
| RICHARD STEWART | ADDRESS ON FILE |
| RICHARD STEWART | ADDRESS ON FILE |
| RICHARD STINE | ADDRESS ON FILE |
| RICHARD STOLEC | ADDRESS ON FILE |
| RICHARD STOLL | ADDRESS ON FILE |
| RICHARD SUTLIFF | ADDRESS ON FILE |
| RICHARD SWAIN | ADDRESS ON FILE |
| RICHARD TADLOCK | ADDRESS ON FILE |
| RICHARD TATERA | ADDRESS ON FILE |
| RICHARD TEJEDA | ADDRESS ON FILE |
| RICHARD TERPENING | ADDRESS ON FILE |
| RICHARD TERRELL | ADDRESS ON FILE |
| RICHARD TERRELL | ADDRESS ON FILE |
| RICHARD THAI | ADDRESS ON FILE |
| RICHARD THIBODEAU | ADDRESS ON FILE |
| RICHARD THOMPSON TURKETTE | ADDRESS ON FILE |
| RICHARD TOUREAU | ADDRESS ON FILE |
| RICHARD TUCKER | ADDRESS ON FILE |
| RICHARD VANDECAR | ADDRESS ON FILE |
| RICHARD VICKERS | ADDRESS ON FILE |
| RICHARD WAGNER | ADDRESS ON FILE |
| RICHARD WAGNER | ADDRESS ON FILE |
| RICHARD WALLACE | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WARGO | ADDRESS ON FILE |
| RICHARD WASZKIEWICZ | ADDRESS ON FILE |
| RICHARD WATERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD WATERS | ADDRESS ON FILE |
| RICHARD WEAVER | ADDRESS ON FILE |
| RICHARD WEDNER | ADDRESS ON FILE |
| RICHARD WEISERT | ADDRESS ON FILE |
| RICHARD WESTFALL | ADDRESS ON FILE |
| RICHARD WHEATLEY | ADDRESS ON FILE |
| RICHARD WHITE | ADDRESS ON FILE |
| RICHARD WHITE | ADDRESS ON FILE |
| RICHARD WHITE | ADDRESS ON FILE |
| RICHARD WILCOX | ADDRESS ON FILE |
| RICHARD WILLETTS | ADDRESS ON FILE |
| RICHARD WILLIAMS | ADDRESS ON FILE |
| RICHARD WYATT | ADDRESS ON FILE |
| RICHARD YEARWOOD | ADDRESS ON FILE |
| RICHARD ZAINO | ADDRESS ON FILE |
| RICHARDS, LAYTON & FINGER | 1 RODNEY SQUARE PO BOX 551 WILMINGTON DE 19899 |
| RICHARDSON LANDSCAPE CONCEPTS | 64 WIREGRASS COURT ANGIER NC 27501 |
| RICHELLE RAMSEY | ADDRESS ON FILE |
| RICHELLE SECOR | ADDRESS ON FILE |
| RICHELLE TOMLINS | ADDRESS ON FILE |
| RICHIE CHARLES | ADDRESS ON FILE |
| RICHIE MELENDEZ | ADDRESS ON FILE |
| RICHIE PRICE | ADDRESS ON FILE |
| RICHIE SAWYER | ADDRESS ON FILE |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHMOND SECURITY INC | 491 SOUTHLAKE BOULEVARD NORTH CHESTERFIELD VA 23236 |
| RICHON SAYLES | ADDRESS ON FILE |
| RICHY SNEED | ADDRESS ON FILE |
| RICK ACREE | ADDRESS ON FILE |
| RICK ALLISON JUDGE OF PROBATE | DAILY MOUNTAIN EAGLE 1301 VIKING DRIVE JASPER AL 35501 |
| RICK MICHAUD | ADDRESS ON FILE |
| RICK MOSLEY | ADDRESS ON FILE |
| RICKARY HOLLOMAN | ADDRESS ON FILE |
| RICKEEDAH BOYD | ADDRESS ON FILE |
| RICKESHIA RANSOM | ADDRESS ON FILE |
| RICKEY CAROTHERS | ADDRESS ON FILE |
| RICKEY JENNINGS | ADDRESS ON FILE |
| RICKEY LEWIS | ADDRESS ON FILE |
| RICKEY LUCAS | ADDRESS ON FILE |
| RICKEY MCFARLANE | ADDRESS ON FILE |
| RICKEY WALKER | ADDRESS ON FILE |
| RICKEYA JONES | ADDRESS ON FILE |
| RICKI KELLY | ADDRESS ON FILE |
| RICKI MURRAY | ADDRESS ON FILE |
| RICKI WELLS | ADDRESS ON FILE |
| RICKIA JONES | ADDRESS ON FILE |
| RICKIE HOWARD | ADDRESS ON FILE |
| RICKIE RIDDLE | ADDRESS ON FILE |
| RICKISHA FOGGIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICKS AUTO GLASS AND STOREFRONT INC | 301 S MAIN ST STATESBORO GA 30458 |
| RICKS REPAIR MAINTENANCE | 35 LAKEVIEW DRIVE NEW EGYPT NJ 08533 |
| RICKY ANDERSON | ADDRESS ON FILE |
| RICKY AVERY | ADDRESS ON FILE |
| RICKY BAILEY | ADDRESS ON FILE |
| RICKY BARNES JR | ADDRESS ON FILE |
| RICKY BAUER | ADDRESS ON FILE |
| RICKY BOWIE | ADDRESS ON FILE |
| RICKY BUCHANAN | ADDRESS ON FILE |
| RICKY BUTLER | ADDRESS ON FILE |
| RICKY CHISM | ADDRESS ON FILE |
| RICKY CONNELLY | ADDRESS ON FILE |
| RICKY DEWITT | ADDRESS ON FILE |
| RICKY DUPUIS | ADDRESS ON FILE |
| RICKY GREENWOOD | ADDRESS ON FILE |
| RICKY HARPER JR | ADDRESS ON FILE |
| RICKY HAYNES | ADDRESS ON FILE |
| RICKY HILL | ADDRESS ON FILE |
| RICKY HOWARD | ADDRESS ON FILE |
| RICKY HUNT | ADDRESS ON FILE |
| RICKY JACKSON | ADDRESS ON FILE |
| RICKY JOHNSON | ADDRESS ON FILE |
| RICKY JONES | ADDRESS ON FILE |
| RICKY KUYKENDALL | ADDRESS ON FILE |
| RICKY LAMPKIN | ADDRESS ON FILE |
| RICKY LARIN | ADDRESS ON FILE |
| RICKY LEVERETTE | ADDRESS ON FILE |
| RICKY LEWIS | ADDRESS ON FILE |
| RICKY MARQUEZ | ADDRESS ON FILE |
| RICKY MARSH | ADDRESS ON FILE |
| RICKY MCLEOD | ADDRESS ON FILE |
| RICKY MILLER | ADDRESS ON FILE |
| RICKY MOORE | ADDRESS ON FILE |
| RICKY MOORE | ADDRESS ON FILE |
| RICKY MURPHY | ADDRESS ON FILE |
| RICKY NYE | ADDRESS ON FILE |
| RICKY PAINTER | ADDRESS ON FILE |
| RICKY PATTON | ADDRESS ON FILE |
| RICKY PEACOCK | ADDRESS ON FILE |
| RICKY PEARSON | ADDRESS ON FILE |
| RICKY PELZER | ADDRESS ON FILE |
| RICKY POORE | ADDRESS ON FILE |
| RICKY POTTER | ADDRESS ON FILE |
| RICKY PREVOST | ADDRESS ON FILE |
| RICKY PRIDGEN | ADDRESS ON FILE |
| RICKY RAIFORD | ADDRESS ON FILE |
| RICKY RAWLS | ADDRESS ON FILE |
| RICKY RENNO | ADDRESS ON FILE |
| RICKY RICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICKY SHOAFF III | ADDRESS ON FILE |
| RICKY SIMMONS | ADDRESS ON FILE |
| RICKY SMITH | ADDRESS ON FILE |
| RICKY STRESING | ADDRESS ON FILE |
| RICKY SUTTON | ADDRESS ON FILE |
| RICKY SYPHERS | ADDRESS ON FILE |
| RICKY THOMAS | ADDRESS ON FILE |
| RICKY TILLMAN | ADDRESS ON FILE |
| RICKY TURNER | ADDRESS ON FILE |
| RICKY WALLEY | ADDRESS ON FILE |
| RICKY WHITE | ADDRESS ON FILE |
| RICKY WILSON | ADDRESS ON FILE |
| RICLON LINDSEY | ADDRESS ON FILE |
| RICO CURRY | ADDRESS ON FILE |
| RICO JONES | ADDRESS ON FILE |
| RICO MATTHEWS | ADDRESS ON FILE |
| RICO NIXON | ADDRESS ON FILE |
| RICO RAWLINS | ADDRESS ON FILE |
| RICO SWEENEY | ADDRESS ON FILE |
| RICO WAKEFIELD | ADDRESS ON FILE |
| RICO YOUNG | ADDRESS ON FILE |
| RIDELY TOWNSHIP | PO BOX 38 TRI STATE FINANCIAL GROUP BRIDGEPORT PA 19405 |
| RIDER RICHARDSON | ADDRESS ON FILE |
| RIDETRA GHEE | ADDRESS ON FILE |
| RIDGE AT HAMILTON CROSSING, THE | 100 HAMILTON RIDGE DR MARYVILLE TN 37801 |
| RIDGE WASHINGTON | ADDRESS ON FILE |
| RIDLEY TOWNSHIP | PO BOX 38 BRIDGEPORT PA 19405 |
| RIEDER HUNLEY | ADDRESS ON FILE |
| RIEHLS REMODELING | 2027 BLACK OAK ST JEFFERSON CITY TN 37760 |
| RIELLY JENNINGS | ADDRESS ON FILE |
| RIET | EMPLOYER TAX SECTION ONE CAPITOL HILL - STE 36 PROVIDENCE RI 02908 |
| RIGHTWAY MASTER TECH PLUMBING LLC | 7024 FRIAR TRUCK LN MINT HILL NC 28227 |
| RIGOBERTO MENA MONTANO | ADDRESS ON FILE |
| RIKENYA BRAMBLE | ADDRESS ON FILE |
| RIKER IRRIGATION INC | 1144 AW NINE MILE RD PENSACOLA FL 32534 |
| RIKKELLE RENNER | ADDRESS ON FILE |
| RIKKI MCCELLAN | ADDRESS ON FILE |
| RIKKI MYERS | ADDRESS ON FILE |
| RIKKI RAY | ADDRESS ON FILE |
| RILEIGH HALL | ADDRESS ON FILE |
| RILEY ABRAMS | ADDRESS ON FILE |
| RILEY BENORE | ADDRESS ON FILE |
| RILEY BEVILACQUA | ADDRESS ON FILE |
| RILEY BOLTON | ADDRESS ON FILE |
| RILEY BROWN | ADDRESS ON FILE |
| RILEY BURKE | ADDRESS ON FILE |
| RILEY COSCHIGNANO | ADDRESS ON FILE |
| RILEY DAVIS | ADDRESS ON FILE |
| RILEY DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RILEY EDWARDS | ADDRESS ON FILE |
| RILEY ENNIS | ADDRESS ON FILE |
| RILEY GIBSON | ADDRESS ON FILE |
| RILEY HASH | ADDRESS ON FILE |
| RILEY HAWKINS | ADDRESS ON FILE |
| RILEY HERALD | ADDRESS ON FILE |
| RILEY JACKSON | ADDRESS ON FILE |
| RILEY KEENEN | ADDRESS ON FILE |
| RILEY KENNEY | ADDRESS ON FILE |
| RILEY KEOHANE | ADDRESS ON FILE |
| RILEY KOONTZ | ADDRESS ON FILE |
| RILEY LUCZAK | ADDRESS ON FILE |
| RILEY LYMAN | ADDRESS ON FILE |
| RILEY MURPHY | ADDRESS ON FILE |
| RILEY OSTRANDER | ADDRESS ON FILE |
| RILEY OXENTINE | ADDRESS ON FILE |
| RILEY PERRY | ADDRESS ON FILE |
| RILEY PORTEUS | ADDRESS ON FILE |
| RILEY REED | ADDRESS ON FILE |
| RILEY RESSEN | ADDRESS ON FILE |
| RILEY RUMRILL | ADDRESS ON FILE |
| RILEY SARGINGER | ADDRESS ON FILE |
| RILEY SHACKELFORD | ADDRESS ON FILE |
| RILEY SOBIESKI | ADDRESS ON FILE |
| RILEY SPRINGER | ADDRESS ON FILE |
| RILEY THOMPSON | ADDRESS ON FILE |
| RILEY WALLACE | ADDRESS ON FILE |
| RILEY WAUGH | ADDRESS ON FILE |
| RILEY WELLS | ADDRESS ON FILE |
| RILEY WHITE | ADDRESS ON FILE |
| RILEY WIBBERG | ADDRESS ON FILE |
| RILLIE RAIFORD | ADDRESS ON FILE |
| RINA GALLIEN | ADDRESS ON FILE |
| RINA MONTOYA | ADDRESS ON FILE |
| RINA SEMENTILLI | ADDRESS ON FILE |
| RINA WILLIAMSON | ADDRESS ON FILE |
| RING A LING CLEANING AND RESTORATION | 155 STURDEVANT RD JAMESTOWN NY 14701 |
| RINGO HAMPTON | ADDRESS ON FILE |
| RINNAI AMERICA CORPORATION | 103 INTERNATIONAL DRIVE PEACHTREE CITY GA 30269 |
| RION JACKSON | ADDRESS ON FILE |
| RIONNA GARRETT | ADDRESS ON FILE |
| RIONNE WILSON | ADDRESS ON FILE |
| RIPNA AKTER | ADDRESS ON FILE |
| RISE FREEMAN | ADDRESS ON FILE |
| RISHAWN HUMPHREY | ADDRESS ON FILE |
| RISHAWN HUNT | ADDRESS ON FILE |
| RISHIKESH RAMLAL | ADDRESS ON FILE |
| RISKCONNECT | DEPT 3563 PO BOX 123563 DALLAS TX 75312 |
| RISKONNECT INC | ATTN STEPHEN MADDEX 1701 BARRET LAKE BLVD, STE 500 KENNESAW GA 30144 |

| Claim Name | Address Information |
|---|---|
| RISKONNECT INC | ATTN ROBERT MORRELL 1701 BARRET LAKE BLVD, STE 500 KENNESAW GA 30144 |
| RITA | ADDRESS ON FILE |
| RITA BARR | ADDRESS ON FILE |
| RITA BROUSSARD | ADDRESS ON FILE |
| RITA COLE | ADDRESS ON FILE |
| RITA DOLMAN | ADDRESS ON FILE |
| RITA ESPERDY | ADDRESS ON FILE |
| RITA FINNEGAN | ADDRESS ON FILE |
| RITA GRAY | ADDRESS ON FILE |
| RITA HINES | ADDRESS ON FILE |
| RITA HOFFMAN | ADDRESS ON FILE |
| RITA HOLLIS | ADDRESS ON FILE |
| RITA MCCOLLOUGH | ADDRESS ON FILE |
| RITA MORGAN | ADDRESS ON FILE |
| RITA NICHOLS | ADDRESS ON FILE |
| RITA PALMER | ADDRESS ON FILE |
| RITA PARKS | ADDRESS ON FILE |
| RITA RAMAGLIA | ADDRESS ON FILE |
| RITA WALL | ADDRESS ON FILE |
| RITA WILSON | ADDRESS ON FILE |
| RITA YOUNG | ADDRESS ON FILE |
| RITCHIE COOPER | ADDRESS ON FILE |
| RITCHIE COPELAND | ADDRESS ON FILE |
| RITCHIE PAGE DISTRIBUTING CO | 175 NEW CANTON WAY ROBBINSVILLE NJ 86910 |
| RITCHIE PAGE DISTRIBUTING CO INC | 175 NEW CANTON WAY ROBBINSVILLE NJ 08691 |
| RITE AID | 4 NEWARK RD MT VERNON OH 43050 |
| RITE AIR MECHANICAL | 109 EDGEWOOD AVE BELLMAWR NJ 08031 |
| RIVA HIGGINS | ADDRESS ON FILE |
| RIVALDO ETIENNE | ADDRESS ON FILE |
| RIVER BEECH INC | 171 HARRIS HILL RD MARYVILLE TN 37804 |
| RIVER CITY CAPITAL PROPERTY | MANAGEMENT, LLC C/O NEWLINK MANAGEMENT GROUP P.O. BOX 17710 RICHMOND VA 23226 |
| RIVER CITY CLEANING ENTERPRISE LLC | 2128 WILLIAM ST 188 CAPE GIRARDEAU MO 63703 |
| RIVER CITY DISTRIBUTING INC KY | PO BOX 58369 LOUISVILLE KY 40268 |
| RIVER EAGLE DISTRIBUTING CO | 2346 RUST AVENUE CAPE GIRARDEAU MO 63701 |
| RIVER JONES | ADDRESS ON FILE |
| RIVER RODRIGUEZ | ADDRESS ON FILE |
| RIVERON CONSULTING LLC | 2515 MCKINNEY AVE SUITE 1200 DALLAS TX 75201 |
| RIVERS EDGE POA | 7175 EAST KEMPER RD CINCINNATI OH 45249 |
| RIVERSIDE LAWNS | 7922 134TH ST SEBASTIAN FL 32958 |
| RIVERSIDE MEDICAL GROUP | PO BOX 75774 BALTIMORE MD 21275 |
| RIVERSIDE WALTER REED HOSPITAL | PO BOX 826608 PHILADELPHIA PA 19182 |
| RIVERTOP CONTRACTING INC | 2581 US HWY 70 SWANNANOA NC 28778 |
| RIZON RESTAURANT SERVICES INC | 103 SCHOOLSIDE DRIVE STE 131 ROCK HILL SC 29730 |
| RIZSHEA GARCIA | ADDRESS ON FILE |
| RJ CARPET CLEANING | 27858 WHITE OAK DR BROWNTOWN MI 48183 |
| RJ CARPET CLEANING | 27858 WHITE OAK BROWNSTOWN MI 48183 |
| RJ HELSON | ADDRESS ON FILE |
| RJ YOUNG COMPANY INC | MSC 7511 PO BOX 415000 NASHVILLE TN 37241 |
| RJPA PROPERTIES LLC | 610A E BATTLEFIELD 321 SPRINGFIELD MO 65807 |

| Claim Name | Address Information |
|---|---|
| RL LIPTON DIST CO CLEVELAND | 5900 PENNSYLVANIA AVENUE CLEVELAND OH 44137 |
| RL LIPTON DISTRIBUTING YOUNGSTOWN | 425 VICTORIA ROAD SUITE B AUSTINTOWN OH 44515 |
| RLC LAWN SERVICE | 393 NEWTON DRIVE LAKE ORION MI 48362 |
| RMC DISTRIBUTING COMPANY | 1525 N NEWPORT RD COLORADO SPRINGS CO 80916 |
| RMC TAMPA COMMONS LLC | 8902 N DALE MABRY HWY STE 200 RMC PROPERTY GROUP TAMPA FL 33614 |
| RMC TAMPA COMMONS LLC | C/O RMC PROPERTY GROUP 8902 N DALE MABRY HWY, STE 200 ATTN: LULI CANNON TAMPA FL 33614 |
| RMS SERVICES | 1491 WELLMAN RD ASHVILLE NY 14710 |
| RMS SERVICES OF WNY INC | 1491 WELLMAN RD ASHVILLE NY 14710 |
| RNDC OF SOUTH CAROLINA INC | PO BOX 3389 WEST COLUMBIA SC 29171 |
| RNDC TEXAS LLC | 1010 ISUZU PARKWAY GRAND PRAIRIE TX 75053 |
| RNIACI MCCLENNINGHAM | ADDRESS ON FILE |
| ROAA ELHAG | ADDRESS ON FILE |
| ROAKETHIA COOK | ADDRESS ON FILE |
| ROANE COUNTY CLERK | PO BOX 296 KINGSTON TN 37763 |
| ROANOKE CITY HEALTH DEPARTMENT | 1502 WILLIAMSON RD NE CIVIC MALL 2ND FLOOR ROANOKE VA 24012 |
| ROANOKE COUNTY TREASURER | PO BOX 20409 ROANOKE VA 24018 |
| ROANOKE RAPIDS SANITARY DIST | 1000 JACKSON ST ROANOKE RAPIDS NC 27870 |
| ROANOKE RAPIDS SANITARY DIST | DEPT CODE 3016 PO BOX 63016 CHARLOTTE NC 28263 |
| ROAXANN HOLT | ADDRESS ON FILE |
| ROB BURNETT | ADDRESS ON FILE |
| ROB CONNER | ADDRESS ON FILE |
| ROB RICHARDS | ADDRESS ON FILE |
| ROBB LIVELY | ADDRESS ON FILE |
| ROBBE HOUCK | ADDRESS ON FILE |
| ROBBI BOGAR | ADDRESS ON FILE |
| ROBBIE BURRIS | ADDRESS ON FILE |
| ROBBIE BUTLER | ADDRESS ON FILE |
| ROBBIE DOOLEY | ADDRESS ON FILE |
| ROBBIE FRANKE | ADDRESS ON FILE |
| ROBBIE HARBIN | ADDRESS ON FILE |
| ROBBIE HARDING | ADDRESS ON FILE |
| ROBBIE JAMES | ADDRESS ON FILE |
| ROBBIE MCCLURE | ADDRESS ON FILE |
| ROBBIE STEPHENS | ADDRESS ON FILE |
| ROBBIE SVENSONS PROPERTY MANAGEMENT | 11959 SW KNIGHTSBRIDGE LANE PORT ST LUCIE FL 34987 |
| ROBBIE WILLIAMS | ADDRESS ON FILE |
| ROBBY ANDERSON | ADDRESS ON FILE |
| ROBBY FOSS | ADDRESS ON FILE |
| ROBBY FRANKER | ADDRESS ON FILE |
| ROBBY PIERCE | ADDRESS ON FILE |
| ROBBY ROBINETTE | ADDRESS ON FILE |
| ROBBY WARD | ADDRESS ON FILE |
| ROBE ATOMA | ADDRESS ON FILE |
| ROBEIDY ESPINAL | ADDRESS ON FILE |
| ROBEL MAMO | ADDRESS ON FILE |
| ROBEN BARRETT | ADDRESS ON FILE |
| ROBENSON PLANTIN | ADDRESS ON FILE |
| ROBERT A DAILEY TRUST | 1121 SCRUB JAY COURT C/O ANITA DAILEY TRUSTEE CARLSBAD CA 92009 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT ABERCROMBIE | ADDRESS ON FILE |
| ROBERT AHBOL | ADDRESS ON FILE |
| ROBERT AINSWORTH | ADDRESS ON FILE |
| ROBERT ALDER | ADDRESS ON FILE |
| ROBERT ALEXANDER | ADDRESS ON FILE |
| ROBERT ALLEN-POOLE | ADDRESS ON FILE |
| ROBERT ALLEY | ADDRESS ON FILE |
| ROBERT AND ROBIN MCCLENAGAN | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANDOLINI | ADDRESS ON FILE |
| ROBERT ANTHONY | ADDRESS ON FILE |
| ROBERT AQUINO | ADDRESS ON FILE |
| ROBERT ARAUSA | ADDRESS ON FILE |
| ROBERT ARRINGTON | ADDRESS ON FILE |
| ROBERT ARSENAULT | ADDRESS ON FILE |
| ROBERT AUGHINBAUGH | ADDRESS ON FILE |
| ROBERT AULT | ADDRESS ON FILE |
| ROBERT B LLOYD PLUMBING INC | PO BOX 1471 HENDERSON NC 27536 |
| ROBERT BADESSA | ADDRESS ON FILE |
| ROBERT BAILEY | ADDRESS ON FILE |
| ROBERT BAILEY | ADDRESS ON FILE |
| ROBERT BALAAM | ADDRESS ON FILE |
| ROBERT BARCUS | ADDRESS ON FILE |
| ROBERT BARWICK | ADDRESS ON FILE |
| ROBERT BATTLE | ADDRESS ON FILE |
| ROBERT BEACH | ADDRESS ON FILE |
| ROBERT BEAMER | ADDRESS ON FILE |
| ROBERT BEAUCHEMIN | ADDRESS ON FILE |
| ROBERT BEAUMONT | ADDRESS ON FILE |
| ROBERT BEAUREGARD | ADDRESS ON FILE |
| ROBERT BECK | ADDRESS ON FILE |
| ROBERT BECK | ADDRESS ON FILE |
| ROBERT BECK | ADDRESS ON FILE |
| ROBERT BELL | ADDRESS ON FILE |
| ROBERT BENTON | ADDRESS ON FILE |
| ROBERT BERNHARDT | ADDRESS ON FILE |
| ROBERT BERRY | ADDRESS ON FILE |
| ROBERT BIERER | ADDRESS ON FILE |
| ROBERT BIGGS | ADDRESS ON FILE |
| ROBERT BIGGS | ADDRESS ON FILE |
| ROBERT BISHOP | ADDRESS ON FILE |
| ROBERT BLANTON | ADDRESS ON FILE |
| ROBERT BLEDSOE | ADDRESS ON FILE |
| ROBERT BOALS | ADDRESS ON FILE |
| ROBERT BODAN | ADDRESS ON FILE |
| ROBERT BODDIE | ADDRESS ON FILE |
| ROBERT BODURKA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT BOLTON | ADDRESS ON FILE |
| ROBERT BOSWELL | ADDRESS ON FILE |
| ROBERT BOUCHER | ADDRESS ON FILE |
| ROBERT BOWMAN | ADDRESS ON FILE |
| ROBERT BOWNE | ADDRESS ON FILE |
| ROBERT BOYD | ADDRESS ON FILE |
| ROBERT BOYD | ADDRESS ON FILE |
| ROBERT BRADLEY | ADDRESS ON FILE |
| ROBERT BRAJDIC | ADDRESS ON FILE |
| ROBERT BRALEY | ADDRESS ON FILE |
| ROBERT BRANDENBURG | ADDRESS ON FILE |
| ROBERT BRANNON | ADDRESS ON FILE |
| ROBERT BRANSON | ADDRESS ON FILE |
| ROBERT BREESE | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BRUBAKER | ADDRESS ON FILE |
| ROBERT BRUCKER | ADDRESS ON FILE |
| ROBERT BRUDER | ADDRESS ON FILE |
| ROBERT BRUNSON | ADDRESS ON FILE |
| ROBERT BRYANT | ADDRESS ON FILE |
| ROBERT BULLOCK | ADDRESS ON FILE |
| ROBERT BURGER | ADDRESS ON FILE |
| ROBERT BUTLER | ADDRESS ON FILE |
| ROBERT BYARS | ADDRESS ON FILE |
| ROBERT CAIN | ADDRESS ON FILE |
| ROBERT CALHOUN | ADDRESS ON FILE |
| ROBERT CALLENDER | ADDRESS ON FILE |
| ROBERT CAMPBELL | ADDRESS ON FILE |
| ROBERT CAMPBELL | ADDRESS ON FILE |
| ROBERT CAMPBELL | ADDRESS ON FILE |
| ROBERT CARR | ADDRESS ON FILE |
| ROBERT CARRILLO | ADDRESS ON FILE |
| ROBERT CARTER | ADDRESS ON FILE |
| ROBERT CARTER | ADDRESS ON FILE |
| ROBERT CARTER | ADDRESS ON FILE |
| ROBERT CARTER | ADDRESS ON FILE |
| ROBERT CASTLEBERRY | ADDRESS ON FILE |
| ROBERT CASTRO | ADDRESS ON FILE |
| ROBERT CATALDO | ADDRESS ON FILE |
| ROBERT CHANDLER | ADDRESS ON FILE |
| ROBERT CHATMON | ADDRESS ON FILE |
| ROBERT CHICK FRITZ INC | 2351 MASCOUTAH AVENUE BELLEVILLE IL 62220 |
| ROBERT CHRISTIE | ADDRESS ON FILE |
| ROBERT CLARK BRENDA CLARK | ADDRESS ON FILE |
| ROBERT CLARKE | ADDRESS ON FILE |
| ROBERT CLAYS | ADDRESS ON FILE |
| ROBERT CLINGERMAN | ADDRESS ON FILE |
| ROBERT COLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT COLLIER-WAY | ADDRESS ON FILE |
| ROBERT COLLINS | ADDRESS ON FILE |
| ROBERT CONLEY | ADDRESS ON FILE |
| ROBERT CONTINO | ADDRESS ON FILE |
| ROBERT COOKE | ADDRESS ON FILE |
| ROBERT COOPER | ADDRESS ON FILE |
| ROBERT CORDELL | ADDRESS ON FILE |
| ROBERT COSTELLO | ADDRESS ON FILE |
| ROBERT COVELL | ADDRESS ON FILE |
| ROBERT CRAIG | ADDRESS ON FILE |
| ROBERT CREAMER | ADDRESS ON FILE |
| ROBERT CRIDDLE | ADDRESS ON FILE |
| ROBERT CROSSEN | ADDRESS ON FILE |
| ROBERT CUCINOTTA | ADDRESS ON FILE |
| ROBERT CUOMO | ADDRESS ON FILE |
| ROBERT CWIKLINSKI | ADDRESS ON FILE |
| ROBERT D LEWIS | ADDRESS ON FILE |
| ROBERT D MCCLENAGAN JR | ADDRESS ON FILE |
| ROBERT DAUBERT | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAW | ADDRESS ON FILE |
| ROBERT DEBERRY | ADDRESS ON FILE |
| ROBERT DENTON | ADDRESS ON FILE |
| ROBERT DESCHEPPER | ADDRESS ON FILE |
| ROBERT DEVORE | ADDRESS ON FILE |
| ROBERT DIAS | ADDRESS ON FILE |
| ROBERT DIAZ | ADDRESS ON FILE |
| ROBERT DICKSON | ADDRESS ON FILE |
| ROBERT DONOVAN | ADDRESS ON FILE |
| ROBERT DOTZLER | ADDRESS ON FILE |
| ROBERT DOVE | ADDRESS ON FILE |
| ROBERT DOW | ADDRESS ON FILE |
| ROBERT DOWDLE | ADDRESS ON FILE |
| ROBERT DOWLESS | ADDRESS ON FILE |
| ROBERT DREHER | ADDRESS ON FILE |
| ROBERT DRUMMY | ADDRESS ON FILE |
| ROBERT DUBOSE | ADDRESS ON FILE |
| ROBERT DUNAWAY | ADDRESS ON FILE |
| ROBERT DUNCAN III | ADDRESS ON FILE |
| ROBERT DUNN | ADDRESS ON FILE |
| ROBERT DUNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT DURAN | ADDRESS ON FILE |
| ROBERT DURFY | ADDRESS ON FILE |
| ROBERT DYE | ADDRESS ON FILE |
| ROBERT EASTER | ADDRESS ON FILE |
| ROBERT EBERS | ADDRESS ON FILE |
| ROBERT ECKERT | ADDRESS ON FILE |
| ROBERT EDNEY | ADDRESS ON FILE |
| ROBERT EDWARDS | ADDRESS ON FILE |
| ROBERT ELEY | ADDRESS ON FILE |
| ROBERT ELLIS | ADDRESS ON FILE |
| ROBERT ELTING | ADDRESS ON FILE |
| ROBERT EMERSON JR | ADDRESS ON FILE |
| ROBERT ENGLE | ADDRESS ON FILE |
| ROBERT ESPENSHIP | ADDRESS ON FILE |
| ROBERT ESSER | ADDRESS ON FILE |
| ROBERT ESTRIDGE | ADDRESS ON FILE |
| ROBERT EVANS | ADDRESS ON FILE |
| ROBERT EZELL | ADDRESS ON FILE |
| ROBERT FAILLACE | ADDRESS ON FILE |
| ROBERT FASANO | ADDRESS ON FILE |
| ROBERT FAVINGER | ADDRESS ON FILE |
| ROBERT FEINGOLD | ADDRESS ON FILE |
| ROBERT FELDMAN | ADDRESS ON FILE |
| ROBERT FERNANDEZ | ADDRESS ON FILE |
| ROBERT FIELDS | ADDRESS ON FILE |
| ROBERT FLEMING | ADDRESS ON FILE |
| ROBERT FLINT | ADDRESS ON FILE |
| ROBERT FLOYD | ADDRESS ON FILE |
| ROBERT FLOYD | ADDRESS ON FILE |
| ROBERT FOSTER | ADDRESS ON FILE |
| ROBERT FOUST | ADDRESS ON FILE |
| ROBERT FOUTNER | ADDRESS ON FILE |
| ROBERT FRIAS | ADDRESS ON FILE |
| ROBERT FULLENLOVE | ADDRESS ON FILE |
| ROBERT FULTON | ADDRESS ON FILE |
| ROBERT GARCIA | ADDRESS ON FILE |
| ROBERT GARLAND | ADDRESS ON FILE |
| ROBERT GATLIN | ADDRESS ON FILE |
| ROBERT GEARY | ADDRESS ON FILE |
| ROBERT GILCHRIST | ADDRESS ON FILE |
| ROBERT GILCHRIST | ADDRESS ON FILE |
| ROBERT GILLIAM | ADDRESS ON FILE |
| ROBERT GLOVER | ADDRESS ON FILE |
| ROBERT GLOWINSKI | ADDRESS ON FILE |
| ROBERT GODHIGH | ADDRESS ON FILE |
| ROBERT GOLDMAN | ADDRESS ON FILE |
| ROBERT GOODMAN | ADDRESS ON FILE |
| ROBERT GOODSON | ADDRESS ON FILE |
| ROBERT GORDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT GORTNEY | ADDRESS ON FILE |
| ROBERT GOSS JR | ADDRESS ON FILE |
| ROBERT GRAINGER | ADDRESS ON FILE |
| ROBERT GRANT | ADDRESS ON FILE |
| ROBERT GRAY | ADDRESS ON FILE |
| ROBERT GRAY | ADDRESS ON FILE |
| ROBERT GRAY | ADDRESS ON FILE |
| ROBERT GREENE | ADDRESS ON FILE |
| ROBERT GRIFFIN | ADDRESS ON FILE |
| ROBERT GROTH | ADDRESS ON FILE |
| ROBERT GWINN | ADDRESS ON FILE |
| ROBERT HAAS | ADDRESS ON FILE |
| ROBERT HAEFFNER | ADDRESS ON FILE |
| ROBERT HAIGH | ADDRESS ON FILE |
| ROBERT HALF INTL INC | 12400 COLLECTIONS CTR DR CHICAGO IL 60693 |
| ROBERT HALL | ADDRESS ON FILE |
| ROBERT HANABURGH | ADDRESS ON FILE |
| ROBERT HANNAH | ADDRESS ON FILE |
| ROBERT HANSEN | ADDRESS ON FILE |
| ROBERT HANSEN | ADDRESS ON FILE |
| ROBERT HARGETT | ADDRESS ON FILE |
| ROBERT HARMON | ADDRESS ON FILE |
| ROBERT HARRINGTON | ADDRESS ON FILE |
| ROBERT HARRISON | ADDRESS ON FILE |
| ROBERT HARTLEN | ADDRESS ON FILE |
| ROBERT HARTMAN | ADDRESS ON FILE |
| ROBERT HARVEY | ADDRESS ON FILE |
| ROBERT HAYS | ADDRESS ON FILE |
| ROBERT HEIDE | ADDRESS ON FILE |
| ROBERT HEIDE | ADDRESS ON FILE |
| ROBERT HEISEY | ADDRESS ON FILE |
| ROBERT HEMPSTEAD | ADDRESS ON FILE |
| ROBERT HENDERSON | ADDRESS ON FILE |
| ROBERT HENDERSON | ADDRESS ON FILE |
| ROBERT HENDLEY | ADDRESS ON FILE |
| ROBERT HENSLEY | ADDRESS ON FILE |
| ROBERT HERRON | ADDRESS ON FILE |
| ROBERT HESS | ADDRESS ON FILE |
| ROBERT HIGGINS | ADDRESS ON FILE |
| ROBERT HIGGINS | ADDRESS ON FILE |
| ROBERT HIGHSMITH | ADDRESS ON FILE |
| ROBERT HIGHTOWER | ADDRESS ON FILE |
| ROBERT HIGHTOWER | ADDRESS ON FILE |
| ROBERT HILDRETH | ADDRESS ON FILE |
| ROBERT HILL | ADDRESS ON FILE |
| ROBERT HILL | ADDRESS ON FILE |
| ROBERT HILLAN | ADDRESS ON FILE |
| ROBERT HILLIARD | ADDRESS ON FILE |
| ROBERT HILLMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT HINES | ADDRESS ON FILE |
| ROBERT HIRT | ADDRESS ON FILE |
| ROBERT HOFFMANN | ADDRESS ON FILE |
| ROBERT HOFMANN | ADDRESS ON FILE |
| ROBERT HOLDEN | ADDRESS ON FILE |
| ROBERT HOLLINS | ADDRESS ON FILE |
| ROBERT HOLMES | ADDRESS ON FILE |
| ROBERT HOLMES | ADDRESS ON FILE |
| ROBERT HOLSTON | ADDRESS ON FILE |
| ROBERT HOOKS | ADDRESS ON FILE |
| ROBERT HOWARD | ADDRESS ON FILE |
| ROBERT HOWELL | ADDRESS ON FILE |
| ROBERT HUBER | ADDRESS ON FILE |
| ROBERT HUCKS | ADDRESS ON FILE |
| ROBERT HUDSON | ADDRESS ON FILE |
| ROBERT HYDE | ADDRESS ON FILE |
| ROBERT ILAVSKY | ADDRESS ON FILE |
| ROBERT INGRAM | ADDRESS ON FILE |
| ROBERT INGRAM | ADDRESS ON FILE |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JACOBS | ADDRESS ON FILE |
| ROBERT JAMES | ADDRESS ON FILE |
| ROBERT JETT | ADDRESS ON FILE |
| ROBERT JOHNS | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSTON | ADDRESS ON FILE |
| ROBERT JOHNSTON | ADDRESS ON FILE |
| ROBERT JONES | ADDRESS ON FILE |
| ROBERT JONES | ADDRESS ON FILE |
| ROBERT JONES | ADDRESS ON FILE |
| ROBERT JONES PRESSURE CLEANING INC | 17065 SE 249TH TER UMATILLA FL 32784 |
| ROBERT JORDAN | ADDRESS ON FILE |
| ROBERT JORDAN | ADDRESS ON FILE |
| ROBERT JOYCE | ADDRESS ON FILE |
| ROBERT KALMBACH | ADDRESS ON FILE |
| ROBERT KENNEDY | ADDRESS ON FILE |
| ROBERT KIBBEY | ADDRESS ON FILE |
| ROBERT KIFF | ADDRESS ON FILE |
| ROBERT KIMBREL | ADDRESS ON FILE |
| ROBERT KOEN | ADDRESS ON FILE |
| ROBERT KONIS | ADDRESS ON FILE |
| ROBERT KOONS | ADDRESS ON FILE |
| ROBERT KRAFT | ADDRESS ON FILE |
| ROBERT KRUIZENGA | ADDRESS ON FILE |
| ROBERT L EDEN LLC | 911 WHITEWAY DR BROOKSVILLE FL 34601 |
| ROBERT L FRESHLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT LABERT | ADDRESS ON FILE |
| ROBERT LABONTE | ADDRESS ON FILE |
| ROBERT LABONTE PLG HTG | PO BOX 112 WESTPORT MA 02790-0112 |
| ROBERT LAING | ADDRESS ON FILE |
| ROBERT LAMARR | ADDRESS ON FILE |
| ROBERT LATIMER | ADDRESS ON FILE |
| ROBERT LAUER | ADDRESS ON FILE |
| ROBERT LEBOEUF | ADDRESS ON FILE |
| ROBERT LEBRUN | ADDRESS ON FILE |
| ROBERT LEE | ADDRESS ON FILE |
| ROBERT LEMIESZ | ADDRESS ON FILE |
| ROBERT LEMIRE | ADDRESS ON FILE |
| ROBERT LESTER | ADDRESS ON FILE |
| ROBERT LEWALLEN | ADDRESS ON FILE |
| ROBERT LEWIS | ADDRESS ON FILE |
| ROBERT LEWIS | ADDRESS ON FILE |
| ROBERT LEWIS | ADDRESS ON FILE |
| ROBERT LINDERMAN | ADDRESS ON FILE |
| ROBERT LIQUORI | ADDRESS ON FILE |
| ROBERT LITZ | ADDRESS ON FILE |
| ROBERT LOCKE | ADDRESS ON FILE |
| ROBERT LONGENECKER | ADDRESS ON FILE |
| ROBERT LOONEY | ADDRESS ON FILE |
| ROBERT LOONEY | ADDRESS ON FILE |
| ROBERT LOUDERMILK | ADDRESS ON FILE |
| ROBERT LUDWIG | ADDRESS ON FILE |
| ROBERT M ALLEN FAMILY LP | 1115 W 2ND STREET PO BOX987 HASTINGS NE 68902 |
| ROBERT MAAHS | ADDRESS ON FILE |
| ROBERT MALDON | ADDRESS ON FILE |
| ROBERT MANNS | ADDRESS ON FILE |
| ROBERT MARCANTONI | ADDRESS ON FILE |
| ROBERT MARRO | ADDRESS ON FILE |
| ROBERT MARSHALL | ADDRESS ON FILE |
| ROBERT MARTIN STATON | 1244 BISHOPS VIEW LN KNOXVILLE TN 37932 |
| ROBERT MARTINEZ | ADDRESS ON FILE |
| ROBERT MARTINI | ADDRESS ON FILE |
| ROBERT MASON | ADDRESS ON FILE |
| ROBERT MATHEWSON | ADDRESS ON FILE |
| ROBERT MCCARTHY | ADDRESS ON FILE |
| ROBERT MCCLELLAND | ADDRESS ON FILE |
| ROBERT MCCLENAGAN | ADDRESS ON FILE |
| ROBERT MCCLENDON | ADDRESS ON FILE |
| ROBERT MCCLINTOCK | ADDRESS ON FILE |
| ROBERT MCCONNELL | ADDRESS ON FILE |
| ROBERT MCDANIEL | ADDRESS ON FILE |
| ROBERT MCGIBENY | ADDRESS ON FILE |
| ROBERT MCINTYRE | ADDRESS ON FILE |
| ROBERT MCKENZIE | ADDRESS ON FILE |
| ROBERT MCKINNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT MCKNIGHT | ADDRESS ON FILE |
| ROBERT MCPHAIL | ADDRESS ON FILE |
| ROBERT MEDALLIS | ADDRESS ON FILE |
| ROBERT MEEKS | ADDRESS ON FILE |
| ROBERT METZGER | ADDRESS ON FILE |
| ROBERT MEYER | ADDRESS ON FILE |
| ROBERT MIDDLEBROOK | ADDRESS ON FILE |
| ROBERT MILICI | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER JR | ADDRESS ON FILE |
| ROBERT MILLMAN | ADDRESS ON FILE |
| ROBERT MILLS | ADDRESS ON FILE |
| ROBERT MINOR | ADDRESS ON FILE |
| ROBERT MIRE | ADDRESS ON FILE |
| ROBERT MITCHELL | ADDRESS ON FILE |
| ROBERT MITCHELL | ADDRESS ON FILE |
| ROBERT MITCHELL | ADDRESS ON FILE |
| ROBERT MOLYNEUX | ADDRESS ON FILE |
| ROBERT MONTGOMERY | ADDRESS ON FILE |
| ROBERT MONTGOMERY | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MORRIS | ADDRESS ON FILE |
| ROBERT MORRIS | ADDRESS ON FILE |
| ROBERT MORRISON | ADDRESS ON FILE |
| ROBERT MORRISON III | ADDRESS ON FILE |
| ROBERT MULLINS | ADDRESS ON FILE |
| ROBERT MULVIHILL | ADDRESS ON FILE |
| ROBERT MUNGER | ADDRESS ON FILE |
| ROBERT MURDY | ADDRESS ON FILE |
| ROBERT MYERS | ADDRESS ON FILE |
| ROBERT NADVIT | ADDRESS ON FILE |
| ROBERT NELSOM | ADDRESS ON FILE |
| ROBERT NICELY | ADDRESS ON FILE |
| ROBERT NICHOLS | ADDRESS ON FILE |
| ROBERT NIEDZIELSKI | ADDRESS ON FILE |
| ROBERT NUNEZ | ADDRESS ON FILE |
| ROBERT NZHDEHYAN | ADDRESS ON FILE |
| ROBERT OATES | ADDRESS ON FILE |
| ROBERT OATLEY | ADDRESS ON FILE |
| ROBERT OELER | ADDRESS ON FILE |
| ROBERT OLIVER | ADDRESS ON FILE |
| ROBERT ORLOWSKI | ADDRESS ON FILE |
| ROBERT ORR | ADDRESS ON FILE |
| ROBERT OSBORNE | ADDRESS ON FILE |
| ROBERT OTTO | ADDRESS ON FILE |
| ROBERT OVERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT PACHECO | ADDRESS ON FILE |
| ROBERT PARDUE | ADDRESS ON FILE |
| ROBERT PARKER | ADDRESS ON FILE |
| ROBERT PARKINSON | ADDRESS ON FILE |
| ROBERT PENNINGTON | ADDRESS ON FILE |
| ROBERT PEREZ | ADDRESS ON FILE |
| ROBERT PERKINS | ADDRESS ON FILE |
| ROBERT PERRY | ADDRESS ON FILE |
| ROBERT PERRY | ADDRESS ON FILE |
| ROBERT PETERSON | ADDRESS ON FILE |
| ROBERT PETTY | ADDRESS ON FILE |
| ROBERT PHARRIS | ADDRESS ON FILE |
| ROBERT PHIPPS | ADDRESS ON FILE |
| ROBERT PHIPPS | ADDRESS ON FILE |
| ROBERT PIERCE | ADDRESS ON FILE |
| ROBERT PILAND | ADDRESS ON FILE |
| ROBERT PINSON | ADDRESS ON FILE |
| ROBERT PITTMAN | ADDRESS ON FILE |
| ROBERT PITTMAN | ADDRESS ON FILE |
| ROBERT PITTMAN | ADDRESS ON FILE |
| ROBERT POHL | ADDRESS ON FILE |
| ROBERT POSEY | ADDRESS ON FILE |
| ROBERT POSLEY | ADDRESS ON FILE |
| ROBERT POWELL | ADDRESS ON FILE |
| ROBERT POWELL | ADDRESS ON FILE |
| ROBERT PRESTON | ADDRESS ON FILE |
| ROBERT PYLE | ADDRESS ON FILE |
| ROBERT QUINONES | ADDRESS ON FILE |
| ROBERT RAGLAND | ADDRESS ON FILE |
| ROBERT RAMEY | ADDRESS ON FILE |
| ROBERT RAMSEY | ADDRESS ON FILE |
| ROBERT RANDALL | ADDRESS ON FILE |
| ROBERT RAUDA | ADDRESS ON FILE |
| ROBERT RAUEN | ADDRESS ON FILE |
| ROBERT REDMOND | ADDRESS ON FILE |
| ROBERT REED | ADDRESS ON FILE |
| ROBERT REESE | ADDRESS ON FILE |
| ROBERT REIN | ADDRESS ON FILE |
| ROBERT RENFROW | ADDRESS ON FILE |
| ROBERT REVELLE | ADDRESS ON FILE |
| ROBERT REYNOLDS | ADDRESS ON FILE |
| ROBERT RHOADES-HIGHMIGH | ADDRESS ON FILE |
| ROBERT RHOADS | ADDRESS ON FILE |
| ROBERT RICH | ADDRESS ON FILE |
| ROBERT RICHARDSON | ADDRESS ON FILE |
| ROBERT RICHARDSON | ADDRESS ON FILE |
| ROBERT RICKS | ADDRESS ON FILE |
| ROBERT RIDER | ADDRESS ON FILE |
| ROBERT RIGGINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT RITZER | ADDRESS ON FILE |
| ROBERT RIVERA | ADDRESS ON FILE |
| ROBERT RIVERA | ADDRESS ON FILE |
| ROBERT ROBINSON | ADDRESS ON FILE |
| ROBERT RODIA | ADDRESS ON FILE |
| ROBERT RODRIGUES | ADDRESS ON FILE |
| ROBERT ROEDER | ADDRESS ON FILE |
| ROBERT ROEMER | ADDRESS ON FILE |
| ROBERT ROOKS | ADDRESS ON FILE |
| ROBERT ROSENGREN | ADDRESS ON FILE |
| ROBERT ROSS | ADDRESS ON FILE |
| ROBERT ROWAN | ADDRESS ON FILE |
| ROBERT RUMLER | ADDRESS ON FILE |
| ROBERT RUSHING | ADDRESS ON FILE |
| ROBERT SABO | ADDRESS ON FILE |
| ROBERT SAMPSON | ADDRESS ON FILE |
| ROBERT SANDERS | ADDRESS ON FILE |
| ROBERT SAUNDERS | ADDRESS ON FILE |
| ROBERT SCALES | ADDRESS ON FILE |
| ROBERT SCANNELLI | ADDRESS ON FILE |
| ROBERT SCARVER | ADDRESS ON FILE |
| ROBERT SCATTERGOOD | ADDRESS ON FILE |
| ROBERT SCHNAPP | ADDRESS ON FILE |
| ROBERT SEED | ADDRESS ON FILE |
| ROBERT SELLERS | ADDRESS ON FILE |
| ROBERT SELLIN | ADDRESS ON FILE |
| ROBERT SEYMOUR | ADDRESS ON FILE |
| ROBERT SHAFFER | ADDRESS ON FILE |
| ROBERT SHAFFER | ADDRESS ON FILE |
| ROBERT SHAMBLIN | ADDRESS ON FILE |
| ROBERT SHAW | ADDRESS ON FILE |
| ROBERT SHEALY | ADDRESS ON FILE |
| ROBERT SHEPPARD | ADDRESS ON FILE |
| ROBERT SIEK | ADDRESS ON FILE |
| ROBERT SIEMER | ADDRESS ON FILE |
| ROBERT SIEMON | ADDRESS ON FILE |
| ROBERT SKABOWSKI | ADDRESS ON FILE |
| ROBERT SLAUGHTER | ADDRESS ON FILE |
| ROBERT SLEDGE AND MANEAK HALL | ADDRESS ON FILE |
| ROBERT SMALLWOOD | ADDRESS ON FILE |
| ROBERT SMELSER | ADDRESS ON FILE |
| ROBERT SMITH | ADDRESS ON FILE |
| ROBERT SMITH | ADDRESS ON FILE |
| ROBERT SMITH | ADDRESS ON FILE |
| ROBERT SNUGGS | ADDRESS ON FILE |
| ROBERT SOMMERVILLE | ADDRESS ON FILE |
| ROBERT SOWERS | ADDRESS ON FILE |
| ROBERT SPAIN | ADDRESS ON FILE |
| ROBERT SPARKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT SPEIGHTS | ADDRESS ON FILE |
| ROBERT SPENCER JR | ADDRESS ON FILE |
| ROBERT SPIRES | ADDRESS ON FILE |
| ROBERT SPITZNAS | ADDRESS ON FILE |
| ROBERT STACY | ADDRESS ON FILE |
| ROBERT STACY | ADDRESS ON FILE |
| ROBERT STAFFORD | ADDRESS ON FILE |
| ROBERT STEFANOWICZ | ADDRESS ON FILE |
| ROBERT STEPHENS | ADDRESS ON FILE |
| ROBERT STEVENSON | ADDRESS ON FILE |
| ROBERT STIGDON | ADDRESS ON FILE |
| ROBERT STOWELL | ADDRESS ON FILE |
| ROBERT STRATTON | ADDRESS ON FILE |
| ROBERT STRIFE | ADDRESS ON FILE |
| ROBERT STRONG | ADDRESS ON FILE |
| ROBERT STRONG II | ADDRESS ON FILE |
| ROBERT SULLIVAN | ADDRESS ON FILE |
| ROBERT SUNDQUIST | ADDRESS ON FILE |
| ROBERT TACEY | ADDRESS ON FILE |
| ROBERT TACKABERRY | ADDRESS ON FILE |
| ROBERT TAMISIEA | ADDRESS ON FILE |
| ROBERT TATE | ADDRESS ON FILE |
| ROBERT TAYLOR | ADDRESS ON FILE |
| ROBERT TAYLOR JR | ADDRESS ON FILE |
| ROBERT TEEMAN | ADDRESS ON FILE |
| ROBERT TERRY | ADDRESS ON FILE |
| ROBERT TERWILLINGER | ADDRESS ON FILE |
| ROBERT THORNTON | ADDRESS ON FILE |
| ROBERT TICCHIO | ADDRESS ON FILE |
| ROBERT TONEY | ADDRESS ON FILE |
| ROBERT TOWNS | ADDRESS ON FILE |
| ROBERT TRAVIS | ADDRESS ON FILE |
| ROBERT TRIGGS | ADDRESS ON FILE |
| ROBERT TRIMMER | ADDRESS ON FILE |
| ROBERT TRITT | ADDRESS ON FILE |
| ROBERT TURLEY | ADDRESS ON FILE |
| ROBERT UEHARA | ADDRESS ON FILE |
| ROBERT UNDERWOOD | ADDRESS ON FILE |
| ROBERT VALENTINE | ADDRESS ON FILE |
| ROBERT VANORDEN | ADDRESS ON FILE |
| ROBERT VASQUEZ | ADDRESS ON FILE |
| ROBERT VELEZ | ADDRESS ON FILE |
| ROBERT VERDEN | ADDRESS ON FILE |
| ROBERT VILLALBA | ADDRESS ON FILE |
| ROBERT VILLARREAL | ADDRESS ON FILE |
| ROBERT VOLLMER | ADDRESS ON FILE |
| ROBERT W. HOGAN | 2233 HALCYON BLVD. MONTGOMERY AL 36117 |
| ROBERT WAGNER | ADDRESS ON FILE |
| ROBERT WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT WALLER | ADDRESS ON FILE |
| ROBERT WARD | ADDRESS ON FILE |
| ROBERT WARGO | ADDRESS ON FILE |
| ROBERT WARREN | ADDRESS ON FILE |
| ROBERT WASHINGTON | ADDRESS ON FILE |
| ROBERT WASHINGTON | ADDRESS ON FILE |
| ROBERT WASHINGTON | ADDRESS ON FILE |
| ROBERT WASHINGTON | ADDRESS ON FILE |
| ROBERT WATKINS | ADDRESS ON FILE |
| ROBERT WATSON | ADDRESS ON FILE |
| ROBERT WEAVER | ADDRESS ON FILE |
| ROBERT WELCH | ADDRESS ON FILE |
| ROBERT WELLS | ADDRESS ON FILE |
| ROBERT WELLS | ADDRESS ON FILE |
| ROBERT WEST | ADDRESS ON FILE |
| ROBERT WESTER | ADDRESS ON FILE |
| ROBERT WHALEN | ADDRESS ON FILE |
| ROBERT WHEATON | ADDRESS ON FILE |
| ROBERT WHEELER | ADDRESS ON FILE |
| ROBERT WHITE | ADDRESS ON FILE |
| ROBERT WHITE | ADDRESS ON FILE |
| ROBERT WHITTINGTON | ADDRESS ON FILE |
| ROBERT WILBURN | ADDRESS ON FILE |
| ROBERT WILKINS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLINGHAM | ADDRESS ON FILE |
| ROBERT WILLIS | ADDRESS ON FILE |
| ROBERT WILLMAN | ADDRESS ON FILE |
| ROBERT WILSON | ADDRESS ON FILE |
| ROBERT WILSON | ADDRESS ON FILE |
| ROBERT WILSON | ADDRESS ON FILE |
| ROBERT WIMES | ADDRESS ON FILE |
| ROBERT WIMPEE | ADDRESS ON FILE |
| ROBERT WINDHAM | ADDRESS ON FILE |
| ROBERT WINSLOW | ADDRESS ON FILE |
| ROBERT WOLENSKI | ADDRESS ON FILE |
| ROBERT WOOL | ADDRESS ON FILE |
| ROBERT WORKMAN JR | ADDRESS ON FILE |
| ROBERT WRIGHT | ADDRESS ON FILE |
| ROBERT WRIGHT | ADDRESS ON FILE |
| ROBERT YATES | ADDRESS ON FILE |
| ROBERT YOUNG | ADDRESS ON FILE |
| ROBERT ZANELLA | ADDRESS ON FILE |
| ROBERT ZEISLER | ADDRESS ON FILE |
| ROBERT-PAUL RAINES | ADDRESS ON FILE |
| ROBERTA FRANKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERTA FRANKS | ADDRESS ON FILE |
| ROBERTA GAINES | ADDRESS ON FILE |
| ROBERTA MAXWELL | ADDRESS ON FILE |
| ROBERTA MORALES | ADDRESS ON FILE |
| ROBERTA PELESS | ADDRESS ON FILE |
| ROBERTA SCHMIDT | ADDRESS ON FILE |
| ROBERTA SIMMONS | ADDRESS ON FILE |
| ROBERTA SMITH | ADDRESS ON FILE |
| ROBERTHIA JAMES | ADDRESS ON FILE |
| ROBERTLENS JEAN-GILLES | ADDRESS ON FILE |
| ROBERTO ALARD | ADDRESS ON FILE |
| ROBERTO BARRIOS | ADDRESS ON FILE |
| ROBERTO BELTRAN | ADDRESS ON FILE |
| ROBERTO CASTRILLO | ADDRESS ON FILE |
| ROBERTO DE LEON GUZMAN | ADDRESS ON FILE |
| ROBERTO ESTRELLA | ADDRESS ON FILE |
| ROBERTO GAMEZ | ADDRESS ON FILE |
| ROBERTO GARCIA | ADDRESS ON FILE |
| ROBERTO JOHNSON | ADDRESS ON FILE |
| ROBERTO LABOY | ADDRESS ON FILE |
| ROBERTO MCQUEARY | ADDRESS ON FILE |
| ROBERTO MIRAVITE | ADDRESS ON FILE |
| ROBERTO PAGAN SANTANA | ADDRESS ON FILE |
| ROBERTO POZOS | ADDRESS ON FILE |
| ROBERTO RAMIREZ | ADDRESS ON FILE |
| ROBERTO ROJAS | ADDRESS ON FILE |
| ROBERTO SANDOVAL | ADDRESS ON FILE |
| ROBERTO SANTIAGO | ADDRESS ON FILE |
| ROBERTO SERRANO JR | ADDRESS ON FILE |
| ROBERTO TREJO | ADDRESS ON FILE |
| ROBERTO WILLIAMS | ADDRESS ON FILE |
| ROBERTS ELECTRICAL CONTRACTORS INC | 7420D HITT RD MOBILE AL 36695 |
| ROBERTS LAWN CARE | 1705 CAMBRIDGE DR KINSTON NC 28504 |
| ROBERTS LAWN CARE LLC | PO BOX 6369 KINSTON NC 28501 |
| ROBERTS OXYGEN COMPANY INC | ATTN MICHAEL D KITZIWGER, VP SALES 15830 REDLAND RD ROCKVILLE MD 20855 |
| ROBERTS, PRESTON M | D/B/A PETE'S LANDSCAPING 1399 S ELIZABETH ST EXT SAINT PAULS NC 28384 |
| ROBERTSON RESTAURANT SVCE LLC | 80 MAIN ST SAVONA NY 14879 |
| ROBESON COUNTY TAX COLLECTOR | 550 NORTH CHESTNUT ST. SECOND FLOOR LUMBERTON NC 28358 |
| ROBESON COUNTY TAX COLLECTOR | ATTN ANDREA OXENDINE 550 N CHESTNUT ST, FL 2ND LUMBERTON NC 28358 |
| ROBIN ADAMS | ADDRESS ON FILE |
| ROBIN ALLEN | ADDRESS ON FILE |
| ROBIN ANDERSON | ADDRESS ON FILE |
| ROBIN BANKS | ADDRESS ON FILE |
| ROBIN BISNETT | ADDRESS ON FILE |
| ROBIN BOCH | ADDRESS ON FILE |
| ROBIN BROWN | ADDRESS ON FILE |
| ROBIN COMPTON | ADDRESS ON FILE |
| ROBIN DELLARAGIONE | ADDRESS ON FILE |
| ROBIN EDMONDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBIN FLORO | ADDRESS ON FILE |
| ROBIN FRIEDMEYER | ADDRESS ON FILE |
| ROBIN GADBERRY | ADDRESS ON FILE |
| ROBIN GARCIA | ADDRESS ON FILE |
| ROBIN GARDNER | ADDRESS ON FILE |
| ROBIN GRONER | ADDRESS ON FILE |
| ROBIN HAITHCOAT | ADDRESS ON FILE |
| ROBIN HALL | ADDRESS ON FILE |
| ROBIN HESKETT | ADDRESS ON FILE |
| ROBIN HOLCOMB | ADDRESS ON FILE |
| ROBIN HOPKINS | ADDRESS ON FILE |
| ROBIN HOWZE | ADDRESS ON FILE |
| ROBIN HUDSON | ADDRESS ON FILE |
| ROBIN HUNT | ADDRESS ON FILE |
| ROBIN JOHN BALAJONDA | ADDRESS ON FILE |
| ROBIN KEELE | ADDRESS ON FILE |
| ROBIN KINDRED | ADDRESS ON FILE |
| ROBIN KINSEY | ADDRESS ON FILE |
| ROBIN KUHL | ADDRESS ON FILE |
| ROBIN LATESKY | ADDRESS ON FILE |
| ROBIN LIPSCOMB | ADDRESS ON FILE |
| ROBIN LUKENS | ADDRESS ON FILE |
| ROBIN LYLE | ADDRESS ON FILE |
| ROBIN MAROTTO | ADDRESS ON FILE |
| ROBIN MASON | ADDRESS ON FILE |
| ROBIN MCCOLLUM | ADDRESS ON FILE |
| ROBIN MCCULLOUGH | ADDRESS ON FILE |
| ROBIN MCDONALD | ADDRESS ON FILE |
| ROBIN MCRAE | ADDRESS ON FILE |
| ROBIN MIRANDA | ADDRESS ON FILE |
| ROBIN MOORE | ADDRESS ON FILE |
| ROBIN MOSLEY | ADDRESS ON FILE |
| ROBIN PEARSON | ADDRESS ON FILE |
| ROBIN PEARSON | ADDRESS ON FILE |
| ROBIN PHELAN | ADDRESS ON FILE |
| ROBIN POE | ADDRESS ON FILE |
| ROBIN ROBBINS | ADDRESS ON FILE |
| ROBIN ROTTIERS | ADDRESS ON FILE |
| ROBIN RYANT | ADDRESS ON FILE |
| ROBIN SEMROW | ADDRESS ON FILE |
| ROBIN SHARP | ADDRESS ON FILE |
| ROBIN SHATTUCK | ADDRESS ON FILE |
| ROBIN SIKES | ADDRESS ON FILE |
| ROBIN SINGLETON | ADDRESS ON FILE |
| ROBIN SMITH | ADDRESS ON FILE |
| ROBIN SMITH | ADDRESS ON FILE |
| ROBIN SPEAKS | ADDRESS ON FILE |
| ROBIN STAMPER | ADDRESS ON FILE |
| ROBIN STRANDBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBIN THAYER | ADDRESS ON FILE |
| ROBIN TURNER | ADDRESS ON FILE |
| ROBIN WHIPKEY | ADDRESS ON FILE |
| ROBIN WHITZEL | ADDRESS ON FILE |
| ROBIN WILLIAMS | ADDRESS ON FILE |
| ROBIN WILLIAMS | ADDRESS ON FILE |
| ROBIN WILSON | ADDRESS ON FILE |
| ROBIN ZIMMER | ADDRESS ON FILE |
| ROBINSON GRAY STEPP & LAFFITTE, LLC | PO BOX 11449 COLUMBIA SC 29211 |
| ROBINSON PLUMBING | 9048 WHITE SHOP RD CULPEPER VA 22701 |
| ROBMIK PERRY-LEVEY | ADDRESS ON FILE |
| ROBS LANDSCAPING | 34 LAKE AVE MIDDLETOWN NY 10940 |
| ROBTRINA MOORE | ADDRESS ON FILE |
| ROBY ELECTRIC INC | 2401 WEST MOREHEAD ST CHARLOTTE NC 28208 |
| ROBY TURPIN | ADDRESS ON FILE |
| ROBYN ARNOLD | ADDRESS ON FILE |
| ROBYN BELLAH | ADDRESS ON FILE |
| ROBYN BERRY | ADDRESS ON FILE |
| ROBYN BUTLER | ADDRESS ON FILE |
| ROBYN CORTELLO | ADDRESS ON FILE |
| ROBYN CURRIER | ADDRESS ON FILE |
| ROBYN DALY | ADDRESS ON FILE |
| ROBYN DEBONIS | ADDRESS ON FILE |
| ROBYN DEFIBAUGH | ADDRESS ON FILE |
| ROBYN HAMILTON | ADDRESS ON FILE |
| ROBYN JACKSON | ADDRESS ON FILE |
| ROBYN JONES | ADDRESS ON FILE |
| ROBYN LEE | ADDRESS ON FILE |
| ROBYN LYONS | ADDRESS ON FILE |
| ROBYN MISHAK | ADDRESS ON FILE |
| ROBYN NUGENT | ADDRESS ON FILE |
| ROBYN PALMQUIST | ADDRESS ON FILE |
| ROBYN PENCE | ADDRESS ON FILE |
| ROBYN TWITTY | ADDRESS ON FILE |
| ROBYNA ROGERS | ADDRESS ON FILE |
| ROBYNNE SILVA | ADDRESS ON FILE |
| ROCCO GIOVACCHINI | ADDRESS ON FILE |
| ROCCO J TESTANI INC | PO BOX 746 BINGHAMTON NY 13901 |
| ROCHEL STADE | ADDRESS ON FILE |
| ROCHELLE BURCH | ADDRESS ON FILE |
| ROCHELLE DARMAN | ADDRESS ON FILE |
| ROCHELLE MELENDEZ | ADDRESS ON FILE |
| ROCHELLE MILLER | ADDRESS ON FILE |
| ROCHELLE PICKETT | ADDRESS ON FILE |
| ROCHELLE PODOLSKY | ADDRESS ON FILE |
| ROCHELLE SHAWQI | ADDRESS ON FILE |
| ROCHELLE VADEN | ADDRESS ON FILE |
| ROCHETTA CHEEK | ADDRESS ON FILE |
| ROCHS FRESH FOODS | 30 ARNOLD FARM ROAD WEST GREENWICH RI 02817 |

| Claim Name | Address Information |
| --- | --- |
| ROCIO GARCIA | ADDRESS ON FILE |
| ROCIO GARCIA | ADDRESS ON FILE |
| ROCK CREEK PUBLIC SEWER DIST | 4133 WEST OUTER RD ARNOLD MO 63010 |
| ROCK CREEK PUBLIC SEWER DIST | P O BOX 1060 IMPERIAL MO 63052 |
| ROCKBRIDGE CO PUBLIC SVC AUTH | 150 S MAIN ST LEXINGTON VA 24450 |
| ROCKBRIDGE CO PUBLIC SVC AUTHORITY | 150 S MAIN ST LEXINGTON VA 24450 |
| ROCKBRIDGE GLASS AND MIRROR INC | 11 YELLOW RAIL LN LEXINGTON VA 24450 |
| ROCKBRIDGE LEXINGTON HEALTH DEPT | COUNTY ADMINISTRATION BUILDING 150 S. MAIN ST. LEXINGTON VA 24450 |
| ROCKDALE COUNTY | 962 MILSTEAD AVE NE CONYERS GA 30012-4526 |
| ROCKEILA BOYD | ADDRESS ON FILE |
| ROCKET CREATIONS LLC | 4575 BELL LN PACE FL 32571 |
| ROCKFELLER GUERRIER | ADDRESS ON FILE |
| ROCKINGHAM COUNTY TAX COLLECTOR | PO BOX 580368 CHARLOTTE NC 28258-0368 |
| ROCKINGHAM HARRISONBURG HEALTH DEPT | PO BOX 26 HARRISONBURG VA 22803 |
| ROCKTENN CP LLC | ATTN EVP AND GENERAL COUNSEL 504 THRASHER ST NORCROSS GA 30071 |
| ROCKVALE ACQUISITION LLC ET AL | C/O WHARTON REALTY GROUP INC ATTN ATTN CHRISTY LIOS 8 INDUSTRIAL WAY E EATONTOWN NJ 07724 |
| ROCKVALE ACQUISITION LLC ET AL | MCCAUSLAND KEEN & BUCKMAN 80 W LANCASTER AVE, 4TH FL DEVON PA 19333 |
| ROCKVALE ACQUISITION, LLC | C/O ROCKVALE VEHICLES, LLC 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN NJ 07724 |
| ROCKVALE ACQUISITION, LLC | ATTN: CHRISTY LIOS, PROPERTY MANAGER 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN NJ 07724 |
| ROCKVALE ACQUISITION, LLC | BENJAMIN R. PICKER, ESQ. MCCAUSLAND KEEN & BUCKMAN 80 W. LANCASTER AVE., 4TH FLOOR DEVON PA 19333-1331 |
| ROCKY CHEVERE | ADDRESS ON FILE |
| ROCKY GOMEZ | ADDRESS ON FILE |
| ROCKY HAYNES | ADDRESS ON FILE |
| ROCKY HOLLON | ADDRESS ON FILE |
| ROCKY MOUNTAIN SNOW REMOVAL | 26701 BARKLEY RD CONIFER CO 80433 |
| ROCKY WESTON | ADDRESS ON FILE |
| ROCOYIA MILLER | ADDRESS ON FILE |
| ROD ILGENFRITZ | ADDRESS ON FILE |
| RODD L CUNNINGHAM | ADDRESS ON FILE |
| RODDRAE COWARD | ADDRESS ON FILE |
| RODDRICK BUMPERS | ADDRESS ON FILE |
| RODERECK BLASSINGAME | ADDRESS ON FILE |
| RODERICK BENTON | ADDRESS ON FILE |
| RODERICK BOSTON | ADDRESS ON FILE |
| RODERICK BRADY | ADDRESS ON FILE |
| RODERICK BROWN | ADDRESS ON FILE |
| RODERICK BRYANT | ADDRESS ON FILE |
| RODERICK COAKLEY | ADDRESS ON FILE |
| RODERICK EICHELBERGER | ADDRESS ON FILE |
| RODERICK FARRIS | ADDRESS ON FILE |
| RODERICK FINLEY | ADDRESS ON FILE |
| RODERICK FORD | ADDRESS ON FILE |
| RODERICK FULWOOD | ADDRESS ON FILE |
| RODERICK GALLMAN | ADDRESS ON FILE |
| RODERICK GRANT | ADDRESS ON FILE |
| RODERICK GREEN | ADDRESS ON FILE |
| RODERICK GUNN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RODERICK HALL | ADDRESS ON FILE |
| RODERICK HARRIS | ADDRESS ON FILE |
| RODERICK HOWARD | ADDRESS ON FILE |
| RODERICK JACKSON | ADDRESS ON FILE |
| RODERICK KINDLE | ADDRESS ON FILE |
| RODERICK MCCALL | ADDRESS ON FILE |
| RODERICK MCLAURIN | ADDRESS ON FILE |
| RODERICK MITCHELL | ADDRESS ON FILE |
| RODERICK NEEDHAM | ADDRESS ON FILE |
| RODERICK NELSON | ADDRESS ON FILE |
| RODERICK ROBERTSON | ADDRESS ON FILE |
| RODERICK RUSSELL | ADDRESS ON FILE |
| RODERICK SIMPSON | ADDRESS ON FILE |
| RODERICK TURNER | ADDRESS ON FILE |
| RODERICK V HANNAH ESQ PA | 8751 W BROWARD BLVD STE 303 PLANTATION FL 33324 |
| RODERICK WILLIAMS | ADDRESS ON FILE |
| RODERICKCEIA HOLMES | ADDRESS ON FILE |
| RODESIA TURNER | ADDRESS ON FILE |
| RODMAN DAVIS | ADDRESS ON FILE |
| RODNEY BAKER | ADDRESS ON FILE |
| RODNEY BERRY | ADDRESS ON FILE |
| RODNEY BOAMAH | ADDRESS ON FILE |
| RODNEY BOLAR | ADDRESS ON FILE |
| RODNEY BROWN | ADDRESS ON FILE |
| RODNEY CAMPBELL JR | ADDRESS ON FILE |
| RODNEY CANGIANO | ADDRESS ON FILE |
| RODNEY CLYBURN | ADDRESS ON FILE |
| RODNEY COOPER | ADDRESS ON FILE |
| RODNEY DAVIS | ADDRESS ON FILE |
| RODNEY DILBECK | ADDRESS ON FILE |
| RODNEY EDMONDSON | ADDRESS ON FILE |
| RODNEY EDNEY | ADDRESS ON FILE |
| RODNEY ENGLAND | ADDRESS ON FILE |
| RODNEY ESPINOZA | ADDRESS ON FILE |
| RODNEY ETIENNE | ADDRESS ON FILE |
| RODNEY FIELDS | ADDRESS ON FILE |
| RODNEY FLICK | ADDRESS ON FILE |
| RODNEY FORTE | ADDRESS ON FILE |
| RODNEY FOSTER | ADDRESS ON FILE |
| RODNEY FRANCO | ADDRESS ON FILE |
| RODNEY FREEMAN | ADDRESS ON FILE |
| RODNEY GARBER | ADDRESS ON FILE |
| RODNEY GEHRON | ADDRESS ON FILE |
| RODNEY GORDON | ADDRESS ON FILE |
| RODNEY GREEN JR | ADDRESS ON FILE |
| RODNEY GROSS | ADDRESS ON FILE |
| RODNEY HARRIS | ADDRESS ON FILE |
| RODNEY HARTMEYER | ADDRESS ON FILE |
| RODNEY HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODNEY HUFFMAN | ADDRESS ON FILE |
| RODNEY JARRELL | ADDRESS ON FILE |
| RODNEY JOHNSON | ADDRESS ON FILE |
| RODNEY JOHNSON JR | ADDRESS ON FILE |
| RODNEY JONES | ADDRESS ON FILE |
| RODNEY LEE | ADDRESS ON FILE |
| RODNEY LITTLEJOHN | ADDRESS ON FILE |
| RODNEY MATT | ADDRESS ON FILE |
| RODNEY MAYNOR | ADDRESS ON FILE |
| RODNEY MCDONALD | ADDRESS ON FILE |
| RODNEY MILLER | ADDRESS ON FILE |
| RODNEY MORRIS | ADDRESS ON FILE |
| RODNEY MURRAY | ADDRESS ON FILE |
| RODNEY NORTHINGTON | ADDRESS ON FILE |
| RODNEY PACHECO | ADDRESS ON FILE |
| RODNEY RALPH | ADDRESS ON FILE |
| RODNEY RICHBURG | ADDRESS ON FILE |
| RODNEY RUCKER | ADDRESS ON FILE |
| RODNEY SWINDELL | ADDRESS ON FILE |
| RODNEY WATKINS | ADDRESS ON FILE |
| RODNEY WHITAKER | ADDRESS ON FILE |
| RODNEY WILLIAMS | ADDRESS ON FILE |
| RODNEY WILLIAMS | ADDRESS ON FILE |
| RODNIQUA DAVIS | ADDRESS ON FILE |
| RODOLFO CAMPOS | ADDRESS ON FILE |
| RODOLFO LOCKETT | ADDRESS ON FILE |
| RODOLFO NINO | ADDRESS ON FILE |
| RODRECUS HOLMES | ADDRESS ON FILE |
| RODREGUS CRAWFORD | ADDRESS ON FILE |
| RODREKAS NELSON | ADDRESS ON FILE |
| RODREQUIS WASHINGTON | ADDRESS ON FILE |
| RODRICK CHARPIA | ADDRESS ON FILE |
| RODRICK DARRINGTON | ADDRESS ON FILE |
| RODRICK GIBSON | ADDRESS ON FILE |
| RODRICK HOLMES | ADDRESS ON FILE |
| RODRICK MCCLERN | ADDRESS ON FILE |
| RODRICK PAILIN | ADDRESS ON FILE |
| RODRICK RICHARD | ADDRESS ON FILE |
| RODRICK SHEFFIELD | ADDRESS ON FILE |
| RODRICK WILLIAMS | ADDRESS ON FILE |
| RODRICKQUEZ SIMS | ADDRESS ON FILE |
| RODRIGO CALVO-CANAS | ADDRESS ON FILE |
| RODRIGO CHAVEZ | ADDRESS ON FILE |
| RODRIGO ESTEVES PUPO | ADDRESS ON FILE |
| RODRIGO MEJIA | ADDRESS ON FILE |
| RODRIGO OBANDO | ADDRESS ON FILE |
| RODRIGO PIZARRO | ADDRESS ON FILE |
| RODRIGO VELASCO ONOFRE | ADDRESS ON FILE |
| RODRIGUEZ HUNT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RODRIQUES WOODS | ADDRESS ON FILE |
| ROEHM REFRIGERATION HEATING AND COOLING | 117 N 12TH ST TERRE HAUTE IN 47807 |
| ROEL SALVADO | ADDRESS ON FILE |
| ROELDI HYSI | ADDRESS ON FILE |
| ROFAYNUYAH YEHUDAH | ADDRESS ON FILE |
| ROGELIO ALONSO | ADDRESS ON FILE |
| ROGELIO BLACKMAN | ADDRESS ON FILE |
| ROGELIO CASTREJON | ADDRESS ON FILE |
| ROGELIO GONZALEZ | ADDRESS ON FILE |
| ROGELIO JASSO | ADDRESS ON FILE |
| ROGELIO ORTIZ | ADDRESS ON FILE |
| ROGELIO PAZ | ADDRESS ON FILE |
| ROGELIO VIVEROS | ADDRESS ON FILE |
| ROGER ALONZO | ADDRESS ON FILE |
| ROGER BAILEY | ADDRESS ON FILE |
| ROGER BLANCO | ADDRESS ON FILE |
| ROGER BROWN | ADDRESS ON FILE |
| ROGER CAPPS | ADDRESS ON FILE |
| ROGER CARTER | ADDRESS ON FILE |
| ROGER CARTER | ADDRESS ON FILE |
| ROGER CHEATHAM | ADDRESS ON FILE |
| ROGER CLEMENTS | ADDRESS ON FILE |
| ROGER CRABBE | ADDRESS ON FILE |
| ROGER DAVIS | ADDRESS ON FILE |
| ROGER DOLEMAN | ADDRESS ON FILE |
| ROGER DYKES | ADDRESS ON FILE |
| ROGER FRESQUEZ | ADDRESS ON FILE |
| ROGER HANNAH | ADDRESS ON FILE |
| ROGER HARVEY | ADDRESS ON FILE |
| ROGER HELTON | ADDRESS ON FILE |
| ROGER HORTON | ADDRESS ON FILE |
| ROGER HOWELL | ADDRESS ON FILE |
| ROGER JACKSON | ADDRESS ON FILE |
| ROGER JENSEN | ADDRESS ON FILE |
| ROGER K STOLL | ADDRESS ON FILE |
| ROGER KEENEY | ADDRESS ON FILE |
| ROGER KEENEY | ADDRESS ON FILE |
| ROGER LEIGHTON | ADDRESS ON FILE |
| ROGER MARTIN | ADDRESS ON FILE |
| ROGER MCDANIEL | ADDRESS ON FILE |
| ROGER OWENS | ADDRESS ON FILE |
| ROGER PERRY | ADDRESS ON FILE |
| ROGER POOR | ADDRESS ON FILE |
| ROGER REDDICKS | ADDRESS ON FILE |
| ROGER REED | ADDRESS ON FILE |
| ROGER REID | ADDRESS ON FILE |
| ROGER RODRIGUEZ | ADDRESS ON FILE |
| ROGER ROSE | ADDRESS ON FILE |
| ROGER SAENZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGER SMITH | ADDRESS ON FILE |
| ROGER STEPHENS | ADDRESS ON FILE |
| ROGER STOLL | ADDRESS ON FILE |
| ROGER SWEATMAN | ADDRESS ON FILE |
| ROGER T PLUCKETT | ADDRESS ON FILE |
| ROGER THOMAS | ADDRESS ON FILE |
| ROGER TRIPLETT | ADDRESS ON FILE |
| ROGER VARNADO | ADDRESS ON FILE |
| ROGER VAUGHN | ADDRESS ON FILE |
| ROGER WAGNER | ADDRESS ON FILE |
| ROGER WESLEY | ADDRESS ON FILE |
| ROGER WEYGANDT | ADDRESS ON FILE |
| ROGER WILSON | ADDRESS ON FILE |
| ROGER WINKLES | ADDRESS ON FILE |
| ROGERS MOWING | 105 OAK ST LAPLATA MO 63549 |
| ROGESTER JEANGILLES | ADDRESS ON FILE |
| ROGOMBE GNANBI | ADDRESS ON FILE |
| ROHAN GEORGE | ADDRESS ON FILE |
| ROHANA TOOTH | ADDRESS ON FILE |
| ROHANCE ROBINSON | ADDRESS ON FILE |
| ROHRBACH BREWING COMPANY | 97 RAILROAD ST ROCHESTER NY 14609 |
| ROISIN LYNCH | ADDRESS ON FILE |
| ROKKILA MARBURY | ADDRESS ON FILE |
| ROKNODDIN GHIAMI | ADDRESS ON FILE |
| ROLAND CHRISTIAN | ADDRESS ON FILE |
| ROLAND DEBOSE | ADDRESS ON FILE |
| ROLAND MATHEWS | ADDRESS ON FILE |
| ROLAND MCNEIL | ADDRESS ON FILE |
| ROLAND NUTT | ADDRESS ON FILE |
| ROLAND OLANO | ADDRESS ON FILE |
| ROLAND PUGH | ADDRESS ON FILE |
| ROLAND THOMPSON | ADDRESS ON FILE |
| ROLAND ZIMMERMAN | ADDRESS ON FILE |
| ROLANDA TAYLOR | ADDRESS ON FILE |
| ROLANDO COLE | ADDRESS ON FILE |
| ROLANDO PHILLIPS | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ | ADDRESS ON FILE |
| ROLARM WILLIAMSON | ADDRESS ON FILE |
| ROLLEN FOLEY | ADDRESS ON FILE |
| ROLONDO SIMS | ADDRESS ON FILE |
| ROMAIN DELPHIN | ADDRESS ON FILE |
| ROMAN ATKINSON | ADDRESS ON FILE |
| ROMAN BASS | ADDRESS ON FILE |
| ROMAN BLOUNT | ADDRESS ON FILE |
| ROMAN COLLINS | ADDRESS ON FILE |
| ROMAN JOHNSON | ADDRESS ON FILE |
| ROMAN JOHNSTON | ADDRESS ON FILE |
| ROMAN LECKEY | ADDRESS ON FILE |
| ROMAN MCGRIFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROMAN MSAKI | ADDRESS ON FILE |
| ROMAN NIKEL | ADDRESS ON FILE |
| ROMAN TABER | ADDRESS ON FILE |
| ROMANDO MONORE | ADDRESS ON FILE |
| ROMARIO CLACKEN | ADDRESS ON FILE |
| ROMARIO JOLISSAINT | ADDRESS ON FILE |
| ROMARIO SMALL | ADDRESS ON FILE |
| ROMAZEJHA DORSEY | ADDRESS ON FILE |
| ROME DINGLE | ADDRESS ON FILE |
| ROME WASHINGTON | ADDRESS ON FILE |
| ROMEL JIMENEZ | ADDRESS ON FILE |
| ROMEL SEPULVEDA | ADDRESS ON FILE |
| ROMEL VELASQUEZ | ADDRESS ON FILE |
| ROMELL BAKER | ADDRESS ON FILE |
| ROMELL LEVY | ADDRESS ON FILE |
| ROMELLO PRIDGEN | ADDRESS ON FILE |
| ROMENY GERARD | ADDRESS ON FILE |
| ROMEO BARRIENTOS | ADDRESS ON FILE |
| ROMEO DAVIS | ADDRESS ON FILE |
| ROMEO MARTINEZ | ADDRESS ON FILE |
| ROMEO TAYLOR | ADDRESS ON FILE |
| ROMEO VERRETT | ADDRESS ON FILE |
| ROMERA BONDS | ADDRESS ON FILE |
| ROMIE MILLER | ADDRESS ON FILE |
| ROMIL HENIN | ADDRESS ON FILE |
| ROMINA PENALOZA | ADDRESS ON FILE |
| ROMMEL CARINO | ADDRESS ON FILE |
| ROMMEL COLLYMORE | ADDRESS ON FILE |
| ROMMEL DICKEY | ADDRESS ON FILE |
| ROMOLA EVANS | ADDRESS ON FILE |
| ROMON WASHINGTON | ADDRESS ON FILE |
| ROMONA PERRY | ADDRESS ON FILE |
| ROMONDEA LIDDELL | ADDRESS ON FILE |
| RON & JAN BALDI RON BALDI | ADDRESS ON FILE |
| RON ASH | ADDRESS ON FILE |
| RON BENNETT | ADDRESS ON FILE |
| RON COLE | ADDRESS ON FILE |
| RON CRUMBAKER | ADDRESS ON FILE |
| RON DEROUEN | ADDRESS ON FILE |
| RON DOUGHTY | ADDRESS ON FILE |
| RON DRAYTON | ADDRESS ON FILE |
| RON HARRIGAN | ADDRESS ON FILE |
| RON LINDO | ADDRESS ON FILE |
| RON LUCAS | ADDRESS ON FILE |
| RON MCCARGO | ADDRESS ON FILE |
| RON PERCY | ADDRESS ON FILE |
| RON SPRINZ | ADDRESS ON FILE |
| RON WILLEY | ADDRESS ON FILE |
| RON WOODS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD ABOUD JR | ADDRESS ON FILE |
| RONALD ADAMS | ADDRESS ON FILE |
| RONALD ALEXANDER | ADDRESS ON FILE |
| RONALD ALLAN PEREZ | ADDRESS ON FILE |
| RONALD AUXIER | ADDRESS ON FILE |
| RONALD BADGER | ADDRESS ON FILE |
| RONALD BAINES | ADDRESS ON FILE |
| RONALD BEARD JR | ADDRESS ON FILE |
| RONALD BENDERSON DEVLOPMENT | PO BOX 823201 RB 1995 TRUST AND WR I XV LEASE 56135 PHILADELPHIA PA 19182 |
| RONALD BIVENS | ADDRESS ON FILE |
| RONALD BLACKSTON | ADDRESS ON FILE |
| RONALD BLUE | ADDRESS ON FILE |
| RONALD BRANCH | ADDRESS ON FILE |
| RONALD BRAVO | ADDRESS ON FILE |
| RONALD BRITTINGHAM | ADDRESS ON FILE |
| RONALD BROOKS | ADDRESS ON FILE |
| RONALD BROTHERS | ADDRESS ON FILE |
| RONALD BRYAN | ADDRESS ON FILE |
| RONALD BRYANT | ADDRESS ON FILE |
| RONALD BRYANT | ADDRESS ON FILE |
| RONALD BUNTING | ADDRESS ON FILE |
| RONALD CALDERON | ADDRESS ON FILE |
| RONALD CAMPBELL | ADDRESS ON FILE |
| RONALD CARTER | ADDRESS ON FILE |
| RONALD CHANCEY | ADDRESS ON FILE |
| RONALD CHAPMAN | ADDRESS ON FILE |
| RONALD CHARPENTIER | ADDRESS ON FILE |
| RONALD CHECKI | ADDRESS ON FILE |
| RONALD CHESTNUT | ADDRESS ON FILE |
| RONALD CLINCH | ADDRESS ON FILE |
| RONALD COLEMAN | ADDRESS ON FILE |
| RONALD CROMARTIE | ADDRESS ON FILE |
| RONALD DIEGIDIO | ADDRESS ON FILE |
| RONALD DIVILBISS | ADDRESS ON FILE |
| RONALD DOBRZYNSKI | ADDRESS ON FILE |
| RONALD DOTSON | ADDRESS ON FILE |
| RONALD DUNCAN | ADDRESS ON FILE |
| RONALD EDDY | ADDRESS ON FILE |
| RONALD EDWARDS | ADDRESS ON FILE |
| RONALD EDWARDS | ADDRESS ON FILE |
| RONALD ENGEL | ADDRESS ON FILE |
| RONALD EVANS JR | ADDRESS ON FILE |
| RONALD FANTONE | ADDRESS ON FILE |
| RONALD FINCHAM | ADDRESS ON FILE |
| RONALD FISH | ADDRESS ON FILE |
| RONALD FOSTER | ADDRESS ON FILE |
| RONALD FOY | ADDRESS ON FILE |
| RONALD FRANCIS | ADDRESS ON FILE |
| RONALD FREEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RONALD GILBERT | ADDRESS ON FILE |
| RONALD GIROUX | ADDRESS ON FILE |
| RONALD GLASPER | ADDRESS ON FILE |
| RONALD GOODE | ADDRESS ON FILE |
| RONALD GREEN-JONES | ADDRESS ON FILE |
| RONALD HAMMERQUIST | ADDRESS ON FILE |
| RONALD HARRIS | ADDRESS ON FILE |
| RONALD HUBBARD | ADDRESS ON FILE |
| RONALD HUNG | ADDRESS ON FILE |
| RONALD HUTTO | ADDRESS ON FILE |
| RONALD J. DRELING | 1863 RUSTY GATE WICHITA KS 67206 |
| RONALD JACKSON JR | ADDRESS ON FILE |
| RONALD JACOBS | ADDRESS ON FILE |
| RONALD JARA | ADDRESS ON FILE |
| RONALD JONES | ADDRESS ON FILE |
| RONALD KERLEE | ADDRESS ON FILE |
| RONALD KESNER | ADDRESS ON FILE |
| RONALD KIRTON | ADDRESS ON FILE |
| RONALD KOMAN | ADDRESS ON FILE |
| RONALD L VAIL PLUMBING INC | 8540 COUNTY RD 561 CLERMONT FL 34711 |
| RONALD LAGATTUTA | ADDRESS ON FILE |
| RONALD LAMB | ADDRESS ON FILE |
| RONALD LEE | ADDRESS ON FILE |
| RONALD LESKO | ADDRESS ON FILE |
| RONALD LESMEISTER | ADDRESS ON FILE |
| RONALD M MCCONNELL | ADDRESS ON FILE |
| RONALD MACKEY | ADDRESS ON FILE |
| RONALD MANLEY | ADDRESS ON FILE |
| RONALD MCCONNELL | ADDRESS ON FILE |
| RONALD MCCORD | ADDRESS ON FILE |
| RONALD MCKELVEY | ADDRESS ON FILE |
| RONALD MCKINLEY | ADDRESS ON FILE |
| RONALD MCRAE | ADDRESS ON FILE |
| RONALD MILLS | ADDRESS ON FILE |
| RONALD MORRIS | ADDRESS ON FILE |
| RONALD NICHOLAS | ADDRESS ON FILE |
| RONALD NORRIS | ADDRESS ON FILE |
| RONALD ONEAL | ADDRESS ON FILE |
| RONALD PHILLIPS | ADDRESS ON FILE |
| RONALD PHILLIPS | ADDRESS ON FILE |
| RONALD PYNE | ADDRESS ON FILE |
| RONALD RAINS | ADDRESS ON FILE |
| RONALD RENE | ADDRESS ON FILE |
| RONALD RIDEG | ADDRESS ON FILE |
| RONALD RIVERA-DIAZ | ADDRESS ON FILE |
| RONALD RIVETZ | ADDRESS ON FILE |
| RONALD ROSS | ADDRESS ON FILE |
| RONALD SANDERS | ADDRESS ON FILE |
| RONALD SAPP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD SARTIN | ADDRESS ON FILE |
| RONALD SCOTT | ADDRESS ON FILE |
| RONALD SENF | ADDRESS ON FILE |
| RONALD SHANNON | ADDRESS ON FILE |
| RONALD SIKES | ADDRESS ON FILE |
| RONALD SPELLS | ADDRESS ON FILE |
| RONALD SPROUL | ADDRESS ON FILE |
| RONALD STEPHENS | ADDRESS ON FILE |
| RONALD STONIS | ADDRESS ON FILE |
| RONALD STRICKLAND | ADDRESS ON FILE |
| RONALD SUMPTER | ADDRESS ON FILE |
| RONALD SYLVAS | ADDRESS ON FILE |
| RONALD TATUM | ADDRESS ON FILE |
| RONALD TAYLOR | ADDRESS ON FILE |
| RONALD TIMBERLAKE | ADDRESS ON FILE |
| RONALD TORAN | ADDRESS ON FILE |
| RONALD TOTH | ADDRESS ON FILE |
| RONALD TURNER | ADDRESS ON FILE |
| RONALD TURRENTINE | ADDRESS ON FILE |
| RONALD TYLER | ADDRESS ON FILE |
| RONALD VAUGHN | ADDRESS ON FILE |
| RONALD VERNON | ADDRESS ON FILE |
| RONALD VILORD | ADDRESS ON FILE |
| RONALD WALKER | ADDRESS ON FILE |
| RONALD WALTERS | ADDRESS ON FILE |
| RONALD WELLS | ADDRESS ON FILE |
| RONALD WHETZEL | ADDRESS ON FILE |
| RONALD WILLIAMS | ADDRESS ON FILE |
| RONALD WILLIAMS | ADDRESS ON FILE |
| RONALDO RAX CATUN | ADDRESS ON FILE |
| RONALIE BALOY | ADDRESS ON FILE |
| RONCHETTI DISTRIBUTING COMPANY NOKOMIS | 497 E BERTOLINO ST NOKOMIS IL 62075 |
| RONDA BROOKS | ADDRESS ON FILE |
| RONDA GILPIN | ADDRESS ON FILE |
| RONDA JORDAN | ADDRESS ON FILE |
| RONDA PARROTT | ADDRESS ON FILE |
| RONDA SMITH | ADDRESS ON FILE |
| RONDA SUDER | ADDRESS ON FILE |
| RONDA VERNON | ADDRESS ON FILE |
| RONDAE ROBINSON | ADDRESS ON FILE |
| RONDALE MCCARREL | ADDRESS ON FILE |
| RONDALE THOMAS | ADDRESS ON FILE |
| RONDARIUS FUTRELL | ADDRESS ON FILE |
| RONDELL JOHNSON | ADDRESS ON FILE |
| RONDEZ GILES | ADDRESS ON FILE |
| RONDRICO MCQUEARY | ADDRESS ON FILE |
| RONECIA ANDERSON | ADDRESS ON FILE |
| RONEEKA WALKER | ADDRESS ON FILE |
| RONEESHA SUMTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONEKA MURRAY | ADDRESS ON FILE |
| RONELLE DRAYTON | ADDRESS ON FILE |
| RONESHA BUTLER | ADDRESS ON FILE |
| RONESHA GRAMHAM | ADDRESS ON FILE |
| RONESHA WATSON | ADDRESS ON FILE |
| RONETTA DOWNING | ADDRESS ON FILE |
| RONETTA PULLAM | ADDRESS ON FILE |
| RONI CAULDER | ADDRESS ON FILE |
| RONICKSON BARTHERUS | ADDRESS ON FILE |
| RONIKA MEEKINS | ADDRESS ON FILE |
| RONIQUE SWINSON | ADDRESS ON FILE |
| RONIQUE SWINSON | ADDRESS ON FILE |
| RONISHA COLEMAN | ADDRESS ON FILE |
| RONISHA KENDRICK | ADDRESS ON FILE |
| RONKE OLORUNFEMI | ADDRESS ON FILE |
| RONNASIA BOYD | ADDRESS ON FILE |
| RONNDY CHARLES | ADDRESS ON FILE |
| RONNE TOLLIVER | ADDRESS ON FILE |
| RONNELL SIMMONS | ADDRESS ON FILE |
| RONNESHIA MIDGETT | ADDRESS ON FILE |
| RONNEY WALKER | ADDRESS ON FILE |
| RONNI JARA | ADDRESS ON FILE |
| RONNIE ADAMS | ADDRESS ON FILE |
| RONNIE BEARD | ADDRESS ON FILE |
| RONNIE BIRD | ADDRESS ON FILE |
| RONNIE BLACKWELL | ADDRESS ON FILE |
| RONNIE BOSWELL | ADDRESS ON FILE |
| RONNIE BOYKIN | ADDRESS ON FILE |
| RONNIE BRACEY | ADDRESS ON FILE |
| RONNIE CROSS | ADDRESS ON FILE |
| RONNIE GIPPLE | ADDRESS ON FILE |
| RONNIE HALL | ADDRESS ON FILE |
| RONNIE HARPER | ADDRESS ON FILE |
| RONNIE HERLIHY | ADDRESS ON FILE |
| RONNIE HORNS | ADDRESS ON FILE |
| RONNIE JOHNSON | ADDRESS ON FILE |
| RONNIE JONES | ADDRESS ON FILE |
| RONNIE MANIGO | ADDRESS ON FILE |
| RONNIE MAPES | ADDRESS ON FILE |
| RONNIE MIMS | ADDRESS ON FILE |
| RONNIE MORRIS | ADDRESS ON FILE |
| RONNIE MORTON | ADDRESS ON FILE |
| RONNIE MURPHY | ADDRESS ON FILE |
| RONNIE NICKS | ADDRESS ON FILE |
| RONNIE OWENS | ADDRESS ON FILE |
| RONNIE PATTON | ADDRESS ON FILE |
| RONNIE PITT | ADDRESS ON FILE |
| RONNIE RICHARDSON | ADDRESS ON FILE |
| RONNIE ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONNIE ROY | ADDRESS ON FILE |
| RONNIE RUDD | ADDRESS ON FILE |
| RONNIE SCOTT | ADDRESS ON FILE |
| RONNIE SHEFF | ADDRESS ON FILE |
| RONNIE SPARKS | ADDRESS ON FILE |
| RONNIE TATUM | ADDRESS ON FILE |
| RONNIE TAYLOR | ADDRESS ON FILE |
| RONNIE TAYLOR | ADDRESS ON FILE |
| RONNIE WELLINGTON | ADDRESS ON FILE |
| RONNIE WILLIAMSON | ADDRESS ON FILE |
| RONREACO TOOLEY | ADDRESS ON FILE |
| RONSHEA EMERSON-CLARK | ADDRESS ON FILE |
| RONSHELL BIVENS | ADDRESS ON FILE |
| RONTEVIOUS WILLIAMS | ADDRESS ON FILE |
| RONTEZ DALTON | ADDRESS ON FILE |
| RONY LOUIS | ADDRESS ON FILE |
| RONYA HALLUM | ADDRESS ON FILE |
| RONYETTA KIRKMAN | ADDRESS ON FILE |
| ROODVENSKY BRUTUS | ADDRESS ON FILE |
| ROONEY RODRIGUEZ | ADDRESS ON FILE |
| ROOSEVELT BROOKS | ADDRESS ON FILE |
| ROOSEVELT CAGE | ADDRESS ON FILE |
| ROOSEVELT GREEN | ADDRESS ON FILE |
| ROOSEVELT LIGONDE | ADDRESS ON FILE |
| ROOSEVELT LUKE | ADDRESS ON FILE |
| ROOSEVELT MAYS | ADDRESS ON FILE |
| ROOSEVELT ROCKETT III | ADDRESS ON FILE |
| ROOTER EXPRESS LLC | 148 KEY CIRCLE DR BRUNSWICK GA 31520 |
| ROOTER MAN OF SOUTHERN MAINE | 151 EPPING ROAD EXETER NH 03833 |
| ROOTERNOW INC | 1810 PAULETTE DR JOHNS ISLAND SC 29455 |
| ROQUE BARRAZA | ADDRESS ON FILE |
| RORI PROVANCE | ADDRESS ON FILE |
| RORIDA LLC | C/O MARK E FRIED 1110 BRICKELL AVE, SUITE 300 MIAMI FL 33131 |
| RORY BROWN | ADDRESS ON FILE |
| RORY DOUGLAS | ADDRESS ON FILE |
| RORY FRIES | ADDRESS ON FILE |
| RORY OLAUGHLIN | ADDRESS ON FILE |
| RORY REGAN | ADDRESS ON FILE |
| RORY VOGT | ADDRESS ON FILE |
| ROSA ALVAREZ | ADDRESS ON FILE |
| ROSA AMADOR | ADDRESS ON FILE |
| ROSA AYALA | ADDRESS ON FILE |
| ROSA BANNASCH | ADDRESS ON FILE |
| ROSA BENITEZ | ADDRESS ON FILE |
| ROSA CARVAJAL | ADDRESS ON FILE |
| ROSA CISNEROS | ADDRESS ON FILE |
| ROSA DE BAUTISTA | ADDRESS ON FILE |
| ROSA DERSCH | ADDRESS ON FILE |
| ROSA DIAZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA FAWCETT | ADDRESS ON FILE |
| ROSA FORTUNE | ADDRESS ON FILE |
| ROSA FRANCO | ADDRESS ON FILE |
| ROSA GALAVIZ | ADDRESS ON FILE |
| ROSA GONZALEZ | ADDRESS ON FILE |
| ROSA GONZALEZ | ADDRESS ON FILE |
| ROSA GUERRERO | ADDRESS ON FILE |
| ROSA HERNANDEZ | ADDRESS ON FILE |
| ROSA HERRERA | ADDRESS ON FILE |
| ROSA HILL | ADDRESS ON FILE |
| ROSA IRAHETA DE FLORES | ADDRESS ON FILE |
| ROSA IZZO | ADDRESS ON FILE |
| ROSA JUAN | ADDRESS ON FILE |
| ROSA LAMOURT TIRU | ADDRESS ON FILE |
| ROSA MALDONADO | ADDRESS ON FILE |
| ROSA MELENDEZ DE-CASTILLO | ADDRESS ON FILE |
| ROSA MENCIA MARTINEZ | ADDRESS ON FILE |
| ROSA MUNOZ | ADDRESS ON FILE |
| ROSA OLVERA-BARRIOS | ADDRESS ON FILE |
| ROSA ORELLANA | ADDRESS ON FILE |
| ROSA PENA | ADDRESS ON FILE |
| ROSA REYES MONTILLA | ADDRESS ON FILE |
| ROSA REYES VELASQUEZ | ADDRESS ON FILE |
| ROSA RIVERA | ADDRESS ON FILE |
| ROSA RODRIGUEZ | ADDRESS ON FILE |
| ROSA SANDOVAL | ADDRESS ON FILE |
| ROSA SCHROYER | ADDRESS ON FILE |
| ROSA SEVERINO | ADDRESS ON FILE |
| ROSA TEIXEIRA | ADDRESS ON FILE |
| ROSA TOMLIN | ADDRESS ON FILE |
| ROSA VALDES | ADDRESS ON FILE |
| ROSALIE BEARDSLEY | ADDRESS ON FILE |
| ROSALINA BENIGNO | ADDRESS ON FILE |
| ROSALIND LEMON | ADDRESS ON FILE |
| ROSALIND MOBERG | ADDRESS ON FILE |
| ROSALIND WILLIAMS | ADDRESS ON FILE |
| ROSALINO CAMARILLO | ADDRESS ON FILE |
| ROSALITE BLAND | ADDRESS ON FILE |
| ROSALVA CASAREZ | ADDRESS ON FILE |
| ROSALYN HADLEY | ADDRESS ON FILE |
| ROSALYN MCNUER | ADDRESS ON FILE |
| ROSALYN MITCHELL | ADDRESS ON FILE |
| ROSALYNDA PRESLEY | ADDRESS ON FILE |
| ROSALYNNE SANBORN | ADDRESS ON FILE |
| ROSANA HUGHES | ADDRESS ON FILE |
| ROSANDI ZORRILLA | ADDRESS ON FILE |
| ROSANGELA GOMEZ | ADDRESS ON FILE |
| ROSANNA DAVIS | ADDRESS ON FILE |
| ROSANNA GRICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSANNA KELLER | ADDRESS ON FILE |
| ROSANNA OGG | ADDRESS ON FILE |
| ROSANNA RIGGIO | ADDRESS ON FILE |
| ROSANNY JIMENEZ POLANCO | ADDRESS ON FILE |
| ROSARIA MARCANO | ADDRESS ON FILE |
| ROSARIO ESPICHAN | ADDRESS ON FILE |
| ROSARIO ORTIZ | ADDRESS ON FILE |
| ROSARIO REICH | ADDRESS ON FILE |
| ROSCHELL THOMAS | ADDRESS ON FILE |
| ROSCHELLE SUDLER | ADDRESS ON FILE |
| ROSCHETTA MORALES | ADDRESS ON FILE |
| ROSCOE JOHNSON | ADDRESS ON FILE |
| ROSE ALLEN | ADDRESS ON FILE |
| ROSE BREITENBACH | ADDRESS ON FILE |
| ROSE DAMORE | ADDRESS ON FILE |
| ROSE DELRUE | ADDRESS ON FILE |
| ROSE DUVALL | ADDRESS ON FILE |
| ROSE HALYARD | ADDRESS ON FILE |
| ROSE HOWELL | ADDRESS ON FILE |
| ROSE JENISON | ADDRESS ON FILE |
| ROSE KLICK | ADDRESS ON FILE |
| ROSE LANGLOIS | ADDRESS ON FILE |
| ROSE LEON | ADDRESS ON FILE |
| ROSE LITTLE | ADDRESS ON FILE |
| ROSE LUTZ | ADDRESS ON FILE |
| ROSE MCGUIRE | ADDRESS ON FILE |
| ROSE PETIT-HOMME | ADDRESS ON FILE |
| ROSE SANCHEZ | ADDRESS ON FILE |
| ROSE ZUEGER | ADDRESS ON FILE |
| ROSEAN COLBERT | ADDRESS ON FILE |
| ROSEANN ABREU | ADDRESS ON FILE |
| ROSEANN FARBER | ADDRESS ON FILE |
| ROSEANN FORAKER | ADDRESS ON FILE |
| ROSEANN RANDALL | ADDRESS ON FILE |
| ROSEANNA SANTUCCI | ADDRESS ON FILE |
| ROSEANNA SMITH | ADDRESS ON FILE |
| ROSEELLEN PEPSIN | ADDRESS ON FILE |
| ROSELEE BROWN | ADDRESS ON FILE |
| ROSELY OLVERA | ADDRESS ON FILE |
| ROSELYN JOHNSTON | ADDRESS ON FILE |
| ROSEMARIE GLYKAS | ADDRESS ON FILE |
| ROSEMARIE MAGRINO | ADDRESS ON FILE |
| ROSEMARIE PAWLYZYN | ADDRESS ON FILE |
| ROSEMARY ADCOCK | ADDRESS ON FILE |
| ROSEMARY ALXANDIRA | ADDRESS ON FILE |
| ROSEMARY BRADSHAW | ADDRESS ON FILE |
| ROSEMARY CHAVEZ | ADDRESS ON FILE |
| ROSEMARY CSUNYO | ADDRESS ON FILE |
| ROSEMARY DE LA LUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSEMARY GODSEY | ADDRESS ON FILE |
| ROSEMARY WALLACE | ADDRESS ON FILE |
| ROSEMARY ZWEIZIG | ADDRESS ON FILE |
| ROSENA M PROFICE | ADDRESS ON FILE |
| ROSESHALL BROWN | ADDRESS ON FILE |
| ROSETTA BROWN | ADDRESS ON FILE |
| ROSETTA DICKEY | ADDRESS ON FILE |
| ROSHAD WILLIAMS | ADDRESS ON FILE |
| ROSHAE CLANTON | ADDRESS ON FILE |
| ROSHAN PATEL | ADDRESS ON FILE |
| ROSHANON OWEN | ADDRESS ON FILE |
| ROSHAWN SHARP | ADDRESS ON FILE |
| ROSHAWNA THOMAS | ADDRESS ON FILE |
| ROSHONDA WHITE | ADDRESS ON FILE |
| ROSIE BESS | ADDRESS ON FILE |
| ROSIE FERGUSON | ADDRESS ON FILE |
| ROSIE GILSON | ADDRESS ON FILE |
| ROSIE GUNTER | ADDRESS ON FILE |
| ROSIER CUCHENS | ADDRESS ON FILE |
| ROSINA BERRY | ADDRESS ON FILE |
| ROSINE APALOO | ADDRESS ON FILE |
| ROSIVELTE LOPES | ADDRESS ON FILE |
| ROSLYN WILSON | ADDRESS ON FILE |
| ROSMOND PUMPHREY | ADDRESS ON FILE |
| ROSQUETES LAWN CARE LLC | 108 VISCAYA AVE ROYAL PALM BEACH FL 33411 |
| ROSS BLAYLOCK | ADDRESS ON FILE |
| ROSS BRYANT | ADDRESS ON FILE |
| ROSS FISHER | ADDRESS ON FILE |
| ROSS HALL | ADDRESS ON FILE |
| ROSS ISBELL | ADDRESS ON FILE |
| ROSS JACKSON | ADDRESS ON FILE |
| ROSS MOLZAHN | ADDRESS ON FILE |
| ROSS PATTERSON | ADDRESS ON FILE |
| ROSS RICHMOND | ADDRESS ON FILE |
| ROSS RINEER | ADDRESS ON FILE |
| ROSS SHARBONNO | ADDRESS ON FILE |
| ROSSANA CICCIA | ADDRESS ON FILE |
| ROSSI ALLEN | ADDRESS ON FILE |
| ROSSI WARREN | ADDRESS ON FILE |
| ROSSS WINDOW CLEANING LLC | PO BOX 190486 BURTON MI 48519 |
| ROSSWITH CONNOR | ADDRESS ON FILE |
| ROSY DE LA CRUZ | ADDRESS ON FILE |
| ROTO ROOTER | 2596 S WORK ST FALCONER NY 14733 |
| ROTO ROOTER | PO BOX 193 PALMYRA PA 17078 |
| ROTO ROOTER | PO BOX 35228 GREENSBORO NC 27425 |
| ROTO ROOTER | PO BOX 3611 MOORESVILLE NC 28117-3611 |
| ROTO ROOTER | PO BOX 669 FAYETTEVILLE NC 28302 |
| ROTO ROOTER | 524 N SEGRAVE ST DAYTONA BEACH FL 32114 |
| ROTO ROOTER | 3822 NE 55TH PLACE GAINESVILLE FL 32609 |

| Claim Name | Address Information |
|---|---|
| ROTO ROOTER | DBA ROTO ROOTER PO BOX 2642 LAKELAND FL 33806 |
| ROTO ROOTER | 475 METROPLEX BOULEVARD SUITE 103 NASHVILLE TN 37211 |
| ROTO ROOTER | 2402 S GOYER RD KOKOMO IN 46902 |
| ROTO ROOTER | DBA ROTO ROOTER 12898 WESTMORE STREET LIVONIA MI 48150 |
| ROTO ROOTER | DBA ROTO ROOTER 7375 COMMERCIAL WAY SUITE 155 HENDERSON NV 89011 |
| ROTO ROOTER ALBANY NY | 388 OLD NISKAYUNA RD LATHAM NY 12110 |
| ROTO ROOTER COLUMBIA SC | PO BOX 2834 IRMO SC 29063 |
| ROTO ROOTER FT WAYNE IN | 4035 TRANSPORTATION DR FORT WAYNE IN 46818 |
| ROTO ROOTER GRAND RAPIDS | 4393 CLAY AVENUE SW WYOMING MI 49548 |
| ROTO ROOTER GULFPORT MS | 11197 OLD HIGHWAY 49 GULFPORT MS 39503 |
| ROTO ROOTER HARTFORD | 128 STONEYCREST DR MIDDLETOWN CT 06457 |
| ROTO ROOTER HICKORY | PO BOX 1508 HICKORY NC 28603 |
| ROTO ROOTER KNOXVILLE TN | PO BOX 27031 KNOXVILLE TN 37927 |
| ROTO ROOTER LEXINGTON KY | P O BOX 910478 LEXINGTON KY 40591 |
| ROTO ROOTER LITTLE ROCK AR | 9022 LANDERS RD STE G N LITTLE ROCK AR 72117-1599 |
| ROTO ROOTER MANCHESTER PORTSMO | 3 PERIMETER ROAD MANCHESTER NH 03103 |
| ROTO ROOTER MORGANTOWN | PO BOX 2520 WESTOVER WV 26502 |
| ROTO ROOTER NASHVILLE TN | 191 RIVER HILLS DR NASHVILLE TN 37210 |
| ROTO ROOTER OF LANSING MI | PO BOX 80715 LANSING MI 48908 |
| ROTO ROOTER OF LEE COUNTY INC | PO BOX 101592 CAPE CORAL FL 33904 |
| ROTO ROOTER OF MEMPHIS | 9373 MACON RD SUITE 5A CORDOVA TN 38016 |
| ROTO ROOTER PLUMB DRAIN SVC COLUMBUS GA | 4465 WARM SPRINGS ROAD COLUMBUS GA 31909 |
| ROTO ROOTER PLUMB DRAIN SVC OF DELMAR VA | PO BOX 559 EASTON MD 21601 |
| ROTO ROOTER PLUMBERS | PO BOX 460 MANHEIM PA 17545 |
| ROTO ROOTER PLUMBERS OF ROCK HILL SC | 2261 EBENEZER RD PO BOX 2506 ROCK HILL SC 29732 |
| ROTO ROOTER PLUMBERS SARASOTA | 6618 26TH CT E SARASOTA FL 34243 |
| ROTO ROOTER PLUMBERS SHREVEPORT | 4925 SHED RD BOSSIER CITY LA 71111 |
| ROTO ROOTER PLUMBING | 9836 SEMINOLE TRAIL RUCKERSVILLE VA 22968 |
| ROTO ROOTER PLUMBING AVON OH | 1353 LEAR INDUSTRIAL PKWY AVON OH 44011 |
| ROTO ROOTER PLUMBING SERVICE | PO BOX 7580 JACKSONVILLE NC 28540 |
| ROTO ROOTER RICHMOND | PO BOX 35429 RICHMOND VA 23235 |
| ROTO ROOTER SEWER AND DRAIN | 131 CROSS RD BLOOMSBURG PA 17815 |
| ROTO ROOTER SEWER AND DRAIN | 2410 W NINE MILE RD PENSACOLA FL 32534 |
| ROTO ROOTER SEWER SERVICE | TIERCE INDUSTRIAL SERVICE PO BOX 680780 PRATTVILLE AL 36068 |
| ROTO ROOTER SEWER SERVICE | 2402 S GOYER KOKOMO IN 46902 |
| ROTO ROOTER SPARTANBURG | PO BOX 577 ROEBUCK SC 29376 |
| ROTO ROOTER WENTZ PLUMBING | 6440 HAVELOCK AVE PO BOX 83617 LINCOLN NE 68501 |
| ROTO ROOTER YOUNGSTOWN | 235 N MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| ROTOGEN USA LLC | PO BOX 1434 UNIONTOWN PA 15401 |
| ROTTANAE HAIRSTON | ADDRESS ON FILE |
| ROUENIA WILLIAMS | ADDRESS ON FILE |
| ROUTE 6 OUTPARCELS LLC | C/O ROSENSHEIN ASSOCIATES ATTN: BERNARD J. ROSENSHEIN 555 SOUTH BARRY AVE. MAMARONECK NY 10543 |
| ROUTE 6 OUTPARCELS LLC | C/O CENTERPOINT PROPERTIES, INC. 800 MT. VERNON HWY, STE. 140 ATTN: CHARLES MILLER ATLANTA GA 30328 |
| ROUTE 6 OUTPARCELS, LLC | C/O CENTERPOINT PROPERTIES, INC. 6204 BARFIELD RD, SUITE 245 ATLANTA GA 30328 |
| ROUTE TEN LLC | 1268 LASKIN RD APT 200 ATTN: JOHANNA M. PERKINS VIRGINIA BEACH VA 23451 |
| ROUTE TEN LLC | 1268 LASKIN RD APT 200 ATTN: JOHANNA M. PERKINS VIRGINIA BEACH VA 23451-5266 |
| ROWA ANTOO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROWAIDA BADIO | ADDRESS ON FILE |
| ROWAN MARTINEZ | ADDRESS ON FILE |
| ROWAN MILLS | ADDRESS ON FILE |
| ROWAN SAMUELS | ADDRESS ON FILE |
| ROWAN SCHREINER | ADDRESS ON FILE |
| ROWE ROOTER PLUMBING INC | 112 WICKLOW COURT COLUMBIA SC 29063 |
| ROWENA DIONISIO CONNELLY | ADDRESS ON FILE |
| ROWENA ENSMINGER | ADDRESS ON FILE |
| ROXANA CASTILLO | ADDRESS ON FILE |
| ROXANA GUERRIDO | ADDRESS ON FILE |
| ROXANA MANUEL | ADDRESS ON FILE |
| ROXANA TORRES | ADDRESS ON FILE |
| ROXANN BOURQUE | ADDRESS ON FILE |
| ROXANN WHITE | ADDRESS ON FILE |
| ROXANNA COLON | ADDRESS ON FILE |
| ROXANNA DIAZ | ADDRESS ON FILE |
| ROXANNA SCHULTE | ADDRESS ON FILE |
| ROXANNE DEROUEN | ADDRESS ON FILE |
| ROXANNE JASPER | ADDRESS ON FILE |
| ROXANNE KIMBROUGH | ADDRESS ON FILE |
| ROXANNE MATTINGLY | ADDRESS ON FILE |
| ROXANNE PEARSALL | ADDRESS ON FILE |
| ROXANNE SHIFFLETT | ADDRESS ON FILE |
| ROXANNE SMITH | ADDRESS ON FILE |
| ROXBURY TAYLOR | ADDRESS ON FILE |
| ROXI LAINEZ CARDENAS | ADDRESS ON FILE |
| ROXIE WILLIAMS | ADDRESS ON FILE |
| ROY BAGWELL | ADDRESS ON FILE |
| ROY BARNES | ADDRESS ON FILE |
| ROY BLACK | ADDRESS ON FILE |
| ROY BOWEN | ADDRESS ON FILE |
| ROY DEATON | ADDRESS ON FILE |
| ROY FLANIGAN | ADDRESS ON FILE |
| ROY GREENE | ADDRESS ON FILE |
| ROY GROVES | ADDRESS ON FILE |
| ROY GUY | ADDRESS ON FILE |
| ROY GUY JR | ADDRESS ON FILE |
| ROY HALL | ADDRESS ON FILE |
| ROY HAWK | ADDRESS ON FILE |
| ROY HICKMAN | ADDRESS ON FILE |
| ROY JERRY KEENE | ADDRESS ON FILE |
| ROY JOSEPH | ADDRESS ON FILE |
| ROY KEENE | ADDRESS ON FILE |
| ROY MCADAMS | ADDRESS ON FILE |
| ROY MCCULLUM | ADDRESS ON FILE |
| ROY MICKLES | ADDRESS ON FILE |
| ROY MINOR | ADDRESS ON FILE |
| ROY REDIFER | ADDRESS ON FILE |
| ROY REECE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROY SAVAGE | ADDRESS ON FILE |
| ROY SEAY | ADDRESS ON FILE |
| ROY TAYLOR | ADDRESS ON FILE |
| ROY THOMPSON | ADDRESS ON FILE |
| ROY VENABLE | ADDRESS ON FILE |
| ROY WILSON | ADDRESS ON FILE |
| ROYAL CARTING SERVICE | PO BOX 1209 HOPEWELL JUNCTION NY 12533 |
| ROYAL COMMERCIAL REFRIGERATION INC | 216 N RALPH ST CLAXTON GA 30417 |
| ROYAL MOFFETT | ADDRESS ON FILE |
| ROYAL REFRIGERATION INC | 5150 ARVILLE ST LAS VEGAS NV 89118 |
| ROYAL TURNER | ADDRESS ON FILE |
| ROYALLE MCCARTHUR | ADDRESS ON FILE |
| ROYALTY TRANSPORTATION | 11TH EAST 10TH ST 2R BAYONNE NJ 07002 |
| ROYCE LIGGINS | ADDRESS ON FILE |
| ROYSTON MUELLER MCLEAN AND REID LLP | 102 W PENNSYLVANIA AVE STE 600 TOWSON MD 21204 |
| ROYTAVIUS DOSTER | ADDRESS ON FILE |
| ROZALYN MORROW | ADDRESS ON FILE |
| ROZALYN WILSON | ADDRESS ON FILE |
| ROZELLE WILLIAMS | ADDRESS ON FILE |
| ROZITA OQUINN | ADDRESS ON FILE |
| RP EASTON MARKETPLACE LLC | PO BOX 447 EMERSON NJ 07630 |
| RP EASTON MARKETPLACE LLC | 60 WEST ST STE 204 ANNAPOLIS MD 21401 |
| RP EASTON MARKETPLACE MD LLC | C/O KLNB MANAGEMENT, LLC PO BOX 447 EMERSON NJ 07630 |
| RP EASTON MARKETPLACE MD LLC | C/O KLNB MANAGEMENT, LLC 60 WEST STREET SUITE 204 ANNAPOLIS MD 21401 |
| RP EASTON MARKETPLACE MD LLC | 832 GEORGIA AVE STE 507 CHATTANOOGA TN 37402 |
| RP EASTON MARKETPLACE MD LLC | C/O RISE PARTNERS, LLC VOLUNTEER BUILDING 832 GEORGIA AVENUE, SUITE 507 CHATTANOOGA TN 37402 |
| RPAI US MGMT LLC | BLDG 6062 13068 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RPAI WORCESTER LINCOLN PLAZA LLC | RICHARD L. GEMMA WIECK, DELUCA & GEMMA, INC. ONE TURKS HEAD PLACE, SUITE 1300 PROVIDENCE RI 02903 |
| RPAI WORCESTER LINCOLN PLAZA LLC | RPAI U.S. MANAGEMENT, LLC 2021 SPRING ROAD, SUITE 200 OAK BROOK IL 60523 |
| RPAI WORCESTER LINCOLN PLAZA LLC | ATTN: PRESIDENT, EASTERN DIVISION 2021 SPRING ROAD, SUITE 200 OAK BROOK IL 60523 |
| RPB FARMS LLC | 10898 N JOHN ALBERT AVE FRESNO CA 93730 |
| RPI SALISBURY MALL | PO BOX 860510 MINNEAPOLIS MN 54486 |
| RPI SALISBURY MALL, LLC | C/O BROOKFIELD PROPERTIES (R) LLC ATTN: LAW/LEASE ADMIN DEPT 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654 |
| RR CARPET CLEANING SERVICES LLC | 2215 C WEST PALMETTO SUITE 100 FLORENCE SC 29501 |
| RREEF AMERICA REIT II CORP MM | CROSSROADS CENTER PO BOX 209266 AUSTIN TX 78720 |
| RRF SOLUTIONSLLC | 3704 PENDERWOOD DR OAKTON VA 22124 |
| RS MECHANICAL | 9005 N CENTRAL ST KANSAS CITY MO 64155 |
| RSE INDEPENDENCE LLC | PO BOX 860575 4479 114685 MINNEAPOLIS MN 55486 |
| RSM MAINTENANCE | 461 FROM ROAD 2ND FLOOR PARAMUS NJ 07652 |
| RST ENTERPRISES INC | 4600 RUFF ROAD SUITE E NORTH CHARLESTON SC 29418 |
| RSUI GROUP, INC. | 945 EAST PACES FERRY RD SUITE 1800 ATLANTA GA 30326-1160 |
| RT BEAUFORT LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT BRISTOL, LLC | JAIME B. WISEGARVER, ESQ. HIRSCHLER FLEISCHER, P.C. 2100 EAST CARY STREET, PO BOX 500 RICHMOND VA 23218-0500 |
| RT BRISTOL, LLC | 1200 DUDA TRAIL ATTN: A DUDA & SONS OVIEDO FL 32765 |
| RT BRISTOL, LLC | C/O DEAN MEAD ATTN: JOHNATHAN D. WALLACE 420 S. ORANGE AVENUE, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| RT BRISTOL, LLC | ORLANDO FL 32801 |
| RT BRISTOL, LLC | 800 N. MAGNOLIA AVENUE STE 1500 ORLANDO FL 32803 |
| RT CALHOUN JV | C/O NEWBURGER-ANDES & COMPANY, INC 201 ALLEN ROAD SUITE 300 ATLANTA GA 30328 |
| RT CHILE LIMITADA | CARLOS OSSANDON 1445 LA REINA REGION METROPOLITANA CHILE |
| RT CHILE LIMITADA | CAMINO EL ALBA 11969 LAS CONDES REGION METROPOLITANA CHILE |
| RT CHILE LIMITADA | AEROPUERTO INTERNACIONAL COMODORO ARTURO MERINO BENITEZ AIRPORT 3 NIVEL LOCAL C-135 SANTIAGO 8320000 CHILE |
| RT GREENBELT LLC | 210 CANAL ST STE 301 C/O ROSE CHAO NEW YORK NY 10013 |
| RT HAWAII RESTAURANTS INC | ATTN THEODORE J DAVENPORT 1326 KAMEHAME DR HONOLULU HI 96793 |
| RT HAWAII RESTAURANTS, INC | 4450 KAPOLEI PKWY KAPOLEI HI 96707 |
| RT HAWAII RESTAURANTS, INC | 46-056 KAMEHAMEHA HWY KANEOHE HI 96744 |
| RT HAWAII RESTAURANTS, INC | 95-1249 MEHEULA PKWY MILILANI HI 96789 |
| RT HAWAII RESTAURANTS, INC | MOANALUA CENTER, 930 VALKENBURGH ST SUITE 211 HONOLULU HI 96818 |
| RT HOLDINGS OF SOUTHERN WISCONSIN, LLC | 5320 S 76TH ST GREENDALE WI 53129 |
| RT LAS CRUCES INC | ATTN RON J HYDEN 3510 SEVEN RVERS HWY CARLSBAD NM 88220 |
| RT LAS CRUCES, INC. | 2611 N TELSHOR BLVD LAS CRUCES NM 88011 |
| RT LEXINGTON LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT ORLANDO INVESTMENT LLC | EILEEN CHAFETZ, ESQ. EILEEN CHAFETZ, PA 4770 BISCAYNE BLVD., SUITE 1400 MIAMI BEACH FL 33137 |
| RT RESTAURANTS LLC | ATTN TED DAVENPORT & RON MULLERS 865 S MARINE CORPS DR, STE 201 ORLEAN PACIFIC PLZ TAMUNING 96913 GUAM |
| RT RESTAURANTS OF SOUTHERN WISCONSIN LLC | C/O PFC & CLASSIC DINING RESTAURANT GROUP; ATTN KEN KILBERGER 390 CONGRESS PKWY, STE C CRYSTAL LAKE IL 60014 |
| RT RESTAURANTS, LLC | 197 CHALAN SAN ANTONIO TAMUNING 96913 GUAM |
| RT SANFORD LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT'S OF OKLAHOMA LLC | ATTN JAMES M TREADWELL 4200 S QUAIL CREEK, STE B SPRINGFIELD MO 65810 |
| RTAJEA ALEXANDER | ADDRESS ON FILE |
| RTGC LLC | 24619 WASHINGTON AVE STE 204 MURRIETA CA 92562-8228 |
| RTIA TERRY-PRYOR | ADDRESS ON FILE |
| RTMB LODGING JOINT VENTURE | 2055 CHEMICAL ROAD PLYMOUTH MEETING PA 19462 |
| RTS OF OKLAHOMA, LLC | 7806 E SKELLY DRIVE TULSA OK 74145 |
| RUBBER AND ROAD CREATIVE AGENCY INC | 222 REDDING WAY SAN RAFAEL CA 94901 |
| RUBBER AND ROAD CREATIVE AGENCY INC | ATTN DANA ZIPSER 222 REDDING WAY SAN RAFAEL CA 94901 |
| RUBEN ARCE | ADDRESS ON FILE |
| RUBEN CASTILLO | ADDRESS ON FILE |
| RUBEN CLEMONS | ADDRESS ON FILE |
| RUBEN DIAZ | ADDRESS ON FILE |
| RUBEN FALCON | ADDRESS ON FILE |
| RUBEN GARCIA | ADDRESS ON FILE |
| RUBEN GARCIA | ADDRESS ON FILE |
| RUBEN GONZALES | ADDRESS ON FILE |
| RUBEN GONZALEZ | ADDRESS ON FILE |
| RUBEN HIGAREDA | ADDRESS ON FILE |
| RUBEN HUBBERT | ADDRESS ON FILE |
| RUBEN LUNA | ADDRESS ON FILE |
| RUBEN NAZARIO | ADDRESS ON FILE |
| RUBEN OCASIO | ADDRESS ON FILE |
| RUBEN PEREZ | ADDRESS ON FILE |
| RUBI MILLAN | ADDRESS ON FILE |
| RUBI MIRELES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUBIN DAVIS | ADDRESS ON FILE |
| RUBIN HAMPTON | ADDRESS ON FILE |
| RUBIN JOHNSON | ADDRESS ON FILE |
| RUBIO'S COASTAL GRIL | RUBIO'S RESTAURANTS 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBIO'S COASTAL GRILL | RUBIO'S RESTAURANTS 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBIOS RESTAURANTS, INC. | 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBIOS RESTAURANTS, INC. | ATTN: VICE PRESIDENT - REAL ESTATE 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBIOS RESTAURANTS, INC. | ATTN: VICE PRESIDENT 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBY ANN TURNER | ADDRESS ON FILE |
| RUBY ARGO | ADDRESS ON FILE |
| RUBY BISHOP | ADDRESS ON FILE |
| RUBY BROWN | ADDRESS ON FILE |
| RUBY CHAVEZ | ADDRESS ON FILE |
| RUBY COLON | ADDRESS ON FILE |
| RUBY DOUGLAS | ADDRESS ON FILE |
| RUBY DRAWDY | ADDRESS ON FILE |
| RUBY JUDD | ADDRESS ON FILE |
| RUBY LANG | ADDRESS ON FILE |
| RUBY MITCHELL | ADDRESS ON FILE |
| RUBY STRODE | ADDRESS ON FILE |
| RUBY TITLOW | ADDRESS ON FILE |
| RUBY UZZELL | ADDRESS ON FILE |
| RUBY VIERA | ADDRESS ON FILE |
| RUBY WESTERFIELD | ADDRESS ON FILE |
| RUDD WINDOW CLEANING LLC | DEREK RUDD 2230 STAFFORD RD SUITE 115 PLAINFIELD IN 46168 |
| RUDI HILDERBRAND | ADDRESS ON FILE |
| RUDIS ALEMAN DE MELGAR | ADDRESS ON FILE |
| RUDOLPH CHASE | ADDRESS ON FILE |
| RUDOLPH D BOURGET | ADDRESS ON FILE |
| RUDY BROWN | ADDRESS ON FILE |
| RUDY GODOY | ADDRESS ON FILE |
| RUDY LEWIS | ADDRESS ON FILE |
| RUDY LINDBERGH | ADDRESS ON FILE |
| RUDY MORALES | ADDRESS ON FILE |
| RUDY MRAOVICH | ADDRESS ON FILE |
| RUDY REDILLA | ADDRESS ON FILE |
| RUDY SANCHEZ | ADDRESS ON FILE |
| RUEBEN GARNETT | ADDRESS ON FILE |
| RUEBEN LESTER | ADDRESS ON FILE |
| RUEL SPENCE | ADDRESS ON FILE |
| RUEL WOODWARD | ADDRESS ON FILE |
| RUFFA, VICTOR | ADDRESS ON FILE |
| RUFFOUS BELL | ADDRESS ON FILE |
| RUFINA BIBER | ADDRESS ON FILE |
| RUFINA HONEYSETTE | ADDRESS ON FILE |
| RUFINA MARTE | ADDRESS ON FILE |
| RUFUS ENGLAND | ADDRESS ON FILE |
| RUFUS FREEMAN | ADDRESS ON FILE |
| RUFUS GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUFUS HARRIS | ADDRESS ON FILE |
| RUFUS NORRIS | ADDRESS ON FILE |
| RUHSHONA NARZIKULOFF | ADDRESS ON FILE |
| RUMANA ABDALLA | ADDRESS ON FILE |
| RUNIEQ HART | ADDRESS ON FILE |
| RUNYAN, MICHAEL | 5481 HICKORY VALLEY RD HEISKELL TN 37754 |
| RUPPERT LANDSCAPE INC | 23601 LAYTONSVILLE ROAD LAYTONSVILLE MD 20882 |
| RUPPERT LANDSCAPE INC | 12601 ROCK HILL PINEVILLE RD PINEVILLE NC 28134 |
| RURIT GARCIA | ADDRESS ON FILE |
| RUSHEA MAYO | ADDRESS ON FILE |
| RUSHELL WOODBURY | ADDRESS ON FILE |
| RUSHMORE CUISINE INC | C/O NORTH DAKOTA CUISINE INC ATTN LEE HOWELL 4100 WEST 41ST STREET SIOUX FALLS SD 57106 |
| RUSHMORE CUISINE, INC. | 821 FAIRMONT BLVD RAPID CITY SD 57701 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | EAST TOWER 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556 |
| RUSLAN MURTAZIN | ADDRESS ON FILE |
| RUSS BAKER | ADDRESS ON FILE |
| RUSSEL YARINGTON | ADDRESS ON FILE |
| RUSSELL ATEN | ADDRESS ON FILE |
| RUSSELL BARRY | ADDRESS ON FILE |
| RUSSELL BEAUCHAMP | ADDRESS ON FILE |
| RUSSELL BELL | ADDRESS ON FILE |
| RUSSELL BLOUNT | ADDRESS ON FILE |
| RUSSELL BOOD | ADDRESS ON FILE |
| RUSSELL BUTLER | ADDRESS ON FILE |
| RUSSELL CHIFIN | ADDRESS ON FILE |
| RUSSELL COHEN | ADDRESS ON FILE |
| RUSSELL DAVIS | ADDRESS ON FILE |
| RUSSELL DEPEW | ADDRESS ON FILE |
| RUSSELL EWALD | ADDRESS ON FILE |
| RUSSELL GNANN | ADDRESS ON FILE |
| RUSSELL HARRIS | ADDRESS ON FILE |
| RUSSELL HARRIS | ADDRESS ON FILE |
| RUSSELL HEADLEE | ADDRESS ON FILE |
| RUSSELL HORNBECK | ADDRESS ON FILE |
| RUSSELL HUGHES | ADDRESS ON FILE |
| RUSSELL JACOBS | ADDRESS ON FILE |
| RUSSELL JOHNSON | ADDRESS ON FILE |
| RUSSELL KOUGH | ADDRESS ON FILE |
| RUSSELL LATSCH | ADDRESS ON FILE |
| RUSSELL LINDELL | ADDRESS ON FILE |
| RUSSELL LOVE | ADDRESS ON FILE |
| RUSSELL MARTIN | ADDRESS ON FILE |
| RUSSELL MOTHERSHED | ADDRESS ON FILE |
| RUSSELL OSBORN-PORTILLA | ADDRESS ON FILE |
| RUSSELL PAGE | ADDRESS ON FILE |
| RUSSELL PLEASANT | ADDRESS ON FILE |
| RUSSELL POPHAM | 2145 MCDUFFIE RD AUSTELL GA 30106 |
| RUSSELL QUIGLEY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSSELL REFRIGERATION SERVICE INC | PO BOX 12563 SHAWNEE MISSION KS 66282 |
| RUSSELL RIVENBARK | ADDRESS ON FILE |
| RUSSELL STRICKLAND | ADDRESS ON FILE |
| RUSSELL TURNER | ADDRESS ON FILE |
| RUSSELL VANNOY | ADDRESS ON FILE |
| RUSSELL WELCH | ADDRESS ON FILE |
| RUSSELL WRIGHT | ADDRESS ON FILE |
| RUSSELLVILLE AREA CHAMBER OF COMMERCE | 708 WEST MAIN RUSSELLVILLE AR 72801 |
| RUSTY BURKITT | ADDRESS ON FILE |
| RUSTY HOFBAUER | ADDRESS ON FILE |
| RUSTY JACKSON | ADDRESS ON FILE |
| RUSTY LEIGHTY | ADDRESS ON FILE |
| RUTA HABTEMARIAM | ADDRESS ON FILE |
| RUTH BLANKENSHIP | ADDRESS ON FILE |
| RUTH COOK | ADDRESS ON FILE |
| RUTH FORD | ADDRESS ON FILE |
| RUTH GASKELL | ADDRESS ON FILE |
| RUTH GERBER | ADDRESS ON FILE |
| RUTH HAYES | ADDRESS ON FILE |
| RUTH HOFMANN | ADDRESS ON FILE |
| RUTH HOPKINS | ADDRESS ON FILE |
| RUTH LIBERATO | ADDRESS ON FILE |
| RUTH MARRERO | ADDRESS ON FILE |
| RUTH PUENTE | ADDRESS ON FILE |
| RUTH RINGLER | ADDRESS ON FILE |
| RUTH RIVAS | ADDRESS ON FILE |
| RUTH SOUTH | ADDRESS ON FILE |
| RUTH SOWERS | ADDRESS ON FILE |
| RUTH VELAZQUEZ | ADDRESS ON FILE |
| RUTH ZAYAS | ADDRESS ON FILE |
| RUTH-ANN CREARY | ADDRESS ON FILE |
| RUTHANN EDWARDS | ADDRESS ON FILE |
| RUTHANN SHANAHAN | ADDRESS ON FILE |
| RUTHERFORD COUNTY CLERK | 319 N MAPLE ST. MURFREESBORO TN 37130 |
| RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 MURFREESBORO TN 37133 |
| RUTHIE BRUER | ADDRESS ON FILE |
| RWT CONSULTING TYLER ERGONOMICS | 306 COLLEEN COURT MADISONVILLE LA 70447 |
| RY HARRISON | ADDRESS ON FILE |
| RYAN AASEN | ADDRESS ON FILE |
| RYAN AKLEY | ADDRESS ON FILE |
| RYAN ALVAREZ | ADDRESS ON FILE |
| RYAN ANDREWS | ADDRESS ON FILE |
| RYAN ANDREWS | ADDRESS ON FILE |
| RYAN ANDREWS | ADDRESS ON FILE |
| RYAN ASHE | ADDRESS ON FILE |
| RYAN BAKER | ADDRESS ON FILE |
| RYAN BARBEE | ADDRESS ON FILE |
| RYAN BARDO | ADDRESS ON FILE |
| RYAN BARNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN BEALE | ADDRESS ON FILE |
| RYAN BEAMER | ADDRESS ON FILE |
| RYAN BECKER | ADDRESS ON FILE |
| RYAN BEITLER | ADDRESS ON FILE |
| RYAN BELAND | ADDRESS ON FILE |
| RYAN BELL | ADDRESS ON FILE |
| RYAN BIEDRON | ADDRESS ON FILE |
| RYAN BLACKWOOD | ADDRESS ON FILE |
| RYAN BLERSCH | ADDRESS ON FILE |
| RYAN BORDERS | ADDRESS ON FILE |
| RYAN BOUCHARD | ADDRESS ON FILE |
| RYAN BOYD | ADDRESS ON FILE |
| RYAN BRANDT | ADDRESS ON FILE |
| RYAN BRANNING | ADDRESS ON FILE |
| RYAN BREWER | ADDRESS ON FILE |
| RYAN BROADRICK | ADDRESS ON FILE |
| RYAN BROUSSEAU | ADDRESS ON FILE |
| RYAN BROWN | ADDRESS ON FILE |
| RYAN BUDROW | ADDRESS ON FILE |
| RYAN BUTTS | ADDRESS ON FILE |
| RYAN CABRERA | ADDRESS ON FILE |
| RYAN CAIJO | ADDRESS ON FILE |
| RYAN CALLAHAN | ADDRESS ON FILE |
| RYAN CAMPBELL | ADDRESS ON FILE |
| RYAN CANNADY | ADDRESS ON FILE |
| RYAN CAPIRO | ADDRESS ON FILE |
| RYAN CAPOBIANCO | ADDRESS ON FILE |
| RYAN CASTANIER | ADDRESS ON FILE |
| RYAN CASTILLO | ADDRESS ON FILE |
| RYAN CERESI | ADDRESS ON FILE |
| RYAN CHILDS | ADDRESS ON FILE |
| RYAN CHIN | ADDRESS ON FILE |
| RYAN CLARK | ADDRESS ON FILE |
| RYAN CLYBURN | ADDRESS ON FILE |
| RYAN COLE | ADDRESS ON FILE |
| RYAN COLLINS | ADDRESS ON FILE |
| RYAN COMPANIES US INC | 62844 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| RYAN CONNELL | ADDRESS ON FILE |
| RYAN CONNOLLY | ADDRESS ON FILE |
| RYAN COON | ADDRESS ON FILE |
| RYAN COREY | ADDRESS ON FILE |
| RYAN COSS | ADDRESS ON FILE |
| RYAN COST | ADDRESS ON FILE |
| RYAN COUGHLIN | ADDRESS ON FILE |
| RYAN COUNTERMAN | ADDRESS ON FILE |
| RYAN CRAWLEY | ADDRESS ON FILE |
| RYAN CZARNOTA | ADDRESS ON FILE |
| RYAN DAHL | ADDRESS ON FILE |
| RYAN DALEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN DALTON | ADDRESS ON FILE |
| RYAN DANGELO | ADDRESS ON FILE |
| RYAN DAVIS | ADDRESS ON FILE |
| RYAN DEAN | ADDRESS ON FILE |
| RYAN DELUCA | ADDRESS ON FILE |
| RYAN DILLARD | ADDRESS ON FILE |
| RYAN DODDS | ADDRESS ON FILE |
| RYAN DOLLBAUM | ADDRESS ON FILE |
| RYAN DONOVAN | ADDRESS ON FILE |
| RYAN DOSS | ADDRESS ON FILE |
| RYAN DOUGLAS | ADDRESS ON FILE |
| RYAN DUCKETT | ADDRESS ON FILE |
| RYAN DUFFY | ADDRESS ON FILE |
| RYAN DUVALL | ADDRESS ON FILE |
| RYAN EDWARDS | ADDRESS ON FILE |
| RYAN EDWARDS | ADDRESS ON FILE |
| RYAN ELLIOTT | ADDRESS ON FILE |
| RYAN EMANUELSON | ADDRESS ON FILE |
| RYAN ENGELS | ADDRESS ON FILE |
| RYAN ERB | ADDRESS ON FILE |
| RYAN EVANS | ADDRESS ON FILE |
| RYAN FARMER | ADDRESS ON FILE |
| RYAN FELTS | ADDRESS ON FILE |
| RYAN FERGUSON | ADDRESS ON FILE |
| RYAN FERREBEE | ADDRESS ON FILE |
| RYAN FERREIRA | ADDRESS ON FILE |
| RYAN FLURY | ADDRESS ON FILE |
| RYAN FORSHEY | ADDRESS ON FILE |
| RYAN FRANKS | ADDRESS ON FILE |
| RYAN FREED | ADDRESS ON FILE |
| RYAN FREEMAN | ADDRESS ON FILE |
| RYAN FULLER | ADDRESS ON FILE |
| RYAN GALOVICH | ADDRESS ON FILE |
| RYAN GARBACZ | ADDRESS ON FILE |
| RYAN GARDNER | ADDRESS ON FILE |
| RYAN GEMMELL | ADDRESS ON FILE |
| RYAN GOBLE | ADDRESS ON FILE |
| RYAN GRAESSER | ADDRESS ON FILE |
| RYAN GRAVELINE | ADDRESS ON FILE |
| RYAN GREVE | ADDRESS ON FILE |
| RYAN GRIFFIN | ADDRESS ON FILE |
| RYAN HALL | ADDRESS ON FILE |
| RYAN HALL | ADDRESS ON FILE |
| RYAN HAMILTON | ADDRESS ON FILE |
| RYAN HARCOURT | ADDRESS ON FILE |
| RYAN HARDIN | ADDRESS ON FILE |
| RYAN HARMON | ADDRESS ON FILE |
| RYAN HARR | ADDRESS ON FILE |
| RYAN HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN HARTMAN | ADDRESS ON FILE |
| RYAN HAWLEY | ADDRESS ON FILE |
| RYAN HAZLETT | ADDRESS ON FILE |
| RYAN HECK | ADDRESS ON FILE |
| RYAN HEDGEPETH | ADDRESS ON FILE |
| RYAN HEFFERNON | ADDRESS ON FILE |
| RYAN HELMS | ADDRESS ON FILE |
| RYAN HERNDON | ADDRESS ON FILE |
| RYAN HERRON | ADDRESS ON FILE |
| RYAN HICKS | ADDRESS ON FILE |
| RYAN HILL | ADDRESS ON FILE |
| RYAN HOCH | ADDRESS ON FILE |
| RYAN HOEL | ADDRESS ON FILE |
| RYAN HOLBROOK | ADDRESS ON FILE |
| RYAN HOLDEN | ADDRESS ON FILE |
| RYAN HOPPER | ADDRESS ON FILE |
| RYAN HROSEK-OVERBY | ADDRESS ON FILE |
| RYAN HUEG | ADDRESS ON FILE |
| RYAN HUGHES | ADDRESS ON FILE |
| RYAN HULL | ADDRESS ON FILE |
| RYAN HUMPHRES | ADDRESS ON FILE |
| RYAN HUNLEY | ADDRESS ON FILE |
| RYAN HUSKEY | ADDRESS ON FILE |
| RYAN IUZZOLINO | ADDRESS ON FILE |
| RYAN JACKSON | ADDRESS ON FILE |
| RYAN JACOBS | ADDRESS ON FILE |
| RYAN JEANTY | ADDRESS ON FILE |
| RYAN JENSEN | ADDRESS ON FILE |
| RYAN JENSEN | ADDRESS ON FILE |
| RYAN JOHNSON | ADDRESS ON FILE |
| RYAN JOHNSON | ADDRESS ON FILE |
| RYAN JOLLY | ADDRESS ON FILE |
| RYAN JUDD | ADDRESS ON FILE |
| RYAN KEEL | ADDRESS ON FILE |
| RYAN KEENHOLD | ADDRESS ON FILE |
| RYAN KEESLAR | ADDRESS ON FILE |
| RYAN KEIFER | ADDRESS ON FILE |
| RYAN KELLER | ADDRESS ON FILE |
| RYAN KELLEY | ADDRESS ON FILE |
| RYAN KELLY | ADDRESS ON FILE |
| RYAN KELLY | ADDRESS ON FILE |
| RYAN KILLINGSWORTH | ADDRESS ON FILE |
| RYAN KIMBLE | ADDRESS ON FILE |
| RYAN KING | ADDRESS ON FILE |
| RYAN KING | ADDRESS ON FILE |
| RYAN KLINGLER | ADDRESS ON FILE |
| RYAN KNOTT | ADDRESS ON FILE |
| RYAN KORZEKWINSKI | ADDRESS ON FILE |
| RYAN KRONEWITTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN KUTASH-FROST | ADDRESS ON FILE |
| RYAN LANDERS | ADDRESS ON FILE |
| RYAN LANNAN | ADDRESS ON FILE |
| RYAN LARSON | ADDRESS ON FILE |
| RYAN LEBRETON | ADDRESS ON FILE |
| RYAN LEE ALLMAN | ADDRESS ON FILE |
| RYAN LEGER-MITCHELL | ADDRESS ON FILE |
| RYAN LETTIG | ADDRESS ON FILE |
| RYAN LEWIS | ADDRESS ON FILE |
| RYAN LIGHTCAP | ADDRESS ON FILE |
| RYAN LIGUORI | ADDRESS ON FILE |
| RYAN LILLY | ADDRESS ON FILE |
| RYAN LINGERFELT | ADDRESS ON FILE |
| RYAN LUKER | ADDRESS ON FILE |
| RYAN MALINCHAK | ADDRESS ON FILE |
| RYAN MALINCHAK | ADDRESS ON FILE |
| RYAN MALITSCH | ADDRESS ON FILE |
| RYAN MANSKER | ADDRESS ON FILE |
| RYAN MARSHALL | ADDRESS ON FILE |
| RYAN MARTIN | ADDRESS ON FILE |
| RYAN MAXON | ADDRESS ON FILE |
| RYAN MAY | ADDRESS ON FILE |
| RYAN MCDADE | ADDRESS ON FILE |
| RYAN MCDUFFY | ADDRESS ON FILE |
| RYAN MCFALL | ADDRESS ON FILE |
| RYAN MCGEEHAN | ADDRESS ON FILE |
| RYAN MCINTIRE | ADDRESS ON FILE |
| RYAN MCINTYRE | ADDRESS ON FILE |
| RYAN MCMINN | ADDRESS ON FILE |
| RYAN MCNUTT | ADDRESS ON FILE |
| RYAN MICHAUD | ADDRESS ON FILE |
| RYAN MICHAUD | ADDRESS ON FILE |
| RYAN MICKEY | ADDRESS ON FILE |
| RYAN MILLER | ADDRESS ON FILE |
| RYAN MILLER | ADDRESS ON FILE |
| RYAN MILLER | ADDRESS ON FILE |
| RYAN MOHR | ADDRESS ON FILE |
| RYAN MONTANINO | ADDRESS ON FILE |
| RYAN MORRIS | ADDRESS ON FILE |
| RYAN MOSSBURG | ADDRESS ON FILE |
| RYAN MUDRICK | ADDRESS ON FILE |
| RYAN MURPHY | ADDRESS ON FILE |
| RYAN MURPHY | ADDRESS ON FILE |
| RYAN MURRAY | ADDRESS ON FILE |
| RYAN MUSSI | ADDRESS ON FILE |
| RYAN NEAL | ADDRESS ON FILE |
| RYAN NEISTAT | ADDRESS ON FILE |
| RYAN NEWMAN | ADDRESS ON FILE |
| RYAN NOREM-ROYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN NUGENT | ADDRESS ON FILE |
| RYAN OLIVER | ADDRESS ON FILE |
| RYAN OMALLEY | ADDRESS ON FILE |
| RYAN OROURKE | ADDRESS ON FILE |
| RYAN OWENS | ADDRESS ON FILE |
| RYAN PALMER | ADDRESS ON FILE |
| RYAN PARKER | ADDRESS ON FILE |
| RYAN PARKER | ADDRESS ON FILE |
| RYAN PAYNE | ADDRESS ON FILE |
| RYAN PERRI | ADDRESS ON FILE |
| RYAN PICARD | ADDRESS ON FILE |
| RYAN PISCOPO | ADDRESS ON FILE |
| RYAN PLANK | ADDRESS ON FILE |
| RYAN POWELL | ADDRESS ON FILE |
| RYAN PRICE | ADDRESS ON FILE |
| RYAN PROSISE | ADDRESS ON FILE |
| RYAN PRYOR | ADDRESS ON FILE |
| RYAN PURKEY | ADDRESS ON FILE |
| RYAN QUARTON | ADDRESS ON FILE |
| RYAN RALSTON | ADDRESS ON FILE |
| RYAN RAMIREZ | ADDRESS ON FILE |
| RYAN RAMOS | ADDRESS ON FILE |
| RYAN RAMSEY | ADDRESS ON FILE |
| RYAN RANIERI | ADDRESS ON FILE |
| RYAN RANKIN | ADDRESS ON FILE |
| RYAN REA | ADDRESS ON FILE |
| RYAN REDCAY | ADDRESS ON FILE |
| RYAN REDMOND | ADDRESS ON FILE |
| RYAN REEVES | ADDRESS ON FILE |
| RYAN RICE | ADDRESS ON FILE |
| RYAN RICHARDSON | ADDRESS ON FILE |
| RYAN RIDGELL | ADDRESS ON FILE |
| RYAN ROBINSON | ADDRESS ON FILE |
| RYAN RODGERS | ADDRESS ON FILE |
| RYAN RODRIGUEZ | ADDRESS ON FILE |
| RYAN ROGERS | ADDRESS ON FILE |
| RYAN ROMAN | ADDRESS ON FILE |
| RYAN ROPER | ADDRESS ON FILE |
| RYAN ROUGGLY | ADDRESS ON FILE |
| RYAN RUDOLPH | ADDRESS ON FILE |
| RYAN SAMPSON | ADDRESS ON FILE |
| RYAN SANDERS | ADDRESS ON FILE |
| RYAN SANFORD | ADDRESS ON FILE |
| RYAN SCHLICHT | ADDRESS ON FILE |
| RYAN SCHWAB | ADDRESS ON FILE |
| RYAN SCOTT | ADDRESS ON FILE |
| RYAN SEKA | ADDRESS ON FILE |
| RYAN SESSOMS | ADDRESS ON FILE |
| RYAN SHERWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN SHUPPERT | ADDRESS ON FILE |
| RYAN SICKMAN | ADDRESS ON FILE |
| RYAN SIMONSEN | ADDRESS ON FILE |
| RYAN SIMS | ADDRESS ON FILE |
| RYAN SKENDER | ADDRESS ON FILE |
| RYAN SMITH | ADDRESS ON FILE |
| RYAN SMITH | ADDRESS ON FILE |
| RYAN SOLTIS | ADDRESS ON FILE |
| RYAN SOMERSET | ADDRESS ON FILE |
| RYAN STAMPER | ADDRESS ON FILE |
| RYAN STEVENS | ADDRESS ON FILE |
| RYAN STONE | ADDRESS ON FILE |
| RYAN STORMS | ADDRESS ON FILE |
| RYAN STREAM | ADDRESS ON FILE |
| RYAN STRICKLAND | ADDRESS ON FILE |
| RYAN STUMP | ADDRESS ON FILE |
| RYAN SUMMERSGILL | ADDRESS ON FILE |
| RYAN TALBOTT | ADDRESS ON FILE |
| RYAN TAYLOR | ADDRESS ON FILE |
| RYAN TAYLOR | ADDRESS ON FILE |
| RYAN TETER | ADDRESS ON FILE |
| RYAN THOMSON | ADDRESS ON FILE |
| RYAN THURMAN | ADDRESS ON FILE |
| RYAN THURMOND | ADDRESS ON FILE |
| RYAN TILLOTSON | ADDRESS ON FILE |
| RYAN TRINKLE | ADDRESS ON FILE |
| RYAN TROUT | ADDRESS ON FILE |
| RYAN TURANO | ADDRESS ON FILE |
| RYAN TURNER | ADDRESS ON FILE |
| RYAN TURNER | ADDRESS ON FILE |
| RYAN VACANTI | ADDRESS ON FILE |
| RYAN VALDEZ | ADDRESS ON FILE |
| RYAN VAUGHN | ADDRESS ON FILE |
| RYAN VEGA | ADDRESS ON FILE |
| RYAN VEGH | ADDRESS ON FILE |
| RYAN VISCOUNT | ADDRESS ON FILE |
| RYAN WADE | ADDRESS ON FILE |
| RYAN WALKER | ADDRESS ON FILE |
| RYAN WALKER | ADDRESS ON FILE |
| RYAN WALKNEY | ADDRESS ON FILE |
| RYAN WALLACE | ADDRESS ON FILE |
| RYAN WASHINGTON | ADDRESS ON FILE |
| RYAN WATTS | ADDRESS ON FILE |
| RYAN WEAVER | ADDRESS ON FILE |
| RYAN WEST | ADDRESS ON FILE |
| RYAN WEST | ADDRESS ON FILE |
| RYAN WHEELER | ADDRESS ON FILE |
| RYAN WHITE | ADDRESS ON FILE |
| RYAN WHITFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN WIGGS | ADDRESS ON FILE |
| RYAN WILLIAMS | ADDRESS ON FILE |
| RYAN WILLIAMS | ADDRESS ON FILE |
| RYAN WILLIS | ADDRESS ON FILE |
| RYAN WILSON | ADDRESS ON FILE |
| RYAN WILT | ADDRESS ON FILE |
| RYAN WIMBLEY | ADDRESS ON FILE |
| RYAN WISEMAN | ADDRESS ON FILE |
| RYAN WOELFEL | ADDRESS ON FILE |
| RYAN WOLFE | ADDRESS ON FILE |
| RYAN WOODWARD | ADDRESS ON FILE |
| RYAN WRIGHT-JORDAN | ADDRESS ON FILE |
| RYAN YEZZI | ADDRESS ON FILE |
| RYAN YOST | ADDRESS ON FILE |
| RYAN YOUNG | ADDRESS ON FILE |
| RYANE CHRISLER | ADDRESS ON FILE |
| RYANE MAROCCHI | ADDRESS ON FILE |
| RYANN CROWDER | ADDRESS ON FILE |
| RYANN MEZSER | ADDRESS ON FILE |
| RYANN STAMPER | ADDRESS ON FILE |
| RYANNA HARRIS | ADDRESS ON FILE |
| RYANNA NEUMANN | ADDRESS ON FILE |
| RYANNE GRISWOLD | ADDRESS ON FILE |
| RYDELL CURTIS | ADDRESS ON FILE |
| RYDER SWANN | ADDRESS ON FILE |
| RYEAN ANDERSON | ADDRESS ON FILE |
| RYENIKO CARPENTER | ADDRESS ON FILE |
| RYHEEM MORTON | ADDRESS ON FILE |
| RYKE STEARNS | ADDRESS ON FILE |
| RYKEL ALEXANDER | ADDRESS ON FILE |
| RYLAN KRUPP | ADDRESS ON FILE |
| RYLAN SORIANO | ADDRESS ON FILE |
| RYLAN VLCEK | ADDRESS ON FILE |
| RYLAND HOLMES | ADDRESS ON FILE |
| RYLAND OVERLY | ADDRESS ON FILE |
| RYLAND PITMAN | ADDRESS ON FILE |
| RYLAND WEINER | ADDRESS ON FILE |
| RYLEE BILLINGS | ADDRESS ON FILE |
| RYLEE HARTMANN | ADDRESS ON FILE |
| RYLEE REISINGER | ADDRESS ON FILE |
| RYLEE STEVENS | ADDRESS ON FILE |
| RYLEE VILLAREAL | ADDRESS ON FILE |
| RYLEIGH SWINGLE | ADDRESS ON FILE |
| RYLEY NUTT | ADDRESS ON FILE |
| RYLEY RICE | ADDRESS ON FILE |
| RYLIE BOWMAN | ADDRESS ON FILE |
| RYLIE BURKEENS | ADDRESS ON FILE |
| RYLIE CURITS | ADDRESS ON FILE |
| RYLIE GANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYLIE HOWEY | ADDRESS ON FILE |
| RYLIE SEGARRA | ADDRESS ON FILE |
| RYLIE VAUGHN | ADDRESS ON FILE |
| RYNE PETRY | ADDRESS ON FILE |
| RYNE SCHREIBER | ADDRESS ON FILE |
| RYNE WARREN | ADDRESS ON FILE |
| RYNEH HARLEY | ADDRESS ON FILE |
| RYNEISHA WOODS | ADDRESS ON FILE |
| RYON DODD | ADDRESS ON FILE |
| RYSHEK SMITH | ADDRESS ON FILE |
| RYSHIDA JAMES | ADDRESS ON FILE |
| RYSHONDA ARRINGTON | ADDRESS ON FILE |
| RYUN PREISINGER | ADDRESS ON FILE |
| S AND A REALTY TRUST AZA MERCEDES | 19949 MARKWOOD CROSSING ESTERO FL 33928 |
| S AND S GILARDI INC | 1033 NEWARK RD MOUNT VERNON OH 43050 |
| S C INNOVATIONS | 3515 PINE GROVE PORT HURON MI 48060 |
| S C STATE TREASURER | STATE TREASURERS OFFICE UNCLAIMED PROPERTY PROGRAM P O BOX 11778 COLUMBIA SC 29211 |
| S HUMBERT | ADDRESS ON FILE |
| S J CONNER AND SONS INC | 1639 SEIBEL DR NORTHEAST ROANOKE VA 24012 |
| S W SMITH LANDSCAPING LLC | 1627 S PLEASANT VALLEY ROAD WESTMINISTER MD 21158 |
| SA ID BROWN | ADDRESS ON FILE |
| SA VAYJAH WASHINGTON | ADDRESS ON FILE |
| SAA MCCARTHY | ADDRESS ON FILE |
| SAABBRE AIKENS | ADDRESS ON FILE |
| SAAD AKHTAR | ADDRESS ON FILE |
| SAAD LAOUAOUDA | ADDRESS ON FILE |
| SAAD SHATILA | ADDRESS ON FILE |
| SAADA MILLER | ADDRESS ON FILE |
| SAADIQ OUTLAW | ADDRESS ON FILE |
| SAADIQ SYLVESTRE | ADDRESS ON FILE |
| SABAH MUSTAFA | ADDRESS ON FILE |
| SABASTIAN HASSLER | ADDRESS ON FILE |
| SABASTIAN NOEL | ADDRESS ON FILE |
| SABER CORNER LLC | 1820 E HALLANDALE BEACH BLVD HALLANDALE BEACH FL 33009 |
| SABER CORNER LLC | C/O STEARNS WEAVER ATTN JOHN N MURATIDES, ESQ 401 E JACKSON ST, #2100 TAMPA FL 33602 |
| SABER CORNER, LLC | SABER CORNER, LLC 80 BUSINESS PARK DRIVE, SUITE 100 ARMONK NY 10504 |
| SABER CORNER, LLC | 80 BUSINESS PARK DR STE 306 ARMONK NY 10504-1705 |
| SABER CORNER, LLC | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP 1201 RXR PLAZA ATTN: PHILIP L. SHARFSTEIN, ESQ UNIONDALE NY 11556 |
| SABER CORNER, LLC | 20900 NE 30TH AVENUE STE 812 ATTN: MARTIN BERGER AVENTURA FL 33180 |
| SABER CORNER, LLC | JOHN N. MURATIDES, ESQ. STEARNS WEAVER MILLER 401 E. JACKSON ST, STE 2100 TAMPA FL 33601-3299 |
| SABER OF ORANGEBURG LLC | 196 BROUGHTON ST ORANGEBURG SC 29115 |
| SABER SERVICES | 196 BROUGHTON ST ORANGEBURG SC 29115 |
| SABIAN SHEPPARD | ADDRESS ON FILE |
| SABINA GUERRA | ADDRESS ON FILE |
| SABINA SHAR | ADDRESS ON FILE |
| SABINE VALBRUN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SABIR YEHEA | ADDRESS ON FILE |
| SABLE KIRKLAND | ADDRESS ON FILE |
| SABREE WILLIS | ADDRESS ON FILE |
| SABREEN ALAMEDDIN | ADDRESS ON FILE |
| SABREEN MOORE | ADDRESS ON FILE |
| SABREENA TIGUE | ADDRESS ON FILE |
| SABRENA TERTILIEN | ADDRESS ON FILE |
| SABRIA CLIFTON | ADDRESS ON FILE |
| SABRINA ADKINS | ADDRESS ON FILE |
| SABRINA ALLEN | ADDRESS ON FILE |
| SABRINA ALLEN-ELDER | ADDRESS ON FILE |
| SABRINA ALVAREZ | ADDRESS ON FILE |
| SABRINA ANDERSON | ADDRESS ON FILE |
| SABRINA ANTONIC | ADDRESS ON FILE |
| SABRINA BAKER | ADDRESS ON FILE |
| SABRINA BAKER | ADDRESS ON FILE |
| SABRINA BANKS | ADDRESS ON FILE |
| SABRINA BREWER | ADDRESS ON FILE |
| SABRINA CINFIO | ADDRESS ON FILE |
| SABRINA CLARKE | ADDRESS ON FILE |
| SABRINA DEMILIO | ADDRESS ON FILE |
| SABRINA DEONARINE | ADDRESS ON FILE |
| SABRINA DIGGS | ADDRESS ON FILE |
| SABRINA EDMONDS | ADDRESS ON FILE |
| SABRINA ELLAN | ADDRESS ON FILE |
| SABRINA EMPEY | ADDRESS ON FILE |
| SABRINA ERVIN | ADDRESS ON FILE |
| SABRINA EYNON | ADDRESS ON FILE |
| SABRINA FORMISANO | ADDRESS ON FILE |
| SABRINA FORREST | ADDRESS ON FILE |
| SABRINA FOUCHE | ADDRESS ON FILE |
| SABRINA GERSPACHER | ADDRESS ON FILE |
| SABRINA GERSTEL | ADDRESS ON FILE |
| SABRINA GIPSON | ADDRESS ON FILE |
| SABRINA GREER | ADDRESS ON FILE |
| SABRINA GRINNELL | ADDRESS ON FILE |
| SABRINA HADDEN | ADDRESS ON FILE |
| SABRINA HAGAN | ADDRESS ON FILE |
| SABRINA HALL | ADDRESS ON FILE |
| SABRINA HARRELL | ADDRESS ON FILE |
| SABRINA HARVEL | ADDRESS ON FILE |
| SABRINA HAUGE | ADDRESS ON FILE |
| SABRINA HILL | ADDRESS ON FILE |
| SABRINA HILL | ADDRESS ON FILE |
| SABRINA HOGAN | ADDRESS ON FILE |
| SABRINA IGEL | ADDRESS ON FILE |
| SABRINA KINZIE | ADDRESS ON FILE |
| SABRINA KIRKPATRICK | ADDRESS ON FILE |
| SABRINA LAW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SABRINA LEMANSKI | ADDRESS ON FILE |
| SABRINA LEPPARD | ADDRESS ON FILE |
| SABRINA LOVELL | ADDRESS ON FILE |
| SABRINA LUSK | ADDRESS ON FILE |
| SABRINA MARRERO | ADDRESS ON FILE |
| SABRINA MAYNARD | ADDRESS ON FILE |
| SABRINA MCCOY | ADDRESS ON FILE |
| SABRINA MCDONALD | ADDRESS ON FILE |
| SABRINA MCFARLAND | ADDRESS ON FILE |
| SABRINA MCGEHEE | ADDRESS ON FILE |
| SABRINA MCNAMARA | ADDRESS ON FILE |
| SABRINA NORMAN | ADDRESS ON FILE |
| SABRINA OCHS-BANE | ADDRESS ON FILE |
| SABRINA PAYNE | ADDRESS ON FILE |
| SABRINA POKINES | ADDRESS ON FILE |
| SABRINA REAVES | ADDRESS ON FILE |
| SABRINA RENEE | ADDRESS ON FILE |
| SABRINA ROACH | ADDRESS ON FILE |
| SABRINA SCHINDLER | ADDRESS ON FILE |
| SABRINA SCIPIO | ADDRESS ON FILE |
| SABRINA SCOTT | ADDRESS ON FILE |
| SABRINA SEVILLA | ADDRESS ON FILE |
| SABRINA SHEVA | ADDRESS ON FILE |
| SABRINA STALVEY | ADDRESS ON FILE |
| SABRINA STIRLING | ADDRESS ON FILE |
| SABRINA SWINDLE | ADDRESS ON FILE |
| SABRINA TERRELL | ADDRESS ON FILE |
| SABRINA THOMAS | ADDRESS ON FILE |
| SABRINA THOMAS | ADDRESS ON FILE |
| SABRINA THOMPSON | ADDRESS ON FILE |
| SABRINA TREVINO | ADDRESS ON FILE |
| SABRINA UNDERWOOD | ADDRESS ON FILE |
| SABRINA VIERA | ADDRESS ON FILE |
| SABRINA WALKER | ADDRESS ON FILE |
| SABRINA WARD | ADDRESS ON FILE |
| SABRINA WETZEL | ADDRESS ON FILE |
| SABRINA WHITELEY | ADDRESS ON FILE |
| SABRINA WILEY | ADDRESS ON FILE |
| SABRINA ZABALA | ADDRESS ON FILE |
| SABRINA ZEHNER | ADDRESS ON FILE |
| SABRIYA ALVIN | ADDRESS ON FILE |
| SABRIYA WHITE | ADDRESS ON FILE |
| SABRY LANGFORD | ADDRESS ON FILE |
| SABRYNA BARTLEY | ADDRESS ON FILE |
| SACAJAWEACA SIMMONS | ADDRESS ON FILE |
| SACCO BEER DIST INC | 306 MARTZVILLE RD BERWICK PA 18603-1335 |
| SACHIA JONES | ADDRESS ON FILE |
| SACOYA TILLMAN | ADDRESS ON FILE |
| SACRED HEART HOSPITAL | 7928 SOLUTION CENTER CHICAGO IL 60677 |

| Claim Name | Address Information |
|---|---|
| SACRED HEART MEDICAL GROUP | PO BOX 2766 PENSACOLA FL 32513 |
| SAD ARSHAD | ADDRESS ON FILE |
| SADAISHA POWELL | ADDRESS ON FILE |
| SADARIAN ANDERSON | ADDRESS ON FILE |
| SADARIOUS SMITH | ADDRESS ON FILE |
| SADARIUS CONNER | ADDRESS ON FILE |
| SADARRIA HALL | ADDRESS ON FILE |
| SADATRIA ZEIGLER | ADDRESS ON FILE |
| SADDIE BARKER | ADDRESS ON FILE |
| SADDYG MCCULLERS | ADDRESS ON FILE |
| SADE BAXTER | ADDRESS ON FILE |
| SADE BRIGGS | ADDRESS ON FILE |
| SADE CARTER | ADDRESS ON FILE |
| SADE CLARK | ADDRESS ON FILE |
| SADE DAVIS | ADDRESS ON FILE |
| SADE JONES | ADDRESS ON FILE |
| SADE MCKENZIE | ADDRESS ON FILE |
| SADE PARKER | ADDRESS ON FILE |
| SADE SAVAGE | ADDRESS ON FILE |
| SADE SOTO | ADDRESS ON FILE |
| SADE SPAULDING | ADDRESS ON FILE |
| SADE THOMPSON | ADDRESS ON FILE |
| SADE WALTERS | ADDRESS ON FILE |
| SADE WEST | ADDRESS ON FILE |
| SADEJHA POUNCY | ADDRESS ON FILE |
| SADERICA ATCHISON | ADDRESS ON FILE |
| SADI NOEL | ADDRESS ON FILE |
| SADIA BROWN | ADDRESS ON FILE |
| SADIE ALLEN | ADDRESS ON FILE |
| SADIE BENETEAU | ADDRESS ON FILE |
| SADIE BROTHERS | ADDRESS ON FILE |
| SADIE COSBY | ADDRESS ON FILE |
| SADIE FELDER | ADDRESS ON FILE |
| SADIE FOSTER | ADDRESS ON FILE |
| SADIE FRANKLIN | ADDRESS ON FILE |
| SADIE HARDESTY | ADDRESS ON FILE |
| SADIE LICKLIDER | ADDRESS ON FILE |
| SADIE LOUVIERE | ADDRESS ON FILE |
| SADIE LUCAS | ADDRESS ON FILE |
| SADIE LUNDERS | ADDRESS ON FILE |
| SADIE MARTIN | ADDRESS ON FILE |
| SADIE MCINTOSH | ADDRESS ON FILE |
| SADIE PERRY | ADDRESS ON FILE |
| SADIE SPARKS | ADDRESS ON FILE |
| SADIE STOOPS | ADDRESS ON FILE |
| SADIE WILLIAMS | ADDRESS ON FILE |
| SADIKA ANDERSON | ADDRESS ON FILE |
| SADIQ LAWAL | ADDRESS ON FILE |
| SADYAH KESSOUAGNI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAEVON BROWN | ADDRESS ON FILE |
| SAFECO INSURANCE CO AMERICA INC | PO BOX 34526 ATTN SURETY CLAIMS DEP LIBERTY MUTUAL SEATTLE WA 98124 |
| SAFETY NATIONAL | 1832 SCHUETZ RD ST. LOUIS MO 63146 |
| SAFETY NATIONAL (FL EXCESS) | 1832 SCHUETZ RD ST. LOUIS MO 63146 |
| SAFETY NATIONAL (GA, OH, VA EXCESS) | 1832 SCHUETZ RD ST. LOUIS MO 63146 |
| SAFFIRE GREENE | ADDRESS ON FILE |
| SAFFIYAH THOMPSON | ADDRESS ON FILE |
| SAFIA ALI | ADDRESS ON FILE |
| SAFRONIA KNOWLES | ADDRESS ON FILE |
| SAGE BURNEY | ADDRESS ON FILE |
| SAGE JAMES | ADDRESS ON FILE |
| SAGE SOFTWARE | 14855 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SAGE TRAMEL | ADDRESS ON FILE |
| SAGEVIEW ADVISORY GROUP | 1111N NORTHSHORE DRIVE STE N325 KNOXVILLE TN 37919 |
| SAGEVIEW ADVISORY GROUP | 1920 MAIN ST STE 800 ATTN ACCOUNTING IRVINE CA 92614 |
| SAGEVIEW ADVISORY GROUP LLC | ATTN RANDALL C LONG 1920 MAIN ST, STE 800 IRVINE CA 92614 |
| SAGOLLA CONTRACTORS INC | 390 PINEVILLE RD NEWTOWN PA 18940 |
| SAHADAT HOSSAIN | ADDRESS ON FILE |
| SAHAH PARISH | ADDRESS ON FILE |
| SAHARA BOWLING | ADDRESS ON FILE |
| SAHARA FLETCHER | ADDRESS ON FILE |
| SAHARA LANCASTER | ADDRESS ON FILE |
| SAHARA WIEGELE | ADDRESS ON FILE |
| SAHEEDA WILSON | ADDRESS ON FILE |
| SAHIRA MEDLEY | ADDRESS ON FILE |
| SAHONY GODET | ADDRESS ON FILE |
| SAHVANNAH BURNAU | ADDRESS ON FILE |
| SAIGE HEWITT | ADDRESS ON FILE |
| SAIGE MILES-BARNETTE | ADDRESS ON FILE |
| SAIGE SCHWERIN | ADDRESS ON FILE |
| SAIGE STOOPS | ADDRESS ON FILE |
| SAIGE UPPERMAN | ADDRESS ON FILE |
| SAIJEL WILLIAMS | ADDRESS ON FILE |
| SAIM MUMTAZ | ADDRESS ON FILE |
| SAINT ANTHONY REAL ESTATE LLC | 1255 BUCKINGHAM WAY C/O GINA EL SINEITTI HILLSBOROUGH CA 94010 |
| SAIRA ALFARO VARELA | ADDRESS ON FILE |
| SAIRI WILSON | ADDRESS ON FILE |
| SAIVON JONES | ADDRESS ON FILE |
| SAKAR QUADIR | ADDRESS ON FILE |
| SAKARI FULLER | ADDRESS ON FILE |
| SAKEL JONES | ADDRESS ON FILE |
| SAKEL SCOTT | ADDRESS ON FILE |
| SAKENNA ANDERSON | ADDRESS ON FILE |
| SAKERRA LOVE | ADDRESS ON FILE |
| SAKETA NEUPANE | ADDRESS ON FILE |
| SAKIAH GORDON | ADDRESS ON FILE |
| SAKINA KARIM | ADDRESS ON FILE |
| SAKINA THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAKIRA SEALY | ADDRESS ON FILE |
| SAKITA CHAPPELL | ADDRESS ON FILE |
| SAL ENCEO SAMPSON | ADDRESS ON FILE |
| SALADEEN HARRISON | ADDRESS ON FILE |
| SALADIER NORQUERAS-BECERRIL | ADDRESS ON FILE |
| SALAMA GRAHAM | ADDRESS ON FILE |
| SALAMATU DUMBUYA | ADDRESS ON FILE |
| SALATHIEL SMITH | ADDRESS ON FILE |
| SALDANTE GROTTO | ADDRESS ON FILE |
| SALEEM BLOODWORTH | ADDRESS ON FILE |
| SALEESE HARRIS | ADDRESS ON FILE |
| SALEHA AHMED | ADDRESS ON FILE |
| SALEM CITY INCOME TAX | 231 S BROADWAY AVENUE SALEM OH 44460 |
| SALEM GAIDE | ADDRESS ON FILE |
| SALEM WESTLUND | ADDRESS ON FILE |
| SALENA KEITH | ADDRESS ON FILE |
| SALENA LOCKLEAR | ADDRESS ON FILE |
| SALENA MCINTOSH | ADDRESS ON FILE |
| SALENA REECE | ADDRESS ON FILE |
| SALENNA JOHNSON | ADDRESS ON FILE |
| SALESFORCE.COM INC | SALESFORCE TOWER 415 MISSION ST, 3RD FL SAN FRANCISCO CA 94105 |
| SALESFORCECOM | PO BOX 203141 DALLAS TX 75320 |
| SALIENEA KRUGER | ADDRESS ON FILE |
| SALIHU SAANI | ADDRESS ON FILE |
| SALIM COLE | ADDRESS ON FILE |
| SALIM ELLIS | ADDRESS ON FILE |
| SALIM HARB | ADDRESS ON FILE |
| SALINA LINK | ADDRESS ON FILE |
| SALINA SILER | ADDRESS ON FILE |
| SALINE COMMONS LLC | 4036 TELEGRAPH ROAD SUITE 201 BLOOMFIELD HILLS MI 48302 |
| SALINE COUNTY | MAIN STREET SUITE 117 BENTON AR 72015 |
| SALINLA TULYASATIEN | 6256 S WEATHERWOOD TRL SPRINGFIELD MO 65810 |
| SALINTHEA LANE | ADDRESS ON FILE |
| SALISBURY POLICE DEPT PERSONNEL CMTTEE | NATIONAL NIGHT OUT CPL MIKE LORING TRAINING SUPV SALISBURY MD 21801 |
| SALLAH HAMIDULLAH | ADDRESS ON FILE |
| SALLIE PARRISH | ADDRESS ON FILE |
| SALLY DAVIS | ADDRESS ON FILE |
| SALLY FABER | ADDRESS ON FILE |
| SALLY GARBER | ADDRESS ON FILE |
| SALLY JENKINS | ADDRESS ON FILE |
| SALLY MATEY | ADDRESS ON FILE |
| SALLY MOSMAN | ADDRESS ON FILE |
| SALLY OBRIEN | ADDRESS ON FILE |
| SALLY OWUOR | ADDRESS ON FILE |
| SALLY PARKIN | ADDRESS ON FILE |
| SALLY SHEPHARD | ADDRESS ON FILE |
| SALLY TWIGG | ADDRESS ON FILE |
| SALLY ZOHA | ADDRESS ON FILE |
| SALMA AHMEDOU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SALMIRA KOLENOVIC | ADDRESS ON FILE |
| SALOME JARAMILLO | ADDRESS ON FILE |
| SALOMON CASTRO | ADDRESS ON FILE |
| SALOMON RAMIREZ | ADDRESS ON FILE |
| SALOUA SOUAINI | ADDRESS ON FILE |
| SALS GLASS COMPANY LLC | 750 TOLLAND ST EAST HARTFORD CT 06108 |
| SALUBRIOUS FARMS LLC | 1630 WESTLAND LAKES WAY KNOXVILLE TN 37922 |
| SALVADOR BECERRA | ADDRESS ON FILE |
| SALVADOR CAMPOS | ADDRESS ON FILE |
| SALVADOR CARRERO | ADDRESS ON FILE |
| SALVADOR GUERRERO | ADDRESS ON FILE |
| SALVADOR MUNOZ | ADDRESS ON FILE |
| SALVADOR RAMIREZ | ADDRESS ON FILE |
| SALYCE SUNBLADE | ADDRESS ON FILE |
| SAM BLEHM | ADDRESS ON FILE |
| SAM BROWN | ADDRESS ON FILE |
| SAM COBB | ADDRESS ON FILE |
| SAM COMAYAGUA | ADDRESS ON FILE |
| SAM DOUGLAS | ADDRESS ON FILE |
| SAM ESTOPINAL | ADDRESS ON FILE |
| SAM FLAKES | ADDRESS ON FILE |
| SAM FRAZIER | ADDRESS ON FILE |
| SAM GILLARD | ADDRESS ON FILE |
| SAM HANSEN | ADDRESS ON FILE |
| SAM ISSA | ADDRESS ON FILE |
| SAM KEIR | ADDRESS ON FILE |
| SAM LIPSEY | ADDRESS ON FILE |
| SAM MCKAY | ADDRESS ON FILE |
| SAM MEADOWS | ADDRESS ON FILE |
| SAM MONTROSE | ADDRESS ON FILE |
| SAM REINHART | ADDRESS ON FILE |
| SAM ROTHSTEIN | ADDRESS ON FILE |
| SAM SACCO | ADDRESS ON FILE |
| SAM SERVICE INC | 509 11TH AVENUE STE 12 ALBANY GA 31701 |
| SAM SHIERLING | ADDRESS ON FILE |
| SAM TEO | ADDRESS ON FILE |
| SAM THE BEER MAN | 1164 UPPER FRONT ST BINGHAMTON NY 13905 |
| SAM WILLEQUER | ADDRESS ON FILE |
| SAMAD BISHOP | ADDRESS ON FILE |
| SAMAMTHA NICHOLAS | ADDRESS ON FILE |
| SAMANDRIA HARKLESS | ADDRESS ON FILE |
| SAMANTHA A GALLANT | ADDRESS ON FILE |
| SAMANTHA ACEVEDO | ADDRESS ON FILE |
| SAMANTHA ADAMS | ADDRESS ON FILE |
| SAMANTHA ALBINSON | ADDRESS ON FILE |
| SAMANTHA ALLEN | ADDRESS ON FILE |
| SAMANTHA ALLEN | ADDRESS ON FILE |
| SAMANTHA ALTERIO | ADDRESS ON FILE |
| SAMANTHA ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA ANDERSON | ADDRESS ON FILE |
| SAMANTHA ANDERSON | ADDRESS ON FILE |
| SAMANTHA ANDERSON | ADDRESS ON FILE |
| SAMANTHA ANDERSON | ADDRESS ON FILE |
| SAMANTHA ANDERSON | ADDRESS ON FILE |
| SAMANTHA ARCHIBALD | ADDRESS ON FILE |
| SAMANTHA ARCILLA | ADDRESS ON FILE |
| SAMANTHA AVERY | ADDRESS ON FILE |
| SAMANTHA AYRES | ADDRESS ON FILE |
| SAMANTHA AZOIA | ADDRESS ON FILE |
| SAMANTHA BACON | ADDRESS ON FILE |
| SAMANTHA BACSAL | ADDRESS ON FILE |
| SAMANTHA BAIRD | ADDRESS ON FILE |
| SAMANTHA BAKER | ADDRESS ON FILE |
| SAMANTHA BARTLETT | ADDRESS ON FILE |
| SAMANTHA BASSO | ADDRESS ON FILE |
| SAMANTHA BAUGHMAN | ADDRESS ON FILE |
| SAMANTHA BAUMGART | ADDRESS ON FILE |
| SAMANTHA BAYER | ADDRESS ON FILE |
| SAMANTHA BEAVERS | ADDRESS ON FILE |
| SAMANTHA BEDORE | ADDRESS ON FILE |
| SAMANTHA BENDER | ADDRESS ON FILE |
| SAMANTHA BENFIELD | ADDRESS ON FILE |
| SAMANTHA BILAND | ADDRESS ON FILE |
| SAMANTHA BILLINGS | ADDRESS ON FILE |
| SAMANTHA BLACKWELL | ADDRESS ON FILE |
| SAMANTHA BLAIR | ADDRESS ON FILE |
| SAMANTHA BLANCHARD | ADDRESS ON FILE |
| SAMANTHA BLANDA | ADDRESS ON FILE |
| SAMANTHA BLUNDON | ADDRESS ON FILE |
| SAMANTHA BLUNT | ADDRESS ON FILE |
| SAMANTHA BOGLE | ADDRESS ON FILE |
| SAMANTHA BOOKER | ADDRESS ON FILE |
| SAMANTHA BOSTON | ADDRESS ON FILE |
| SAMANTHA BOSWELL | ADDRESS ON FILE |
| SAMANTHA BOTLEY | ADDRESS ON FILE |
| SAMANTHA BOWERS | ADDRESS ON FILE |
| SAMANTHA BOYKIN | ADDRESS ON FILE |
| SAMANTHA BRACKLIN | ADDRESS ON FILE |
| SAMANTHA BROMLEY | ADDRESS ON FILE |
| SAMANTHA BROOKS | ADDRESS ON FILE |
| SAMANTHA BROWER | ADDRESS ON FILE |
| SAMANTHA BROWN | ADDRESS ON FILE |
| SAMANTHA BROWN | ADDRESS ON FILE |
| SAMANTHA BUCHHOLZ | ADDRESS ON FILE |
| SAMANTHA BUDDIN | ADDRESS ON FILE |
| SAMANTHA BURLESON | ADDRESS ON FILE |
| SAMANTHA BUTLER | ADDRESS ON FILE |
| SAMANTHA BUTLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA BYLER | ADDRESS ON FILE |
| SAMANTHA BYRD | ADDRESS ON FILE |
| SAMANTHA CAMPBELL | ADDRESS ON FILE |
| SAMANTHA CANIPE | ADDRESS ON FILE |
| SAMANTHA CANNADY | ADDRESS ON FILE |
| SAMANTHA CARLILE | ADDRESS ON FILE |
| SAMANTHA CARLINGTON | ADDRESS ON FILE |
| SAMANTHA CARR | ADDRESS ON FILE |
| SAMANTHA CARROLL | ADDRESS ON FILE |
| SAMANTHA CATES | ADDRESS ON FILE |
| SAMANTHA CHAMBLISS | ADDRESS ON FILE |
| SAMANTHA CHAPMAN | ADDRESS ON FILE |
| SAMANTHA CHINYAVONG | ADDRESS ON FILE |
| SAMANTHA CHIRICHIELLO | ADDRESS ON FILE |
| SAMANTHA CHRISTIAN | ADDRESS ON FILE |
| SAMANTHA CHURCH | ADDRESS ON FILE |
| SAMANTHA CILANO | ADDRESS ON FILE |
| SAMANTHA CLARKSON | ADDRESS ON FILE |
| SAMANTHA CLARKSON | ADDRESS ON FILE |
| SAMANTHA CLAYTON | ADDRESS ON FILE |
| SAMANTHA CLEVELAND | ADDRESS ON FILE |
| SAMANTHA COCHRAN | ADDRESS ON FILE |
| SAMANTHA COLARIK | ADDRESS ON FILE |
| SAMANTHA COLEMAN | ADDRESS ON FILE |
| SAMANTHA COLLURA | ADDRESS ON FILE |
| SAMANTHA COLWELL | ADDRESS ON FILE |
| SAMANTHA COLYER-HARVEY | ADDRESS ON FILE |
| SAMANTHA CONLEY | ADDRESS ON FILE |
| SAMANTHA COOK | ADDRESS ON FILE |
| SAMANTHA COOKUS | ADDRESS ON FILE |
| SAMANTHA COOPER | ADDRESS ON FILE |
| SAMANTHA CORBIN | ADDRESS ON FILE |
| SAMANTHA COUTURE | ADDRESS ON FILE |
| SAMANTHA CRAWFORD | ADDRESS ON FILE |
| SAMANTHA CULLEN | ADDRESS ON FILE |
| SAMANTHA DALTON | ADDRESS ON FILE |
| SAMANTHA DALY | ADDRESS ON FILE |
| SAMANTHA DANIEL | ADDRESS ON FILE |
| SAMANTHA DAVIDSMEIER | ADDRESS ON FILE |
| SAMANTHA DAVIS | ADDRESS ON FILE |
| SAMANTHA DAVIS | ADDRESS ON FILE |
| SAMANTHA DAVIS | ADDRESS ON FILE |
| SAMANTHA DE LA CRUZ | ADDRESS ON FILE |
| SAMANTHA DE SOUZA | ADDRESS ON FILE |
| SAMANTHA DEAVOR | ADDRESS ON FILE |
| SAMANTHA DEFIORE | ADDRESS ON FILE |
| SAMANTHA DEJESUS | ADDRESS ON FILE |
| SAMANTHA DEVINE | ADDRESS ON FILE |
| SAMANTHA DIEROLF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA DILLON | ADDRESS ON FILE |
| SAMANTHA DINSMORE | ADDRESS ON FILE |
| SAMANTHA DIXON | ADDRESS ON FILE |
| SAMANTHA DONA | ADDRESS ON FILE |
| SAMANTHA DOWNHAM | ADDRESS ON FILE |
| SAMANTHA DUBOIS | ADDRESS ON FILE |
| SAMANTHA DUFRESNE | ADDRESS ON FILE |
| SAMANTHA DUNN | ADDRESS ON FILE |
| SAMANTHA DUTCHER | ADDRESS ON FILE |
| SAMANTHA EADS | ADDRESS ON FILE |
| SAMANTHA EAGAN | ADDRESS ON FILE |
| SAMANTHA EAGLIN | ADDRESS ON FILE |
| SAMANTHA EDWARDS | ADDRESS ON FILE |
| SAMANTHA ELKINS | ADDRESS ON FILE |
| SAMANTHA ELLEX | ADDRESS ON FILE |
| SAMANTHA ELLIOTT | ADDRESS ON FILE |
| SAMANTHA ELLIS | ADDRESS ON FILE |
| SAMANTHA ELLIS | ADDRESS ON FILE |
| SAMANTHA EMENIKE | ADDRESS ON FILE |
| SAMANTHA ENSMINGER | ADDRESS ON FILE |
| SAMANTHA ERRICO-KILROY | ADDRESS ON FILE |
| SAMANTHA ESCOBEDO | ADDRESS ON FILE |
| SAMANTHA ESLINGER | ADDRESS ON FILE |
| SAMANTHA ESPOSITO | ADDRESS ON FILE |
| SAMANTHA EVANS | ADDRESS ON FILE |
| SAMANTHA EVANS | ADDRESS ON FILE |
| SAMANTHA FADLEY | ADDRESS ON FILE |
| SAMANTHA FAIRCHILD | ADDRESS ON FILE |
| SAMANTHA FEDELE | ADDRESS ON FILE |
| SAMANTHA FELDMANN | ADDRESS ON FILE |
| SAMANTHA FHUERE | ADDRESS ON FILE |
| SAMANTHA FIERLE | ADDRESS ON FILE |
| SAMANTHA FITTS | ADDRESS ON FILE |
| SAMANTHA FLEMING | ADDRESS ON FILE |
| SAMANTHA FOLK | ADDRESS ON FILE |
| SAMANTHA FORLOINES | ADDRESS ON FILE |
| SAMANTHA FRAZIER | ADDRESS ON FILE |
| SAMANTHA FRIEDMANN | ADDRESS ON FILE |
| SAMANTHA FULLER | ADDRESS ON FILE |
| SAMANTHA FUZZELL | ADDRESS ON FILE |
| SAMANTHA GAINES | ADDRESS ON FILE |
| SAMANTHA GALLETTA | ADDRESS ON FILE |
| SAMANTHA GARCIA | ADDRESS ON FILE |
| SAMANTHA GARDNER | ADDRESS ON FILE |
| SAMANTHA GARZA | ADDRESS ON FILE |
| SAMANTHA GATTIS | ADDRESS ON FILE |
| SAMANTHA GEEL | ADDRESS ON FILE |
| SAMANTHA GIBSON | ADDRESS ON FILE |
| SAMANTHA GIDDIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMANTHA GODDARD | ADDRESS ON FILE |
| SAMANTHA GOLONSKA | ADDRESS ON FILE |
| SAMANTHA GOMEZ | ADDRESS ON FILE |
| SAMANTHA GONZALES | ADDRESS ON FILE |
| SAMANTHA GONZALEZ | ADDRESS ON FILE |
| SAMANTHA GOODEN | ADDRESS ON FILE |
| SAMANTHA GOODEN | ADDRESS ON FILE |
| SAMANTHA GORMAN | ADDRESS ON FILE |
| SAMANTHA GOSLEE | ADDRESS ON FILE |
| SAMANTHA GOSSELIN | ADDRESS ON FILE |
| SAMANTHA GRAVES | ADDRESS ON FILE |
| SAMANTHA GREENE | ADDRESS ON FILE |
| SAMANTHA GRIFFIN | ADDRESS ON FILE |
| SAMANTHA GRUNDLOCK | ADDRESS ON FILE |
| SAMANTHA GUZMAN | ADDRESS ON FILE |
| SAMANTHA HAGER | ADDRESS ON FILE |
| SAMANTHA HALL | ADDRESS ON FILE |
| SAMANTHA HAMBY | ADDRESS ON FILE |
| SAMANTHA HANDLOS | ADDRESS ON FILE |
| SAMANTHA HARRINGTON | ADDRESS ON FILE |
| SAMANTHA HARRIS | ADDRESS ON FILE |
| SAMANTHA HARRISON | ADDRESS ON FILE |
| SAMANTHA HART | ADDRESS ON FILE |
| SAMANTHA HARTLOVE | ADDRESS ON FILE |
| SAMANTHA HEFNER | ADDRESS ON FILE |
| SAMANTHA HEIMBACH | ADDRESS ON FILE |
| SAMANTHA HENEY | ADDRESS ON FILE |
| SAMANTHA HENSCHEL | ADDRESS ON FILE |
| SAMANTHA HERMANN | ADDRESS ON FILE |
| SAMANTHA HERNANDEZ | ADDRESS ON FILE |
| SAMANTHA HILL | ADDRESS ON FILE |
| SAMANTHA HILTON | ADDRESS ON FILE |
| SAMANTHA HOLLIS | ADDRESS ON FILE |
| SAMANTHA HOTCHKISS | ADDRESS ON FILE |
| SAMANTHA HOUCK | ADDRESS ON FILE |
| SAMANTHA HUCKABEE | ADDRESS ON FILE |
| SAMANTHA HUDSON | ADDRESS ON FILE |
| SAMANTHA HURST | ADDRESS ON FILE |
| SAMANTHA HUTSLER | ADDRESS ON FILE |
| SAMANTHA HYDEN | ADDRESS ON FILE |
| SAMANTHA HYPIO | ADDRESS ON FILE |
| SAMANTHA INGRAM | ADDRESS ON FILE |
| SAMANTHA ISRAEL | ADDRESS ON FILE |
| SAMANTHA JACKSON | ADDRESS ON FILE |
| SAMANTHA JEDDELOH | ADDRESS ON FILE |
| SAMANTHA JENKINS | ADDRESS ON FILE |
| SAMANTHA JENNINGS | ADDRESS ON FILE |
| SAMANTHA JOHNSON | ADDRESS ON FILE |
| SAMANTHA JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMANTHA JONES | ADDRESS ON FILE |
| SAMANTHA JONES | ADDRESS ON FILE |
| SAMANTHA JONES | ADDRESS ON FILE |
| SAMANTHA JORDAN | ADDRESS ON FILE |
| SAMANTHA JUGENHEIMER | ADDRESS ON FILE |
| SAMANTHA JUSTICE | ADDRESS ON FILE |
| SAMANTHA KAROLY | ADDRESS ON FILE |
| SAMANTHA KARRICK | ADDRESS ON FILE |
| SAMANTHA KAUFMANN | ADDRESS ON FILE |
| SAMANTHA KAZAKU | ADDRESS ON FILE |
| SAMANTHA KECKLER | ADDRESS ON FILE |
| SAMANTHA KELLEY | ADDRESS ON FILE |
| SAMANTHA KELLY | ADDRESS ON FILE |
| SAMANTHA KEMPSTON | ADDRESS ON FILE |
| SAMANTHA KINNE | ADDRESS ON FILE |
| SAMANTHA KNIGHT | ADDRESS ON FILE |
| SAMANTHA KOEHL | ADDRESS ON FILE |
| SAMANTHA KORNEGAY | ADDRESS ON FILE |
| SAMANTHA KUNTZ | ADDRESS ON FILE |
| SAMANTHA KYLE | ADDRESS ON FILE |
| SAMANTHA LANE | ADDRESS ON FILE |
| SAMANTHA LAROMBE | ADDRESS ON FILE |
| SAMANTHA LATTRELL | ADDRESS ON FILE |
| SAMANTHA LAWRENCE | ADDRESS ON FILE |
| SAMANTHA LEMAIRE | ADDRESS ON FILE |
| SAMANTHA LINGENFELTER | ADDRESS ON FILE |
| SAMANTHA LOCKRIDGE | ADDRESS ON FILE |
| SAMANTHA LOPEZ | ADDRESS ON FILE |
| SAMANTHA LOUCKS BAER | ADDRESS ON FILE |
| SAMANTHA LOY | ADDRESS ON FILE |
| SAMANTHA LUNDY | ADDRESS ON FILE |
| SAMANTHA LUSK | ADDRESS ON FILE |
| SAMANTHA MABEE | ADDRESS ON FILE |
| SAMANTHA MAGLOTT | ADDRESS ON FILE |
| SAMANTHA MAILLET | ADDRESS ON FILE |
| SAMANTHA MANN | ADDRESS ON FILE |
| SAMANTHA MAPLES | ADDRESS ON FILE |
| SAMANTHA MARCHANT | ADDRESS ON FILE |
| SAMANTHA MARON | ADDRESS ON FILE |
| SAMANTHA MARTINEZ | ADDRESS ON FILE |
| SAMANTHA MASON | ADDRESS ON FILE |
| SAMANTHA MATHIEU | ADDRESS ON FILE |
| SAMANTHA MAZE | ADDRESS ON FILE |
| SAMANTHA MCADAMS | ADDRESS ON FILE |
| SAMANTHA MCCARTHY | ADDRESS ON FILE |
| SAMANTHA MCDORMAN | ADDRESS ON FILE |
| SAMANTHA MCDOWELL | ADDRESS ON FILE |
| SAMANTHA MCLAUGHLIN | ADDRESS ON FILE |
| SAMANTHA MCMILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA MELCHIORRE | ADDRESS ON FILE |
| SAMANTHA MENGEL | ADDRESS ON FILE |
| SAMANTHA MILLER | ADDRESS ON FILE |
| SAMANTHA MILLER | ADDRESS ON FILE |
| SAMANTHA MILLER | ADDRESS ON FILE |
| SAMANTHA MILNICKEL | ADDRESS ON FILE |
| SAMANTHA MILOSCH | ADDRESS ON FILE |
| SAMANTHA MIRANDA | ADDRESS ON FILE |
| SAMANTHA MOLONEY | ADDRESS ON FILE |
| SAMANTHA MOORE | ADDRESS ON FILE |
| SAMANTHA MORRIS | ADDRESS ON FILE |
| SAMANTHA MORTENSEN | ADDRESS ON FILE |
| SAMANTHA MOSER | ADDRESS ON FILE |
| SAMANTHA MUNSEY | ADDRESS ON FILE |
| SAMANTHA MYERS | ADDRESS ON FILE |
| SAMANTHA NAY | ADDRESS ON FILE |
| SAMANTHA NELSON | ADDRESS ON FILE |
| SAMANTHA NICHOLSON | ADDRESS ON FILE |
| SAMANTHA NIXON | ADDRESS ON FILE |
| SAMANTHA NOLTE | ADDRESS ON FILE |
| SAMANTHA NOSEDA | ADDRESS ON FILE |
| SAMANTHA OBRIEN | ADDRESS ON FILE |
| SAMANTHA ODEN | ADDRESS ON FILE |
| SAMANTHA OREAR | ADDRESS ON FILE |
| SAMANTHA OSBORNE | ADDRESS ON FILE |
| SAMANTHA OSBORNE | ADDRESS ON FILE |
| SAMANTHA PADGETT | ADDRESS ON FILE |
| SAMANTHA PAGE | ADDRESS ON FILE |
| SAMANTHA PALERMO | ADDRESS ON FILE |
| SAMANTHA PALERMO | ADDRESS ON FILE |
| SAMANTHA PALMER | ADDRESS ON FILE |
| SAMANTHA PALMITER | ADDRESS ON FILE |
| SAMANTHA PARKER | ADDRESS ON FILE |
| SAMANTHA PARKS | ADDRESS ON FILE |
| SAMANTHA PARYLAK | ADDRESS ON FILE |
| SAMANTHA PARYLAK | ADDRESS ON FILE |
| SAMANTHA PASQUALINI | ADDRESS ON FILE |
| SAMANTHA PATTERSON | ADDRESS ON FILE |
| SAMANTHA PAULES | ADDRESS ON FILE |
| SAMANTHA PEAK | ADDRESS ON FILE |
| SAMANTHA PEREZ | ADDRESS ON FILE |
| SAMANTHA PERRY | ADDRESS ON FILE |
| SAMANTHA PFEIFER | ADDRESS ON FILE |
| SAMANTHA PHILLIPS | ADDRESS ON FILE |
| SAMANTHA PICARELLI | ADDRESS ON FILE |
| SAMANTHA POKINES | ADDRESS ON FILE |
| SAMANTHA POLLETTA | ADDRESS ON FILE |
| SAMANTHA POOLE | ADDRESS ON FILE |
| SAMANTHA POOLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMANTHA POOLE | ADDRESS ON FILE |
| SAMANTHA PORTER | ADDRESS ON FILE |
| SAMANTHA POULIN | ADDRESS ON FILE |
| SAMANTHA POWELL | ADDRESS ON FILE |
| SAMANTHA POWELL | ADDRESS ON FILE |
| SAMANTHA POWERS | ADDRESS ON FILE |
| SAMANTHA PRICE | ADDRESS ON FILE |
| SAMANTHA PRICE | ADDRESS ON FILE |
| SAMANTHA PRIEM | ADDRESS ON FILE |
| SAMANTHA PRZYBYSZ | ADDRESS ON FILE |
| SAMANTHA PUCKETT | ADDRESS ON FILE |
| SAMANTHA PUCKHABER | ADDRESS ON FILE |
| SAMANTHA RAMOS | ADDRESS ON FILE |
| SAMANTHA RANGEL | ADDRESS ON FILE |
| SAMANTHA RARDON | ADDRESS ON FILE |
| SAMANTHA RAY | ADDRESS ON FILE |
| SAMANTHA RAY | ADDRESS ON FILE |
| SAMANTHA REBENTISCH | ADDRESS ON FILE |
| SAMANTHA REILLY | ADDRESS ON FILE |
| SAMANTHA RIGSBEE | ADDRESS ON FILE |
| SAMANTHA RIMER | ADDRESS ON FILE |
| SAMANTHA RINALDI | ADDRESS ON FILE |
| SAMANTHA RINKER | ADDRESS ON FILE |
| SAMANTHA RIOS | ADDRESS ON FILE |
| SAMANTHA RISKOWSKI | ADDRESS ON FILE |
| SAMANTHA ROBERTS | ADDRESS ON FILE |
| SAMANTHA ROBINSON | ADDRESS ON FILE |
| SAMANTHA ROBINSON | ADDRESS ON FILE |
| SAMANTHA RODNEY | ADDRESS ON FILE |
| SAMANTHA ROGERS | ADDRESS ON FILE |
| SAMANTHA ROMERO | ADDRESS ON FILE |
| SAMANTHA ROSE | ADDRESS ON FILE |
| SAMANTHA ROSENBERG | ADDRESS ON FILE |
| SAMANTHA ROSSI | ADDRESS ON FILE |
| SAMANTHA ROTHENBURG | ADDRESS ON FILE |
| SAMANTHA ROUSE | ADDRESS ON FILE |
| SAMANTHA RUBENSTEIN | ADDRESS ON FILE |
| SAMANTHA RUTH | ADDRESS ON FILE |
| SAMANTHA RYAN | ADDRESS ON FILE |
| SAMANTHA SADUSKY | ADDRESS ON FILE |
| SAMANTHA SALONE | ADDRESS ON FILE |
| SAMANTHA SAMON | ADDRESS ON FILE |
| SAMANTHA SANDERS | ADDRESS ON FILE |
| SAMANTHA SASSER | ADDRESS ON FILE |
| SAMANTHA SAWHER | ADDRESS ON FILE |
| SAMANTHA SAYRE | ADDRESS ON FILE |
| SAMANTHA SCANLON | ADDRESS ON FILE |
| SAMANTHA SELVANTO | ADDRESS ON FILE |
| SAMANTHA SHARPNACK-ISOM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA SHINER | ADDRESS ON FILE |
| SAMANTHA SIKA | ADDRESS ON FILE |
| SAMANTHA SIMPSON | ADDRESS ON FILE |
| SAMANTHA SIMPSON | ADDRESS ON FILE |
| SAMANTHA SIMS | ADDRESS ON FILE |
| SAMANTHA SINGLETON | ADDRESS ON FILE |
| SAMANTHA SKIPWITH | ADDRESS ON FILE |
| SAMANTHA SKIRVIN | ADDRESS ON FILE |
| SAMANTHA SMITH | ADDRESS ON FILE |
| SAMANTHA SMITH | ADDRESS ON FILE |
| SAMANTHA SMITH | ADDRESS ON FILE |
| SAMANTHA SMITH | ADDRESS ON FILE |
| SAMANTHA SORIANO | ADDRESS ON FILE |
| SAMANTHA SOUFFRANT | ADDRESS ON FILE |
| SAMANTHA SOUTHER | ADDRESS ON FILE |
| SAMANTHA SPEARS | ADDRESS ON FILE |
| SAMANTHA SPEARS | ADDRESS ON FILE |
| SAMANTHA SPENCER | ADDRESS ON FILE |
| SAMANTHA SPOOR | ADDRESS ON FILE |
| SAMANTHA STABLER | ADDRESS ON FILE |
| SAMANTHA STATHAM | ADDRESS ON FILE |
| SAMANTHA STEFANCZAK | ADDRESS ON FILE |
| SAMANTHA STEPHENS | ADDRESS ON FILE |
| SAMANTHA STEWART | ADDRESS ON FILE |
| SAMANTHA STEWART | ADDRESS ON FILE |
| SAMANTHA STOKES | ADDRESS ON FILE |
| SAMANTHA STONE | ADDRESS ON FILE |
| SAMANTHA STUTES | ADDRESS ON FILE |
| SAMANTHA SUDER | ADDRESS ON FILE |
| SAMANTHA SUTHERLAND | ADDRESS ON FILE |
| SAMANTHA SWAFFORD | ADDRESS ON FILE |
| SAMANTHA SWANSON | ADDRESS ON FILE |
| SAMANTHA SWEAT | ADDRESS ON FILE |
| SAMANTHA SWEENEY | ADDRESS ON FILE |
| SAMANTHA TABACZYNSKI | ADDRESS ON FILE |
| SAMANTHA TARTAGLIONE | ADDRESS ON FILE |
| SAMANTHA TARTER | ADDRESS ON FILE |
| SAMANTHA TATE | ADDRESS ON FILE |
| SAMANTHA TAYLOR | ADDRESS ON FILE |
| SAMANTHA TAYLOR | ADDRESS ON FILE |
| SAMANTHA TAYLOR | ADDRESS ON FILE |
| SAMANTHA TETZNER | ADDRESS ON FILE |
| SAMANTHA THOMAS | ADDRESS ON FILE |
| SAMANTHA THOMAS | ADDRESS ON FILE |
| SAMANTHA THOMASON | ADDRESS ON FILE |
| SAMANTHA THOMPSON | ADDRESS ON FILE |
| SAMANTHA TIPA | ADDRESS ON FILE |
| SAMANTHA TSOFLIAS | ADDRESS ON FILE |
| SAMANTHA TUCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA TUCKER | ADDRESS ON FILE |
| SAMANTHA TURNER | ADDRESS ON FILE |
| SAMANTHA TYRRELL | ADDRESS ON FILE |
| SAMANTHA TZIKAS | ADDRESS ON FILE |
| SAMANTHA UMEK | ADDRESS ON FILE |
| SAMANTHA UNDERWOOD | ADDRESS ON FILE |
| SAMANTHA UNDERWOOD | ADDRESS ON FILE |
| SAMANTHA VALENCIANO | ADDRESS ON FILE |
| SAMANTHA VARGAS | ADDRESS ON FILE |
| SAMANTHA VEMMER | ADDRESS ON FILE |
| SAMANTHA VEST | ADDRESS ON FILE |
| SAMANTHA VINEY | ADDRESS ON FILE |
| SAMANTHA VOGEL | ADDRESS ON FILE |
| SAMANTHA WALTON | ADDRESS ON FILE |
| SAMANTHA WATERS | ADDRESS ON FILE |
| SAMANTHA WEAVER | ADDRESS ON FILE |
| SAMANTHA WEBSTER | ADDRESS ON FILE |
| SAMANTHA WHILDEN | ADDRESS ON FILE |
| SAMANTHA WHITE | ADDRESS ON FILE |
| SAMANTHA WILDER | ADDRESS ON FILE |
| SAMANTHA WILKINSON | ADDRESS ON FILE |
| SAMANTHA WILLIAMS | ADDRESS ON FILE |
| SAMANTHA WILLIAMS | ADDRESS ON FILE |
| SAMANTHA WILLIAMS | ADDRESS ON FILE |
| SAMANTHA WILLIGES | ADDRESS ON FILE |
| SAMANTHA WILSON | ADDRESS ON FILE |
| SAMANTHA WILSON | ADDRESS ON FILE |
| SAMANTHA WILSON | ADDRESS ON FILE |
| SAMANTHA WILSON | ADDRESS ON FILE |
| SAMANTHA WINGO | ADDRESS ON FILE |
| SAMANTHA WINISTOERFER | ADDRESS ON FILE |
| SAMANTHA WINN | ADDRESS ON FILE |
| SAMANTHA WINTERS | ADDRESS ON FILE |
| SAMANTHA WOODRUFF | ADDRESS ON FILE |
| SAMANTHA WORLEY | ADDRESS ON FILE |
| SAMANTHA WORMLEY | ADDRESS ON FILE |
| SAMANTHA WORMLEY | ADDRESS ON FILE |
| SAMANTHA WRIGHT | ADDRESS ON FILE |
| SAMANTHA ZIRPOLI | ADDRESS ON FILE |
| SAMANTHEA WHITAKER | ADDRESS ON FILE |
| SAMAR PEREZ | ADDRESS ON FILE |
| SAMARA COPES | ADDRESS ON FILE |
| SAMARA STEWART | ADDRESS ON FILE |
| SAMARAH WALKER | ADDRESS ON FILE |
| SAMARI MCCLOUD | ADDRESS ON FILE |
| SAMARIA PARKS | ADDRESS ON FILE |
| SAMARITANS ROOFING AND EXTERIORS LLC | 6960 RUSSELL RD HILLSBORO MO 63050 |
| SAMARRA LAVERE | ADDRESS ON FILE |
| SAMARTINO LAWN CARE INC | PO BOX 895422 LEESBURG FL 34788 |

| Claim Name | Address Information |
|---|---|
| SAMATHA ARNETTE | ADDRESS ON FILE |
| SAMATHA BURBICK | ADDRESS ON FILE |
| SAMATHA BUSH | ADDRESS ON FILE |
| SAMATHA MALCOLM | ADDRESS ON FILE |
| SAMATHA MCGRAW | ADDRESS ON FILE |
| SAMBA CAMARA | ADDRESS ON FILE |
| SAMCO FACILITIES | 11878 BROOKFIELD ST LIVONIA MI 48150 |
| SAME DAOUD | ADDRESS ON FILE |
| SAMEERAH POLLARD | ADDRESS ON FILE |
| SAMEIDY MARTINEZ | ADDRESS ON FILE |
| SAMETHIA CLARK | ADDRESS ON FILE |
| SAMI GADALLA | ADDRESS ON FILE |
| SAMIA STUBBS | ADDRESS ON FILE |
| SAMIEAL DEARMAN | ADDRESS ON FILE |
| SAMIJO CUPILLO | ADDRESS ON FILE |
| SAMIL DIVARCI | ADDRESS ON FILE |
| SAMINA CARDENAS | ADDRESS ON FILE |
| SAMINA FULLER | ADDRESS ON FILE |
| SAMINTHA FAUSTIN | ADDRESS ON FILE |
| SAMIR JEMLI | ADDRESS ON FILE |
| SAMIR MUHAMMAD | ADDRESS ON FILE |
| SAMIRA TURNER | ADDRESS ON FILE |
| SAMIRAH PHILLIP-JOHNSON | ADDRESS ON FILE |
| SAMIRE GURI | ADDRESS ON FILE |
| SAMITRA SIMS | ADDRESS ON FILE |
| SAMIYAH DAVENPORT | ADDRESS ON FILE |
| SAMIYAH IRVIN | ADDRESS ON FILE |
| SAMMAITHA BUNCH | ADDRESS ON FILE |
| SAMMANTHA MEADOWS | ADDRESS ON FILE |
| SAMMIE BING | ADDRESS ON FILE |
| SAMMIE MATTHEWS | ADDRESS ON FILE |
| SAMMIYYAH SESSIONS | ADDRESS ON FILE |
| SAMMUEL HOLLAND | ADDRESS ON FILE |
| SAMMY CANO | ADDRESS ON FILE |
| SAMMY DAVIS | ADDRESS ON FILE |
| SAMMY MONELL | ADDRESS ON FILE |
| SAMMY POLANCO | ADDRESS ON FILE |
| SAMMY SPARKS | ADDRESS ON FILE |
| SAMMY WHITE | ADDRESS ON FILE |
| SAMNTHA SAVAGE | ADDRESS ON FILE |
| SAMOA JEUDY | ADDRESS ON FILE |
| SAMOA JEUDY | ADDRESS ON FILE |
| SAMONE NORSWORTHY | ADDRESS ON FILE |
| SAMONNA PRINCE | ADDRESS ON FILE |
| SAMORIA TYLER | ADDRESS ON FILE |
| SAMPAIR COS | 3596 LINDEN AVE SUITE B4 WHITE BEAR LAKE MN 55110 |
| SAMPLE EXAMPLE HOME SERVICES LLC | PO BOX 497 CLIFTON PARK NY 12065 |
| SAMPSELLS PLUMBING | P O BOX 1013 MEDINA OH 44258 |
| SAMPSON COUNTY | PO BOX 207 CLINTON NC 28329-0207 |

| Claim Name | Address Information |
| --- | --- |
| SAMS CLUB | PO BOX 530981 ATLANTA GA 30353 |
| SAMU E BEALL III | ADDRESS ON FILE |
| SAMUAL PEARSON | ADDRESS ON FILE |
| SAMUEL ABELL | ADDRESS ON FILE |
| SAMUEL AGUILAR CHAVEZ | ADDRESS ON FILE |
| SAMUEL AGYEKUM | ADDRESS ON FILE |
| SAMUEL ALBRIGHT | ADDRESS ON FILE |
| SAMUEL ALINCY | ADDRESS ON FILE |
| SAMUEL ANDERSON | ADDRESS ON FILE |
| SAMUEL ANDREOU | ADDRESS ON FILE |
| SAMUEL ARTHUR | ADDRESS ON FILE |
| SAMUEL BARRIOS | ADDRESS ON FILE |
| SAMUEL BARRON | ADDRESS ON FILE |
| SAMUEL BAUM | ADDRESS ON FILE |
| SAMUEL BEALL | ADDRESS ON FILE |
| SAMUEL BENNETT | ADDRESS ON FILE |
| SAMUEL BIGGS | ADDRESS ON FILE |
| SAMUEL BLAKLEY | ADDRESS ON FILE |
| SAMUEL BLEHM | ADDRESS ON FILE |
| SAMUEL BOWENS | ADDRESS ON FILE |
| SAMUEL BRAWLEY | ADDRESS ON FILE |
| SAMUEL BRAZEL | ADDRESS ON FILE |
| SAMUEL BROWN | ADDRESS ON FILE |
| SAMUEL BURNETTE | ADDRESS ON FILE |
| SAMUEL CALDWELL | ADDRESS ON FILE |
| SAMUEL CARROLL | ADDRESS ON FILE |
| SAMUEL CASTLE | ADDRESS ON FILE |
| SAMUEL CHAFFEE | ADDRESS ON FILE |
| SAMUEL CHICAS | ADDRESS ON FILE |
| SAMUEL CIARAMAGLIA | ADDRESS ON FILE |
| SAMUEL CLARK | ADDRESS ON FILE |
| SAMUEL COLLAZO | ADDRESS ON FILE |
| SAMUEL CONTI | ADDRESS ON FILE |
| SAMUEL CONWAY | ADDRESS ON FILE |
| SAMUEL COX | ADDRESS ON FILE |
| SAMUEL CROWELL | ADDRESS ON FILE |
| SAMUEL CURLEY | ADDRESS ON FILE |
| SAMUEL CYR | ADDRESS ON FILE |
| SAMUEL DAVIS | ADDRESS ON FILE |
| SAMUEL DAVIS | ADDRESS ON FILE |
| SAMUEL DELISSER | ADDRESS ON FILE |
| SAMUEL DELP | ADDRESS ON FILE |
| SAMUEL DENNY | ADDRESS ON FILE |
| SAMUEL DIPINI | ADDRESS ON FILE |
| SAMUEL DOUGHTY | ADDRESS ON FILE |
| SAMUEL DUKES | ADDRESS ON FILE |
| SAMUEL EDMONDS | ADDRESS ON FILE |
| SAMUEL EDWARDS | ADDRESS ON FILE |
| SAMUEL ELLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL ENIAIYEWU | ADDRESS ON FILE |
| SAMUEL EVANS | ADDRESS ON FILE |
| SAMUEL FAPOHUNDA | ADDRESS ON FILE |
| SAMUEL FELDMAN | ADDRESS ON FILE |
| SAMUEL FITZGERALD | ADDRESS ON FILE |
| SAMUEL FITZPATRICK | ADDRESS ON FILE |
| SAMUEL FOX | ADDRESS ON FILE |
| SAMUEL GABRIEL | ADDRESS ON FILE |
| SAMUEL GENTRY | ADDRESS ON FILE |
| SAMUEL GERVE | ADDRESS ON FILE |
| SAMUEL GREENE | ADDRESS ON FILE |
| SAMUEL GREER | ADDRESS ON FILE |
| SAMUEL GRIM | ADDRESS ON FILE |
| SAMUEL GUADALUPE | ADDRESS ON FILE |
| SAMUEL GUERRA BRUNET | ADDRESS ON FILE |
| SAMUEL HABERSTROH | ADDRESS ON FILE |
| SAMUEL HALL | ADDRESS ON FILE |
| SAMUEL HARPER | ADDRESS ON FILE |
| SAMUEL HASLETT | ADDRESS ON FILE |
| SAMUEL HAYES | ADDRESS ON FILE |
| SAMUEL HEARD | ADDRESS ON FILE |
| SAMUEL HEREDIA | ADDRESS ON FILE |
| SAMUEL HEROUX | ADDRESS ON FILE |
| SAMUEL HEUSEL | ADDRESS ON FILE |
| SAMUEL HINNENKAMP | ADDRESS ON FILE |
| SAMUEL HOLCOMB | ADDRESS ON FILE |
| SAMUEL HOLDER | ADDRESS ON FILE |
| SAMUEL HOLLIS | ADDRESS ON FILE |
| SAMUEL HOLLOMAN | ADDRESS ON FILE |
| SAMUEL HOLMES | ADDRESS ON FILE |
| SAMUEL HOOD | ADDRESS ON FILE |
| SAMUEL HORNE | ADDRESS ON FILE |
| SAMUEL HUNT | ADDRESS ON FILE |
| SAMUEL JOHNSON | ADDRESS ON FILE |
| SAMUEL JOHNSON | ADDRESS ON FILE |
| SAMUEL JOSAPHAT | ADDRESS ON FILE |
| SAMUEL KAWER | ADDRESS ON FILE |
| SAMUEL KNIGHT | ADDRESS ON FILE |
| SAMUEL KOSANOVICH | ADDRESS ON FILE |
| SAMUEL KOSEC | ADDRESS ON FILE |
| SAMUEL KULP | ADDRESS ON FILE |
| SAMUEL LAMBERTI | ADDRESS ON FILE |
| SAMUEL LANSDOWNE | ADDRESS ON FILE |
| SAMUEL LASATER | ADDRESS ON FILE |
| SAMUEL LECROY | ADDRESS ON FILE |
| SAMUEL LIGON | ADDRESS ON FILE |
| SAMUEL LIGON | ADDRESS ON FILE |
| SAMUEL LONKER | ADDRESS ON FILE |
| SAMUEL LOVELACE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL LUC | ADDRESS ON FILE |
| SAMUEL LUCAS | ADDRESS ON FILE |
| SAMUEL MAY | ADDRESS ON FILE |
| SAMUEL MAYO | ADDRESS ON FILE |
| SAMUEL MCGILBERRY | ADDRESS ON FILE |
| SAMUEL MENDOZA | ADDRESS ON FILE |
| SAMUEL MEYER | ADDRESS ON FILE |
| SAMUEL MOONEY | ADDRESS ON FILE |
| SAMUEL MOSTEK | ADDRESS ON FILE |
| SAMUEL MULINIX | ADDRESS ON FILE |
| SAMUEL MURRELL | ADDRESS ON FILE |
| SAMUEL MYERS | ADDRESS ON FILE |
| SAMUEL NAPIER | ADDRESS ON FILE |
| SAMUEL NASH | ADDRESS ON FILE |
| SAMUEL NISBETT | ADDRESS ON FILE |
| SAMUEL OMOTADE | ADDRESS ON FILE |
| SAMUEL ONESTY | ADDRESS ON FILE |
| SAMUEL PEREZ | ADDRESS ON FILE |
| SAMUEL PHILLIPS | ADDRESS ON FILE |
| SAMUEL PRATT | ADDRESS ON FILE |
| SAMUEL PRITSCH | ADDRESS ON FILE |
| SAMUEL RAMSEY | ADDRESS ON FILE |
| SAMUEL RIVERA | ADDRESS ON FILE |
| SAMUEL ROBIE | ADDRESS ON FILE |
| SAMUEL ROSARIO | ADDRESS ON FILE |
| SAMUEL ROSS | ADDRESS ON FILE |
| SAMUEL SANDERS | ADDRESS ON FILE |
| SAMUEL SANTOS-GATICA | ADDRESS ON FILE |
| SAMUEL SCHADE | ADDRESS ON FILE |
| SAMUEL SCHULTZ | ADDRESS ON FILE |
| SAMUEL SHARPE | ADDRESS ON FILE |
| SAMUEL SHEHAN | ADDRESS ON FILE |
| SAMUEL SHUMSKI | ADDRESS ON FILE |
| SAMUEL SMALLWOOD | ADDRESS ON FILE |
| SAMUEL SMITH | ADDRESS ON FILE |
| SAMUEL SMITH | ADDRESS ON FILE |
| SAMUEL SPITZLEY | ADDRESS ON FILE |
| SAMUEL ST GEORGE | ADDRESS ON FILE |
| SAMUEL STOVALL | ADDRESS ON FILE |
| SAMUEL STRATTON | ADDRESS ON FILE |
| SAMUEL TERRY | ADDRESS ON FILE |
| SAMUEL THOMPSON | ADDRESS ON FILE |
| SAMUEL THOMPSON | ADDRESS ON FILE |
| SAMUEL TWIGGS | ADDRESS ON FILE |
| SAMUEL VALENCIA | ADDRESS ON FILE |
| SAMUEL WASHINGTON JR | ADDRESS ON FILE |
| SAMUEL WEAVER | ADDRESS ON FILE |
| SAMUEL WEBB | ADDRESS ON FILE |
| SAMUEL WEIDMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL WHITE | ADDRESS ON FILE |
| SAMUEL WHITMORE | ADDRESS ON FILE |
| SAMUEL WILLIAMS | ADDRESS ON FILE |
| SAMUEL WILLIAMS | ADDRESS ON FILE |
| SAMUEL WILLIAMS | ADDRESS ON FILE |
| SAMUEL WILSON | ADDRESS ON FILE |
| SAMUEL WOLTZ | ADDRESS ON FILE |
| SAMUEL WOOLARD | ADDRESS ON FILE |
| SAMUEL YOUNG | ADDRESS ON FILE |
| SAMUELE GUILIANO | ADDRESS ON FILE |
| SAMULA RAPPAPORT, ESQ | 1500 WALNUT STREET 19TH FLOOR PHILADELPHIA PA 19102 |
| SAMY DHAOUAHIRA | ADDRESS ON FILE |
| SAMYA CLARK | ADDRESS ON FILE |
| SAN FRANCISCO SPA | ATTN CEO AV VITACURA 2808, OFICINA 201 N LOS CONDES SANTIAGO CHILE |
| SANA MENDY | ADDRESS ON FILE |
| SANARA SIDNEY | ADDRESS ON FILE |
| SANCHEZ BROWN | ADDRESS ON FILE |
| SANCHINA HERRON | ADDRESS ON FILE |
| SANCHZE BARNES | ADDRESS ON FILE |
| SANCTUARY COVE 7 LLC | 231 EAST SIDE SQUARE HUNTSVILLE AL 35801 |
| SANCTUARY COVE 7 LLC | ATTN: MARGARET ANNE GOLDSMITH 231 EAST SIDE SQUARE HUNTS VILLE AL 35801 |
| SANDAR LLC | 25474 RAMPART BLVD PUNTA GORDA FL 33983 |
| SANDERS SERVICES CO INC | 2050 HWY 163 S PO BOX 17210 JONESBORO AR 72404 |
| SANDERS SERVICES LLC | 186 GRANGE ROAD MCCLELLANDTOWN PA 15458 |
| SANDI BEASLEY | ADDRESS ON FILE |
| SANDI WILLIAMS | ADDRESS ON FILE |
| SANDINS BEER LINE SERVICE | 683 ROUTE 146 A CLIFTON PARK NY 12065 |
| SANDOR DRUMMOND | ADDRESS ON FILE |
| SANDPIPER ENERGY INC | PO BOX 826531 PHILADELPHIA PA 19182 |
| SANDPIPER ENERGY INC | PO BOX 826531 PHILADELPHIA PA 19182-6531 |
| SANDPIPER ENERGY INC | 32145 BEAVER RUN DR SALISBURY MD 21804 |
| SANDRA ALFONSO | ADDRESS ON FILE |
| SANDRA AMAYA | ADDRESS ON FILE |
| SANDRA AND WILLIAM SAUCEMAN | ADDRESS ON FILE |
| SANDRA ARROWSMITH | ADDRESS ON FILE |
| SANDRA ARTHUR | ADDRESS ON FILE |
| SANDRA AYALA | ADDRESS ON FILE |
| SANDRA BAILEY | ADDRESS ON FILE |
| SANDRA BALLARD | ADDRESS ON FILE |
| SANDRA BELCHER | ADDRESS ON FILE |
| SANDRA BELL | ADDRESS ON FILE |
| SANDRA BERNAL | ADDRESS ON FILE |
| SANDRA BONDURANT | ADDRESS ON FILE |
| SANDRA BROWN | ADDRESS ON FILE |
| SANDRA BUZ | ADDRESS ON FILE |
| SANDRA CARRANO | ADDRESS ON FILE |
| SANDRA CARTER | ADDRESS ON FILE |
| SANDRA CASE | ADDRESS ON FILE |
| SANDRA CAVALLARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SANDRA CONNELL | ADDRESS ON FILE |
| SANDRA COOK | ADDRESS ON FILE |
| SANDRA COOK | ADDRESS ON FILE |
| SANDRA CORTRIGHT | ADDRESS ON FILE |
| SANDRA D CHRISTEN | ADDRESS ON FILE |
| SANDRA DALTON CLERK OF CIRCUIT COURT | 100 W. PATRICK STREET FREDERICK MD 21701 |
| SANDRA DAVIS | ADDRESS ON FILE |
| SANDRA DAVIS | ADDRESS ON FILE |
| SANDRA DE LA ROSA | ADDRESS ON FILE |
| SANDRA DELGADO | ADDRESS ON FILE |
| SANDRA DEVINE | ADDRESS ON FILE |
| SANDRA DORFMAN | ADDRESS ON FILE |
| SANDRA DOWLING | ADDRESS ON FILE |
| SANDRA DUNN | ADDRESS ON FILE |
| SANDRA E BANKS | ADDRESS ON FILE |
| SANDRA EASTMAN | ADDRESS ON FILE |
| SANDRA FLORVIL | ADDRESS ON FILE |
| SANDRA GILCHRIST | ADDRESS ON FILE |
| SANDRA GRAHAM | ADDRESS ON FILE |
| SANDRA GREEN | ADDRESS ON FILE |
| SANDRA GUTIERREZ | ADDRESS ON FILE |
| SANDRA HARTWELL | ADDRESS ON FILE |
| SANDRA HENDERSON | ADDRESS ON FILE |
| SANDRA HURST | ADDRESS ON FILE |
| SANDRA INGLE | ADDRESS ON FILE |
| SANDRA J BIERBAUM | ADDRESS ON FILE |
| SANDRA JACO | ADDRESS ON FILE |
| SANDRA JONES | ADDRESS ON FILE |
| SANDRA JONES | ADDRESS ON FILE |
| SANDRA KAPAYA | ADDRESS ON FILE |
| SANDRA KHALIL | ADDRESS ON FILE |
| SANDRA LAGASSE | ADDRESS ON FILE |
| SANDRA LAMB | ADDRESS ON FILE |
| SANDRA LESTER | ADDRESS ON FILE |
| SANDRA MARTINEZ | ADDRESS ON FILE |
| SANDRA MATHIS | ADDRESS ON FILE |
| SANDRA MAULDEN | ADDRESS ON FILE |
| SANDRA MCCLURE | ADDRESS ON FILE |
| SANDRA MORIARTY | ADDRESS ON FILE |
| SANDRA MORRISON | ADDRESS ON FILE |
| SANDRA MOSELY | ADDRESS ON FILE |
| SANDRA MURPHY | ADDRESS ON FILE |
| SANDRA P MOSLEY | ADDRESS ON FILE |
| SANDRA P VICTOR | ADDRESS ON FILE |
| SANDRA PAGANO | ADDRESS ON FILE |
| SANDRA PANIAGUA | ADDRESS ON FILE |
| SANDRA PEDRO-CRESPO | ADDRESS ON FILE |
| SANDRA PETTREY | ADDRESS ON FILE |
| SANDRA PREWITT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA PROTOPAPA | ADDRESS ON FILE |
| SANDRA REED | ADDRESS ON FILE |
| SANDRA REVELLO | ADDRESS ON FILE |
| SANDRA RIVERA | ADDRESS ON FILE |
| SANDRA ROBERTS | ADDRESS ON FILE |
| SANDRA ROGERS | ADDRESS ON FILE |
| SANDRA ROWLETT | ADDRESS ON FILE |
| SANDRA SANTARSIERO | ADDRESS ON FILE |
| SANDRA SANTOYA | ADDRESS ON FILE |
| SANDRA SELLERS | ADDRESS ON FILE |
| SANDRA SHEPARD | ADDRESS ON FILE |
| SANDRA SMITH | ADDRESS ON FILE |
| SANDRA SMITH | ADDRESS ON FILE |
| SANDRA SONDERMAN | ADDRESS ON FILE |
| SANDRA TARWOE | ADDRESS ON FILE |
| SANDRA VLIET | ADDRESS ON FILE |
| SANDRA WARD | ADDRESS ON FILE |
| SANDRA WHITEHEAD | ADDRESS ON FILE |
| SANDRA WINDHAM | ADDRESS ON FILE |
| SANDRA WOLFORD | ADDRESS ON FILE |
| SANDRALEE JAMES | ADDRESS ON FILE |
| SANDRO MARTINEZ | ADDRESS ON FILE |
| SANDUSKY MALL COMPANY | CARFARO COMPANY 5577 YOUNGSTOWN-WARREN ROAD ATTN: WILLIAM J. MIKLANDRIC, JR. NILES OH 44446 |
| SANDUSKY MALL COMPANY | CARFARO COMPANY 5577 YOUNGSTOWN-WARREN 5577 YOUNGSTOWN-WARREN ROAD ATTN: WILLIAM J. MIKLANDRIC, JR. NILES OH 44446 |
| SANDUSKY MALL COMPANY | ANTHONY J. COLUCCI 5577 YOUNGSTOWN WARREN ROAD TEL (330) 747-2661 NILES OH 44446 |
| SANDY ALEXANDER INC | D/B/A DINETEC ATTN MICHAEL GRAFF 200 ENTIN RD CLIFTON NJ 07014 |
| SANDY ALEXANDER INC | 200 ENTIN RD CLIFTON NJ 07014 |
| SANDY ANDERSON SMITH | ADDRESS ON FILE |
| SANDY ARMSTRONG | ADDRESS ON FILE |
| SANDY BROCKMAN | ADDRESS ON FILE |
| SANDY DERVAL POWELL | ADDRESS ON FILE |
| SANDY DICK | ADDRESS ON FILE |
| SANDY ELMIRAHIM | ADDRESS ON FILE |
| SANDY GOWER | ADDRESS ON FILE |
| SANDY GUADALUPE | ADDRESS ON FILE |
| SANDY HERNANDEZ | ADDRESS ON FILE |
| SANDY HIRSCH | ADDRESS ON FILE |
| SANDY LYONS | ADDRESS ON FILE |
| SANDY MATTEI | ADDRESS ON FILE |
| SANDY MCGILL | ADDRESS ON FILE |
| SANDY MENDEZ-VELEZ | ADDRESS ON FILE |
| SANDY MILLER | ADDRESS ON FILE |
| SANDY POSTON | ADDRESS ON FILE |
| SANDY RYAN | ADDRESS ON FILE |
| SANDY SMITH | ADDRESS ON FILE |
| SANDY STROUD | ADDRESS ON FILE |
| SANDY VALDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDY YOUNGBLOOD | ADDRESS ON FILE |
| SANFORD ABC BOARD | 2116 S HORNER BLVD SANFORD NC 27330 |
| SANFORD BARBER | ADDRESS ON FILE |
| SANIA SHAIKH | ADDRESS ON FILE |
| SANIQUA KING | ADDRESS ON FILE |
| SANITARY ENGINEERING DEPT | PO BOX 9972 CANTON OH 44711-0972 |
| SANITARY PLUMBING | 1574 E OGLETHORPE HWY HINESVILLE GA 31313 |
| SANIYA WIDERMAN | ADDRESS ON FILE |
| SANIYAH EDMONSON | ADDRESS ON FILE |
| SANJA ROSEBERRY | ADDRESS ON FILE |
| SANJAY MESSAM | ADDRESS ON FILE |
| SANJEEV HANS | ADDRESS ON FILE |
| SANJUAN GAINES | ADDRESS ON FILE |
| SANJUANA VALDIVIA | ADDRESS ON FILE |
| SANQUENTIN ROGERS | ADDRESS ON FILE |
| SANTALILIA COLON | ADDRESS ON FILE |
| SANTAN MP LP | C/O VESTAR PROPERTIES 2425 E CAMELBACK RD STE 750 PHOENIX AZ 85016 |
| SANTANA DREHER | ADDRESS ON FILE |
| SANTANA GROOMS | ADDRESS ON FILE |
| SANTANA KELLERSON | ADDRESS ON FILE |
| SANTANA MARTINEZ | ADDRESS ON FILE |
| SANTANNA ELLIS | ADDRESS ON FILE |
| SANTANNA FELIX | ADDRESS ON FILE |
| SANTAURUS BRIZELE | ADDRESS ON FILE |
| SANTEE COOPER | 1 RIVERWOOD DR MONCKS CORNER SC 29461 |
| SANTEE COOPER | PO BOX 188 MONCKS CORNER SC 29461 |
| SANTERIA BOYD | ADDRESS ON FILE |
| SANTIAGO HERRERA | ADDRESS ON FILE |
| SANTIAGO LARRARTE | ADDRESS ON FILE |
| SANTIAGO TEPETITLA-REYES | ADDRESS ON FILE |
| SANTINA REALE | ADDRESS ON FILE |
| SANTINI THOMAS | ADDRESS ON FILE |
| SANTINIQUE THORNTON | ADDRESS ON FILE |
| SANTINO BRACERO | ADDRESS ON FILE |
| SANTINO CASTELLANOS | ADDRESS ON FILE |
| SANTITA DALEY | ADDRESS ON FILE |
| SANTO ANGEL | ADDRESS ON FILE |
| SANTOS BONILLA | ADDRESS ON FILE |
| SANTOS CANCEL | ADDRESS ON FILE |
| SANTOS GARCIA | ADDRESS ON FILE |
| SANTOS LOPEZ | ADDRESS ON FILE |
| SANTOS LOPEZ | ADDRESS ON FILE |
| SANTOS RODRIGUEZ | ADDRESS ON FILE |
| SANTOS RUBIO | ADDRESS ON FILE |
| SANTOS SANCHEZ | ADDRESS ON FILE |
| SANYA KOAH | ADDRESS ON FILE |
| SAOIRSE BERASTEGUI | ADDRESS ON FILE |
| SAOIRSE CONLEY | ADDRESS ON FILE |
| SAPPHIAH BACON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAPPHIRE SMITH | ADDRESS ON FILE |
| SAQIB NAWAZ | ADDRESS ON FILE |
| SAQUAN DAVIS | ADDRESS ON FILE |
| SAQUEENA WASHINGTON | ADDRESS ON FILE |
| SAQUOAH WAGNER | ADDRESS ON FILE |
| SAQUOIA PAVLIK | ADDRESS ON FILE |
| SARA ALVES | ADDRESS ON FILE |
| SARA ANDERSON | ADDRESS ON FILE |
| SARA ANDRIULLI | ADDRESS ON FILE |
| SARA BAILEY | ADDRESS ON FILE |
| SARA BANGE | ADDRESS ON FILE |
| SARA BANKA | ADDRESS ON FILE |
| SARA BEAUDOIN | ADDRESS ON FILE |
| SARA BENEVIDES | ADDRESS ON FILE |
| SARA BENSON | ADDRESS ON FILE |
| SARA BERNAU | ADDRESS ON FILE |
| SARA BLEAKMORE | ADDRESS ON FILE |
| SARA BOWDEN | ADDRESS ON FILE |
| SARA BOWEN | ADDRESS ON FILE |
| SARA BRAILSFORD | ADDRESS ON FILE |
| SARA BRAY | ADDRESS ON FILE |
| SARA BRONSKI | ADDRESS ON FILE |
| SARA BROWN | ADDRESS ON FILE |
| SARA BUDZYNSKI | ADDRESS ON FILE |
| SARA CHAMNESS | ADDRESS ON FILE |
| SARA CHITTY | ADDRESS ON FILE |
| SARA CLEGHORN | ADDRESS ON FILE |
| SARA CLEMENTS | ADDRESS ON FILE |
| SARA COGER | ADDRESS ON FILE |
| SARA COLON | ADDRESS ON FILE |
| SARA COOPER | ADDRESS ON FILE |
| SARA COSTELLO | ADDRESS ON FILE |
| SARA COURTNEY | ADDRESS ON FILE |
| SARA COX | ADDRESS ON FILE |
| SARA DAVIS | ADDRESS ON FILE |
| SARA DEN BLEYKER | ADDRESS ON FILE |
| SARA DISHER | ADDRESS ON FILE |
| SARA DONAHUE | ADDRESS ON FILE |
| SARA DRENNEN | ADDRESS ON FILE |
| SARA DUCHNOWSKI | ADDRESS ON FILE |
| SARA DYMOND | ADDRESS ON FILE |
| SARA EAST | ADDRESS ON FILE |
| SARA EMBICK | ADDRESS ON FILE |
| SARA ENIX | ADDRESS ON FILE |
| SARA ENNIS | ADDRESS ON FILE |
| SARA EVANS | ADDRESS ON FILE |
| SARA FISHER | ADDRESS ON FILE |
| SARA FITWI | ADDRESS ON FILE |
| SARA FLEMING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARA GARIFO | ADDRESS ON FILE |
| SARA GILBERT | ADDRESS ON FILE |
| SARA GROGAN | ADDRESS ON FILE |
| SARA GUGLIELMONI | ADDRESS ON FILE |
| SARA HAMM | ADDRESS ON FILE |
| SARA HANNA | ADDRESS ON FILE |
| SARA HARRIS | ADDRESS ON FILE |
| SARA HARTSFIELD | ADDRESS ON FILE |
| SARA HARWELL | ADDRESS ON FILE |
| SARA HAUN | ADDRESS ON FILE |
| SARA HAYES | ADDRESS ON FILE |
| SARA HEADRICK | ADDRESS ON FILE |
| SARA HENRY | ADDRESS ON FILE |
| SARA HERNANDEZ | ADDRESS ON FILE |
| SARA HILL | ADDRESS ON FILE |
| SARA HOLLER | ADDRESS ON FILE |
| SARA JAGER | ADDRESS ON FILE |
| SARA JEWELL | ADDRESS ON FILE |
| SARA JONES | ADDRESS ON FILE |
| SARA JONES | ADDRESS ON FILE |
| SARA KAPUSHINSKY | ADDRESS ON FILE |
| SARA KARCHNER | ADDRESS ON FILE |
| SARA KIMMONS | ADDRESS ON FILE |
| SARA KISS | ADDRESS ON FILE |
| SARA KLOSTERMAN | ADDRESS ON FILE |
| SARA KOSTMAYER | ADDRESS ON FILE |
| SARA LEARN | ADDRESS ON FILE |
| SARA LEWIS | ADDRESS ON FILE |
| SARA LILLY | ADDRESS ON FILE |
| SARA LLEWELLYN | ADDRESS ON FILE |
| SARA LUBECK | ADDRESS ON FILE |
| SARA LUCAS | ADDRESS ON FILE |
| SARA LUNA | ADDRESS ON FILE |
| SARA LUTZ | ADDRESS ON FILE |
| SARA MARHON | ADDRESS ON FILE |
| SARA MARSH | ADDRESS ON FILE |
| SARA MARSHALL | ADDRESS ON FILE |
| SARA MARTINEZ | ADDRESS ON FILE |
| SARA MATHERS | ADDRESS ON FILE |
| SARA MCCREA | ADDRESS ON FILE |
| SARA MONAST | ADDRESS ON FILE |
| SARA MORA | ADDRESS ON FILE |
| SARA MUGULUMA | ADDRESS ON FILE |
| SARA MUNIZ | ADDRESS ON FILE |
| SARA NATANSKI | ADDRESS ON FILE |
| SARA NELSON | ADDRESS ON FILE |
| SARA NEWSOM | ADDRESS ON FILE |
| SARA NICHOLS | ADDRESS ON FILE |
| SARA NOVAK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARA OGG | ADDRESS ON FILE |
| SARA ORNER | ADDRESS ON FILE |
| SARA OSABA | ADDRESS ON FILE |
| SARA PARCELL | ADDRESS ON FILE |
| SARA PEELER | ADDRESS ON FILE |
| SARA PENCEK | ADDRESS ON FILE |
| SARA PERKINS | ADDRESS ON FILE |
| SARA PERRINE | ADDRESS ON FILE |
| SARA PETERSON | ADDRESS ON FILE |
| SARA PRESTENBACH | ADDRESS ON FILE |
| SARA PROCOPIO | ADDRESS ON FILE |
| SARA RIGGLEMAN | ADDRESS ON FILE |
| SARA ROBB | ADDRESS ON FILE |
| SARA ROGERS | ADDRESS ON FILE |
| SARA ROMEO | ADDRESS ON FILE |
| SARA ROWE | ADDRESS ON FILE |
| SARA RUISINGER | ADDRESS ON FILE |
| SARA SAATHOFF | ADDRESS ON FILE |
| SARA SANTAFERRA | ADDRESS ON FILE |
| SARA SAVARINO | ADDRESS ON FILE |
| SARA SCHROEDER | ADDRESS ON FILE |
| SARA SCHULTE | ADDRESS ON FILE |
| SARA SIMONS | ADDRESS ON FILE |
| SARA SIMS | ADDRESS ON FILE |
| SARA SKINNER | ADDRESS ON FILE |
| SARA SLATSKY | ADDRESS ON FILE |
| SARA SMITH | ADDRESS ON FILE |
| SARA SMITH | ADDRESS ON FILE |
| SARA SMITH | ADDRESS ON FILE |
| SARA SNYDER | ADDRESS ON FILE |
| SARA SZENTE | ADDRESS ON FILE |
| SARA TEIXEIRA | ADDRESS ON FILE |
| SARA THOMAS | ADDRESS ON FILE |
| SARA THORNE | ADDRESS ON FILE |
| SARA THORNTON | ADDRESS ON FILE |
| SARA WALMSLEY | ADDRESS ON FILE |
| SARA WEISS | ADDRESS ON FILE |
| SARA WHITE | ADDRESS ON FILE |
| SARA WILLIAMS | ADDRESS ON FILE |
| SARA WILSON | ADDRESS ON FILE |
| SARA WILSON | ADDRESS ON FILE |
| SARA WOLLARD | ADDRESS ON FILE |
| SARA WOOD | ADDRESS ON FILE |
| SARA WRIGHT | ADDRESS ON FILE |
| SARA ZAROOGIAN | ADDRESS ON FILE |
| SARA ZAWALICK | ADDRESS ON FILE |
| SARA-AUSTIN MOORE | ADDRESS ON FILE |
| SARABETH MINTON | ADDRESS ON FILE |
| SARAFINA OCAMPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAH A ROCHA | ADDRESS ON FILE |
| SARAH ABBOTT | ADDRESS ON FILE |
| SARAH ACKER | ADDRESS ON FILE |
| SARAH ALDEN | ADDRESS ON FILE |
| SARAH ALGER | ADDRESS ON FILE |
| SARAH ALLEN | ADDRESS ON FILE |
| SARAH ALLEN | ADDRESS ON FILE |
| SARAH ALLICK | ADDRESS ON FILE |
| SARAH ALSFELD | ADDRESS ON FILE |
| SARAH ANDERSON | ADDRESS ON FILE |
| SARAH ANDERSON | ADDRESS ON FILE |
| SARAH ANDERSON | ADDRESS ON FILE |
| SARAH ANGULO | ADDRESS ON FILE |
| SARAH ARAAUJO | ADDRESS ON FILE |
| SARAH ARCHER | ADDRESS ON FILE |
| SARAH ARMSTRONG | ADDRESS ON FILE |
| SARAH ARNOLD | ADDRESS ON FILE |
| SARAH AUST | ADDRESS ON FILE |
| SARAH BACHMAN | ADDRESS ON FILE |
| SARAH BAKER | ADDRESS ON FILE |
| SARAH BATCHER | ADDRESS ON FILE |
| SARAH BECHARD | ADDRESS ON FILE |
| SARAH BECKSTROM | ADDRESS ON FILE |
| SARAH BEDNER | ADDRESS ON FILE |
| SARAH BETH WUNDERLICH | ADDRESS ON FILE |
| SARAH BETIT | ADDRESS ON FILE |
| SARAH BIGELOW | ADDRESS ON FILE |
| SARAH BILLINGS | ADDRESS ON FILE |
| SARAH BIVINS | ADDRESS ON FILE |
| SARAH BLANCHARD | ADDRESS ON FILE |
| SARAH BOGGS | ADDRESS ON FILE |
| SARAH BOGGS | ADDRESS ON FILE |
| SARAH BOLEN | ADDRESS ON FILE |
| SARAH BOUCHARD | ADDRESS ON FILE |
| SARAH BOWERS | ADDRESS ON FILE |
| SARAH BOYCE | ADDRESS ON FILE |
| SARAH BRADLEY | ADDRESS ON FILE |
| SARAH BRADNICK | ADDRESS ON FILE |
| SARAH BRAKENWAGEN | ADDRESS ON FILE |
| SARAH BREWER | ADDRESS ON FILE |
| SARAH BRILEY | ADDRESS ON FILE |
| SARAH BRITTON | ADDRESS ON FILE |
| SARAH BROSTENEANT | ADDRESS ON FILE |
| SARAH BROWDER | ADDRESS ON FILE |
| SARAH BROWN | ADDRESS ON FILE |
| SARAH BROWN | ADDRESS ON FILE |
| SARAH BRUGGER | ADDRESS ON FILE |
| SARAH BUCHBINDER | ADDRESS ON FILE |
| SARAH BUCKLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARAH BUMGARNER | ADDRESS ON FILE |
| SARAH BUNTING | ADDRESS ON FILE |
| SARAH BURGESS | ADDRESS ON FILE |
| SARAH BURGESS | ADDRESS ON FILE |
| SARAH BURKE | ADDRESS ON FILE |
| SARAH BURNETT | ADDRESS ON FILE |
| SARAH BURNS | ADDRESS ON FILE |
| SARAH BURSLER | ADDRESS ON FILE |
| SARAH BURTON | ADDRESS ON FILE |
| SARAH CAHAN | ADDRESS ON FILE |
| SARAH CALDWELL | ADDRESS ON FILE |
| SARAH CALDWELL | ADDRESS ON FILE |
| SARAH CAMP | ADDRESS ON FILE |
| SARAH CAMPBELL | ADDRESS ON FILE |
| SARAH CAMPBELL | ADDRESS ON FILE |
| SARAH CARLISLE | ADDRESS ON FILE |
| SARAH CARPENTER | ADDRESS ON FILE |
| SARAH CARTER | ADDRESS ON FILE |
| SARAH CATER | ADDRESS ON FILE |
| SARAH CHAI | ADDRESS ON FILE |
| SARAH CHAMBERS | ADDRESS ON FILE |
| SARAH CHANDLER | ADDRESS ON FILE |
| SARAH CHANDLER | ADDRESS ON FILE |
| SARAH CHANEY | ADDRESS ON FILE |
| SARAH CHARLES | ADDRESS ON FILE |
| SARAH CHARTIER | ADDRESS ON FILE |
| SARAH CHESHIRE | ADDRESS ON FILE |
| SARAH CLEMNET | ADDRESS ON FILE |
| SARAH CLEVERSEY | ADDRESS ON FILE |
| SARAH COCUZZA | ADDRESS ON FILE |
| SARAH COLBERT | ADDRESS ON FILE |
| SARAH CONNELL | ADDRESS ON FILE |
| SARAH CONNELLY | ADDRESS ON FILE |
| SARAH CONTOIS | ADDRESS ON FILE |
| SARAH COPENHAVER | ADDRESS ON FILE |
| SARAH COTTONE | ADDRESS ON FILE |
| SARAH COUNTS | ADDRESS ON FILE |
| SARAH COX | ADDRESS ON FILE |
| SARAH COYLE | ADDRESS ON FILE |
| SARAH CRABTREE | ADDRESS ON FILE |
| SARAH CRAWFORD | ADDRESS ON FILE |
| SARAH CROCKER | ADDRESS ON FILE |
| SARAH CROCKETT | ADDRESS ON FILE |
| SARAH CROOKSHANKS | ADDRESS ON FILE |
| SARAH CURTIS | ADDRESS ON FILE |
| SARAH DAEHNKE | ADDRESS ON FILE |
| SARAH DANGELO | ADDRESS ON FILE |
| SARAH DARBY | ADDRESS ON FILE |
| SARAH DARLING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARAH DAVENPORT | ADDRESS ON FILE |
| SARAH DAVIDSON | ADDRESS ON FILE |
| SARAH DAVIS | ADDRESS ON FILE |
| SARAH DAVIS | ADDRESS ON FILE |
| SARAH DEAN | ADDRESS ON FILE |
| SARAH DEGOWSKI | ADDRESS ON FILE |
| SARAH DELACRUZ | ADDRESS ON FILE |
| SARAH DERRICK | ADDRESS ON FILE |
| SARAH DESILVEY | ADDRESS ON FILE |
| SARAH DICKENS | ADDRESS ON FILE |
| SARAH DIETZ | ADDRESS ON FILE |
| SARAH DIGNETTI | ADDRESS ON FILE |
| SARAH DISNEY | ADDRESS ON FILE |
| SARAH DOBSKI | ADDRESS ON FILE |
| SARAH DOWELL | ADDRESS ON FILE |
| SARAH DOWLING | ADDRESS ON FILE |
| SARAH DOWLING | ADDRESS ON FILE |
| SARAH DOWNING | ADDRESS ON FILE |
| SARAH DRIGGERS | ADDRESS ON FILE |
| SARAH DRUMMOND | ADDRESS ON FILE |
| SARAH DUELL | ADDRESS ON FILE |
| SARAH DUEMLER | ADDRESS ON FILE |
| SARAH DUNHAM | ADDRESS ON FILE |
| SARAH DUNN | ADDRESS ON FILE |
| SARAH DUTTON | ADDRESS ON FILE |
| SARAH EASLER | ADDRESS ON FILE |
| SARAH EASTHAM | ADDRESS ON FILE |
| SARAH EICKHOLT | ADDRESS ON FILE |
| SARAH ELBAZ | ADDRESS ON FILE |
| SARAH ELDRIDGE | ADDRESS ON FILE |
| SARAH ELWELL | ADDRESS ON FILE |
| SARAH EVANS | ADDRESS ON FILE |
| SARAH FAKHRY | ADDRESS ON FILE |
| SARAH FALCO | ADDRESS ON FILE |
| SARAH FARMER | ADDRESS ON FILE |
| SARAH FARMER | ADDRESS ON FILE |
| SARAH FARRIS | ADDRESS ON FILE |
| SARAH FAUVER | ADDRESS ON FILE |
| SARAH FAWAZ | ADDRESS ON FILE |
| SARAH FELL | ADDRESS ON FILE |
| SARAH FERRERO | ADDRESS ON FILE |
| SARAH FIELDS | ADDRESS ON FILE |
| SARAH FLANDERS | ADDRESS ON FILE |
| SARAH FLEISHER | ADDRESS ON FILE |
| SARAH FOOTE | ADDRESS ON FILE |
| SARAH FRASER | ADDRESS ON FILE |
| SARAH FRAZIER | ADDRESS ON FILE |
| SARAH FREEMAN | ADDRESS ON FILE |
| SARAH FRITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARAH FUTCH | ADDRESS ON FILE |
| SARAH GADDY | ADDRESS ON FILE |
| SARAH GANNON | ADDRESS ON FILE |
| SARAH GARCIA | ADDRESS ON FILE |
| SARAH GARDNER | ADDRESS ON FILE |
| SARAH GAROFALO | ADDRESS ON FILE |
| SARAH GARZA | ADDRESS ON FILE |
| SARAH GEISLER | ADDRESS ON FILE |
| SARAH GILLIS | ADDRESS ON FILE |
| SARAH GOTELAERE | ADDRESS ON FILE |
| SARAH GRAHAM | ADDRESS ON FILE |
| SARAH GRAHAM | ADDRESS ON FILE |
| SARAH GRANT | ADDRESS ON FILE |
| SARAH GRESHAM | ADDRESS ON FILE |
| SARAH GRIFFIN | ADDRESS ON FILE |
| SARAH GROBMYER | ADDRESS ON FILE |
| SARAH GRUBB | ADDRESS ON FILE |
| SARAH HACKLER | ADDRESS ON FILE |
| SARAH HAKLI | ADDRESS ON FILE |
| SARAH HAMILTON | ADDRESS ON FILE |
| SARAH HAMPTON | ADDRESS ON FILE |
| SARAH HANNA | ADDRESS ON FILE |
| SARAH HARKINS | ADDRESS ON FILE |
| SARAH HART | ADDRESS ON FILE |
| SARAH HARVEY | ADDRESS ON FILE |
| SARAH HASSAN | ADDRESS ON FILE |
| SARAH HAWKINS | ADDRESS ON FILE |
| SARAH HAYES | ADDRESS ON FILE |
| SARAH HEINRICH | ADDRESS ON FILE |
| SARAH HELLER | ADDRESS ON FILE |
| SARAH HENDERSON | ADDRESS ON FILE |
| SARAH HENRY | ADDRESS ON FILE |
| SARAH HERMAN | ADDRESS ON FILE |
| SARAH HEWITT | ADDRESS ON FILE |
| SARAH HICKMAN | ADDRESS ON FILE |
| SARAH HILL | ADDRESS ON FILE |
| SARAH HOGAN | ADDRESS ON FILE |
| SARAH HOIDAHL | ADDRESS ON FILE |
| SARAH HOLCOMB | ADDRESS ON FILE |
| SARAH HOLLAND | ADDRESS ON FILE |
| SARAH HOLLAND | ADDRESS ON FILE |
| SARAH HOLZHAUER | ADDRESS ON FILE |
| SARAH HORSTMEIER | ADDRESS ON FILE |
| SARAH IPSON | ADDRESS ON FILE |
| SARAH JACKSON | ADDRESS ON FILE |
| SARAH JACKSON | ADDRESS ON FILE |
| SARAH JENNINGS | ADDRESS ON FILE |
| SARAH JOHNSON | ADDRESS ON FILE |
| SARAH JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARAH JOHNSTON | ADDRESS ON FILE |
| SARAH JONES | ADDRESS ON FILE |
| SARAH JONES | ADDRESS ON FILE |
| SARAH KEISER | ADDRESS ON FILE |
| SARAH KELLEY | ADDRESS ON FILE |
| SARAH KIDD | ADDRESS ON FILE |
| SARAH KINDNESS | ADDRESS ON FILE |
| SARAH KINNEY | ADDRESS ON FILE |
| SARAH KLEIN | ADDRESS ON FILE |
| SARAH KLEIN | ADDRESS ON FILE |
| SARAH KLIMAS | ADDRESS ON FILE |
| SARAH KNAPP | ADDRESS ON FILE |
| SARAH LAMBERT | ADDRESS ON FILE |
| SARAH LASHER | ADDRESS ON FILE |
| SARAH LAW | ADDRESS ON FILE |
| SARAH LAYTON | ADDRESS ON FILE |
| SARAH LEE | ADDRESS ON FILE |
| SARAH LEED | ADDRESS ON FILE |
| SARAH LEFEVRE | ADDRESS ON FILE |
| SARAH LEGOWSKY | ADDRESS ON FILE |
| SARAH LINVILLE | ADDRESS ON FILE |
| SARAH LIPSON | ADDRESS ON FILE |
| SARAH LITVINOFF | ADDRESS ON FILE |
| SARAH LIU | ADDRESS ON FILE |
| SARAH LOVEJOY | ADDRESS ON FILE |
| SARAH LUND | ADDRESS ON FILE |
| SARAH LYALL | ADDRESS ON FILE |
| SARAH LYNCH | ADDRESS ON FILE |
| SARAH MABRY | ADDRESS ON FILE |
| SARAH MACHADO | ADDRESS ON FILE |
| SARAH MACKEY | ADDRESS ON FILE |
| SARAH MAILLE | ADDRESS ON FILE |
| SARAH MALONE | ADDRESS ON FILE |
| SARAH MARKLEY | ADDRESS ON FILE |
| SARAH MARTIN | ADDRESS ON FILE |
| SARAH MARTIN | ADDRESS ON FILE |
| SARAH MARTIN | ADDRESS ON FILE |
| SARAH MARTSOLF | ADDRESS ON FILE |
| SARAH MARTZ | ADDRESS ON FILE |
| SARAH MARYOUSSEPH | ADDRESS ON FILE |
| SARAH MASON | ADDRESS ON FILE |
| SARAH MAZER | ADDRESS ON FILE |
| SARAH MCBRIDE | ADDRESS ON FILE |
| SARAH MCCALL | ADDRESS ON FILE |
| SARAH MCCAMLEY | ADDRESS ON FILE |
| SARAH MCCLURKIN | ADDRESS ON FILE |
| SARAH MCCULLEY | ADDRESS ON FILE |
| SARAH MCFEELEY | ADDRESS ON FILE |
| SARAH MCGLONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAH MCGUIRE | ADDRESS ON FILE |
| SARAH MCLAUGHLIN | ADDRESS ON FILE |
| SARAH MCLOUGHLIN | ADDRESS ON FILE |
| SARAH MCMAHON | ADDRESS ON FILE |
| SARAH MCNEIL | ADDRESS ON FILE |
| SARAH MERCIERS | ADDRESS ON FILE |
| SARAH MERRELL | ADDRESS ON FILE |
| SARAH MERWIN | ADDRESS ON FILE |
| SARAH MESSER | ADDRESS ON FILE |
| SARAH MESSIMORE | ADDRESS ON FILE |
| SARAH MESSINGER | ADDRESS ON FILE |
| SARAH METCALF | ADDRESS ON FILE |
| SARAH MEYER-JACKSON | ADDRESS ON FILE |
| SARAH MILES | ADDRESS ON FILE |
| SARAH MILLER | ADDRESS ON FILE |
| SARAH MILLS | ADDRESS ON FILE |
| SARAH MISKOVSKY | ADDRESS ON FILE |
| SARAH MIZELL | ADDRESS ON FILE |
| SARAH MOATS | ADDRESS ON FILE |
| SARAH MOBLEY | ADDRESS ON FILE |
| SARAH MOORE | ADDRESS ON FILE |
| SARAH MORRISON | ADDRESS ON FILE |
| SARAH MULLEN | ADDRESS ON FILE |
| SARAH MULLINS | ADDRESS ON FILE |
| SARAH MURPHY | ADDRESS ON FILE |
| SARAH MURRAY | ADDRESS ON FILE |
| SARAH MUSHENO | ADDRESS ON FILE |
| SARAH NAGEL | ADDRESS ON FILE |
| SARAH NEWYEAR | ADDRESS ON FILE |
| SARAH NOVAK | ADDRESS ON FILE |
| SARAH OBIOL | ADDRESS ON FILE |
| SARAH ORNELAS | ADDRESS ON FILE |
| SARAH ORR | ADDRESS ON FILE |
| SARAH ORTEGA | ADDRESS ON FILE |
| SARAH OUTTEN | ADDRESS ON FILE |
| SARAH PAINTER | ADDRESS ON FILE |
| SARAH PARK | ADDRESS ON FILE |
| SARAH PARNELL | ADDRESS ON FILE |
| SARAH PARONTO | ADDRESS ON FILE |
| SARAH PATTERSON | ADDRESS ON FILE |
| SARAH PATTERSON | ADDRESS ON FILE |
| SARAH PATTISON | ADDRESS ON FILE |
| SARAH PAYTON | ADDRESS ON FILE |
| SARAH PENINGER | ADDRESS ON FILE |
| SARAH PERRIGIN | ADDRESS ON FILE |
| SARAH PETERSEN | ADDRESS ON FILE |
| SARAH PHOEBUS | ADDRESS ON FILE |
| SARAH PINK | ADDRESS ON FILE |
| SARAH PITTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAH POARCH | ADDRESS ON FILE |
| SARAH POIROT | ADDRESS ON FILE |
| SARAH PONT | ADDRESS ON FILE |
| SARAH POWELL | ADDRESS ON FILE |
| SARAH POWELL | ADDRESS ON FILE |
| SARAH PREEST | ADDRESS ON FILE |
| SARAH PRUITT | ADDRESS ON FILE |
| SARAH QUAGLIANA | ADDRESS ON FILE |
| SARAH RATICA | ADDRESS ON FILE |
| SARAH REES | ADDRESS ON FILE |
| SARAH REICH | ADDRESS ON FILE |
| SARAH REILLY | ADDRESS ON FILE |
| SARAH RIEHLE | ADDRESS ON FILE |
| SARAH RIFFLE | ADDRESS ON FILE |
| SARAH RIGGS | ADDRESS ON FILE |
| SARAH ROBERTSON | ADDRESS ON FILE |
| SARAH ROCHA | ADDRESS ON FILE |
| SARAH RODEN | ADDRESS ON FILE |
| SARAH ROGERS | ADDRESS ON FILE |
| SARAH ROLLINS | ADDRESS ON FILE |
| SARAH ROMANO | ADDRESS ON FILE |
| SARAH ROMERO | ADDRESS ON FILE |
| SARAH ROSENBAUM | ADDRESS ON FILE |
| SARAH RUFF | ADDRESS ON FILE |
| SARAH RUNAGER | ADDRESS ON FILE |
| SARAH SALVUCCI | ADDRESS ON FILE |
| SARAH SANCHEZ | ADDRESS ON FILE |
| SARAH SANDS | ADDRESS ON FILE |
| SARAH SATTERFIELD | ADDRESS ON FILE |
| SARAH SCAGLIONE | ADDRESS ON FILE |
| SARAH SCHACHT | ADDRESS ON FILE |
| SARAH SCHLECHTY | ADDRESS ON FILE |
| SARAH SCHMIDT | ADDRESS ON FILE |
| SARAH SCOTT | ADDRESS ON FILE |
| SARAH SEDGWICK | ADDRESS ON FILE |
| SARAH SELL | ADDRESS ON FILE |
| SARAH SELLARS | ADDRESS ON FILE |
| SARAH SELLERS | ADDRESS ON FILE |
| SARAH SHAFFER | ADDRESS ON FILE |
| SARAH SHAPIRO | ADDRESS ON FILE |
| SARAH SHARTSIS | ADDRESS ON FILE |
| SARAH SHEEHAN | ADDRESS ON FILE |
| SARAH SHEFFIELD | ADDRESS ON FILE |
| SARAH SHELTON | ADDRESS ON FILE |
| SARAH SHUCK | ADDRESS ON FILE |
| SARAH SILCOTT | ADDRESS ON FILE |
| SARAH SIMPSON | ADDRESS ON FILE |
| SARAH SIMPSON | ADDRESS ON FILE |
| SARAH SMARTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAH SMITH | ADDRESS ON FILE |
| SARAH SMITH | ADDRESS ON FILE |
| SARAH SMITH | ADDRESS ON FILE |
| SARAH SNIDER | ADDRESS ON FILE |
| SARAH SNYDER | ADDRESS ON FILE |
| SARAH SOUTHERLAND | ADDRESS ON FILE |
| SARAH SOUZA | ADDRESS ON FILE |
| SARAH SPENCER | ADDRESS ON FILE |
| SARAH ST CLAIR | ADDRESS ON FILE |
| SARAH STEINER | ADDRESS ON FILE |
| SARAH STEWART | ADDRESS ON FILE |
| SARAH STINSON | ADDRESS ON FILE |
| SARAH STRICKLAND | ADDRESS ON FILE |
| SARAH STURM | ADDRESS ON FILE |
| SARAH SULLIVAN | ADDRESS ON FILE |
| SARAH SUZOR | ADDRESS ON FILE |
| SARAH SYMMONDS | ADDRESS ON FILE |
| SARAH TANGREDI | ADDRESS ON FILE |
| SARAH TANOS | ADDRESS ON FILE |
| SARAH TARDIE | ADDRESS ON FILE |
| SARAH TENNEY | ADDRESS ON FILE |
| SARAH TESTA | ADDRESS ON FILE |
| SARAH THOMPSON | ADDRESS ON FILE |
| SARAH THOMPSON | ADDRESS ON FILE |
| SARAH THOMPSON | ADDRESS ON FILE |
| SARAH TICE | ADDRESS ON FILE |
| SARAH TORIO | ADDRESS ON FILE |
| SARAH TOWNSEND | ADDRESS ON FILE |
| SARAH TUBBS | ADDRESS ON FILE |
| SARAH TURNER | ADDRESS ON FILE |
| SARAH ULMER | ADDRESS ON FILE |
| SARAH VANNIER | ADDRESS ON FILE |
| SARAH VIVEIROS | ADDRESS ON FILE |
| SARAH VOSS | ADDRESS ON FILE |
| SARAH WACHTEL | ADDRESS ON FILE |
| SARAH WADDELL | ADDRESS ON FILE |
| SARAH WADE | ADDRESS ON FILE |
| SARAH WADLOW | ADDRESS ON FILE |
| SARAH WAGONER | ADDRESS ON FILE |
| SARAH WALTON | ADDRESS ON FILE |
| SARAH WARNER | ADDRESS ON FILE |
| SARAH WASYLYCHYN | ADDRESS ON FILE |
| SARAH WATERS | ADDRESS ON FILE |
| SARAH WATKINS | ADDRESS ON FILE |
| SARAH WATSON | ADDRESS ON FILE |
| SARAH WERNER | ADDRESS ON FILE |
| SARAH WERTS | ADDRESS ON FILE |
| SARAH WESKE | ADDRESS ON FILE |
| SARAH WESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAH WHITNEY | ADDRESS ON FILE |
| SARAH WIGGINS | ADDRESS ON FILE |
| SARAH WILLIAMS | ADDRESS ON FILE |
| SARAH WILSON | ADDRESS ON FILE |
| SARAH WILSON | ADDRESS ON FILE |
| SARAH WRIGHT | ADDRESS ON FILE |
| SARAH WRIGHT | ADDRESS ON FILE |
| SARAH WYATT | ADDRESS ON FILE |
| SARAH YOW | ADDRESS ON FILE |
| SARAH ZIEGLER | ADDRESS ON FILE |
| SARAH ZIMMERMAN | ADDRESS ON FILE |
| SARAH-JANE WILLIAMS | ADDRESS ON FILE |
| SARAI LIRA SALDIVAR | ADDRESS ON FILE |
| SARAI PHILLIPS | ADDRESS ON FILE |
| SARAI PRINGLE | ADDRESS ON FILE |
| SARAJO GROEHLER | ADDRESS ON FILE |
| SARALAND WATER SERVICE | 307 SHELTON BEACH RD SARALAND AL 36571 |
| SARALAND WATER SERVICE | PO BOX 837 SARALAND AL 36571 |
| SARALYN ASHER | ADDRESS ON FILE |
| SARALYN STAFFORD | ADDRESS ON FILE |
| SARAMONY SOK | ADDRESS ON FILE |
| SARAN HEBRON | ADDRESS ON FILE |
| SARANA REDWINE | ADDRESS ON FILE |
| SARANDOS PIPINIAS | ADDRESS ON FILE |
| SARAPH THELISMA | ADDRESS ON FILE |
| SARASOTA COUNTY ENVIRONMENTAL SERVICES | PO BOX 628255 ORLANDO FL 32862 |
| SARASOTA COUNTY PUBLIC UTILITY | PO BOX 31320 TAMPA FL 33631-3320 |
| SARASOTA COUNTY TAX COLLECTOR | 101 S. WASHINGTON BOULEVARD SARASOTA FL 34236-6993 |
| SARASOTA SHOPPINGTOWN LLC | C/O WESTFIELD LLC 2049 CENTRUY PARK EAST, 41ST FLOOR ATTN: LEASING DEPT LOS ANGELES CA 90067 |
| SARASOTA SHOPPINGTOWN LLC | BANK OF AMERICA FILE 57406 LOS ANGELES CA 90074 |
| SARATOGA EAGLE SALES SERVICE INC | 45 DUPLAINVILLE RD SARATOGA SPRINGS NY 12803 |
| SARAY RUBIANO | ADDRESS ON FILE |
| SARDI WINDING | ADDRESS ON FILE |
| SARDILLI PRODUCE AND DAIRY INC | 212 LOCUST ST HARTFORD CT 06114 |
| SARENA CONQUEST | ADDRESS ON FILE |
| SARENA SMITH | ADDRESS ON FILE |
| SARENA VALDEZ | ADDRESS ON FILE |
| SARGENT KAPP | ADDRESS ON FILE |
| SARIA MALIK | ADDRESS ON FILE |
| SARIANNA MIRANDA-ROSADO | ADDRESS ON FILE |
| SARINA KEATON | ADDRESS ON FILE |
| SARINA MAHARAJ | ADDRESS ON FILE |
| SARINA SUKHRAM | ADDRESS ON FILE |
| SARINA WISDOM | ADDRESS ON FILE |
| SARITA RICCHIUTO | ADDRESS ON FILE |
| SAROCHA PIBOON | ADDRESS ON FILE |
| SARON WILLIAMS | ADDRESS ON FILE |
| SARPREET BAINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARRAH BROWN | ADDRESS ON FILE |
| SARRITA MCNUTT | ADDRESS ON FILE |
| SART LLC | 19949 MARKWARD XING ATTN MERCEDES AZA ESTERO FL 33928 |
| SARTIRA RISMONO | ADDRESS ON FILE |
| SARUN ADHIKARI | ADDRESS ON FILE |
| SASHA BLACKMON | ADDRESS ON FILE |
| SASHA BRANNON | ADDRESS ON FILE |
| SASHA BUZBEE | ADDRESS ON FILE |
| SASHA COLES | ADDRESS ON FILE |
| SASHA COTE | ADDRESS ON FILE |
| SASHA DE MELLO | ADDRESS ON FILE |
| SASHA DONAHUE | ADDRESS ON FILE |
| SASHA GONZALEZ | ADDRESS ON FILE |
| SASHA HOLTON | ADDRESS ON FILE |
| SASHA KENNEDY | ADDRESS ON FILE |
| SASHA KINNAMAN | ADDRESS ON FILE |
| SASHA LAFRENIERE | ADDRESS ON FILE |
| SASHA MARTIN | ADDRESS ON FILE |
| SASHA MARTIN | ADDRESS ON FILE |
| SASHA MCMILLIAN | ADDRESS ON FILE |
| SASHA THOMPSON | ADDRESS ON FILE |
| SASHA WOOD | ADDRESS ON FILE |
| SASHA WOODARD | ADDRESS ON FILE |
| SASHA WRIGHT | ADDRESS ON FILE |
| SASHAE BAXTER | ADDRESS ON FILE |
| SASHANAY GREEN | ADDRESS ON FILE |
| SASHANE GRAHAM | ADDRESS ON FILE |
| SASHARAE FISHER | ADDRESS ON FILE |
| SASHEKA BROWN | ADDRESS ON FILE |
| SASKIA POZZUTO | ADDRESS ON FILE |
| SATCHELL JOHNSON | ADDRESS ON FILE |
| SATERRIUS MOORE | ADDRESS ON FILE |
| SATFFONZER MCCULLOUGH | ADDRESS ON FILE |
| SATISH FORD | ADDRESS ON FILE |
| SATIVA CHARACTER | ADDRESS ON FILE |
| SATORIAN MOBLEY | ADDRESS ON FILE |
| SATOSHA JACK | ADDRESS ON FILE |
| SATTA SENNESSIE | ADDRESS ON FILE |
| SATURINO HERNANDEZ-NORIEGA | ADDRESS ON FILE |
| SAUDIA CANNON | ADDRESS ON FILE |
| SAUL ALONSO | ADDRESS ON FILE |
| SAUL BENITEZ GUEVARA | ADDRESS ON FILE |
| SAUL RODRIGUEZ | ADDRESS ON FILE |
| SAUL VALDEZ | ADDRESS ON FILE |
| SAUMIL TRIVEDI | ADDRESS ON FILE |
| SAUNDRA BARLOW | ADDRESS ON FILE |
| SAUNDRA GISLER | ADDRESS ON FILE |
| SAUNDRA HOLMES | ADDRESS ON FILE |
| SAUSHA RYBOLT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAVA MIRKOVIC | ADDRESS ON FILE |
| SAVAHANNA LINCH | ADDRESS ON FILE |
| SAVANA HOLCOMB | ADDRESS ON FILE |
| SAVANA MCGOWIN | ADDRESS ON FILE |
| SAVANA ROBERTSON | ADDRESS ON FILE |
| SAVANA WEAVER | ADDRESS ON FILE |
| SAVANA WILLIAMS | ADDRESS ON FILE |
| SAVANAH COMBAHEE | ADDRESS ON FILE |
| SAVANAH GRAHAM | ADDRESS ON FILE |
| SAVANAH GRISE | ADDRESS ON FILE |
| SAVANAH HATCHER | ADDRESS ON FILE |
| SAVANAH HAYS | ADDRESS ON FILE |
| SAVANAH LOTT | ADDRESS ON FILE |
| SAVANAH MYERS | ADDRESS ON FILE |
| SAVANAH SMITH | ADDRESS ON FILE |
| SAVANAH STEWART | ADDRESS ON FILE |
| SAVANAH WILLIAMS | ADDRESS ON FILE |
| SAVANNA ALGER | ADDRESS ON FILE |
| SAVANNA BATTERSHELL | ADDRESS ON FILE |
| SAVANNA BOYD | ADDRESS ON FILE |
| SAVANNA BULLARD | ADDRESS ON FILE |
| SAVANNA BURGIN | ADDRESS ON FILE |
| SAVANNA CALISTO | ADDRESS ON FILE |
| SAVANNA ESTEP | ADDRESS ON FILE |
| SAVANNA HABIGHURST | ADDRESS ON FILE |
| SAVANNA HARRIS | ADDRESS ON FILE |
| SAVANNA HOPPER | ADDRESS ON FILE |
| SAVANNA HUNT | ADDRESS ON FILE |
| SAVANNA JENNINGS | ADDRESS ON FILE |
| SAVANNA JOHNSEY | ADDRESS ON FILE |
| SAVANNA LUMSDEN | ADDRESS ON FILE |
| SAVANNA MITCHELL | ADDRESS ON FILE |
| SAVANNA MURPHY | ADDRESS ON FILE |
| SAVANNA NERO | ADDRESS ON FILE |
| SAVANNA PERKINS | ADDRESS ON FILE |
| SAVANNA RACHELS | ADDRESS ON FILE |
| SAVANNA SAGER | ADDRESS ON FILE |
| SAVANNA SHAMBLIN | ADDRESS ON FILE |
| SAVANNA SIKES | ADDRESS ON FILE |
| SAVANNA SPERO | ADDRESS ON FILE |
| SAVANNA STRIPLING | ADDRESS ON FILE |
| SAVANNA TERRELL | ADDRESS ON FILE |
| SAVANNA WAITE | ADDRESS ON FILE |
| SAVANNA WATSON | ADDRESS ON FILE |
| SAVANNA WILHELM | ADDRESS ON FILE |
| SAVANNAH ALEXANDER | ADDRESS ON FILE |
| SAVANNAH ALEXUS | ADDRESS ON FILE |
| SAVANNAH ALLISON | ADDRESS ON FILE |
| SAVANNAH ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAVANNAH ARMON | ADDRESS ON FILE |
| SAVANNAH ATKINSON | ADDRESS ON FILE |
| SAVANNAH BAREFOOT | ADDRESS ON FILE |
| SAVANNAH BERRY | ADDRESS ON FILE |
| SAVANNAH BLACK | ADDRESS ON FILE |
| SAVANNAH BLUEFORD | ADDRESS ON FILE |
| SAVANNAH BOLOTTA | ADDRESS ON FILE |
| SAVANNAH BOLTON | ADDRESS ON FILE |
| SAVANNAH BOYCE | ADDRESS ON FILE |
| SAVANNAH BOYD | ADDRESS ON FILE |
| SAVANNAH BRADLEY | ADDRESS ON FILE |
| SAVANNAH BROWN | ADDRESS ON FILE |
| SAVANNAH BRUHN | ADDRESS ON FILE |
| SAVANNAH BULLARD | ADDRESS ON FILE |
| SAVANNAH BURCIAGA | ADDRESS ON FILE |
| SAVANNAH BURTON | ADDRESS ON FILE |
| SAVANNAH CONDE | ADDRESS ON FILE |
| SAVANNAH CONDE | ADDRESS ON FILE |
| SAVANNAH COX | ADDRESS ON FILE |
| SAVANNAH COX | ADDRESS ON FILE |
| SAVANNAH CROWLEY | ADDRESS ON FILE |
| SAVANNAH CUMMINGS | ADDRESS ON FILE |
| SAVANNAH DAILEY | ADDRESS ON FILE |
| SAVANNAH DISTRIBUTING ATLANTA | 2860 BANKERS INDUSTRIAL DRIVE ATLANTA GA 30360 |
| SAVANNAH DISTRIBUTING SAVANNAH | PO BOX 1388 SAVANNAH GA 31402 |
| SAVANNAH DIXON | ADDRESS ON FILE |
| SAVANNAH DRAHOTA | ADDRESS ON FILE |
| SAVANNAH DUNCAN | ADDRESS ON FILE |
| SAVANNAH DURSO | ADDRESS ON FILE |
| SAVANNAH ESTRADA | ADDRESS ON FILE |
| SAVANNAH FAUSER | ADDRESS ON FILE |
| SAVANNAH FAUSER | ADDRESS ON FILE |
| SAVANNAH FLECK | ADDRESS ON FILE |
| SAVANNAH FRANKLIN | ADDRESS ON FILE |
| SAVANNAH FRASIER | ADDRESS ON FILE |
| SAVANNAH FRIDAY | ADDRESS ON FILE |
| SAVANNAH FRITZ | ADDRESS ON FILE |
| SAVANNAH GALLOWAY | ADDRESS ON FILE |
| SAVANNAH GREEN | ADDRESS ON FILE |
| SAVANNAH HALE | ADDRESS ON FILE |
| SAVANNAH HALL | ADDRESS ON FILE |
| SAVANNAH HAMMETT | ADDRESS ON FILE |
| SAVANNAH HANEY | ADDRESS ON FILE |
| SAVANNAH HARDMAN | ADDRESS ON FILE |
| SAVANNAH HARRELL | ADDRESS ON FILE |
| SAVANNAH HARRELL | ADDRESS ON FILE |
| SAVANNAH HARRISON | ADDRESS ON FILE |
| SAVANNAH HART | ADDRESS ON FILE |
| SAVANNAH HARVISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAVANNAH HAYNES | ADDRESS ON FILE |
| SAVANNAH HILL | ADDRESS ON FILE |
| SAVANNAH HOOPER | ADDRESS ON FILE |
| SAVANNAH HUFF | ADDRESS ON FILE |
| SAVANNAH HUMPHREY | ADDRESS ON FILE |
| SAVANNAH HUNT | ADDRESS ON FILE |
| SAVANNAH HURT | ADDRESS ON FILE |
| SAVANNAH INGRAM | ADDRESS ON FILE |
| SAVANNAH JACKSON | ADDRESS ON FILE |
| SAVANNAH JESSUP | ADDRESS ON FILE |
| SAVANNAH JOHNSON | ADDRESS ON FILE |
| SAVANNAH JOHNSON | ADDRESS ON FILE |
| SAVANNAH JONES | ADDRESS ON FILE |
| SAVANNAH KACHENKO | ADDRESS ON FILE |
| SAVANNAH KELLEY | ADDRESS ON FILE |
| SAVANNAH KENNISON | ADDRESS ON FILE |
| SAVANNAH KEY | ADDRESS ON FILE |
| SAVANNAH KEY | ADDRESS ON FILE |
| SAVANNAH KING | ADDRESS ON FILE |
| SAVANNAH KLINE | ADDRESS ON FILE |
| SAVANNAH KRAFT | ADDRESS ON FILE |
| SAVANNAH LAIL | ADDRESS ON FILE |
| SAVANNAH LEGER | ADDRESS ON FILE |
| SAVANNAH LEONARD | ADDRESS ON FILE |
| SAVANNAH LIGHTKEP | ADDRESS ON FILE |
| SAVANNAH LONG | ADDRESS ON FILE |
| SAVANNAH MACDONALD | ADDRESS ON FILE |
| SAVANNAH MANNING | ADDRESS ON FILE |
| SAVANNAH MARTIN | ADDRESS ON FILE |
| SAVANNAH MASSEY | ADDRESS ON FILE |
| SAVANNAH MCCALL | ADDRESS ON FILE |
| SAVANNAH MCCOY | ADDRESS ON FILE |
| SAVANNAH MCPHERSON | ADDRESS ON FILE |
| SAVANNAH MENARD | ADDRESS ON FILE |
| SAVANNAH MONTANTES | ADDRESS ON FILE |
| SAVANNAH MOORE | ADDRESS ON FILE |
| SAVANNAH MORALES | ADDRESS ON FILE |
| SAVANNAH MORGAN | ADDRESS ON FILE |
| SAVANNAH MORRISON | ADDRESS ON FILE |
| SAVANNAH NEGRON | ADDRESS ON FILE |
| SAVANNAH NEWBERRY | ADDRESS ON FILE |
| SAVANNAH PADEK | ADDRESS ON FILE |
| SAVANNAH PALMATEER | ADDRESS ON FILE |
| SAVANNAH PEARSON | ADDRESS ON FILE |
| SAVANNAH PETERS | ADDRESS ON FILE |
| SAVANNAH PHILLIPS | ADDRESS ON FILE |
| SAVANNAH PINEGAR | ADDRESS ON FILE |
| SAVANNAH PULS | ADDRESS ON FILE |
| SAVANNAH RACKLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAVANNAH REED | ADDRESS ON FILE |
| SAVANNAH REEDER | ADDRESS ON FILE |
| SAVANNAH REYNOLDS | ADDRESS ON FILE |
| SAVANNAH RIVERA | ADDRESS ON FILE |
| SAVANNAH RIZOR | ADDRESS ON FILE |
| SAVANNAH ROBERSON | ADDRESS ON FILE |
| SAVANNAH ROBERTSON | ADDRESS ON FILE |
| SAVANNAH ROSE | ADDRESS ON FILE |
| SAVANNAH ROUNTREE | ADDRESS ON FILE |
| SAVANNAH ROZA | ADDRESS ON FILE |
| SAVANNAH RUBY | ADDRESS ON FILE |
| SAVANNAH RUTH | ADDRESS ON FILE |
| SAVANNAH SANDERFUR | ADDRESS ON FILE |
| SAVANNAH SAPP | ADDRESS ON FILE |
| SAVANNAH SCHAEFER | ADDRESS ON FILE |
| SAVANNAH SHOCKEY | ADDRESS ON FILE |
| SAVANNAH SHORTER | ADDRESS ON FILE |
| SAVANNAH SIMPSON | ADDRESS ON FILE |
| SAVANNAH SKAGGS | ADDRESS ON FILE |
| SAVANNAH SLATER | ADDRESS ON FILE |
| SAVANNAH SMITH | ADDRESS ON FILE |
| SAVANNAH SPENCER | ADDRESS ON FILE |
| SAVANNAH STALKER | ADDRESS ON FILE |
| SAVANNAH STARK | ADDRESS ON FILE |
| SAVANNAH STEEN | ADDRESS ON FILE |
| SAVANNAH STEPHENS | ADDRESS ON FILE |
| SAVANNAH STOKES | ADDRESS ON FILE |
| SAVANNAH STONE | ADDRESS ON FILE |
| SAVANNAH STRICKLAND | ADDRESS ON FILE |
| SAVANNAH SULLIVAN | ADDRESS ON FILE |
| SAVANNAH TEEM | ADDRESS ON FILE |
| SAVANNAH TICKLE | ADDRESS ON FILE |
| SAVANNAH TINDALL | ADDRESS ON FILE |
| SAVANNAH TRUJILLO | ADDRESS ON FILE |
| SAVANNAH TURNER | ADDRESS ON FILE |
| SAVANNAH VINES | ADDRESS ON FILE |
| SAVANNAH WARD | ADDRESS ON FILE |
| SAVANNAH WEBSTER | ADDRESS ON FILE |
| SAVANNAH WHITEHEAD | ADDRESS ON FILE |
| SAVANNAH WILLETTE | ADDRESS ON FILE |
| SAVANNAH WILSON | ADDRESS ON FILE |
| SAVANNAH WOOD | ADDRESS ON FILE |
| SAVANNAH WORLEY | ADDRESS ON FILE |
| SAVANNAH YAUGHN | ADDRESS ON FILE |
| SAVANNAH YOUNG | ADDRESS ON FILE |
| SAVANNAH YOUNGER | ADDRESS ON FILE |
| SAVANNAH ZICK | ADDRESS ON FILE |
| SAVANNAH ZURA-JAMES | ADDRESS ON FILE |
| SAVANNAHA SLOAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAVAUGHNA HOPKINS | ADDRESS ON FILE |
| SAVAUNNAH BONCELA | ADDRESS ON FILE |
| SAVIERA TAYLOR | ADDRESS ON FILE |
| SAVION GWATHMEY | ADDRESS ON FILE |
| SAVON DAWKINS | ADDRESS ON FILE |
| SAVON GARY | ADDRESS ON FILE |
| SAVON GLENN | ADDRESS ON FILE |
| SAVON HAYDEN | ADDRESS ON FILE |
| SAVONA KLEMKA | ADDRESS ON FILE |
| SAVONE RICE | ADDRESS ON FILE |
| SAVONNA KELLER | ADDRESS ON FILE |
| SAVUNYA JACKSON | ADDRESS ON FILE |
| SAVVANAH PEAK | ADDRESS ON FILE |
| SAWEDA COLE | ADDRESS ON FILE |
| SAWYER TILE AND FACILITY SERVICES INC | 5643 BLACK JACK ROAD FLOWERY BRANCH GA 30542 |
| SAXON BOULEVARD PROPERTY OWNERS ASSOC | C/O SOVEREIGN JACOBS PROPERTY MGMT CO LLC PO BOX 160128 ALTAMONTE SPRINGS FL 32716 |
| SAYBRE HALEY | ADDRESS ON FILE |
| SAYE PAYE | ADDRESS ON FILE |
| SAYEDA DILARA | ADDRESS ON FILE |
| SAYEH CAMPBELL | ADDRESS ON FILE |
| SAYLAURA FORD | ADDRESS ON FILE |
| SAYONA TURNER | ADDRESS ON FILE |
| SAYONNA SWAN | ADDRESS ON FILE |
| SAYPHONH XAYACHACK | ADDRESS ON FILE |
| SAYQUAN RAGLAND | ADDRESS ON FILE |
| SAYRA MACIAS-CARDENAS | ADDRESS ON FILE |
| SBG PRESSURE WASHING AND ROOF CLNG LLC | 313 OAK GROVE RD BLACKSBURG SC 29702 |
| SC DEP OF LABOR LICENSING & REGULATION | P O BOX 11329 COLUMBIA SC 29211 |
| SC DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE COLUMBIA SC 29214 |
| SC DEPARTMENT OF REVENUE | WITHHOLDING TAX COLUMBIA SC 29214-0004 |
| SC DEPT OF EMPLOY AND WORKFORC | ATTN: CONTRIBUTION SECTION PO BOX 7103 COLUMBIA SC 29202-7103 |
| SC DEPT OF HEALTH & ENVIRONMENTAL CTL | 2600 BULL ST STATE PARK BLDB ATTN MELLISSA B ALLEN COLUMBIA SC 29201 |
| SC DHEC BEHS | 2600 BULL ST STATE PARK BLD 17 COLUMBIA SC 29201 |
| SC REALTY SPECIAL SERVICES | PO BOX17355 JONESBORO AR 72403 |
| SCARLET BAEZ | ADDRESS ON FILE |
| SCARLETT FURMAN | ADDRESS ON FILE |
| SCARLETT MARSH | ADDRESS ON FILE |
| SCARLETT TRIPP | ADDRESS ON FILE |
| SCARLETT WALKER | ADDRESS ON FILE |
| SCDOR | PO BOX 100153 COLUMBIA SC 29202 |
| SCE&G | N/K/A DOMINION ENERGY SOUTH CAROLINA 220 OPERATIONS WAY CAYCE SC 29033 |
| SCE&G | PO BOX 100255 COLUMBIA SC 29202 |
| SCEARA DAVIS | ADDRESS ON FILE |
| SCEG | ATTN MARY ALTMAN 2390 W AVIATION AVE MAIL CODE CH 34 NORTH CHARLESTON SC 29406 |
| SCENTRELLIS DIXON | ADDRESS ON FILE |
| SCF RC FUNDING IV LLC | C/O ESSENTIAL PROPERTIES 902 CARNEGIE CENTER BLVD, STE 520 PRINCETON NJ 08540 |
| SCF RC FUNDING IV LLC | C/O ESSENTIAL PROPERTIES LP 902 CARNEGIE CENTER BLVD., SUITE 520 ATTN: AJ PEIL PRINCETON NJ 08540 |

| Claim Name | Address Information |
| --- | --- |
| SCHA GOODWINE | ADDRESS ON FILE |
| SCHANDIE MAYFIELD | ADDRESS ON FILE |
| SCHANYA DYETT | ADDRESS ON FILE |
| SCHARMAIN BURCH | ADDRESS ON FILE |
| SCHARMIE WHITTED | ADDRESS ON FILE |
| SCHAUNAIS DAVIS | ADDRESS ON FILE |
| SCHERREE COLLINS | ADDRESS ON FILE |
| SCHIFF ENTERPRISES | 1004 NEW ROAD NORTHFIELD NJ 08225 |
| SCHILLING DISTRIBUTING | 2901 MOSS STREET LAFAYETTE LA 70501 |
| SCHILLING DRIVE LLC | 319 RIDGE ROAD THOMAS J AUGER WALES ME 04280 |
| SCHINARRA ANDERSON | ADDRESS ON FILE |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 CHICAGO IL 60673 |
| SCHKERA BROWN | ADDRESS ON FILE |
| SCHLANGEN PROPERTIES LLC | 2026 SANDSTONE LOOP N SARTELL MN 56377 |
| SCHLECHTY PROPERTY MANAGEMENT LLC | 11 S KIMMEL RD CLAYTON OH 45315 |
| SCHMIDT SECURITY PRO | 241 MANSFIELD INDUSTRIAL PKWY MANSFIELD OH 44903 |
| SCHOOL DISTRICT INCOME TAX | PO BOX 182388 COLUMBUS OH 43218-2388 |
| SCHOOX INC | 6836 AUSTIN CENTER BLVD BLDG 1 STE 280 AUSTIN TX 78731 |
| SCHUYLAR GOMEZ | ADDRESS ON FILE |
| SCHUYLER HOLLAND | ADDRESS ON FILE |
| SCHUYLER LARUE | ADDRESS ON FILE |
| SCHUYLER NELSON | ADDRESS ON FILE |
| SCHUYLKILL CO MUNICIPAL AUTH | 221 S CENTRE ST PO BOX 960 POTTSVILLE PA 17901 |
| SCHUYLKILL CO MUNICIPAL AUTH | 221 S CENTRE ST POTTSVILLE PA 17901-3506 |
| SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | 221 S CENTRE ST PO BOX 960 POTTSVILLE PA 17901-0960 |
| SCLEBRIA SIMS | ADDRESS ON FILE |
| SCOT SUTHERLAND | ADDRESS ON FILE |
| SCOT SWANSON | ADDRESS ON FILE |
| SCOTNEKEYA JENKINS | ADDRESS ON FILE |
| SCOTT A POYER | ADDRESS ON FILE |
| SCOTT ADAMS | ADDRESS ON FILE |
| SCOTT ALEXANDER | ADDRESS ON FILE |
| SCOTT ALLEN | ADDRESS ON FILE |
| SCOTT ANTOINE | ADDRESS ON FILE |
| SCOTT BEAL | ADDRESS ON FILE |
| SCOTT BEETLEY | ADDRESS ON FILE |
| SCOTT BIASI | ADDRESS ON FILE |
| SCOTT BICHSEL | ADDRESS ON FILE |
| SCOTT BIGELOW | ADDRESS ON FILE |
| SCOTT BORNTRAGER | ADDRESS ON FILE |
| SCOTT BUCHANAN | ADDRESS ON FILE |
| SCOTT BUCHANAN | ADDRESS ON FILE |
| SCOTT BULLOCK | ADDRESS ON FILE |
| SCOTT BUTLER | ADDRESS ON FILE |
| SCOTT CAMPBELL | ADDRESS ON FILE |
| SCOTT CARSWELL | ADDRESS ON FILE |
| SCOTT CAVALIERE | ADDRESS ON FILE |
| SCOTT CHISM | ADDRESS ON FILE |
| SCOTT CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT CHUNKO | ADDRESS ON FILE |
| SCOTT CLINTON | ADDRESS ON FILE |
| SCOTT COMER | ADDRESS ON FILE |
| SCOTT COSSAIRT | ADDRESS ON FILE |
| SCOTT COUNTY COLLECTOR OF REVENUE | PO BOX 128 COLLECTOR OF REVENUE BENTON MO 63736 |
| SCOTT COUNTY GOVERNMENT | PO BOX 128 COLLECTOR OF REVENUE BENTON MO 63736 |
| SCOTT COUNTY SHERIFF | SCOTT COUNTY COURTHOUSE 400 W. 4TH ST. DAVENPORT IA 52801-1104 |
| SCOTT COUNTY TAX COLLECTOR | PO BOX 128 BENTON MO 63736 |
| SCOTT CRAFT | ADDRESS ON FILE |
| SCOTT CUNNINGHAM | ADDRESS ON FILE |
| SCOTT DAIGLE | ADDRESS ON FILE |
| SCOTT DAVIES | ADDRESS ON FILE |
| SCOTT DEHART | ADDRESS ON FILE |
| SCOTT DESHONG | ADDRESS ON FILE |
| SCOTT DORAN | ADDRESS ON FILE |
| SCOTT DOUGHERTY | ADDRESS ON FILE |
| SCOTT DOYLE | ADDRESS ON FILE |
| SCOTT EDWARDS | ADDRESS ON FILE |
| SCOTT EHRLICH | ADDRESS ON FILE |
| SCOTT EHRLICH | ADDRESS ON FILE |
| SCOTT EHRLICH | ADDRESS ON FILE |
| SCOTT ESPOSITO | ADDRESS ON FILE |
| SCOTT FALLON | ADDRESS ON FILE |
| SCOTT FEATHERS | ADDRESS ON FILE |
| SCOTT FERRIS | ADDRESS ON FILE |
| SCOTT FOREHAND | ADDRESS ON FILE |
| SCOTT FRANCUM | ADDRESS ON FILE |
| SCOTT FRYE | ADDRESS ON FILE |
| SCOTT GATTIE JR | ADDRESS ON FILE |
| SCOTT GOLIN | ADDRESS ON FILE |
| SCOTT GOODMAN | ADDRESS ON FILE |
| SCOTT GOUGH | ADDRESS ON FILE |
| SCOTT GREGORY | ADDRESS ON FILE |
| SCOTT GRIFFIN | ADDRESS ON FILE |
| SCOTT GRIFFIN | ADDRESS ON FILE |
| SCOTT GUNTER | ADDRESS ON FILE |
| SCOTT HAMILTON | ADDRESS ON FILE |
| SCOTT HARDING | ADDRESS ON FILE |
| SCOTT HARRIS | ADDRESS ON FILE |
| SCOTT HARTMAN | ADDRESS ON FILE |
| SCOTT HARWELL | ADDRESS ON FILE |
| SCOTT HEINRICH | ADDRESS ON FILE |
| SCOTT HELIE | ADDRESS ON FILE |
| SCOTT HELTZEL | ADDRESS ON FILE |
| SCOTT HILL | ADDRESS ON FILE |
| SCOTT HOMAN | ADDRESS ON FILE |
| SCOTT HOPKINS | ADDRESS ON FILE |
| SCOTT HOWARD | ADDRESS ON FILE |
| SCOTT HUDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT HYZER | ADDRESS ON FILE |
| SCOTT JACKSON | ADDRESS ON FILE |
| SCOTT JAMES | ADDRESS ON FILE |
| SCOTT JOHNSON | ADDRESS ON FILE |
| SCOTT KIDDER | ADDRESS ON FILE |
| SCOTT KIRBY | ADDRESS ON FILE |
| SCOTT KLINGER | ADDRESS ON FILE |
| SCOTT LAMBERT | ADDRESS ON FILE |
| SCOTT LEISER | ADDRESS ON FILE |
| SCOTT LEWIS | ADDRESS ON FILE |
| SCOTT LIEBETRUTH | ADDRESS ON FILE |
| SCOTT LIGOCKI | ADDRESS ON FILE |
| SCOTT MAGINLEY | ADDRESS ON FILE |
| SCOTT MAITLAND | ADDRESS ON FILE |
| SCOTT MAKOWIECKI | ADDRESS ON FILE |
| SCOTT MANNER | ADDRESS ON FILE |
| SCOTT MAYER | ADDRESS ON FILE |
| SCOTT MCCAUSLAND JR | ADDRESS ON FILE |
| SCOTT MCCONNELL | ADDRESS ON FILE |
| SCOTT MCDANIEL | ADDRESS ON FILE |
| SCOTT MCFADDEN | ADDRESS ON FILE |
| SCOTT MERCER | ADDRESS ON FILE |
| SCOTT MERLINO INSTALLATIONS | 847 SMITH RD JEFFERSON OH 44047 |
| SCOTT MILLS | ADDRESS ON FILE |
| SCOTT MOOERS | ADDRESS ON FILE |
| SCOTT MOORE | ADDRESS ON FILE |
| SCOTT MOORE | ADDRESS ON FILE |
| SCOTT MYERS | ADDRESS ON FILE |
| SCOTT MYERS | ADDRESS ON FILE |
| SCOTT NADEAU | ADDRESS ON FILE |
| SCOTT NELSON | ADDRESS ON FILE |
| SCOTT NESBITT | ADDRESS ON FILE |
| SCOTT NEWBERG | ADDRESS ON FILE |
| SCOTT NICHOLS | ADDRESS ON FILE |
| SCOTT NICKLAS | ADDRESS ON FILE |
| SCOTT NOBLES | ADDRESS ON FILE |
| SCOTT NORRIS | ADDRESS ON FILE |
| SCOTT OLIVO | ADDRESS ON FILE |
| SCOTT PATRYLO | ADDRESS ON FILE |
| SCOTT PETERS | ADDRESS ON FILE |
| SCOTT PIPIN | ADDRESS ON FILE |
| SCOTT POGLITSCH | ADDRESS ON FILE |
| SCOTT PORTER | ADDRESS ON FILE |
| SCOTT RAKE | ADDRESS ON FILE |
| SCOTT REABE | ADDRESS ON FILE |
| SCOTT REYNARD | ADDRESS ON FILE |
| SCOTT RIFFEE | ADDRESS ON FILE |
| SCOTT RITTER | ADDRESS ON FILE |
| SCOTT ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT ROCKWELL | ADDRESS ON FILE |
| SCOTT RUDD | ADDRESS ON FILE |
| SCOTT RYAN | ADDRESS ON FILE |
| SCOTT RYDER | ADDRESS ON FILE |
| SCOTT SAPKOSKY | ADDRESS ON FILE |
| SCOTT SCARANO | ADDRESS ON FILE |
| SCOTT SCARDINO | ADDRESS ON FILE |
| SCOTT SCHWARK | ADDRESS ON FILE |
| SCOTT SCRIBNER | ADDRESS ON FILE |
| SCOTT SEARS | ADDRESS ON FILE |
| SCOTT SHEEHY | ADDRESS ON FILE |
| SCOTT SIMMONS | ADDRESS ON FILE |
| SCOTT SKINNER | ADDRESS ON FILE |
| SCOTT SMITH | ADDRESS ON FILE |
| SCOTT SMITH | ADDRESS ON FILE |
| SCOTT SMITH | ADDRESS ON FILE |
| SCOTT STANKUS | ADDRESS ON FILE |
| SCOTT STOLL | ADDRESS ON FILE |
| SCOTT SULLIVAN STREETMAN AND FOX PC | 2450 VALLEYDALE RD BIRMINGHAM AL 35244 |
| SCOTT SVEUM | ADDRESS ON FILE |
| SCOTT THOMSON | ADDRESS ON FILE |
| SCOTT THOMSON | ADDRESS ON FILE |
| SCOTT TRACY | ADDRESS ON FILE |
| SCOTT VAUGHAN | ADDRESS ON FILE |
| SCOTT WALLACE | ADDRESS ON FILE |
| SCOTT WALLS | ADDRESS ON FILE |
| SCOTT WARD | ADDRESS ON FILE |
| SCOTT WILLEY | ADDRESS ON FILE |
| SCOTT WILLIAMS | ADDRESS ON FILE |
| SCOTT WILLIAMS | ADDRESS ON FILE |
| SCOTT WILSON | ADDRESS ON FILE |
| SCOTT WOOLDRIDGE | ADDRESS ON FILE |
| SCOTT YOUNG | ADDRESS ON FILE |
| SCOTT YOUNG | ADDRESS ON FILE |
| SCOTTIE ENIS | ADDRESS ON FILE |
| SCOTTSBORO ELEC POWER BOARD | 404 E WILLOW ST SCOTTSBORO AL 35768 |
| SCOTTSBORO ELEC POWER BOARD | PO BOX 550 SCOTTSBORO AL 35768 |
| SCOTTSBORO ELEC POWER BOARD | PO BOX 550 SCOTTSBORO AL 35768-0550 |
| SCOTTSBORO WATER SEWER & GAS | 404 E WILLOW ST SCOTTSBORO AL 35768 |
| SCOTTSBORO WATER SEWER & GAS | PO BOX 550 SCOTTSBORO AL 35768 |
| SCOTTSBORO WATER SEWER & GAS | PO BOX 550 SCOTTSBORO AL 35768-0550 |
| SCOTTY BOWMAN | ADDRESS ON FILE |
| SCOTTY FLYNN | ADDRESS ON FILE |
| SCOTTY HERREN | ADDRESS ON FILE |
| SCOTTY MAYNARD | ADDRESS ON FILE |
| SCOTTY WOODARD | ADDRESS ON FILE |
| SCOTTYS WINE AND SPIRITS | 831 E HIGHWAY 12 W STARKVILLE MS 39759 |
| SCPW | TOWN OF SUMMERVL COMM PUBL WKS PO BOX 817 SUMMERVILLE SC 29484-0817 |
| SCRUGGS INCORPORATED | PO BOX 50548 KNOXVILLE TN 37950 |

| Claim Name | Address Information |
| --- | --- |
| SD1 | PO BOX 12112 COVINGTON KY 41012-0112 |
| SEA LTD | PO BOX 932837 CLEVELAND OH 44193 |
| SEABON SPARKS | ADDRESS ON FILE |
| SEABREEZE LAWN CARE INC | 215 44 AVE E BRADENTON FL 34203 |
| SEACOAST CONSTRUCTION INC | 6355 NW 36 STREET SUITE 303 MIAMI FL 33166 |
| SEACOAST LANDSCAPE LAWN SERVICES | PO BOX 237 JOHNS ISLAND SC 29457 |
| SEAIRA NATH | ADDRESS ON FILE |
| SEAIRA STEELE | ADDRESS ON FILE |
| SEAIRRA MURKERSON | ADDRESS ON FILE |
| SEAMUS BATDORF-DWYER | ADDRESS ON FILE |
| SEAMUS HANRAHAN | ADDRESS ON FILE |
| SEAN ADAMS | ADDRESS ON FILE |
| SEAN AHERN | ADDRESS ON FILE |
| SEAN ALBERT | ADDRESS ON FILE |
| SEAN ALICEA | ADDRESS ON FILE |
| SEAN ANCHOR | ADDRESS ON FILE |
| SEAN ARNOLD | ADDRESS ON FILE |
| SEAN BAILEY | ADDRESS ON FILE |
| SEAN BAKER | ADDRESS ON FILE |
| SEAN BEASLEY | ADDRESS ON FILE |
| SEAN BEASLEY | ADDRESS ON FILE |
| SEAN BELL | ADDRESS ON FILE |
| SEAN BERGERON | ADDRESS ON FILE |
| SEAN BLACKWELL | ADDRESS ON FILE |
| SEAN BOSS | ADDRESS ON FILE |
| SEAN BOWMAN | ADDRESS ON FILE |
| SEAN BRACKETT | ADDRESS ON FILE |
| SEAN BRANNAN | ADDRESS ON FILE |
| SEAN BRENNAN | ADDRESS ON FILE |
| SEAN BROWN | ADDRESS ON FILE |
| SEAN BROWN JR | ADDRESS ON FILE |
| SEAN BRUNN | ADDRESS ON FILE |
| SEAN BUCKINGHAM | ADDRESS ON FILE |
| SEAN BUNDICK | ADDRESS ON FILE |
| SEAN BURKE | ADDRESS ON FILE |
| SEAN BURKE | ADDRESS ON FILE |
| SEAN BURNS | ADDRESS ON FILE |
| SEAN CAUDILL | ADDRESS ON FILE |
| SEAN CHADWICK | ADDRESS ON FILE |
| SEAN CHALTAIN | ADDRESS ON FILE |
| SEAN CHAMBERLIN | ADDRESS ON FILE |
| SEAN CHAMPELLE | ADDRESS ON FILE |
| SEAN CLAYTON | ADDRESS ON FILE |
| SEAN CONE | ADDRESS ON FILE |
| SEAN CONNERS | ADDRESS ON FILE |
| SEAN COOK | ADDRESS ON FILE |
| SEAN CORNELIUS | ADDRESS ON FILE |
| SEAN COTTON | ADDRESS ON FILE |
| SEAN COYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SEAN DAVENPORT | ADDRESS ON FILE |
| SEAN DAVIS | ADDRESS ON FILE |
| SEAN DAVIS | ADDRESS ON FILE |
| SEAN DAY | ADDRESS ON FILE |
| SEAN DEWALD | ADDRESS ON FILE |
| SEAN DONAHUE | ADDRESS ON FILE |
| SEAN DORSEY | ADDRESS ON FILE |
| SEAN DOYLE | ADDRESS ON FILE |
| SEAN DUCHARME | ADDRESS ON FILE |
| SEAN EDELMAN | ADDRESS ON FILE |
| SEAN ELOFSKEY | ADDRESS ON FILE |
| SEAN EVANS | ADDRESS ON FILE |
| SEAN FEAST | ADDRESS ON FILE |
| SEAN FELDMAN | ADDRESS ON FILE |
| SEAN FERGUSON | ADDRESS ON FILE |
| SEAN FITZGERALD | ADDRESS ON FILE |
| SEAN FLAUGHER | ADDRESS ON FILE |
| SEAN FORCH | ADDRESS ON FILE |
| SEAN FORD | ADDRESS ON FILE |
| SEAN FORD | ADDRESS ON FILE |
| SEAN FOSTER | ADDRESS ON FILE |
| SEAN FROST | ADDRESS ON FILE |
| SEAN FRY | ADDRESS ON FILE |
| SEAN GEIS | ADDRESS ON FILE |
| SEAN GIBSON | ADDRESS ON FILE |
| SEAN GOLDEN | ADDRESS ON FILE |
| SEAN GORMAN | ADDRESS ON FILE |
| SEAN GRAHAM | ADDRESS ON FILE |
| SEAN GREENE | ADDRESS ON FILE |
| SEAN HEARST | ADDRESS ON FILE |
| SEAN HICKS | ADDRESS ON FILE |
| SEAN HOFFNER | ADDRESS ON FILE |
| SEAN HOLMES | ADDRESS ON FILE |
| SEAN HOLTZ | ADDRESS ON FILE |
| SEAN HOOD | ADDRESS ON FILE |
| SEAN HOOKER | ADDRESS ON FILE |
| SEAN HOULIHAN | ADDRESS ON FILE |
| SEAN IRWIN | ADDRESS ON FILE |
| SEAN JACKSON | ADDRESS ON FILE |
| SEAN JAMES | ADDRESS ON FILE |
| SEAN JAY | ADDRESS ON FILE |
| SEAN JOHNSON | ADDRESS ON FILE |
| SEAN JONES | ADDRESS ON FILE |
| SEAN KEANE | ADDRESS ON FILE |
| SEAN KENNEDY | ADDRESS ON FILE |
| SEAN KOGER | ADDRESS ON FILE |
| SEAN LANDRETH | ADDRESS ON FILE |
| SEAN LANIER | ADDRESS ON FILE |
| SEAN LARRIMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEAN LAVENDER | ADDRESS ON FILE |
| SEAN LAWSON | ADDRESS ON FILE |
| SEAN LEE | ADDRESS ON FILE |
| SEAN LEVINSON-MARCHAND | ADDRESS ON FILE |
| SEAN LEWIS | ADDRESS ON FILE |
| SEAN LYNAR | ADDRESS ON FILE |
| SEAN MACK | ADDRESS ON FILE |
| SEAN MAHAN | ADDRESS ON FILE |
| SEAN MANGANELLI | ADDRESS ON FILE |
| SEAN MARTIN | ADDRESS ON FILE |
| SEAN MATHERS | ADDRESS ON FILE |
| SEAN MCCARTNEY | ADDRESS ON FILE |
| SEAN MCCORMACK | ADDRESS ON FILE |
| SEAN MCCOY | ADDRESS ON FILE |
| SEAN MCGHEE | ADDRESS ON FILE |
| SEAN MCLEOD | ADDRESS ON FILE |
| SEAN MCNAMEE | ADDRESS ON FILE |
| SEAN MEDVITZ | ADDRESS ON FILE |
| SEAN MOLLOY | ADDRESS ON FILE |
| SEAN MORRIS | ADDRESS ON FILE |
| SEAN MOSES | ADDRESS ON FILE |
| SEAN MOUFA | ADDRESS ON FILE |
| SEAN NOLAN | ADDRESS ON FILE |
| SEAN OCONNELL | ADDRESS ON FILE |
| SEAN OVERSTREET | ADDRESS ON FILE |
| SEAN OWENS | ADDRESS ON FILE |
| SEAN PACHUTA | ADDRESS ON FILE |
| SEAN PARRY | ADDRESS ON FILE |
| SEAN PATTY | ADDRESS ON FILE |
| SEAN PAYNE | ADDRESS ON FILE |
| SEAN PERRY | ADDRESS ON FILE |
| SEAN PERSON | ADDRESS ON FILE |
| SEAN PROCHASKA | ADDRESS ON FILE |
| SEAN PSZCZOLA | ADDRESS ON FILE |
| SEAN PULLMAN | ADDRESS ON FILE |
| SEAN RASSOULI | ADDRESS ON FILE |
| SEAN RECHER | ADDRESS ON FILE |
| SEAN REILLY | ADDRESS ON FILE |
| SEAN RHOADS | ADDRESS ON FILE |
| SEAN RIDDICK | ADDRESS ON FILE |
| SEAN ROBERTS SR | ADDRESS ON FILE |
| SEAN ROGERS | ADDRESS ON FILE |
| SEAN ROSENSWEIG | ADDRESS ON FILE |
| SEAN SANTAY | ADDRESS ON FILE |
| SEAN SAVELL | ADDRESS ON FILE |
| SEAN SCHRANGHAMER | ADDRESS ON FILE |
| SEAN SEEM | ADDRESS ON FILE |
| SEAN SERVICES | 97 RED BIRD RD TIFTON GA 31793 |
| SEAN SICKELS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEAN SIMS | ADDRESS ON FILE |
| SEAN SKILLEN | ADDRESS ON FILE |
| SEAN SMITH | ADDRESS ON FILE |
| SEAN SPEACHT | ADDRESS ON FILE |
| SEAN STANFORD | ADDRESS ON FILE |
| SEAN STEELE | ADDRESS ON FILE |
| SEAN STRAIT | ADDRESS ON FILE |
| SEAN SWOPE | ADDRESS ON FILE |
| SEAN TAYLOR | ADDRESS ON FILE |
| SEAN TAYLOR | ADDRESS ON FILE |
| SEAN TEEHAN | ADDRESS ON FILE |
| SEAN TET | ADDRESS ON FILE |
| SEAN THOMPSON-FERRERO | ADDRESS ON FILE |
| SEAN VAVERCHAK | ADDRESS ON FILE |
| SEAN WEAVER | ADDRESS ON FILE |
| SEAN WELSH | ADDRESS ON FILE |
| SEAN WHITE | ADDRESS ON FILE |
| SEAN WILKINSON | ADDRESS ON FILE |
| SEAN WILLIAMS | ADDRESS ON FILE |
| SEAN WILLIAMSON | ADDRESS ON FILE |
| SEAN WINEBRENNER | ADDRESS ON FILE |
| SEAN YOUNG | ADDRESS ON FILE |
| SEAN ZUKOWSKI | ADDRESS ON FILE |
| SEANA THOMAS | ADDRESS ON FILE |
| SEANNA WALSH | ADDRESS ON FILE |
| SEANTE JONES | ADDRESS ON FILE |
| SEANTYA GRAY | ADDRESS ON FILE |
| SEARRIA HUNTER | ADDRESS ON FILE |
| SEARS CARPET AND UPHOLSTERY CARE | 2100 PARK STREET BOX 16 SYRACUSE NY 13208 |
| SEASON KELLUM | ADDRESS ON FILE |
| SEATON LISTER | ADDRESS ON FILE |
| SEBASTIAN CORTALANO | ADDRESS ON FILE |
| SEBASTIAN DULECKI | ADDRESS ON FILE |
| SEBASTIAN FISH | ADDRESS ON FILE |
| SEBASTIAN GAY | ADDRESS ON FILE |
| SEBASTIAN HERTZOG | ADDRESS ON FILE |
| SEBASTIAN POSS | ADDRESS ON FILE |
| SEBASTIAN PRYOR | ADDRESS ON FILE |
| SEBASTIAN PRYOR | ADDRESS ON FILE |
| SEBASTIAN RECTOR | ADDRESS ON FILE |
| SEBASTIAN SORENSEN | ADDRESS ON FILE |
| SEBASTIAN YEAGER | ADDRESS ON FILE |
| SEBASTIEN KING | ADDRESS ON FILE |
| SEBASTINE VIRELLA | ADDRESS ON FILE |
| SEBRENA STURGIS | ADDRESS ON FILE |
| SEBRI LEAH | ADDRESS ON FILE |
| SEBRIA PRESTON | ADDRESS ON FILE |
| SEBRING GAS SYSTEM INC | 3515 U S HIGHWAY 27 S SEBRING FL 33870 |
| SEBRING GAS SYSTEM INC | 3515 U S HIGHWAY 27 S SEBRING FL 33870-5452 |

| Claim Name | Address Information |
|---|---|
| SECESS BROWN | ADDRESS ON FILE |
| SECORYA WILLIAMS | ADDRESS ON FILE |
| SECRETARY OF STATE AMERICAN SAMOA | HON. LEMANU PALEPOL S. MAUGA LT GOVERNOR –E OFFICE OF THE GOVERNOR 3RD FL, UTULEI PAGO PAGO AS 96799 AMERICAN SAMOA |
| SECRETARY OF STATE DISTRICT OF COLUMBIA | HON. LAUREN C. VAUGHAN 1350 PENNSYLVANIA AVE, NW STE 419 WASHINGTON DC 20004 |
| SECRETARY OF STATE NORTH CAROLINA | HON. ELAINE F. MARSHALL PO BOX 29622 RALEIGH NC 27626 |
| SECRETARY OF STATE SOUTH CAROLINA | HON. MARK HAMMOND 1205 PENDLETON ST, STE 525 COLUMBIA SC 29201 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: MARK BERGER, REGIONAL DIRECTOR 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY ENERGY TECHNOLOGIES | 4200 LAFAYETTE CENTER DRIVE SUITE Q CHANTILLY VA 20151 |
| SECURITY EQUIPMENT INC | 2238 S 156TH CIR OMAHA NE 68130 |
| SECURITY FIRE PROTECTION CO INC | PO BOX 412007 BOSTON MA 02241-2007 |
| SECURITY INVESTORS GROUP II INC | 735 MAIN ROAD NORTH HAMPDEN ME 04444 |
| SECURITY LOCK AND KEY | 1709 N WOOD AVE FLORENCE AL 35630 |
| SECURITY LOCKSMITH SHOP | 310 N MAIN SIKESTON MO 63801 |
| SECURITY LOCKSMITH SHOP | 133 W MALONE AVE SIKESTON MO 63801 |
| SECURITY SOURCE | 187 BALLARDVALE ST STE A225 WILMINGTON MA 01887 |
| SEDA ALIOGLU | ADDRESS ON FILE |
| SEDALIA STRICKLAND | ADDRESS ON FILE |
| SEDAN BELL | ADDRESS ON FILE |
| SEDDRICK HORNE | ADDRESS ON FILE |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 36392 TREASURY CENTER CHICAGO IL 60694 |
| SEDGWICK CLAIMS MGMT SERVICES | 1100 RIDGEWAY LOOP RD SUITE 100 MEMPHIS TN 38120 |
| SEDGWICK CMS | PO BOX 5076 MEMPHIS GA 38101 |
| SEDRA IVORY | ADDRESS ON FILE |
| SEDRIC HARLEY | ADDRESS ON FILE |
| SEDRICK CLAY | ADDRESS ON FILE |
| SEELINGER SERVICES INC | 3324 ELLSWORTH AVENUE ERIE PA 16508 |
| SEFA MALTAR | ADDRESS ON FILE |
| SEFTON FRANKLIN | ADDRESS ON FILE |
| SEGADGEY THOMAS | ADDRESS ON FILE |
| SEGRA | PO BOX 580062 CHARLOTTE NC 28258 |
| SEHARREAL GEANS | ADDRESS ON FILE |
| SEIARA WASHINGTON | ADDRESS ON FILE |
| SEIQUON DAVIS | ADDRESS ON FILE |
| SEIRRA BUYATT | ADDRESS ON FILE |
| SEIRRA SEILER | ADDRESS ON FILE |
| SEIZAR YOUHANA | ADDRESS ON FILE |
| SEJERIA WILBER | ADDRESS ON FILE |
| SEKEITHIA JOHNSON | ADDRESS ON FILE |
| SELAH SHENK | ADDRESS ON FILE |
| SELAMAWIT GEBREMESKEL | ADDRESS ON FILE |
| SELDEN PLAZA LLC | C/O MILLER REALTY 213 GLEN STREET GLEN COVE NY 11542 |
| SELDEN PLAZA LLC | 3707 HAMPSTEAD TURNPIKE LEVITTOWN NY 11756 |
| SELECT FAIRVIEW CITY CENTRE LLC | FAIRVIEW HEIGHTS 881, LLC 3333 NEW HYDE PARK RD, STE 100 NEW HYDE PARK NY 11042 |
| SELECT FAIRVIEW CITY CENTRE LLC | PAUL J. PURICELLI, ESQ. STONE, LEYTON & GERSHMAN, PC 7733 FORSYTH BLVD., SUITE 500 ST. LOUIS MO 63105 |
| SELECT STRATEGIES V-SPE LLC | PO BOX 950165 LOUISVILLE KY 40295 |

| Claim Name | Address Information |
| --- | --- |
| SELECTIVE INSURANCE COMPANY OF AMERICA | PO BOX 782747 PHILADELPHIA PA 19178 |
| SELENA BROWN | ADDRESS ON FILE |
| SELENA CARTER | ADDRESS ON FILE |
| SELENA CLEMONS | ADDRESS ON FILE |
| SELENA COOK | ADDRESS ON FILE |
| SELENA DAVIS | ADDRESS ON FILE |
| SELENA EGGEMAN | ADDRESS ON FILE |
| SELENA GARRETT | ADDRESS ON FILE |
| SELENA GILBERT | ADDRESS ON FILE |
| SELENA HENINGBURG | ADDRESS ON FILE |
| SELENA KNOTT | ADDRESS ON FILE |
| SELENA LUGO | ADDRESS ON FILE |
| SELENA MATHEWSON | ADDRESS ON FILE |
| SELENA MCKENNA | ADDRESS ON FILE |
| SELENA MELTON | ADDRESS ON FILE |
| SELENA OCASIO | ADDRESS ON FILE |
| SELENA ORTEGA | ADDRESS ON FILE |
| SELENA SCOTT | ADDRESS ON FILE |
| SELENA SIMMONSW | ADDRESS ON FILE |
| SELENA SMITH | ADDRESS ON FILE |
| SELENA STROHM | ADDRESS ON FILE |
| SELENA UBIAS | ADDRESS ON FILE |
| SELENA WENGER | ADDRESS ON FILE |
| SELENES MARTINEZ | ADDRESS ON FILE |
| SELERIX SYSTEMS INC | PO BOX 678967 DALLAS TX 75267 |
| SELESTE MUSICK | ADDRESS ON FILE |
| SELIN NEN | ADDRESS ON FILE |
| SELINA BERRIOS | ADDRESS ON FILE |
| SELINA BOGAN | ADDRESS ON FILE |
| SELINA EDMONDS | ADDRESS ON FILE |
| SELINA HAYES | ADDRESS ON FILE |
| SELINA SANTIAGO | ADDRESS ON FILE |
| SELINA SAUCIER | ADDRESS ON FILE |
| SELINA SUPPLES | ADDRESS ON FILE |
| SELINA VENEGAS | ADDRESS ON FILE |
| SELINA WILSON | ADDRESS ON FILE |
| SELINE FORESTAL | ADDRESS ON FILE |
| SELINE LUGO | ADDRESS ON FILE |
| SELM INC | ATTN CURTIS HOWELL, PRESIDENT 7807 E GREEWAY RD, STE 7B SCOTTSDALE AZ 85260 |
| SELMA GARCIA CRUZ | ADDRESS ON FILE |
| SELVALAS GOULD | ADDRESS ON FILE |
| SELVALAS GOULD | ADDRESS ON FILE |
| SELVI ANGGONI | ADDRESS ON FILE |
| SEMAIYA ROSA | ADDRESS ON FILE |
| SEMAJ GREEN | ADDRESS ON FILE |
| SEMAJ OLGUIN | ADDRESS ON FILE |
| SEMAJA BRIM | ADDRESS ON FILE |
| SEMI SANE HOLDINGS INC | 4451 GULF BREEZE PKWY GULF BREEZE FL 32563 |
| SEMO WINDOW CLEANING | PO BOX 539 JACKSON MO 63755 |

| Claim Name | Address Information |
|---|---|
| SENAYDA COREAS | ADDRESS ON FILE |
| SENDY ZUNIGA CACERES | ADDRESS ON FILE |
| SENECA GRANT | ADDRESS ON FILE |
| SENECA GRAY | ADDRESS ON FILE |
| SENECA MANNING | ADDRESS ON FILE |
| SENECA MEADOWS BEER AND WINE | 20640 SENECA MEADOWS PKWY 2 GERMANTOWN MD 20876 |
| SENECA ORACIUS | ADDRESS ON FILE |
| SENECA WYLEY | ADDRESS ON FILE |
| SENENTE JOSEPH | ADDRESS ON FILE |
| SENIOR BEY | ADDRESS ON FILE |
| SENNECA TORRES | ADDRESS ON FILE |
| SENSIBLE INC | PO BOX 2315 CHARLOTTESVILLE CHARLOTTESVILLE VA 22902 |
| SENTARA OBICI HOSPITAL | PO BOX 79603 BALTIMORE MD 21279 |
| SENTRON SCOTT | ADDRESS ON FILE |
| SENYDA HOUSE | ADDRESS ON FILE |
| SENZIAN GRAHAM | ADDRESS ON FILE |
| SEPM CONSTRUCTION MAINTENANCE LLC | PO BOX 5542 ONEIDA TN 37841 |
| SEQUAN FAIRLEY | ADDRESS ON FILE |
| SEQUAN JONES | ADDRESS ON FILE |
| SEQUAYA RICHARDSON | ADDRESS ON FILE |
| SEQUETHIA BELLAMY | ADDRESS ON FILE |
| SEQUITA GALLMAN | ADDRESS ON FILE |
| SEQUOIA CHILDS | ADDRESS ON FILE |
| SEQUOIA HAYES | ADDRESS ON FILE |
| SEQUOIA JONES | ADDRESS ON FILE |
| SEQUOIA KENNEDY | ADDRESS ON FILE |
| SEQUOIA WATSON | ADDRESS ON FILE |
| SEQUORA JOHNSTON | ADDRESS ON FILE |
| SEQUOYA HARDY | ADDRESS ON FILE |
| SEQYUAH JOHNSON | ADDRESS ON FILE |
| SERA CAVUSGIL | ADDRESS ON FILE |
| SERAFINA BELL | ADDRESS ON FILE |
| SERAFINI MICHALOWSKI DERACZ ASSOC PC | 44444 MOUND RD STE 100 STERLING HEIGHTS MI 48314 |
| SERAINE LEWIS | ADDRESS ON FILE |
| SERAPHINA LOUKAS | ADDRESS ON FILE |
| SERENA A KIRCHNER INC | 2740 CHARLESTOWN ROAD LANCASTER PA 17603 |
| SERENA BADDELEY | ADDRESS ON FILE |
| SERENA DIDONATO | ADDRESS ON FILE |
| SERENA ECHOLS-THOMAS | ADDRESS ON FILE |
| SERENA HALL | ADDRESS ON FILE |
| SERENA JOHNSON | ADDRESS ON FILE |
| SERENA MCBRIDE | ADDRESS ON FILE |
| SERENA O HORO | ADDRESS ON FILE |
| SERENA PROMISEE | ADDRESS ON FILE |
| SERENA RUBIO | ADDRESS ON FILE |
| SERENA SHOENER | ADDRESS ON FILE |
| SERENA SMITH | ADDRESS ON FILE |
| SERENA WOMICK | ADDRESS ON FILE |
| SERENALYN CANARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERENITI ARRINGTON | ADDRESS ON FILE |
| SERENITY BARBER | ADDRESS ON FILE |
| SERENNITY DARLAND | ADDRESS ON FILE |
| SERENITY GROVES | ADDRESS ON FILE |
| SERENITY JACOBS | ADDRESS ON FILE |
| SERENITY MILTON | ADDRESS ON FILE |
| SERENITY RUNYON | ADDRESS ON FILE |
| SERENITY SMITH | ADDRESS ON FILE |
| SERENNA TUCKER | ADDRESS ON FILE |
| SERGE VALERE | ADDRESS ON FILE |
| SERGEI ARCHIPOV | ADDRESS ON FILE |
| SERGEY OGORODNIKOV | ADDRESS ON FILE |
| SERGIO DIAZ | ADDRESS ON FILE |
| SERGIO ELVERTON | ADDRESS ON FILE |
| SERGIO GARCIA GARCIA | ADDRESS ON FILE |
| SERGIO GARCIA NAZARIO | ADDRESS ON FILE |
| SERGIO GUILLEN | ADDRESS ON FILE |
| SERGIO GUILLEN DE LEON | ADDRESS ON FILE |
| SERGIO GUZMAN | ADDRESS ON FILE |
| SERGIO GUZMAN | ADDRESS ON FILE |
| SERGIO MATAMOROS MATTO | ADDRESS ON FILE |
| SERGIO MORONES | ADDRESS ON FILE |
| SERGIO PARADA | ADDRESS ON FILE |
| SERGIO PEREIRA | ADDRESS ON FILE |
| SERGIO PEREIRA JR | ADDRESS ON FILE |
| SERGIO PYLES | ADDRESS ON FILE |
| SERGIO SMILEY | ADDRESS ON FILE |
| SERGIO VAZQUEZ | ADDRESS ON FILE |
| SERGIO VILLA | ADDRESS ON FILE |
| SERGIO WILLIS | ADDRESS ON FILE |
| SERGIO ZEPEDA | ADDRESS ON FILE |
| SERGIU SOROAGA | ADDRESS ON FILE |
| SERINA DECOTEAU | ADDRESS ON FILE |
| SERING SECKA | ADDRESS ON FILE |
| SERINNITY MCGUIGAN | ADDRESS ON FILE |
| SERIOUS CARPET CLEANING | 22 NE 20TH STREET CAPE CORAL FL 33909 |
| SERITA WHITFIELD | ADDRESS ON FILE |
| SERRETTA DIXON | ADDRESS ON FILE |
| SERRHIA HADDOCK | ADDRESS ON FILE |
| SERRINA COULTER | ADDRESS ON FILE |
| SERRINA DARDEN | ADDRESS ON FILE |
| SERTEC LLC | 5510 VINE ST ALEXANDRIA VA 22310 |
| SERVANDO MOQUETTE | ADDRESS ON FILE |
| SERVEONE | PO BOX 8022 MESA AZ 85214 |
| SERVPRO OF ALACHUA COUNTY WEST 9519 | PO BOX 357657 GAINESVILLE FL 32635 |
| SERVICE DISTRIBUTING INC | 8397 PARIS STREET LORTON VA 22079 |
| SERVICE EMPEROR | 1030 HWY 80 W STE 867 POOLER GA 31322 |
| SERVICE MANAGEMENT GROUP | 1737 MCGEE STREET KANSAS CITY MO 64108 |
| SERVICE MASTER OF BIG RAPIDS WEST 2004 | 9415 NORTHLAND DRIVE STANWOOD MI 49346 |

| Claim Name | Address Information |
| --- | --- |
| SERVICE MY RESTAURANTS | 3685 N NATIONAL RD COLUMBUS IN 47201 |
| SERVICE ONE INC | 7808 ASHEVILLE HWY KNOXVILLE TN 37924 |
| SERVICECHANNEL INC | ATTN BRIAN CHASE, GEN COUNSEL 18 E 16TH ST NEW YORK NY 10003 |
| SERVICECHANNEL INC | 18 EAST 16TH ST NEW YORK NY 10003 |
| SERVICEMASTER BY LEWELLENS | 1220 N BALTIMORE ST KIRKSVILLE MO 63501 |
| SERVICEMASTER CLEAN | 233 PRINCE ST SEVIERVILLE TN 37862 |
| SERVPRO | 1019 COMMERCIAL DR BRUNSWICK GA 31525 |
| SERVPRO OF ALBANY | P O BOX 70905 ALBANY GA 31708 |
| SERVPRO OF BRUNSWICK | 1019 COMMERCIAL DRIVE BRUNSWICK GA 31525 |
| SERVPRO OF FREEHOLD | 306 MONMOUTH RD MILLSTONE NJ 08510 |
| SERVPRO OF GAYLORD CHEBOYGAN | PO BOX 1821 GAYLORD MI 49734 |
| SERVPRO OF MARYVILLE ALCOA | 8609 BALL CAMP PIKE KNOXVILLE TN 37931 |
| SERVPRO OF THE LOWER SHORE | PO BOX 500 HEBRON MD 21830-0500 |
| SERYNA RUIZ | ADDRESS ON FILE |
| SESAC INC | PO BOX 5246 NEW YORK NY 10008 |
| SETH AMANUGI | ADDRESS ON FILE |
| SETH ANDERSON | ADDRESS ON FILE |
| SETH BANKS | ADDRESS ON FILE |
| SETH BOWLES | ADDRESS ON FILE |
| SETH CARTER | ADDRESS ON FILE |
| SETH CLINE | ADDRESS ON FILE |
| SETH CLONINGER | ADDRESS ON FILE |
| SETH CONWAY | ADDRESS ON FILE |
| SETH DAVIS | ADDRESS ON FILE |
| SETH EDDIS | ADDRESS ON FILE |
| SETH FONG | ADDRESS ON FILE |
| SETH FOWLE SR | ADDRESS ON FILE |
| SETH GROVES | ADDRESS ON FILE |
| SETH HARRIS | ADDRESS ON FILE |
| SETH HENNING | ADDRESS ON FILE |
| SETH HICKS | ADDRESS ON FILE |
| SETH HIGH | ADDRESS ON FILE |
| SETH HINKLIN | ADDRESS ON FILE |
| SETH HOLSTON | ADDRESS ON FILE |
| SETH KELSEY | ADDRESS ON FILE |
| SETH KEPLEY | ADDRESS ON FILE |
| SETH KETCHEM | ADDRESS ON FILE |
| SETH KING | ADDRESS ON FILE |
| SETH KING | ADDRESS ON FILE |
| SETH LEAVITT | ADDRESS ON FILE |
| SETH LIVENGOOD | ADDRESS ON FILE |
| SETH LOGERO | ADDRESS ON FILE |
| SETH MAYES | ADDRESS ON FILE |
| SETH MCDOWELL | ADDRESS ON FILE |
| SETH MOODY | ADDRESS ON FILE |
| SETH MOORE | ADDRESS ON FILE |
| SETH MORGAN | ADDRESS ON FILE |
| SETH NATAL | ADDRESS ON FILE |
| SETH NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SETH PAINTER | ADDRESS ON FILE |
| SETH RAMSEY | ADDRESS ON FILE |
| SETH RAND | ADDRESS ON FILE |
| SETH SCHAILL | ADDRESS ON FILE |
| SETH SLOKAN | ADDRESS ON FILE |
| SETH STANCIL | ADDRESS ON FILE |
| SETH STANTON | ADDRESS ON FILE |
| SETH STEWART | ADDRESS ON FILE |
| SETH STINNETT | ADDRESS ON FILE |
| SETH STROPP | ADDRESS ON FILE |
| SETH TOOMEY | ADDRESS ON FILE |
| SETH TULI | ADDRESS ON FILE |
| SETH WILLIAMS | ADDRESS ON FILE |
| SETH WOMELDORF | ADDRESS ON FILE |
| SETH WOODWORTH | ADDRESS ON FILE |
| SETH ZERBY | ADDRESS ON FILE |
| SETRA OTT | ADDRESS ON FILE |
| SEVASTIAN PAREDES | ADDRESS ON FILE |
| SEVE ARREDONDO | ADDRESS ON FILE |
| SEVIER COUNTY | 125 COURT ST STE 212 W SEVIERVILLE TN 37862 |
| SEVIER COUNTY BOARD OF EDUCATION | 306 N PITNER RD SEYMOUR TN 37865 |
| SEVINA HARTRY | ADDRESS ON FILE |
| SEVONE MITCHELL | ADDRESS ON FILE |
| SEVYRON BRANDT | ADDRESS ON FILE |
| SEVYRON BRANDT | ADDRESS ON FILE |
| SEW YOUR BOAT | 5226 SUMMIT ST TOLEDO OH 43611 |
| SEXTON BAIR | ADDRESS ON FILE |
| SEYEANEN GILMAN | ADDRESS ON FILE |
| SEYERRA WATTS | ADDRESS ON FILE |
| SEYION LONG | ADDRESS ON FILE |
| SEYMOUR HIGH SCHOOL BAND BOOSTER | 732 BOYDS CREEK HWY PO BOX 16 SEYMOUR TN 37865 |
| SEYMOUR JUNIOR HIGH SCHOOL | 306 N PITNER RD SEYMOUR TN 37865 |
| SFB INC | 27569 HWY 71 DODDRIDGE AR 71834 |
| SFMA MANAGEMENT INC | 1089 MEISTER ROAD LORAIN OH 44052 |
| SGC FOODSERVICE | 2415 W GETTLEFIELD SPRINGFIELD MO 65807 |
| SGS WASH PROS | PO BOX 3534 DECATUR GA 30030 |
| SGS WASH PROS | 3807 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SH DEVELOPMENT CO INC | 1201 CENTRAL PARK BLVD FREDERICKSBURG VA 23401 |
| SHA BREKIA JOHNSON | ADDRESS ON FILE |
| SHA DAZIAH CARTER | ADDRESS ON FILE |
| SHA MYRA MYRICK | ADDRESS ON FILE |
| SHA-LAYA HICKMAN | ADDRESS ON FILE |
| SHAARAZAD SHORTER | ADDRESS ON FILE |
| SHABRALA ROBINSON | ADDRESS ON FILE |
| SHABRE BROOKS | ADDRESS ON FILE |
| SHABREEIA TAYLOR | ADDRESS ON FILE |
| SHABREKA DENT | ADDRESS ON FILE |
| SHABRIA CUMMINGS | ADDRESS ON FILE |
| SHABRIA STERLING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHABU BROWN | ADDRESS ON FILE |
| SHACCORE COLEMAN | ADDRESS ON FILE |
| SHACKIRA REYES | ADDRESS ON FILE |
| SHACORIAN FRAZIER | ADDRESS ON FILE |
| SHACOYA WARTHEM | ADDRESS ON FILE |
| SHACQUIRA WILSON | ADDRESS ON FILE |
| SHAD JACOBSEN | ADDRESS ON FILE |
| SHAD MATHUR | ADDRESS ON FILE |
| SHADAI PASCHAL | ADDRESS ON FILE |
| SHADAI SHORTER | ADDRESS ON FILE |
| SHADARRIAL HUGHEY | ADDRESS ON FILE |
| SHADAYSIA SMALL | ADDRESS ON FILE |
| SHADEE HODGES | ADDRESS ON FILE |
| SHADEL WRIGHT | ADDRESS ON FILE |
| SHADEN REESOR | ADDRESS ON FILE |
| SHADERRICA MORRIS | ADDRESS ON FILE |
| SHADEXIER MARTIN | ADDRESS ON FILE |
| SHADEYNA TOMLINSON | ADDRESS ON FILE |
| SHADIQUAH GRANT | ADDRESS ON FILE |
| SHADMAN ISLAM | ADDRESS ON FILE |
| SHADONNA WALKER | ADDRESS ON FILE |
| SHADONYEA DRISCOLL | ADDRESS ON FILE |
| SHADORA WILKES | ADDRESS ON FILE |
| SHADOW HEUSTIS | ADDRESS ON FILE |
| SHADOW PRATT | ADDRESS ON FILE |
| SHADOWSKI FLOWERS | ADDRESS ON FILE |
| SHADRICKA ROBINSON | ADDRESS ON FILE |
| SHAE GILLAM | ADDRESS ON FILE |
| SHAE WILLIAMS | ADDRESS ON FILE |
| SHAE WRIGHT | ADDRESS ON FILE |
| SHAEILEI LIZAK | ADDRESS ON FILE |
| SHAELA WILLIAMS | ADDRESS ON FILE |
| SHAELION TENNASSEE | ADDRESS ON FILE |
| SHAELYN HEATH | ADDRESS ON FILE |
| SHAELYNN MARCUM | ADDRESS ON FILE |
| SHAELYNNE FUNK | ADDRESS ON FILE |
| SHAFAI BELL | ADDRESS ON FILE |
| SHAFARI ALEXANDER | ADDRESS ON FILE |
| SHAFF GORHAM | ADDRESS ON FILE |
| SHAFONTEZ HARTY | ADDRESS ON FILE |
| SHAGUYA CLARK | ADDRESS ON FILE |
| SHAHDAD BAKHTIARI ZADEH | ADDRESS ON FILE |
| SHAHE CROSS | ADDRESS ON FILE |
| SHAHEED PURNELL | ADDRESS ON FILE |
| SHAHEEM EADDY | ADDRESS ON FILE |
| SHAHEEM MODESTE | ADDRESS ON FILE |
| SHAHEEM PRESTON | ADDRESS ON FILE |
| SHAHEEM RUSSELL | ADDRESS ON FILE |
| SHAHEEN POWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHAHIEM SMITH | ADDRESS ON FILE |
| SHAHIEN KHORSAND | ADDRESS ON FILE |
| SHAHKEE MILLER | ADDRESS ON FILE |
| SHAI FORD | ADDRESS ON FILE |
| SHAI MAYNOR | ADDRESS ON FILE |
| SHAI TRANT | ADDRESS ON FILE |
| SHAI WHITE | ADDRESS ON FILE |
| SHAI WINFIELD | ADDRESS ON FILE |
| SHAI-ANNE WESSON | ADDRESS ON FILE |
| SHAIANN RAMPERSAUD | ADDRESS ON FILE |
| SHAIANNE LYONS | ADDRESS ON FILE |
| SHAIANNE ROLAND | ADDRESS ON FILE |
| SHAIAYA CAMPBELL | ADDRESS ON FILE |
| SHAIDA QADIR | ADDRESS ON FILE |
| SHAIHEED POLLARD | ADDRESS ON FILE |
| SHAIHEEM MILLER | ADDRESS ON FILE |
| SHAILITA HOLT | ADDRESS ON FILE |
| SHAIN KERSHAW | ADDRESS ON FILE |
| SHAIN NEWMAN | ADDRESS ON FILE |
| SHAINA ASH | ADDRESS ON FILE |
| SHAINA BOWEN | ADDRESS ON FILE |
| SHAINA BOYLE | ADDRESS ON FILE |
| SHAINA LEE | ADDRESS ON FILE |
| SHAINA MCBRIDE | ADDRESS ON FILE |
| SHAINA MCGHEE | ADDRESS ON FILE |
| SHAINA ROBBINS | ADDRESS ON FILE |
| SHAINA RODRIGUEZ | ADDRESS ON FILE |
| SHAINA STEIN | ADDRESS ON FILE |
| SHAINA WALKER | ADDRESS ON FILE |
| SHAINA WOLTERINK | ADDRESS ON FILE |
| SHAIRE MUMFORD | ADDRESS ON FILE |
| SHAITEISE THOMAS | ADDRESS ON FILE |
| SHAJIA KHAN | ADDRESS ON FILE |
| SHAK-RA MOORE | ADDRESS ON FILE |
| SHAKAL BLACKWELL | ADDRESS ON FILE |
| SHAKALA HORNE | ADDRESS ON FILE |
| SHAKALO DORSEY | ADDRESS ON FILE |
| SHAKAYLA KING | ADDRESS ON FILE |
| SHAKAYLA METCALF-SMITH | ADDRESS ON FILE |
| SHAKAYLAH MILLER | ADDRESS ON FILE |
| SHAKEEMA DAVIS | ADDRESS ON FILE |
| SHAKEENA BENSON | ADDRESS ON FILE |
| SHAKEENA BENTON | ADDRESS ON FILE |
| SHAKEILA LEE | ADDRESS ON FILE |
| SHAKEITHA SMITH | ADDRESS ON FILE |
| SHAKELIA HUNT | ADDRESS ON FILE |
| SHAKELLIA WILLIAMS | ADDRESS ON FILE |
| SHAKEMA EDMONDS | ADDRESS ON FILE |
| SHAKENA RIDDICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHAKENJA PAYTON | ADDRESS ON FILE |
| SHAKERA CLYDE | ADDRESS ON FILE |
| SHAKERA COOPER | ADDRESS ON FILE |
| SHAKERA WOOTEN | ADDRESS ON FILE |
| SHAKERIA FREEMAN | ADDRESS ON FILE |
| SHAKERRA JONES | ADDRESS ON FILE |
| SHAKEYA BONNETTE | ADDRESS ON FILE |
| SHAKEYLA LEVAUGHN | ADDRESS ON FILE |
| SHAKEYTA HARRIS | ADDRESS ON FILE |
| SHAKIA DIAZ-CRUZ | ADDRESS ON FILE |
| SHAKIA FIELDS | ADDRESS ON FILE |
| SHAKIA FRATER | ADDRESS ON FILE |
| SHAKIA JOHNSON | ADDRESS ON FILE |
| SHAKIA WESLEY | ADDRESS ON FILE |
| SHAKIB ALAM | ADDRESS ON FILE |
| SHAKIEM HENDRIX | ADDRESS ON FILE |
| SHAKIERA BRACEY | ADDRESS ON FILE |
| SHAKIERA FERRER | ADDRESS ON FILE |
| SHAKILYA STEWART | ADDRESS ON FILE |
| SHAKIM MAYZICK | ADDRESS ON FILE |
| SHAKIMM CURRY | ADDRESS ON FILE |
| SHAKIR ARCHIE | ADDRESS ON FILE |
| SHAKIR HOSEIN | ADDRESS ON FILE |
| SHAKIR KINLAW | ADDRESS ON FILE |
| SHAKIRA BRUTON | ADDRESS ON FILE |
| SHAKIRA CARRELL | ADDRESS ON FILE |
| SHAKIRA FOWLER | ADDRESS ON FILE |
| SHAKIRA JACKSON | ADDRESS ON FILE |
| SHAKIRA JOHNSON | ADDRESS ON FILE |
| SHAKIRA MCLEOD | ADDRESS ON FILE |
| SHAKIRA MOULTRY | ADDRESS ON FILE |
| SHAKIRA OWENS | ADDRESS ON FILE |
| SHAKIRA PHILLIPS | ADDRESS ON FILE |
| SHAKIRA SMITH | ADDRESS ON FILE |
| SHAKIRA WALLER | ADDRESS ON FILE |
| SHAKIRA WATKINS | ADDRESS ON FILE |
| SHAKIRAH HAWKINS | ADDRESS ON FILE |
| SHAKIRAH MILLER | ADDRESS ON FILE |
| SHAKIRRA WHITE | ADDRESS ON FILE |
| SHAKITA DRYE | ADDRESS ON FILE |
| SHAKITA ROLLAND | ADDRESS ON FILE |
| SHAKIYAH CRAWFORD | ADDRESS ON FILE |
| SHAKKIA WALKER | ADDRESS ON FILE |
| SHAKO TUZIZILA | ADDRESS ON FILE |
| SHAKTI LANG | ADDRESS ON FILE |
| SHAKUR BURKE | ADDRESS ON FILE |
| SHAKUR JOHNSON | ADDRESS ON FILE |
| SHAKYIL MURPHY | ADDRESS ON FILE |
| SHAKYRA ONEAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAKYRYS CHARLES | ADDRESS ON FILE |
| SHALAMAR HAMMOND | ADDRESS ON FILE |
| SHALANA AUSTIN | ADDRESS ON FILE |
| SHALANDA LUNDAY | ADDRESS ON FILE |
| SHALANDRA BAINES | ADDRESS ON FILE |
| SHALAYLA BILLIE | ADDRESS ON FILE |
| SHALAYZA WILLIAMS | ADDRESS ON FILE |
| SHALEASIA TALLEY | ADDRESS ON FILE |
| SHALEEK COHEN | ADDRESS ON FILE |
| SHALEENA WHITE | ADDRESS ON FILE |
| SHALEI JENNINGS | ADDRESS ON FILE |
| SHALEIGH RODRIGUEZ | ADDRESS ON FILE |
| SHALENA PURK | ADDRESS ON FILE |
| SHALEY TRAVIS | ADDRESS ON FILE |
| SHALIA WILLIAMS | ADDRESS ON FILE |
| SHALIEK TOWNSEND | ADDRESS ON FILE |
| SHALIMA MCNEILL | ADDRESS ON FILE |
| SHALIMAR COSME | ADDRESS ON FILE |
| SHALINA CANNON | ADDRESS ON FILE |
| SHALINA ROGERS | ADDRESS ON FILE |
| SHALIQUA DURANT | ADDRESS ON FILE |
| SHALIQUE HILLESHEIM | ADDRESS ON FILE |
| SHALISA SCOTT | ADDRESS ON FILE |
| SHALISE BLACKMORE | ADDRESS ON FILE |
| SHALISHA FIELDS | ADDRESS ON FILE |
| SHALITA HILL | ADDRESS ON FILE |
| SHALIYAH MAYE | ADDRESS ON FILE |
| SHALLAH WILSON | ADDRESS ON FILE |
| SHALLON PROEHL | ADDRESS ON FILE |
| SHALLON VESCERA | ADDRESS ON FILE |
| SHALONDA CLARKE | ADDRESS ON FILE |
| SHALONDA HARRISON | ADDRESS ON FILE |
| SHALONDA NICHOLSON | ADDRESS ON FILE |
| SHALONDA SPENCER | ADDRESS ON FILE |
| SHALONDRA STINSON | ADDRESS ON FILE |
| SHALTANA CHARLES | ADDRESS ON FILE |
| SHALYN DALE | ADDRESS ON FILE |
| SHALYN LAMB | ADDRESS ON FILE |
| SHALYN PATTERSON | ADDRESS ON FILE |
| SHAM HOSEIN | ADDRESS ON FILE |
| SHAMA RALPH | ADDRESS ON FILE |
| SHAMAAR COTTMAN | ADDRESS ON FILE |
| SHAMAINE DIGGS | ADDRESS ON FILE |
| SHAMALE ROBINSON | ADDRESS ON FILE |
| SHAMALL CROWDER | ADDRESS ON FILE |
| SHAMANE JACOBS | ADDRESS ON FILE |
| SHAMAR DAVIS | ADDRESS ON FILE |
| SHAMAR FINNEY | ADDRESS ON FILE |
| SHAMAR FORT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAMAR LOCKWOOD | ADDRESS ON FILE |
| SHAMARA BREWTON | ADDRESS ON FILE |
| SHAMARA GRAHAM | ADDRESS ON FILE |
| SHAMARA HEWLETT | ADDRESS ON FILE |
| SHAMAREE STRACHAN | ADDRESS ON FILE |
| SHAMARI TIDWELL | ADDRESS ON FILE |
| SHAMARR MYERS | ADDRESS ON FILE |
| SHAMBRIA GREEN | ADDRESS ON FILE |
| SHAMBRIA SHERMAN | ADDRESS ON FILE |
| SHAMECCA HUNTER | ADDRESS ON FILE |
| SHAMECCA WHEELER | ADDRESS ON FILE |
| SHAMEEKA BOLTON | ADDRESS ON FILE |
| SHAMEIKA BURGESS | ADDRESS ON FILE |
| SHAMEKA GRADIC | ADDRESS ON FILE |
| SHAMEKA LOVETT | ADDRESS ON FILE |
| SHAMEKA WASHINGTON | ADDRESS ON FILE |
| SHAMEKA WHITE | ADDRESS ON FILE |
| SHAMEKIA COXTON | ADDRESS ON FILE |
| SHAMEKIA KENNEDY | ADDRESS ON FILE |
| SHAMEL BLOUNT | ADDRESS ON FILE |
| SHAMEL DICKINSON | ADDRESS ON FILE |
| SHAMEL KITT | ADDRESS ON FILE |
| SHAMEL SHEPPARD | ADDRESS ON FILE |
| SHAMEL TUNSTALL | ADDRESS ON FILE |
| SHAMEL WILLIAMS | ADDRESS ON FILE |
| SHAMELL LANIER | ADDRESS ON FILE |
| SHAMEPANE MARTIN | ADDRESS ON FILE |
| SHAMERE TYLER | ADDRESS ON FILE |
| SHAMIA ALLEN | ADDRESS ON FILE |
| SHAMIA CAULEY | ADDRESS ON FILE |
| SHAMIA GADSDEN | ADDRESS ON FILE |
| SHAMIAH HERVEY | ADDRESS ON FILE |
| SHAMICHA TURMAN | ADDRESS ON FILE |
| SHAMIIKA THOMPSON | ADDRESS ON FILE |
| SHAMIKA CHANEY | ADDRESS ON FILE |
| SHAMIKA HAIRSTON | ADDRESS ON FILE |
| SHAMIKA MAHAFFEY | ADDRESS ON FILE |
| SHAMIKA ROSADO | ADDRESS ON FILE |
| SHAMINA RINGO | ADDRESS ON FILE |
| SHAMIR DAVIS | ADDRESS ON FILE |
| SHAMIR DENNIS | ADDRESS ON FILE |
| SHAMIR ROSS | ADDRESS ON FILE |
| SHAMIRA ZENO | ADDRESS ON FILE |
| SHAMIYA ANGLIN | ADDRESS ON FILE |
| SHAMIYAH HOWELL | ADDRESS ON FILE |
| SHAMIYAH MERKSON | ADDRESS ON FILE |
| SHAMMOND WRIGHT | ADDRESS ON FILE |
| SHAMON GRAHAM | ADDRESS ON FILE |
| SHAMONDRAY CHAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAMONEY TAYLOR | ADDRESS ON FILE |
| SHAMONICA DAVENPORT | ADDRESS ON FILE |
| SHAMOREE DONEGAN | ADDRESS ON FILE |
| SHAMORI SLADE | ADDRESS ON FILE |
| SHAMORRA BROWN | ADDRESS ON FILE |
| SHAMPREE JAMES | ADDRESS ON FILE |
| SHAMRA RIDER | ADDRESS ON FILE |
| SHAMROCK GROUP INC | 2900 5TH AVENUE SOUTH MINNEAPOLIS MN 55408 |
| SHAMRON DOILEY | ADDRESS ON FILE |
| SHAMUS FAIR | ADDRESS ON FILE |
| SHAMUS SULLIVAN | ADDRESS ON FILE |
| SHAMYA COCKLIN | ADDRESS ON FILE |
| SHAMYAH STOVALL | ADDRESS ON FILE |
| SHAMYRA WATKINS | ADDRESS ON FILE |
| SHAN BRIGMAN | ADDRESS ON FILE |
| SHANA BYERLEY | ADDRESS ON FILE |
| SHANA CLARK | ADDRESS ON FILE |
| SHANA CUMMINGS | ADDRESS ON FILE |
| SHANA HATZOPOULOS | ADDRESS ON FILE |
| SHANA HULSEY | ADDRESS ON FILE |
| SHANA HUTCHERSON | ADDRESS ON FILE |
| SHANA KROUT | ADDRESS ON FILE |
| SHANA KUM | ADDRESS ON FILE |
| SHANA LEVEL | ADDRESS ON FILE |
| SHANA ORRELL | ADDRESS ON FILE |
| SHANA STANSBERRY | ADDRESS ON FILE |
| SHANA SWAIN | ADDRESS ON FILE |
| SHANA ZANDERS | ADDRESS ON FILE |
| SHANAE BOLEN | ADDRESS ON FILE |
| SHANAE BRAMBLETT | ADDRESS ON FILE |
| SHANAE THOMAS | ADDRESS ON FILE |
| SHANAIESHA TAYLOR | ADDRESS ON FILE |
| SHANAIL EVANS | ADDRESS ON FILE |
| SHANAISHA JOSEPH | ADDRESS ON FILE |
| SHANANDRA SASHINGTON | ADDRESS ON FILE |
| SHANARA MERCER | ADDRESS ON FILE |
| SHANASEE FREIBURGER | ADDRESS ON FILE |
| SHANAY WALKER | ADDRESS ON FILE |
| SHANAYA FERNANDEZ | ADDRESS ON FILE |
| SHANAZ FIESLER | ADDRESS ON FILE |
| SHANCY BUMPUS | ADDRESS ON FILE |
| SHANDA ELLIS-CARPENTER | ADDRESS ON FILE |
| SHANDA LACY | ADDRESS ON FILE |
| SHANDA PRICE | ADDRESS ON FILE |
| SHANDA REYNOLDS | ADDRESS ON FILE |
| SHANDAAI CRAWFORD | ADDRESS ON FILE |
| SHANDALE JOHNSON | ADDRESS ON FILE |
| SHANDALE WHITE | ADDRESS ON FILE |
| SHANDARRIUS HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHANDAYA MALON | ADDRESS ON FILE |
| SHANDEN COLEMAN | ADDRESS ON FILE |
| SHANDEQUA ELLIOTT | ADDRESS ON FILE |
| SHANDI TYLER | ADDRESS ON FILE |
| SHANDRA WASHINGTON | ADDRESS ON FILE |
| SHANDRAYA TRUITT | ADDRESS ON FILE |
| SHANDREKA BATISTE | ADDRESS ON FILE |
| SHANDREYAH HARRIELL | ADDRESS ON FILE |
| SHANDRIA GOODEN | ADDRESS ON FILE |
| SHANDRIKA MOBLEY | ADDRESS ON FILE |
| SHANE ANDERSON | ADDRESS ON FILE |
| SHANE ATWOOD | ADDRESS ON FILE |
| SHANE BAKER | ADDRESS ON FILE |
| SHANE BATEMAN | ADDRESS ON FILE |
| SHANE CASIERE | ADDRESS ON FILE |
| SHANE COSTANZO | ADDRESS ON FILE |
| SHANE CROWTHER | ADDRESS ON FILE |
| SHANE DAWSON | ADDRESS ON FILE |
| SHANE DEFFENBAUGH | ADDRESS ON FILE |
| SHANE DONOVAN | ADDRESS ON FILE |
| SHANE FASANO | ADDRESS ON FILE |
| SHANE FISHER | ADDRESS ON FILE |
| SHANE FLORES | ADDRESS ON FILE |
| SHANE GALLAGHER | ADDRESS ON FILE |
| SHANE GARON | ADDRESS ON FILE |
| SHANE GILMORE | ADDRESS ON FILE |
| SHANE HACKENBERG | ADDRESS ON FILE |
| SHANE HARTWIG | ADDRESS ON FILE |
| SHANE HAYNES | ADDRESS ON FILE |
| SHANE HERNANDEZ | ADDRESS ON FILE |
| SHANE HOGAN | ADDRESS ON FILE |
| SHANE HOUSER | ADDRESS ON FILE |
| SHANE HUNT | ADDRESS ON FILE |
| SHANE INKS | ADDRESS ON FILE |
| SHANE KELLY | ADDRESS ON FILE |
| SHANE KING | ADDRESS ON FILE |
| SHANE LAUGHERY | ADDRESS ON FILE |
| SHANE LAURENT | ADDRESS ON FILE |
| SHANE LEVALL | ADDRESS ON FILE |
| SHANE LUTZ | ADDRESS ON FILE |
| SHANE MATZ | ADDRESS ON FILE |
| SHANE MAY | ADDRESS ON FILE |
| SHANE MCDANIEL | ADDRESS ON FILE |
| SHANE MCDONALD | ADDRESS ON FILE |
| SHANE MCGUIRE | ADDRESS ON FILE |
| SHANE MCHALE | ADDRESS ON FILE |
| SHANE MCKENDRICK | ADDRESS ON FILE |
| SHANE MCKENNA | ADDRESS ON FILE |
| SHANE MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHANE MOSER | ADDRESS ON FILE |
| SHANE OAKMAN | ADDRESS ON FILE |
| SHANE OPPIZZI | ADDRESS ON FILE |
| SHANE PARADIS | ADDRESS ON FILE |
| SHANE PARKS | ADDRESS ON FILE |
| SHANE REED | ADDRESS ON FILE |
| SHANE REED | ADDRESS ON FILE |
| SHANE RODRIGUEZ | ADDRESS ON FILE |
| SHANE ROMERO | ADDRESS ON FILE |
| SHANE SADLER | ADDRESS ON FILE |
| SHANE SCHNEIDER | ADDRESS ON FILE |
| SHANE SEEMANN | ADDRESS ON FILE |
| SHANE SHAVER | ADDRESS ON FILE |
| SHANE SHORT | ADDRESS ON FILE |
| SHANE SKAY | ADDRESS ON FILE |
| SHANE SLOTTERBACK | ADDRESS ON FILE |
| SHANE SMITH | ADDRESS ON FILE |
| SHANE SMYKAL | ADDRESS ON FILE |
| SHANE SOHRWEID | ADDRESS ON FILE |
| SHANE SUAREZ | ADDRESS ON FILE |
| SHANE SUPINSKI | ADDRESS ON FILE |
| SHANE SUTPHIN | ADDRESS ON FILE |
| SHANE THOMPSON | ADDRESS ON FILE |
| SHANE TILLEY | ADDRESS ON FILE |
| SHANE TODD | ADDRESS ON FILE |
| SHANE TURNER | ADDRESS ON FILE |
| SHANE TURNER | ADDRESS ON FILE |
| SHANE UHER | ADDRESS ON FILE |
| SHANE URATO | ADDRESS ON FILE |
| SHANE WEBB | ADDRESS ON FILE |
| SHANE WHALEN | ADDRESS ON FILE |
| SHANE WILES | ADDRESS ON FILE |
| SHANE WINDELL | ADDRESS ON FILE |
| SHANE WRIGHT | ADDRESS ON FILE |
| SHANE WRIGHT | ADDRESS ON FILE |
| SHANEA BELL | ADDRESS ON FILE |
| SHANEA TUCKER | ADDRESS ON FILE |
| SHANEA UNDERWOOD | ADDRESS ON FILE |
| SHANEAQUA JONES | ADDRESS ON FILE |
| SHANEEK DUNHAM | ADDRESS ON FILE |
| SHANEEKA COLE | ADDRESS ON FILE |
| SHANEI WOODBERRY | ADDRESS ON FILE |
| SHANEICE WALTERS | ADDRESS ON FILE |
| SHANEIDA FORD | ADDRESS ON FILE |
| SHANEIDA HENDON | ADDRESS ON FILE |
| SHANEIKA LEWIS | ADDRESS ON FILE |
| SHANEIL BECHEM | ADDRESS ON FILE |
| SHANEKA JACKSON | ADDRESS ON FILE |
| SHANEKA LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHANEKA PERKINS | ADDRESS ON FILE |
| SHANEKA WRIGHT | ADDRESS ON FILE |
| SHANEKKA LOWERY | ADDRESS ON FILE |
| SHANEKKIA JONES | ADDRESS ON FILE |
| SHANEL POSEY | ADDRESS ON FILE |
| SHANEL ROMAN | ADDRESS ON FILE |
| SHANELL BAKER | ADDRESS ON FILE |
| SHANELL DURAN ABREU | ADDRESS ON FILE |
| SHANELL FEW | ADDRESS ON FILE |
| SHANELL PINCHOM | ADDRESS ON FILE |
| SHANELL RODRIGUEZ | ADDRESS ON FILE |
| SHANELLA JONES | ADDRESS ON FILE |
| SHANELLE ENGBLOM | ADDRESS ON FILE |
| SHANELLE FUNCHES | ADDRESS ON FILE |
| SHANELLE JOHNSON | ADDRESS ON FILE |
| SHANELLE TROMBLEY | ADDRESS ON FILE |
| SHANELLE WOODBURY | ADDRESS ON FILE |
| SHANEQUA LOVE | ADDRESS ON FILE |
| SHANEQUIA HAGANS | ADDRESS ON FILE |
| SHANERRI CHAMPION | ADDRESS ON FILE |
| SHANESA HILL | ADDRESS ON FILE |
| SHANETT GROCE | ADDRESS ON FILE |
| SHANETTA STUKES | ADDRESS ON FILE |
| SHANETTE FREEMAN | ADDRESS ON FILE |
| SHANI KAHEY KAHEY | ADDRESS ON FILE |
| SHANI ROBERTS | ADDRESS ON FILE |
| SHANIA BEASLEY | ADDRESS ON FILE |
| SHANIA BONDS | ADDRESS ON FILE |
| SHANIA BREWER | ADDRESS ON FILE |
| SHANIA CHARETTE | ADDRESS ON FILE |
| SHANIA CORBIN | ADDRESS ON FILE |
| SHANIA DAVIS | ADDRESS ON FILE |
| SHANIA DUKES | ADDRESS ON FILE |
| SHANIA FERGUSON | ADDRESS ON FILE |
| SHANIA GRANT | ADDRESS ON FILE |
| SHANIA HAIGLER | ADDRESS ON FILE |
| SHANIA HART | ADDRESS ON FILE |
| SHANIA JIMERSON | ADDRESS ON FILE |
| SHANIA KERSTETTER | ADDRESS ON FILE |
| SHANIA KIRBY | ADDRESS ON FILE |
| SHANIA MARR | ADDRESS ON FILE |
| SHANIA MCCRAY | ADDRESS ON FILE |
| SHANIA MORRIS | ADDRESS ON FILE |
| SHANIA PRATT | ADDRESS ON FILE |
| SHANIA SYKORA | ADDRESS ON FILE |
| SHANIA TULLIS | ADDRESS ON FILE |
| SHANIA WILLIAMS | ADDRESS ON FILE |
| SHANIAH WILLIS | ADDRESS ON FILE |
| SHANICE BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHANICE BAKER | ADDRESS ON FILE |
| SHANICE BARNES | ADDRESS ON FILE |
| SHANICE BROWN | ADDRESS ON FILE |
| SHANICE CARMENATE | ADDRESS ON FILE |
| SHANICE CUNNINGHAM | ADDRESS ON FILE |
| SHANICE GLASS | ADDRESS ON FILE |
| SHANICE LINDSAY | ADDRESS ON FILE |
| SHANICE MATTHEW | ADDRESS ON FILE |
| SHANICE OLIVER | ADDRESS ON FILE |
| SHANICE PRICE | ADDRESS ON FILE |
| SHANIECE ARMSTRONG | ADDRESS ON FILE |
| SHANIECE THOMPSON | ADDRESS ON FILE |
| SHANIKA BEARD | ADDRESS ON FILE |
| SHANIKA FENNER | ADDRESS ON FILE |
| SHANIKA PHILLIPS | ADDRESS ON FILE |
| SHANIKA RUNNELS | ADDRESS ON FILE |
| SHANIKA SMITH | ADDRESS ON FILE |
| SHANIKA WASHINGTON | ADDRESS ON FILE |
| SHANIKE GILL | ADDRESS ON FILE |
| SHANIKQUA CARTER | ADDRESS ON FILE |
| SHANIKQUA THOMPSON | ADDRESS ON FILE |
| SHANIQUA DAVIS | ADDRESS ON FILE |
| SHANIQUA HADLEY | ADDRESS ON FILE |
| SHANIQUA HOGAN | ADDRESS ON FILE |
| SHANIQUA MOORE | ADDRESS ON FILE |
| SHANIQUA SOLOMON | ADDRESS ON FILE |
| SHANIQUAH BAILEY | ADDRESS ON FILE |
| SHANIQUE FLOWERS | ADDRESS ON FILE |
| SHANIQUE PEARSON | ADDRESS ON FILE |
| SHANIQUE SIMMONS | ADDRESS ON FILE |
| SHANIQUIA WATSON | ADDRESS ON FILE |
| SHANIRA MACKLIN | ADDRESS ON FILE |
| SHANISE LEWIS | ADDRESS ON FILE |
| SHANISHA QUIN | ADDRESS ON FILE |
| SHANISSA NEAL | ADDRESS ON FILE |
| SHANITA HOGAN | ADDRESS ON FILE |
| SHANITA HUTTO | ADDRESS ON FILE |
| SHANIYA BROCK | ADDRESS ON FILE |
| SHANIYA FRANKLIN | ADDRESS ON FILE |
| SHANIYA RENTIE | ADDRESS ON FILE |
| SHANKERIA MILLER | ADDRESS ON FILE |
| SHANLEIGH WHITE | ADDRESS ON FILE |
| SHANMESHIA THOMPSON | ADDRESS ON FILE |
| SHANNA BROWN | ADDRESS ON FILE |
| SHANNA COOK | ADDRESS ON FILE |
| SHANNA DYKE | ADDRESS ON FILE |
| SHANNA FIELDS | ADDRESS ON FILE |
| SHANNA HEASTER | ADDRESS ON FILE |
| SHANNA HILLSMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHANNA HULSEY | ADDRESS ON FILE |
| SHANNA JEHOICH | ADDRESS ON FILE |
| SHANNA JHONSON | ADDRESS ON FILE |
| SHANNA QUINN | ADDRESS ON FILE |
| SHANNA WOLFE | ADDRESS ON FILE |
| SHANNA WRAY | ADDRESS ON FILE |
| SHANNAN BISSETT-HARRIS | ADDRESS ON FILE |
| SHANNAN COPPESS | ADDRESS ON FILE |
| SHANNEL LUCAS | ADDRESS ON FILE |
| SHANNEL SAKYI | ADDRESS ON FILE |
| SHANNELL PRIDE | ADDRESS ON FILE |
| SHANNEN MCCLURE | ADDRESS ON FILE |
| SHANNING MEJIA | ADDRESS ON FILE |
| SHANNNON HOOKWAY | ADDRESS ON FILE |
| SHANNON ADKINS | ADDRESS ON FILE |
| SHANNON ALEXANDER | ADDRESS ON FILE |
| SHANNON ARNDT | ADDRESS ON FILE |
| SHANNON ASHLEY | ADDRESS ON FILE |
| SHANNON BAGWELL | ADDRESS ON FILE |
| SHANNON BANDOS | ADDRESS ON FILE |
| SHANNON BARNETT | ADDRESS ON FILE |
| SHANNON BASINGER | ADDRESS ON FILE |
| SHANNON BEAN | ADDRESS ON FILE |
| SHANNON BENZENHOEFER | ADDRESS ON FILE |
| SHANNON BERGER | ADDRESS ON FILE |
| SHANNON BIELSKI | ADDRESS ON FILE |
| SHANNON BLAKELEY | ADDRESS ON FILE |
| SHANNON BLANCHARD | ADDRESS ON FILE |
| SHANNON BLANCO | ADDRESS ON FILE |
| SHANNON BOOKER | ADDRESS ON FILE |
| SHANNON BRACKEN | ADDRESS ON FILE |
| SHANNON BRASSIL | ADDRESS ON FILE |
| SHANNON BROWN | ADDRESS ON FILE |
| SHANNON BRUNSON | ADDRESS ON FILE |
| SHANNON BURKE | ADDRESS ON FILE |
| SHANNON BURRIS | ADDRESS ON FILE |
| SHANNON BURTON | ADDRESS ON FILE |
| SHANNON CAMPBELL | ADDRESS ON FILE |
| SHANNON CARLSON | ADDRESS ON FILE |
| SHANNON CARTY | ADDRESS ON FILE |
| SHANNON CHANDLER SPROUSE | ADDRESS ON FILE |
| SHANNON CONNOR | ADDRESS ON FILE |
| SHANNON COSTRO | ADDRESS ON FILE |
| SHANNON COTTINGHAM | ADDRESS ON FILE |
| SHANNON DAVIS | ADDRESS ON FILE |
| SHANNON DAVIS | ADDRESS ON FILE |
| SHANNON DAVIS | ADDRESS ON FILE |
| SHANNON DESILVA | ADDRESS ON FILE |
| SHANNON DOHERTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHANNON DORAN | ADDRESS ON FILE |
| SHANNON DOWNEY | ADDRESS ON FILE |
| SHANNON DRINNON | ADDRESS ON FILE |
| SHANNON DUPLANTIER | ADDRESS ON FILE |
| SHANNON FARRELL | ADDRESS ON FILE |
| SHANNON FERGUSON | ADDRESS ON FILE |
| SHANNON FONTAINE | ADDRESS ON FILE |
| SHANNON GEORGE | ADDRESS ON FILE |
| SHANNON GIBBONS | ADDRESS ON FILE |
| SHANNON GOSS | ADDRESS ON FILE |
| SHANNON GREEN | ADDRESS ON FILE |
| SHANNON GUFFEY | ADDRESS ON FILE |
| SHANNON HAIRSTON | ADDRESS ON FILE |
| SHANNON HANEY | ADDRESS ON FILE |
| SHANNON HANNA | ADDRESS ON FILE |
| SHANNON HARMON | ADDRESS ON FILE |
| SHANNON HARRIS | ADDRESS ON FILE |
| SHANNON HAYNES | ADDRESS ON FILE |
| SHANNON HEYWARD | ADDRESS ON FILE |
| SHANNON HOFFMAN | ADDRESS ON FILE |
| SHANNON HOWARD | ADDRESS ON FILE |
| SHANNON HUDSON | ADDRESS ON FILE |
| SHANNON HULETT | ADDRESS ON FILE |
| SHANNON HUMPHREY | ADDRESS ON FILE |
| SHANNON HUNT | ADDRESS ON FILE |
| SHANNON HURLEY | ADDRESS ON FILE |
| SHANNON HUSTON | ADDRESS ON FILE |
| SHANNON JACKSON | ADDRESS ON FILE |
| SHANNON JACKSON | ADDRESS ON FILE |
| SHANNON JAMGOTCH | ADDRESS ON FILE |
| SHANNON JENNINGS | ADDRESS ON FILE |
| SHANNON JOHNSON | ADDRESS ON FILE |
| SHANNON KING | ADDRESS ON FILE |
| SHANNON KIRKLAND | ADDRESS ON FILE |
| SHANNON LAMBERT | ADDRESS ON FILE |
| SHANNON LAWRENCE | ADDRESS ON FILE |
| SHANNON LE TARTE | ADDRESS ON FILE |
| SHANNON LEE | ADDRESS ON FILE |
| SHANNON LEWIS | ADDRESS ON FILE |
| SHANNON LEWIS | ADDRESS ON FILE |
| SHANNON LUNKENHEIMER | ADDRESS ON FILE |
| SHANNON MALONEY | ADDRESS ON FILE |
| SHANNON MANN | ADDRESS ON FILE |
| SHANNON MARTIN | ADDRESS ON FILE |
| SHANNON MATHIS | ADDRESS ON FILE |
| SHANNON MATTHEWS | ADDRESS ON FILE |
| SHANNON MCCABE | ADDRESS ON FILE |
| SHANNON MCCHESNEY | ADDRESS ON FILE |
| SHANNON MCCOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHANNON MCKINZIE | ADDRESS ON FILE |
| SHANNON MCLAUGHLIN | ADDRESS ON FILE |
| SHANNON MCQUEEN | ADDRESS ON FILE |
| SHANNON MEADOWS | ADDRESS ON FILE |
| SHANNON MILLIKAN | ADDRESS ON FILE |
| SHANNON MONAGHAN | ADDRESS ON FILE |
| SHANNON MOORE | ADDRESS ON FILE |
| SHANNON MOSIO | ADDRESS ON FILE |
| SHANNON MURPHY | ADDRESS ON FILE |
| SHANNON NARO-JONES | ADDRESS ON FILE |
| SHANNON NEWSHAM | ADDRESS ON FILE |
| SHANNON OWENS | ADDRESS ON FILE |
| SHANNON PARRISH | ADDRESS ON FILE |
| SHANNON PATCH | ADDRESS ON FILE |
| SHANNON PATRICK | ADDRESS ON FILE |
| SHANNON PATTERSON | ADDRESS ON FILE |
| SHANNON PEOPLES | ADDRESS ON FILE |
| SHANNON PEUGH | ADDRESS ON FILE |
| SHANNON PINNIX | ADDRESS ON FILE |
| SHANNON POHLMAN | ADDRESS ON FILE |
| SHANNON POWELL | ADDRESS ON FILE |
| SHANNON REYNOLDS | ADDRESS ON FILE |
| SHANNON RICHARDS | ADDRESS ON FILE |
| SHANNON RICHARDSON | ADDRESS ON FILE |
| SHANNON RODRIGUEZ | ADDRESS ON FILE |
| SHANNON ROHME | ADDRESS ON FILE |
| SHANNON ROLES | ADDRESS ON FILE |
| SHANNON ROSCHI-CLARK | ADDRESS ON FILE |
| SHANNON ROY | ADDRESS ON FILE |
| SHANNON RUGE | ADDRESS ON FILE |
| SHANNON RYAL | ADDRESS ON FILE |
| SHANNON SALVADORE | ADDRESS ON FILE |
| SHANNON SAUNDERS | ADDRESS ON FILE |
| SHANNON SAVARA | ADDRESS ON FILE |
| SHANNON SELBY | ADDRESS ON FILE |
| SHANNON SHEA | ADDRESS ON FILE |
| SHANNON SLATTERY | ADDRESS ON FILE |
| SHANNON SMITH | ADDRESS ON FILE |
| SHANNON SPEIRS | ADDRESS ON FILE |
| SHANNON SPELL | ADDRESS ON FILE |
| SHANNON STEER | ADDRESS ON FILE |
| SHANNON STEPHENSON | ADDRESS ON FILE |
| SHANNON STOLL | ADDRESS ON FILE |
| SHANNON STREETMAN | ADDRESS ON FILE |
| SHANNON TIMMONS | ADDRESS ON FILE |
| SHANNON TODD | ADDRESS ON FILE |
| SHANNON TOOMER | ADDRESS ON FILE |
| SHANNON VINE | ADDRESS ON FILE |
| SHANNON WEDDING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHANNON WEGZNEK | ADDRESS ON FILE |
| SHANNON WHITE | ADDRESS ON FILE |
| SHANNON WIECZOREK | ADDRESS ON FILE |
| SHANNON WILHITE | ADDRESS ON FILE |
| SHANNON WILLIAMS | ADDRESS ON FILE |
| SHANNON WILLIAMS | ADDRESS ON FILE |
| SHANNON WILLIAMSON | ADDRESS ON FILE |
| SHANNON WILLIS | ADDRESS ON FILE |
| SHANNON WOLFE | ADDRESS ON FILE |
| SHANNON WOLFORD | ADDRESS ON FILE |
| SHANNON WOODSON | ADDRESS ON FILE |
| SHANNON YULE | ADDRESS ON FILE |
| SHANOA ALLEN | ADDRESS ON FILE |
| SHANON HICKS | ADDRESS ON FILE |
| SHANON TEGYI | ADDRESS ON FILE |
| SHANQUETTA COWARD | ADDRESS ON FILE |
| SHANQUITA BATISTE | ADDRESS ON FILE |
| SHANQUITA PARKS | ADDRESS ON FILE |
| SHANQUITA SINKFIELD | ADDRESS ON FILE |
| SHANTA ALLEN | ADDRESS ON FILE |
| SHANTA KIMBROUGH | ADDRESS ON FILE |
| SHANTAE HAMM | ADDRESS ON FILE |
| SHANTAE HARRIS | ADDRESS ON FILE |
| SHANTAE KELLY | ADDRESS ON FILE |
| SHANTAISHA CLARK | ADDRESS ON FILE |
| SHANTAL MCLAUGHLIN | ADDRESS ON FILE |
| SHANTASIA BAKER | ADDRESS ON FILE |
| SHANTAY WEBB | ADDRESS ON FILE |
| SHANTAYLE SANDERS | ADDRESS ON FILE |
| SHANTE GOMEZ | ADDRESS ON FILE |
| SHANTE GRIFFIN | ADDRESS ON FILE |
| SHANTE KNIGHT | ADDRESS ON FILE |
| SHANTE LEWIS | ADDRESS ON FILE |
| SHANTE REESE | ADDRESS ON FILE |
| SHANTE SCAIFE | ADDRESS ON FILE |
| SHANTE WILBORN | ADDRESS ON FILE |
| SHANTE WOODLAND | ADDRESS ON FILE |
| SHANTEL DORMAN | ADDRESS ON FILE |
| SHANTEL DRUMHELLER | ADDRESS ON FILE |
| SHANTEL MCKINNIE | ADDRESS ON FILE |
| SHANTEL WALKER | ADDRESS ON FILE |
| SHANTEL WILSON | ADDRESS ON FILE |
| SHANTELL CRANKFIELD | ADDRESS ON FILE |
| SHANTELL HALL | ADDRESS ON FILE |
| SHANTELLE RAMMELL | ADDRESS ON FILE |
| SHANTELLE SERNA | ADDRESS ON FILE |
| SHANTEZ BOUTILIER | ADDRESS ON FILE |
| SHANTON PAREDES | ADDRESS ON FILE |
| SHANTONIA JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHANTONJA JOHNSON | ADDRESS ON FILE |
| SHANTORIA ENOCHER | ADDRESS ON FILE |
| SHANTOYA MURRAY | ADDRESS ON FILE |
| SHANTRECIA TRAMMELL | ADDRESS ON FILE |
| SHANTRELL HINES | ADDRESS ON FILE |
| SHANTRELL MIXSON | ADDRESS ON FILE |
| SHANTRELL WILLIAMS | ADDRESS ON FILE |
| SHANTRICE GASTON | ADDRESS ON FILE |
| SHANTYL GAINER | ADDRESS ON FILE |
| SHANYCE BASNIGHT | ADDRESS ON FILE |
| SHAOMARI COLE | ADDRESS ON FILE |
| SHAPARIS PEARSON | ADDRESS ON FILE |
| SHAPRENTICE BANDY | ADDRESS ON FILE |
| SHAPURIA YSUMDE | ADDRESS ON FILE |
| SHAQAUELIA HOLLIS | ADDRESS ON FILE |
| SHAQERA WARLEY | ADDRESS ON FILE |
| SHAQONDRICK SNELL | ADDRESS ON FILE |
| SHAQUAN CRAWFORD | ADDRESS ON FILE |
| SHAQUAN DAVIS | ADDRESS ON FILE |
| SHAQUAN HADAD | ADDRESS ON FILE |
| SHAQUAN PAGE | ADDRESS ON FILE |
| SHAQUAN SAUNDERS | ADDRESS ON FILE |
| SHAQUAN TAYLOR | ADDRESS ON FILE |
| SHAQUAN WILSON | ADDRESS ON FILE |
| SHAQUANA JONES | ADDRESS ON FILE |
| SHAQUANA MYRICK | ADDRESS ON FILE |
| SHAQUANA SPINKS | ADDRESS ON FILE |
| SHAQUANA WALKER | ADDRESS ON FILE |
| SHAQUANNA BACON | ADDRESS ON FILE |
| SHAQUANNA STEPHENS-ACULOV | ADDRESS ON FILE |
| SHAQUANTA MCLESTER | ADDRESS ON FILE |
| SHAQUAWNA GRAY | ADDRESS ON FILE |
| SHAQUAYSIA SMITH | ADDRESS ON FILE |
| SHAQUAYZIA SIMPSON | ADDRESS ON FILE |
| SHAQUEL GALLOWAY | ADDRESS ON FILE |
| SHAQUELL JAMES | ADDRESS ON FILE |
| SHAQUETTA ELLIS | ADDRESS ON FILE |
| SHAQUETTIA POWELL | ADDRESS ON FILE |
| SHAQUIEL DOVER | ADDRESS ON FILE |
| SHAQUIELLE SHOULDERS | ADDRESS ON FILE |
| SHAQUIL FARRARE | ADDRESS ON FILE |
| SHAQUILA CARTER | ADDRESS ON FILE |
| SHAQUILIA BIRT | ADDRESS ON FILE |
| SHAQUILL DANIEL | ADDRESS ON FILE |
| SHAQUILLE ALSTON | ADDRESS ON FILE |
| SHAQUILLE ANTOINE | ADDRESS ON FILE |
| SHAQUILLE CAGE | ADDRESS ON FILE |
| SHAQUILLE CALVIN | ADDRESS ON FILE |
| SHAQUILLE DUKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAQUILLE ELDER | ADDRESS ON FILE |
| SHAQUILLE FIELDS | ADDRESS ON FILE |
| SHAQUILLE JOHNSON | ADDRESS ON FILE |
| SHAQUILLE MATOS | ADDRESS ON FILE |
| SHAQUILLE OTTO | ADDRESS ON FILE |
| SHAQUILLE REEVES | ADDRESS ON FILE |
| SHAQUILLE SCOTT | ADDRESS ON FILE |
| SHAQUILLE TAYLOR | ADDRESS ON FILE |
| SHAQUILLE THOMPSON | ADDRESS ON FILE |
| SHAQUIRA HUTCHINS | ADDRESS ON FILE |
| SHAQUITA BEDGOOD | ADDRESS ON FILE |
| SHAQUITA BLANCHARD | ADDRESS ON FILE |
| SHAQUITA FRAZIER | ADDRESS ON FILE |
| SHAQUITA PARKER | ADDRESS ON FILE |
| SHAQUITA RAINEY | ADDRESS ON FILE |
| SHAQUITA WASHINGTON | ADDRESS ON FILE |
| SHAQUITA WHITE | ADDRESS ON FILE |
| SHAQUITTA SMITH | ADDRESS ON FILE |
| SHAQUITTA WOODARD | ADDRESS ON FILE |
| SHAQUNNA BENNETT | ADDRESS ON FILE |
| SHAQUON WOODS | ADDRESS ON FILE |
| SHAQUONDA STEPHENS | ADDRESS ON FILE |
| SHAQUWAN SMALLS | ADDRESS ON FILE |
| SHAQWAN SNOWDEN | ADDRESS ON FILE |
| SHARA ALEXANDER | ADDRESS ON FILE |
| SHARA STEPEN | ADDRESS ON FILE |
| SHARABIA THOMPSON | ADDRESS ON FILE |
| SHARAE FLEMING | ADDRESS ON FILE |
| SHARAI LARRY | ADDRESS ON FILE |
| SHARAINE LONG | ADDRESS ON FILE |
| SHARAINIA FOSTER | ADDRESS ON FILE |
| SHARALE JONES | ADDRESS ON FILE |
| SHARAYAH DOGGETT | ADDRESS ON FILE |
| SHARAYLA JACKSON | ADDRESS ON FILE |
| SHARDA JOHNSON | ADDRESS ON FILE |
| SHARDAE MURPHY | ADDRESS ON FILE |
| SHARDAE RAY | ADDRESS ON FILE |
| SHARDAE TARPLEY | ADDRESS ON FILE |
| SHARDAI WHITE | ADDRESS ON FILE |
| SHARDAJIA MUWWAKKIL | ADDRESS ON FILE |
| SHARDAY FOUTNER | ADDRESS ON FILE |
| SHARDAY HAYES | ADDRESS ON FILE |
| SHARDE BRADSHAW | ADDRESS ON FILE |
| SHARDINNAY CANINO | ADDRESS ON FILE |
| SHAREA KNIGHT | ADDRESS ON FILE |
| SHARECARE HEALTH DATA SERVICES LLC | 8344 CLAIREMONT MESA BLVD SUITE 201 SAN DIEGO CA 92111 |
| SHAREE GRISSOM | ADDRESS ON FILE |
| SHAREE MAXWELL | ADDRESS ON FILE |
| SHAREESE SAMUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAREKA KEY | ADDRESS ON FILE |
| SHARELLE MILBURN | ADDRESS ON FILE |
| SHARESE MCCOMMONS | ADDRESS ON FILE |
| SHARHOD BRITT | ADDRESS ON FILE |
| SHARHONDA MCCULLUM | ADDRESS ON FILE |
| SHARI FITCH | ADDRESS ON FILE |
| SHARI GOODSON | ADDRESS ON FILE |
| SHARI PATTERSON | ADDRESS ON FILE |
| SHARIEFF GREENE | ADDRESS ON FILE |
| SHARIF ADKINS | ADDRESS ON FILE |
| SHARIF BURRIS | ADDRESS ON FILE |
| SHARIF MUSGRAVES | ADDRESS ON FILE |
| SHARIF WOOD | ADDRESS ON FILE |
| SHARIFFA RICHARDSON | ADDRESS ON FILE |
| SHARIKA GODFREY | ADDRESS ON FILE |
| SHARIKA PETERSON | ADDRESS ON FILE |
| SHARILY RIVAS | ADDRESS ON FILE |
| SHARINNA BLAKELY | ADDRESS ON FILE |
| SHARISE BRYANT | ADDRESS ON FILE |
| SHARITA CHASE | ADDRESS ON FILE |
| SHARITA DIXON | ADDRESS ON FILE |
| SHARJEANA WILLIAMS TAPER | ADDRESS ON FILE |
| SHARLA SNELL | ADDRESS ON FILE |
| SHARLENE GAINES | ADDRESS ON FILE |
| SHARLENE JENKINS | ADDRESS ON FILE |
| SHARLENE PIVONKA | ADDRESS ON FILE |
| SHARLENE TURNER | ADDRESS ON FILE |
| SHARLENNA RAY | ADDRESS ON FILE |
| SHARMANECE DAWSON | ADDRESS ON FILE |
| SHARMAYNE BOND | ADDRESS ON FILE |
| SHARMENDA DAWSON | ADDRESS ON FILE |
| SHARNAE PEGUES | ADDRESS ON FILE |
| SHARNEICE MARKS | ADDRESS ON FILE |
| SHARNEL DONALDSON | ADDRESS ON FILE |
| SHARNESE BUXTON | ADDRESS ON FILE |
| SHARNICE DAVIS | ADDRESS ON FILE |
| SHARNICE LANCASTER | ADDRESS ON FILE |
| SHARNISE MCGEE | ADDRESS ON FILE |
| SHARNISE MCGEE | ADDRESS ON FILE |
| SHARNOTTO SELLS | ADDRESS ON FILE |
| SHAROAD BROWN | ADDRESS ON FILE |
| SHAROLYN CAMPBELL | ADDRESS ON FILE |
| SHAROMAN GABLE | ADDRESS ON FILE |
| SHARON ADAMS | ADDRESS ON FILE |
| SHARON ANTON | ADDRESS ON FILE |
| SHARON BAKER | ADDRESS ON FILE |
| SHARON BICHI | ADDRESS ON FILE |
| SHARON BIERMAN | ADDRESS ON FILE |
| SHARON BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARON BUCHANAN | ADDRESS ON FILE |
| SHARON BURGESS | ADDRESS ON FILE |
| SHARON BUSHMAN | ADDRESS ON FILE |
| SHARON CARPENTER | ADDRESS ON FILE |
| SHARON CARR | ADDRESS ON FILE |
| SHARON CLARK | ADDRESS ON FILE |
| SHARON COBB | ADDRESS ON FILE |
| SHARON CONNORS | ADDRESS ON FILE |
| SHARON DAVIS | ADDRESS ON FILE |
| SHARON DEJESUS-PAGAN | ADDRESS ON FILE |
| SHARON E PURCELL | ADDRESS ON FILE |
| SHARON EPPINGER | ADDRESS ON FILE |
| SHARON FITZGERALD | ADDRESS ON FILE |
| SHARON FREELS | ADDRESS ON FILE |
| SHARON GOODWIN | ADDRESS ON FILE |
| SHARON GRAHAM | ADDRESS ON FILE |
| SHARON H DEGNAN | ADDRESS ON FILE |
| SHARON HALL | ADDRESS ON FILE |
| SHARON HARBIN | ADDRESS ON FILE |
| SHARON HARRIS | ADDRESS ON FILE |
| SHARON ISTENES | ADDRESS ON FILE |
| SHARON JOH | ADDRESS ON FILE |
| SHARON JOHNSON | ADDRESS ON FILE |
| SHARON JOHNSON | ADDRESS ON FILE |
| SHARON JONES | ADDRESS ON FILE |
| SHARON KEARNEY | ADDRESS ON FILE |
| SHARON KLINGENBERGER | ADDRESS ON FILE |
| SHARON L JONES | ADDRESS ON FILE |
| SHARON LAWS | ADDRESS ON FILE |
| SHARON LOVELACE | ADDRESS ON FILE |
| SHARON MANIACI | ADDRESS ON FILE |
| SHARON MCCLINTOCK | ADDRESS ON FILE |
| SHARON MORGAN | ADDRESS ON FILE |
| SHARON MORRISSEY | ADDRESS ON FILE |
| SHARON MUSOTIC | ADDRESS ON FILE |
| SHARON NASCI | ADDRESS ON FILE |
| SHARON NEAL | ADDRESS ON FILE |
| SHARON NORMAN | ADDRESS ON FILE |
| SHARON PRINCIPE | ADDRESS ON FILE |
| SHARON ROBY | ADDRESS ON FILE |
| SHARON ROGERS | ADDRESS ON FILE |
| SHARON SKRIPSKY | ADDRESS ON FILE |
| SHARON SMITH | ADDRESS ON FILE |
| SHARON STUART | ADDRESS ON FILE |
| SHARON SZALAY | ADDRESS ON FILE |
| SHARON THOMAS | ADDRESS ON FILE |
| SHARON VANLANDINGHAM | ADDRESS ON FILE |
| SHARON VELEZ | ADDRESS ON FILE |
| SHARON VERTIGANS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHARON VILLEGAS | ADDRESS ON FILE |
| SHARON WADSWORTH | ADDRESS ON FILE |
| SHARON WARREN | ADDRESS ON FILE |
| SHARON WILLOUGHBY | ADDRESS ON FILE |
| SHARONDA ALDRIDGE | ADDRESS ON FILE |
| SHARONDA CRUTCHFIELD | ADDRESS ON FILE |
| SHARONDA EXIUS | ADDRESS ON FILE |
| SHARONDA JONES | ADDRESS ON FILE |
| SHARONDA LASH | ADDRESS ON FILE |
| SHARONDA SMITH | ADDRESS ON FILE |
| SHARONDELL ROBERSON | ADDRESS ON FILE |
| SHAROYA TUCKER | ADDRESS ON FILE |
| SHARP WATER CULLIGAN | 8290 MILLER PARK DR NEW FREEDOM PA 17349 |
| SHARP, ANTHONY | ADDRESS ON FILE |
| SHARQUESIA MATTHEWS | ADDRESS ON FILE |
| SHARRELL BRIM | ADDRESS ON FILE |
| SHARRISA TANNER | ADDRESS ON FILE |
| SHARRISE SINGLETON | ADDRESS ON FILE |
| SHARROD BROWN | ADDRESS ON FILE |
| SHARROD WILKINS | ADDRESS ON FILE |
| SHARRON LAWHON | ADDRESS ON FILE |
| SHARRON SMITH | ADDRESS ON FILE |
| SHARRONDA JORDAN | ADDRESS ON FILE |
| SHARSNA WALKER | ADDRESS ON FILE |
| SHARVECIAYE HUNTER | ADDRESS ON FILE |
| SHARVIS PHILLIPS | ADDRESS ON FILE |
| SHARYN REGAN | ADDRESS ON FILE |
| SHASHA COBBS | ADDRESS ON FILE |
| SHASHAWNEE CUMMINGS | ADDRESS ON FILE |
| SHATARA LUMPKIN | ADDRESS ON FILE |
| SHATASHA HARRISON | ADDRESS ON FILE |
| SHATASIA SHANNON | ADDRESS ON FILE |
| SHATAVIA ROBINSON | ADDRESS ON FILE |
| SHATAYA MCCOMB | ADDRESS ON FILE |
| SHATEAL JONES | ADDRESS ON FILE |
| SHATEEKEE GARCIA | ADDRESS ON FILE |
| SHATEIDRA BURNEY | ADDRESS ON FILE |
| SHATERA SPENCER | ADDRESS ON FILE |
| SHATERIA WILLIAMS | ADDRESS ON FILE |
| SHATERRA CHISM | ADDRESS ON FILE |
| SHATERRANCE WALLACE | ADDRESS ON FILE |
| SHATERRIA MATTHEWS | ADDRESS ON FILE |
| SHATIA JENNINGS | ADDRESS ON FILE |
| SHATIN COMMERCIAL INTERIORS LLC | 10701 WHITE HALL ROAD HAGERSTOWN MD 21740 |
| SHATINA RILLER | ADDRESS ON FILE |
| SHATINA TOWNSEND | ADDRESS ON FILE |
| SHATIRA HAWKINS | ADDRESS ON FILE |
| SHATIYA WORLEY | ADDRESS ON FILE |
| SHATONIA CONEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHATORIA BAKER | ADDRESS ON FILE |
| SHATORIA GODWIN | ADDRESS ON FILE |
| SHATORIA MCCOY | ADDRESS ON FILE |
| SHATTODDRA GILES | ADDRESS ON FILE |
| SHATWON JOHNSON | ADDRESS ON FILE |
| SHAUJN DAVIS | ADDRESS ON FILE |
| SHAULIEL STOREY | ADDRESS ON FILE |
| SHAUN ALMADA | ADDRESS ON FILE |
| SHAUN ANDREWS | ADDRESS ON FILE |
| SHAUN BRITTON | ADDRESS ON FILE |
| SHAUN BUDNEY | ADDRESS ON FILE |
| SHAUN COHEN | ADDRESS ON FILE |
| SHAUN DUMAS | ADDRESS ON FILE |
| SHAUN HIGHTOWER | ADDRESS ON FILE |
| SHAUN HOUSTON | ADDRESS ON FILE |
| SHAUN JOHNSON | ADDRESS ON FILE |
| SHAUN KEAPPOCK | ADDRESS ON FILE |
| SHAUN LINDSEY | ADDRESS ON FILE |
| SHAUN MAGUIRE | ADDRESS ON FILE |
| SHAUN MARINO | ADDRESS ON FILE |
| SHAUN MARRERO | ADDRESS ON FILE |
| SHAUN MCFARLIN | ADDRESS ON FILE |
| SHAUN MCMILLER | ADDRESS ON FILE |
| SHAUN MILLER | ADDRESS ON FILE |
| SHAUN MILLS | ADDRESS ON FILE |
| SHAUN NUNEZ | ADDRESS ON FILE |
| SHAUN PERSAUD | ADDRESS ON FILE |
| SHAUN PETERSON | ADDRESS ON FILE |
| SHAUN PRESCOTTE | ADDRESS ON FILE |
| SHAUN REINICHE | ADDRESS ON FILE |
| SHAUN ROBINSON | ADDRESS ON FILE |
| SHAUN SCHREIBER | ADDRESS ON FILE |
| SHAUN SPRINGER | ADDRESS ON FILE |
| SHAUN STARNES | ADDRESS ON FILE |
| SHAUN STREB | ADDRESS ON FILE |
| SHAUN SWINEHART | ADDRESS ON FILE |
| SHAUN TAHAR | ADDRESS ON FILE |
| SHAUN TANNER | ADDRESS ON FILE |
| SHAUN THOMAS | ADDRESS ON FILE |
| SHAUN WASHBURN | ADDRESS ON FILE |
| SHAUN WILLIAMS | ADDRESS ON FILE |
| SHAUN ZINDLE | ADDRESS ON FILE |
| SHAUNA CALLOWAY | ADDRESS ON FILE |
| SHAUNA CARPENTER | ADDRESS ON FILE |
| SHAUNA COLLINO | ADDRESS ON FILE |
| SHAUNA EDGE | ADDRESS ON FILE |
| SHAUNA HAMILTON | ADDRESS ON FILE |
| SHAUNA HINES | ADDRESS ON FILE |
| SHAUNA JUSTICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAUNA LUIKENS | ADDRESS ON FILE |
| SHAUNA MARCHIONDA | ADDRESS ON FILE |
| SHAUNA MERENDO | ADDRESS ON FILE |
| SHAUNA ORANGE | ADDRESS ON FILE |
| SHAUNA SNYDER | ADDRESS ON FILE |
| SHAUNA STEPHENSON | ADDRESS ON FILE |
| SHAUNA STRICKLAND | ADDRESS ON FILE |
| SHAUNA VIDAL | ADDRESS ON FILE |
| SHAUNA WEDEKIND | ADDRESS ON FILE |
| SHAUNA WOLFE | ADDRESS ON FILE |
| SHAUNAE BEST | ADDRESS ON FILE |
| SHAUNASEA SEELEY | ADDRESS ON FILE |
| SHAUNASIAROJEAH LONG | ADDRESS ON FILE |
| SHAUNDA BILLIOT | ADDRESS ON FILE |
| SHAUNDA WRIGHT | ADDRESS ON FILE |
| SHAUNDELL PORTER | ADDRESS ON FILE |
| SHAUNDRE WINSTON | ADDRESS ON FILE |
| SHAUNDREA SMITH | ADDRESS ON FILE |
| SHAUNECEE BARHAM | ADDRESS ON FILE |
| SHAUNETTA LOWERY | ADDRESS ON FILE |
| SHAUNICE FELDER | ADDRESS ON FILE |
| SHAUNICE JOHNSON | ADDRESS ON FILE |
| SHAUNIQUA COY | ADDRESS ON FILE |
| SHAUNNA DIMEO | ADDRESS ON FILE |
| SHAUNNA SCARROW | ADDRESS ON FILE |
| SHAUNNA SMITH | ADDRESS ON FILE |
| SHAUNNA YAKE | ADDRESS ON FILE |
| SHAUNQUALE MILLER | ADDRESS ON FILE |
| SHAUNTA BULLOCK | ADDRESS ON FILE |
| SHAUNTAE GOREE | ADDRESS ON FILE |
| SHAUNTAE WILLIAMS | ADDRESS ON FILE |
| SHAUNTAI DURHAM | ADDRESS ON FILE |
| SHAUNTAVIA BONHAM | ADDRESS ON FILE |
| SHAUNTE COLLINS | ADDRESS ON FILE |
| SHAUNTEE CHANNER | ADDRESS ON FILE |
| SHAVAE CANTEEN | ADDRESS ON FILE |
| SHAVALIAE WILCOX | ADDRESS ON FILE |
| SHAVANNAH ATWOOD | ADDRESS ON FILE |
| SHAVARIUS ROBINSON | ADDRESS ON FILE |
| SHAVAZEY CLEMENTS | ADDRESS ON FILE |
| SHAVEKA MCQEEN | ADDRESS ON FILE |
| SHAVELL HOSLEY | ADDRESS ON FILE |
| SHAVIANA OLIVER | ADDRESS ON FILE |
| SHAVITA STONE | ADDRESS ON FILE |
| SHAVON GEORGE | ADDRESS ON FILE |
| SHAVON HERRING | ADDRESS ON FILE |
| SHAVON MASSEY | ADDRESS ON FILE |
| SHAVONA CLARK | ADDRESS ON FILE |
| SHAVONDA MARSHMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHAVONDA MCCRAY | ADDRESS ON FILE |
| SHAVONIA GLAZE | ADDRESS ON FILE |
| SHAVONNA HOMER | ADDRESS ON FILE |
| SHAVONNE HERRIOTT | ADDRESS ON FILE |
| SHAVONNE WARREN | ADDRESS ON FILE |
| SHAWANA BRUNSON | ADDRESS ON FILE |
| SHAWANA GATES | ADDRESS ON FILE |
| SHAWANDA ALHAMDAN | ADDRESS ON FILE |
| SHAWANDA KIRBY | ADDRESS ON FILE |
| SHAWANDA TILLMAN | ADDRESS ON FILE |
| SHAWANNA HARRELL | ADDRESS ON FILE |
| SHAWANNA JACKSON | ADDRESS ON FILE |
| SHAWN ADAMS | ADDRESS ON FILE |
| SHAWN ALGERMON | ADDRESS ON FILE |
| SHAWN ANDERSON | ADDRESS ON FILE |
| SHAWN ANGELUCCI | ADDRESS ON FILE |
| SHAWN BENNINGHOFF | ADDRESS ON FILE |
| SHAWN BIANCHINI | ADDRESS ON FILE |
| SHAWN BLOODSWORTH | ADDRESS ON FILE |
| SHAWN BOWMAN | ADDRESS ON FILE |
| SHAWN BROWN | ADDRESS ON FILE |
| SHAWN BROWN | ADDRESS ON FILE |
| SHAWN BUCHANAN | ADDRESS ON FILE |
| SHAWN BURT | ADDRESS ON FILE |
| SHAWN CARTER | ADDRESS ON FILE |
| SHAWN CARTER | ADDRESS ON FILE |
| SHAWN CONLEY | ADDRESS ON FILE |
| SHAWN CREENAN | ADDRESS ON FILE |
| SHAWN DAVIS | ADDRESS ON FILE |
| SHAWN DEAN | ADDRESS ON FILE |
| SHAWN DELANEY | ADDRESS ON FILE |
| SHAWN DELGADO | ADDRESS ON FILE |
| SHAWN DELGADO | ADDRESS ON FILE |
| SHAWN DEW | ADDRESS ON FILE |
| SHAWN DICKERSON | ADDRESS ON FILE |
| SHAWN DOVER | ADDRESS ON FILE |
| SHAWN EMMENS | ADDRESS ON FILE |
| SHAWN ENGLISH | ADDRESS ON FILE |
| SHAWN FAIRWEATHER | ADDRESS ON FILE |
| SHAWN FERREIRA | ADDRESS ON FILE |
| SHAWN FORBES | ADDRESS ON FILE |
| SHAWN FOSTER | ADDRESS ON FILE |
| SHAWN FOSTER | ADDRESS ON FILE |
| SHAWN FREEMAN | ADDRESS ON FILE |
| SHAWN GAISER | ADDRESS ON FILE |
| SHAWN GILL | ADDRESS ON FILE |
| SHAWN GILMORE | ADDRESS ON FILE |
| SHAWN GOSS GOSS | ADDRESS ON FILE |
| SHAWN GRANGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHAWN HARMON | ADDRESS ON FILE |
| SHAWN HARVEY | ADDRESS ON FILE |
| SHAWN HAWKS | ADDRESS ON FILE |
| SHAWN HILL | ADDRESS ON FILE |
| SHAWN HOBSON | ADDRESS ON FILE |
| SHAWN HURN | ADDRESS ON FILE |
| SHAWN JACKSON | ADDRESS ON FILE |
| SHAWN JACOBS | ADDRESS ON FILE |
| SHAWN JARED | ADDRESS ON FILE |
| SHAWN JOBE | ADDRESS ON FILE |
| SHAWN JOHNSON | ADDRESS ON FILE |
| SHAWN JOHNSON | ADDRESS ON FILE |
| SHAWN JONES | ADDRESS ON FILE |
| SHAWN JONES | ADDRESS ON FILE |
| SHAWN JORDAN | ADDRESS ON FILE |
| SHAWN KAY | ADDRESS ON FILE |
| SHAWN KELLEY | ADDRESS ON FILE |
| SHAWN KENT | ADDRESS ON FILE |
| SHAWN KINARD | ADDRESS ON FILE |
| SHAWN KOSINSKI | ADDRESS ON FILE |
| SHAWN KRETZER | ADDRESS ON FILE |
| SHAWN LANKFORD | ADDRESS ON FILE |
| SHAWN LEDERMAN | ADDRESS ON FILE |
| SHAWN LEWIS | ADDRESS ON FILE |
| SHAWN LEWIS | ADDRESS ON FILE |
| SHAWN LINEHAN | ADDRESS ON FILE |
| SHAWN LITTLE | ADDRESS ON FILE |
| SHAWN LOVE | ADDRESS ON FILE |
| SHAWN LUZIER | ADDRESS ON FILE |
| SHAWN MACIEL | ADDRESS ON FILE |
| SHAWN MACKEN | ADDRESS ON FILE |
| SHAWN MANN | ADDRESS ON FILE |
| SHAWN MARCIA | ADDRESS ON FILE |
| SHAWN MCCLEERY JR | ADDRESS ON FILE |
| SHAWN MCCLUSKEY | ADDRESS ON FILE |
| SHAWN MCDANIEL | ADDRESS ON FILE |
| SHAWN MCKENZIE | ADDRESS ON FILE |
| SHAWN MEEKS | ADDRESS ON FILE |
| SHAWN MELVIN | ADDRESS ON FILE |
| SHAWN MINGO | ADDRESS ON FILE |
| SHAWN MOISE | ADDRESS ON FILE |
| SHAWN MOODY | ADDRESS ON FILE |
| SHAWN MOORE | ADDRESS ON FILE |
| SHAWN MORRIS | ADDRESS ON FILE |
| SHAWN NORRIS | ADDRESS ON FILE |
| SHAWN PARKER | ADDRESS ON FILE |
| SHAWN PASCARELLA | ADDRESS ON FILE |
| SHAWN PATTERSON-BELLAR | ADDRESS ON FILE |
| SHAWN PULLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHAWN QUEENE | ADDRESS ON FILE |
| SHAWN RAKES | ADDRESS ON FILE |
| SHAWN RHOOMES | ADDRESS ON FILE |
| SHAWN RINKEL | ADDRESS ON FILE |
| SHAWN RISNER | ADDRESS ON FILE |
| SHAWN ROBERTS | ADDRESS ON FILE |
| SHAWN ROBERTSON | ADDRESS ON FILE |
| SHAWN ROBINSON | ADDRESS ON FILE |
| SHAWN ROTHENBERGER | ADDRESS ON FILE |
| SHAWN SAARI | ADDRESS ON FILE |
| SHAWN SANSONE | ADDRESS ON FILE |
| SHAWN SHIFLETT | ADDRESS ON FILE |
| SHAWN SHORT | ADDRESS ON FILE |
| SHAWN SINCLAIR | ADDRESS ON FILE |
| SHAWN SKARICA | ADDRESS ON FILE |
| SHAWN SMITH | ADDRESS ON FILE |
| SHAWN SOMMERVILLE | ADDRESS ON FILE |
| SHAWN STAYTON | ADDRESS ON FILE |
| SHAWN STEWART | ADDRESS ON FILE |
| SHAWN STEWART | ADDRESS ON FILE |
| SHAWN SULLIVAN | ADDRESS ON FILE |
| SHAWN SUMMERS | ADDRESS ON FILE |
| SHAWN TALTON | ADDRESS ON FILE |
| SHAWN TINCH | ADDRESS ON FILE |
| SHAWN TORRES | ADDRESS ON FILE |
| SHAWN TUCKER | ADDRESS ON FILE |
| SHAWN VOEGELE | ADDRESS ON FILE |
| SHAWN WARNER | ADDRESS ON FILE |
| SHAWN WELLS | ADDRESS ON FILE |
| SHAWN WELTER | ADDRESS ON FILE |
| SHAWN WESTBROOK | ADDRESS ON FILE |
| SHAWN WHIDBEE | ADDRESS ON FILE |
| SHAWN WILKINSON | ADDRESS ON FILE |
| SHAWN WILLIAMS | ADDRESS ON FILE |
| SHAWN WRIGHT | ADDRESS ON FILE |
| SHAWN WRIGHT | ADDRESS ON FILE |
| SHAWN ZECHES | ADDRESS ON FILE |
| SHAWNA ALT | ADDRESS ON FILE |
| SHAWNA BRIGHTMAN | ADDRESS ON FILE |
| SHAWNA BROWN | ADDRESS ON FILE |
| SHAWNA CRAWFORD | ADDRESS ON FILE |
| SHAWNA DOTSON | ADDRESS ON FILE |
| SHAWNA FISHER | ADDRESS ON FILE |
| SHAWNA FRANKLIN | ADDRESS ON FILE |
| SHAWNA FUNKHOUSER | ADDRESS ON FILE |
| SHAWNA GALIGHER | ADDRESS ON FILE |
| SHAWNA GOODBAR | ADDRESS ON FILE |
| SHAWNA HATCHER | ADDRESS ON FILE |
| SHAWNA JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAWNA LEBLANC | ADDRESS ON FILE |
| SHAWNA LEBLANC | ADDRESS ON FILE |
| SHAWNA LOTHIAN | ADDRESS ON FILE |
| SHAWNA MCGURK | ADDRESS ON FILE |
| SHAWNA MIHALIK | ADDRESS ON FILE |
| SHAWNA PORTER | ADDRESS ON FILE |
| SHAWNA ROGERS | ADDRESS ON FILE |
| SHAWNA SMEATHERS | ADDRESS ON FILE |
| SHAWNA WALTON-WOODY | ADDRESS ON FILE |
| SHAWNDRA ROBERTS | ADDRESS ON FILE |
| SHAWNDREA NASH | ADDRESS ON FILE |
| SHAWNEE BATES | ADDRESS ON FILE |
| SHAWNEE SMALLEY | ADDRESS ON FILE |
| SHAWNESI RUSSELL | ADDRESS ON FILE |
| SHAWNETTE WILLIAMS | ADDRESS ON FILE |
| SHAWNICE MCINTYRE | ADDRESS ON FILE |
| SHAWNIE HERRERA | ADDRESS ON FILE |
| SHAWNIEK WEBB | ADDRESS ON FILE |
| SHAWNIESA DOUGLAS | ADDRESS ON FILE |
| SHAWNIQUE JOHNSON | ADDRESS ON FILE |
| SHAWNNA DESERSA | ADDRESS ON FILE |
| SHAWNNA EPPERSON | ADDRESS ON FILE |
| SHAWNNA REED | ADDRESS ON FILE |
| SHAWNNELL GREGG | ADDRESS ON FILE |
| SHAWNTA BROWN | ADDRESS ON FILE |
| SHAWNTA JAMES | ADDRESS ON FILE |
| SHAWNTAE BRISENDINE | ADDRESS ON FILE |
| SHAWNTANNAH COPPOCK | ADDRESS ON FILE |
| SHAWNTAVIA SELLARS | ADDRESS ON FILE |
| SHAWNTAY TAYLOR | ADDRESS ON FILE |
| SHAWNTAYA BANKS | ADDRESS ON FILE |
| SHAWNTE THOMPSON | ADDRESS ON FILE |
| SHAWNTELLE MAY | ADDRESS ON FILE |
| SHAWNTIA MCARTHUR | ADDRESS ON FILE |
| SHAWNYETTA WOMACK | ADDRESS ON FILE |
| SHAWS CARPET CLEANING | 5551 UNION RD TIFTON GA 31794 |
| SHAWTAVIA MATHIS | ADDRESS ON FILE |
| SHAY ASHBAUGH | ADDRESS ON FILE |
| SHAY BYLAND | ADDRESS ON FILE |
| SHAY CROSBY | ADDRESS ON FILE |
| SHAY DAVIS | ADDRESS ON FILE |
| SHAY GARRISON | ADDRESS ON FILE |
| SHAY MALLORY | ADDRESS ON FILE |
| SHAYAN SARMADI | ADDRESS ON FILE |
| SHAYANNA PRINKEY | ADDRESS ON FILE |
| SHAYANNA TARVIS | ADDRESS ON FILE |
| SHAYANNA TARVIS | ADDRESS ON FILE |
| SHAYE CREAMER | ADDRESS ON FILE |
| SHAY DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHAYE MOHLER | ADDRESS ON FILE |
| SHAYLA BODYKE-HEDRICK | ADDRESS ON FILE |
| SHAYLA BOGGESS | ADDRESS ON FILE |
| SHAYLA BOLDEN | ADDRESS ON FILE |
| SHAYLA COOK | ADDRESS ON FILE |
| SHAYLA DEANDRADE | ADDRESS ON FILE |
| SHAYLA DICKERSON | ADDRESS ON FILE |
| SHAYLA EASTWOOD | ADDRESS ON FILE |
| SHAYLA FELDER | ADDRESS ON FILE |
| SHAYLA FERGUSON | ADDRESS ON FILE |
| SHAYLA GARCIA | ADDRESS ON FILE |
| SHAYLA HACKETT | ADDRESS ON FILE |
| SHAYLA HILL | ADDRESS ON FILE |
| SHAYLA IVEY | ADDRESS ON FILE |
| SHAYLA JOLLY | ADDRESS ON FILE |
| SHAYLA JONES | ADDRESS ON FILE |
| SHAYLA MCCRAY | ADDRESS ON FILE |
| SHAYLA MEADOWS | ADDRESS ON FILE |
| SHAYLA NAZARIAN | ADDRESS ON FILE |
| SHAYLA PRUITT | ADDRESS ON FILE |
| SHAYLA ROTHWELL | ADDRESS ON FILE |
| SHAYLA ROUTH | ADDRESS ON FILE |
| SHAYLA SCOTT | ADDRESS ON FILE |
| SHAYLA SUCHANEK | ADDRESS ON FILE |
| SHAYLA THOMAS | ADDRESS ON FILE |
| SHAYLA WATKINS | ADDRESS ON FILE |
| SHAYLAH DELARGE | ADDRESS ON FILE |
| SHAYLEE TRAUGH | ADDRESS ON FILE |
| SHAYLEN LUDWIG | ADDRESS ON FILE |
| SHAYLENE ROUTSON | ADDRESS ON FILE |
| SHAYLEY HAWN | ADDRESS ON FILE |
| SHAYLIA BROTHERS | ADDRESS ON FILE |
| SHAYLIN COTTINGHAM | ADDRESS ON FILE |
| SHAYLISA BRAGG | ADDRESS ON FILE |
| SHAYLON CORBITT | ADDRESS ON FILE |
| SHAYLYN JEFFERY | ADDRESS ON FILE |
| SHAYLYNN SEE | ADDRESS ON FILE |
| SHAYMYU DANIELS | ADDRESS ON FILE |
| SHAYN HOYO | ADDRESS ON FILE |
| SHAYNA ALLBERRY | ADDRESS ON FILE |
| SHAYNA BAHRS | ADDRESS ON FILE |
| SHAYNA CURTIS | ADDRESS ON FILE |
| SHAYNA GORDON | ADDRESS ON FILE |
| SHAYNA GROSSBERG | ADDRESS ON FILE |
| SHAYNA HESTER | ADDRESS ON FILE |
| SHAYNA HICKS | ADDRESS ON FILE |
| SHAYNA MCCLAIN | ADDRESS ON FILE |
| SHAYNA MCKEOWN | ADDRESS ON FILE |
| SHAYNA MYLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAYNA SCHICK-TURNER | ADDRESS ON FILE |
| SHAYNA THOMPSON | ADDRESS ON FILE |
| SHAYNE BUTLER | ADDRESS ON FILE |
| SHAYNE CARRINGTON | ADDRESS ON FILE |
| SHAYNE ESPADA | ADDRESS ON FILE |
| SHAYNE OCROTTY | ADDRESS ON FILE |
| SHAYNE ROTH | ADDRESS ON FILE |
| SHAYNE SMITH | ADDRESS ON FILE |
| SHAYNE WILLIAMS | ADDRESS ON FILE |
| SHAYNEA LOVETT | ADDRESS ON FILE |
| SHAYON MCMILLION | ADDRESS ON FILE |
| SHAYONNA RAGLAND | ADDRESS ON FILE |
| SHAYVONE HARVIN | ADDRESS ON FILE |
| SHAYVONNE WELLS | ADDRESS ON FILE |
| SHAZON DOUCETTE | ADDRESS ON FILE |
| SHE SKAGGS | ADDRESS ON FILE |
| SHEA BURBY | ADDRESS ON FILE |
| SHEA FRANKLIN | ADDRESS ON FILE |
| SHEA GROUNDS | ADDRESS ON FILE |
| SHEA LEICHTER | ADDRESS ON FILE |
| SHEA MITCHELL | ADDRESS ON FILE |
| SHEA OGBUJI | ADDRESS ON FILE |
| SHEA RIDER | ADDRESS ON FILE |
| SHEA THOMAS | ADDRESS ON FILE |
| SHEADRICKA BELLAU | ADDRESS ON FILE |
| SHEAH HELTON | ADDRESS ON FILE |
| SHEAH HELTON | ADDRESS ON FILE |
| SHEALY APPLIANCE | ADDRESS ON FILE |
| SHEANA SULLIVAN | ADDRESS ON FILE |
| SHEANE AMBOS | ADDRESS ON FILE |
| SHEANNA SIMMONS | ADDRESS ON FILE |
| SHEANNE MESEC | ADDRESS ON FILE |
| SHEARMAN STERLING LLP | FINANCIAL SERVICES DEPARTMENT 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEBBY HOOPER | ADDRESS ON FILE |
| SHEDRACK OMOFOMWAN | ADDRESS ON FILE |
| SHEDRICK GREEN | ADDRESS ON FILE |
| SHEDRICK JOHNSON-JONES | ADDRESS ON FILE |
| SHEDRICK RUSSELL | ADDRESS ON FILE |
| SHEDRICK SMITH | ADDRESS ON FILE |
| SHEEHAN WHITE | ADDRESS ON FILE |
| SHEENA ANDERSON | ADDRESS ON FILE |
| SHEENA ARRINGTON | ADDRESS ON FILE |
| SHEENA BURCH | ADDRESS ON FILE |
| SHEENA CLARK | ADDRESS ON FILE |
| SHEENA JAIN | ADDRESS ON FILE |
| SHEENA KELLY | ADDRESS ON FILE |
| SHEENA LOVE | ADDRESS ON FILE |
| SHEENA OWEN | ADDRESS ON FILE |
| SHEENA PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEENA ROBERTS | ADDRESS ON FILE |
| SHEENA SOUTHERN | ADDRESS ON FILE |
| SHEENA STEWART | ADDRESS ON FILE |
| SHEENA WINCHESTER | ADDRESS ON FILE |
| SHEENAKAYE SENIOR-SMITH | ADDRESS ON FILE |
| SHEENLY DECIMO | ADDRESS ON FILE |
| SHEFFIELD VILLAGE WATER DEPT | 4480 COLORADO AVE SHEFFIELD VILLAGE OH 44054 |
| SHEFFIELD VILLAGE WATER DEPT | PO BOX 75610 CLEVELAND OH 44101 |
| SHEFFIELD VILLAGE WATER DEPT | PO BOX 75610 CLEVELAND OH 44101-4755 |
| SHEHHANA TORRENCE | ADDRESS ON FILE |
| SHEI MANON | ADDRESS ON FILE |
| SHEIKH AKMAL | ADDRESS ON FILE |
| SHEILA ACKLER | ADDRESS ON FILE |
| SHEILA BAITA | ADDRESS ON FILE |
| SHEILA BALIK | ADDRESS ON FILE |
| SHEILA BROWN | ADDRESS ON FILE |
| SHEILA COLEMAN | ADDRESS ON FILE |
| SHEILA DANGELO | ADDRESS ON FILE |
| SHEILA DAVIS | ADDRESS ON FILE |
| SHEILA DIXON | ADDRESS ON FILE |
| SHEILA ELLER | ADDRESS ON FILE |
| SHEILA ENGLERTH | ADDRESS ON FILE |
| SHEILA FEGAL | ADDRESS ON FILE |
| SHEILA HAMM | ADDRESS ON FILE |
| SHEILA HENDRIX | ADDRESS ON FILE |
| SHEILA HOLDEN | ADDRESS ON FILE |
| SHEILA LABOY | ADDRESS ON FILE |
| SHEILA LOWE | ADDRESS ON FILE |
| SHEILA MOORE | ADDRESS ON FILE |
| SHEILA MURPHY | ADDRESS ON FILE |
| SHEILA MURWIN | ADDRESS ON FILE |
| SHEILA OAKDEN | ADDRESS ON FILE |
| SHEILA PAQUETTE | ADDRESS ON FILE |
| SHEILA PLUNKETT | ADDRESS ON FILE |
| SHEILA POOLEY | ADDRESS ON FILE |
| SHEILA SANDERSON | ADDRESS ON FILE |
| SHEILA SNYDER | ADDRESS ON FILE |
| SHEILA STREETER | ADDRESS ON FILE |
| SHEILA TAMLER | ADDRESS ON FILE |
| SHEILA TELVI | ADDRESS ON FILE |
| SHEILA THRIFT | ADDRESS ON FILE |
| SHEILA WHITE | ADDRESS ON FILE |
| SHEILANI VELEZ | ADDRESS ON FILE |
| SHEILIA HOPKINS | ADDRESS ON FILE |
| SHEILY BRIGNONI | ADDRESS ON FILE |
| SHEKEILA HICKS | ADDRESS ON FILE |
| SHEKIMA COOK-BUTLER | ADDRESS ON FILE |
| SHEKINAH ELLIS | ADDRESS ON FILE |
| SHEKINAH HALE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHEKINAH KING | ADDRESS ON FILE |
| SHEKINAH MORENO | ADDRESS ON FILE |
| SHEKINAH REESE | ADDRESS ON FILE |
| SHEKINAH SHELBY | ADDRESS ON FILE |
| SHELA PETZOLDT | ADDRESS ON FILE |
| SHELAY OWENS | ADDRESS ON FILE |
| SHELBEE MARCHIANDA | ADDRESS ON FILE |
| SHELBEE MILLER | ADDRESS ON FILE |
| SHELBEY GISSENDANNER | ADDRESS ON FILE |
| SHELBEY MOSELEY | ADDRESS ON FILE |
| SHELBI CARTER | ADDRESS ON FILE |
| SHELBI GARNER | ADDRESS ON FILE |
| SHELBI GOTTULA | ADDRESS ON FILE |
| SHELBIE BRYANT | ADDRESS ON FILE |
| SHELBIE KNOOP | ADDRESS ON FILE |
| SHELBIE MCCLINTOCK | ADDRESS ON FILE |
| SHELBIE SMITH | ADDRESS ON FILE |
| SHELBY ABC BOARD | P O BOX 1649 SHELBY NC 28150 |
| SHELBY ADRIAN | ADDRESS ON FILE |
| SHELBY ALLEN | ADDRESS ON FILE |
| SHELBY ANTHONY | ADDRESS ON FILE |
| SHELBY AYOTTE | ADDRESS ON FILE |
| SHELBY BABER | ADDRESS ON FILE |
| SHELBY BADETTE | ADDRESS ON FILE |
| SHELBY BAISDEN | ADDRESS ON FILE |
| SHELBY BEARDEN | ADDRESS ON FILE |
| SHELBY BEASLEY | ADDRESS ON FILE |
| SHELBY BECK | ADDRESS ON FILE |
| SHELBY BECKER | ADDRESS ON FILE |
| SHELBY BEYER | ADDRESS ON FILE |
| SHELBY BIGHAM | ADDRESS ON FILE |
| SHELBY BLACKMER | ADDRESS ON FILE |
| SHELBY BLANCHARD | ADDRESS ON FILE |
| SHELBY BLEVINS | ADDRESS ON FILE |
| SHELBY BOARD OF ALCOHOLIC CONTROL | P O BOX 1649 SHELBY NC 28150 |
| SHELBY BRASWELL | ADDRESS ON FILE |
| SHELBY BRAZELL | ADDRESS ON FILE |
| SHELBY BRINKMAN | ADDRESS ON FILE |
| SHELBY BROWN | ADDRESS ON FILE |
| SHELBY BROWN | ADDRESS ON FILE |
| SHELBY BROWN | ADDRESS ON FILE |
| SHELBY BUFFINGTON | ADDRESS ON FILE |
| SHELBY BURCHAM | ADDRESS ON FILE |
| SHELBY CAMPBELL | ADDRESS ON FILE |
| SHELBY CASON | ADDRESS ON FILE |
| SHELBY CEME | ADDRESS ON FILE |
| SHELBY CHEATHAM | ADDRESS ON FILE |
| SHELBY CLARK | ADDRESS ON FILE |
| SHELBY CLAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHELBY CORLISS | ADDRESS ON FILE |
| SHELBY COUNTY | PO BOX 190 LICENSE OFFICE COLUMBIANA AL 35051 |
| SHELBY COUNTY CLERK | PO BOX 1297 PROPERTY TAX COMMISSIONER COLUMBIANA AL 35051 |
| SHELBY COUNTY HEALTH DEPARTMENT | 2000 COUNTY SERVICE DR PELHAM AL 35124 |
| SHELBY COUNTY HEALTH DEPARTMENT | 814 JEFFERSON AVE ROOM 503 ENVIROL HEALTH AND FOOD SAFETY MEMPHIS TN 38104 |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 MEMPHIS TN 38101-2751 |
| SHELBY COZZENS | ADDRESS ON FILE |
| SHELBY CROSBY | ADDRESS ON FILE |
| SHELBY CROWLEY | ADDRESS ON FILE |
| SHELBY CUARON | ADDRESS ON FILE |
| SHELBY DARNEY | ADDRESS ON FILE |
| SHELBY DEAN | ADDRESS ON FILE |
| SHELBY DEAS | ADDRESS ON FILE |
| SHELBY DEWITT | ADDRESS ON FILE |
| SHELBY DINZLER | ADDRESS ON FILE |
| SHELBY DUTTON-SMITH | ADDRESS ON FILE |
| SHELBY DUVALL | ADDRESS ON FILE |
| SHELBY EMCH | ADDRESS ON FILE |
| SHELBY FORMAN | ADDRESS ON FILE |
| SHELBY FREEMAN | ADDRESS ON FILE |
| SHELBY FULLER | ADDRESS ON FILE |
| SHELBY GEORGES | ADDRESS ON FILE |
| SHELBY GESTEWITZ | ADDRESS ON FILE |
| SHELBY GIBBS | ADDRESS ON FILE |
| SHELBY GODSEY | ADDRESS ON FILE |
| SHELBY GOMME | ADDRESS ON FILE |
| SHELBY GREER | ADDRESS ON FILE |
| SHELBY HALL | ADDRESS ON FILE |
| SHELBY HALL | ADDRESS ON FILE |
| SHELBY HAMILTON | ADDRESS ON FILE |
| SHELBY HAMMONS | ADDRESS ON FILE |
| SHELBY HAMPE | ADDRESS ON FILE |
| SHELBY HARBISON | ADDRESS ON FILE |
| SHELBY HEGGERICK | ADDRESS ON FILE |
| SHELBY HILL | ADDRESS ON FILE |
| SHELBY HOLBERT | ADDRESS ON FILE |
| SHELBY HOLT | ADDRESS ON FILE |
| SHELBY HOWARD | ADDRESS ON FILE |
| SHELBY HUDSON | ADDRESS ON FILE |
| SHELBY HUDSON | ADDRESS ON FILE |
| SHELBY HUEBNER | ADDRESS ON FILE |
| SHELBY HUGHES | ADDRESS ON FILE |
| SHELBY HURRELL | ADDRESS ON FILE |
| SHELBY JOHNSON | ADDRESS ON FILE |
| SHELBY JOHNSON | ADDRESS ON FILE |
| SHELBY JONES | ADDRESS ON FILE |
| SHELBY JORDAN | ADDRESS ON FILE |
| SHELBY JORDAN | ADDRESS ON FILE |
| SHELBY KAHLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHELBY KAPLAN | ADDRESS ON FILE |
| SHELBY KELLY | ADDRESS ON FILE |
| SHELBY KENNEDY | ADDRESS ON FILE |
| SHELBY KINCAID | ADDRESS ON FILE |
| SHELBY KLUEH | ADDRESS ON FILE |
| SHELBY LAPIERRE | ADDRESS ON FILE |
| SHELBY LEE | ADDRESS ON FILE |
| SHELBY LEE | ADDRESS ON FILE |
| SHELBY LEVERITT | ADDRESS ON FILE |
| SHELBY LIMON | ADDRESS ON FILE |
| SHELBY LIND | ADDRESS ON FILE |
| SHELBY LYNCH | ADDRESS ON FILE |
| SHELBY LYONS | ADDRESS ON FILE |
| SHELBY M GRISSO | ADDRESS ON FILE |
| SHELBY MABIE | ADDRESS ON FILE |
| SHELBY MADEOY | ADDRESS ON FILE |
| SHELBY MANNING | ADDRESS ON FILE |
| SHELBY MARQUIS | ADDRESS ON FILE |
| SHELBY MARTIN | ADDRESS ON FILE |
| SHELBY MARTINEZ-SCHOVILLE | ADDRESS ON FILE |
| SHELBY MATTHEWS | ADDRESS ON FILE |
| SHELBY MAYERS | ADDRESS ON FILE |
| SHELBY MCCUEN | ADDRESS ON FILE |
| SHELBY MCGOOGAN | ADDRESS ON FILE |
| SHELBY MCGUFFIN | ADDRESS ON FILE |
| SHELBY MCKENZIE | ADDRESS ON FILE |
| SHELBY MIKOLOWSKI | ADDRESS ON FILE |
| SHELBY MILLS | ADDRESS ON FILE |
| SHELBY MINCY | ADDRESS ON FILE |
| SHELBY MORGAN | ADDRESS ON FILE |
| SHELBY MOTT | ADDRESS ON FILE |
| SHELBY MOYE | ADDRESS ON FILE |
| SHELBY MURDOCK | ADDRESS ON FILE |
| SHELBY MYERS | ADDRESS ON FILE |
| SHELBY NASH | ADDRESS ON FILE |
| SHELBY NELSON | ADDRESS ON FILE |
| SHELBY NOVINGER | ADDRESS ON FILE |
| SHELBY PARDY | ADDRESS ON FILE |
| SHELBY PERRY | ADDRESS ON FILE |
| SHELBY PLANT | ADDRESS ON FILE |
| SHELBY PLAYER | ADDRESS ON FILE |
| SHELBY POSEY | ADDRESS ON FILE |
| SHELBY QUIGG | ADDRESS ON FILE |
| SHELBY RABB | ADDRESS ON FILE |
| SHELBY RANKIN | ADDRESS ON FILE |
| SHELBY REED | ADDRESS ON FILE |
| SHELBY REITZ | ADDRESS ON FILE |
| SHELBY SAMUELS | ADDRESS ON FILE |
| SHELBY SHULTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHELBY SIMMONS | ADDRESS ON FILE |
| SHELBY SMILEY | ADDRESS ON FILE |
| SHELBY SMITH | ADDRESS ON FILE |
| SHELBY SMITH | ADDRESS ON FILE |
| SHELBY SMITH | ADDRESS ON FILE |
| SHELBY SOBERANO | ADDRESS ON FILE |
| SHELBY STEWART | ADDRESS ON FILE |
| SHELBY TAYLOR | ADDRESS ON FILE |
| SHELBY VINCENT | ADDRESS ON FILE |
| SHELBY WAGNER | ADDRESS ON FILE |
| SHELBY WALKER | ADDRESS ON FILE |
| SHELBY WALTER | ADDRESS ON FILE |
| SHELBY WARD | ADDRESS ON FILE |
| SHELBY WEBSTER | ADDRESS ON FILE |
| SHELBY WEEKS | ADDRESS ON FILE |
| SHELBY WILLIAMS | ADDRESS ON FILE |
| SHELBY WILLIARD | ADDRESS ON FILE |
| SHELBY WRIGHT | ADDRESS ON FILE |
| SHELBY YORK | ADDRESS ON FILE |
| SHELBY YOW | ADDRESS ON FILE |
| SHELBY-LYNN BREWSTER | ADDRESS ON FILE |
| SHELBYVILLE BEDFORD COUNTY | CHAMBER OF COMMERCE 100 NORTH CANNON BLVD SHELBYVILLE TN 37160 |
| SHELBYVILLE POWER SYSTEM | 308 S MAIN ST SHELBYVILLE TN 37160 |
| SHELBYVILLE POWER SYSTEM | PO BOX 530 SHELBYVILLE TN 37162 |
| SHELDEN GOODMAN | ADDRESS ON FILE |
| SHELDON BERRY | ADDRESS ON FILE |
| SHELDON DEAN | ADDRESS ON FILE |
| SHELDON FREZZELL | ADDRESS ON FILE |
| SHELDON HARRIS | ADDRESS ON FILE |
| SHELDON HATCHER | ADDRESS ON FILE |
| SHELDON HILLS | ADDRESS ON FILE |
| SHELDON MATTHEWS | ADDRESS ON FILE |
| SHELDON MCGEORGE | ADDRESS ON FILE |
| SHELDON PHILIPPE | ADDRESS ON FILE |
| SHELDON PIERCE | ADDRESS ON FILE |
| SHELDON RUSSELL | ADDRESS ON FILE |
| SHELDON SMITH | ADDRESS ON FILE |
| SHELDON SPARKS | ADDRESS ON FILE |
| SHELDON THOMAS | ADDRESS ON FILE |
| SHELESE BAIYEE | ADDRESS ON FILE |
| SHELIA ABSHER | ADDRESS ON FILE |
| SHELIA DAVIS | ADDRESS ON FILE |
| SHELIA LEE | ADDRESS ON FILE |
| SHELIA WASHINGTON | ADDRESS ON FILE |
| SHELISSA STEPHENS | ADDRESS ON FILE |
| SHELLAE YOUNG | ADDRESS ON FILE |
| SHELLBI FLESNER | ADDRESS ON FILE |
| SHELLEY BRIANVIL | ADDRESS ON FILE |
| SHELLEY CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHELLEY EVANS | ADDRESS ON FILE |
| SHELLEY FORBES | ADDRESS ON FILE |
| SHELLEY GREEN | ADDRESS ON FILE |
| SHELLEY HEINZE | ADDRESS ON FILE |
| SHELLEY JORGENSEN | ADDRESS ON FILE |
| SHELLEY LIDDICOAT | ADDRESS ON FILE |
| SHELLEY MOORE | ADDRESS ON FILE |
| SHELLEY MORGAN | ADDRESS ON FILE |
| SHELLI BOYKIN | ADDRESS ON FILE |
| SHELLIE LOVEGROVE | ADDRESS ON FILE |
| SHELLIE ROGERS | ADDRESS ON FILE |
| SHELLIE SHARPE | ADDRESS ON FILE |
| SHELLY BAKER | ADDRESS ON FILE |
| SHELLY CATO | ADDRESS ON FILE |
| SHELLY FLICKINGER | ADDRESS ON FILE |
| SHELLY GIANNINI | ADDRESS ON FILE |
| SHELLY HARRISON | ADDRESS ON FILE |
| SHELLY HAYMANS | ADDRESS ON FILE |
| SHELLY KENNEDY | ADDRESS ON FILE |
| SHELLY LAWYER | ADDRESS ON FILE |
| SHELLY LEDFORD | ADDRESS ON FILE |
| SHELLY RORIE | ADDRESS ON FILE |
| SHELLY SEYMOUR | ADDRESS ON FILE |
| SHELLY SHRYOCK | ADDRESS ON FILE |
| SHELLY THOMAS | ADDRESS ON FILE |
| SHELLY TYLER | ADDRESS ON FILE |
| SHELLY VASQUEZ | ADDRESS ON FILE |
| SHELLY VEGA | ADDRESS ON FILE |
| SHELLY WHITEHURST | ADDRESS ON FILE |
| SHELLY WILKERSON | ADDRESS ON FILE |
| SHELLY WILLIAMS | ADDRESS ON FILE |
| SHELLY YASUNAGA | ADDRESS ON FILE |
| SHELONDA WILKERSON | ADDRESS ON FILE |
| SHELRIKA PERKINS | ADDRESS ON FILE |
| SHELTON CLARKE | ADDRESS ON FILE |
| SHELTON JOHNSON | ADDRESS ON FILE |
| SHELTON MILLER | ADDRESS ON FILE |
| SHELTON ROULAND | ADDRESS ON FILE |
| SHELTON WATER POLLUTION AUTHORITY | 54 HILL ST SHELTON CT 06484 |
| SHELVA HAWKES | ADDRESS ON FILE |
| SHELVIN BAKER | ADDRESS ON FILE |
| SHELVY SMITH | ADDRESS ON FILE |
| SHEMAIAH ROBERTSON | ADDRESS ON FILE |
| SHEMAR BIRCH | ADDRESS ON FILE |
| SHEMEIKE BELL | ADDRESS ON FILE |
| SHEMICA MARTIN | ADDRESS ON FILE |
| SHEMIKA LANCASTER | ADDRESS ON FILE |
| SHEMIKA SMILEY | ADDRESS ON FILE |
| SHEMISHIA WATKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEMMAR DUNNING | ADDRESS ON FILE |
| SHENA CROPPER | ADDRESS ON FILE |
| SHENA HUTSELL | ADDRESS ON FILE |
| SHENANDOAH APPLE BLOSSOM FESTIVAL | 135 NORTH CAMERON STREET WINCHESTER VA 22601 |
| SHENANDOAH COUNTERS AND MORE | 86 WATER PLANT RD MIDDLETOWN VA 22645 |
| SHENANDOAH EMERGENCY MEDICINE | PO BOX 11107 DAYTONA BEACH FL 32120 |
| SHENANDOAH VALLEY DISTRIBUTING CO INC | 2705 S PLEASANT VALLEY ROAD WINCHESTER VA 22601 |
| SHENANDOAH VALLEY ELEC COOP | PO BOX 49001 BALTIMORE MD 21297 |
| SHENANDOAH VALLEY ELEC COOP | PO BOX 49001 BALTIMORE MD 21297-4901 |
| SHENANDOAH VALLEY ELEC COOP | 180 OAKWOOD DR ROCKINGHAM VA 22801 |
| SHENARD SPIKES | ADDRESS ON FILE |
| SHENEIKA NEVELS | ADDRESS ON FILE |
| SHENEQUA WALLACE | ADDRESS ON FILE |
| SHENESHA MCCARROLL | ADDRESS ON FILE |
| SHENIEL MOBLEY | ADDRESS ON FILE |
| SHENIKA BRINSON | ADDRESS ON FILE |
| SHENIKA COLEMAN | ADDRESS ON FILE |
| SHENIQUA GABRIEL | ADDRESS ON FILE |
| SHENITA ISOM | ADDRESS ON FILE |
| SHENNA BESS | ADDRESS ON FILE |
| SHENNAE BECKWITH | ADDRESS ON FILE |
| SHENNAI DOUGLAS | ADDRESS ON FILE |
| SHENQUELLE WILLIAMS | ADDRESS ON FILE |
| SHENYCE RUDDOCK | ADDRESS ON FILE |
| SHEPHERDS CO | 777 SHEPHERDSFIELD RD FULTON MO 65251 |
| SHEPHERDSTOWN LIQUORS | 202 E WASHINGTON ST SHEPHERDSTOWN WV 25443 |
| SHEQUANN MCCOY | ADDRESS ON FILE |
| SHEQUILLE CHARLES | ADDRESS ON FILE |
| SHEQUIRA JACKSON | ADDRESS ON FILE |
| SHEQUITA JACKSON | ADDRESS ON FILE |
| SHERA GEMMELL | ADDRESS ON FILE |
| SHERAH CHARRON | ADDRESS ON FILE |
| SHERANA THOMPSON | ADDRESS ON FILE |
| SHERANE HOLMES | ADDRESS ON FILE |
| SHERAUD SAUNDERS | ADDRESS ON FILE |
| SHERAYN CHEEK | ADDRESS ON FILE |
| SHERE KOONTZ | ADDRESS ON FILE |
| SHEREE EDWARDS | ADDRESS ON FILE |
| SHEREE JORDAN | ADDRESS ON FILE |
| SHEREECE JACKSON | ADDRESS ON FILE |
| SHEREEKA COLE | ADDRESS ON FILE |
| SHEREESE BROWN | ADDRESS ON FILE |
| SHERELL HILL | ADDRESS ON FILE |
| SHERELLE HAYES | ADDRESS ON FILE |
| SHERESADE BLOWES | ADDRESS ON FILE |
| SHERESE BYLES | ADDRESS ON FILE |
| SHERESIA COPLON | ADDRESS ON FILE |
| SHERETTE FOOKS | ADDRESS ON FILE |
| SHERI BLACKBURN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHERI CORTEZ | ADDRESS ON FILE |
| SHERI FOSTER | ADDRESS ON FILE |
| SHERI GATES | ADDRESS ON FILE |
| SHERI HORNER | ADDRESS ON FILE |
| SHERI JONES | ADDRESS ON FILE |
| SHERI MCCARTHY | ADDRESS ON FILE |
| SHERI OBRIEN | ADDRESS ON FILE |
| SHERI SIMMONS | ADDRESS ON FILE |
| SHERIAH BONNER | ADDRESS ON FILE |
| SHERICA BENTON | ADDRESS ON FILE |
| SHERICE FLEMING | ADDRESS ON FILE |
| SHERIDAN CYR | ADDRESS ON FILE |
| SHERIDAN HAND | ADDRESS ON FILE |
| SHERIDAN HENDERSON | ADDRESS ON FILE |
| SHERIDAN HOUCHINS | ADDRESS ON FILE |
| SHERIDAN MCKEITHAN | ADDRESS ON FILE |
| SHERIDAN ROBINSON | ADDRESS ON FILE |
| SHERIE BLEDSOE | ADDRESS ON FILE |
| SHERIFF OF GREENBRIER COUNTY | PO BOX 347 LEWISBURG WV 24901 |
| SHERIFF OF HARRISON COUNTY | 301 W MAIN ST CLARKSBURG WV 26301 |
| SHERIFF OF JEFFERSON COUNTY | PO BOX 9 CHARLES TOWN WV 25414-0009 |
| SHERIFF OF RALEIGH COUNTY | 215 MAIN ST BECKLEY WV 25801-4612 |
| SHERIFFE THOMAS | ADDRESS ON FILE |
| SHERIKA JACKSON | ADDRESS ON FILE |
| SHERIKA LOYD | ADDRESS ON FILE |
| SHERIKA PARKER | ADDRESS ON FILE |
| SHERIKA SANDERS | ADDRESS ON FILE |
| SHERILLA WADE | ADDRESS ON FILE |
| SHERILYN MARTINEZ | ADDRESS ON FILE |
| SHERINA LEWIS | ADDRESS ON FILE |
| SHERINA RAY | ADDRESS ON FILE |
| SHERITA BURTON | ADDRESS ON FILE |
| SHERITA HERNTON | ADDRESS ON FILE |
| SHERITHA YOST | ADDRESS ON FILE |
| SHERLEY CAM | ADDRESS ON FILE |
| SHERLY BRUTUS | ADDRESS ON FILE |
| SHERMAN ASHLEY | ADDRESS ON FILE |
| SHERMAN CLOUD | ADDRESS ON FILE |
| SHERMAN CROOK | ADDRESS ON FILE |
| SHERMAN GRANT | ADDRESS ON FILE |
| SHERMAN HUGGINS | ADDRESS ON FILE |
| SHERMAN PARTNERS RUBY LLC | 209 29TH AVE N STE 150 C/O CHARLES P VAUGHN JR NASHVILLE TN 37203 |
| SHERMAN PUBLICATIONS INC | PO BOX 108 OXFORD MI 48371 |
| SHERMAN THOMAS | ADDRESS ON FILE |
| SHERMAN WRIGHT | ADDRESS ON FILE |
| SHERMAR BRANCH | ADDRESS ON FILE |
| SHERMATA PARKER | ADDRESS ON FILE |
| SHERMELLE LEWIS | ADDRESS ON FILE |
| SHEROD HOLDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHERON FURNESS | ADDRESS ON FILE |
| SHERONDA WILSON | ADDRESS ON FILE |
| SHERRAL DAY | ADDRESS ON FILE |
| SHERRE DOUGLAS | ADDRESS ON FILE |
| SHERRELL MCLEAN | ADDRESS ON FILE |
| SHERRELL PERRY | ADDRESS ON FILE |
| SHERRI ANGOTTA | ADDRESS ON FILE |
| SHERRI ARNOLD | ADDRESS ON FILE |
| SHERRI BROWN | ADDRESS ON FILE |
| SHERRI BRUEN | ADDRESS ON FILE |
| SHERRI HILL | ADDRESS ON FILE |
| SHERRI MAYS | ADDRESS ON FILE |
| SHERRI R MYERS | ADDRESS ON FILE |
| SHERRI SHEA | ADDRESS ON FILE |
| SHERRI STRAKA | ADDRESS ON FILE |
| SHERRI THAWEMAR | ADDRESS ON FILE |
| SHERRI VINCENT | ADDRESS ON FILE |
| SHERRI WILKERSON | ADDRESS ON FILE |
| SHERRI YOUNG | ADDRESS ON FILE |
| SHERRICK ALEXANDER | ADDRESS ON FILE |
| SHERRIE CREECH | ADDRESS ON FILE |
| SHERRIE FUQUA | ADDRESS ON FILE |
| SHERRIE GESSIN | ADDRESS ON FILE |
| SHERRIE MEACHAM | ADDRESS ON FILE |
| SHERRIE STEPHENS | ADDRESS ON FILE |
| SHERRIES OCASIO | ADDRESS ON FILE |
| SHERRIFF MOATE | ADDRESS ON FILE |
| SHERROD BADGER | ADDRESS ON FILE |
| SHERROD FARMER | ADDRESS ON FILE |
| SHERROD GASTON | ADDRESS ON FILE |
| SHERROID CHAMBLISS | ADDRESS ON FILE |
| SHERRON ELDRIDGE | ADDRESS ON FILE |
| SHERRY ADAMS | ADDRESS ON FILE |
| SHERRY BAILEY | ADDRESS ON FILE |
| SHERRY BOWEN | ADDRESS ON FILE |
| SHERRY BROWN | ADDRESS ON FILE |
| SHERRY BRYAN | ADDRESS ON FILE |
| SHERRY CRIST | ADDRESS ON FILE |
| SHERRY DANNETTELLE | ADDRESS ON FILE |
| SHERRY DAVIS | ADDRESS ON FILE |
| SHERRY ELKINS | ADDRESS ON FILE |
| SHERRY FORELLA | ADDRESS ON FILE |
| SHERRY GRUNDER | ADDRESS ON FILE |
| SHERRY HARPER | ADDRESS ON FILE |
| SHERRY HENSON | ADDRESS ON FILE |
| SHERRY HERRON | ADDRESS ON FILE |
| SHERRY HILL | ADDRESS ON FILE |
| SHERRY HORNE | ADDRESS ON FILE |
| SHERRY HOYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHERRY HUNT | ADDRESS ON FILE |
| SHERRY JONES | ADDRESS ON FILE |
| SHERRY JONES | ADDRESS ON FILE |
| SHERRY KANE | ADDRESS ON FILE |
| SHERRY LEE | ADDRESS ON FILE |
| SHERRY MANTHORNE | ADDRESS ON FILE |
| SHERRY MEYER | ADDRESS ON FILE |
| SHERRY PASSERO | ADDRESS ON FILE |
| SHERRY PFEIFFER | ADDRESS ON FILE |
| SHERRY PITTS | ADDRESS ON FILE |
| SHERRY PRIDGEN | ADDRESS ON FILE |
| SHERRY PROPHET | ADDRESS ON FILE |
| SHERRY STRONG | ADDRESS ON FILE |
| SHERRY THOMPSON | ADDRESS ON FILE |
| SHERRY TURNER | ADDRESS ON FILE |
| SHERRY WALKER | ADDRESS ON FILE |
| SHERRYLEE MILLARD | ADDRESS ON FILE |
| SHERVEKIA BELL | ADDRESS ON FILE |
| SHERWANDA FORTE | ADDRESS ON FILE |
| SHERWIN MARENO | ADDRESS ON FILE |
| SHERYL BUSCEMI | ADDRESS ON FILE |
| SHERYL GARNER | ADDRESS ON FILE |
| SHERYL HUNT | ADDRESS ON FILE |
| SHERYL KLADIS | ADDRESS ON FILE |
| SHERYL KOLSTEE | ADDRESS ON FILE |
| SHERYL RICHARDSON | ADDRESS ON FILE |
| SHERYL TUCKER | ADDRESS ON FILE |
| SHERYL WILKS | ADDRESS ON FILE |
| SHEVAWN SMITH | ADDRESS ON FILE |
| SHEVELLE BIRCH | ADDRESS ON FILE |
| SHEVON PINN | ADDRESS ON FILE |
| SHEYAMBRIA PURVIS | ADDRESS ON FILE |
| SHEYENNA FREEMAN | ADDRESS ON FILE |
| SHEYENNE BRINSON | ADDRESS ON FILE |
| SHEYENNE BURRIS | ADDRESS ON FILE |
| SHEYENNE GRIFFIN | ADDRESS ON FILE |
| SHEYENNE MEANS | ADDRESS ON FILE |
| SHEYLA PACHECO | ADDRESS ON FILE |
| SHEYLA VELAZQUEZ | ADDRESS ON FILE |
| SHEYLY AGUILAR | ADDRESS ON FILE |
| SHI INTERNATIONAL CORP | ATTN KRISTIN COLIN 290 DAVIDSON AVE SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS TX 75395 |
| SHI JAMES | ADDRESS ON FILE |
| SHI-LOVE WILLIAMS | ADDRESS ON FILE |
| SHI-YUAN WANG | ADDRESS ON FILE |
| SHIANE BROWARD | ADDRESS ON FILE |
| SHIANN LUXON | ADDRESS ON FILE |
| SHIANNE BROWN | ADDRESS ON FILE |
| SHIANNE FOWBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHIANNE GARLAND | ADDRESS ON FILE |
| SHIANNE GILBERT | ADDRESS ON FILE |
| SHIANNE WATKINS | ADDRESS ON FILE |
| SHICOLA HARRIS | ADDRESS ON FILE |
| SHIEANN SANDERS | ADDRESS ON FILE |
| SHIEDA HERON | ADDRESS ON FILE |
| SHIELDS FACILITIES MAINTENANCE | 5 TWOSOME DRIVE MOORESTOWN NJ 08057 |
| SHIENEA MURPHY | ADDRESS ON FILE |
| SHIETA BATTLE | ADDRESS ON FILE |
| SHIETHEIR THOMAS | ADDRESS ON FILE |
| SHIHEED TINDAL | ADDRESS ON FILE |
| SHIKARA SANDERS | ADDRESS ON FILE |
| SHIKIRA LEE | ADDRESS ON FILE |
| SHILAH BRICELAND | ADDRESS ON FILE |
| SHILAH MITCHELL | ADDRESS ON FILE |
| SHILANO HOWELL | ADDRESS ON FILE |
| SHILO PARSONS | ADDRESS ON FILE |
| SHILOAH WYATT | ADDRESS ON FILE |
| SHILOH DAVIS | ADDRESS ON FILE |
| SHILOW FLAKES | ADDRESS ON FILE |
| SHIMAN WHITE | ADDRESS ON FILE |
| SHIMEISHA MCCLAIN | ADDRESS ON FILE |
| SHIMMI LAMBERT | ADDRESS ON FILE |
| SHINA MILLER | ADDRESS ON FILE |
| SHINAED PEAVEY | ADDRESS ON FILE |
| SHINIA NELSON | ADDRESS ON FILE |
| SHINISHA REID | ADDRESS ON FILE |
| SHIPLEYS WINDOW CLEANING | 2333 MAPLE STREET COLUMBUS IN 47201 |
| SHIQUAN HAWKINS | ADDRESS ON FILE |
| SHIQUAN PORTEE | ADDRESS ON FILE |
| SHIQUELL SCURRY | ADDRESS ON FILE |
| SHIQUIL PAULK | ADDRESS ON FILE |
| SHIQUITA BETHEA | ADDRESS ON FILE |
| SHIQUITA MCGRIFF | ADDRESS ON FILE |
| SHIQULIA GLOVER | ADDRESS ON FILE |
| SHIQWAUN RICHARDS | ADDRESS ON FILE |
| SHIRA AMBUSH | ADDRESS ON FILE |
| SHIRA THOMPSON | ADDRESS ON FILE |
| SHIRAJUM MUNIRA | ADDRESS ON FILE |
| SHIREATHA MORGAN | ADDRESS ON FILE |
| SHIREE LAVALLE | ADDRESS ON FILE |
| SHIRKIYYA GARLAND | ADDRESS ON FILE |
| SHIRLENE HARGRAVE | ADDRESS ON FILE |
| SHIRLEY A MOORE | ADDRESS ON FILE |
| SHIRLEY BENFORD | ADDRESS ON FILE |
| SHIRLEY BROWNING | ADDRESS ON FILE |
| SHIRLEY BRUHL | ADDRESS ON FILE |
| SHIRLEY CARTER | ADDRESS ON FILE |
| SHIRLEY EDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHIRLEY ETZLER | ADDRESS ON FILE |
| SHIRLEY FULMER | ADDRESS ON FILE |
| SHIRLEY GRIFFIN | ADDRESS ON FILE |
| SHIRLEY HOLIDAY | ADDRESS ON FILE |
| SHIRLEY JOSEY | ADDRESS ON FILE |
| SHIRLEY LAVENDER | ADDRESS ON FILE |
| SHIRLEY LOCKLEAR | ADDRESS ON FILE |
| SHIRLEY MCGAHA | ADDRESS ON FILE |
| SHIRLEY MONTALVO | ADDRESS ON FILE |
| SHIRLEY PASTORE | ADDRESS ON FILE |
| SHIRLEY POARCH | ADDRESS ON FILE |
| SHIRLEY SCOTT | ADDRESS ON FILE |
| SHIRLEY SOTO | ADDRESS ON FILE |
| SHIRLEY TAYLOR | ADDRESS ON FILE |
| SHIRLEY VOSS | ADDRESS ON FILE |
| SHIRLEY WYATT | ADDRESS ON FILE |
| SHIRON THROWER | ADDRESS ON FILE |
| SHIRRAY SIMPSON | ADDRESS ON FILE |
| SHIRRICE NONLUECHA | ADDRESS ON FILE |
| SHISTAZIA SCHROYER | ADDRESS ON FILE |
| SHITARA FLETCHER | ADDRESS ON FILE |
| SHITERRIA DAVIS | ADDRESS ON FILE |
| SHIVON YEOMAN | ADDRESS ON FILE |
| SHJON WATLINGTON | ADDRESS ON FILE |
| SHLANDA ROSS | ADDRESS ON FILE |
| SHLEBY MARTIN | ADDRESS ON FILE |
| SHOALS DISTRIBUTING INC | 100 COMMERCE BOULEVARD MUSCLE SHOALS AL 35661 |
| SHOES FOR CREWS INC | 1400 CENTER PARK BLVD SUITE 310 WEST PALM BEACH FL 33401 |
| SHOES FOR CREWS INC | 1400 CENTREPARK BLVD 310 WEST PALM BEACH FL 33401-7403 |
| SHOFFNER MECHANICAL SERVICES | 1010 WILDER PL KNOXVILLE TN 37915 |
| SHOLAPE ADENIRAN | ADDRESS ON FILE |
| SHON A BROWN | ADDRESS ON FILE |
| SHON BURTON | ADDRESS ON FILE |
| SHON SMITH | ADDRESS ON FILE |
| SHONA SILVOY | ADDRESS ON FILE |
| SHONDA MIDKIFF | ADDRESS ON FILE |
| SHONDA WHITE | ADDRESS ON FILE |
| SHONDREA JOHNSON | ADDRESS ON FILE |
| SHONECY REAVES | ADDRESS ON FILE |
| SHONETONE HINES | ADDRESS ON FILE |
| SHONICA THOMAS | ADDRESS ON FILE |
| SHONIKA TAYLOR | ADDRESS ON FILE |
| SHONNA DUROSS | ADDRESS ON FILE |
| SHONNA SAULMON | ADDRESS ON FILE |
| SHONQUEL LINDSEY | ADDRESS ON FILE |
| SHONQUITA GAINES | ADDRESS ON FILE |
| SHONTALIA GIBSON | ADDRESS ON FILE |
| SHONTAYE CRENSHAW | ADDRESS ON FILE |
| SHONTE CLECKLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHONTELL CATER | ADDRESS ON FILE |
| SHONTERIA CROSS | ADDRESS ON FILE |
| SHONTERICA MITCHELL | ADDRESS ON FILE |
| SHONTERRIA JAMES | ADDRESS ON FILE |
| SHONTERRIA RUTLEDGE | ADDRESS ON FILE |
| SHONWTELLE CANAS | ADDRESS ON FILE |
| SHONYE JOHNSON | ADDRESS ON FILE |
| SHOOK HARDY & BACON  LLP | ATTN MARK MOEDRITZER 2555 GRAND BLVD KANSAS CITY MO 64108 |
| SHORE CLEAN SOLUTIONS LLC | PO BOX 216 QUANTICO MD 21856 |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 ADELPHIA NJ 77100 |
| SHORE WINDOW CLEANING INC | 116 W CHESTNUT ST SALISBURY MD 21801 |
| SHORTY HANEY | ADDRESS ON FILE |
| SHOTOWN LLC ET AL | 4201 SPRINGHURST BLVD STE 201 C/O CALIBER COMMERCIAL PROP LLC LOUISVILLE KY 40241 |
| SHOVONTOL SMALLS | ADDRESS ON FILE |
| SHQUAVIA SHIGGS | ADDRESS ON FILE |
| SHRAY PATHANIA | ADDRESS ON FILE |
| SHRED IT PORTLAND | DBA SHRED IT PORTLAND 23166 NETWORK PLACE CHICAGO IL 60673 |
| SHRED IT USA | DBA SHRED IT PORTLAND 23166 NETWORK PLACE CHICAGO IL 60673 |
| SHREDPROS | 1450 SHELL MOUND ROAD DELTONA FL 32725 |
| SHREWSBURY BOROUGH | 35 W RAILROAD AVE SHREWSBURY PA 17361 |
| SHRONDA CHILDS | ADDRESS ON FILE |
| SHTJEFEN SHTJEFNI | ADDRESS ON FILE |
| SHUET YI NG | THE CLEMSON PROPERTY PO BOX 58632 RALEIGH NC 27658-8632 |
| SHULAR COMPANIES | MICHAEL L. SHULAR PO BOX 490 DANDRIDGE TN 37725 |
| SHUM, GEORGE | ADDRESS ON FILE |
| SHUMONICA GARLINGTON | ADDRESS ON FILE |
| SHUNELLE PORCENA | ADDRESS ON FILE |
| SHUNIECE MOORE | ADDRESS ON FILE |
| SHUNITA COTTON | ADDRESS ON FILE |
| SHUNPIKE WEST LP | 230 MASON STREET HB NITKIN GROUP GREENWICH CT 06830 |
| SHUNTELL MURPHY | ADDRESS ON FILE |
| SHUNTERRIA PUGH | ADDRESS ON FILE |
| SHUNTREVIA TODD | ADDRESS ON FILE |
| SHURBURTT GROUP INC | PO BOX 5121 SPARTANBURG SC 29304 |
| SHUWANA BELLAMY | ADDRESS ON FILE |
| SHVASHEA MURRAY | ADDRESS ON FILE |
| SHWANDA GRIFFIN | ADDRESS ON FILE |
| SHY MORRIS | ADDRESS ON FILE |
| SHYAN DILLON | ADDRESS ON FILE |
| SHYANE CARDONA | ADDRESS ON FILE |
| SHYANN BUSHEY | ADDRESS ON FILE |
| SHYANN CHAPMAN | ADDRESS ON FILE |
| SHYANN DAVIS | ADDRESS ON FILE |
| SHYANN ERSKINE | ADDRESS ON FILE |
| SHYANN TOMLINSON | ADDRESS ON FILE |
| SHYANNA MAYNARD | ADDRESS ON FILE |
| SHYANNA THOMPSON | ADDRESS ON FILE |
| SHYANNE BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHYANNE CORBIN | ADDRESS ON FILE |
| SHYANNE DAVIS | ADDRESS ON FILE |
| SHYANNE ELKINS | ADDRESS ON FILE |
| SHYANNE HAISLET | ADDRESS ON FILE |
| SHYANNE HOFFMAN | ADDRESS ON FILE |
| SHYANNE HONEYWELL | ADDRESS ON FILE |
| SHYANNE MOODY | ADDRESS ON FILE |
| SHYANNE SAMANIE | ADDRESS ON FILE |
| SHYANNE SELL | ADDRESS ON FILE |
| SHYBREA STEPHENS | ADDRESS ON FILE |
| SHYENNE WESSELIUS | ADDRESS ON FILE |
| SHYERE RIGGINS | ADDRESS ON FILE |
| SHYHEEM DIXON | ADDRESS ON FILE |
| SHYHEEMA REID | ADDRESS ON FILE |
| SHYHEIM BERRY | ADDRESS ON FILE |
| SHYHEIM COUSAR | ADDRESS ON FILE |
| SHYHEIM SEEPERSAUD | ADDRESS ON FILE |
| SHYHEME FAYE | ADDRESS ON FILE |
| SHYKIRA PALMER | ADDRESS ON FILE |
| SHYLA COLLINS | ADDRESS ON FILE |
| SHYLA HAYES | ADDRESS ON FILE |
| SHYLA HOWARD | ADDRESS ON FILE |
| SHYLA JAMES | ADDRESS ON FILE |
| SHYLA JOHNSON | ADDRESS ON FILE |
| SHYLA KILLEN | ADDRESS ON FILE |
| SHYLA STEWART | ADDRESS ON FILE |
| SHYLEAN BOLLOCK | ADDRESS ON FILE |
| SHYLYN DAGHUER | ADDRESS ON FILE |
| SHYMETRIS WATSON | ADDRESS ON FILE |
| SHYNASIA COLON | ADDRESS ON FILE |
| SHYNE COUCH | ADDRESS ON FILE |
| SHYNEAQUA ELLZEY | ADDRESS ON FILE |
| SHYNECE MARSHALL | ADDRESS ON FILE |
| SHYNELL JACKSON | ADDRESS ON FILE |
| SHYNELL LEWIS | ADDRESS ON FILE |
| SHYNETTA SUITE | ADDRESS ON FILE |
| SHYQUANDRIA CORBETT | ADDRESS ON FILE |
| SHYRA VEACH | ADDRESS ON FILE |
| SHYRIE GASKIN | ADDRESS ON FILE |
| SHYTAISA MCKNIGHT | ADDRESS ON FILE |
| SHYTERA RICE | ADDRESS ON FILE |
| SHYTIANA ALFORD | ADDRESS ON FILE |
| SHYTOYA MCKINNEY | ADDRESS ON FILE |
| SHYVON WIGGINS | ADDRESS ON FILE |
| SHYZALIA GANTT | ADDRESS ON FILE |
| SI HYUNG PARK | ADDRESS ON FILE |
| SIAMION DROBYSHAU | ADDRESS ON FILE |
| SIAN BRICE | ADDRESS ON FILE |
| SIANA TONUZI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SIANI SMITH | ADDRESS ON FILE |
| SIANI VAZQUEZ | ADDRESS ON FILE |
| SIANNA MIKULA | ADDRESS ON FILE |
| SIARA ANKNEY | ADDRESS ON FILE |
| SIARA SMITH | ADDRESS ON FILE |
| SIARAH MCMULLEN | ADDRESS ON FILE |
| SIARRA PALMER | ADDRESS ON FILE |
| SIBDONE PEREZ-BORROTO | ADDRESS ON FILE |
| SICHA CHAPMAN | ADDRESS ON FILE |
| SICHA CIANCHETTA | ADDRESS ON FILE |
| SIDDIQ HAYES | ADDRESS ON FILE |
| SIDNAE NEWTON | ADDRESS ON FILE |
| SIDNEE FARRINGTON | ADDRESS ON FILE |
| SIDNEY BARONE | ADDRESS ON FILE |
| SIDNEY BOWEN | ADDRESS ON FILE |
| SIDNEY BRATCHER | ADDRESS ON FILE |
| SIDNEY BRIEMANN | ADDRESS ON FILE |
| SIDNEY CONNOR | ADDRESS ON FILE |
| SIDNEY KOHN | ADDRESS ON FILE |
| SIDNEY KOSKELA-TUCKER | ADDRESS ON FILE |
| SIDNEY LORD | ADDRESS ON FILE |
| SIDNEY MADDOX | ADDRESS ON FILE |
| SIDNEY MARRALE | ADDRESS ON FILE |
| SIDNEY MARTINEZ | ADDRESS ON FILE |
| SIDNEY MILCENT | ADDRESS ON FILE |
| SIDNEY NEWMAN | ADDRESS ON FILE |
| SIDNEY PIERSON | ADDRESS ON FILE |
| SIDNEY RICE | ADDRESS ON FILE |
| SIDNEY ROAN | ADDRESS ON FILE |
| SIDNEY SELL | ADDRESS ON FILE |
| SIDNEY SLAUGHTER | ADDRESS ON FILE |
| SIDNEY SPENCER | ADDRESS ON FILE |
| SIDNEY SWANGER | ADDRESS ON FILE |
| SIDNEY WALLACE | ADDRESS ON FILE |
| SIDNEY WATERS | ADDRESS ON FILE |
| SIDNEY WHITWORTH | ADDRESS ON FILE |
| SIDNEY WILCOX | ADDRESS ON FILE |
| SIDNI REDDEN | ADDRESS ON FILE |
| SIEARRA ANDERSON | ADDRESS ON FILE |
| SIEDAH FARRELL | ADDRESS ON FILE |
| SIEFELDIN DIAB | ADDRESS ON FILE |
| SIEGEL MOSES PC ATT AT LAW | 8700 W BRYN MAWR SUITE 720N CHICAGO IL 60631 |
| SIEGFRIED GROUP LLP, THE | ATTN WILLIAM J ULRICH, VP 1201 N MARKET ST, STE 700 WILMINGTON DE 19801 |
| SIENA DITTRICH | ADDRESS ON FILE |
| SIENA GUADALUPE | ADDRESS ON FILE |
| SIENNA VALENCIA | ADDRESS ON FILE |
| SIENNA WATERS | ADDRESS ON FILE |
| SIERA BAKER | ADDRESS ON FILE |
| SIERA BAPTIST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SIERA GAY | ADDRESS ON FILE |
| SIERA MORRIS | ADDRESS ON FILE |
| SIERA RAYNOR | ADDRESS ON FILE |
| SIERA STREEVAL | ADDRESS ON FILE |
| SIERAH GILMORE | ADDRESS ON FILE |
| SIERIHA MCCLAIN | ADDRESS ON FILE |
| SIERRA ACCOLLA | ADDRESS ON FILE |
| SIERRA ACHESON | ADDRESS ON FILE |
| SIERRA ADAMS | ADDRESS ON FILE |
| SIERRA ADAMS | ADDRESS ON FILE |
| SIERRA ALBRIGHT | ADDRESS ON FILE |
| SIERRA ANDERSON | ADDRESS ON FILE |
| SIERRA ANDERSON | ADDRESS ON FILE |
| SIERRA ASHLEY | ADDRESS ON FILE |
| SIERRA ATWOOD | ADDRESS ON FILE |
| SIERRA BARWELL | ADDRESS ON FILE |
| SIERRA BELTON | ADDRESS ON FILE |
| SIERRA BLAKE | ADDRESS ON FILE |
| SIERRA BOYKIN | ADDRESS ON FILE |
| SIERRA BREEDING | ADDRESS ON FILE |
| SIERRA BREWER | ADDRESS ON FILE |
| SIERRA BURKE | ADDRESS ON FILE |
| SIERRA BURNS | ADDRESS ON FILE |
| SIERRA CAGLE | ADDRESS ON FILE |
| SIERRA CAMPBELL | ADDRESS ON FILE |
| SIERRA CANALES | ADDRESS ON FILE |
| SIERRA CARRICK | ADDRESS ON FILE |
| SIERRA CHASTEN | ADDRESS ON FILE |
| SIERRA CLEMONS | ADDRESS ON FILE |
| SIERRA COAKLEY | ADDRESS ON FILE |
| SIERRA COOK | ADDRESS ON FILE |
| SIERRA COOPER | ADDRESS ON FILE |
| SIERRA CRAY | ADDRESS ON FILE |
| SIERRA CRUZ | ADDRESS ON FILE |
| SIERRA CURRY | ADDRESS ON FILE |
| SIERRA DALTON-MCKEE | ADDRESS ON FILE |
| SIERRA DAVIS | ADDRESS ON FILE |
| SIERRA DEETZ | ADDRESS ON FILE |
| SIERRA DELANEY | ADDRESS ON FILE |
| SIERRA DOBSON | ADDRESS ON FILE |
| SIERRA DUVALL | ADDRESS ON FILE |
| SIERRA ECHOLS | ADDRESS ON FILE |
| SIERRA EDWARDS | ADDRESS ON FILE |
| SIERRA ELLIS | ADDRESS ON FILE |
| SIERRA ERSKINE | ADDRESS ON FILE |
| SIERRA ESPINOSA | ADDRESS ON FILE |
| SIERRA EVANS | ADDRESS ON FILE |
| SIERRA FIRE COMMUNICATIONS | 11226 N 23RD AVE STE 101 PHOENIX AZ 85029 |
| SIERRA FITZGERALD SIPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIERRA FOXX | ADDRESS ON FILE |
| SIERRA FRIZELL | ADDRESS ON FILE |
| SIERRA FUENTES | ADDRESS ON FILE |
| SIERRA GARCIA-COPLING | ADDRESS ON FILE |
| SIERRA GARMON | ADDRESS ON FILE |
| SIERRA GARNER | ADDRESS ON FILE |
| SIERRA GRANTLAND | ADDRESS ON FILE |
| SIERRA HACKETT | ADDRESS ON FILE |
| SIERRA HAYNES | ADDRESS ON FILE |
| SIERRA HEDBERG | ADDRESS ON FILE |
| SIERRA HODGE | ADDRESS ON FILE |
| SIERRA HOLDWAY | ADDRESS ON FILE |
| SIERRA IVERSON | ADDRESS ON FILE |
| SIERRA JACKSON | ADDRESS ON FILE |
| SIERRA JOHNSON | ADDRESS ON FILE |
| SIERRA JONES | ADDRESS ON FILE |
| SIERRA KENNEDY | ADDRESS ON FILE |
| SIERRA KENNEDY | ADDRESS ON FILE |
| SIERRA KENNEDY | ADDRESS ON FILE |
| SIERRA KERSH | ADDRESS ON FILE |
| SIERRA KEYS | ADDRESS ON FILE |
| SIERRA KEYS | ADDRESS ON FILE |
| SIERRA KILLIAN | ADDRESS ON FILE |
| SIERRA LAWRENCE | ADDRESS ON FILE |
| SIERRA LAY | ADDRESS ON FILE |
| SIERRA LEMON | ADDRESS ON FILE |
| SIERRA LINCOLN | ADDRESS ON FILE |
| SIERRA LIVINGSTON | ADDRESS ON FILE |
| SIERRA LOLLIS | ADDRESS ON FILE |
| SIERRA LONG | ADDRESS ON FILE |
| SIERRA MACIOGE | ADDRESS ON FILE |
| SIERRA MACULAY | ADDRESS ON FILE |
| SIERRA MANGRUM | ADDRESS ON FILE |
| SIERRA MCDANIEL | ADDRESS ON FILE |
| SIERRA MCELWANEY | ADDRESS ON FILE |
| SIERRA MCGILL | ADDRESS ON FILE |
| SIERRA MCGILL | ADDRESS ON FILE |
| SIERRA MCKAY | ADDRESS ON FILE |
| SIERRA MIDILE-KRCAL | ADDRESS ON FILE |
| SIERRA MILES | ADDRESS ON FILE |
| SIERRA MILLER | ADDRESS ON FILE |
| SIERRA MINER | ADDRESS ON FILE |
| SIERRA MOODY | ADDRESS ON FILE |
| SIERRA MORNINGSTAR | ADDRESS ON FILE |
| SIERRA MOTT | ADDRESS ON FILE |
| SIERRA MURRAY | ADDRESS ON FILE |
| SIERRA NAZZRIE-GODA | ADDRESS ON FILE |
| SIERRA NICHOLS | ADDRESS ON FILE |
| SIERRA PAIGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIERRA PASCH | ADDRESS ON FILE |
| SIERRA PASTRANA | ADDRESS ON FILE |
| SIERRA PETERKE | ADDRESS ON FILE |
| SIERRA PHILLIPS | ADDRESS ON FILE |
| SIERRA PICKETT | ADDRESS ON FILE |
| SIERRA PLOURDE | ADDRESS ON FILE |
| SIERRA REYNOLDS | ADDRESS ON FILE |
| SIERRA RHODES | ADDRESS ON FILE |
| SIERRA RIVERA | ADDRESS ON FILE |
| SIERRA ROBBINS | ADDRESS ON FILE |
| SIERRA ROBINSON | ADDRESS ON FILE |
| SIERRA ROSE | ADDRESS ON FILE |
| SIERRA RUTLEDGE | ADDRESS ON FILE |
| SIERRA SANCHEZ | ADDRESS ON FILE |
| SIERRA SHOE | ADDRESS ON FILE |
| SIERRA SHUMAKER | ADDRESS ON FILE |
| SIERRA SILVA | ADDRESS ON FILE |
| SIERRA SILVA | ADDRESS ON FILE |
| SIERRA SINGLETON | ADDRESS ON FILE |
| SIERRA SLUCE | ADDRESS ON FILE |
| SIERRA SMITH | ADDRESS ON FILE |
| SIERRA SPAIN | ADDRESS ON FILE |
| SIERRA STADALSKY | ADDRESS ON FILE |
| SIERRA STANWICK | ADDRESS ON FILE |
| SIERRA STOCKHAUS | ADDRESS ON FILE |
| SIERRA STONE | ADDRESS ON FILE |
| SIERRA SWINDLER | ADDRESS ON FILE |
| SIERRA TATMAN | ADDRESS ON FILE |
| SIERRA TESCH | ADDRESS ON FILE |
| SIERRA TURNER | ADDRESS ON FILE |
| SIERRA TYLER | ADDRESS ON FILE |
| SIERRA TYREE | ADDRESS ON FILE |
| SIERRA VITOLO | ADDRESS ON FILE |
| SIERRA VOZZELLA | ADDRESS ON FILE |
| SIERRA WALKER | ADDRESS ON FILE |
| SIERRA WARD | ADDRESS ON FILE |
| SIERRA WATSON | ADDRESS ON FILE |
| SIERRA WETHERINGTON | ADDRESS ON FILE |
| SIERRA WHITEHEAD | ADDRESS ON FILE |
| SIERRA WILLARD | ADDRESS ON FILE |
| SIERRA WILLIS | ADDRESS ON FILE |
| SIERRA WILLSON | ADDRESS ON FILE |
| SIERRA WINGFIELD | ADDRESS ON FILE |
| SIERRAH PLACE | ADDRESS ON FILE |
| SIERRIA MCLAMB | ADDRESS ON FILE |
| SIERTA LONG | ADDRESS ON FILE |
| SIGDA GUTIERREZ | ADDRESS ON FILE |
| SIGN SYSTEMS INC | 7084 LEE HIGHWAY RADFORD VA 24141 |
| SIGNATURE CONTRACTOR LLC | 121 WILSON AVE SEWELL NJ 08080 |

| Claim Name | Address Information |
|---|---|
| SIGNATURE COURT REPORTING INC | 105 S NARCISSUS AVE STE 400 WEST PALM BEACH FL 33401 |
| SIGNFACTORY DIRECT INC | 1202 INDUSTRIAL PARK RD WILKESBORO NC 28697 |
| SIGNS UP | 111 E DUNLAP STE 1 216 PHOENIX AZ 85020 |
| SIGNSNOW | 1537 41 FT CAMPBELL BLVD CLARKSVILLE TN 37042 |
| SIHAM OMER | ADDRESS ON FILE |
| SIKORSKI LANDSCAPING | PO BOX 730323 ORMOND BEACH FL 32173 |
| SIKUDHANI SHAHZADE | ADDRESS ON FILE |
| SILAS CRAWFORD | ADDRESS ON FILE |
| SILAS DARBY | ADDRESS ON FILE |
| SILIA DORY | ADDRESS ON FILE |
| SILKIA BLACKSHEAR | ADDRESS ON FILE |
| SILVANA BAIROS | ADDRESS ON FILE |
| SILVANIA ALFONZO | ADDRESS ON FILE |
| SILVANO MATIAS | ADDRESS ON FILE |
| SILVER FOX CARPET & WINDOW CLEANING | 5801 PUEBLO TRAIL GAYLORD MI 49735 |
| SILVERIA DE LA ROSA MARTINEZ | ADDRESS ON FILE |
| SILVERMAN REALTY ASSOCIATES LLC | 12A FIIMORE PLACE FREEPOT NY 11520 |
| SILVERMAN REALTY ASSOCIATES LLC | 12A FILMORE PLACE FREEPORT NY 11520 |
| SILVIA MOREJON DE FLORES | ADDRESS ON FILE |
| SILVIA WHARRAM | ADDRESS ON FILE |
| SILVINO SALGADO | ADDRESS ON FILE |
| SILVIO VICENTE | ADDRESS ON FILE |
| SIMAUO LINGKOL | ADDRESS ON FILE |
| SIMAYA WOMACK | ADDRESS ON FILE |
| SIMEON BYNOM | ADDRESS ON FILE |
| SIMEON GUESS | ADDRESS ON FILE |
| SIMEON PAULK | ADDRESS ON FILE |
| SIMEYON BLAKENEY | ADDRESS ON FILE |
| SIMGE GULAP | ADDRESS ON FILE |
| SIMIA SWAIN | ADDRESS ON FILE |
| SIMMIE WILLIAMS | ADDRESS ON FILE |
| SIMMONS ASSOCIATES LTD | 115 S MAIN ST STE 301 PROVIDENCE RI 02903 |
| SIMON BISSINGER | ADDRESS ON FILE |
| SIMON CAPITAL GP | C/O M.S. MGMT ASSOCIATES INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| SIMON CAPITAL GP | 1361 MOMENTUM PLACE CHICAGO IL 60689-5313 |
| SIMON JONES | ADDRESS ON FILE |
| SIMON KUSNIAR | ADDRESS ON FILE |
| SIMON MANGE | ADDRESS ON FILE |
| SIMON PROPERTY GROUP L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SIMON PROPERTY GROUP, INC. | ATTN: PERIPHERAL LEGAL DEPARTMENT NATIONAL CITY CENTER 115 W. WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SIMON ROOFING AND SHEET METAL CORP | 70 KARAGO AVE YOUNGSTOWN OH 44512 |
| SIMON SHI | ADDRESS ON FILE |
| SIMON TEWODROS | ADDRESS ON FILE |
| SIMON THOMAS | ADDRESS ON FILE |
| SIMON THOMAS | ADDRESS ON FILE |
| SIMONA SEAGO | ADDRESS ON FILE |
| SIMONE CHAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMONE GERABAN | ADDRESS ON FILE |
| SIMONE HALL | ADDRESS ON FILE |
| SIMONE HARRISON | ADDRESS ON FILE |
| SIMONE HARVATH | ADDRESS ON FILE |
| SIMONE MANSON | ADDRESS ON FILE |
| SIMONE ROWE | ADDRESS ON FILE |
| SIMONE STAFFORD | ADDRESS ON FILE |
| SIMONE SWENSON | ADDRESS ON FILE |
| SIMPLEX MONITORING LLC | 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLEX MONITORING LLC | 50 TECHNOLOGY DRIVE WESTMINSTER MA 01473 |
| SIMPLY SUPERIOR WINDOW CLEANING | 882 PATRIOT DR STE F MOORPARK CA 93021 |
| SIMPSON COUNTY KY | PO BOX 242 FRANKLIN KY 42135 |
| SIMPSONS MAINTENANCE | 2240 SUTHERLAND AVE SUITE 105 KNOXVILLE TN 37919 |
| SIMPSONS MAINTENANCE | 5413 N BARLEY WAY MUNCIE IN 47304 |
| SIMRAN SINGH | ADDRESS ON FILE |
| SIMRANJEET KAUR | ADDRESS ON FILE |
| SIMS KERCE | ADDRESS ON FILE |
| SINAJO MANNEH | ADDRESS ON FILE |
| SINAPI LAW ASSOCIATES LTD | 2374 POST RD STE 201 WARWICK RI 02886 |
| SINBI GBADAMOSI | ADDRESS ON FILE |
| SINCERE MASON | ADDRESS ON FILE |
| SINCERE TONES | ADDRESS ON FILE |
| SINCERE WRENN | ADDRESS ON FILE |
| SINCLAIR WRIGHT | ADDRESS ON FILE |
| SINDAY BUTLER | ADDRESS ON FILE |
| SINDELL CURRY | ADDRESS ON FILE |
| SINEAD KINLAN | ADDRESS ON FILE |
| SINGING RIVER ELECTRIC COOP | 11187 OLD 63 S PO BOX 767 LUCEDALE MI 39452 |
| SINGING RIVER ELECTRIC COOP | PO BOX 767 LUCEDALE MS 39452 |
| SINGING RIVER ELECTRIC COOP INC | PO BOX 767 LUCEDALE MS 39452-0767 |
| SINJIN SMITH | ADDRESS ON FILE |
| SINTERA FOLLETTE | ADDRESS ON FILE |
| SINTHIA RAMIREZ | ADDRESS ON FILE |
| SINTONIO TRIPLETT | ADDRESS ON FILE |
| SIOBHAN GARNETTO | ADDRESS ON FILE |
| SIOBHAN JACKSON | ADDRESS ON FILE |
| SIOBHAN ODELL | ADDRESS ON FILE |
| SIR AVINGTIN | ADDRESS ON FILE |
| SIR YOUNG | ADDRESS ON FILE |
| SIRAAJ BUTLER | ADDRESS ON FILE |
| SIRADA SUEPRASERT | ADDRESS ON FILE |
| SIRDARRELL BOLTON | ADDRESS ON FILE |
| SIRDENNIS NEWSOME | ADDRESS ON FILE |
| SIREMI AMADOR COLLADO | ADDRESS ON FILE |
| SIRENA RUIZ | ADDRESS ON FILE |
| SIRENY CRUZ ESTRADA | ADDRESS ON FILE |
| SIRI BROWNE | ADDRESS ON FILE |
| SIRI MOSELEY | ADDRESS ON FILE |
| SIRMEDRA MAYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIRNA SONS PRODUCE | 7176 STATE RT 88 RAVENNA OH 44266 |
| SIRRA MBYE | ADDRESS ON FILE |
| SIRREA MITCHELL | ADDRESS ON FILE |
| SIRRON NORRIS | ADDRESS ON FILE |
| SISSI GARCES | ADDRESS ON FILE |
| SISSY JENKINS | ADDRESS ON FILE |
| SISSY PEDERSON | ADDRESS ON FILE |
| SISTERS VINTAGE RENTALS | 4627 MEREDITH RD KNOXVILLE TN 37921-2812 |
| SITARA HULL | ADDRESS ON FILE |
| SITE SPECIFIC DESIGN INC | 1704 ROCKWELL ROAD ABINGTON PA 19001 |
| SIVON HAKIMOVICH | ADDRESS ON FILE |
| SIXTO GARCIA | ADDRESS ON FILE |
| SJ CLEANING SOLUTIONS LLC | 18496 GAMBLER RD MOUNT VERNON OH 43050 |
| SJG ENTERPRISES INC | 3304 LAKE CITY HWY WARSAW IN 46580 |
| SJN ELECTRICAL SERVICES | 200 N BELT E SWANSEA IL 62226 |
| SK MECHANICAL LLC | ROTO ROOTER AKRON OH PO BOX 3527 CUYAHOGA FALLS OH 44223 |
| SKANDER ERRAI | ADDRESS ON FILE |
| SKENE LAW FIRM PC | 2614 ROUTE 516 OLD BRIDGE NJ 08857 |
| SKETENA WHITE | ADDRESS ON FILE |
| SKIP CANFIELD | ADDRESS ON FILE |
| SKIP MARTIN | ADDRESS ON FILE |
| SKOI LOWE | ADDRESS ON FILE |
| SKURNIK WINES INC | PO BOX 1315 SYOSSET NY 11791 |
| SKY BACHELLOR | ADDRESS ON FILE |
| SKY DEBOEVER | ADDRESS ON FILE |
| SKY EDWARDS | ADDRESS ON FILE |
| SKY FORSMAN | ADDRESS ON FILE |
| SKY WHIPPLE | ADDRESS ON FILE |
| SKYANN PORTER | ADDRESS ON FILE |
| SKYE BAILEY | ADDRESS ON FILE |
| SKYE CLEAVER | ADDRESS ON FILE |
| SKYE CRISS | ADDRESS ON FILE |
| SKYE DAVIS | ADDRESS ON FILE |
| SKYE DUMOND | ADDRESS ON FILE |
| SKYE GAINES | ADDRESS ON FILE |
| SKYE JONES | ADDRESS ON FILE |
| SKYE MUNIZ | ADDRESS ON FILE |
| SKYE THOMAS | ADDRESS ON FILE |
| SKYELYN TUBBS | ADDRESS ON FILE |
| SKYLA ALLEN | ADDRESS ON FILE |
| SKYLA BUCHANAN | ADDRESS ON FILE |
| SKYLA TINKER | ADDRESS ON FILE |
| SKYLA TOTH | ADDRESS ON FILE |
| SKYLAA STURM | ADDRESS ON FILE |
| SKYLAH BYAS-MOORE | ADDRESS ON FILE |
| SKYLAND DISTRIBUTING CO INC | 1 OVERLAND INDUSTRIAL BLVD ASHEVILLE NC 28806 |
| SKYLAR ANDERSON | ADDRESS ON FILE |
| SKYLAR BRANNEN | ADDRESS ON FILE |
| SKYLAR BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SKYLAR BRYAN | ADDRESS ON FILE |
| SKYLAR BURFORD | ADDRESS ON FILE |
| SKYLAR CAIN | ADDRESS ON FILE |
| SKYLAR CASTLE | ADDRESS ON FILE |
| SKYLAR CATON | ADDRESS ON FILE |
| SKYLAR COOK | ADDRESS ON FILE |
| SKYLAR DIXON | ADDRESS ON FILE |
| SKYLAR DONALDSON | ADDRESS ON FILE |
| SKYLAR DUNAWAY | ADDRESS ON FILE |
| SKYLAR EASON | ADDRESS ON FILE |
| SKYLAR GARDNER | ADDRESS ON FILE |
| SKYLAR GIBSON | ADDRESS ON FILE |
| SKYLAR GRIER | ADDRESS ON FILE |
| SKYLAR HASKELL | ADDRESS ON FILE |
| SKYLAR HAWKINS | ADDRESS ON FILE |
| SKYLAR HAYNES | ADDRESS ON FILE |
| SKYLAR HERTZ | ADDRESS ON FILE |
| SKYLAR HUNTER | ADDRESS ON FILE |
| SKYLAR JOHNSTON | ADDRESS ON FILE |
| SKYLAR LILLY | ADDRESS ON FILE |
| SKYLAR MACK | ADDRESS ON FILE |
| SKYLAR MCMEANS | ADDRESS ON FILE |
| SKYLAR MCNEELY | ADDRESS ON FILE |
| SKYLAR MCQUEEN | ADDRESS ON FILE |
| SKYLAR MOROZ | ADDRESS ON FILE |
| SKYLAR MORROW | ADDRESS ON FILE |
| SKYLAR PASTOR | ADDRESS ON FILE |
| SKYLAR POSTON | ADDRESS ON FILE |
| SKYLAR PRATT | ADDRESS ON FILE |
| SKYLAR RATLEDGE | ADDRESS ON FILE |
| SKYLAR SMITH | ADDRESS ON FILE |
| SKYLAR SMITH | ADDRESS ON FILE |
| SKYLAR STRICKLAND | ADDRESS ON FILE |
| SKYLAR TICE | ADDRESS ON FILE |
| SKYLAR TROMMLER | ADDRESS ON FILE |
| SKYLAR VALERIO | ADDRESS ON FILE |
| SKYLAR WEBB | ADDRESS ON FILE |
| SKYLAR WILBURN | ADDRESS ON FILE |
| SKYLAR WILLIAMS | ADDRESS ON FILE |
| SKYLAR WOOTEN | ADDRESS ON FILE |
| SKYLER BAILEY | ADDRESS ON FILE |
| SKYLER BROWN | ADDRESS ON FILE |
| SKYLER DICKSON | ADDRESS ON FILE |
| SKYLER HENDERSON | ADDRESS ON FILE |
| SKYLER JOHNSON | ADDRESS ON FILE |
| SKYLER KEY | ADDRESS ON FILE |
| SKYLER LENNON | ADDRESS ON FILE |
| SKYLER LUCKE | ADDRESS ON FILE |
| SKYLER ROSSETTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SKYLER ROUSE | ADDRESS ON FILE |
| SKYLER RUANTO | ADDRESS ON FILE |
| SKYLER SCHULTZ | ADDRESS ON FILE |
| SKYLER SCHWEGMAN | ADDRESS ON FILE |
| SKYLER SEXTON | ADDRESS ON FILE |
| SKYLER SIVIERO | ADDRESS ON FILE |
| SKYLER SPRING | ADDRESS ON FILE |
| SKYLER STINE | ADDRESS ON FILE |
| SKYLER SUMNER | ADDRESS ON FILE |
| SKYLER WOESNER | ADDRESS ON FILE |
| SKYLIN FUNK | ADDRESS ON FILE |
| SKYLINE BUILDING SERVICES INC | 116 BEULAH ST 2 WHITMAN MA 02382 |
| SKYLOR LONG | ADDRESS ON FILE |
| SKYLYNN FARR | ADDRESS ON FILE |
| SKYLYNN OTERO | ADDRESS ON FILE |
| SKYY GLOVER | ADDRESS ON FILE |
| SKYY WHEELER | ADDRESS ON FILE |
| SL NUSBAUM REALTY CO ESCROW AGENT | 1000 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE (23510) P.O. BOX 2491 NORFOLK VA 23501 |
| SLATER, KEITH A | 2018 HORNSBY DR FRANKLIN TN 37064 |
| SLAVA MORRIS | ADDRESS ON FILE |
| SLAYTON ST PIERRE | ADDRESS ON FILE |
| SLOAN BAUGHMAN | ADDRESS ON FILE |
| SLOAN SCHMITT | ADDRESS ON FILE |
| SLOANE NUNEZ | ADDRESS ON FILE |
| SLOCUM SONS | PO BOX 476 NORTH HAVEN CT 06473 |
| SLUTZKY, WOLFE AND BAILEY, LLP | 2255 CUMBERLAND PARKWAY BUILDING 1300 ATLANTA GA 30339 |
| SLUTZKYWOLFEAND BAILEY | ADDRESS ON FILE |
| SLYVESTER LARK | ADDRESS ON FILE |
| SMITH BROTHERS DIST BOWLING GREEN | 930 SEARCY WAY BOWLING GREEN KY 42103 |
| SMITH GAMBRELL AND RUSSELL LLP | 1230 PEACHTREE ST NE ATLANTA GA 30309-3592 |
| SMITH RENTALS INVESTMENTS | 306 WARD AVE CARUTHERSVILLE MO 63830-1449 |
| SMITH SON LAWNCARE INC | PO BOX 6151 SPRING HILL FL 34611 |
| SMITH VAUGHN | ADDRESS ON FILE |
| SMITH, GAMBRELL & RUSSELL, LLP PROMENADE | ATTENTION: DENNIS WEBB, JR. 1230 PEACHTREE STREET N.E., STE. 3100 ATLANTA GA 30309 |
| SMITHCO SERVICES | 4420 GEORGIA AVE WEST PALM BEACH FL 33405 |
| SMITHFIELD FIRE MARSHALS OFFICE | 111 S4TH ST, SMITHFIELD NC 27577 |
| SMOKEY MOUNTAIN BLACK BEARS | 1009 ALPINE RD SEYMOUR TN 38765 |
| SMOKY MOUNTAIN MICROGREENS | 5723 LAKESHORE DR TALLASSEE TN 37878 |
| SMOKY MOUNTAIN TOURISM | DEVELOPMENT AUTHORITY 201 S WASHINGTON ST MARYVILLE TN 37804 |
| SMS HOTEL EQUITIES, INC. | 2100 PARKLAKE DRIVE N.E. ATLANTA GA 30345 |
| SMYRA ENZOR | ADDRESS ON FILE |
| SNAGAJOB | SNAGAJOBCOM INC 32978 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SNAKE N ROOTER | 3370 N E RALPH POWELL RD LEES SUMMIT MO 64064 |
| SNAPFINGER INC | 3025 WINDWARD PLZ, STE 550 ALPHARETTA GA 30005 |
| SNAPPY REFRIGERATION LLC | 297 GARLINGTON RD STE B GREENVILLE SC 29615 |
| SNOW WORKS | 10120 FITE CIRCLE SAINT LOUIS MO 63123 |
| SNOW WORKS LLC | 10120 FITE CIRLE ST. LOUIS MO 63123 |

| Claim Name | Address Information |
|---|---|
| SNOWDON SQUARE RETAIL ASSOCIATION INC | 10096 RED RUN BLVD STE 300 OWINGS MILS MD 21117 |
| SNOWMAN | 213 GREGORY LANE PO BOX 78 BLOOMFIELD IA 52537 |
| SNOWMAN LLC | 213 GREGORY LN PO BOX 78 BLOOMFIELD IA 52537 |
| SNOWPLOWING CONTRACTOR | 18501 HENRY CT RAY MI 48096 |
| SNOWY XAYSONGKHAM | ADDRESS ON FILE |
| SOBB STERLING, LLC | ATTN: LEASE ADMINISTRATION 1707 N. WATERFRONT PARKWAY WICHITA KS 67206 |
| SOCAL MICRO INC | 5140 E LA PALMA AVE SUITE 102 ANAHEIM HILLS CA 92807 |
| SOCIETY FOR CORPORATE GOVERNANCE | 240 W 35TH ST, STE 400 NEW YORK NY 10001 |
| SOCORRO LAWSON | ADDRESS ON FILE |
| SODAJERK SOLUTIONS LLC | PO BOX 601 NORTH GRAFTON MA 01536 |
| SOFIA CARCACHE | ADDRESS ON FILE |
| SOFIA EMANUELE | ADDRESS ON FILE |
| SOFIA LOZADA | ADDRESS ON FILE |
| SOFIA MICHAELOWSKI | ADDRESS ON FILE |
| SOFIA MICHALOWSKI | ADDRESS ON FILE |
| SOFIA NELSON | ADDRESS ON FILE |
| SOFIA WHITEFIELD | ADDRESS ON FILE |
| SOFIRIFA PAPANYE | ADDRESS ON FILE |
| SOHEILA BAIZE | ADDRESS ON FILE |
| SOKBUAY NG | 706 CAMPUSVIEW DR COLUMBIA MO 65201 |
| SOKONG EIM | ADDRESS ON FILE |
| SOL ACOSTA | ADDRESS ON FILE |
| SOL BERRIOS ALBALADEJO | ADDRESS ON FILE |
| SOL SIERRA RODRIGUEZ | ADDRESS ON FILE |
| SOLAGE ALEXANDER | ADDRESS ON FILE |
| SOLANGE MOTA | ADDRESS ON FILE |
| SOLANTIC OF JACKSONVILLE LLC | PO BOX 403959 ATLANTA GA 30384 |
| SOLANYI MOTINO PINEDA | ADDRESS ON FILE |
| SOLARWINDS INC | PO BOX 730720 DALLAS TX 75373 |
| SOLEDAD AVELAR | ADDRESS ON FILE |
| SOLEDAD MORALES | ADDRESS ON FILE |
| SOLEIL SAKRY | ADDRESS ON FILE |
| SOLI ENTERPRISES INC | 340 W 26TH STREET ERIE PA 16508 |
| SOLID WASTE AUTHORITY | PO BOX 1664 CONWAY SC 29528 |
| SOLID WASTE AUTHORITY | 100 N MAIN ST SUITE 1510 HINESVILLE GA 31313 |
| SOLIYANA BIRU | ADDRESS ON FILE |
| SOLLIET AVILA-FERNANDEZ | ADDRESS ON FILE |
| SOLOMON ARLINE | ADDRESS ON FILE |
| SOLOMON BOSTON | ADDRESS ON FILE |
| SOLOMON BRUNSON | ADDRESS ON FILE |
| SOLOMON COX | ADDRESS ON FILE |
| SOLOMON HAMMOND | ADDRESS ON FILE |
| SOLOMON KIRCHER | ADDRESS ON FILE |
| SOLOMON LAURO | ADDRESS ON FILE |
| SOLOMON LEWIS | ADDRESS ON FILE |
| SOLOMON SHEPHARD | ADDRESS ON FILE |
| SOLOMON STEVENS | ADDRESS ON FILE |
| SOLOMON STINCHCOMB | ADDRESS ON FILE |
| SOLOMON SUMMEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOLOMON THOMAS | ADDRESS ON FILE |
| SOLON GEER | ADDRESS ON FILE |
| SOMER HUNT | ADDRESS ON FILE |
| SOMER TOMS | ADDRESS ON FILE |
| SOMERSET HOSPITAL | 225 SOUTH CENTER AVE SOMERSET PA 15501 |
| SOMERSET PULASKI COUNTY | CHAMBER OF COMMERCE 445 S HWY 27 SUITE 101 SOMERSET KY 42501 |
| SOMMER BASS | ADDRESS ON FILE |
| SOMMER BRENDEL | ADDRESS ON FILE |
| SOMMER HALSEY | ADDRESS ON FILE |
| SOMMER MARTINEZ | ADDRESS ON FILE |
| SOMMER MILLER | ADDRESS ON FILE |
| SOMMER PIRO | ADDRESS ON FILE |
| SOMMER ROSEBUD | ADDRESS ON FILE |
| SOMMER ROSS | ADDRESS ON FILE |
| SOMMER STUART | ADDRESS ON FILE |
| SOMMER WELBORNE | ADDRESS ON FILE |
| SOMMORA MIDDLETON | ADDRESS ON FILE |
| SON MARTINEZ | ADDRESS ON FILE |
| SON SHINE PRODUCE IN | PO BOX 20282 KNOXVILLE TN 37940 |
| SONDRA MASCHLER | ADDRESS ON FILE |
| SONDRA PETTAWAY | ADDRESS ON FILE |
| SONDRA RATHJE | ADDRESS ON FILE |
| SONDRA SCOTT | ADDRESS ON FILE |
| SONDRA TILLMAN | ADDRESS ON FILE |
| SONDRA WALENCIAK | ADDRESS ON FILE |
| SONDRA WALLACE | ADDRESS ON FILE |
| SONGOBONG OKON | ADDRESS ON FILE |
| SONI STEWART | ADDRESS ON FILE |
| SONIA AGUILERA | ADDRESS ON FILE |
| SONIA BLACKMON | ADDRESS ON FILE |
| SONIA CHAVEZ | ADDRESS ON FILE |
| SONIA ELIAS | ADDRESS ON FILE |
| SONIA GARCIA | ADDRESS ON FILE |
| SONIA HOYLE | ADDRESS ON FILE |
| SONIA JONES | ADDRESS ON FILE |
| SONIA LUNN | ADDRESS ON FILE |
| SONIA NOYOLA | ADDRESS ON FILE |
| SONIA OWEN | ADDRESS ON FILE |
| SONIA RODRIGUEZ | ADDRESS ON FILE |
| SONIA ROMERO | ADDRESS ON FILE |
| SONIA SANTIAGO | ADDRESS ON FILE |
| SONIA VILLEGAS | ADDRESS ON FILE |
| SONIA WAHOME | ADDRESS ON FILE |
| SONIA WOODSIDE | ADDRESS ON FILE |
| SONIE BALDWIN | ADDRESS ON FILE |
| SONIE RENE | ADDRESS ON FILE |
| SONIQUE ROBINSON | ADDRESS ON FILE |
| SONJA GILES | ADDRESS ON FILE |
| SONJA JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONJE LIGHT | ADDRESS ON FILE |
| SONNY HILL | ADDRESS ON FILE |
| SONNY MINEO | ADDRESS ON FILE |
| SONORA GILLESPIE | ADDRESS ON FILE |
| SONORA WALDROP | ADDRESS ON FILE |
| SONORAN ENVIROMENTS | LANDSCAPING & MAINTENANCE ATTN CURTIS HOWELL, PRESIDENT 7807 E GREEWAY RD, STE 7B SCOTTSDALE AZ 85260 |
| SONRIZE ELECTRICAL ENTERPRISES | 2808 AARON DRIVE CHESAPEAKE VA 23323 |
| SONS UPHOLSTERY | 2286 WHIRLAWAY COURT INDIANAPOLIS IN 46234 |
| SONYA CHRISTIE | ADDRESS ON FILE |
| SONYA DALTON | ADDRESS ON FILE |
| SONYA DATES | ADDRESS ON FILE |
| SONYA FLOYD | ADDRESS ON FILE |
| SONYA FORTNER | ADDRESS ON FILE |
| SONYA GUSTIN | ADDRESS ON FILE |
| SONYA HANE | ADDRESS ON FILE |
| SONYA MADDOX | ADDRESS ON FILE |
| SONYA MCCRAY | ADDRESS ON FILE |
| SONYA MONTGOMERY | ADDRESS ON FILE |
| SONYA PULLEY | ADDRESS ON FILE |
| SONYA ROACH | ADDRESS ON FILE |
| SOPHIA ALBEE | ADDRESS ON FILE |
| SOPHIA BERNHART | ADDRESS ON FILE |
| SOPHIA BJERREGAARD | ADDRESS ON FILE |
| SOPHIA BOECKSTIEGEL | ADDRESS ON FILE |
| SOPHIA BOURGEOIS | ADDRESS ON FILE |
| SOPHIA CANADY | ADDRESS ON FILE |
| SOPHIA CHENG | ADDRESS ON FILE |
| SOPHIA CHRISTIASEN | ADDRESS ON FILE |
| SOPHIA CLEMENTS | ADDRESS ON FILE |
| SOPHIA CONDE | ADDRESS ON FILE |
| SOPHIA CONDEN | ADDRESS ON FILE |
| SOPHIA CROSS | ADDRESS ON FILE |
| SOPHIA DATI | ADDRESS ON FILE |
| SOPHIA DEIRO | ADDRESS ON FILE |
| SOPHIA DEMESON | ADDRESS ON FILE |
| SOPHIA DEMIRCIOGLU | ADDRESS ON FILE |
| SOPHIA DETTINBURN | ADDRESS ON FILE |
| SOPHIA DJILO | ADDRESS ON FILE |
| SOPHIA ENGLISH | ADDRESS ON FILE |
| SOPHIA FORNTER | ADDRESS ON FILE |
| SOPHIA GILES | ADDRESS ON FILE |
| SOPHIA GUGLIELMI | ADDRESS ON FILE |
| SOPHIA HALL | ADDRESS ON FILE |
| SOPHIA HAMM | ADDRESS ON FILE |
| SOPHIA JABERI | ADDRESS ON FILE |
| SOPHIA JENKINS | ADDRESS ON FILE |
| SOPHIA JUNGERS | ADDRESS ON FILE |
| SOPHIA KELLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOPHIA KIRBY | ADDRESS ON FILE |
| SOPHIA KOUKOULIS | ADDRESS ON FILE |
| SOPHIA LESNAU | ADDRESS ON FILE |
| SOPHIA LORIMER | ADDRESS ON FILE |
| SOPHIA MIRZA | ADDRESS ON FILE |
| SOPHIA MULLINS | ADDRESS ON FILE |
| SOPHIA MURIEL SOLETA | ADDRESS ON FILE |
| SOPHIA NINE | ADDRESS ON FILE |
| SOPHIA PHILLIPS | ADDRESS ON FILE |
| SOPHIA RANDALL | ADDRESS ON FILE |
| SOPHIA RESER | ADDRESS ON FILE |
| SOPHIA RODRIGUEZ | ADDRESS ON FILE |
| SOPHIA SISE | ADDRESS ON FILE |
| SOPHIA SMITH | ADDRESS ON FILE |
| SOPHIA SMITH | ADDRESS ON FILE |
| SOPHIA THOMAS | ADDRESS ON FILE |
| SOPHIA VALDEZ | ADDRESS ON FILE |
| SOPHIE ADAM | ADDRESS ON FILE |
| SOPHIE HARKINS | ADDRESS ON FILE |
| SOPHIE ORTEGA | ADDRESS ON FILE |
| SOPHIE-NICOLE MULANAX | ADDRESS ON FILE |
| SORAYA LOPES | ADDRESS ON FILE |
| SORAYA RODRIGUEZ | ADDRESS ON FILE |
| SORG INC | 131 CROSS RD BLOOMSBURG PA 17815 |
| SORIANNY DUARTE | ADDRESS ON FILE |
| SORIYA WARD | ADDRESS ON FILE |
| SOTIRIOS MANTEKAS | ADDRESS ON FILE |
| SOUKANNHA PHIMMASONE | ADDRESS ON FILE |
| SOULAI DUNSEITH | ADDRESS ON FILE |
| SOULGARDEN LLC | 1027 S MAIN ST JOPLIN MO 64801 |
| SOURCE_FILE | DANIEL G. BECKETT, ESQ. SMITH LEWIS, LLP 111 SOUTH NINTH STREET, SUITE 200 PO BOX 918 COLUMBIA MO 65205-0918 |
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | C/O JOHN G. WINKENWERDER HAMPTON INN & SUITES 18 ROCKWOOD ROOAD FLETCHER NC 28732 |
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | ATTN JOHN G WINKENWERDER 18 ROCKWOOD RD FLETCHER NC 28732 |
| SOUTH ATLANTA ORTHOPEDICS SPORT MEDICINE | PO BOX 9140 BELFAST ME 04915 |
| SOUTH ATLANTA URGENT CARE | 5185 OLD NATIONAL HWY ATLANTA GA 30349 |
| SOUTH BRUNSWICK W S REVENUE | SBWS PO BOX 190 MONMOUTH JCT NJ 08852 |
| SOUTH CAROLINA DEPARTMENT OF HEALTH | AND ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPARTMENT OF HEALTH AND | HUMAN SERVICES SC HEALTHY CONNECTIONS MEDICAID P.O. BOX 8206 COLUMBIA SC 29202-8206 |
| SOUTH CAROLINA DEPT HEALTH & ENV CONTL | 2600 BULL ST STATE PARK BUILDING 17 COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIROMENTAL CONTROL 2600 BULL ST STATE PARK BUILDING 17 COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING AND REGULATION 1550 GADSDEN STREET PO BOX 995 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | PO BOX 100193 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | PO BOX 100153 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| SOUTH CAROLINA DEPT OF REVENUE | MISCELLANEOUS TAX DIVISION PO BOX 125 COLUMBIA SC 29214-0136 |
| SOUTH CAROLINA LOGOS INC | 1221 ATLAS ROAD COLUMBIA SC 29209 |

| Claim Name | Address Information |
|---|---|
| SOUTH CHASE MASTER POND ASSOCIATION | 101 EAST CENTRAL BLVD ORLANDO FL 32801 |
| SOUTH DAKOTA DEPT OF HEALTH | ATTN: KIM MALSAM-RYSDON 600 EAST CAPITOL AVENUE PIERRE SD 57501-2536 |
| SOUTH DAKOTA DEPT OF LABOR | 123 W MISSOURI AVE PIERRE SD 57501-0405 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA STATE TREASURER | 500 E CAPITOL AVE STE 212 UNCLAIMED PROPERTY DIVISION PIERRE SD 57501 |
| SOUTH DAKOTA UNEMP INSURANCE D | PO BOX 4730 ABERDEEN SD 57402-4730 |
| SOUTH FL ORTHOPAEDICS | P O BOX 2900 STUART FL 34995 |
| SOUTH HEALTH DISTRICT | 305 E 12TH ST PO BOX 715 TIFTON GA 31794 |
| SOUTH LAKE CHAMBER OF COMMERCE | 620 W MONTROSE STREET CLERMONT FL 34711 |
| SOUTH RIDING MARKET SQUARE LLC | C/O CARL M. FREEMAN RETAIL, LLC 18330 VILLAGE CENTER DRIVE 2ND FLOOR OLNEY MD 20832 |
| SOUTH RIDING OWNER LLC | PO BOX 310300 PROPERTY 262810 DES MOINES IA 50331 |
| SOUTH RIDING OWNER, LLC | MAGRUDER COOK KOUTSOUFTIKIS & PALANZI 1889 PRESTON WHITE DR., SUITE 200 RESTON VA 20191 |
| SOUTHALL RIDING OWNER, LLC | C/O CARL M. FREEMAN RETAIL, LLC 18330 VILLAGE CENTER DRIVE, 2ND FLOOR CAMERON M. HAMES, ESQ. OLNEY MD 20832 |
| SOUTH RIVER IRRIGATION LTD | PO BOX 299 STAUNTON VA 24402 |
| SOUTH STATE BANK | ATTN: ASHLYN HUGHES 18587 HERITAGE HWY DENMARK SC 29042 |
| SOUTHALL CONSULTING LLC | 7223 RUTGERS DRIVE KNOXVILLE TN 37919 |
| SOUTHDALE CENTER | C/O M.S. MGMTASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| SOUTHDALE CENTER, LLC | SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON STREET ATTN: MICHAEL C. DART INDIANAPOLIS IN 46204 |
| SOUTHEAST BEVERAGE COMP | PO BOX 180 ATHENS OH 45701 |
| SOUTHEAST GAS | 445 DEXTER AVE, 5TH FL MONTGOMERY AL 36104 |
| SOUTHEAST GAS | PO BOX 1298 ANDALUSIA AL 36420 |
| SOUTHEAST ID | 1501 N W 163RD STREET MIAMI FL 33169 |
| SOUTHEAST QUALITY REFRIGERATION HVAC | 713 SOUTH CLINTON ST ATHENS AL 35611 |
| SOUTHERN BEVERAGE CO OF JACKSON | PO BOX 1349 JACKSON MS 39215 |
| SOUTHERN CARPET CARE | 20 TWIN BROOKS RD ARDEN NC 28704 |
| SOUTHERN CROWN PARTNERS LLC | 243 OCILLA HWY PO BOX 876 FITZGERALD GA 31750 |
| SOUTHERN EAGLE | 1600 CHARLESTON REGIONAL PKWY CHARLESTON SC 29492 |
| SOUTHERN EAGLE DISTRIBUTING | 243 OCILLA HWY PO BOX 876 FITZGERALD GA 31750 |
| SOUTHERN GASKETS | PO BOX 2081 LEBANON TN 37088 |
| SOUTHERN GLAZERS WINE & SPIRITS OF SC | 7600 RICHARD ST COLUMBIA SC 29209 |
| SOUTHERN GLAZERS WINE AND SPIRITS LLC | 7600 RICHARD ST COLUMBIA SC 29209 |
| SOUTHERN GLAZERS WINE SPIRITS OF AZ | 2375 SOUTH 45TH AVENUE PHOENIX AZ 85043 |
| SOUTHERN GLAZERS WINE SPIRITS OF IA | 14911 QUORUM DRIVE SUITE 400 DALLAS TX 75254 |
| SOUTHERN GLAZERS WINE SPIRITS OF IL | 300 EAST CROSSROADS PARKWAY BOLINGBROOK IL 60440 |
| SOUTHERN GLAZERS WINE SPIRITS OF KY | PO BOX 991399 LOUISVILLE KY 40299 |
| SOUTHERN GLAZERS WINE SPIRITS OF LA | 14911 QUORUM DRIVE SUITE 400 DALLAS TX 75254 |
| SOUTHERN GLAZERS WINE SPIRITS OF MD | 7001 QUAD AVENUE BALTIMORE MD 21237 |
| SOUTHERN GLAZERS WINE SPIRITS OF MN | 701 INDUSTRIAL BLVD NE STE B MINNEAPOLIS MN 55413 |
| SOUTHERN GLAZERS WINE SPIRITS OF NV | 8400 SOUTH JONES BOULEVARD LAS VEGAS NV 89139 |
| SOUTHERN GLAZERS WINE SPIRITS OF OH | 14911 QUORUM DRIVE SUITE 400 DALLAS TX 75254 |
| SOUTHERN GLAZERS WINE SPIRITS OF TN | 6290 SHELBY VIEW DRIVE MEMPHIS TN 38134 |
| SOUTHERN GLAZERS WINE SPIRITS OF TX | 14911 QUORUM DRIVE SUITE 400 DALLAS TX 75254 |
| SOUTHERN LAWN | 1654 AURARIA RD DAWSONVILLE GA 30534 |
| SOUTHERN LAWN | SOUTHERN LAWN 1654 AURARIA RD DAWSONVILLE GA 30534 |
| SOUTHERN LIGHTING SERVICES | PO BOX 7599 OCEAN ISLE BEACH NC 28469-1599 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN MARYLAND ELEC COOP | PO BOX 62261 BALTIMORE MD 21264-2261 |
| SOUTHERN MECH AIR AND REFRIG CO LLC | PO BOX 240877 MONTGOMERY AL 36124 |
| SOUTHERN NATURAL FOODS | 644 SAINT JOHN COURT KNOXVILLE TN 37934 |
| SOUTHERN NEVADA HEALTH DISTRICT | PO BOX 845688 LOS ANGELES CA 90084 |
| SOUTHERN OUTDOOR SERVICES OF NC INC | PO BOX 1087 HUNTERSVILLE NC 28070 |
| SOUTHERN SHOPPING CENTER LLC | PO BOX 8500 LOCKBOX 7327 FBO ROYAL BANK OF SCOTLAND PLC PHILADELPHIA PA 19178 |
| SOUTHERN SHOPPING CENTER LLC | 168 BUSINESS PARK DRIVE SUITE 200 VIRGINIA BEACH VA 23462 |
| SOUTHERN STATES ENVIRONMENTAL LLC | P O BOX 53084 FAYETTEVILLE NC 28305 |
| SOUTHERN STATES ENVIRONMENTAL LLC | 2430 WADE STEDMAN RD STEDMAN NC 28391 |
| SOUTHERN TURF MANAGEMENT | PO BOX 467 CENTERVILLE GA 31028 |
| SOUTHPAW ELECTRIC INC | 91 STALLION ROAD HOBOKEN GA 31542 |
| SOUTHPOINT CROSSING | PO BOX 532955 C/O REGENCY CENTERS ATLANTA GA 30353 |
| SOUTHSIDE COMMUNITIES FIRE PROTECTION | 1399 DEAN FOREST RD SAVANNAH GA 31405 |
| SOUTHTRUST BANK OF ALABAMA NA | PO BOX 2554 BIRMINGHAM AL 35290-0001 |
| SOUTHTRUST BANK OF NORTHWEST FLORIDA | 91 N.W. RACETRACK ROAD FORT WALTON BEACH FL 32547 |
| SOUTHWEST DISTRIBUTORS INC | P O BOX 1148 SUMMIT MS 39666 |
| SOUTHWEST GAS CORPORATION | ATTN BANKRUPTCY DESK PO BOX 1498 VICTORVILLE CA 92393 |
| SOUTHWEST PACKAGE STORE LLC | 1524 DELAWARE AVE MCCOMB MS 39648 |
| SOUTHWEST REGIONAL TAX BUREAU | ONE CENTINNIAL WAY SCOTTSDALE PA 15683 |
| SOUTHWESTERN CENTRAL SCHOOL | PO BOX 1289 BUFFALO NY 14240-1289 |
| SOUTHWESTERN ELECTRIC POWER | C/O AMERICAN ELECTRIC POWER ATTN 371496 500 ROSS ST 154-0470 PITTSBURGH PA 15262-0001 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| SOUZAN HADGI | ADDRESS ON FILE |
| SOVA DEBNATH | ADDRESS ON FILE |
| SOVEREIGN BANK | 3 HUNTINGTON QUAD, STE 101 MELVILLE NY 11747 |
| SOYOUBOU NDIAYE | ADDRESS ON FILE |
| SPAIN DAVIS | ADDRESS ON FILE |
| SPANOS PAINTING INC | 13 JAMAICA AVE PORT JEFFERSON NY 11777 |
| SPARK ANALYTICS | 888 PARK AVENUE 6TH FLOOR NEW YORK NY 10075 |
| SPARKLE BRITT | ADDRESS ON FILE |
| SPARKLE CARPET CLEANING CO INC | 1222 SOUTH MAIN AVENUE SCRANTON PA 18504 |
| SPARKLE RILEY | ADDRESS ON FILE |
| SPARKLIGHT | PO BOX 9001009 LOUISVILLE KY 40290 |
| SPARTANBURG COUNTY | PO BOX 100260 COLUMBIA SC 29202-3260 |
| SPEARS SERVICES | 3300 BROWNS MILL RD SUITE 700 JOHNSON CITY TN 37601 |
| SPECIAL SITUATIONS INVESTING GROUP | 200 WEST STREET, 15TH FLOOR NEW YORK NY 10282 |
| SPECIALIZED LAWN CARE INC | PO BOX 461 INDIAN RIVER MI 49749 |
| SPECIALTY BEVERAGE LLC | 5401 EUBANK ROAD SANDSTON VA 23150 |
| SPECIALTY STAINLESS LLC | PO BOX 20254 KNOXVILLE TN 37940 |
| SPECTRA RECYCLING INC | C/O SPECTRA ENVIRONMENTAL GROUP INC 225 BROOKDALE RD MARYVILLE TN 37801-5122 |
| SPECTRA RECYCLING INC | PO BOX 5898 MARYVILLE TN 37802 |
| SPENCER ALVES | ADDRESS ON FILE |
| SPENCER BENNING | ADDRESS ON FILE |
| SPENCER BERRY | ADDRESS ON FILE |
| SPENCER BERTOK | ADDRESS ON FILE |
| SPENCER BOAN | ADDRESS ON FILE |
| SPENCER CARRIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPENCER COLLINS | ADDRESS ON FILE |
| SPENCER CRUNKLETON | ADDRESS ON FILE |
| SPENCER EDENS | ADDRESS ON FILE |
| SPENCER GARDNER | ADDRESS ON FILE |
| SPENCER GENTRY | ADDRESS ON FILE |
| SPENCER HALL | ADDRESS ON FILE |
| SPENCER HALL | ADDRESS ON FILE |
| SPENCER HANSON | ADDRESS ON FILE |
| SPENCER HARVILLE | ADDRESS ON FILE |
| SPENCER HEPLER | ADDRESS ON FILE |
| SPENCER HICKS | ADDRESS ON FILE |
| SPENCER HUDSON | ADDRESS ON FILE |
| SPENCER LADD | ADDRESS ON FILE |
| SPENCER LANDSCAPING INC | 5338 ST RT 571 GREENVILLE OH 45331 |
| SPENCER LEE | ADDRESS ON FILE |
| SPENCER MORET | ADDRESS ON FILE |
| SPENCER NASH | ADDRESS ON FILE |
| SPENCER PRAY | ADDRESS ON FILE |
| SPENCER RISDEN | ADDRESS ON FILE |
| SPENCER ROCERETO | ADDRESS ON FILE |
| SPENCER SENEFF | ADDRESS ON FILE |
| SPENCER SHANK | ADDRESS ON FILE |
| SPENCER STEPHENS | ADDRESS ON FILE |
| SPENCER STEWARD | ADDRESS ON FILE |
| SPENCER STONE | ADDRESS ON FILE |
| SPENCER THOMAS | ADDRESS ON FILE |
| SPENCER TUCKER | ADDRESS ON FILE |
| SPENCER WILLIAMS | ADDRESS ON FILE |
| SPENCER WILSON | ADDRESS ON FILE |
| SPENCER WOLFE | ADDRESS ON FILE |
| SPENCIARA HUGHES | ADDRESS ON FILE |
| SPENSER MILLER | ADDRESS ON FILE |
| SPERANZA PULIDO | ADDRESS ON FILE |
| SPERRY TENTS | 28 PATTERSON BROOK ROAD UNIT 2 WEST WAREHAM MA 02576 |
| SPIELBERGER LAW GROUP LLC | 202 S HOOVER BLVD TAMPA FL 33609 |
| SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE NORTH SYRACUSE NY 13212 |
| SPIRE | PO BOX 2224 BIRMINGHAM AL 35246 |
| SPIRE | C/O MGE BANKRUPTCY 700 MARKET ST SAINT LOUIS MO 63101 |
| SPIRE MISSOURI | F/K/A LACLEDE GAS COMPANY C/O MGE BANKRUPTCY 700 MARKET ST SAINT LOUIS MO 63101 |
| SPIRIT MARKETING LLC | 700 BROADWAY BLVD SUITE 101 KANSAS CITY MO 64105 |
| SPIRIT SANZONE DISTRIBUTORS CO INC | 6495 FLY ROAD EAST SYRACUSE NY 13057 |
| SPIRIT SHOPPE | 1404 BUCKHANNON PIKE NUTTER FORT WV 26301 |
| SPIRIT STOP | P O BOX 535816 GRAND PRAIRIE TX 75053 |
| SPIRITS OF MADEIRA SS | 6917 MIAMI AVE CINCINNATI OH 45243 |
| SPIRO KOROVESIS | ADDRESS ON FILE |
| SPLIT MOUNTAIN EMERG PHYS LLC | PO BOX 38071 PHILADELPHIA PA 19101 |
| SPM REAL ESTATE GEORGESVILLE LLC | C/O JUPITER REALTY GROUP INC 4901 HUNT ROAD SUITE 102 CINCINNATI OH 45242 |
| SPORTS MEDIA | 722 DULANEY VALLEY RD 267 TOWSON MD 21204 |

| Claim Name | Address Information |
|---|---|
| SPOTLESS TAPPS | 39 JERSEYTOWN RD DANVILLE PA 17821 |
| SPOTLESS WINDOWS LLC | PO BOX 71312 RICHMOND VA 23229 |
| SPOTSYLVANIA COUNTY HEALTH DEPT | PO BOX 126 SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY SALES TAX | PO BOX 175 COMMISSIONER OF THE REVENUE SPOTSYLVANIA VA 22553 |
| SPRAGUE OPERATING RESOURCES | 185 INTERNATIONAL DR PORTSMOUTH NH 03801 |
| SPRAGUE OPERATING RESOURCES | PO BOX 536469 PITTSBURGH PA 15253 |
| SPRIGGS DISTRIBUTING CO CENTRAL | 140 THIRD AVE W HUNTINGTON WV 25701 |
| SPRIGGS DISTRIBUTING CO INC WEST DIV | 140 W 3RD AVE HUNTINGTON WV 25701 |
| SPRING BABCOCK | ADDRESS ON FILE |
| SPRING LAKE CHAMBER OF COMMERCE INC | PO BOX 333 SPRING LAKE NC 28390 |
| SPRING WEST | ADDRESS ON FILE |
| SPRINGDALE TAX COMMISSION | 11700 SPRINGFIELD PIKE SPRINGDALE OH 45246 |
| SPRINGFIELD GREENE COUNTY HEALTH DEPT | 227 E. CHESTNUT EXPRESSWAY SPRINGFIELD MO 65802 |
| SPRINGFIELD MALL | MGM OFFICE 1250 BALTIMORE PIKE ATTN: GENERAL MANAGER SPRINGFIELD PA 19064 |
| SPRINGWISE FACILITY MANAGEMENT | 1822 SOUTH BEND AVE SOUTH BEND IN 46637 |
| SPRINKLAWN IRRIGATION | PO BOX 4879 SPRINGFIELD IL 62708 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197 |
| SPURGEON CENTERS | ADDRESS ON FILE |
| SPURGEON DAY | ADDRESS ON FILE |
| SQUEAKY KLEAN SERVICE CO LLC | 1540 ROBIN HOOD ST LAFAYETTE CO 80026 |
| SQUEEGEE GUY WINDOW CLEANING | 509 LOUDON AVE WAYNESBORO VA 22980-2728 |
| SR PERROTT INC | 1280 NORTH US HIGHWAY 1 ORMOND BEACH FL 32174 |
| SRINIVASULU KYATHAM | ADDRESS ON FILE |
| SRJ RESTAURANTS INC | 22638 EAGLES WATCH DR LAND O LAKES FL 34639 |
| SRJ RESTAURANTS, INC | D/B/A WINNERS GRILL ATTN: ROBERT AND SHERRIE ALDAY 22638 EAGLES WATCH DRIVE LAND OLAKES FL 34639 |
| SRK HARRIMAN LLC SRINIVASULU KYATHAM | ATTENTION: SRINIVASULU KYATHAM 992 STONEBRIDGE CIRCLE COOKEVILLE TN 38501 |
| SRP | PO BOX 80062 PRESCOTT AZ 86304-8062 |
| SRS REAL ESTATE PARTNERS | ATTN GARRETT COLBURN 610 NEWPORT CTR DR, STE 1500 NEWPORT BEACH CA 92660 |
| SRS REAL ESTATE PARTNERS | 610 NEWPORT CENTER DR, STE 1500 NEWPORT BEACH CA 92660 |
| SS SERVICE CORP | 30 ROBERT W BOYDEN RD, A100 TAUNTON MA 02780 |
| SS TOTAL FLOOR CARE AND RESTORATION | 588 GA HWY 271 ELLAVILLE GA 31806 |
| ST BERNARD TAX DEPARTMENT | 110 WASHINGTON AVE ST BERNARD OH 45217 |
| ST CHARLES COUNTY COLLECTOR | 201 N SECOND ST ROOM 134 ST. CHARLES MO 63301 |
| ST CHARLES COUNTY DEPT OF COMMUNITY | HEALTH AND ENVIRONMENT 201 N. SECOND ST. SUITE 410 ST. CHARLES MO 63301 |
| ST CHARLES COUNTY DEPT OF HEALTH | 1650 BOONES LICK RD ENVIROMENTAL HEALTH ST CHARLES MO 63301 |
| ST CHARLES COUNTY GOVERNMENT | 201 N SECOND ST RM 541 ST CHARLES MO 63301 |
| ST CLAIR CO HEALTH DEPARTMENT | PO BOX 627 PELL CITY AL 35125 |
| ST CLAIR COUNTY | 1815 COGSWELL AVE STE 212 PELL CITY AL 35125 |
| ST CLAIR COUNTY | 1815 COGSWELL AVE STE 205 REVENUE COMMISSIONER PELL CITY AL 35125 |
| ST CLAIR COUNTY HEALTH DEPARTMENT | 19 PUBLIC SQ STE 150 BELLEVILLE IL 62220 |
| ST CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQUARE STE 150 BELLEVILLE IL 62220 |
| ST CLAIR COUNTY JUDGE OF PROBATE | 165 5TH AVENUE PO BOX 220 ASHVILLE AL 35953 |
| ST JOHN & PARTNERS ADVERTISING & | PUBLIC RELATIONS INC ATTN LAURIE SULLIVAN, FINANCE DIR 1301 RIVERPLACE BLVD, STE 200 JACKSONVILLE FL 32207 |
| ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 TAX COLLECTOR ST AUGUSTINE FL 32085 |
| ST JOHNS COUNTY UTILITY DEPT | 1205 SR 16 ST AUGUSTINE FL 32084 |
| ST JOHNS COUNTY UTILITY DEPT | PO DRAWER 3006 ST AUGUSTINE FL 32085 |
| ST JOHNS COUNTY UTILITY DEPT | PO DRAWER 3006 ST AUGUSTINE FL 32085-3006 |

| Claim Name | Address Information |
|---|---|
| ST JOSEPH LAWN CARE | 316 SUGARTRACE LANE NEW IBERIA LA 70563 |
| ST LOUIS COUNTY DEPARTMENT OF HEALTH | 6121 N HANLEY RD BERKELEY MO 63134 |
| ST LOUIS COUNTY DEPT OF PUBLIC WORKS | 41 S CENTRAL ACCOUNTING SECTION CLAYTON MO 63105 |
| ST LOUIS COUNTY TAX COLLECTOR | 41 S CENTRAL AVE COLLECTOR OF REVENUE ST LOUIS MO 63105 |
| ST LUCIE WEST COMMERCIAL ASSOC | PO BOX 028100 RESIDENTIAL FLORID MIAMI FL 33102 |
| ST LUCIE WEST COMMERCIAL ASSOC | C/O F'MTSERVICE RESIDENTIAL 543 NW LAKE WHITNEY PLACE, STE 101 PORT ST. LUCIE FL 34986 |
| ST LUKES HOSPITAL MONROE | PO BOX 780629 PHILADELPHIA PA 19178 |
| ST LUKES PHYS SPECIALISTS INC | PO BOX 5386 BETHLEHEM PA 18015 |
| ST MARYS CO METROPOLITAN COMM | 23121 CAMDEN WAY CALIFORNIA MD 20619 |
| ST MARYS COUNTY TREASURER | PO BOX 653 41770 BALDRIDGE STREET LEONARDTOWN MD 20650 |
| ST MARYS PLUMBING HEATING AND COOLING | 1031 S MICHAEL RD ST MARYS PA 15857 |
| ST PETERSBURG MEDICAL CENTER | 6500 38TH AVE N ST PETERSBURG FL 33710 |
| ST ROBERT CITY | 194 EASTLAWN AVENUE SUITE A ST. ROBERT MO 65584 |
| ST TAMMANY PARISH TAX COLLECTOR | 701 N COLUMBIA ST COVINGTON LA 70433 |
| ST. LUCIE DINING ENTERPRISES | 55 N.E 5TH AVE STE 403 ATTN: ALI ONUR BOCA RATON FL 33432 |
| STACCI HENDRIX | ADDRESS ON FILE |
| STACEE WEST | ADDRESS ON FILE |
| STACEY ALLISON | ADDRESS ON FILE |
| STACEY BARHAM | ADDRESS ON FILE |
| STACEY BELL | ADDRESS ON FILE |
| STACEY BRANDNER | ADDRESS ON FILE |
| STACEY BROTHERS | ADDRESS ON FILE |
| STACEY BURKE | ADDRESS ON FILE |
| STACEY CAIN | ADDRESS ON FILE |
| STACEY COLER | ADDRESS ON FILE |
| STACEY CONNOLLY | ADDRESS ON FILE |
| STACEY DAVIS | ADDRESS ON FILE |
| STACEY DOUGLAS | ADDRESS ON FILE |
| STACEY DOWLING JR | ADDRESS ON FILE |
| STACEY DRAKEFORD | ADDRESS ON FILE |
| STACEY EDWARDS | ADDRESS ON FILE |
| STACEY FIERRO | ADDRESS ON FILE |
| STACEY HAMILTON | ADDRESS ON FILE |
| STACEY HICKS | ADDRESS ON FILE |
| STACEY HOWTON | ADDRESS ON FILE |
| STACEY HUMMEL | ADDRESS ON FILE |
| STACEY HURST | ADDRESS ON FILE |
| STACEY KAZAR | ADDRESS ON FILE |
| STACEY KELNHOFER | ADDRESS ON FILE |
| STACEY KNIGHT | ADDRESS ON FILE |
| STACEY LANDON | ADDRESS ON FILE |
| STACEY LOGSDON | ADDRESS ON FILE |
| STACEY MACK | ADDRESS ON FILE |
| STACEY MARTIN | ADDRESS ON FILE |
| STACEY MIKULSKI | ADDRESS ON FILE |
| STACEY MORAVEC | ADDRESS ON FILE |
| STACEY MORRIS | ADDRESS ON FILE |
| STACEY NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STACEY ODONAL | ADDRESS ON FILE |
| STACEY PETTUS | ADDRESS ON FILE |
| STACEY PINILLA | ADDRESS ON FILE |
| STACEY PRIMEAUX | ADDRESS ON FILE |
| STACEY ROBINSON | ADDRESS ON FILE |
| STACEY SALMEN | ADDRESS ON FILE |
| STACEY SPARKS | ADDRESS ON FILE |
| STACEY TAYLOR | ADDRESS ON FILE |
| STACEY TIBBS | ADDRESS ON FILE |
| STACEY TOTTEN | ADDRESS ON FILE |
| STACEY TURNER | ADDRESS ON FILE |
| STACEY VALCOURT | ADDRESS ON FILE |
| STACEY VANOVER | ADDRESS ON FILE |
| STACEY VEZINA | ADDRESS ON FILE |
| STACEY WILKERSON | ADDRESS ON FILE |
| STACEY WILLIAMS | ADDRESS ON FILE |
| STACEY ZENSZER | ADDRESS ON FILE |
| STACI BAKER | ADDRESS ON FILE |
| STACI BROCK | ADDRESS ON FILE |
| STACI BRYAN | ADDRESS ON FILE |
| STACI CHRISTINE | ADDRESS ON FILE |
| STACI LAUBAUSKAS | ADDRESS ON FILE |
| STACI MARTIN | ADDRESS ON FILE |
| STACI MOREHEAD | ADDRESS ON FILE |
| STACI RICHARDSON | ADDRESS ON FILE |
| STACI WILLIAMS | ADDRESS ON FILE |
| STACIA BARNARD | ADDRESS ON FILE |
| STACIA EDWARDS | ADDRESS ON FILE |
| STACIA WHISPELL | ADDRESS ON FILE |
| STACIE BLATTER | ADDRESS ON FILE |
| STACIE DILLINGHAM | ADDRESS ON FILE |
| STACIE FIELD | ADDRESS ON FILE |
| STACIE GILLIARD | ADDRESS ON FILE |
| STACIE HUFFMAN | ADDRESS ON FILE |
| STACIE HYDE | ADDRESS ON FILE |
| STACIE JOHNSON MORELAND | ADDRESS ON FILE |
| STACIE PINO | ADDRESS ON FILE |
| STACIE SCHAADE | ADDRESS ON FILE |
| STACIE SELLERS | ADDRESS ON FILE |
| STACIE SWANN | ADDRESS ON FILE |
| STACIE VALONE | ADDRESS ON FILE |
| STACY BIRDINE | ADDRESS ON FILE |
| STACY BOLTON | ADDRESS ON FILE |
| STACY CARRIS | ADDRESS ON FILE |
| STACY CONAWAY | ADDRESS ON FILE |
| STACY COUGHLAN | ADDRESS ON FILE |
| STACY DAVIDSON | ADDRESS ON FILE |
| STACY ELLIS | ADDRESS ON FILE |
| STACY GOBERN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STACY GOLDEN | ADDRESS ON FILE |
| STACY GRAHAM | ADDRESS ON FILE |
| STACY GREGER | ADDRESS ON FILE |
| STACY GUSCATT | ADDRESS ON FILE |
| STACY HANDLEMAN | ADDRESS ON FILE |
| STACY HARRIS | ADDRESS ON FILE |
| STACY HENNING | ADDRESS ON FILE |
| STACY HOFFMAN | ADDRESS ON FILE |
| STACY JOHNSON | ADDRESS ON FILE |
| STACY KEELE | ADDRESS ON FILE |
| STACY KELLEY | ADDRESS ON FILE |
| STACY KIEFER | ADDRESS ON FILE |
| STACY KILLALEA | ADDRESS ON FILE |
| STACY LOWDERMILK | ADDRESS ON FILE |
| STACY MARSHALL | ADDRESS ON FILE |
| STACY MARTIN | ADDRESS ON FILE |
| STACY MARTIN | ADDRESS ON FILE |
| STACY MARTINEZ | ADDRESS ON FILE |
| STACY MCKENNA | ADDRESS ON FILE |
| STACY MORRIS | ADDRESS ON FILE |
| STACY PACE | ADDRESS ON FILE |
| STACY PASSAFIUME | ADDRESS ON FILE |
| STACY PILGRIM | ADDRESS ON FILE |
| STACY PIXLEY | ADDRESS ON FILE |
| STACY POOLE | ADDRESS ON FILE |
| STACY POTTER | ADDRESS ON FILE |
| STACY REDINGER | ADDRESS ON FILE |
| STACY RHEYNE | ADDRESS ON FILE |
| STACY ROBERTSON | ADDRESS ON FILE |
| STACY ROBINSON | ADDRESS ON FILE |
| STACY SPEIGLE | ADDRESS ON FILE |
| STACY STOKES | ADDRESS ON FILE |
| STACY TAYLOR | ADDRESS ON FILE |
| STACY TAYLOR | ADDRESS ON FILE |
| STACY TESTERMAN | ADDRESS ON FILE |
| STACY TRIPLIN | ADDRESS ON FILE |
| STACY URBANSKI | ADDRESS ON FILE |
| STACY VARNELL | ADDRESS ON FILE |
| STACY WHITE | ADDRESS ON FILE |
| STAFFORD COUNTY ENVIRONMENTAL | HEALTH DEPT PO BOX 365 STAFFORD VA 22555 |
| STAFFORD COUNTY FIRE DEPARTMENT | PO BOX 339 OFFICE OF THE FIRE MARSHAL STAFFORD VA 22555 |
| STAFFORD FIELDS | ADDRESS ON FILE |
| STAFFORD GOODMAN | ADDRESS ON FILE |
| STAFFORD LEWIS | ADDRESS ON FILE |
| STAFFORD RT LLC | C/O STAFFORD PROPERTIES INC 3050 PEACHTREE ROAD NW SUITE LL-50 ATLANTA GA 30305 |
| STAGNARO DISTRIBUTING LLC OH | 351 WILMER AVENUE CINCINNATI OH 45226 |
| STAIN PRO CARPET CLEANING CO | 5417 FLEMINGTON RD ELLABELL GA 31308 |
| STALLINGS INNOVATIONS LLC | 378 MCCRARY RD GUSTON KY 40142 |

| Claim Name | Address Information |
|---|---|
| STAN DANIELS | ADDRESS ON FILE |
| STAN RADAKE | ADDRESS ON FILE |
| STAN SETAS PRODUCE CO LLC | 214 REASONER STREET LANSING MI 48906 |
| STAN SHARP | ADDRESS ON FILE |
| STAN WARE | ADDRESS ON FILE |
| STANDARD DISTRIBUTORS INC | PO BOX 68 GASTONIA NC 28053 |
| STANDARD PRODUCE CO INC | 140 GARRETT ST CHARLOTTESVILLE VA 22902 |
| STANDARD SALES COMPANY LP KY LOUISVILLE | 4400 PRODUCE ROAD LOUISVILLE KY 40218 |
| STANFORD PULLEN | ADDRESS ON FILE |
| STANFORD WILLIAMS | ADDRESS ON FILE |
| STANISLAV LARRANCE | ADDRESS ON FILE |
| STANLEY ARTUS COOPER | ADDRESS ON FILE |
| STANLEY BILODEAU | ADDRESS ON FILE |
| STANLEY BROWN | ADDRESS ON FILE |
| STANLEY BROWN | ADDRESS ON FILE |
| STANLEY BURRELL | ADDRESS ON FILE |
| STANLEY CENATUS | ADDRESS ON FILE |
| STANLEY COBB | ADDRESS ON FILE |
| STANLEY CONVERGENT SECURITY SOLUTIONS | INC 8350 SUNLIGHT DRIVE FISHERS IN 46037 |
| STANLEY COSBY | ADDRESS ON FILE |
| STANLEY DUKES | ADDRESS ON FILE |
| STANLEY ELMORE | ADDRESS ON FILE |
| STANLEY FORD | ADDRESS ON FILE |
| STANLEY GIBSON | ADDRESS ON FILE |
| STANLEY GOODMAN | ADDRESS ON FILE |
| STANLEY GREEN | ADDRESS ON FILE |
| STANLEY GREENE | ADDRESS ON FILE |
| STANLEY HALIBURTON | ADDRESS ON FILE |
| STANLEY INGRAM | ADDRESS ON FILE |
| STANLEY J CARVER | ADDRESS ON FILE |
| STANLEY JONES | ADDRESS ON FILE |
| STANLEY JORDAN | ADDRESS ON FILE |
| STANLEY JOY | ADDRESS ON FILE |
| STANLEY MERISIER | ADDRESS ON FILE |
| STANLEY MOTLEY | ADDRESS ON FILE |
| STANLEY OAKLEY | ADDRESS ON FILE |
| STANLEY ROBINSON | ADDRESS ON FILE |
| STANLEY ROBINSON | ADDRESS ON FILE |
| STANLEY ROUNDTREE | ADDRESS ON FILE |
| STANLEY SIMMONS | ADDRESS ON FILE |
| STANLEY STEEMER | 5800 INNOVATION DR DUBLIN OH 43016 |
| STANLEY STEEMER | 1250 PETERS RD TROY OH 45373 |
| STANLEY STEEMER CARPET CLEANING | 8545 LOGANSPORT ROAD PERU IN 46970 |
| STANLEY STEEMER CARPET CLEANING | 2205 FORTE COURT MARYLAND HEIGHTS MO 63043 |
| STANLEY STEEMER INC | 8545 LOGANSPORT ROAD PERU IN 46970 |
| STANLEY STEEMER INTERNATIONAL INC | 5800 INNOVATION DR DUBLIN OH 43016 |
| STANLEY STEEMER OF ATLANTA | 3730 HONEYSUCKLE LN ATLANTA GA 30340 |
| STANLEY STEEMER OF GREATER TERRE HAUTE | 1203 MULBERRY ST TERRE HAUTE IN 47807 |
| STANLEY STEEMER OF GULF COAST | 1757 BENBOW CT APOPKA FL 32703 |

| Claim Name | Address Information |
| --- | --- |
| STANLEY STEEMER OF MUNCIE LLC | 3408 W MOORE RD MUNCIE IN 47304 |
| STANLEY STEEMER OF MUNCIE LLC | 3408 W MOORE RD MUNCIE IN 47304-5942 |
| STANLEY STEEMER OF THE CAROLINAS LLC | 1235 BROUGHTON BLVD FLORENCE SC 29501 |
| STANLEY STEEMER OF TRI CITIES | 1171 SHIPP ST SUITE A KINGSPORT TN 37660 |
| STANLEY STOLL | ADDRESS ON FILE |
| STANLEY TAYLOR | ADDRESS ON FILE |
| STANLEY THOMPSON | ADDRESS ON FILE |
| STANLEY TUCKER | ADDRESS ON FILE |
| STANLEY TURNER | ADDRESS ON FILE |
| STANLEY UKA | ADDRESS ON FILE |
| STANLEY WELLS | ADDRESS ON FILE |
| STANLEY WINSTON | ADDRESS ON FILE |
| STANLEY YOUNG | ADDRESS ON FILE |
| STANLEY ZIMMERMAN | ADDRESS ON FILE |
| STANLEYS SEPTIC TANK SERVICE AND | CONSTRUCTION COMPANY INC 187 NORRIDGEWOCK ROAD FAIRFIELD ME 04937 |
| STANLISHA SHAFFER BERRY | ADDRESS ON FILE |
| STAPANIE DAMRON | ADDRESS ON FILE |
| STAPHON KING | ADDRESS ON FILE |
| STAPLES ADVANTAGE | P O BOX 105748 ATLANTA GA 30348 |
| STAPLES BUSINESS ADVANTAGE | ATTN TOM RIGGLEMAN 7 TECHNOLOGY CIR COLUMBIA SC 29203 |
| STAR BARNES | ADDRESS ON FILE |
| STAR BERGER | ADDRESS ON FILE |
| STAR CITY IGA | PO BOX 9 PRESQUE ISLE ME 04769 |
| STAR CLARK | ADDRESS ON FILE |
| STAR JAMISON | ADDRESS ON FILE |
| STAR SALAZAR | ADDRESS ON FILE |
| STAR SPURLIN | ADDRESS ON FILE |
| STAR VENDING INC | 3009 N CENTRAL ST KNOXVILLE TN 37917 |
| STARK CO METROPOLTN SEWER DIST | 1701 MAHONING RD NE CANTON OH 44711 |
| STARK CO METROPOLTN SEWER DIST | PO BOX 9972 CANTON OH 44711 |
| STARK COUNT HEALTH DEPT | 7235 WHIPPLE AVE STE B NORTH CANTON OH 44720 |
| STARK COUNTY | PO BOX 9972 CANTON OH 44711-0972 |
| STARK COUNTY HEALTH DEPT | 7235 WHIPPLE AVE STE B NORTH CANTON OH 44720 |
| STARLA HERRIN | ADDRESS ON FILE |
| STARLA SLEAP | ADDRESS ON FILE |
| STARLA WADDELL | ADDRESS ON FILE |
| STARLENE JACKSON | ADDRESS ON FILE |
| STARLETTE POTTS | ADDRESS ON FILE |
| STARLEX DORCELY | ADDRESS ON FILE |
| STARLEY BULLARD | ADDRESS ON FILE |
| STARLYNN MORRIS | ADDRESS ON FILE |
| STARNES REFRIGERATION | & AIR CONDITIONING INC 4082 US HWY 19 PO BOX 2259 LEBANON VA 24266 |
| STARR CHAVIS | ADDRESS ON FILE |
| STARR DIXON | ADDRESS ON FILE |
| STARR EQUIPMENT CO INC | 2626 EAST MAGNOLIA AVE KNOXVILLE TN 37914 |
| STARR GORMAN | ADDRESS ON FILE |
| STARR HILL VINEYARD AND WINERY | 861 BAILEY RD CURWENSVILLE PA 16833 |
| STARR INDEMNITY & LIAB. CO. | 399 PARK AVE NEW YORK NY 10022 |
| STARR MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STARR POMPURA | ADDRESS ON FILE |
| STARR ROSE | ADDRESS ON FILE |
| STARR WELLS | ADDRESS ON FILE |
| STARR ZANES | ADDRESS ON FILE |
| STARRA GRIBBLE | ADDRESS ON FILE |
| STARRIA TURNER | ADDRESS ON FILE |
| STARWOOD OF MYRTLE BEACH INC | 226 BUSH DRIVE MYRTLE BEACH SC 29579 |
| STASI EBERT | ADDRESS ON FILE |
| STASIA BUTTS | ADDRESS ON FILE |
| STASIA LUEVANO | ADDRESS ON FILE |
| STATE ALARM | CORPORATE OFFICES 5956 MARKET ST YOUNGSTOWN OH 44512 |
| STATE BOARD OF WORKERS COMPENSATION | P O BOX 101427 ATLANTA GA 30392 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 INDIANAPOLIS IN 46206 |
| STATE CORPORATION COMMISSION | CLERKS OFFICE 1300 E MAIN STREET RICHMOND VA 23219 |
| STATE DISTRIBUTING COMPANY | RT 58 BRIDGEPORT ANNMOORE RD CLARKSBURG WV 26301 |
| STATE DISTRIBUTING COMPANY | 400 W INDUSTRIAL LAKE DR LINCOLN NE 68528 |
| STATE LIQUOR AGENCY GIANT EAGLE | 26840 BROOKPARK ROAD EXTN NORTH OLMSTED OH 44070 |
| STATE LIQUOR AGENCY KROGER | 919 EAST STATE STREET ATHENS OH 45701 |
| STATE OF ALABAMA | 170 GREENVILLE BYPASS GREENVILLE AL 36037 |
| STATE OF ALABAMA | DEPT OF INDUSTRIAL RELATIONS 649 MONROE STREET ROOM 3678 MONTGOMERY AL 36131 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALABAMA DEPT OF PUBLIC HEALTH | 20371 CLYDE MABRY DR ATHENS AL 35611 |
| STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE OF ALABAMA UNCLAIMED PROPERTY DIV | PO BOX 302520 MONTGOMERY AL 36130 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: KEVIN G. CLARKSON 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501 |
| STATE OF ALASKA UNCLAIMED PROPERTY | ALASKA DEPT OF REVENUE TREASURY DIV UNCLAIMED PROP PO BOX 110405 JUNEAU AK 99811 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: MITZIE JESSOP TAASE AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 AMERICAN SAMOA |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: LESLIE RUTLEDGE 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA 1300 I ST, STE 1740 SACRAMENTO CA 95814-2919 |
| STATE OF CALIFORNIA DEPT OF | CONSUMER AFFAIRS P O BOX 942535 SACRAMENTO CA 94258 |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY 800 CAPITOL MALL MIC 55 SACRAMENTO CA 95814 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF CONNECTICUT DEPT OF REVENUE SVS | PO BOX 150406 HARTFORD CT 06115 |
| STATE OF DELAWARE | DIVISION OF REVENUE PO BOX 830 WILMINGTON DE 19899 |
| STATE OF DELAWARE | DIVISION OF REVENUE PO BOX 8754 WILMINGTON DE 19899 |
| STATE OF DELAWARE | 401 FEDERAL ST STE 4 DOVER DE 19901 |
| STATE OF DELAWARE | 1537 CHESTNUT GROVE ROAD DOVER DE 19904 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF DELAWARE CENTRAL BILLING | DIV PUBLIC HEALTH 417 FEDERAL ST DOVER DE 19901 |
| STATE OF FL DISBURSEMENT | SUPPORT DIVISION P O BOX 8500 TALLAHASSEE FL 32314 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF FLORIDA DEPT OF FINANCIAL SVCS | 200 EAST GAINES ST TALLAHASSEE FL 32399 |

| Claim Name | Address Information |
|---|---|
| STATE OF GEORGIA | 601 GREENE ST AUGUSTA GA 30901 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: CLARE E. CONNORS 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE G. WASDEN 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA | IN ATTNY GENERALS OFFICE DIVISION OF UNCLAIMED PROPERTY 302 WEST WASHINGTON ST 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: CURTIS T. HILL, JR. INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: TOM MILLER HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: DEREK SCHMIDT 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY | 700 CAPITAL AVE STE 152 FRANKFORT KY 40601 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: ANDY BESHEAR 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA | DEPT OF JUSTICE PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND | 45 CALVERT ST STE 1 ANNAPOLIS MD 21401-1994 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BRIAN E. FROSH 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: MAURA HEALEY 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPARTMENT 77003 DETROIT MI 48277-0003 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG, 7TH FL 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD WALTER SILLERS BLDG 550 HIGH ST, STE 1200 JACKSON MS 39201 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI | PO BOX 1272 UNCLAIMED PROPERTY DIVISION JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI | PO BOX 840 UNCLAIMED PROPERTY DIVISION JEFFERSON CITY MO 65105-0840 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: TIM FOX JUSTICE BLDG 215 N SANDERS ST HELENA MT 59620-1401 |
| STATE OF MS DEPT OF REVENUE ABC | 1286 GLUCKSTADT RD MADISON MS 39110 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE | NH DEPT REVENUE ADMIN PO BOX 1265 CONCORD NH 03302 |
| STATE OF NEW HAMPSHIRE | PO BOX 2160 DEPARTMENT OF LABOR CONCORD NH 03302 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: GORDON J. MACDONALD NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY | BUREAU OF BOILER COMPLIANCE PO BOX 392 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | PO BOX 663 DC BFCE-DORES TRENTON NJ 08646 |
| STATE OF NEW JERSEY | PO BOX 632 TRENTON NJ 08649-0632 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: GURBIR S. GREWAL RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS PO DRAWER 1508 SANTA FE NM 87504-1508 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NH - UC | ATTN: CASHIER PO BOX 2058 CONCORD NH 03302-2058 |
| STATE OF NORTH CAROLINA | DEPT OF REVENUE 33 DARLINGTON AVENUE WILMINGTON NC 26403 |
| STATE OF NORTH CAROLINA ATTORNEY | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |

| Claim Name | Address Information |
| --- | --- |
| GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: WAYNE STENEHJEM 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OH DEPT OF COMMERCE | PO BOX 40096 REYNOLDSBURG OH 43068 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: MIKE HUNTER 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON | 255 CAPITOL ST NE STE 151 SALEM OR 97310 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH CAROLINA DEPT OF REVENUE | 300 OUTLET POINTE BLVD COLUMBIA SC 29210 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: JASON RAVNSBORG 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSE | PO BOX 198649 UNCLAIMED PROPERTY DIVISION NASHVILLE TN 37219 |
| STATE OF TENNESSEE | 220 FRENCH LANDING DR BOILER INSPECTION UNIT NASHVILLE TN 37243 |
| STATE OF TENNESSEE | 220 FRENCH LANDING DR 4A NASHVILLE TN 37243-1002 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TENNESSEE DEPARTMENT OF HEALTH | PO BOX 198990 NASHVILLE TN 37219-8990 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT | STATE TREASURERS OFFICE PAVILION BLDG 4TH FLOOR 109 STATE STREET MONTPELIER VT 05609 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: TJ DONOVAN 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGIN ISLANDS ATTORNEY GENERAL | ATTN: DENISE N. GEORGE 3438 KRONPRINDSENS GADE GERS BLDG, 2ND FL ST. THOMAS VI 00802 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF VT-AGENCY OF HUMAN SERVICES | VT DEPARTMENT OF HEALTH 108 CHERRY STREET P.O. BOX 70 - DRAWER 30 BURLINGTON VT 05402-0070 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 W MAIN ST - PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL KENDRICK BUILDING 2320 CAPITOL AVE CHEYENNE WY 82002 |
| STATE SUPERIOR COURT OF TIFT COUNTY | 237 E 2ND ST ATTN COURT CLERK TIFTON GA 31794 |
| STATE TAX COMMISSIONER | STATE CAPITOL 600 E BOULEVARD AVE DEPT 127 BISMARCK ND 58505-0599 |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIV PO BOX 138 JACKSON MS 39205 |
| STATE TREASURERS OFFICE UPP | PO BOX 11778 UNCLAIMED PROPERTY PROGRAM COLUMBIA SC 29211 |
| STATESVILLE ABC BOARD 120 | 311 S CENTER ST STATESVILLE NC 28677 |
| STAVROULA TOTOLOU | ADDRESS ON FILE |
| STEAM PRO | 2713 SONIC DR VIRGINIA BEACH NV 23453 |
| STEAM PRO | 2713 SONIC DR VIRGINIA BEACH VA 23453 |
| STEAM PRO CLEANING SERVICES | 2907 RIDGEWOOD DR WEST PLAINS MO 65775 |

| Claim Name | Address Information |
|---|---|
| STEAM PRO OF TALLAHASSEE LLC | 8225 BRIDGE WATER TRAIL TALLAHASSEE FL 32312 |
| STEAM SOURCE | 3049 SALEM INDUSTRIAL DR WINSTON SALEM NC 27127 |
| STEAM WAY CENTRAL VIRGINIA | CARPET CARE OF CENTRAL VA INC 304 OAKLEY AVENUE LYNCHBURG VA 24501 |
| STEAMBRITE PROFESSIONAL FLOOR SERVICES | 10336 W CALLE DE EDENS PHOENIX AZ 85037 |
| STEAMING CARPET CLEANING | P O BOX 1451 SOUTHAVEN MS 38761 |
| STEAMING MAD | CLEANING RESTORATION 32331 KING RD NEW BOSTON MI 48164 |
| STEAMWAY OF CENTRAL VA | 304 OAKLEY AVE LYNCHBURG VA 24501 |
| STEAMWORKS | 1131 INDEPENDENCE DR ALABASTER AL 35007 |
| STEAVIE PETTID | ADDRESS ON FILE |
| STEFAN BAILEY | ADDRESS ON FILE |
| STEFAN DOBBS | ADDRESS ON FILE |
| STEFAN GARCIA | ADDRESS ON FILE |
| STEFAN GREEN | ADDRESS ON FILE |
| STEFAN HENDERSON | ADDRESS ON FILE |
| STEFAN-MICHAEL JOHNSON | ADDRESS ON FILE |
| STEFANI BROGDON | ADDRESS ON FILE |
| STEFANI HERNANDEZ | ADDRESS ON FILE |
| STEFANI RUDIGIER | ADDRESS ON FILE |
| STEFANI TUCKER | ADDRESS ON FILE |
| STEFANIE ADAMS | ADDRESS ON FILE |
| STEFANIE BRICKNELL | ADDRESS ON FILE |
| STEFANIE COE | ADDRESS ON FILE |
| STEFANIE CONNOLLY | ADDRESS ON FILE |
| STEFANIE CRANK | ADDRESS ON FILE |
| STEFANIE DRYMAN | ADDRESS ON FILE |
| STEFANIE EXLEY | ADDRESS ON FILE |
| STEFANIE GIVANS | ADDRESS ON FILE |
| STEFANIE GROSS | ADDRESS ON FILE |
| STEFANIE HARRIS | ADDRESS ON FILE |
| STEFANIE INFANTE | ADDRESS ON FILE |
| STEFANIE JEFFERSON | ADDRESS ON FILE |
| STEFANIE MCLAURIN | ADDRESS ON FILE |
| STEFANIE NEWMAN | ADDRESS ON FILE |
| STEFANIE NIEBEL | ADDRESS ON FILE |
| STEFANIE NOVINGER | ADDRESS ON FILE |
| STEFANIE PHILLIPS | ADDRESS ON FILE |
| STEFANIE RUSS | ADDRESS ON FILE |
| STEFANIE WERKLE | ADDRESS ON FILE |
| STEFANINE WASHINGTON | ADDRESS ON FILE |
| STEFANOU, PETER S AND BILJANA | 5926 BEECHHOLLOW CT CINCINNATI OH 45233 |
| STEFANY MCLAUGHLIN | ADDRESS ON FILE |
| STEFANY SANDOVAL | ADDRESS ON FILE |
| STEFAUN JONES | ADDRESS ON FILE |
| STEFEN WELLS | ADDRESS ON FILE |
| STEFFANI BECK | ADDRESS ON FILE |
| STEFFANI ROBINSON | ADDRESS ON FILE |
| STEFFANI WITTENMYER | ADDRESS ON FILE |
| STEFFANIE HORNE | ADDRESS ON FILE |
| STEFFEN FLEISCHMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEFFEN HERRMANN | ADDRESS ON FILE |
| STEFFON WHITE | ADDRESS ON FILE |
| STEFFOND JONES | ADDRESS ON FILE |
| STEFHAN GREEN | ADDRESS ON FILE |
| STEFON ROGERS | ADDRESS ON FILE |
| STEFONE LANGLEY | ADDRESS ON FILE |
| STEFPHEN WILDER | ADDRESS ON FILE |
| STEFVON ROBINSON | ADDRESS ON FILE |
| STELLA DASILVA | ADDRESS ON FILE |
| STELLA L DOYON | ADDRESS ON FILE |
| STELLA MEYER | ADDRESS ON FILE |
| STELLAMARIS ONYECHI | ADDRESS ON FILE |
| STELLINA CLAYTON | ADDRESS ON FILE |
| STEPFAN JONES | ADDRESS ON FILE |
| STEPFON GREEN | ADDRESS ON FILE |
| STEPHAINE SUMMARELL | ADDRESS ON FILE |
| STEPHAN BROOKS | ADDRESS ON FILE |
| STEPHAN BYRD | ADDRESS ON FILE |
| STEPHAN CARTER | ADDRESS ON FILE |
| STEPHAN COOK | ADDRESS ON FILE |
| STEPHAN PEARSON | ADDRESS ON FILE |
| STEPHAN WALLS | ADDRESS ON FILE |
| STEPHANE BAILEY | ADDRESS ON FILE |
| STEPHANI SALLEY | ADDRESS ON FILE |
| STEPHANIA RENGIFO | ADDRESS ON FILE |
| STEPHANIA WILLIAMS | ADDRESS ON FILE |
| STEPHANIE AFOLAHAN | ADDRESS ON FILE |
| STEPHANIE AIKENS | ADDRESS ON FILE |
| STEPHANIE ALBANESE | ADDRESS ON FILE |
| STEPHANIE ALGER | ADDRESS ON FILE |
| STEPHANIE ALLEN | ADDRESS ON FILE |
| STEPHANIE ALLEN | ADDRESS ON FILE |
| STEPHANIE ALLISON | ADDRESS ON FILE |
| STEPHANIE ANDERSON | ADDRESS ON FILE |
| STEPHANIE APPLE | ADDRESS ON FILE |
| STEPHANIE ARD | ADDRESS ON FILE |
| STEPHANIE ARELLANO | ADDRESS ON FILE |
| STEPHANIE ATHORN | ADDRESS ON FILE |
| STEPHANIE BAKER | ADDRESS ON FILE |
| STEPHANIE BALFORE | ADDRESS ON FILE |
| STEPHANIE BALSAMA | ADDRESS ON FILE |
| STEPHANIE BANDA | ADDRESS ON FILE |
| STEPHANIE BARRETT | ADDRESS ON FILE |
| STEPHANIE BARTON | ADDRESS ON FILE |
| STEPHANIE BATSON | ADDRESS ON FILE |
| STEPHANIE BECKER | ADDRESS ON FILE |
| STEPHANIE BELL | ADDRESS ON FILE |
| STEPHANIE BENNETT | ADDRESS ON FILE |
| STEPHANIE BENOIT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHANIE BLEVINS | ADDRESS ON FILE |
| STEPHANIE BLUM | ADDRESS ON FILE |
| STEPHANIE BOLANOS | ADDRESS ON FILE |
| STEPHANIE BONILLA | ADDRESS ON FILE |
| STEPHANIE BOWMAN | ADDRESS ON FILE |
| STEPHANIE BOYLES | ADDRESS ON FILE |
| STEPHANIE BRANCH | ADDRESS ON FILE |
| STEPHANIE BRANDA | ADDRESS ON FILE |
| STEPHANIE BRAY | ADDRESS ON FILE |
| STEPHANIE BRENNAN | ADDRESS ON FILE |
| STEPHANIE BUDREWICS | ADDRESS ON FILE |
| STEPHANIE BURNETTE | ADDRESS ON FILE |
| STEPHANIE BURNS | ADDRESS ON FILE |
| STEPHANIE BURTON | ADDRESS ON FILE |
| STEPHANIE BYRNE | ADDRESS ON FILE |
| STEPHANIE CAHN | ADDRESS ON FILE |
| STEPHANIE CALDERON | ADDRESS ON FILE |
| STEPHANIE CAPUTO | ADDRESS ON FILE |
| STEPHANIE CARPENTER | ADDRESS ON FILE |
| STEPHANIE CHAFFEE | ADDRESS ON FILE |
| STEPHANIE CHENOWETH | ADDRESS ON FILE |
| STEPHANIE CHES | ADDRESS ON FILE |
| STEPHANIE CHIARO | ADDRESS ON FILE |
| STEPHANIE CHISENHALL | ADDRESS ON FILE |
| STEPHANIE CITOWITZ | ADDRESS ON FILE |
| STEPHANIE CLONTZ | ADDRESS ON FILE |
| STEPHANIE COBB | ADDRESS ON FILE |
| STEPHANIE COFFMAN | ADDRESS ON FILE |
| STEPHANIE COLBURN | ADDRESS ON FILE |
| STEPHANIE COLEMAN | ADDRESS ON FILE |
| STEPHANIE COLEMAN | ADDRESS ON FILE |
| STEPHANIE COMEENS | ADDRESS ON FILE |
| STEPHANIE COOLEY | ADDRESS ON FILE |
| STEPHANIE CORBETT | ADDRESS ON FILE |
| STEPHANIE COWLEY | ADDRESS ON FILE |
| STEPHANIE CUTLER | ADDRESS ON FILE |
| STEPHANIE CUTLER | ADDRESS ON FILE |
| STEPHANIE CYPRET | ADDRESS ON FILE |
| STEPHANIE CZARNECKI | ADDRESS ON FILE |
| STEPHANIE DALLAS | ADDRESS ON FILE |
| STEPHANIE DE LA ROSA | ADDRESS ON FILE |
| STEPHANIE DEFURIA | ADDRESS ON FILE |
| STEPHANIE DEITZ | ADDRESS ON FILE |
| STEPHANIE DIORIO | ADDRESS ON FILE |
| STEPHANIE DITZLER | ADDRESS ON FILE |
| STEPHANIE DIVENTI | ADDRESS ON FILE |
| STEPHANIE DOBRINDT | ADDRESS ON FILE |
| STEPHANIE DODSON | ADDRESS ON FILE |
| STEPHANIE DOTSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE DOUDRICK MATASOVSKY | ADDRESS ON FILE |
| STEPHANIE EAKLE | ADDRESS ON FILE |
| STEPHANIE EATMON | ADDRESS ON FILE |
| STEPHANIE EDMONDS | ADDRESS ON FILE |
| STEPHANIE EKEN | ADDRESS ON FILE |
| STEPHANIE ELLINGSWORTH | ADDRESS ON FILE |
| STEPHANIE ENFANTE | ADDRESS ON FILE |
| STEPHANIE ERICSON | ADDRESS ON FILE |
| STEPHANIE ERWIN | ADDRESS ON FILE |
| STEPHANIE FERGUSON | ADDRESS ON FILE |
| STEPHANIE FERRER | ADDRESS ON FILE |
| STEPHANIE FLAGG | ADDRESS ON FILE |
| STEPHANIE FLORA | ADDRESS ON FILE |
| STEPHANIE FOLEY | ADDRESS ON FILE |
| STEPHANIE FOSTER | ADDRESS ON FILE |
| STEPHANIE FRALEY | ADDRESS ON FILE |
| STEPHANIE FURR | ADDRESS ON FILE |
| STEPHANIE GADOUA | ADDRESS ON FILE |
| STEPHANIE GATES | ADDRESS ON FILE |
| STEPHANIE GILLILAND | ADDRESS ON FILE |
| STEPHANIE GODWIN | ADDRESS ON FILE |
| STEPHANIE GOLD | ADDRESS ON FILE |
| STEPHANIE GOMEZ | ADDRESS ON FILE |
| STEPHANIE GONZALEZ | ADDRESS ON FILE |
| STEPHANIE GOOSIE | ADDRESS ON FILE |
| STEPHANIE GOVEO-MIRELES | ADDRESS ON FILE |
| STEPHANIE GRAHAM | ADDRESS ON FILE |
| STEPHANIE GRAY | ADDRESS ON FILE |
| STEPHANIE GREENE | ADDRESS ON FILE |
| STEPHANIE GREER | ADDRESS ON FILE |
| STEPHANIE GRIFFIN | ADDRESS ON FILE |
| STEPHANIE GUAMBANA | ADDRESS ON FILE |
| STEPHANIE HALL | ADDRESS ON FILE |
| STEPHANIE HALLER | ADDRESS ON FILE |
| STEPHANIE HAND | ADDRESS ON FILE |
| STEPHANIE HANDLEY | ADDRESS ON FILE |
| STEPHANIE HANDWERK | ADDRESS ON FILE |
| STEPHANIE HANLEY | ADDRESS ON FILE |
| STEPHANIE HARRIS | ADDRESS ON FILE |
| STEPHANIE HARRISON | ADDRESS ON FILE |
| STEPHANIE HAUSER | ADDRESS ON FILE |
| STEPHANIE HENSLEY | ADDRESS ON FILE |
| STEPHANIE HESKETH | ADDRESS ON FILE |
| STEPHANIE HIDROBO | ADDRESS ON FILE |
| STEPHANIE HILL | ADDRESS ON FILE |
| STEPHANIE HINTON | ADDRESS ON FILE |
| STEPHANIE HOGGE | ADDRESS ON FILE |
| STEPHANIE HOIUM | ADDRESS ON FILE |
| STEPHANIE HOLLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE HOLLEY | ADDRESS ON FILE |
| STEPHANIE HOOD | ADDRESS ON FILE |
| STEPHANIE HULSEY | ADDRESS ON FILE |
| STEPHANIE IGNAT | ADDRESS ON FILE |
| STEPHANIE JAMES | ADDRESS ON FILE |
| STEPHANIE JOHN | ADDRESS ON FILE |
| STEPHANIE JOHNSON | ADDRESS ON FILE |
| STEPHANIE JOHNSON | ADDRESS ON FILE |
| STEPHANIE JOHNSON | ADDRESS ON FILE |
| STEPHANIE JOHNSON | ADDRESS ON FILE |
| STEPHANIE JOHNSON | ADDRESS ON FILE |
| STEPHANIE JONES | ADDRESS ON FILE |
| STEPHANIE JONES | ADDRESS ON FILE |
| STEPHANIE KARL | ADDRESS ON FILE |
| STEPHANIE KASSAY | ADDRESS ON FILE |
| STEPHANIE KINCHEN | ADDRESS ON FILE |
| STEPHANIE KING | ADDRESS ON FILE |
| STEPHANIE KRUPA | ADDRESS ON FILE |
| STEPHANIE KUTSKO | ADDRESS ON FILE |
| STEPHANIE LANCASTER | ADDRESS ON FILE |
| STEPHANIE LANDIS | ADDRESS ON FILE |
| STEPHANIE LEWIS | ADDRESS ON FILE |
| STEPHANIE LINZIE-WHITE | ADDRESS ON FILE |
| STEPHANIE LOCKLEAR | ADDRESS ON FILE |
| STEPHANIE LOLLIS | ADDRESS ON FILE |
| STEPHANIE LOPEZ-RODRIGUEZ | ADDRESS ON FILE |
| STEPHANIE LOVELESS ROWLAND | ADDRESS ON FILE |
| STEPHANIE LOVELL | ADDRESS ON FILE |
| STEPHANIE MARCH | ADDRESS ON FILE |
| STEPHANIE MARONEY | ADDRESS ON FILE |
| STEPHANIE MARQUETANT | ADDRESS ON FILE |
| STEPHANIE MARTIN | ADDRESS ON FILE |
| STEPHANIE MARTINEZ | ADDRESS ON FILE |
| STEPHANIE MATERO | ADDRESS ON FILE |
| STEPHANIE MATHENY | ADDRESS ON FILE |
| STEPHANIE MATTHEWS | ADDRESS ON FILE |
| STEPHANIE MATZINGER | ADDRESS ON FILE |
| STEPHANIE MAXWELL | ADDRESS ON FILE |
| STEPHANIE MCCARNEY | ADDRESS ON FILE |
| STEPHANIE MCCARTHY | ADDRESS ON FILE |
| STEPHANIE MCDONALD | ADDRESS ON FILE |
| STEPHANIE MCDOWELL | ADDRESS ON FILE |
| STEPHANIE MCFARLAND | ADDRESS ON FILE |
| STEPHANIE MCGEE | ADDRESS ON FILE |
| STEPHANIE MCGILL | ADDRESS ON FILE |
| STEPHANIE MCINTOSH | ADDRESS ON FILE |
| STEPHANIE MCLEAN | ADDRESS ON FILE |
| STEPHANIE MCLEOD | ADDRESS ON FILE |
| STEPHANIE MCMAHON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE MCQUEEN | ADDRESS ON FILE |
| STEPHANIE MEDINA | ADDRESS ON FILE |
| STEPHANIE MEHOK | ADDRESS ON FILE |
| STEPHANIE MEJIA | ADDRESS ON FILE |
| STEPHANIE MEZZANOTTE | ADDRESS ON FILE |
| STEPHANIE MICHAUD | ADDRESS ON FILE |
| STEPHANIE MILAZZO | ADDRESS ON FILE |
| STEPHANIE MILLER | ADDRESS ON FILE |
| STEPHANIE MILLS | ADDRESS ON FILE |
| STEPHANIE MILLS | ADDRESS ON FILE |
| STEPHANIE MITCHELL | ADDRESS ON FILE |
| STEPHANIE MOHAMMED | ADDRESS ON FILE |
| STEPHANIE MOJICA-GONZALEZ | ADDRESS ON FILE |
| STEPHANIE MOUNT | ADDRESS ON FILE |
| STEPHANIE MOWEN | ADDRESS ON FILE |
| STEPHANIE MURPHY | ADDRESS ON FILE |
| STEPHANIE MYERS | ADDRESS ON FILE |
| STEPHANIE NEWMAN | ADDRESS ON FILE |
| STEPHANIE NICOSIA | ADDRESS ON FILE |
| STEPHANIE NORMAN | ADDRESS ON FILE |
| STEPHANIE NUCCI | ADDRESS ON FILE |
| STEPHANIE NUTTER | ADDRESS ON FILE |
| STEPHANIE OHMS | ADDRESS ON FILE |
| STEPHANIE OLIVEIRA | ADDRESS ON FILE |
| STEPHANIE OMEARA | ADDRESS ON FILE |
| STEPHANIE ORTEZ | ADDRESS ON FILE |
| STEPHANIE ORTIZ | ADDRESS ON FILE |
| STEPHANIE PADGETT | ADDRESS ON FILE |
| STEPHANIE PAGE | ADDRESS ON FILE |
| STEPHANIE PAPSUN | ADDRESS ON FILE |
| STEPHANIE PARKS | ADDRESS ON FILE |
| STEPHANIE PASTORE | ADDRESS ON FILE |
| STEPHANIE PEREIRA | ADDRESS ON FILE |
| STEPHANIE PETERS | ADDRESS ON FILE |
| STEPHANIE PETROSINO | ADDRESS ON FILE |
| STEPHANIE PHELPS | ADDRESS ON FILE |
| STEPHANIE PHILLIPS | ADDRESS ON FILE |
| STEPHANIE PICKERELL | ADDRESS ON FILE |
| STEPHANIE PIDGETTE | ADDRESS ON FILE |
| STEPHANIE PINCHBACK | ADDRESS ON FILE |
| STEPHANIE PLUNKETT | ADDRESS ON FILE |
| STEPHANIE POLASKY | ADDRESS ON FILE |
| STEPHANIE POLITO | ADDRESS ON FILE |
| STEPHANIE POTE | ADDRESS ON FILE |
| STEPHANIE POTTER | ADDRESS ON FILE |
| STEPHANIE POTTS | ADDRESS ON FILE |
| STEPHANIE POWELL | ADDRESS ON FILE |
| STEPHANIE PROCTOR | ADDRESS ON FILE |
| STEPHANIE PROPST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE PULSINELLI | ADDRESS ON FILE |
| STEPHANIE PUTMAN | ADDRESS ON FILE |
| STEPHANIE QUICK | ADDRESS ON FILE |
| STEPHANIE RAINES | ADDRESS ON FILE |
| STEPHANIE RAMIREZ | ADDRESS ON FILE |
| STEPHANIE REGISTER | ADDRESS ON FILE |
| STEPHANIE REYES | ADDRESS ON FILE |
| STEPHANIE REYNOLDS | ADDRESS ON FILE |
| STEPHANIE RICE | ADDRESS ON FILE |
| STEPHANIE RIDDLE | ADDRESS ON FILE |
| STEPHANIE RIOS | ADDRESS ON FILE |
| STEPHANIE RODRIGO | ADDRESS ON FILE |
| STEPHANIE RODRIGUEZ | ADDRESS ON FILE |
| STEPHANIE ROSSI | ADDRESS ON FILE |
| STEPHANIE RUIZ | ADDRESS ON FILE |
| STEPHANIE RUIZ PALOMAREZ | ADDRESS ON FILE |
| STEPHANIE SACKS | ADDRESS ON FILE |
| STEPHANIE SANCHEZ-LARA | ADDRESS ON FILE |
| STEPHANIE SANTIAGO | ADDRESS ON FILE |
| STEPHANIE SAUNDERS | ADDRESS ON FILE |
| STEPHANIE SCOTT | ADDRESS ON FILE |
| STEPHANIE SCOTT | ADDRESS ON FILE |
| STEPHANIE SEIBLES | ADDRESS ON FILE |
| STEPHANIE SELLS | ADDRESS ON FILE |
| STEPHANIE SERRATO | ADDRESS ON FILE |
| STEPHANIE SEWELL | ADDRESS ON FILE |
| STEPHANIE SEYLER | ADDRESS ON FILE |
| STEPHANIE SHAFFER | ADDRESS ON FILE |
| STEPHANIE SHARPES | ADDRESS ON FILE |
| STEPHANIE SHOEMAKER | ADDRESS ON FILE |
| STEPHANIE SIMMONS | ADDRESS ON FILE |
| STEPHANIE SIMMONS | ADDRESS ON FILE |
| STEPHANIE SKELTON | ADDRESS ON FILE |
| STEPHANIE SLONE | ADDRESS ON FILE |
| STEPHANIE SMITH | ADDRESS ON FILE |
| STEPHANIE SMITH | ADDRESS ON FILE |
| STEPHANIE SMITH | ADDRESS ON FILE |
| STEPHANIE SPADA | ADDRESS ON FILE |
| STEPHANIE SPRAGUE | ADDRESS ON FILE |
| STEPHANIE STAPLETON | ADDRESS ON FILE |
| STEPHANIE STEVENSON | ADDRESS ON FILE |
| STEPHANIE STEWART | ADDRESS ON FILE |
| STEPHANIE STEWART | ADDRESS ON FILE |
| STEPHANIE STILKEY | ADDRESS ON FILE |
| STEPHANIE STILWELL | ADDRESS ON FILE |
| STEPHANIE STOREY | ADDRESS ON FILE |
| STEPHANIE SWEET | ADDRESS ON FILE |
| STEPHANIE SWIM | ADDRESS ON FILE |
| STEPHANIE TABARES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHANIE TAPOLER | ADDRESS ON FILE |
| STEPHANIE TEBBETTS | ADDRESS ON FILE |
| STEPHANIE THOMAS | ADDRESS ON FILE |
| STEPHANIE THOMAS | ADDRESS ON FILE |
| STEPHANIE THORNTON | ADDRESS ON FILE |
| STEPHANIE THRALL | ADDRESS ON FILE |
| STEPHANIE TOOMEY | ADDRESS ON FILE |
| STEPHANIE TRAMEL | ADDRESS ON FILE |
| STEPHANIE TROTZ | ADDRESS ON FILE |
| STEPHANIE TRUEMAN | ADDRESS ON FILE |
| STEPHANIE TSIKRIKAS | ADDRESS ON FILE |
| STEPHANIE TURNER | ADDRESS ON FILE |
| STEPHANIE VAZQUEZ | ADDRESS ON FILE |
| STEPHANIE VIARS | ADDRESS ON FILE |
| STEPHANIE VLASSIS | ADDRESS ON FILE |
| STEPHANIE WALLEN | ADDRESS ON FILE |
| STEPHANIE WARD | ADDRESS ON FILE |
| STEPHANIE WATERS | ADDRESS ON FILE |
| STEPHANIE WATKINS | ADDRESS ON FILE |
| STEPHANIE WEBB | ADDRESS ON FILE |
| STEPHANIE WHARTON | ADDRESS ON FILE |
| STEPHANIE WHITE | ADDRESS ON FILE |
| STEPHANIE WILCHES | ADDRESS ON FILE |
| STEPHANIE WILKINSON | ADDRESS ON FILE |
| STEPHANIE WILLIAMS | ADDRESS ON FILE |
| STEPHANIE WILSON | ADDRESS ON FILE |
| STEPHANIE WOOD | ADDRESS ON FILE |
| STEPHANIE YOUMANS | ADDRESS ON FILE |
| STEPHANIE YOUNG | ADDRESS ON FILE |
| STEPHANIE ZELLERS | ADDRESS ON FILE |
| STEPHANN TREMBLE | ADDRESS ON FILE |
| STEPHANO JOHNSON | ADDRESS ON FILE |
| STEPHANOS DEMETROPOULOS | ADDRESS ON FILE |
| STEPHANY BIBENS | ADDRESS ON FILE |
| STEPHANY BRADLEY | ADDRESS ON FILE |
| STEPHANY MIDDLETON | ADDRESS ON FILE |
| STEPHAUN FORBES | ADDRESS ON FILE |
| STEPHEANIE DRAKE | ADDRESS ON FILE |
| STEPHEN ADAMS | ADDRESS ON FILE |
| STEPHEN ALLIO | ADDRESS ON FILE |
| STEPHEN AREL | ADDRESS ON FILE |
| STEPHEN ATKINSON | ADDRESS ON FILE |
| STEPHEN AYDT | ADDRESS ON FILE |
| STEPHEN BAKER | ADDRESS ON FILE |
| STEPHEN BARNES | ADDRESS ON FILE |
| STEPHEN BAYLOCK | ADDRESS ON FILE |
| STEPHEN BEADLES | ADDRESS ON FILE |
| STEPHEN BEARD | ADDRESS ON FILE |
| STEPHEN BEYDLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN BISULCA | ADDRESS ON FILE |
| STEPHEN BRADFORD | ADDRESS ON FILE |
| STEPHEN BRISTOL | ADDRESS ON FILE |
| STEPHEN BRITZ | ADDRESS ON FILE |
| STEPHEN BROOKS | ADDRESS ON FILE |
| STEPHEN BRYANT | ADDRESS ON FILE |
| STEPHEN CARLILE | ADDRESS ON FILE |
| STEPHEN CASTILLO | ADDRESS ON FILE |
| STEPHEN CHAMPAGNE | ADDRESS ON FILE |
| STEPHEN COFFIN | ADDRESS ON FILE |
| STEPHEN COPELAND | ADDRESS ON FILE |
| STEPHEN CRANDLE | ADDRESS ON FILE |
| STEPHEN CREECH | ADDRESS ON FILE |
| STEPHEN DUNN | ADDRESS ON FILE |
| STEPHEN EDWARDS | ADDRESS ON FILE |
| STEPHEN FLEMING | ADDRESS ON FILE |
| STEPHEN FOX | ADDRESS ON FILE |
| STEPHEN FULLWOOD | ADDRESS ON FILE |
| STEPHEN GEIS | ADDRESS ON FILE |
| STEPHEN GRIESMER | ADDRESS ON FILE |
| STEPHEN GROTH | ADDRESS ON FILE |
| STEPHEN GUMPL | ADDRESS ON FILE |
| STEPHEN HANEY | ADDRESS ON FILE |
| STEPHEN HARRIS | ADDRESS ON FILE |
| STEPHEN HARRISON | ADDRESS ON FILE |
| STEPHEN HEBERLING | ADDRESS ON FILE |
| STEPHEN HECKEL | ADDRESS ON FILE |
| STEPHEN HILLS | ADDRESS ON FILE |
| STEPHEN HORNSBY | ADDRESS ON FILE |
| STEPHEN HOWLEY | ADDRESS ON FILE |
| STEPHEN HUDSON | ADDRESS ON FILE |
| STEPHEN HUGGINS | ADDRESS ON FILE |
| STEPHEN HUGHES | ADDRESS ON FILE |
| STEPHEN HUNTER | ADDRESS ON FILE |
| STEPHEN HYDEN | ADDRESS ON FILE |
| STEPHEN INGRAM | ADDRESS ON FILE |
| STEPHEN J SCHIRANO | ADDRESS ON FILE |
| STEPHEN JAPCZYNSKI | ADDRESS ON FILE |
| STEPHEN JARRETT | ADDRESS ON FILE |
| STEPHEN JERGE | ADDRESS ON FILE |
| STEPHEN JOHNSON | ADDRESS ON FILE |
| STEPHEN KEELER | ADDRESS ON FILE |
| STEPHEN KEIMIG | ADDRESS ON FILE |
| STEPHEN KELLY | ADDRESS ON FILE |
| STEPHEN KING | ADDRESS ON FILE |
| STEPHEN KNOTTS | ADDRESS ON FILE |
| STEPHEN KRAMER | ADDRESS ON FILE |
| STEPHEN KRESSLEY | ADDRESS ON FILE |
| STEPHEN KUMI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN LESTER | ADDRESS ON FILE |
| STEPHEN LINKOUS | ADDRESS ON FILE |
| STEPHEN LOOMIS | ADDRESS ON FILE |
| STEPHEN LORBER JR | ADDRESS ON FILE |
| STEPHEN LOWMAN | ADDRESS ON FILE |
| STEPHEN LUTHER | ADDRESS ON FILE |
| STEPHEN MALLOY | ADDRESS ON FILE |
| STEPHEN MCCARTHY | ADDRESS ON FILE |
| STEPHEN MCDANIEL | ADDRESS ON FILE |
| STEPHEN MCGINLEY | ADDRESS ON FILE |
| STEPHEN MCPHERSON | ADDRESS ON FILE |
| STEPHEN MEREDITH | ADDRESS ON FILE |
| STEPHEN MILLER | ADDRESS ON FILE |
| STEPHEN MILLER | ADDRESS ON FILE |
| STEPHEN MOYER | ADDRESS ON FILE |
| STEPHEN MURPHY | ADDRESS ON FILE |
| STEPHEN MUSSORI | ADDRESS ON FILE |
| STEPHEN NAVARRO | ADDRESS ON FILE |
| STEPHEN NJUGUNA | ADDRESS ON FILE |
| STEPHEN NORRIS | ADDRESS ON FILE |
| STEPHEN OGLESBY | ADDRESS ON FILE |
| STEPHEN PAGE | ADDRESS ON FILE |
| STEPHEN PAGE | ADDRESS ON FILE |
| STEPHEN PARKER | ADDRESS ON FILE |
| STEPHEN PARNELL | ADDRESS ON FILE |
| STEPHEN PARRILLO | ADDRESS ON FILE |
| STEPHEN PERRY | ADDRESS ON FILE |
| STEPHEN POKORSKI | ADDRESS ON FILE |
| STEPHEN POLK | ADDRESS ON FILE |
| STEPHEN POTOSKI | ADDRESS ON FILE |
| STEPHEN POWELL | ADDRESS ON FILE |
| STEPHEN PRATT | ADDRESS ON FILE |
| STEPHEN PROCTOR | ADDRESS ON FILE |
| STEPHEN QUARLES | ADDRESS ON FILE |
| STEPHEN QUILLIAMS | ADDRESS ON FILE |
| STEPHEN REIFF | ADDRESS ON FILE |
| STEPHEN RENNER | ADDRESS ON FILE |
| STEPHEN RICHARDSON | ADDRESS ON FILE |
| STEPHEN RIVERS | ADDRESS ON FILE |
| STEPHEN ROBERTS | ADDRESS ON FILE |
| STEPHEN ROBERTSON | ADDRESS ON FILE |
| STEPHEN ROMAN | ADDRESS ON FILE |
| STEPHEN ROSE JR | ADDRESS ON FILE |
| STEPHEN ROSS | ADDRESS ON FILE |
| STEPHEN RUMPH | ADDRESS ON FILE |
| STEPHEN SANDERS | ADDRESS ON FILE |
| STEPHEN SCARBOROUGH | ADDRESS ON FILE |
| STEPHEN SCOTT | ADDRESS ON FILE |
| STEPHEN SELF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN SELMON | ADDRESS ON FILE |
| STEPHEN SHIELDS | ADDRESS ON FILE |
| STEPHEN SHORT | ADDRESS ON FILE |
| STEPHEN SHUMAR | ADDRESS ON FILE |
| STEPHEN SIMPSON | ADDRESS ON FILE |
| STEPHEN SIMS | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SORANDES | ADDRESS ON FILE |
| STEPHEN SOTO | ADDRESS ON FILE |
| STEPHEN STARLIPER | ADDRESS ON FILE |
| STEPHEN STAVNICKY | ADDRESS ON FILE |
| STEPHEN STEC | ADDRESS ON FILE |
| STEPHEN STEELE | ADDRESS ON FILE |
| STEPHEN STEELE | ADDRESS ON FILE |
| STEPHEN STEINBACHER | ADDRESS ON FILE |
| STEPHEN STOREY | ADDRESS ON FILE |
| STEPHEN TAYLOR | ADDRESS ON FILE |
| STEPHEN TAYLOR | ADDRESS ON FILE |
| STEPHEN THOMAS | ADDRESS ON FILE |
| STEPHEN THOMPSON | ADDRESS ON FILE |
| STEPHEN THORPE | ADDRESS ON FILE |
| STEPHEN VANWINTER | ADDRESS ON FILE |
| STEPHEN WALKER | ADDRESS ON FILE |
| STEPHEN WHITE | ADDRESS ON FILE |
| STEPHEN WHITE | ADDRESS ON FILE |
| STEPHEN WHITNER | ADDRESS ON FILE |
| STEPHEN WILKINSON | ADDRESS ON FILE |
| STEPHEN WILLNER | ADDRESS ON FILE |
| STEPHEN WILSON | ADDRESS ON FILE |
| STEPHEN WINHOVEN | ADDRESS ON FILE |
| STEPHEN WISHART | ADDRESS ON FILE |
| STEPHEN YOUNG | ADDRESS ON FILE |
| STEPHEN YOUNT | ADDRESS ON FILE |
| STEPHEN ZESSIN | ADDRESS ON FILE |
| STEPHEN ZIEMBROSKI | ADDRESS ON FILE |
| STEPHENIA ISAAC | ADDRESS ON FILE |
| STEPHENIE BAGWELL | ADDRESS ON FILE |
| STEPHENIE CHILDS | ADDRESS ON FILE |
| STEPHENS DISTRIBUTING CO INC | 185 ANGLERS AVE FT LAUDERDALE FL 33312 |
| STEPHENS LANDSCAPE SERVICES | 1829 WAKE FOREST AVE CLERMONT FL 34711 |
| STEPHENS LANDSCAPING | 1829 WAKE FOREST AVE CLERMONT FL 34711 |
| STEPHNIE ALVARADO | ADDRESS ON FILE |
| STEPHON HUNTER | ADDRESS ON FILE |
| STEPHON JOHNSON | ADDRESS ON FILE |
| STEPHON MCNEILL | ADDRESS ON FILE |
| STEPHON MILLER | ADDRESS ON FILE |
| STEPHON MORRIS | ADDRESS ON FILE |
| STEPHON PARKER | ADDRESS ON FILE |
| STEPHON SPARKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHON THOMPSON | ADDRESS ON FILE |
| STEPHON TUCKER | ADDRESS ON FILE |
| STEPNANIE SCHAU | ADDRESS ON FILE |
| STERLIN CASH | ADDRESS ON FILE |
| STERLIN ROACH | ADDRESS ON FILE |
| STERLIN ROSE | ADDRESS ON FILE |
| STERLING ARMSTRONG | ADDRESS ON FILE |
| STERLING BLACKWELL | ADDRESS ON FILE |
| STERLING PORCHER | ADDRESS ON FILE |
| STERLING WALDEN | ADDRESS ON FILE |
| STERN LECTURE PLUMBING LLC | 2402 S GOYER RD KOKOMO IN 46902 |
| STESHA NICHOLS | ADDRESS ON FILE |
| STETSON NEES | ADDRESS ON FILE |
| STETSYN HORST | ADDRESS ON FILE |
| STEUBEN COUNTY | 317 S WAYNE ST STE 2-K ANGOLA IN 46703 |
| STEUBEN COUNTY HEALTH DEPARTMENT | 317 S WAYNE ST STE 3A ANGOLA IN 46703 |
| STEVAN FLAMELING | ADDRESS ON FILE |
| STEVAN TOOMER | ADDRESS ON FILE |
| STEVAN WOODLE | ADDRESS ON FILE |
| STEVE ADKINS | ADDRESS ON FILE |
| STEVE BATTLE | ADDRESS ON FILE |
| STEVE BELVIN | ADDRESS ON FILE |
| STEVE BROWN | ADDRESS ON FILE |
| STEVE CHAVEZ | ADDRESS ON FILE |
| STEVE COFFMAN | ADDRESS ON FILE |
| STEVE COMINSKY | ADDRESS ON FILE |
| STEVE DAVIS | ADDRESS ON FILE |
| STEVE FLORESTAL | ADDRESS ON FILE |
| STEVE GEDEON | ADDRESS ON FILE |
| STEVE GREEN | ADDRESS ON FILE |
| STEVE HANSON | ADDRESS ON FILE |
| STEVE HANZLIK | ADDRESS ON FILE |
| STEVE HAVSY | ADDRESS ON FILE |
| STEVE HIVELY | ADDRESS ON FILE |
| STEVE HUMMEL | ADDRESS ON FILE |
| STEVE HUSTED | ADDRESS ON FILE |
| STEVE KENNEDY | ADDRESS ON FILE |
| STEVE KIRCHNER | ADDRESS ON FILE |
| STEVE LOGAN | ADDRESS ON FILE |
| STEVE MALONE | ADDRESS ON FILE |
| STEVE MARRIOTT | ADDRESS ON FILE |
| STEVE MARTINEZ | ADDRESS ON FILE |
| STEVE MEHNE | ADDRESS ON FILE |
| STEVE MOSKAL | ADDRESS ON FILE |
| STEVE NELSON | ADDRESS ON FILE |
| STEVE POSLUSZNY | ADDRESS ON FILE |
| STEVE QUALLS | ADDRESS ON FILE |
| STEVE RICHARDS | ADDRESS ON FILE |
| STEVE SEWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVE SLOWINSKI | ADDRESS ON FILE |
| STEVE SUTTON | ADDRESS ON FILE |
| STEVE TAAKAHASHI | ADDRESS ON FILE |
| STEVE TAYES | ADDRESS ON FILE |
| STEVE THOMAS | 106 WEST UTICA STREET, SUITE D OSWEGO NY 13126 |
| STEVE TOWNSEND | ADDRESS ON FILE |
| STEVE VILLEGAS | ADDRESS ON FILE |
| STEVE WATSON | ADDRESS ON FILE |
| STEVE WHITNEY | ADDRESS ON FILE |
| STEVE WILLSEY | ADDRESS ON FILE |
| STEVE YOURST | ADDRESS ON FILE |
| STEVEE-LEI MACKEL | ADDRESS ON FILE |
| STEVEN ALECCA | ADDRESS ON FILE |
| STEVEN ALLEN | ADDRESS ON FILE |
| STEVEN ALLEN | ADDRESS ON FILE |
| STEVEN ALLEN | ADDRESS ON FILE |
| STEVEN ALVAREZ | ADDRESS ON FILE |
| STEVEN AMARO | ADDRESS ON FILE |
| STEVEN ANDERSON | ADDRESS ON FILE |
| STEVEN ANDERSON | ADDRESS ON FILE |
| STEVEN ANSELMI | ADDRESS ON FILE |
| STEVEN AQUEDA | ADDRESS ON FILE |
| STEVEN ARMSTRONG | ADDRESS ON FILE |
| STEVEN ARMSTRONG | ADDRESS ON FILE |
| STEVEN ASARE | ADDRESS ON FILE |
| STEVEN AYALA | ADDRESS ON FILE |
| STEVEN BAKER | ADDRESS ON FILE |
| STEVEN BALES | ADDRESS ON FILE |
| STEVEN BANKS JR | ADDRESS ON FILE |
| STEVEN BARBOUR | ADDRESS ON FILE |
| STEVEN BARNES | ADDRESS ON FILE |
| STEVEN BECKER | ADDRESS ON FILE |
| STEVEN BELANGER | ADDRESS ON FILE |
| STEVEN BERSEBACH | ADDRESS ON FILE |
| STEVEN BIGHORSE | ADDRESS ON FILE |
| STEVEN BLASUCCI | ADDRESS ON FILE |
| STEVEN BLAUVLET II | ADDRESS ON FILE |
| STEVEN BOWLES | ADDRESS ON FILE |
| STEVEN BOWMAN | ADDRESS ON FILE |
| STEVEN BRAGG | ADDRESS ON FILE |
| STEVEN BRAMBILA | ADDRESS ON FILE |
| STEVEN BRANCH | ADDRESS ON FILE |
| STEVEN BRIEN | ADDRESS ON FILE |
| STEVEN BROWN | ADDRESS ON FILE |
| STEVEN BRUCE | ADDRESS ON FILE |
| STEVEN BURROUGHS | ADDRESS ON FILE |
| STEVEN BURROWS | ADDRESS ON FILE |
| STEVEN BUTTZ | ADDRESS ON FILE |
| STEVEN BYNUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN CAIN | ADDRESS ON FILE |
| STEVEN CALLAHAN | ADDRESS ON FILE |
| STEVEN CALLENDER | ADDRESS ON FILE |
| STEVEN CAMPBELL | ADDRESS ON FILE |
| STEVEN CANDELARIO LOPEZ | ADDRESS ON FILE |
| STEVEN CARRICO | ADDRESS ON FILE |
| STEVEN CARROLL | ADDRESS ON FILE |
| STEVEN CARTDENAS | ADDRESS ON FILE |
| STEVEN CARTER | ADDRESS ON FILE |
| STEVEN CHERRY | ADDRESS ON FILE |
| STEVEN CLEVENGER | ADDRESS ON FILE |
| STEVEN CODY | ADDRESS ON FILE |
| STEVEN CONNER | ADDRESS ON FILE |
| STEVEN CORNWELL | ADDRESS ON FILE |
| STEVEN COURTNEY | ADDRESS ON FILE |
| STEVEN COVERT | ADDRESS ON FILE |
| STEVEN CRABTREE | ADDRESS ON FILE |
| STEVEN CRUZ | ADDRESS ON FILE |
| STEVEN CURTIS | ADDRESS ON FILE |
| STEVEN CZERNIAK | ADDRESS ON FILE |
| STEVEN DAGHUER | ADDRESS ON FILE |
| STEVEN DAMBRA | ADDRESS ON FILE |
| STEVEN DAVIS | ADDRESS ON FILE |
| STEVEN DENNIE | ADDRESS ON FILE |
| STEVEN DOELL | ADDRESS ON FILE |
| STEVEN DREW | ADDRESS ON FILE |
| STEVEN DROUILLARD | ADDRESS ON FILE |
| STEVEN DYSON | ADDRESS ON FILE |
| STEVEN EDDENS | ADDRESS ON FILE |
| STEVEN EDWARDS | ADDRESS ON FILE |
| STEVEN ELLEBY | ADDRESS ON FILE |
| STEVEN ELLIS | ADDRESS ON FILE |
| STEVEN ELSWICK | ADDRESS ON FILE |
| STEVEN ENGLE | ADDRESS ON FILE |
| STEVEN ESPADA | ADDRESS ON FILE |
| STEVEN FANCHER | ADDRESS ON FILE |
| STEVEN FARESE | ADDRESS ON FILE |
| STEVEN FAVEREAUX | ADDRESS ON FILE |
| STEVEN FINKELSEN | ADDRESS ON FILE |
| STEVEN FINKEY | ADDRESS ON FILE |
| STEVEN FISHER | ADDRESS ON FILE |
| STEVEN FORD | ADDRESS ON FILE |
| STEVEN FOSTER | ADDRESS ON FILE |
| STEVEN FRANKE | ADDRESS ON FILE |
| STEVEN FRANZE | ADDRESS ON FILE |
| STEVEN FRAZIER | ADDRESS ON FILE |
| STEVEN GAINES | ADDRESS ON FILE |
| STEVEN GALLAGHER | ADDRESS ON FILE |
| STEVEN GARRAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN GASKINS | ADDRESS ON FILE |
| STEVEN GIBBS | ADDRESS ON FILE |
| STEVEN GIRALDO | ADDRESS ON FILE |
| STEVEN GODBY | ADDRESS ON FILE |
| STEVEN GONZALEZ | ADDRESS ON FILE |
| STEVEN GRIFFIN | ADDRESS ON FILE |
| STEVEN GRIGGS | ADDRESS ON FILE |
| STEVEN GRIZZLE | ADDRESS ON FILE |
| STEVEN GUERRERO | ADDRESS ON FILE |
| STEVEN HACKNEY | ADDRESS ON FILE |
| STEVEN HAHN | ADDRESS ON FILE |
| STEVEN HALEY | ADDRESS ON FILE |
| STEVEN HALEY | ADDRESS ON FILE |
| STEVEN HARDIES | ADDRESS ON FILE |
| STEVEN HARDMAN | ADDRESS ON FILE |
| STEVEN HARKCOM-NEIS | ADDRESS ON FILE |
| STEVEN HARMON | ADDRESS ON FILE |
| STEVEN HARRINGTON | ADDRESS ON FILE |
| STEVEN HARRIS | ADDRESS ON FILE |
| STEVEN HASTINGS | ADDRESS ON FILE |
| STEVEN HELTON JR | ADDRESS ON FILE |
| STEVEN HENDERSON | ADDRESS ON FILE |
| STEVEN HENDERSON | ADDRESS ON FILE |
| STEVEN HESS | ADDRESS ON FILE |
| STEVEN HOBBS | ADDRESS ON FILE |
| STEVEN HOLDEN | ADDRESS ON FILE |
| STEVEN HOLLADAY | ADDRESS ON FILE |
| STEVEN HONEYCUTT | ADDRESS ON FILE |
| STEVEN HOOD | ADDRESS ON FILE |
| STEVEN HUDSON | ADDRESS ON FILE |
| STEVEN J WALCZAK | ADDRESS ON FILE |
| STEVEN JAMES PROFESSIONAL SERVICES LLC | 4552 AMICUS ROAD RUCKERSVILLE VA 22968 |
| STEVEN JENKINS | ADDRESS ON FILE |
| STEVEN JOHNSON | ADDRESS ON FILE |
| STEVEN JONES | ADDRESS ON FILE |
| STEVEN JONES | ADDRESS ON FILE |
| STEVEN JONES | ADDRESS ON FILE |
| STEVEN JONES | ADDRESS ON FILE |
| STEVEN JORDAN | ADDRESS ON FILE |
| STEVEN JOSEPH WIGGINS HVAC | PO BOX 2269 HENDERSON NC 27536 |
| STEVEN JUCKS | ADDRESS ON FILE |
| STEVEN KAUFMAN | ADDRESS ON FILE |
| STEVEN KEARNS | ADDRESS ON FILE |
| STEVEN KEENER | ADDRESS ON FILE |
| STEVEN KELLER | ADDRESS ON FILE |
| STEVEN KELLEY | ADDRESS ON FILE |
| STEVEN KELLY | ADDRESS ON FILE |
| STEVEN KENNEDY | ADDRESS ON FILE |
| STEVEN KING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN KIRBY | ADDRESS ON FILE |
| STEVEN KOCHER | ADDRESS ON FILE |
| STEVEN KRACHINSKI | ADDRESS ON FILE |
| STEVEN KROLL | ADDRESS ON FILE |
| STEVEN L REED PROBATE JUDGE | CITY HALL, ROOM 206 103 NORTH PERRY STREET MONTGOMERY AL 36104 |
| STEVEN LAGOS | ADDRESS ON FILE |
| STEVEN LANCASTER | ADDRESS ON FILE |
| STEVEN LANEY | ADDRESS ON FILE |
| STEVEN LAURENT | ADDRESS ON FILE |
| STEVEN LEIBOWITZ | ADDRESS ON FILE |
| STEVEN LEWIS | ADDRESS ON FILE |
| STEVEN LININGER | ADDRESS ON FILE |
| STEVEN LISENBY | ADDRESS ON FILE |
| STEVEN LITCHKOWSKI | ADDRESS ON FILE |
| STEVEN LITTLE | ADDRESS ON FILE |
| STEVEN LITTLE | ADDRESS ON FILE |
| STEVEN LIVERMORE | ADDRESS ON FILE |
| STEVEN LUCAS | ADDRESS ON FILE |
| STEVEN MACCANN | ADDRESS ON FILE |
| STEVEN MALENFANT | ADDRESS ON FILE |
| STEVEN MAM | ADDRESS ON FILE |
| STEVEN MARSHALL | ADDRESS ON FILE |
| STEVEN MATTHEWS | ADDRESS ON FILE |
| STEVEN MAW | ADDRESS ON FILE |
| STEVEN MCCOY | ADDRESS ON FILE |
| STEVEN MCGILL | ADDRESS ON FILE |
| STEVEN MCLAUGHLIN | ADDRESS ON FILE |
| STEVEN MCLEAN | ADDRESS ON FILE |
| STEVEN MCNEIL | ADDRESS ON FILE |
| STEVEN MELLOTT | ADDRESS ON FILE |
| STEVEN MELTON | ADDRESS ON FILE |
| STEVEN MILLER | ADDRESS ON FILE |
| STEVEN MILLER | ADDRESS ON FILE |
| STEVEN MONT | ADDRESS ON FILE |
| STEVEN MORGAN | ADDRESS ON FILE |
| STEVEN MORGAN | ADDRESS ON FILE |
| STEVEN MOULTRIE | ADDRESS ON FILE |
| STEVEN MUNOZ | ADDRESS ON FILE |
| STEVEN MURPHY | ADDRESS ON FILE |
| STEVEN MURRAY | ADDRESS ON FILE |
| STEVEN NARDINI | ADDRESS ON FILE |
| STEVEN NGUYEN | ADDRESS ON FILE |
| STEVEN NICOL | ADDRESS ON FILE |
| STEVEN NORRIS | ADDRESS ON FILE |
| STEVEN OTHBERG | ADDRESS ON FILE |
| STEVEN PAPP | ADDRESS ON FILE |
| STEVEN PARKER | ADDRESS ON FILE |
| STEVEN PARLETTE | ADDRESS ON FILE |
| STEVEN PASCIAK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN PATTERSON | ADDRESS ON FILE |
| STEVEN PEEK | ADDRESS ON FILE |
| STEVEN PELLICER | ADDRESS ON FILE |
| STEVEN PENDERGRAPH | ADDRESS ON FILE |
| STEVEN PEPPERS | ADDRESS ON FILE |
| STEVEN PERKINS | ADDRESS ON FILE |
| STEVEN PIGGOTT | ADDRESS ON FILE |
| STEVEN PIMENTAL | ADDRESS ON FILE |
| STEVEN PULEO | ADDRESS ON FILE |
| STEVEN PULLEY | ADDRESS ON FILE |
| STEVEN RADEMAKER | ADDRESS ON FILE |
| STEVEN RANDOLPH | ADDRESS ON FILE |
| STEVEN RAVELO | ADDRESS ON FILE |
| STEVEN REESE | ADDRESS ON FILE |
| STEVEN REFFITT | ADDRESS ON FILE |
| STEVEN RIBERA | ADDRESS ON FILE |
| STEVEN RICHARDS | ADDRESS ON FILE |
| STEVEN RICKS | ADDRESS ON FILE |
| STEVEN RILES | ADDRESS ON FILE |
| STEVEN RIVERA | ADDRESS ON FILE |
| STEVEN ROACH | ADDRESS ON FILE |
| STEVEN ROBINSON | ADDRESS ON FILE |
| STEVEN ROBINSON | ADDRESS ON FILE |
| STEVEN ROSSETTI | ADDRESS ON FILE |
| STEVEN RUBIO | ADDRESS ON FILE |
| STEVEN RUNCIK | ADDRESS ON FILE |
| STEVEN RUSSELL | ADDRESS ON FILE |
| STEVEN RUSSELL | ADDRESS ON FILE |
| STEVEN RYAN | ADDRESS ON FILE |
| STEVEN RYCRAW | ADDRESS ON FILE |
| STEVEN RYDER | ADDRESS ON FILE |
| STEVEN SABATINO | ADDRESS ON FILE |
| STEVEN SAWYER | ADDRESS ON FILE |
| STEVEN SCHAD | ADDRESS ON FILE |
| STEVEN SCHNUR | ADDRESS ON FILE |
| STEVEN SCHOO | ADDRESS ON FILE |
| STEVEN SCHUMM | ADDRESS ON FILE |
| STEVEN SCHWARBER | ADDRESS ON FILE |
| STEVEN SCOTT | ADDRESS ON FILE |
| STEVEN SHIPLEY | ADDRESS ON FILE |
| STEVEN SIGLEY | ADDRESS ON FILE |
| STEVEN SINGSON | ADDRESS ON FILE |
| STEVEN SLOWINSKI | ADDRESS ON FILE |
| STEVEN SMITH | ADDRESS ON FILE |
| STEVEN SNYDER | ADDRESS ON FILE |
| STEVEN SOBIERA | ADDRESS ON FILE |
| STEVEN SOMERVILLE | ADDRESS ON FILE |
| STEVEN STADALSKY | ADDRESS ON FILE |
| STEVEN STELZER-MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN SUMMERS | ADDRESS ON FILE |
| STEVEN SWOGETINSKY | ADDRESS ON FILE |
| STEVEN SZABO | ADDRESS ON FILE |
| STEVEN SZELAGIEWICZ | ADDRESS ON FILE |
| STEVEN TAYLOR | ADDRESS ON FILE |
| STEVEN TAYLOR | ADDRESS ON FILE |
| STEVEN THOMAS | 106 WEST UTICA ST SUITE D OSWEGO NY 13126 |
| STEVEN THOMASTON | ADDRESS ON FILE |
| STEVEN THOMURE | ADDRESS ON FILE |
| STEVEN TONDEE | ADDRESS ON FILE |
| STEVEN TRIGG | ADDRESS ON FILE |
| STEVEN TURNER | ADDRESS ON FILE |
| STEVEN TYRRELL | ADDRESS ON FILE |
| STEVEN VANDYGRIFF | ADDRESS ON FILE |
| STEVEN VEZINA | ADDRESS ON FILE |
| STEVEN VISCARDO | ADDRESS ON FILE |
| STEVEN VOIT | ADDRESS ON FILE |
| STEVEN WAGES | ADDRESS ON FILE |
| STEVEN WALKER | ADDRESS ON FILE |
| STEVEN WALLACE | ADDRESS ON FILE |
| STEVEN WALLS | ADDRESS ON FILE |
| STEVEN WALSH | ADDRESS ON FILE |
| STEVEN WEITZEL | ADDRESS ON FILE |
| STEVEN WELLS | ADDRESS ON FILE |
| STEVEN WEST | ADDRESS ON FILE |
| STEVEN WHEALTON | ADDRESS ON FILE |
| STEVEN WHITE | ADDRESS ON FILE |
| STEVEN WHITE | ADDRESS ON FILE |
| STEVEN WHITE | ADDRESS ON FILE |
| STEVEN WHITENTON | ADDRESS ON FILE |
| STEVEN WILLIAMS | ADDRESS ON FILE |
| STEVEN WILLIAMS | ADDRESS ON FILE |
| STEVEN WILLIAMS | ADDRESS ON FILE |
| STEVEN WILLIAMS | ADDRESS ON FILE |
| STEVEN WINE | ADDRESS ON FILE |
| STEVEN WISE | ADDRESS ON FILE |
| STEVEN WOOTEN | ADDRESS ON FILE |
| STEVEN WORLEY | ADDRESS ON FILE |
| STEVEN WORLEY | ADDRESS ON FILE |
| STEVEN WORTH TEMPLE | ADDRESS ON FILE |
| STEVEN WRIGHT | ADDRESS ON FILE |
| STEVENS AND SON LANDSCAPING | 1258 BLUE HOLLOW RD MT AIRY NC 27030 |
| STEVENS AVIATION INC | PO BOX 840267 DALLAS TX 75284 |
| STEVENS MARC | ADDRESS ON FILE |
| STEVENS SON LANDSCAPING | 1258 BLUE HOLLOW ROAD MT AIRY NC 27030 |
| STEVENSON GUERRIER | ADDRESS ON FILE |
| STEVIE AMMONS | ADDRESS ON FILE |
| STEVIE CANNON | ADDRESS ON FILE |
| STEVIE COLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVIE DOWNS | ADDRESS ON FILE |
| STEVIE HIXENBAUGH | ADDRESS ON FILE |
| STEVIE MERCER | ADDRESS ON FILE |
| STEVIE MILLER | ADDRESS ON FILE |
| STEVIE MOORE | ADDRESS ON FILE |
| STEVIE NEWBY | ADDRESS ON FILE |
| STEVIE UNDERWOOD | ADDRESS ON FILE |
| STEVIE-JO SAWYER | ADDRESS ON FILE |
| STEWART ALLEN BROWN | ADDRESS ON FILE |
| STEWART FLOORING | 12550 MOFFET RD WILMER AL 36587 |
| STEWART LAW GROUP PLLC | 1722 ROUTH ST STE 745 DALLAS TX 75201 |
| STEWART PETTWAY | ADDRESS ON FILE |
| STILES HEATING AND COOLING | 292 DUNN ROAD SCHELLSBURG PA 15559 |
| STIRLYNE DENEAU | ADDRESS ON FILE |
| STITES & HARBISON PLLC ATTORNEYS | SUN TRUST PLAZA 401 COMMERCE STREET SUITE 800 NASHVILLE TN 37219 |
| STIVEN WILLIAMS | ADDRESS ON FILE |
| STIX N STONES | PO BOX 371 MANSFIELD CENTER CT 06250 |
| STOCKTON MAINTENANCE GROUP HANDYMAN DIV | 1975 SANSBURYS WAY STE 110 WEST PALM BEACH FL 33411 |
| STOKES DISTRIBUTING LLC | 12 STOKES DRIVE HATTIESBURG MS 39401 |
| STOKES DISTRIBUTING LLC GREY EAGLE IL | 2340 MILLPARK DRIVE MARYLAND HEIGHTS MO 63043 |
| STONE, ROBERT J | 4644 INDIAN TRL CHINA MI 48054-3201 |
| STONERIDGE DEVELOPMENT CORP | 10912 HARTLE DRIVE ATTN: ROBERT BRICKER HAGERSTOWN MD 21742 |
| STONERIVER PHARMACY SOLUTIONS | PO BOX 504591 ST LOUIS MO 63150 |
| STONES LAWN CARE | 4644 INDIAN TRAIL EAST CHINA MI 48054 |
| STONES LAWN CARE LLC | 4644 INDIAN TRAIL EAST CHINA MI 48054 |
| STONES RIVER ELECTRIC | 1244 GALLATIN PIKE SOUTH MADISON TN 37115 |
| STONY WOOD | ADDRESS ON FILE |
| STORE FRONT CONCEPTS | 719 DAMERON AVE KNOXVILLE TN 37921 |
| STORE MASTER FUNDING XIII, LLC | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XIV, LLC | C/O KUTAK ROCK LLP 1801 CALIFORNIA STREET SUITE 3000 DENVER CO 80202 |
| STORE MASTER FUNDING XIV, LLC | ATTENTION: MICHAEL T. BENNETT 8377 E. HARTFORD DRIVE SUITE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XIV, LLC | ATTN: MICHAEL T. BENNETT 8377 E. HARTFORD DRIVE STE 100 SCOTTSDALE AZ 85255 |
| STORE SPE RUBY TUESDAY 2017-8, LLC | GENERAL COUNSEL 8377 E. HARTFORD DRIVE SUITE 100 SCOTTSDALE AZ 85255 |
| STOREY EVANS | ADDRESS ON FILE |
| STORI DAVIS | ADDRESS ON FILE |
| STORM ANDERSON | ADDRESS ON FILE |
| STORM BODNARIK | ADDRESS ON FILE |
| STORM STEVENS | ADDRESS ON FILE |
| STORM SYSTEM SERVICES LLC | ATTENTION DONNA PATTON 880 ROYAL PARK DR STE B MONROE GA 30656-6461 |
| STORM YOUNG | ADDRESS ON FILE |
| STORME RUZICKA | ADDRESS ON FILE |
| STORMEE GAUTREAUX | ADDRESS ON FILE |
| STORMI CLEMMONS | ADDRESS ON FILE |
| STORMI MAXEY | ADDRESS ON FILE |
| STORMIE BARNETT | ADDRESS ON FILE |
| STORMIE BEARDEN | ADDRESS ON FILE |
| STORMIE BOBO | ADDRESS ON FILE |
| STORMIE NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STORMIE POMPA | ADDRESS ON FILE |
| STORMIE RAINS | ADDRESS ON FILE |
| STORMY BEZANIS | ADDRESS ON FILE |
| STORMY CHAVEZ | ADDRESS ON FILE |
| STORMY EZELL | ADDRESS ON FILE |
| STORMY KING | ADDRESS ON FILE |
| STORMY NAPIER | ADDRESS ON FILE |
| STORMY STEWART | ADDRESS ON FILE |
| STRATEGIC EQUIPMENT INC | 3011 INDUSTRIAL PKWY E KNOXVILLE TN 37921-1711 |
| STRATEGIC EQUIPMENT LLC | ATTN: GLENN KIRTLEY 3011 INDUSTRIAL PKWY. KNOXVILLE TN 37919 |
| STRATEGIC FINANCIAL INTERMEDIATION II | 4170 ASHFORD DUNWOODY ROAD SUITE 390 ATLANTA GA 30319 |
| STRATUS PROPERTIES MYRTLE BEACH | PO BOX 16170 MYRTLE BEACH SC 29587 |
| STREAMLINE SERVICES | 6521 MOUNT HERMAN RD RALEIGH NC 27617 |
| STREVA DISTRIBUTING CO OF NI INC | 4512 W ADMIRAL DOYLE DR NEW IBERIA LA 70560 |
| STRIPE IT RICH | 663 N 132ND ST SUITE 126 OMAHA NE 68154 |
| STRODNEY DAVIS | ADDRESS ON FILE |
| STRONG HANNI | ADDRESS ON FILE |
| STUART ANGLE | ADDRESS ON FILE |
| STUART DAVIS | ADDRESS ON FILE |
| STUART FARMER | ADDRESS ON FILE |
| STUART ICE INC | 3240 SE DOMINICA TERRACE STUART FL 34997 |
| STUART MARSH | ADDRESS ON FILE |
| STUART POPE | ADDRESS ON FILE |
| STUART REDDEN | ADDRESS ON FILE |
| STUART SANSEVIRO | ADDRESS ON FILE |
| STUDIO 212 ARTS | 934 E BROADWAY AVE MARYVILLE TN 37804 |
| STVIL PRUDENT | ADDRESS ON FILE |
| STYLISHA CHEEK | ADDRESS ON FILE |
| STYX ACQUISITIONS LLC | PO BOX 196 WOOSTER OH 44691 |
| SU MON | ADDRESS ON FILE |
| SUAY ANDERSON | ADDRESS ON FILE |
| SUBRINA HILL | ADDRESS ON FILE |
| SUBURBAN ELECTRICAL SERVICES | 2128 SCHUETZ RD ST LOUIS MO 63146 |
| SUBURBAN OUTDOOR SERVICES | PO BOX134 SHAKOPEE MN 55379 |
| SUBURBAN OUTDOOR SERVICES INC | PO BOX 134 SHAKOPEE MN 55379 |
| SUBURBAN WATER AUTHORITY | 7893 NITTANY VALLEY DR MILL HALL PA 17751 |
| SUDHIR SINDHI | ADDRESS ON FILE |
| SUDONA ANDREWS | ADDRESS ON FILE |
| SUE BURKHARDT | ADDRESS ON FILE |
| SUE GRISWOLD | ADDRESS ON FILE |
| SUE HARVEY | ADDRESS ON FILE |
| SUE MCGUIRE-BUIE | ADDRESS ON FILE |
| SUE OLIVER | ADDRESS ON FILE |
| SUE RATLIFF | ADDRESS ON FILE |
| SUE SPRINGER | ADDRESS ON FILE |
| SUE WELLS | ADDRESS ON FILE |
| SUELLEN PRIDGEN | ADDRESS ON FILE |
| SUEZ WATER PENNSYLVANIA | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250 |
| SUEZ WATER PENNSYLVANIA | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250-7804 |

| Claim Name | Address Information |
|---|---|
| SUEZ WATER PENNSYLVANIA | 4636 SOMERTON RD TREVOSE PA 19053 |
| SUEZ WATER TOMS RIVER | 1451 RT 37 W, STE 2 TOMS RIVER NJ 08755-4969 |
| SUEZ WATER TOMS RIVER | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250 |
| SUFFOLK COUNTY COMPTROLLER | 360 YAPHANK AVE SUFFOLK COUNTY HEALTH YAPHANK NY 11980 |
| SUFFOLK COUNTY DEPARTMENT OF HEALTH | 360 YAPHANK AVE STE 2A YAPHANK NY 11980 |
| SUFFOLK COUNTY POLICE DEPARTMENT AMP | 555 RTE 109 WEST BABYLON NY 11704 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 3147 HICKSVILLE NY 11802-3147 |
| SUFFOLK HEALTH DEPT | 135 HALL AVE SUFFOLK VA 23434 |
| SUGAR TREE | ADDRESS ON FILE |
| SUGAR WHITE | ADDRESS ON FILE |
| SUGARBUZZ CUSTOM CAKES | CONNIE MCMAHAN 3629 TALILUNA AVE KNOXVILLE TN 37919 |
| SUHAILA JAAFAR | ADDRESS ON FILE |
| SUHEIDY VALLES | ADDRESS ON FILE |
| SUIYEE NG DUPREE | ADDRESS ON FILE |
| SUKANTO ROY | ADDRESS ON FILE |
| SUKARI MAY | ADDRESS ON FILE |
| SUKETTA FITE | ADDRESS ON FILE |
| SUKHJINDER KAUR | ADDRESS ON FILE |
| SULEIMA REZA-AYALA | ADDRESS ON FILE |
| SULEIMA ROSADO LOPEZ | ADDRESS ON FILE |
| SULLIVANS FLOOR COVERING | 1140 PRESQUE ISLE RD PO BOX 577 CARIBOU ME 04736 |
| SULLY DIAZ | ADDRESS ON FILE |
| SULMA SARACAY | ADDRESS ON FILE |
| SULTAN HOOD | ADDRESS ON FILE |
| SULTANA LISK | ADDRESS ON FILE |
| SUMER HARDWICK | ADDRESS ON FILE |
| SUMER SLEAP | ADDRESS ON FILE |
| SUMER SMITH | ADDRESS ON FILE |
| SUMIN BYOUN | ADDRESS ON FILE |
| SUMMER ALPERT | ADDRESS ON FILE |
| SUMMER ANDRADE | ADDRESS ON FILE |
| SUMMER BAKER | ADDRESS ON FILE |
| SUMMER BALL | ADDRESS ON FILE |
| SUMMER BARE | ADDRESS ON FILE |
| SUMMER BARRENTINE | ADDRESS ON FILE |
| SUMMER BATEMAN | ADDRESS ON FILE |
| SUMMER BEACH | ADDRESS ON FILE |
| SUMMER BELK | ADDRESS ON FILE |
| SUMMER BOND | ADDRESS ON FILE |
| SUMMER BRAZIER | ADDRESS ON FILE |
| SUMMER BROWN | ADDRESS ON FILE |
| SUMMER BRYANT | ADDRESS ON FILE |
| SUMMER BUESE | ADDRESS ON FILE |
| SUMMER BULLOCK | ADDRESS ON FILE |
| SUMMER CECIL | ADDRESS ON FILE |
| SUMMER CLARK | ADDRESS ON FILE |
| SUMMER COUCH | ADDRESS ON FILE |
| SUMMER DENNISON | ADDRESS ON FILE |
| SUMMER DONAHUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUMMER ETERNO | ADDRESS ON FILE |
| SUMMER FAIRCLOTH | ADDRESS ON FILE |
| SUMMER FANNIN | ADDRESS ON FILE |
| SUMMER FISHER | ADDRESS ON FILE |
| SUMMER FLECK | ADDRESS ON FILE |
| SUMMER GARMLEY | ADDRESS ON FILE |
| SUMMER GRANTHAM | ADDRESS ON FILE |
| SUMMER GROVES | ADDRESS ON FILE |
| SUMMER HAAS | ADDRESS ON FILE |
| SUMMER HAMILTON | ADDRESS ON FILE |
| SUMMER HARVEY | ADDRESS ON FILE |
| SUMMER INGRAM | ADDRESS ON FILE |
| SUMMER JACKSON | ADDRESS ON FILE |
| SUMMER JEFFORDS | ADDRESS ON FILE |
| SUMMER JONES | ADDRESS ON FILE |
| SUMMER KIRCHHOFER | ADDRESS ON FILE |
| SUMMER KROL | ADDRESS ON FILE |
| SUMMER LACUIN | ADDRESS ON FILE |
| SUMMER LANIER | ADDRESS ON FILE |
| SUMMER LEGATE | ADDRESS ON FILE |
| SUMMER LEPLEY | ADDRESS ON FILE |
| SUMMER LILY KAYLOR | ADDRESS ON FILE |
| SUMMER MCDOUGALD | ADDRESS ON FILE |
| SUMMER MITCHELL | ADDRESS ON FILE |
| SUMMER PATTERSON | ADDRESS ON FILE |
| SUMMER PETERS | ADDRESS ON FILE |
| SUMMER REESE | ADDRESS ON FILE |
| SUMMER RICHARDSON | ADDRESS ON FILE |
| SUMMER RODRIQUES | ADDRESS ON FILE |
| SUMMER ROSE | ADDRESS ON FILE |
| SUMMER SCHERVISH | ADDRESS ON FILE |
| SUMMER SCOTT | ADDRESS ON FILE |
| SUMMER SEXSON | ADDRESS ON FILE |
| SUMMER SLACK | ADDRESS ON FILE |
| SUMMER STEWART | ADDRESS ON FILE |
| SUMMER THOMAS | ADDRESS ON FILE |
| SUMMER THOMPSON | ADDRESS ON FILE |
| SUMMER VANWINKLE | ADDRESS ON FILE |
| SUMMER WARDEN | ADDRESS ON FILE |
| SUMMER WOLOSCHAK | ADDRESS ON FILE |
| SUMMER WRIGHT | ADDRESS ON FILE |
| SUMMER-JEAN BRAY | ADDRESS ON FILE |
| SUMMERS LANDSCAPING | 1849 LIBERTY DRIVE WILLIAMSPORT PA 17701 |
| SUMMERS LAWN CARE INC | 1849 LIBERTY DRIVE WILLIAMSPORT PA 17701 |
| SUMMERVILLE CPW | PO BOX 63070 CHARLOTTE NC 28263 |
| SUMMERVILLE CPW | 215 N CEDAR ST SUMMERVILLE SC 29483 |
| SUMMIT CLEANING SERVICES LLC | 138 SUMMIT OAK LN CLARKSBURG WV 26301 |
| SUMMIT COUNTY ENVIRONMENTAL HEALTH | 37 PEAK ONE DR. SCR 1005 P.O. BOX 5660 FRISCO CO 80443 |
| SUMMIT COUNTY FISCAL OFFICER | 175S. MAIN STREET ROOM 424 AKRON OH 44308 |

| Claim Name | Address Information |
|---|---|
| SUMMIT DISTRIBUTING COMPANY | 3201 RIDER TRAIL ST ST LOUIS MO 63045 |
| SUMMIT ENERGY SERVICES INC | AKA SCHNEIDER ELECTRIC ATTN STEVE WILHITE, PRESIDENT 10350 ORMSBY PARK PL, STE 400 LOUISVILLE KY 40223 |
| SUMMIT ENERGY SERVICES INC | ATTN STEVE WILHITE, PRESIDENT 10350 ORMSBY PARK PL, STE 400 LOUISVILLE KY 40225 |
| SUMMIT NATURAL GAS OF MISSOURI | PO BOX 9257 DES MOINES IA 50306 |
| SUMMIT NATURAL GAS OF MISSOURI | 116 CHIEFS CT BRANSON MO 65616 |
| SUMMIT OCCUPATIONAL MEDICINE | 1825 HWY 34 EAST STE 1300 NEWNAN GA 30265 |
| SUMMIT RADIOLOGY SERVICES PC | PO BOX 200096 CATERSVILLE GA 30120 |
| SUMMIT REFRIGERATION INC | PO BOX 54 SILVERTHORNE CO 80498 |
| SUMMITS FINEST CARPET CLEANING | 330 SUMMIT DR DILLON CO 80435 |
| SUMNER KEITH | ADDRESS ON FILE |
| SUMTER COUNTY | PO BOX 100140 SUMTER SC 29202-3140 |
| SUMTER COUNTY HEALTH DEPT | 1601 N MLK JR BLVD STE 100 AMERICUS GA 31719 |
| SUMTER RT HOLDINGS LLC | 210 CANAL ST. 301 NEW YORK NY 10013 |
| SUN CENTER LIMITED | DEPT 402717 20998 6617 PO BOX 83393 CHICAGO IL 60691 |
| SUN KING BREWING COMPANY | 135 NORTH COLLEGE AVENUE INDIANAPOLIS IN 46202 |
| SUN STANKEWITZ | ADDRESS ON FILE |
| SUNBURST TROUT FARM LLC | PO BOX 1484 WAYNESVILLE NC 28766 |
| SUNCOAST BEVERAGE SALES LLLP | 2996 HANSON ST FORT MYERS FL 33916 |
| SUNDAE KITZMAN | ADDRESS ON FILE |
| SUNDAY GARZA | ADDRESS ON FILE |
| SUNEE WULFERT | ADDRESS ON FILE |
| SUNFIRE ENERGY SOLUTIONS | 301 E STEPHEN ST MARTINSBURG WV 25401 |
| SUNFRESH PRODUCE | 3037 S MCCALL ROAD ENGLEWOOD FL 34224 |
| SUNILKA JIMENEZ | ADDRESS ON FILE |
| SUNNI ZEMBLOWSKI | ADDRESS ON FILE |
| SUNNY FARRELL | ADDRESS ON FILE |
| SUNNY INMAN | ADDRESS ON FILE |
| SUNNY TAYLOR | ADDRESS ON FILE |
| SUNRISE PRODUCE | 2208 W 21ST ST JACKSONVILLE FL 32209 |
| SUNRISE WINDOW CLEANING CO INC | 6521 BENT MOUNTAIN RD ROANOKE VA 24018 |
| SUNSHINE BROWER | ADDRESS ON FILE |
| SUNSHINE COURTNEY | ADDRESS ON FILE |
| SUNSHINE CURRENT | ADDRESS ON FILE |
| SUNSHINE DAVID | ADDRESS ON FILE |
| SUNSHINE HALL | ADDRESS ON FILE |
| SUNSHINE LANDSCAPE AND LAWN CARE | PO BOX 66 FELTON PA 17322 |
| SUNSHINE LEWIS | ADDRESS ON FILE |
| SUNSHINE REAL TIES LLC | ATTN: MATVEY GORZHEVSKY 21150 NE 38TH AVENUE UNIT 804 AVENTURA FL 33180 |
| SUNSHINE REALTIES | 21150 NE 38TH AVE UNIT 804 AVENTURA FL 33180 |
| SUNSHINE TOWNSEND | ADDRESS ON FILE |
| SUNSHINE WINDOW CLEANING INC | 30 BEN LIPPEN SCHOOL RD STE 209 ASHEVILLE NC 28806 |
| SUNSHINELY ADAMS | ADDRESS ON FILE |
| SUNSTATE PEST MGMT INC | 636 EYSTER BLVD ROCKLEDGE FL 32955 |
| SUNTRUST BANK | 303 PEACHTREE ST ATLANTA GA 30308 |
| SUNTRUST BANK | 211 PERIMETER CENTER PKWY NE ATLANTA GA 30346-1308 |
| SUNTRUST BANK ATLANTA | AS AGENT 25 PARK PL NE ATLANTA GA 30303-2918 |
| SUPER CLEAN INC | 3009 WALDEN AVE DEPEW NY 14043-1531 |

| Claim Name | Address Information |
|---|---|
| SUPERCLEAN | 1873 BENJAMIN RD KEVIN MCFALLS OWNER OPERATOR CORNING NY 14830 |
| SUPERDUTY LAWN CARE | 12 SALVATION CIRCLE NORTH EAST MD 21901 |
| SUPERIA EL | ADDRESS ON FILE |
| SUPERIOR BEVERAGE GROUP | 8133 HIGHFIELD DRIVE LEWIS CENTER OH 43035 |
| SUPERIOR BEVERAGE GROUP COLUMBUS | 8133 HIGHFIELD DRIVE LEWIS CENTER OH 43035 |
| SUPERIOR BEVERAGE GROUP LTD | 31031 DIAMOND PARKWAY GLENWILLOW OH 44139 |
| SUPERIOR BLACKTOP SERVICES | 104 ROOKERY CT SUMMERVILLE SC 29483 |
| SUPERIOR CARPET CLEANING | 6160 HELENS WAY SCHUYLER VA 22969 |
| SUPERIOR CARPET CLEANING | 468B WESTERN BLVD JACKSONVILLE NC 28546 |
| SUPERIOR DRAFT SERVICES | 27035 MEADOW RIDGE DR ELKO MN 55020 |
| SUPERIOR ENERGY SOLUTIONS | 195 WHITE OAK HILL ROAD POLAND ME 04274 |
| SUPERIOR FENCE CO LLC | PO BOX 15 PLANTSVILLE CT 06479 |
| SUPERIOR FOOD EQUIPMENT SERVICE CO INC | 1510 SAMS WAY BENTON AR 72015 |
| SUPERIOR LAWN MAINTENANCE INC | 12 SHUN PIKE JOHNSTON RI 02919 |
| SUPERIOR ROOFING LLC | 405 PRATT AVE A HUNTSVILLE AL 35801 |
| SUPERIOR SEALCOATING AND STRIPING | 603 HEMPHILL CIR CHATTANOOGA TN 37411 |
| SUPERIOR UPHOLSTERY | 10005 E 63RD ST RAYTOWN MO 64133 |
| SUPERUS GROUP INC | 882 PATRIOT DR STE F MOORPARK CA 93021 |
| SUPREME BEVERAGE CO INC | 5860 ENDEAVOR WAY TANNER AL 35671 |
| SUQUAN THOMPSON | ADDRESS ON FILE |
| SURA CROWE | ADDRESS ON FILE |
| SURAJ DHAKAL | ADDRESS ON FILE |
| SURECUT LAWN CARE AND SNOW REMOVAL | 3600 W ONE R RD GRAND ISLAND NE 68803 |
| SURELL BURGIN | ADDRESS ON FILE |
| SURENA WILKINS | ADDRESS ON FILE |
| SURRAYIAH CARABALLO | ADDRESS ON FILE |
| SUSAN ALBA | ADDRESS ON FILE |
| SUSAN ANDERSON | ADDRESS ON FILE |
| SUSAN ANGELL | ADDRESS ON FILE |
| SUSAN APPELL | ADDRESS ON FILE |
| SUSAN B STEFFEY | ADDRESS ON FILE |
| SUSAN BALDWIN | ADDRESS ON FILE |
| SUSAN BARNETT | ADDRESS ON FILE |
| SUSAN BIRDWELL | ADDRESS ON FILE |
| SUSAN BOWDEN | ADDRESS ON FILE |
| SUSAN BRADBURN | ADDRESS ON FILE |
| SUSAN BROOM | ADDRESS ON FILE |
| SUSAN BUTLER | ADDRESS ON FILE |
| SUSAN CALDARA | ADDRESS ON FILE |
| SUSAN CANNIZZO | ADDRESS ON FILE |
| SUSAN CARNES | ADDRESS ON FILE |
| SUSAN CONGER | ADDRESS ON FILE |
| SUSAN DIGGS | ADDRESS ON FILE |
| SUSAN DOEHNE | ADDRESS ON FILE |
| SUSAN DREADEN | ADDRESS ON FILE |
| SUSAN ESH | ADDRESS ON FILE |
| SUSAN FALCON | ADDRESS ON FILE |
| SUSAN FINKENBINDER | ADDRESS ON FILE |
| SUSAN FINNEGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSAN FLANARY | ADDRESS ON FILE |
| SUSAN FRITZE | ADDRESS ON FILE |
| SUSAN FRYSINGER | ADDRESS ON FILE |
| SUSAN GRAHAM | ADDRESS ON FILE |
| SUSAN GRAY | ADDRESS ON FILE |
| SUSAN HAMMELL | ADDRESS ON FILE |
| SUSAN HARRIS | ADDRESS ON FILE |
| SUSAN HAVILL | ADDRESS ON FILE |
| SUSAN HESS | ADDRESS ON FILE |
| SUSAN HILLYARD | ADDRESS ON FILE |
| SUSAN IGELESIAS | ADDRESS ON FILE |
| SUSAN IVANCIK | ADDRESS ON FILE |
| SUSAN JENKINS | ADDRESS ON FILE |
| SUSAN KELLEY | ADDRESS ON FILE |
| SUSAN KIERSTEAD | ADDRESS ON FILE |
| SUSAN KINSER | ADDRESS ON FILE |
| SUSAN KIRWIN | ADDRESS ON FILE |
| SUSAN KISER | ADDRESS ON FILE |
| SUSAN KOVACH | ADDRESS ON FILE |
| SUSAN KUBASCH | ADDRESS ON FILE |
| SUSAN LALKA | ADDRESS ON FILE |
| SUSAN LAWHON | ADDRESS ON FILE |
| SUSAN LIEBERMAN | ADDRESS ON FILE |
| SUSAN MALTONY & HER ATTORNEY WHITE | AND CHOATE LLC ONE ATLANTIC CENTER STE 2300 ATLANTA GA 30309 |
| SUSAN MANKOWSKI | ADDRESS ON FILE |
| SUSAN MARKS | ADDRESS ON FILE |
| SUSAN MARTIN | ADDRESS ON FILE |
| SUSAN MARTIN | ADDRESS ON FILE |
| SUSAN MASRI | ADDRESS ON FILE |
| SUSAN MASSEY | ADDRESS ON FILE |
| SUSAN MATOUSEK | ADDRESS ON FILE |
| SUSAN MAXWELL | ADDRESS ON FILE |
| SUSAN MCDOWELL | ADDRESS ON FILE |
| SUSAN MINNICH | ADDRESS ON FILE |
| SUSAN MIRANDA | ADDRESS ON FILE |
| SUSAN MIXON | ADDRESS ON FILE |
| SUSAN MOORE | ADDRESS ON FILE |
| SUSAN MORALES | ADDRESS ON FILE |
| SUSAN MORONI | ADDRESS ON FILE |
| SUSAN MORTENSEN | ADDRESS ON FILE |
| SUSAN MOSLANDER | ADDRESS ON FILE |
| SUSAN PENCE | ADDRESS ON FILE |
| SUSAN POWELL-HALL | ADDRESS ON FILE |
| SUSAN PUCKETT | ADDRESS ON FILE |
| SUSAN QUINN | ADDRESS ON FILE |
| SUSAN R BRANIECKI CLERK OF CIRCUIT COURT | COURTHOUSE, ROOM 104 COURTHOUSE, ROOM 104 SNOW HILL MD 21863 |
| SUSAN RAPP | ADDRESS ON FILE |
| SUSAN RAYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSAN REESE | ADDRESS ON FILE |
| SUSAN ROCKETT | ADDRESS ON FILE |
| SUSAN SCHROEDER | ADDRESS ON FILE |
| SUSAN SEITZ-MCCORMICK | ADDRESS ON FILE |
| SUSAN SHANGRAW | ADDRESS ON FILE |
| SUSAN SKOOG | ADDRESS ON FILE |
| SUSAN SMITH | ADDRESS ON FILE |
| SUSAN SMITH | ADDRESS ON FILE |
| SUSAN STRYCHALSKI | ADDRESS ON FILE |
| SUSAN SZACHON | ADDRESS ON FILE |
| SUSAN TAYLOR | ADDRESS ON FILE |
| SUSAN TERRY | ADDRESS ON FILE |
| SUSAN THOMAS MEISNER | ADDRESS ON FILE |
| SUSAN VARDEN | ADDRESS ON FILE |
| SUSAN VELEZ | ADDRESS ON FILE |
| SUSAN VELLA | ADDRESS ON FILE |
| SUSAN VERHINE | ADDRESS ON FILE |
| SUSAN WHITE | ADDRESS ON FILE |
| SUSANA MASCARINI | ADDRESS ON FILE |
| SUSANNA PAI | ADDRESS ON FILE |
| SUSANNA VILLARREAL | ADDRESS ON FILE |
| SUSANNA WOOD | ADDRESS ON FILE |
| SUSANNAH KUEBLER | ADDRESS ON FILE |
| SUSANNAH MAYER | ADDRESS ON FILE |
| SUSANNAH SHARPLES | ADDRESS ON FILE |
| SUSANNE BOWERS | ADDRESS ON FILE |
| SUSANNE HOPKINS | ADDRESS ON FILE |
| SUSANNE HURST | ADDRESS ON FILE |
| SUSANNE WOODFORD | ADDRESS ON FILE |
| SUSIE BOYD | ADDRESS ON FILE |
| SUSIE WEAVER | ADDRESS ON FILE |
| SUSO 2 INDEPENDENCE LP | C/O CBRE INC PO BOX 74498 CLEVELAND OH 44194 |
| SUSSEX CO UTILITY BILLING DIV | PO BOX 601 GEORGETOWN DE 19947-0601 |
| SUSSEX COUNTY COUNCIL | 2 THE CIRCLE, PO BOX 589 GEORGETOWN DE 19947 |
| SUTHERLAND INSTALLATION INC | 1881 MAIN STREET UNIT 14 TEWKSBURY MA 01876 |
| SUYIN GOMEZ | ADDRESS ON FILE |
| SUZAN JONES | ADDRESS ON FILE |
| SUZANN M. KING | ADDRESS ON FILE |
| SUZANNA BURTON | ADDRESS ON FILE |
| SUZANNA POWELL | ADDRESS ON FILE |
| SUZANNE BLANCHETTE | ADDRESS ON FILE |
| SUZANNE CAMPBELL | ADDRESS ON FILE |
| SUZANNE CARR | ADDRESS ON FILE |
| SUZANNE CREWS | ADDRESS ON FILE |
| SUZANNE DORR | ADDRESS ON FILE |
| SUZANNE ELLIOTT | ADDRESS ON FILE |
| SUZANNE ERB | ADDRESS ON FILE |
| SUZANNE EVERHART | ADDRESS ON FILE |
| SUZANNE KAY MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUZANNE MARCUM | ADDRESS ON FILE |
| SUZANNE PORTER | ADDRESS ON FILE |
| SUZANNE RACHID | ADDRESS ON FILE |
| SUZANNE REILLY | ADDRESS ON FILE |
| SUZANNE ROBINSON | ADDRESS ON FILE |
| SUZANNE SEVILLE | ADDRESS ON FILE |
| SUZANNE SHIVER | ADDRESS ON FILE |
| SUZANNE TURNER | ADDRESS ON FILE |
| SUZANNE TURNER | ADDRESS ON FILE |
| SUZANNE VILLANO | ADDRESS ON FILE |
| SUZETTE SHORT | ADDRESS ON FILE |
| SUZY KEARNS | ADDRESS ON FILE |
| SVETLANA MADI | ADDRESS ON FILE |
| SVN ASSET ADVISORY GROUP | ATTN TONY YOUSIF 4849 RONSON CT, STE 216 SAN DIEGO CA 92111 |
| SVN COMMERCIAL REALTY ADVISORS INC | ATTN CHARLES CIOLINO 7800 LAUREL AVE, STE 400D CINCINNATI OH 45243 |
| SVN LATUS | ATTN LAURA J MARTIN 3920 MARKET ST, STE 351 CAMP HILL PA 17011 |
| SVN MOTLEYS | ATTN MARK MOTLEY 3600 DEEPWATER TERMINAL RD RICHMOND VA 23234 |
| SVN REALTY PERFORMANCE ADVISORS | ATTN ROBERT MARVIN 400 LINDEN OAKS, STE 150 ROCHESTER NY 14625 |
| SVN STEWART COMMERCIAL GROUP LLC | ATTN DANIEL G STEWART 213 S ASHLEY ST, STE 200A ANN ARBOR MI 48104 |
| SVN VANGUARD | 4455 MURPHY CANYON RD STE 200 SAN DIEGO CA 92123 |
| SVN/GENESIS GROUP, THE | ATTN CARNELL SCRUGGS, CCIM 718 THOMPSON LN, STE 108-185 NASHVILLE TN 37204 |
| SVN/KAHN PROPERTIES | ATTN GAYLE KAHN BELCHER 3600 CLAIRMONT AVE BIRMINGHAM AL 35222 |
| SWANSEA FIRE DEPARTMENT | 50 NEW GARDNER NECK RD SWANSEA MA 02777 |
| SWANSEA MALL | 262 SWANSEA MALL DR, SUITE 775 ATTN: GENERAL MANAGER SWANSEA MA 02777 |
| SWANSEA WATER DISTRICT | 700 WILBUR AVE SWANSEA MA 02777 |
| SWARTZ CULLETON PC | 547 WASHINGTON AVE NEWTON PA 18940 |
| SWATARA TOWNSHIP AUTHORITY | PO BOX 4920 HARRISBURG PA 17111 |
| SWATARA TOWNSHIP AUTHORITY | 599 EISENHOWER BLVD HARRISBURG PA 17111 |
| SWATARA TOWNSHIP AUTHORITY | PO BOX 4920 HARRISBURG PA 17111-0920 |
| SWATARA TOWNSHIP AUTHORITY | 599 EISENHOWER BLVD HARRISBURG PA 17111-2397 |
| SWATARA TOWNSHIP SALES TAX | 599 EISENHOWER BLVD HARRISBURG PA 17111 |
| SWAYLANA LONN | ADDRESS ON FILE |
| SWEE CHEANG | ADDRESS ON FILE |
| SWEENEY AND SHEEHAN PC INC | 1515 MARKET ST 19TH FL PHILADELPHIA PA 19102 |
| SWENSON AND SONS | PO BOX 2552 WESTFIELD NJ 07091 |
| SY AYOUNG | ADDRESS ON FILE |
| SYANNE HINES | ADDRESS ON FILE |
| SYBASE INC | PO BOX 742239 LOS ANGELES CA 90074 |
| SYBIL HUMPHERY | ADDRESS ON FILE |
| SYBIL POWELL | ADDRESS ON FILE |
| SYBRENA ROGERS | ADDRESS ON FILE |
| SYCAMORE TOWNSHIP CENTRAL JEDZ | 7141 MIAMI AVENUE CINCINNATI OH 45243 |
| SYCAMORE TWNSHP SOUTHWEST JEDZ | 7149 RIDGE ROAD CINCINNATI OH 45237 |
| SYDELLA MAYLE | ADDRESS ON FILE |
| SYDELLE YOUNG | ADDRESS ON FILE |
| SYDEY VERMEERSCH | ADDRESS ON FILE |
| SYDNE HARRISON | ADDRESS ON FILE |
| SYDNE MCCAIN | ADDRESS ON FILE |
| SYDNEE BURDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYDNEE ECKBERG | ADDRESS ON FILE |
| SYDNEE GRIFFIN | ADDRESS ON FILE |
| SYDNEE MATTHEWS | ADDRESS ON FILE |
| SYDNEE RHONE | ADDRESS ON FILE |
| SYDNEE SCANNELL | ADDRESS ON FILE |
| SYDNEE SENEAR | ADDRESS ON FILE |
| SYDNEI BOWMAN | ADDRESS ON FILE |
| SYDNEIGH HOLMES | ADDRESS ON FILE |
| SYDNEY ALLEN | ADDRESS ON FILE |
| SYDNEY ARBOUR | ADDRESS ON FILE |
| SYDNEY BANKS | ADDRESS ON FILE |
| SYDNEY BARBATO | ADDRESS ON FILE |
| SYDNEY BEAL | ADDRESS ON FILE |
| SYDNEY BILLS | ADDRESS ON FILE |
| SYDNEY BISHOP | ADDRESS ON FILE |
| SYDNEY BLAIR | ADDRESS ON FILE |
| SYDNEY BOOZER | ADDRESS ON FILE |
| SYDNEY BRAMER | ADDRESS ON FILE |
| SYDNEY BRIGHT | ADDRESS ON FILE |
| SYDNEY BROWN | ADDRESS ON FILE |
| SYDNEY BUCK | ADDRESS ON FILE |
| SYDNEY BUETTNER | ADDRESS ON FILE |
| SYDNEY BUNDY | ADDRESS ON FILE |
| SYDNEY BUSH | ADDRESS ON FILE |
| SYDNEY BUSH | ADDRESS ON FILE |
| SYDNEY CAGLE | ADDRESS ON FILE |
| SYDNEY CAUSEY | ADDRESS ON FILE |
| SYDNEY CHAMPION | ADDRESS ON FILE |
| SYDNEY CLARK | ADDRESS ON FILE |
| SYDNEY CLAWSON | ADDRESS ON FILE |
| SYDNEY COLLISTER | ADDRESS ON FILE |
| SYDNEY COSTA | ADDRESS ON FILE |
| SYDNEY COUSENS | ADDRESS ON FILE |
| SYDNEY CROCKETT | ADDRESS ON FILE |
| SYDNEY CURTIS | ADDRESS ON FILE |
| SYDNEY DENARDO | ADDRESS ON FILE |
| SYDNEY DEVANEY | ADDRESS ON FILE |
| SYDNEY DONOHUE | ADDRESS ON FILE |
| SYDNEY DOWD | ADDRESS ON FILE |
| SYDNEY DRAKE | ADDRESS ON FILE |
| SYDNEY EDELEN | ADDRESS ON FILE |
| SYDNEY EICHER | ADDRESS ON FILE |
| SYDNEY ESCUTIA CRUZ | ADDRESS ON FILE |
| SYDNEY FABISZEWSKI | ADDRESS ON FILE |
| SYDNEY FARRELL | ADDRESS ON FILE |
| SYDNEY FOLEY | ADDRESS ON FILE |
| SYDNEY FORTIN | ADDRESS ON FILE |
| SYDNEY GILLEN | ADDRESS ON FILE |
| SYDNEY GUEHL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SYDNEY HAYES | ADDRESS ON FILE |
| SYDNEY HESS | ADDRESS ON FILE |
| SYDNEY HILDEBRAND | ADDRESS ON FILE |
| SYDNEY HILL | ADDRESS ON FILE |
| SYDNEY HOHENBRINK | ADDRESS ON FILE |
| SYDNEY HUFF | ADDRESS ON FILE |
| SYDNEY HUFFMAN | ADDRESS ON FILE |
| SYDNEY HUTCHINSON | ADDRESS ON FILE |
| SYDNEY HYATT | ADDRESS ON FILE |
| SYDNEY JACKSON | ADDRESS ON FILE |
| SYDNEY JAMES | ADDRESS ON FILE |
| SYDNEY JONES | ADDRESS ON FILE |
| SYDNEY JUDD | ADDRESS ON FILE |
| SYDNEY KANTAK | ADDRESS ON FILE |
| SYDNEY KENDRICK | ADDRESS ON FILE |
| SYDNEY KERLEGON | ADDRESS ON FILE |
| SYDNEY KIRCHER | ADDRESS ON FILE |
| SYDNEY LEITCH | ADDRESS ON FILE |
| SYDNEY LINKOUS | ADDRESS ON FILE |
| SYDNEY LOWE | ADDRESS ON FILE |
| SYDNEY MAHALEY | ADDRESS ON FILE |
| SYDNEY MCKOY | ADDRESS ON FILE |
| SYDNEY MEHL | ADDRESS ON FILE |
| SYDNEY MESMER | ADDRESS ON FILE |
| SYDNEY MILLER | ADDRESS ON FILE |
| SYDNEY MONROE | ADDRESS ON FILE |
| SYDNEY MOODY | ADDRESS ON FILE |
| SYDNEY MUNGIN | ADDRESS ON FILE |
| SYDNEY NEWMAN | ADDRESS ON FILE |
| SYDNEY NEWTON | ADDRESS ON FILE |
| SYDNEY NG | ADDRESS ON FILE |
| SYDNEY NGUYEN | ADDRESS ON FILE |
| SYDNEY NOLAND | ADDRESS ON FILE |
| SYDNEY NOVICH | ADDRESS ON FILE |
| SYDNEY PIERCE | ADDRESS ON FILE |
| SYDNEY PRATER | ADDRESS ON FILE |
| SYDNEY RAMOS | ADDRESS ON FILE |
| SYDNEY ROBERTS | ADDRESS ON FILE |
| SYDNEY RUMMEL | ADDRESS ON FILE |
| SYDNEY SADLER | ADDRESS ON FILE |
| SYDNEY SCHARLACH | ADDRESS ON FILE |
| SYDNEY SCHEIDT | ADDRESS ON FILE |
| SYDNEY SCHELL | ADDRESS ON FILE |
| SYDNEY SCOTT | ADDRESS ON FILE |
| SYDNEY SCOTT | ADDRESS ON FILE |
| SYDNEY SELDEN | ADDRESS ON FILE |
| SYDNEY SIFFORD | ADDRESS ON FILE |
| SYDNEY SINES | ADDRESS ON FILE |
| SYDNEY SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYDNEY SMITH | ADDRESS ON FILE |
| SYDNEY SMITH | ADDRESS ON FILE |
| SYDNEY STANIFER | ADDRESS ON FILE |
| SYDNEY STURGILL | ADDRESS ON FILE |
| SYDNEY SUTTON | ADDRESS ON FILE |
| SYDNEY SWAIN | ADDRESS ON FILE |
| SYDNEY SWALLEY | ADDRESS ON FILE |
| SYDNEY TALTON | ADDRESS ON FILE |
| SYDNEY THOMAS | ADDRESS ON FILE |
| SYDNEY THOMAS | ADDRESS ON FILE |
| SYDNEY TUCKER | ADDRESS ON FILE |
| SYDNEY VAVREK | ADDRESS ON FILE |
| SYDNEY VELAZQUEZ | ADDRESS ON FILE |
| SYDNEY WAMPOLE | ADDRESS ON FILE |
| SYDNEY WARD | ADDRESS ON FILE |
| SYDNEY WASH | ADDRESS ON FILE |
| SYDNEY WASHINGTON | ADDRESS ON FILE |
| SYDNEY WASHINGTON | ADDRESS ON FILE |
| SYDNEY WAUGH | ADDRESS ON FILE |
| SYDNEY WEISGERBER | ADDRESS ON FILE |
| SYDNEY WHITE | ADDRESS ON FILE |
| SYDNEY WILBER | ADDRESS ON FILE |
| SYDNEY WILLIAMS | ADDRESS ON FILE |
| SYDNEY WILLIAMS | ADDRESS ON FILE |
| SYDNEY YOUNG | ADDRESS ON FILE |
| SYDNEY YOUNGMAN | ADDRESS ON FILE |
| SYDNI CROY | ADDRESS ON FILE |
| SYDNI MANN | ADDRESS ON FILE |
| SYDNI SPRAGGINS | ADDRESS ON FILE |
| SYDNI WHITEHURST | ADDRESS ON FILE |
| SYDNIE BENJELLOUN | ADDRESS ON FILE |
| SYDNIE MILLER | ADDRESS ON FILE |
| SYDNIE SEAY | ADDRESS ON FILE |
| SYERRA MCCROBIE-MCFADDEN | ADDRESS ON FILE |
| SYERRA PARKER | ADDRESS ON FILE |
| SYEVE STENSON | ADDRESS ON FILE |
| SYJUAN CLARK | ADDRESS ON FILE |
| SYKETA HARRIS | ADDRESS ON FILE |
| SYLESTINE LOVETT | ADDRESS ON FILE |
| SYLINA RUIZ | ADDRESS ON FILE |
| SYLVAIN BYNUM | ADDRESS ON FILE |
| SYLVANNA DEVINE | ADDRESS ON FILE |
| SYLVESTER KELLY | ADDRESS ON FILE |
| SYLVESTER SELLERS | ADDRESS ON FILE |
| SYLVESTER SMITH | ADDRESS ON FILE |
| SYLVESTER TUCKER | ADDRESS ON FILE |
| SYLVIA CERVANTES | ADDRESS ON FILE |
| SYLVIA FELIX | ADDRESS ON FILE |
| SYLVIA GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SYLVIA HITE | ADDRESS ON FILE |
| SYLVIA KENNEDY | ADDRESS ON FILE |
| SYLVIA MAYERS | ADDRESS ON FILE |
| SYLVIA MCKEE | ADDRESS ON FILE |
| SYLVIA MEINE | ADDRESS ON FILE |
| SYLVIA PARROTT | ADDRESS ON FILE |
| SYLVIA RENAUD | ADDRESS ON FILE |
| SYLVIA SCENNA | ADDRESS ON FILE |
| SYLVIA SOTO | ADDRESS ON FILE |
| SYLVIA THOMAS | ADDRESS ON FILE |
| SYLVIE MICHEL | ADDRESS ON FILE |
| SYMANTHA CALE | ADDRESS ON FILE |
| SYMETRA PREMIUMS | 777 108TH AVE NE, SUITE 1200 BELLEVUE WA 98004 |
| SYMON NG | ADDRESS ON FILE |
| SYMONE AUSTIN | ADDRESS ON FILE |
| SYMONE CONLEY-YOUNG | ADDRESS ON FILE |
| SYMONE DAVIS | ADDRESS ON FILE |
| SYMONE MOORE | ADDRESS ON FILE |
| SYMONE STARKS | ADDRESS ON FILE |
| SYMONE WILSON | ADDRESS ON FILE |
| SYMPHANIE BARRETT | ADDRESS ON FILE |
| SYMPHANY GREEN | ADDRESS ON FILE |
| SYMPHONY MILLER | ADDRESS ON FILE |
| SYMPHONY PASCHALL | ADDRESS ON FILE |
| SYMPHONY-IESHA CANTY-MYERS | ADDRESS ON FILE |
| SYNCLARE LITTLE | ADDRESS ON FILE |
| SYNERGY FINE WINES | 3999 HOLLY ST UNIT 4 DENVER CO 80207 |
| SYNETHIA HUGLEY | ADDRESS ON FILE |
| SYNETRIA LEWIS | ADDRESS ON FILE |
| SYNIAH PERCELL | ADDRESS ON FILE |
| SYNTHIA YANEZ | ADDRESS ON FILE |
| SYNTILLIE STAHL | ADDRESS ON FILE |
| SYRA STAHL | ADDRESS ON FILE |
| SYRIA HATHORN | ADDRESS ON FILE |
| SYRUS NILSEN | ADDRESS ON FILE |
| SYSCO CENTRAL FLORIDA INC | 200 W STORY RD OCOEE FL 34761-3004 |
| SYSCO FOOD SERVICES OF MONTANA INC | PO BOX 31198 BILLINGS MT 59107-1198 |
| SYSCO KNOXVILLE LLC | 900 TENNESSEE AVENUE KNOXVILLE TN 37921 |
| SYSTEL INC | 470 SATELLITE BOULEVARD NE SUWANEE GA 30024 |
| SYSTEMS REFRIGERATION INC | 251 SANDY STREET DUBOIS PA 15801 |
| SYVANNAH SPENCER | ADDRESS ON FILE |
| SZARI WILLIAMS | ADDRESS ON FILE |
| SZILVIA BRICENO | ADDRESS ON FILE |
| SZYMON WOJCIK | ADDRESS ON FILE |
| T ANTONACCI | ADDRESS ON FILE |
| T T PRODUCE | P O BOX 5756 FORT OGLETHORPE GA 30742 |
| T&M LLC | PO BOX 1837 ATTN: HARRY M. HYLTON BECKLEY WV 25802 |
| T-L ADVANCE, INC. | 730 THIRD AVENUE NEW YORK NY 10017 |
| TA LYIA EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TA NIA REID | ADDRESS ON FILE |
| TA NYAH HART | ADDRESS ON FILE |
| TAAKA BROOKS | ADDRESS ON FILE |
| TABARK ALYASERI | ADDRESS ON FILE |
| TABATHA ALLEN | ADDRESS ON FILE |
| TABATHA BROWN | ADDRESS ON FILE |
| TABATHA BUCK | ADDRESS ON FILE |
| TABATHA CHAMBERS | ADDRESS ON FILE |
| TABATHA CLARK | ADDRESS ON FILE |
| TABATHA EZZELL | ADDRESS ON FILE |
| TABATHA FREEMAN | ADDRESS ON FILE |
| TABATHA GROE | ADDRESS ON FILE |
| TABATHA HOGAN | ADDRESS ON FILE |
| TABATHA HOLMES | ADDRESS ON FILE |
| TABATHA LATKA | ADDRESS ON FILE |
| TABATHA MENKE | ADDRESS ON FILE |
| TABATHA PAUL | ADDRESS ON FILE |
| TABATHA RAMOS | ADDRESS ON FILE |
| TABATHA RAWLINGS | ADDRESS ON FILE |
| TABATHA ROBINSON | ADDRESS ON FILE |
| TABATHA TOWNSEND | ADDRESS ON FILE |
| TABATHA VASSEY | ADDRESS ON FILE |
| TABATHA VITOLO | ADDRESS ON FILE |
| TABATHE SMITH | ADDRESS ON FILE |
| TABBATHA CURTIS | ADDRESS ON FILE |
| TABBATHA GALLAGHER | ADDRESS ON FILE |
| TABBATHA NAIRN | ADDRESS ON FILE |
| TABEKA JOSEPH-ALSTON | ADDRESS ON FILE |
| TABETHA MINCE | ADDRESS ON FILE |
| TABETHA PETERSON | ADDRESS ON FILE |
| TABETHA RUGER | ADDRESS ON FILE |
| TABIA MORRIS | ADDRESS ON FILE |
| TABITHA ARNOLD | ADDRESS ON FILE |
| TABITHA BARTLEY | ADDRESS ON FILE |
| TABITHA BOWLES | ADDRESS ON FILE |
| TABITHA BROWN | ADDRESS ON FILE |
| TABITHA BUCCI | ADDRESS ON FILE |
| TABITHA BUCKINGHAN | ADDRESS ON FILE |
| TABITHA BULLARD | ADDRESS ON FILE |
| TABITHA BURSON | ADDRESS ON FILE |
| TABITHA CROWELL | ADDRESS ON FILE |
| TABITHA DEGNAN | ADDRESS ON FILE |
| TABITHA DEVLIN | ADDRESS ON FILE |
| TABITHA DINE | ADDRESS ON FILE |
| TABITHA DUNN | ADDRESS ON FILE |
| TABITHA ELLISOR | ADDRESS ON FILE |
| TABITHA FAUVER | ADDRESS ON FILE |
| TABITHA FITZGERALD | ADDRESS ON FILE |
| TABITHA GAILLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TABITHA GROOVER | ADDRESS ON FILE |
| TABITHA GUDEHUS | ADDRESS ON FILE |
| TABITHA HALE | ADDRESS ON FILE |
| TABITHA HENRIQUES | ADDRESS ON FILE |
| TABITHA JOHNSON | ADDRESS ON FILE |
| TABITHA JOHNSON | ADDRESS ON FILE |
| TABITHA KESSLER | ADDRESS ON FILE |
| TABITHA LANGLEY | ADDRESS ON FILE |
| TABITHA LAVIGNE | ADDRESS ON FILE |
| TABITHA LEE | ADDRESS ON FILE |
| TABITHA LOVETT | ADDRESS ON FILE |
| TABITHA LURLOCK | ADDRESS ON FILE |
| TABITHA LYON | ADDRESS ON FILE |
| TABITHA MARTINEZ | ADDRESS ON FILE |
| TABITHA MAYS | ADDRESS ON FILE |
| TABITHA MCGLASHING | ADDRESS ON FILE |
| TABITHA MEDEIROS | ADDRESS ON FILE |
| TABITHA MELVIN | ADDRESS ON FILE |
| TABITHA MOORE | ADDRESS ON FILE |
| TABITHA PARKER | ADDRESS ON FILE |
| TABITHA PATTON MOORE | ADDRESS ON FILE |
| TABITHA PULLIN | ADDRESS ON FILE |
| TABITHA REEVES | ADDRESS ON FILE |
| TABITHA RICE | ADDRESS ON FILE |
| TABITHA ROBINSON | ADDRESS ON FILE |
| TABITHA SANTIAGO | ADDRESS ON FILE |
| TABITHA SCHONE | ADDRESS ON FILE |
| TABITHA SOWELL | ADDRESS ON FILE |
| TABITHA TASKER | ADDRESS ON FILE |
| TABITHA TRUSLOW | ADDRESS ON FILE |
| TABITHA VAN CURLER | ADDRESS ON FILE |
| TABITHA WILLIAMS | ADDRESS ON FILE |
| TABITHA WILLIAMS | ADDRESS ON FILE |
| TABITHA WILSON | ADDRESS ON FILE |
| TABITHA WOOD | ADDRESS ON FILE |
| TABRIA GOODE | ADDRESS ON FILE |
| TABRIAN SCOTT | ADDRESS ON FILE |
| TAC AIR KNOXVILLE | P O BOX 1481 TEXARKANA TX 75504 |
| TACARRA MOORE | ADDRESS ON FILE |
| TACORIYA MIMS | ADDRESS ON FILE |
| TACOYA JOHNSON | ADDRESS ON FILE |
| TACTICAL PLUMBING SERVICE | PO BOX 9372 HICKORY NC 28603 |
| TACY POMPOSELLO | ADDRESS ON FILE |
| TAD REDNOUR | ADDRESS ON FILE |
| TADARIOUS PARKER | ADDRESS ON FILE |
| TADARIUS DALE | ADDRESS ON FILE |
| TADARIUS KOONCE | ADDRESS ON FILE |
| TADDRICK GLENN | ADDRESS ON FILE |
| TADEO TAVARES SAMACONA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TADERRO ROBINSON | ADDRESS ON FILE |
| TADOTTIE JOHNSON | ADDRESS ON FILE |
| TAEKWON HINES | ADDRESS ON FILE |
| TAEKWON MORRIS | ADDRESS ON FILE |
| TAELOR CARTER | ADDRESS ON FILE |
| TAELOR OLIVERAZ | ADDRESS ON FILE |
| TAEMA REID | ADDRESS ON FILE |
| TAEMON BLAIR | ADDRESS ON FILE |
| TAERON FLEMMING | ADDRESS ON FILE |
| TAESHA BRITTON | ADDRESS ON FILE |
| TAEVIN MARRICK | ADDRESS ON FILE |
| TAEVON EDWARDS | ADDRESS ON FILE |
| TAEVON WATKINS | ADDRESS ON FILE |
| TAEYTUM ROMINES | ADDRESS ON FILE |
| TAFARA MCKINNEY | ADDRESS ON FILE |
| TAFARI PHILLIP | ADDRESS ON FILE |
| TAHARA HOLT | ADDRESS ON FILE |
| TAHARA JONES | ADDRESS ON FILE |
| TAHEERAH CRAWFORD | ADDRESS ON FILE |
| TAHILEE BROWN | ADDRESS ON FILE |
| TAHIR JEFFERS | ADDRESS ON FILE |
| TAHIR WITHERSPOON | ADDRESS ON FILE |
| TAHIRAH BROOKS-HALL | ADDRESS ON FILE |
| TAHIRAH LEE | ADDRESS ON FILE |
| TAHIRAH PRESSEY | ADDRESS ON FILE |
| TAHJ JENNINGS | ADDRESS ON FILE |
| TAHLIA DRAKE | ADDRESS ON FILE |
| TAHLIA MONGE | ADDRESS ON FILE |
| TAHLULLAH BARGER | ADDRESS ON FILE |
| TAHMEL CLARKE | ADDRESS ON FILE |
| TAHREEM DRAYTON | ADDRESS ON FILE |
| TAHTIANA RIVERA | ADDRESS ON FILE |
| TAHZEL OSORIO | ADDRESS ON FILE |
| TAI LOR POPE | ADDRESS ON FILE |
| TAIJAUNA WACTOR | ADDRESS ON FILE |
| TAIJINEY GAITHER | ADDRESS ON FILE |
| TAILOR NELSON | ADDRESS ON FILE |
| TAINA DESALIS | ADDRESS ON FILE |
| TAINA HERNANDEZ | ADDRESS ON FILE |
| TAIRI VITAL | ADDRESS ON FILE |
| TAISIANAH MICKENS | ADDRESS ON FILE |
| TAISJA ROY | ADDRESS ON FILE |
| TAISJAE MCMILLAN | ADDRESS ON FILE |
| TAISSIANA DOUGLAS | ADDRESS ON FILE |
| TAITIANA HOUGH | ADDRESS ON FILE |
| TAIWAN DAVIS | ADDRESS ON FILE |
| TAIYO NOSAKA | ADDRESS ON FILE |
| TAJ DONIGAN | ADDRESS ON FILE |
| TAJ MAYFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAJ MURPHY | ADDRESS ON FILE |
| TAJ ROACH-MCCLENDON | ADDRESS ON FILE |
| TAJ-MARIE MCLEAN | ADDRESS ON FILE |
| TAJA AKINS | ADDRESS ON FILE |
| TAJA BROWN | ADDRESS ON FILE |
| TAJA SLAUGHTER | ADDRESS ON FILE |
| TAJAH JACKSON | ADDRESS ON FILE |
| TAJAI THOMAS | ADDRESS ON FILE |
| TAJEA GILLIAM | ADDRESS ON FILE |
| TAJEE ROSEMIN | ADDRESS ON FILE |
| TAJH HARPER | ADDRESS ON FILE |
| TAJHAE JONES-MCNEIL | ADDRESS ON FILE |
| TAJI KELLY | ADDRESS ON FILE |
| TAJI MCLELLAN | ADDRESS ON FILE |
| TAJIAH HUNTLEY | ADDRESS ON FILE |
| TAJINEE BARNES | ADDRESS ON FILE |
| TAJMIERE NIXON | ADDRESS ON FILE |
| TAJSIA HOSBY | ADDRESS ON FILE |
| TAJZANE TRAMEL | ADDRESS ON FILE |
| TAKAESHA WHITE | ADDRESS ON FILE |
| TAKARA DONALDSON | ADDRESS ON FILE |
| TAKARA RODRIGUEZ | ADDRESS ON FILE |
| TAKASIA MCCANTS | ADDRESS ON FILE |
| TAKAYAH GOSHA | ADDRESS ON FILE |
| TAKAYLA GREGORY | ADDRESS ON FILE |
| TAKAYLA PERRY | ADDRESS ON FILE |
| TAKAYLA PHINNESSEE | ADDRESS ON FILE |
| TAKAYLAH FINLEY | ADDRESS ON FILE |
| TAKECIONA BAILEY | ADDRESS ON FILE |
| TAKEEMA COLEMAN | ADDRESS ON FILE |
| TAKEETA COLEMAN-HARLEY | ADDRESS ON FILE |
| TAKEIA LUCAS | ADDRESS ON FILE |
| TAKEIA MCCRAW | ADDRESS ON FILE |
| TAKELA HILL | ADDRESS ON FILE |
| TAKELA THOMAS | ADDRESS ON FILE |
| TAKENSHA BEECHAM | ADDRESS ON FILE |
| TAKERIA BROOKS | ADDRESS ON FILE |
| TAKERRA BROWN | ADDRESS ON FILE |
| TAKESHI BRANFORD | ADDRESS ON FILE |
| TAKEYIA WATSON | ADDRESS ON FILE |
| TAKEYLA HANGER | ADDRESS ON FILE |
| TAKEYVION THOMPSON | ADDRESS ON FILE |
| TAKIA BROWN | ADDRESS ON FILE |
| TAKILA WILLIAMS | ADDRESS ON FILE |
| TAKIRA FOY | ADDRESS ON FILE |
| TAKIRA PERRY | ADDRESS ON FILE |
| TAKIRA WALKER | ADDRESS ON FILE |
| TAKIRIA CUMMINGS | ADDRESS ON FILE |
| TAKISHA WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAKIYA OLIVER | ADDRESS ON FILE |
| TAKIYAH MCCULLERS | ADDRESS ON FILE |
| TAKODA MURPHY | ADDRESS ON FILE |
| TAKYRA GREEN | ADDRESS ON FILE |
| TAKYRA MARTIN | ADDRESS ON FILE |
| TAKYRA SHIPLEY | ADDRESS ON FILE |
| TAKYRA TILGHMAN | ADDRESS ON FILE |
| TAL KITCHEN | ADDRESS ON FILE |
| TALACIAH BIBB | ADDRESS ON FILE |
| TALAT HARRIS | ADDRESS ON FILE |
| TALAURA DAVIS | ADDRESS ON FILE |
| TALAYA JENKINS | ADDRESS ON FILE |
| TALAYNA TURNER | ADDRESS ON FILE |
| TALBOT COUNTY | TALBOT COUNTY COURTHOUSE 11 NORTH WASHINGTON ST. EASTON MD 21601 |
| TALBOT COUNTY HEALTH DEPARTMENT | 215 BAY ST STE 4 EASTON MD 21601 |
| TALBOT COUNTY PUBLIC SCHOOLS | 12 MAGNOLIA ST EASTON MD 21601 |
| TALEASHA WILLIAMS | ADDRESS ON FILE |
| TALELL MCDUFFIE | ADDRESS ON FILE |
| TALENTED DJS LLC | 116 PARK 42 DR STE B LOCUST GROVE GA 30248 |
| TALEUR HEATH | ADDRESS ON FILE |
| TALEYA WILLIAMS | ADDRESS ON FILE |
| TALHJIA BROWN | ADDRESS ON FILE |
| TALIA AMBROSIO-EARLE | ADDRESS ON FILE |
| TALIA CAVINESS | ADDRESS ON FILE |
| TALIA CLARK | ADDRESS ON FILE |
| TALIA DOUGAN | ADDRESS ON FILE |
| TALIA HUNTER | ADDRESS ON FILE |
| TALIA JEANNITON | ADDRESS ON FILE |
| TALIA MERCADO | ADDRESS ON FILE |
| TALIA MIDDLETON | ADDRESS ON FILE |
| TALIA NADDY | ADDRESS ON FILE |
| TALIA OLDHAM | ADDRESS ON FILE |
| TALIA WILLIAMSON | ADDRESS ON FILE |
| TALIAH DESIR | ADDRESS ON FILE |
| TALIAH RUIZ | ADDRESS ON FILE |
| TALICIA FERGUSON | ADDRESS ON FILE |
| TALIEM SMALLS | ADDRESS ON FILE |
| TALISA HAWKINS | ADDRESS ON FILE |
| TALISHA DOW | ADDRESS ON FILE |
| TALISHA JEWELL | ADDRESS ON FILE |
| TALISHA POPE | ADDRESS ON FILE |
| TALISHA ROMERO | ADDRESS ON FILE |
| TALISHIA BROWN | ADDRESS ON FILE |
| TALITHA CHRISTIANSEN | ADDRESS ON FILE |
| TALITHA MOORE | ADDRESS ON FILE |
| TALITHA WESTON | ADDRESS ON FILE |
| TALIYAH COCHRAN | ADDRESS ON FILE |
| TALIYAH LLOYD | ADDRESS ON FILE |
| TALLAPOOSA COUNTY JUDGE OF PROBATE | 125 NORTH BROADNAX STREET DADEVILLE AL 36853 |

| Claim Name | Address Information |
| --- | --- |
| TALLAPOOSA COUNTY REVENUE COMMISSIONER | 125 N BRDNAX ST ROOM 106 DADEVILLE AL 36853 |
| TALLIAH DAVIS | ADDRESS ON FILE |
| TALLIE WELLS | ADDRESS ON FILE |
| TALMADGE WILLIAMSON | ADDRESS ON FILE |
| TALOR LANDRY | ADDRESS ON FILE |
| TALOR WALKER | ADDRESS ON FILE |
| TALOR WILLIAMSON | ADDRESS ON FILE |
| TALX CORPORATION | ATTN DAVID N MEINERT 11432 LACKLAND RD ST LOUIS MO 63146 |
| TALX CORPORATION | ATTN WILLIAM W CANFIELD 1850 BORMAN CT ST LOUIS MO 63146 |
| TAMAHL GRANGER | ADDRESS ON FILE |
| TAMAIA WILLIAMS | ADDRESS ON FILE |
| TAMAIRA JONES | ADDRESS ON FILE |
| TAMAJIA NESBITT | ADDRESS ON FILE |
| TAMALA JENKINS | ADDRESS ON FILE |
| TAMAR GOODSON | ADDRESS ON FILE |
| TAMAR JONES | ADDRESS ON FILE |
| TAMAR JONES | ADDRESS ON FILE |
| TAMAR SIMMONS | ADDRESS ON FILE |
| TAMARA BAILEY | ADDRESS ON FILE |
| TAMARA BOUDETTE | ADDRESS ON FILE |
| TAMARA BURGESS | ADDRESS ON FILE |
| TAMARA CAMPBELL | ADDRESS ON FILE |
| TAMARA CLARK | ADDRESS ON FILE |
| TAMARA DIXON | ADDRESS ON FILE |
| TAMARA DOOLEY | ADDRESS ON FILE |
| TAMARA DRAYTON | ADDRESS ON FILE |
| TAMARA DUNHAM | ADDRESS ON FILE |
| TAMARA FINLEY | ADDRESS ON FILE |
| TAMARA GARVIN | ADDRESS ON FILE |
| TAMARA GATES | ADDRESS ON FILE |
| TAMARA GREEN | ADDRESS ON FILE |
| TAMARA JACKSON | ADDRESS ON FILE |
| TAMARA JENKINS | ADDRESS ON FILE |
| TAMARA JOHNSON | ADDRESS ON FILE |
| TAMARA KENYON | ADDRESS ON FILE |
| TAMARA MILLS | ADDRESS ON FILE |
| TAMARA MURPHY | ADDRESS ON FILE |
| TAMARA OLGUIN | ADDRESS ON FILE |
| TAMARA PATTERSON | ADDRESS ON FILE |
| TAMARA PAULEY | ADDRESS ON FILE |
| TAMARA PERKINS | ADDRESS ON FILE |
| TAMARA PETTAWAY | ADDRESS ON FILE |
| TAMARA PLUNKETT | ADDRESS ON FILE |
| TAMARA SHINDER | ADDRESS ON FILE |
| TAMARA SMITH | ADDRESS ON FILE |
| TAMARA SNELL | ADDRESS ON FILE |
| TAMARA STERLING | ADDRESS ON FILE |
| TAMARA STEWART | ADDRESS ON FILE |
| TAMARA TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAMARA TYES | ADDRESS ON FILE |
| TAMARA WEINBURG | ADDRESS ON FILE |
| TAMARA WILSON | ADDRESS ON FILE |
| TAMARAKAY COVER | ADDRESS ON FILE |
| TAMARCUS MOULTRIE | ADDRESS ON FILE |
| TAMARECO JOHNSON | ADDRESS ON FILE |
| TAMARIA BAKER | ADDRESS ON FILE |
| TAMARIA ELLIOTT | ADDRESS ON FILE |
| TAMARIC JOHNSON | ADDRESS ON FILE |
| TAMARIUS DICKERSON | ADDRESS ON FILE |
| TAMARKIN COMPANY | 2173 STRINGTOWN RD GROVE CITY OH 43123 |
| TAMARKIN COMPANY | 4300 KENT RD STOW OH 44224 |
| TAMARRA MOORE | ADDRESS ON FILE |
| TAMARRAH CLARKE | ADDRESS ON FILE |
| TAMARYA BURNETT | ADDRESS ON FILE |
| TAMATHA LAKHSASSI | ADDRESS ON FILE |
| TAMATHA RYLANDS | ADDRESS ON FILE |
| TAMAURA BROWNLEE | ADDRESS ON FILE |
| TAMAYA JONES | ADDRESS ON FILE |
| TAMAYA THOMAS | ADDRESS ON FILE |
| TAMBER LILLY | ADDRESS ON FILE |
| TAMBRIA DEANE | ADDRESS ON FILE |
| TAMEA ALLEN | ADDRESS ON FILE |
| TAMECIA DUNOVANT | ADDRESS ON FILE |
| TAMEIA PERSON | ADDRESS ON FILE |
| TAMEIKA GREER | ADDRESS ON FILE |
| TAMEIKA RICHARDSON | ADDRESS ON FILE |
| TAMEIKA ROBINSON-JACKSON | ADDRESS ON FILE |
| TAMEIKA SCOTT | ADDRESS ON FILE |
| TAMEIKO MCCORN | ADDRESS ON FILE |
| TAMEISHIA WILLIAMS | ADDRESS ON FILE |
| TAMEKA EVERETT | ADDRESS ON FILE |
| TAMEKA FREEMAN | ADDRESS ON FILE |
| TAMEKA HAM | ADDRESS ON FILE |
| TAMEKA HARLEY | ADDRESS ON FILE |
| TAMEKA RUSH | ADDRESS ON FILE |
| TAMEKA SMITH | ADDRESS ON FILE |
| TAMEKA TAYLOR | ADDRESS ON FILE |
| TAMEKA WOODY | ADDRESS ON FILE |
| TAMEKA WOODY | ADDRESS ON FILE |
| TAMEKIA REESE | ADDRESS ON FILE |
| TAMEKO GATES | ADDRESS ON FILE |
| TAMELA JONES | ADDRESS ON FILE |
| TAMELA KENNEY | ADDRESS ON FILE |
| TAMELA ROLLYSON | ADDRESS ON FILE |
| TAMELA SIMPSON | ADDRESS ON FILE |
| TAMER ELLIS | ADDRESS ON FILE |
| TAMERA HARDEN | ADDRESS ON FILE |
| TAMERA HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAMERA NEVELS | ADDRESS ON FILE |
| TAMERA POPE | ADDRESS ON FILE |
| TAMERIA MCDOWELL | ADDRESS ON FILE |
| TAMESHA DIXON | ADDRESS ON FILE |
| TAMESHA PARKER | ADDRESS ON FILE |
| TAMESHA WILSON | ADDRESS ON FILE |
| TAMESHIA JOHNSON | ADDRESS ON FILE |
| TAMETHIA BONDS | ADDRESS ON FILE |
| TAMI ALDERSON | ADDRESS ON FILE |
| TAMI BROWN | ADDRESS ON FILE |
| TAMI DAMRON | ADDRESS ON FILE |
| TAMI HINTON | ADDRESS ON FILE |
| TAMI MARSOLEK | ADDRESS ON FILE |
| TAMI THEURER | ADDRESS ON FILE |
| TAMI WILLIAMS | ADDRESS ON FILE |
| TAMIA AUSTIN | ADDRESS ON FILE |
| TAMIA BOYKIN | ADDRESS ON FILE |
| TAMIA BROWN | ADDRESS ON FILE |
| TAMIA CARRIER | ADDRESS ON FILE |
| TAMIA CURRY | ADDRESS ON FILE |
| TAMIA GAITHER | ADDRESS ON FILE |
| TAMIA JACKSON | ADDRESS ON FILE |
| TAMIA MARSHALL | ADDRESS ON FILE |
| TAMIA MORGAN | ADDRESS ON FILE |
| TAMIA MOSS | ADDRESS ON FILE |
| TAMIA SHEARIN | ADDRESS ON FILE |
| TAMIA STEWART | ADDRESS ON FILE |
| TAMIA-MARIE SIMMONS | ADDRESS ON FILE |
| TAMICA GUZMAN | ADDRESS ON FILE |
| TAMICA HIERRO | ADDRESS ON FILE |
| TAMICCA HILL | ADDRESS ON FILE |
| TAMICHAEL TAYLOR | ADDRESS ON FILE |
| TAMIEKA WITHERSPOON | ADDRESS ON FILE |
| TAMIIR WHITTED | ADDRESS ON FILE |
| TAMIJAH MARTIN | ADDRESS ON FILE |
| TAMIKA COLEMAN | ADDRESS ON FILE |
| TAMIKA ERICKSON | ADDRESS ON FILE |
| TAMIKA HANNAH | ADDRESS ON FILE |
| TAMIKA JOHNSON | ADDRESS ON FILE |
| TAMIKA KEMP | ADDRESS ON FILE |
| TAMIKA MCDONALD | ADDRESS ON FILE |
| TAMIKA MCGEE | ADDRESS ON FILE |
| TAMIKA MILLER | ADDRESS ON FILE |
| TAMIKYA HOPSON | ADDRESS ON FILE |
| TAMINA DAAKE | ADDRESS ON FILE |
| TAMINSON BOONE | ADDRESS ON FILE |
| TAMIR HAMPTON | ADDRESS ON FILE |
| TAMIRA CANNON | ADDRESS ON FILE |
| TAMISHA JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAMIYA MCCROSKEY | ADDRESS ON FILE |
| TAMIYLA MARTIN | ADDRESS ON FILE |
| TAMMI ROBERTS | ADDRESS ON FILE |
| TAMMI ROBINSON | ADDRESS ON FILE |
| TAMMIE CALDWELL | ADDRESS ON FILE |
| TAMMIE ESSER | ADDRESS ON FILE |
| TAMMIE FOLLMER | ADDRESS ON FILE |
| TAMMY BARNES | ADDRESS ON FILE |
| TAMMY BASHORE | ADDRESS ON FILE |
| TAMMY BASSETT | ADDRESS ON FILE |
| TAMMY BASSINGER | ADDRESS ON FILE |
| TAMMY BESSANT | ADDRESS ON FILE |
| TAMMY BRANCH | ADDRESS ON FILE |
| TAMMY BRANDON | ADDRESS ON FILE |
| TAMMY BURTON | ADDRESS ON FILE |
| TAMMY CARAWAN | ADDRESS ON FILE |
| TAMMY CRAIG | ADDRESS ON FILE |
| TAMMY CUNNINGHAM | ADDRESS ON FILE |
| TAMMY CUTHBERT | ADDRESS ON FILE |
| TAMMY DUMARESQ | ADDRESS ON FILE |
| TAMMY DYER | ADDRESS ON FILE |
| TAMMY EVANS | ADDRESS ON FILE |
| TAMMY EVERETT | ADDRESS ON FILE |
| TAMMY FERNSIDE | ADDRESS ON FILE |
| TAMMY FRENCH | ADDRESS ON FILE |
| TAMMY FRENZEL | ADDRESS ON FILE |
| TAMMY FRYE | ADDRESS ON FILE |
| TAMMY GARRETT | ADDRESS ON FILE |
| TAMMY HAGGERTY | ADDRESS ON FILE |
| TAMMY HARVEY | ADDRESS ON FILE |
| TAMMY HOAGLAND | ADDRESS ON FILE |
| TAMMY HOPKINS | ADDRESS ON FILE |
| TAMMY HYDE | ADDRESS ON FILE |
| TAMMY JACINTO | ADDRESS ON FILE |
| TAMMY JEFFRIES | ADDRESS ON FILE |
| TAMMY JOHNSON | ADDRESS ON FILE |
| TAMMY JONES | ADDRESS ON FILE |
| TAMMY JONES | ADDRESS ON FILE |
| TAMMY KELLEY | ADDRESS ON FILE |
| TAMMY LOOMIS | ADDRESS ON FILE |
| TAMMY MACK | ADDRESS ON FILE |
| TAMMY MANGIOFICO | ADDRESS ON FILE |
| TAMMY MCCONNELL | ADDRESS ON FILE |
| TAMMY MCINISH | ADDRESS ON FILE |
| TAMMY MOHRE | ADDRESS ON FILE |
| TAMMY NADEAU | ADDRESS ON FILE |
| TAMMY OSWALD | ADDRESS ON FILE |
| TAMMY PADEN | ADDRESS ON FILE |
| TAMMY PALMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TAMMY PARSON | ADDRESS ON FILE |
| TAMMY PATTERSON | ADDRESS ON FILE |
| TAMMY PHILLIPS | ADDRESS ON FILE |
| TAMMY PINKERMAN | ADDRESS ON FILE |
| TAMMY RAMOS-ARAUJO | ADDRESS ON FILE |
| TAMMY RENEE | ADDRESS ON FILE |
| TAMMY REYNOLDS | ADDRESS ON FILE |
| TAMMY ROSARIO | ADDRESS ON FILE |
| TAMMY SCOTT | ADDRESS ON FILE |
| TAMMY SHAFFER | ADDRESS ON FILE |
| TAMMY SMITH | ADDRESS ON FILE |
| TAMMY STANLEY | ADDRESS ON FILE |
| TAMMY TATE | ADDRESS ON FILE |
| TAMMY THORNSBERRY | ADDRESS ON FILE |
| TAMMY TURNER | ADDRESS ON FILE |
| TAMMY WAINWRIGHT | ADDRESS ON FILE |
| TAMMY WAKELAND-DEJESUS | ADDRESS ON FILE |
| TAMMY WALKER | ADDRESS ON FILE |
| TAMMY WALTERS | ADDRESS ON FILE |
| TAMMY WILKIE | ADDRESS ON FILE |
| TAMMY WILLIAMS | ADDRESS ON FILE |
| TAMORAH HARRISON | ADDRESS ON FILE |
| TAMORYA BROWN | ADDRESS ON FILE |
| TAMPA ELECTRIC | 702 N FRANKLIN ST TAMPA FL 33602-4429 |
| TAMPA ELECTRIC | PO BOX 31318 TAMPA FL 33631 |
| TAMRA BERRY | ADDRESS ON FILE |
| TAMRA JOHNSON | ADDRESS ON FILE |
| TAMRA MITCHEM | ADDRESS ON FILE |
| TAMRA OLSON | ADDRESS ON FILE |
| TAMRA SWING | ADDRESS ON FILE |
| TAMRA VANMETER | ADDRESS ON FILE |
| TAMRA WHITEHEAD | ADDRESS ON FILE |
| TAMU WILLIAMS | ADDRESS ON FILE |
| TAMY DOMINGUES | ADDRESS ON FILE |
| TAMYKA HOWELL | ADDRESS ON FILE |
| TAMYRA NEVES | ADDRESS ON FILE |
| TAMYRA PERRINGTON | ADDRESS ON FILE |
| TANA BRADFORD | ADDRESS ON FILE |
| TANA MERCHANT | ADDRESS ON FILE |
| TANAE FOSTER | ADDRESS ON FILE |
| TANAESIA RODGERS | ADDRESS ON FILE |
| TANAHA WYCKOFF | ADDRESS ON FILE |
| TANAIA LEWIS | ADDRESS ON FILE |
| TANAIJAH WILSON | ADDRESS ON FILE |
| TANALA MALLOY | ADDRESS ON FILE |
| TANAN TEVIS | ADDRESS ON FILE |
| TANARA STALLWORTH | ADDRESS ON FILE |
| TANASHA HARRIS | ADDRESS ON FILE |
| TANASIA DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TANASIA MCCLENNY | ADDRESS ON FILE |
| TANASIA MOORE | ADDRESS ON FILE |
| TANASIA POWELL | ADDRESS ON FILE |
| TANASIA ROSS | ADDRESS ON FILE |
| TANAYJAH REID | ADDRESS ON FILE |
| TANAYSIA WILLIS | ADDRESS ON FILE |
| TANBRA POTER | ADDRESS ON FILE |
| TANCZOS BEER AND SODA INC | 2006 CENTER ST NORTHAMPTON PA 18067 |
| TANCZOS BEVERAGE NOTHAMPTON | 2006 CENTER ST NORTHAMPTON PA 18067 |
| TANDY DAVIDSON | ADDRESS ON FILE |
| TANEEKA COPELAND | ADDRESS ON FILE |
| TANEESHA DAVIS | ADDRESS ON FILE |
| TANEESHA REGALADO | ADDRESS ON FILE |
| TANEIQUA HAMPTON | ADDRESS ON FILE |
| TANEISHA LEE | ADDRESS ON FILE |
| TANEISHIA HOLLEY | ADDRESS ON FILE |
| TANEKA SOUTHERN | ADDRESS ON FILE |
| TANEQUA PHILLIPS | ADDRESS ON FILE |
| TANEQUA WARREN | ADDRESS ON FILE |
| TANERA ALBERT | ADDRESS ON FILE |
| TANESHA BOWMAN | ADDRESS ON FILE |
| TANESHA LENTON | ADDRESS ON FILE |
| TANESHA MOORE | ADDRESS ON FILE |
| TANESHA PETERSON | ADDRESS ON FILE |
| TANESHA SMITH | ADDRESS ON FILE |
| TANESHIA HAMILTON | ADDRESS ON FILE |
| TANESHIA OLIVER | ADDRESS ON FILE |
| TANESHIA PEARL | ADDRESS ON FILE |
| TANEY COUNTY COLLECTOR | PO BOX 278 FORSYTH MO 65653 |
| TANEY COUNTY HEALTH DEPT | PO BOX 369 FORSYTH MO 65653 |
| TANEYA JOHNSON | ADDRESS ON FILE |
| TANGELA JOHNSON | ADDRESS ON FILE |
| TANGER PROPERTIES LTD PARTNERSHIP | TWMB ASSOCIATES AND COROC ENTITIES PO BOX 414225 BOSTON MA 02241 |
| TANIA ALLGOOD | ADDRESS ON FILE |
| TANIA BUTLER | ADDRESS ON FILE |
| TANIA LEBRON | ADDRESS ON FILE |
| TANIA MANJARREZ-NEVAREZ | ADDRESS ON FILE |
| TANIA NEAL | ADDRESS ON FILE |
| TANIA RANDALL | ADDRESS ON FILE |
| TANIA RODRIGUEZ | ADDRESS ON FILE |
| TANIA TREJO GUZMAN | ADDRESS ON FILE |
| TANIA VASQUEZ SALINAS | ADDRESS ON FILE |
| TANICESHA JOHNSON | ADDRESS ON FILE |
| TANIEL WELLS | ADDRESS ON FILE |
| TANIESHA AMES | ADDRESS ON FILE |
| TANIKA CHATMAN | ADDRESS ON FILE |
| TANIKA EWELL | ADDRESS ON FILE |
| TANIKIA BRYANT | ADDRESS ON FILE |
| TANIKQUAN HENRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TANIOS DAHDOUH | ADDRESS ON FILE |
| TANIQUA MCDUFFIE | ADDRESS ON FILE |
| TANIS RING | ADDRESS ON FILE |
| TANISHA ADAMS | ADDRESS ON FILE |
| TANISHA ASHLEY | ADDRESS ON FILE |
| TANISHA BLAKE | ADDRESS ON FILE |
| TANISHA CHRISTIAN | ADDRESS ON FILE |
| TANISHA DIAL | ADDRESS ON FILE |
| TANISHA EVERETTE | ADDRESS ON FILE |
| TANISHA GIBBS-CALLOWAY | ADDRESS ON FILE |
| TANISHA LAWRENCE | ADDRESS ON FILE |
| TANISHA LLOYD | ADDRESS ON FILE |
| TANISHA RICHARD | ADDRESS ON FILE |
| TANISHA RIVERA | ADDRESS ON FILE |
| TANISHA ROBINSON | ADDRESS ON FILE |
| TANISHA SMITH | ADDRESS ON FILE |
| TANISHA STOKES | ADDRESS ON FILE |
| TANISHA STROTHER | ADDRESS ON FILE |
| TANISHA TAYLOR | ADDRESS ON FILE |
| TANISHA WALTHALL | ADDRESS ON FILE |
| TANISHIA LEE | ADDRESS ON FILE |
| TANITA GILMORE | ADDRESS ON FILE |
| TANIYA BURGESS | ADDRESS ON FILE |
| TANIYA MOYE | ADDRESS ON FILE |
| TANIYA REED | ADDRESS ON FILE |
| TANIYA SCOTT MCFADDEN | ADDRESS ON FILE |
| TANIYAH JOHNSON | ADDRESS ON FILE |
| TANIZA BROWN | ADDRESS ON FILE |
| TANIZA F BROWN | 20121 STANSBURY ST DETROIT MI 48235 |
| TANJA GARCIA | ADDRESS ON FILE |
| TANJA MANGUM | ADDRESS ON FILE |
| TANJA THOMAS | ADDRESS ON FILE |
| TANJALA ROBINSON | ADDRESS ON FILE |
| TANJIA MOORE | ADDRESS ON FILE |
| TANJID AHMED | ADDRESS ON FILE |
| TANKPINOU PADONOU | ADDRESS ON FILE |
| TANKS MAINTENANCE | 555 LYNN RD JESUP GA 31546 |
| TANLY INEK | ADDRESS ON FILE |
| TANN ELECTRIC | 13216 WEST 99TH STREET LENEXA KS 66215 |
| TANNER ALKIRE | ADDRESS ON FILE |
| TANNER ALLEN | ADDRESS ON FILE |
| TANNER ARAVE | ADDRESS ON FILE |
| TANNER BOONE | ADDRESS ON FILE |
| TANNER BOYD | ADDRESS ON FILE |
| TANNER BRACKEN | ADDRESS ON FILE |
| TANNER CHITWOOD | ADDRESS ON FILE |
| TANNER COLON | ADDRESS ON FILE |
| TANNER DAY | ADDRESS ON FILE |
| TANNER GILPIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TANNER GODLEWSKI | ADDRESS ON FILE |
| TANNER GOSSETT | ADDRESS ON FILE |
| TANNER HESS | ADDRESS ON FILE |
| TANNER JENKINS | ADDRESS ON FILE |
| TANNER JOHNSON | ADDRESS ON FILE |
| TANNER LEE | ADDRESS ON FILE |
| TANNER MACLAREN | ADDRESS ON FILE |
| TANNER MASSEY | ADDRESS ON FILE |
| TANNER MCDONALD | ADDRESS ON FILE |
| TANNER MCKELVEY | ADDRESS ON FILE |
| TANNER MEDDERS | ADDRESS ON FILE |
| TANNER MEEKER | ADDRESS ON FILE |
| TANNER MELVIN | ADDRESS ON FILE |
| TANNER MESHBERGER | ADDRESS ON FILE |
| TANNER OCCUPATIONAL HEALTH | PO BOX 277368 ATLANTA GA 30384 |
| TANNER PEACOCK | ADDRESS ON FILE |
| TANNER PETRATOS | ADDRESS ON FILE |
| TANNER PRUITT | ADDRESS ON FILE |
| TANNER RAYMOND | ADDRESS ON FILE |
| TANNER ROBERTS | ADDRESS ON FILE |
| TANNER SANDERS | ADDRESS ON FILE |
| TANNER SCHMOLL | ADDRESS ON FILE |
| TANNER SCHUELKE | ADDRESS ON FILE |
| TANNER SHARP | ADDRESS ON FILE |
| TANNER SIMMONS | ADDRESS ON FILE |
| TANNER SWEENEY | ADDRESS ON FILE |
| TANNER TRUMBULL | ADDRESS ON FILE |
| TANNER TURNMIRE | ADDRESS ON FILE |
| TANNER ZACHARY | ADDRESS ON FILE |
| TANNIN WYATT | ADDRESS ON FILE |
| TANNIS LONDON | ADDRESS ON FILE |
| TANORRIS WILKERSON | ADDRESS ON FILE |
| TANQUIKA MURRAY | ADDRESS ON FILE |
| TANYA BAILEY | ADDRESS ON FILE |
| TANYA BEAUVAIS | ADDRESS ON FILE |
| TANYA BODEWES | ADDRESS ON FILE |
| TANYA BOYER | ADDRESS ON FILE |
| TANYA BRILL | ADDRESS ON FILE |
| TANYA CHERY | ADDRESS ON FILE |
| TANYA DERISE | ADDRESS ON FILE |
| TANYA ELVIRA | ADDRESS ON FILE |
| TANYA FREEMAN | ADDRESS ON FILE |
| TANYA HERNANDEZ | ADDRESS ON FILE |
| TANYA JANUARIO | ADDRESS ON FILE |
| TANYA KARNGA | ADDRESS ON FILE |
| TANYA LOCK | ADDRESS ON FILE |
| TANYA MANN | ADDRESS ON FILE |
| TANYA MORRIS | ADDRESS ON FILE |
| TANYA MUELLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TANYA NICHOLS | ADDRESS ON FILE |
| TANYA PIERRE | ADDRESS ON FILE |
| TANYA PLESS | ADDRESS ON FILE |
| TANYA PRIDE | ADDRESS ON FILE |
| TANYA RAMOS | ADDRESS ON FILE |
| TANYA ROBINSON | ADDRESS ON FILE |
| TANYA SWIFT | ADDRESS ON FILE |
| TANYA TARBOX | ADDRESS ON FILE |
| TANYA TILLOTSON | ADDRESS ON FILE |
| TANYA TRAN | ADDRESS ON FILE |
| TANYA TRIBBLE | ADDRESS ON FILE |
| TANYA TRIPP | ADDRESS ON FILE |
| TANYA VALLIERES | ADDRESS ON FILE |
| TANYA VENEZIANO | ADDRESS ON FILE |
| TANYA VIX | ADDRESS ON FILE |
| TANYETTE SMITH | ADDRESS ON FILE |
| TANYSHA HUTCHERSON | ADDRESS ON FILE |
| TANYSHA MATHIS | ADDRESS ON FILE |
| TANYTY ELLIS-BUFFANO | ADDRESS ON FILE |
| TANZANEIA SWANSON | ADDRESS ON FILE |
| TANZANIA BAINES | ADDRESS ON FILE |
| TANZANIA LUNDY | ADDRESS ON FILE |
| TAPANGA WILKERSON | ADDRESS ON FILE |
| TAPMASTER | ATTN JOHN BLUM 7 HEMLOCK ROAD CLINTON NJ 08809 |
| TAQUAN HICKSON | ADDRESS ON FILE |
| TAQUAN WASHINGTON | ADDRESS ON FILE |
| TAQUARIS RICHARDSON | ADDRESS ON FILE |
| TAQUASHA CROWN | ADDRESS ON FILE |
| TAQUASHA LEACH | ADDRESS ON FILE |
| TAQUILA GOODSON | ADDRESS ON FILE |
| TAQUILIA MILLER | ADDRESS ON FILE |
| TAQUILLA MCQUAY | ADDRESS ON FILE |
| TAQUON THANIEL | ADDRESS ON FILE |
| TARA ABDELWAHED | ADDRESS ON FILE |
| TARA AITON | ADDRESS ON FILE |
| TARA ALLISON | ADDRESS ON FILE |
| TARA ANDERSON | ADDRESS ON FILE |
| TARA ATHERTON | ADDRESS ON FILE |
| TARA BALLARD | ADDRESS ON FILE |
| TARA BANKERT | ADDRESS ON FILE |
| TARA BETTERSON | ADDRESS ON FILE |
| TARA BEVERLY | ADDRESS ON FILE |
| TARA BONER | ADDRESS ON FILE |
| TARA BOWERS | ADDRESS ON FILE |
| TARA BOWERS | ADDRESS ON FILE |
| TARA BROCK | ADDRESS ON FILE |
| TARA BROWN | ADDRESS ON FILE |
| TARA BUSTILLO | ADDRESS ON FILE |
| TARA CARR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TARA CHILDRESS | ADDRESS ON FILE |
| TARA CLEMENTS | ADDRESS ON FILE |
| TARA COLLORA | ADDRESS ON FILE |
| TARA CRAWFORD | ADDRESS ON FILE |
| TARA CROSS | ADDRESS ON FILE |
| TARA DALY | ADDRESS ON FILE |
| TARA DUNBAR | ADDRESS ON FILE |
| TARA DUNLAP | ADDRESS ON FILE |
| TARA EDDY | ADDRESS ON FILE |
| TARA FALKE | ADDRESS ON FILE |
| TARA FARLEY | ADDRESS ON FILE |
| TARA FIKE | ADDRESS ON FILE |
| TARA FITZGERALD | ADDRESS ON FILE |
| TARA FITZGERALD | ADDRESS ON FILE |
| TARA FOLTZ | ADDRESS ON FILE |
| TARA FULMOR | ADDRESS ON FILE |
| TARA GIGANTI | ADDRESS ON FILE |
| TARA GODDARD | ADDRESS ON FILE |
| TARA GREEN | ADDRESS ON FILE |
| TARA HAUSMANN | ADDRESS ON FILE |
| TARA HOLLAND | ADDRESS ON FILE |
| TARA HOSMER | ADDRESS ON FILE |
| TARA HOUSER | ADDRESS ON FILE |
| TARA HUNT | ADDRESS ON FILE |
| TARA HUSTON | ADDRESS ON FILE |
| TARA ISHAM | ADDRESS ON FILE |
| TARA JACKSON | ADDRESS ON FILE |
| TARA JAMES | ADDRESS ON FILE |
| TARA JOHNSON | ADDRESS ON FILE |
| TARA JOHNSON | ADDRESS ON FILE |
| TARA JOHNSON | ADDRESS ON FILE |
| TARA JOHNSON | ADDRESS ON FILE |
| TARA JONES | ADDRESS ON FILE |
| TARA KIEFFER | ADDRESS ON FILE |
| TARA KILBURN | ADDRESS ON FILE |
| TARA KITZMILLER | ADDRESS ON FILE |
| TARA KOSTAL | ADDRESS ON FILE |
| TARA LANDRY | ADDRESS ON FILE |
| TARA LEMACKS | ADDRESS ON FILE |
| TARA LIESS | ADDRESS ON FILE |
| TARA LOWE | ADDRESS ON FILE |
| TARA MATTSON | ADDRESS ON FILE |
| TARA MCCOY | ADDRESS ON FILE |
| TARA MCEACHIN | ADDRESS ON FILE |
| TARA MEADE | ADDRESS ON FILE |
| TARA MELFI | ADDRESS ON FILE |
| TARA MILLER | ADDRESS ON FILE |
| TARA MIRARCHI | ADDRESS ON FILE |
| TARA MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TARA PARSONS | ADDRESS ON FILE |
| TARA PARTON | ADDRESS ON FILE |
| TARA PAVLOVSKI | ADDRESS ON FILE |
| TARA PELLETIER | ADDRESS ON FILE |
| TARA PETERS | ADDRESS ON FILE |
| TARA RAASCH | ADDRESS ON FILE |
| TARA RAMSDELL | ADDRESS ON FILE |
| TARA RENNINGER | ADDRESS ON FILE |
| TARA REYNOLDS | ADDRESS ON FILE |
| TARA SAPORITO | ADDRESS ON FILE |
| TARA SCHEUMANN | ADDRESS ON FILE |
| TARA SIMPSON | ADDRESS ON FILE |
| TARA SKELTON | ADDRESS ON FILE |
| TARA STECHER | ADDRESS ON FILE |
| TARA STELLON | ADDRESS ON FILE |
| TARA STOKES | ADDRESS ON FILE |
| TARA TAPLIN AND BRANDON GAMBLE | ADDRESS ON FILE |
| TARA TAYLOR | ADDRESS ON FILE |
| TARA TEICHMANN | ADDRESS ON FILE |
| TARA TOLAB | ADDRESS ON FILE |
| TARA TOOMEY | ADDRESS ON FILE |
| TARA TUTTLE | ADDRESS ON FILE |
| TARA WALKER | ADDRESS ON FILE |
| TARA WERNER | ADDRESS ON FILE |
| TARA WILDING | ADDRESS ON FILE |
| TARA WILKINSON | ADDRESS ON FILE |
| TARA WILLIAMS | ADDRESS ON FILE |
| TARA WILLIAMS | ADDRESS ON FILE |
| TARA YOUNG | ADDRESS ON FILE |
| TARA YOUNG | ADDRESS ON FILE |
| TARAH RINEHART | ADDRESS ON FILE |
| TARAMA CALHOUN | ADDRESS ON FILE |
| TARAN GILBERT | ADDRESS ON FILE |
| TARANCE JONES | ADDRESS ON FILE |
| TARANIQUE DONKOR | ADDRESS ON FILE |
| TARANISHA ANDERSON | ADDRESS ON FILE |
| TARAYA PARRISH | ADDRESS ON FILE |
| TAREE WHITE | ADDRESS ON FILE |
| TAREEDAH STERN | ADDRESS ON FILE |
| TAREK EDELBI | ADDRESS ON FILE |
| TAREK HAVERTY | ADDRESS ON FILE |
| TAREKA MCINTOSH | ADDRESS ON FILE |
| TARELL DRAYTON | ADDRESS ON FILE |
| TARELL MOULTRIE | ADDRESS ON FILE |
| TAREN COLLIER | ADDRESS ON FILE |
| TAREN GROVER | ADDRESS ON FILE |
| TAREN JACKSON | ADDRESS ON FILE |
| TARENTHIA HARRIS | ADDRESS ON FILE |
| TARGET STORES | PROPERTY MGMT ACCTG CC 470 SDS 10 0075 PO BOX 86 MINNEAPOLIS MN 55486 |

| Claim Name | Address Information |
|---|---|
| TARIA PAYTON | ADDRESS ON FILE |
| TARICA HATTON | ADDRESS ON FILE |
| TARIF EVANS | ADDRESS ON FILE |
| TARIFF RANDOLPH | ADDRESS ON FILE |
| TARIK CLARK | ADDRESS ON FILE |
| TARIK KOTTIR | ADDRESS ON FILE |
| TARIK LAGHRIB | ADDRESS ON FILE |
| TARIK OGUNBOWALE | ADDRESS ON FILE |
| TARIN COGBILL | ADDRESS ON FILE |
| TARINA GODBEY | ADDRESS ON FILE |
| TARINA WILKS | ADDRESS ON FILE |
| TARIQ ADAMS | ADDRESS ON FILE |
| TARIQ BARNES | ADDRESS ON FILE |
| TARIQ BRYD | ADDRESS ON FILE |
| TARIQ BYRD | ADDRESS ON FILE |
| TARIQ HAAMID | ADDRESS ON FILE |
| TARIQ IJAZ | ADDRESS ON FILE |
| TARIQ NEWSOME | ADDRESS ON FILE |
| TARIQ QUASHIE | ADDRESS ON FILE |
| TARIQ SMITH | ADDRESS ON FILE |
| TARIQ WARD | ADDRESS ON FILE |
| TARIQUE BACCHUS | ADDRESS ON FILE |
| TARIUS MALONE | ADDRESS ON FILE |
| TARJE ROBINSON | ADDRESS ON FILE |
| TARK REYNOLDS | ADDRESS ON FILE |
| TARKARA TRAYLOR | ADDRESS ON FILE |
| TARKIA PRESCOTT | ADDRESS ON FILE |
| TARNAPON SUNGSUWAN | ADDRESS ON FILE |
| TARNISHA REED | ADDRESS ON FILE |
| TARNISHA REYNOLDS | ADDRESS ON FILE |
| TARNISHA SMITH | ADDRESS ON FILE |
| TARON MARNER | ADDRESS ON FILE |
| TARON NORMAN | ADDRESS ON FILE |
| TARON RAY | ADDRESS ON FILE |
| TARON REASON | ADDRESS ON FILE |
| TARON WHITE | ADDRESS ON FILE |
| TARON WILLIAMS | ADDRESS ON FILE |
| TARONE JORDAN | ADDRESS ON FILE |
| TARRALYN DEWELY | ADDRESS ON FILE |
| TARRANCE MARTIN | ADDRESS ON FILE |
| TARREN DROUHARD-GREEN | ADDRESS ON FILE |
| TARRENCE AKINS | ADDRESS ON FILE |
| TARRIK MACK-SUMPTER | ADDRESS ON FILE |
| TARRY ZICKAFOOSE | ADDRESS ON FILE |
| TARRYL DEVAULT | ADDRESS ON FILE |
| TARTIANNA WILLIAMS | ADDRESS ON FILE |
| TARVAS JOY | ADDRESS ON FILE |
| TARVER DISTRIBUTING CO INC | PO BOX 433 CHARLESTON TN 37310 |
| TARYN HAGY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TARYN JONES | ADDRESS ON FILE |
| TARYN LUMA | ADDRESS ON FILE |
| TARYN OVERHOLSER | ADDRESS ON FILE |
| TARYN RCIHARDS | ADDRESS ON FILE |
| TARYN ROSE | ADDRESS ON FILE |
| TARYN ROWAN | ADDRESS ON FILE |
| TARYN RUSSELL | ADDRESS ON FILE |
| TARYN ST ANGELO | ADDRESS ON FILE |
| TARYN SUTTON | ADDRESS ON FILE |
| TARYN THOMAS | ADDRESS ON FILE |
| TARYN WASHINGTON | ADDRESS ON FILE |
| TARYN WILLARD | ADDRESS ON FILE |
| TASCHIANA GIBBS-HUGHES | ADDRESS ON FILE |
| TASEANDRA PARKER | ADDRESS ON FILE |
| TASHA ANDREWS | ADDRESS ON FILE |
| TASHA BOYCE | ADDRESS ON FILE |
| TASHA CHAVIS | ADDRESS ON FILE |
| TASHA FINLEY | ADDRESS ON FILE |
| TASHA FRANCIS | ADDRESS ON FILE |
| TASHA GAUCHE | ADDRESS ON FILE |
| TASHA GLOVER | ADDRESS ON FILE |
| TASHA HARRIS | ADDRESS ON FILE |
| TASHA HUGHES | ADDRESS ON FILE |
| TASHA KOSICKI | ADDRESS ON FILE |
| TASHA LANDER | ADDRESS ON FILE |
| TASHA LARSON | ADDRESS ON FILE |
| TASHA LEE | ADDRESS ON FILE |
| TASHA LEMAR | ADDRESS ON FILE |
| TASHA MACA | ADDRESS ON FILE |
| TASHA MADDOX | ADDRESS ON FILE |
| TASHA MANCILL | ADDRESS ON FILE |
| TASHA PALMER | ADDRESS ON FILE |
| TASHA SCOTT | ADDRESS ON FILE |
| TASHA SMITH | ADDRESS ON FILE |
| TASHA TATUM | ADDRESS ON FILE |
| TASHA WOODYARD | ADDRESS ON FILE |
| TASHAE BOWMAN | ADDRESS ON FILE |
| TASHAE THOMAS | ADDRESS ON FILE |
| TASHANA LEGETTE | ADDRESS ON FILE |
| TASHANA NICHOLS | ADDRESS ON FILE |
| TASHARA BAKER | ADDRESS ON FILE |
| TASHARA BAKER | ADDRESS ON FILE |
| TASHARA MONTAGUE | ADDRESS ON FILE |
| TASHAWN BOSTON | ADDRESS ON FILE |
| TASHAWN BROCKINGTON | ADDRESS ON FILE |
| TASHAWNIE HUNTER | ADDRESS ON FILE |
| TASHEA DUPREE | ADDRESS ON FILE |
| TASHEAKA ANDERSON | ADDRESS ON FILE |
| TASHEAMA LITTLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TASHEEA ELLISON | ADDRESS ON FILE |
| TASHEENA MAYNARD | ADDRESS ON FILE |
| TASHI HUNTER | ADDRESS ON FILE |
| TASHIA PHILLIPS | ADDRESS ON FILE |
| TASHIA SMITH | ADDRESS ON FILE |
| TASHIANA KOONCE | ADDRESS ON FILE |
| TASHIKA PAYTON | ADDRESS ON FILE |
| TASHIMIA TILLMAN | ADDRESS ON FILE |
| TASHOMBE POE | ADDRESS ON FILE |
| TASHON MILLEDGE | ADDRESS ON FILE |
| TASHONNA COBB | ADDRESS ON FILE |
| TASHOY WILLIS | ADDRESS ON FILE |
| TASHYANA MCCOLLUM | ADDRESS ON FILE |
| TASHYLA SALAAM | ADDRESS ON FILE |
| TASHYRA JOHNSON | ADDRESS ON FILE |
| TASIA CHRISTIAN | ADDRESS ON FILE |
| TASIA COLLIER | ADDRESS ON FILE |
| TASIA COWENS | ADDRESS ON FILE |
| TASIA MATTHEWS | ADDRESS ON FILE |
| TASIA SYKES | ADDRESS ON FILE |
| TASIA WHITMAN | ADDRESS ON FILE |
| TASJA CRAIG | ADDRESS ON FILE |
| TASJIA THOMAS | ADDRESS ON FILE |
| TASMINE HUGHES | ADDRESS ON FILE |
| TASMINEA WOODS | ADDRESS ON FILE |
| TATAIBRA LEE | ADDRESS ON FILE |
| TATANAISA HIGHTOWER | ADDRESS ON FILE |
| TATANESHA PICKENS | ADDRESS ON FILE |
| TATE KASSERY | ADDRESS ON FILE |
| TATE PRUITT | ADDRESS ON FILE |
| TATEANNA CARTRETTE | ADDRESS ON FILE |
| TATEYN CONNICK | ADDRESS ON FILE |
| TATIANA ARCHIE | ADDRESS ON FILE |
| TATIANA BOTELHO | ADDRESS ON FILE |
| TATIANA ECHEANDIA | ADDRESS ON FILE |
| TATIANA GARCIA | ADDRESS ON FILE |
| TATIANA HARRIS | ADDRESS ON FILE |
| TATIANA JACKSON | ADDRESS ON FILE |
| TATIANA JOHNSON | ADDRESS ON FILE |
| TATIANA JONES | ADDRESS ON FILE |
| TATIANA KENNON | ADDRESS ON FILE |
| TATIANA LLEWELLYN | ADDRESS ON FILE |
| TATIANA MICKENS | ADDRESS ON FILE |
| TATIANA MILES | ADDRESS ON FILE |
| TATIANA PHILIPPE | ADDRESS ON FILE |
| TATIANA POLANCO | ADDRESS ON FILE |
| TATIANA REYES | ADDRESS ON FILE |
| TATIANA TYKHOMYR | ADDRESS ON FILE |
| TATIANA VASQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TATIANA WALLEN | ADDRESS ON FILE |
| TATIANA WOLFE | ADDRESS ON FILE |
| TATIANNA BRADLEY | ADDRESS ON FILE |
| TATIANNA INGRAM | ADDRESS ON FILE |
| TATIANNA RAMOS | ADDRESS ON FILE |
| TATIANNA WOODS | ADDRESS ON FILE |
| TATIHANNA TAYLOR | ADDRESS ON FILE |
| TATINESHA CLEVELAND | ADDRESS ON FILE |
| TATIYANA DAVIS | ADDRESS ON FILE |
| TATIYANA LEE | ADDRESS ON FILE |
| TATIYANNA BULLOCK | ADDRESS ON FILE |
| TATIYUNNA CONNER | ADDRESS ON FILE |
| TATUM BASS | ADDRESS ON FILE |
| TATUM BROUSSARD | ADDRESS ON FILE |
| TATUM LAMME | ADDRESS ON FILE |
| TATUM NANCE | ADDRESS ON FILE |
| TATUM POUNCEY | ADDRESS ON FILE |
| TATUM SMITH | ADDRESS ON FILE |
| TATUM VASKE | ADDRESS ON FILE |
| TATUM WILLIAMSON | ADDRESS ON FILE |
| TATYANA BARNES | ADDRESS ON FILE |
| TATYANA COLON | ADDRESS ON FILE |
| TATYANA GERASIMOVA | ADDRESS ON FILE |
| TATYANA GRAHAM | ADDRESS ON FILE |
| TATYANA HARTGROVE | ADDRESS ON FILE |
| TATYANA HASSELL | ADDRESS ON FILE |
| TATYANA HAYES | ADDRESS ON FILE |
| TATYANA HENDERSON | ADDRESS ON FILE |
| TATYANA LOCKER | ADDRESS ON FILE |
| TATYANA LUTSYK | ADDRESS ON FILE |
| TATYANA MERCHANT | ADDRESS ON FILE |
| TATYANA MILIAN | ADDRESS ON FILE |
| TATYANA RAYFORD | ADDRESS ON FILE |
| TATYANA TORRES | ADDRESS ON FILE |
| TATYANA WASHINGTON | ADDRESS ON FILE |
| TATYANNA HARVEY | ADDRESS ON FILE |
| TATYANNA MERCADO | ADDRESS ON FILE |
| TATYANNA PARSONS | ADDRESS ON FILE |
| TATYNAE STRAYHORN | ADDRESS ON FILE |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3965 LOS ANGELES CA 90084 |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3963 LOS ANGELES CA 90084 |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3964 LOS ANGELES CA 90084-2428 |
| TAU MIDWEST LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| TAU MIDWEST LLC | 11995 EL CAMINO REAL ATTENTION: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3961 C/O REALTY INCOME CORP LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3962 LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3959 C/O REALTY INCOME CORP LOS ANGELES CA 90084-2428 |
| TAU SOUTH LLC | C/O REALTY INCOME CORPORATION PO BOX 842428 BLDG ID3959 LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| TAU SOUTH LLC | 90084-2428 |
| TAU SOUTH LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DPT SAN DIEGO CA 92130 |
| TAU SOUTH LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| TAU SOUTH LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| TAUMORI CRAWFORD | ADDRESS ON FILE |
| TAUNTON WATER DIVISION | PO BOX 4160 WOBURN MA 01888 |
| TAUNTON WATER DIVISION | 141 OAK ST TAUTON MA 02780 |
| TAUNYA SOLES | ADDRESS ON FILE |
| TAUREAN BRADSHAW | ADDRESS ON FILE |
| TAUREAN HOPKINS | ADDRESS ON FILE |
| TAUREAN LINEBERGER | ADDRESS ON FILE |
| TAUREAN MCGUIRE | ADDRESS ON FILE |
| TAUREAN RIVERA | ADDRESS ON FILE |
| TAUREAN WILLIAMS | ADDRESS ON FILE |
| TAUREAN WRIGHT | ADDRESS ON FILE |
| TAUREEM DUBERRY | ADDRESS ON FILE |
| TAURI VOLZ | ADDRESS ON FILE |
| TAURIA CAVE | ADDRESS ON FILE |
| TAUSIF ZAMAN | ADDRESS ON FILE |
| TAUTIYANA WILLIAMS | ADDRESS ON FILE |
| TAVAR MOHAMMED | ADDRESS ON FILE |
| TAVARA MITCHENER | ADDRESS ON FILE |
| TAVARAS FREEMAN | ADDRESS ON FILE |
| TAVARAS HILL | ADDRESS ON FILE |
| TAVARES HURD | ADDRESS ON FILE |
| TAVARES LEWIS | ADDRESS ON FILE |
| TAVARES OXENDINE | ADDRESS ON FILE |
| TAVARIS ANTHONY | ADDRESS ON FILE |
| TAVARIS MADDOX | ADDRESS ON FILE |
| TAVARIS TONEY | ADDRESS ON FILE |
| TAVARR BALLARD | ADDRESS ON FILE |
| TAVARUS BROOKS | ADDRESS ON FILE |
| TAVARVES TAYLOR | ADDRESS ON FILE |
| TAVASHA BROOKS | ADDRESS ON FILE |
| TAVEENA WILLIAMS | ADDRESS ON FILE |
| TAVELL BOLDEN JR | ADDRESS ON FILE |
| TAVER MCEACHRON | ADDRESS ON FILE |
| TAVGA SALIH | ADDRESS ON FILE |
| TAVIA KEARSE | ADDRESS ON FILE |
| TAVIA LYKEN | ADDRESS ON FILE |
| TAVIAN VASSAR | ADDRESS ON FILE |
| TAVION SUITT | ADDRESS ON FILE |
| TAVIOUS GRANT | ADDRESS ON FILE |
| TAVIOUS STEVENS | ADDRESS ON FILE |
| TAVIS THOMAS | ADDRESS ON FILE |
| TAVIS THOMAS | ADDRESS ON FILE |
| TAVON AMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAVON LEEPER | ADDRESS ON FILE |
| TAVON MCMURRY | ADDRESS ON FILE |
| TAVON QUINONES | ADDRESS ON FILE |
| TAVONN ADAMS | ADDRESS ON FILE |
| TAWANA ARMWOOD | ADDRESS ON FILE |
| TAWANA HAYNES | ADDRESS ON FILE |
| TAWANA JONES | ADDRESS ON FILE |
| TAWANDA FORT | ADDRESS ON FILE |
| TAWANDA MCCRIMON | ADDRESS ON FILE |
| TAWANNA BROWN | ADDRESS ON FILE |
| TAWANNA JENKINS | ADDRESS ON FILE |
| TAWASKI ANDERSON | ADDRESS ON FILE |
| TAWINA THOMPSON | ADDRESS ON FILE |
| TAWNI GRANDY | ADDRESS ON FILE |
| TAWNY BORD | ADDRESS ON FILE |
| TAWNY EVERSOLL | ADDRESS ON FILE |
| TAWNY SCOTT | ADDRESS ON FILE |
| TAWNYA BAGNASCO | ADDRESS ON FILE |
| TAWONDA MOBLEY | ADDRESS ON FILE |
| TAWRENCE NOBLE | ADDRESS ON FILE |
| TAX ADMINISTRATOR | PO BOX 658 SOMERSET KY 42502 |
| TAX COLLECTORS OFFICE | 200 NW 2ND AVENUE MIAMI FL 33128 |
| TAX TRUST ACCOUNT | PO BOX 830725 BIRMINGHAM AL 35283-0725 |
| TAXATION AND REVENUE DPARTMENT | PO BOX 25128 SANTA FE NM 87504-5128 |
| TAYA BUMPERS | ADDRESS ON FILE |
| TAYA NICHOLS | ADDRESS ON FILE |
| TAYA WELCH | ADDRESS ON FILE |
| TAYAH NATHAN | ADDRESS ON FILE |
| TAYANA COOK | ADDRESS ON FILE |
| TAYANA NEURELL | ADDRESS ON FILE |
| TAYANNA LYONS | ADDRESS ON FILE |
| TAYARI GREEN | ADDRESS ON FILE |
| TAYE CARLTON | ADDRESS ON FILE |
| TAYE LEE-FING | ADDRESS ON FILE |
| TAYELOR ROBERTSON | ADDRESS ON FILE |
| TAYESHA EDWARDS | ADDRESS ON FILE |
| TAYLA BOUCHARD | ADDRESS ON FILE |
| TAYLA HARDY | ADDRESS ON FILE |
| TAYLA JACKSON-MARTIN | ADDRESS ON FILE |
| TAYLA JOHNSON | ADDRESS ON FILE |
| TAYLA LOGAN | ADDRESS ON FILE |
| TAYLA PROULX | ADDRESS ON FILE |
| TAYLAR ARMSTRONG | ADDRESS ON FILE |
| TAYLAR HUNT | ADDRESS ON FILE |
| TAYLAR SCHLECHTE | ADDRESS ON FILE |
| TAYLAR SWAIN | ADDRESS ON FILE |
| TAYLER BLACKBURN | ADDRESS ON FILE |
| TAYLER COOK | ADDRESS ON FILE |
| TAYLER DAISHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLER DICE | ADDRESS ON FILE |
| TAYLER GRAVES | ADDRESS ON FILE |
| TAYLER MACDONALD | ADDRESS ON FILE |
| TAYLER MARTINI | ADDRESS ON FILE |
| TAYLER MCDANIEL | ADDRESS ON FILE |
| TAYLER MYERS | ADDRESS ON FILE |
| TAYLER PARROTT | ADDRESS ON FILE |
| TAYLER PERMELL | ADDRESS ON FILE |
| TAYLER RHOADES | ADDRESS ON FILE |
| TAYLER SANDERS | ADDRESS ON FILE |
| TAYLER SCHOCK | ADDRESS ON FILE |
| TAYLER WEST | ADDRESS ON FILE |
| TAYLEUR FELDER | ADDRESS ON FILE |
| TAYLIN STEPHENS | ADDRESS ON FILE |
| TAYLOE SEMB | ADDRESS ON FILE |
| TAYLON LIDDLE | ADDRESS ON FILE |
| TAYLOR ABBATE | ADDRESS ON FILE |
| TAYLOR ABBOTT | ADDRESS ON FILE |
| TAYLOR ADAMS | ADDRESS ON FILE |
| TAYLOR AINSWORTH | ADDRESS ON FILE |
| TAYLOR ALSTON | ADDRESS ON FILE |
| TAYLOR ANDOLINO | ADDRESS ON FILE |
| TAYLOR ANDREWS | ADDRESS ON FILE |
| TAYLOR ARMENTA | ADDRESS ON FILE |
| TAYLOR ARMSTRONG | ADDRESS ON FILE |
| TAYLOR ASMAN | ADDRESS ON FILE |
| TAYLOR ATKINS | ADDRESS ON FILE |
| TAYLOR AURRICHIO | ADDRESS ON FILE |
| TAYLOR AUSTIN | ADDRESS ON FILE |
| TAYLOR BABB | ADDRESS ON FILE |
| TAYLOR BAILEY | ADDRESS ON FILE |
| TAYLOR BAKER | ADDRESS ON FILE |
| TAYLOR BALDWIN | ADDRESS ON FILE |
| TAYLOR BALL | ADDRESS ON FILE |
| TAYLOR BARKER | ADDRESS ON FILE |
| TAYLOR BATES | ADDRESS ON FILE |
| TAYLOR BATES | ADDRESS ON FILE |
| TAYLOR BATTEN | ADDRESS ON FILE |
| TAYLOR BENNETT | ADDRESS ON FILE |
| TAYLOR BENNETT | ADDRESS ON FILE |
| TAYLOR BENTLEY | ADDRESS ON FILE |
| TAYLOR BIDDLE | ADDRESS ON FILE |
| TAYLOR BISHOP | ADDRESS ON FILE |
| TAYLOR BOCAGE | ADDRESS ON FILE |
| TAYLOR BOND | ADDRESS ON FILE |
| TAYLOR BONIN | ADDRESS ON FILE |
| TAYLOR BOUSQUET | ADDRESS ON FILE |
| TAYLOR BOWDEN | ADDRESS ON FILE |
| TAYLOR BOWEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR BOWERS | ADDRESS ON FILE |
| TAYLOR BOWLES | ADDRESS ON FILE |
| TAYLOR BOWLING | ADDRESS ON FILE |
| TAYLOR BRAGG | ADDRESS ON FILE |
| TAYLOR BRANSCOMB | ADDRESS ON FILE |
| TAYLOR BROA | ADDRESS ON FILE |
| TAYLOR BROWN | ADDRESS ON FILE |
| TAYLOR BROWN | ADDRESS ON FILE |
| TAYLOR BRYANT | ADDRESS ON FILE |
| TAYLOR BURGESS | ADDRESS ON FILE |
| TAYLOR BURNETT | ADDRESS ON FILE |
| TAYLOR BURNS | ADDRESS ON FILE |
| TAYLOR BUTERBAUGH | ADDRESS ON FILE |
| TAYLOR BYRD | ADDRESS ON FILE |
| TAYLOR CADIER | ADDRESS ON FILE |
| TAYLOR CALHOUN | ADDRESS ON FILE |
| TAYLOR CAMPBELL | ADDRESS ON FILE |
| TAYLOR CAMPBELL | ADDRESS ON FILE |
| TAYLOR CAMPISI | ADDRESS ON FILE |
| TAYLOR CANFIELD | ADDRESS ON FILE |
| TAYLOR CAREY | ADDRESS ON FILE |
| TAYLOR CHALMERS | ADDRESS ON FILE |
| TAYLOR CHAMBERLAIN | ADDRESS ON FILE |
| TAYLOR CHAMBERLAIN | ADDRESS ON FILE |
| TAYLOR CHISMAN | ADDRESS ON FILE |
| TAYLOR CHITWOOD | ADDRESS ON FILE |
| TAYLOR CLARK | ADDRESS ON FILE |
| TAYLOR CLARK | ADDRESS ON FILE |
| TAYLOR CLARKE | ADDRESS ON FILE |
| TAYLOR CLARKE | ADDRESS ON FILE |
| TAYLOR CLOKEY | ADDRESS ON FILE |
| TAYLOR COAKLEY | ADDRESS ON FILE |
| TAYLOR COFFIN | ADDRESS ON FILE |
| TAYLOR COLE | ADDRESS ON FILE |
| TAYLOR COLEMAN | ADDRESS ON FILE |
| TAYLOR COLEMAN | ADDRESS ON FILE |
| TAYLOR COLLINS | ADDRESS ON FILE |
| TAYLOR COLTON | ADDRESS ON FILE |
| TAYLOR CONNOLLY | ADDRESS ON FILE |
| TAYLOR COOK | ADDRESS ON FILE |
| TAYLOR COOPER | ADDRESS ON FILE |
| TAYLOR COREY | ADDRESS ON FILE |
| TAYLOR CORLEY-AZBILL | ADDRESS ON FILE |
| TAYLOR COSTER | ADDRESS ON FILE |
| TAYLOR COX | ADDRESS ON FILE |
| TAYLOR COX | ADDRESS ON FILE |
| TAYLOR COX | ADDRESS ON FILE |
| TAYLOR CRAVEN | ADDRESS ON FILE |
| TAYLOR CRAWFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR CRISP | ADDRESS ON FILE |
| TAYLOR CROOK | ADDRESS ON FILE |
| TAYLOR CROW | ADDRESS ON FILE |
| TAYLOR CROWELL | ADDRESS ON FILE |
| TAYLOR CRUTCHFIELD | ADDRESS ON FILE |
| TAYLOR CUMMINGS | ADDRESS ON FILE |
| TAYLOR CURRIE | ADDRESS ON FILE |
| TAYLOR CURRY | ADDRESS ON FILE |
| TAYLOR DALTON | ADDRESS ON FILE |
| TAYLOR DALTON | ADDRESS ON FILE |
| TAYLOR DANIEL | ADDRESS ON FILE |
| TAYLOR DATTILIO | ADDRESS ON FILE |
| TAYLOR DEAN | ADDRESS ON FILE |
| TAYLOR DEHERREA | ADDRESS ON FILE |
| TAYLOR DEROCHE | ADDRESS ON FILE |
| TAYLOR DESHIELD | ADDRESS ON FILE |
| TAYLOR DILLEY | ADDRESS ON FILE |
| TAYLOR DILLON | ADDRESS ON FILE |
| TAYLOR DIONIZIO | ADDRESS ON FILE |
| TAYLOR DONOVAN | ADDRESS ON FILE |
| TAYLOR DOUGLAS | ADDRESS ON FILE |
| TAYLOR DRAKE | ADDRESS ON FILE |
| TAYLOR DRINKARD | ADDRESS ON FILE |
| TAYLOR DUCAN | ADDRESS ON FILE |
| TAYLOR DUMONT | ADDRESS ON FILE |
| TAYLOR DUNLAP | ADDRESS ON FILE |
| TAYLOR EARNEST | ADDRESS ON FILE |
| TAYLOR EASTHAM | ADDRESS ON FILE |
| TAYLOR ECKERT | ADDRESS ON FILE |
| TAYLOR EDWARDS | ADDRESS ON FILE |
| TAYLOR ELLEFSON | ADDRESS ON FILE |
| TAYLOR ELLEGE | ADDRESS ON FILE |
| TAYLOR ENGLAND | ADDRESS ON FILE |
| TAYLOR ESKER | ADDRESS ON FILE |
| TAYLOR EVANS | ADDRESS ON FILE |
| TAYLOR EVANS | ADDRESS ON FILE |
| TAYLOR EVERETT | ADDRESS ON FILE |
| TAYLOR FERGUSON | ADDRESS ON FILE |
| TAYLOR FERGUSON | ADDRESS ON FILE |
| TAYLOR FISTE | ADDRESS ON FILE |
| TAYLOR FLAGER | ADDRESS ON FILE |
| TAYLOR FLANAGAN | ADDRESS ON FILE |
| TAYLOR FLEMING | ADDRESS ON FILE |
| TAYLOR FLOYD | ADDRESS ON FILE |
| TAYLOR FOLEY | ADDRESS ON FILE |
| TAYLOR FOLINO | ADDRESS ON FILE |
| TAYLOR FONTANA-DRAIN | ADDRESS ON FILE |
| TAYLOR FONTENOT | ADDRESS ON FILE |
| TAYLOR FORBES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR FORD | ADDRESS ON FILE |
| TAYLOR FORD | ADDRESS ON FILE |
| TAYLOR FORMAN | ADDRESS ON FILE |
| TAYLOR FORTE | ADDRESS ON FILE |
| TAYLOR FORTUNE | ADDRESS ON FILE |
| TAYLOR FRANCIS | ADDRESS ON FILE |
| TAYLOR FREDETTE | ADDRESS ON FILE |
| TAYLOR FRENCH | ADDRESS ON FILE |
| TAYLOR GALVEZ | ADDRESS ON FILE |
| TAYLOR GANNON | ADDRESS ON FILE |
| TAYLOR GARRIS | ADDRESS ON FILE |
| TAYLOR GASKIN | ADDRESS ON FILE |
| TAYLOR GEARY | ADDRESS ON FILE |
| TAYLOR GEORGE | ADDRESS ON FILE |
| TAYLOR GIBSON | ADDRESS ON FILE |
| TAYLOR GILBERT | ADDRESS ON FILE |
| TAYLOR GILBERT | ADDRESS ON FILE |
| TAYLOR GILBERT-FITZPATRICK | ADDRESS ON FILE |
| TAYLOR GILOMEN | ADDRESS ON FILE |
| TAYLOR GLACE | ADDRESS ON FILE |
| TAYLOR GORMAN | ADDRESS ON FILE |
| TAYLOR GOUBEAUX | ADDRESS ON FILE |
| TAYLOR GRADY | ADDRESS ON FILE |
| TAYLOR GRAFT | ADDRESS ON FILE |
| TAYLOR GRAY | ADDRESS ON FILE |
| TAYLOR GRAY | ADDRESS ON FILE |
| TAYLOR GREEN | ADDRESS ON FILE |
| TAYLOR GREENE | ADDRESS ON FILE |
| TAYLOR GREENE | ADDRESS ON FILE |
| TAYLOR GRIFFIN | ADDRESS ON FILE |
| TAYLOR GRIGGS | ADDRESS ON FILE |
| TAYLOR GRIMM | ADDRESS ON FILE |
| TAYLOR GUIN | ADDRESS ON FILE |
| TAYLOR HALVORSON | ADDRESS ON FILE |
| TAYLOR HAMOR | ADDRESS ON FILE |
| TAYLOR HANSON | ADDRESS ON FILE |
| TAYLOR HARMON | ADDRESS ON FILE |
| TAYLOR HARRELSON | ADDRESS ON FILE |
| TAYLOR HARRIS | ADDRESS ON FILE |
| TAYLOR HARRIS | ADDRESS ON FILE |
| TAYLOR HARRIS | ADDRESS ON FILE |
| TAYLOR HARVEY | ADDRESS ON FILE |
| TAYLOR HEFFELFINGER | ADDRESS ON FILE |
| TAYLOR HELMS | ADDRESS ON FILE |
| TAYLOR HENDRIX | ADDRESS ON FILE |
| TAYLOR HENSLEY | ADDRESS ON FILE |
| TAYLOR HESS | ADDRESS ON FILE |
| TAYLOR HIBLER | ADDRESS ON FILE |
| TAYLOR HIGGINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR HIRSCH | ADDRESS ON FILE |
| TAYLOR HIRSCHMAN | ADDRESS ON FILE |
| TAYLOR HODGE | ADDRESS ON FILE |
| TAYLOR HOLLAND | ADDRESS ON FILE |
| TAYLOR HOLT | ADDRESS ON FILE |
| TAYLOR HOOVER | ADDRESS ON FILE |
| TAYLOR HORN | ADDRESS ON FILE |
| TAYLOR HOSKINS | ADDRESS ON FILE |
| TAYLOR HOUSTON | ADDRESS ON FILE |
| TAYLOR HUDAK | ADDRESS ON FILE |
| TAYLOR HUNTER | ADDRESS ON FILE |
| TAYLOR HUNTER | ADDRESS ON FILE |
| TAYLOR HUTTNER | ADDRESS ON FILE |
| TAYLOR INMAN | ADDRESS ON FILE |
| TAYLOR JACKSON | ADDRESS ON FILE |
| TAYLOR JACKSON | ADDRESS ON FILE |
| TAYLOR JACKSON | ADDRESS ON FILE |
| TAYLOR JANKOWIAK | ADDRESS ON FILE |
| TAYLOR JEFFERSON | ADDRESS ON FILE |
| TAYLOR JENKINS | ADDRESS ON FILE |
| TAYLOR JETER | ADDRESS ON FILE |
| TAYLOR JOHNSON | ADDRESS ON FILE |
| TAYLOR JOHNSON | ADDRESS ON FILE |
| TAYLOR JOHNSON | ADDRESS ON FILE |
| TAYLOR JOHNSON | ADDRESS ON FILE |
| TAYLOR JONES | ADDRESS ON FILE |
| TAYLOR JONES | ADDRESS ON FILE |
| TAYLOR JONES | ADDRESS ON FILE |
| TAYLOR JOYNER | ADDRESS ON FILE |
| TAYLOR K HARRIS | ADDRESS ON FILE |
| TAYLOR KASSAY | ADDRESS ON FILE |
| TAYLOR KEE | ADDRESS ON FILE |
| TAYLOR KELLOGG | ADDRESS ON FILE |
| TAYLOR KELLUM | ADDRESS ON FILE |
| TAYLOR KELLY | ADDRESS ON FILE |
| TAYLOR KEMPTON | ADDRESS ON FILE |
| TAYLOR KNISLEY | ADDRESS ON FILE |
| TAYLOR KUEHN | ADDRESS ON FILE |
| TAYLOR KYSER | ADDRESS ON FILE |
| TAYLOR LAGUEUX | ADDRESS ON FILE |
| TAYLOR LAKE | ADDRESS ON FILE |
| TAYLOR LAMM | ADDRESS ON FILE |
| TAYLOR LATOUR | ADDRESS ON FILE |
| TAYLOR LAUGHMAN | ADDRESS ON FILE |
| TAYLOR LEACH | ADDRESS ON FILE |
| TAYLOR LEDOGAR | ADDRESS ON FILE |
| TAYLOR LEE | ADDRESS ON FILE |
| TAYLOR LEINBERGER | ADDRESS ON FILE |
| TAYLOR LEIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR LETTERLOUGH | ADDRESS ON FILE |
| TAYLOR LEVESQUE | ADDRESS ON FILE |
| TAYLOR LEVY | ADDRESS ON FILE |
| TAYLOR LEWIS | ADDRESS ON FILE |
| TAYLOR LEWIS | ADDRESS ON FILE |
| TAYLOR LEWIS | ADDRESS ON FILE |
| TAYLOR LINDKE | ADDRESS ON FILE |
| TAYLOR LINDSEY | ADDRESS ON FILE |
| TAYLOR LINK | ADDRESS ON FILE |
| TAYLOR LIVELY | ADDRESS ON FILE |
| TAYLOR LOCKETT | ADDRESS ON FILE |
| TAYLOR LOCKLEAR | ADDRESS ON FILE |
| TAYLOR LOCKLEY | ADDRESS ON FILE |
| TAYLOR LOMAS | ADDRESS ON FILE |
| TAYLOR LONG | ADDRESS ON FILE |
| TAYLOR LONG | ADDRESS ON FILE |
| TAYLOR LOPEZ | ADDRESS ON FILE |
| TAYLOR LOWERY | ADDRESS ON FILE |
| TAYLOR LUNEMANN | ADDRESS ON FILE |
| TAYLOR MACKLIN | ADDRESS ON FILE |
| TAYLOR MACRITCHIE | ADDRESS ON FILE |
| TAYLOR MADDOX | ADDRESS ON FILE |
| TAYLOR MAPP | ADDRESS ON FILE |
| TAYLOR MARKS | ADDRESS ON FILE |
| TAYLOR MARQUES | ADDRESS ON FILE |
| TAYLOR MARTIN | ADDRESS ON FILE |
| TAYLOR MAY | ADDRESS ON FILE |
| TAYLOR MCCARY | ADDRESS ON FILE |
| TAYLOR MCDONALD | ADDRESS ON FILE |
| TAYLOR MCDONALD | ADDRESS ON FILE |
| TAYLOR MCDONOUGH | ADDRESS ON FILE |
| TAYLOR MCMURRAY | ADDRESS ON FILE |
| TAYLOR MCPHERSON | ADDRESS ON FILE |
| TAYLOR MELTON | ADDRESS ON FILE |
| TAYLOR MILLIMAN | ADDRESS ON FILE |
| TAYLOR MILLS | ADDRESS ON FILE |
| TAYLOR MONEYHEFFER | ADDRESS ON FILE |
| TAYLOR MOONEY | ADDRESS ON FILE |
| TAYLOR MOORE | ADDRESS ON FILE |
| TAYLOR MORGAN | ADDRESS ON FILE |
| TAYLOR MORRIS | ADDRESS ON FILE |
| TAYLOR MORRISSEY | ADDRESS ON FILE |
| TAYLOR MOUNTAIN | ADDRESS ON FILE |
| TAYLOR MOWERY | ADDRESS ON FILE |
| TAYLOR MULLIN | ADDRESS ON FILE |
| TAYLOR MUSTARD | ADDRESS ON FILE |
| TAYLOR NASH | ADDRESS ON FILE |
| TAYLOR NELSON | ADDRESS ON FILE |
| TAYLOR NEWLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR NOYES | ADDRESS ON FILE |
| TAYLOR OBRIEN | ADDRESS ON FILE |
| TAYLOR OCONNOR | ADDRESS ON FILE |
| TAYLOR OGDEN | ADDRESS ON FILE |
| TAYLOR OLSON | ADDRESS ON FILE |
| TAYLOR OWENS | ADDRESS ON FILE |
| TAYLOR PARKER | ADDRESS ON FILE |
| TAYLOR PARR | ADDRESS ON FILE |
| TAYLOR PATRYLOW | ADDRESS ON FILE |
| TAYLOR PAYNE | ADDRESS ON FILE |
| TAYLOR PECK | ADDRESS ON FILE |
| TAYLOR PENN | ADDRESS ON FILE |
| TAYLOR PERROCK | ADDRESS ON FILE |
| TAYLOR PERSIA | ADDRESS ON FILE |
| TAYLOR PETERS | ADDRESS ON FILE |
| TAYLOR PETRIE | ADDRESS ON FILE |
| TAYLOR PEVARNIK | ADDRESS ON FILE |
| TAYLOR PFEIFFER | ADDRESS ON FILE |
| TAYLOR PHILLIPS | ADDRESS ON FILE |
| TAYLOR PHOUMIPHAT | ADDRESS ON FILE |
| TAYLOR PICKARD | ADDRESS ON FILE |
| TAYLOR PIERCE | ADDRESS ON FILE |
| TAYLOR PITTMAN | ADDRESS ON FILE |
| TAYLOR POINDEXTER | ADDRESS ON FILE |
| TAYLOR POLITTE | ADDRESS ON FILE |
| TAYLOR PONTZIOUS | ADDRESS ON FILE |
| TAYLOR PORCHA | ADDRESS ON FILE |
| TAYLOR PORTER | ADDRESS ON FILE |
| TAYLOR PORTWOOD | ADDRESS ON FILE |
| TAYLOR POWELL | ADDRESS ON FILE |
| TAYLOR POWLOWICZ | ADDRESS ON FILE |
| TAYLOR PRATT | ADDRESS ON FILE |
| TAYLOR PRESLEY | ADDRESS ON FILE |
| TAYLOR PRESNELL | ADDRESS ON FILE |
| TAYLOR PRICE | ADDRESS ON FILE |
| TAYLOR PROFITT | ADDRESS ON FILE |
| TAYLOR PROVOST | ADDRESS ON FILE |
| TAYLOR PROVOST | ADDRESS ON FILE |
| TAYLOR PULTZ | ADDRESS ON FILE |
| TAYLOR PYCHEWICZ | ADDRESS ON FILE |
| TAYLOR QUILLEN | ADDRESS ON FILE |
| TAYLOR RAMOS | ADDRESS ON FILE |
| TAYLOR REINSON | ADDRESS ON FILE |
| TAYLOR RICHARDSON | ADDRESS ON FILE |
| TAYLOR RIDGEWAY | ADDRESS ON FILE |
| TAYLOR ROBEY | ADDRESS ON FILE |
| TAYLOR ROBINSON | ADDRESS ON FILE |
| TAYLOR ROBINSON | ADDRESS ON FILE |
| TAYLOR ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR RODENBAUGH | ADDRESS ON FILE |
| TAYLOR ROY | ADDRESS ON FILE |
| TAYLOR RULE | ADDRESS ON FILE |
| TAYLOR RUPARD | ADDRESS ON FILE |
| TAYLOR RYAN | ADDRESS ON FILE |
| TAYLOR SANDERS | ADDRESS ON FILE |
| TAYLOR SANDIFER | ADDRESS ON FILE |
| TAYLOR SATTERFIELD | ADDRESS ON FILE |
| TAYLOR SCHABERG | ADDRESS ON FILE |
| TAYLOR SCHLOTTER | ADDRESS ON FILE |
| TAYLOR SCOTT | ADDRESS ON FILE |
| TAYLOR SCOTT | ADDRESS ON FILE |
| TAYLOR SCOTT | ADDRESS ON FILE |
| TAYLOR SEARCY | ADDRESS ON FILE |
| TAYLOR SEWARD | ADDRESS ON FILE |
| TAYLOR SHEPHERD-SMITH | ADDRESS ON FILE |
| TAYLOR SHIMMELL | ADDRESS ON FILE |
| TAYLOR SHIVELY | ADDRESS ON FILE |
| TAYLOR SHOGRAN | ADDRESS ON FILE |
| TAYLOR SHORT | ADDRESS ON FILE |
| TAYLOR SIMPSON | ADDRESS ON FILE |
| TAYLOR SINGLETON | ADDRESS ON FILE |
| TAYLOR SLEETH | ADDRESS ON FILE |
| TAYLOR SMALLWOOD | ADDRESS ON FILE |
| TAYLOR SMALLWOOD | ADDRESS ON FILE |
| TAYLOR SMELCER | ADDRESS ON FILE |
| TAYLOR SMITH | ADDRESS ON FILE |
| TAYLOR SMITH | ADDRESS ON FILE |
| TAYLOR SMITH | ADDRESS ON FILE |
| TAYLOR SMITH | ADDRESS ON FILE |
| TAYLOR SMITHIE | ADDRESS ON FILE |
| TAYLOR SMITHSON | ADDRESS ON FILE |
| TAYLOR SNYDER-STEVENS | ADDRESS ON FILE |
| TAYLOR SODERBERG | ADDRESS ON FILE |
| TAYLOR SOLOMON | ADDRESS ON FILE |
| TAYLOR SOULE | ADDRESS ON FILE |
| TAYLOR SPARKS | ADDRESS ON FILE |
| TAYLOR SPITLER | ADDRESS ON FILE |
| TAYLOR SPIVEY | ADDRESS ON FILE |
| TAYLOR SPURRIER | ADDRESS ON FILE |
| TAYLOR SQUARE EQUITIES LLC ET AL | 55 FIFTH AVE, 15TH FLOOR NY NY 10003 |
| TAYLOR SQUARE EQUITIES LLC ET AL | C/O TIME EQUITIES, INC. 55 FIFTH AVE, 15TH FLOOR ATTN: AMI ZIFF NEW YORK NY 10003 |
| TAYLOR SQUARE EQUITIES LLC ET AL | C/O DAIL DUNLAP EDWARDS LLC PO BOX 1504 ATTN KATHY EDWARDS COLUMBIA SC 29202 |
| TAYLOR SQUARE EQUITIES LLC ET AL | C/O TIME EQUITIES, INC. 62 OAK TREE DRIVE ATTN: AMI ZIFF CANFIELD OH 44406 |
| TAYLOR STALEY | ADDRESS ON FILE |
| TAYLOR STAMEY | ADDRESS ON FILE |
| TAYLOR STANLEY | ADDRESS ON FILE |
| TAYLOR STARKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR STELFOX | ADDRESS ON FILE |
| TAYLOR STERIJEVSKI | ADDRESS ON FILE |
| TAYLOR STEVENS | ADDRESS ON FILE |
| TAYLOR STEVENS | ADDRESS ON FILE |
| TAYLOR STOUDER | ADDRESS ON FILE |
| TAYLOR SUTFIN | ADDRESS ON FILE |
| TAYLOR SWALLOWS | ADDRESS ON FILE |
| TAYLOR SWEAT | ADDRESS ON FILE |
| TAYLOR SWISHER | ADDRESS ON FILE |
| TAYLOR TANNEHILL | ADDRESS ON FILE |
| TAYLOR TERRY | ADDRESS ON FILE |
| TAYLOR THERIAULT | ADDRESS ON FILE |
| TAYLOR THOMAS | ADDRESS ON FILE |
| TAYLOR THOMAS | ADDRESS ON FILE |
| TAYLOR THOMPSON | ADDRESS ON FILE |
| TAYLOR THOMPSON | ADDRESS ON FILE |
| TAYLOR TIPTON | ADDRESS ON FILE |
| TAYLOR TORRES | ADDRESS ON FILE |
| TAYLOR TREADWAY | ADDRESS ON FILE |
| TAYLOR TULLOS | ADDRESS ON FILE |
| TAYLOR TWEEDY | ADDRESS ON FILE |
| TAYLOR VARGAS | ADDRESS ON FILE |
| TAYLOR VAUGHN | ADDRESS ON FILE |
| TAYLOR VAUGHN | ADDRESS ON FILE |
| TAYLOR VERHAEGHE | ADDRESS ON FILE |
| TAYLOR VEST | ADDRESS ON FILE |
| TAYLOR VILLEPONTEAUX | ADDRESS ON FILE |
| TAYLOR VOISEY | ADDRESS ON FILE |
| TAYLOR VOLPE | ADDRESS ON FILE |
| TAYLOR VON MAXEY | ADDRESS ON FILE |
| TAYLOR VRANA | ADDRESS ON FILE |
| TAYLOR WADE | ADDRESS ON FILE |
| TAYLOR WAGNER | ADDRESS ON FILE |
| TAYLOR WALDRIP | ADDRESS ON FILE |
| TAYLOR WALKER | ADDRESS ON FILE |
| TAYLOR WALKER | ADDRESS ON FILE |
| TAYLOR WALTON | ADDRESS ON FILE |
| TAYLOR WARD | ADDRESS ON FILE |
| TAYLOR WARD | ADDRESS ON FILE |
| TAYLOR WATTS | ADDRESS ON FILE |
| TAYLOR WATTS | ADDRESS ON FILE |
| TAYLOR WELDON | ADDRESS ON FILE |
| TAYLOR WELLS | ADDRESS ON FILE |
| TAYLOR WENDT | ADDRESS ON FILE |
| TAYLOR WESTERGARD | ADDRESS ON FILE |
| TAYLOR WHITE | ADDRESS ON FILE |
| TAYLOR WHITE | ADDRESS ON FILE |
| TAYLOR WHITE | ADDRESS ON FILE |
| TAYLOR WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR WHITLOCK | ADDRESS ON FILE |
| TAYLOR WHITMAN | ADDRESS ON FILE |
| TAYLOR WILKINSON | ADDRESS ON FILE |
| TAYLOR WILLIAMS | ADDRESS ON FILE |
| TAYLOR WILLIAMS | ADDRESS ON FILE |
| TAYLOR WILLIAMS | ADDRESS ON FILE |
| TAYLOR WILLIAMS | ADDRESS ON FILE |
| TAYLOR WILLIAMS | ADDRESS ON FILE |
| TAYLOR WILLIAMS | ADDRESS ON FILE |
| TAYLOR WILLIAMSON | ADDRESS ON FILE |
| TAYLOR WISNOSKI | ADDRESS ON FILE |
| TAYLOR WOOD | ADDRESS ON FILE |
| TAYLOR WOODALL | ADDRESS ON FILE |
| TAYLOR WOODS | ADDRESS ON FILE |
| TAYLOR WOOLRIDGE | ADDRESS ON FILE |
| TAYLOR WRIGHT | ADDRESS ON FILE |
| TAYLOR YANUL | ADDRESS ON FILE |
| TAYLOR YAPP | ADDRESS ON FILE |
| TAYLOR YELVERTON | ADDRESS ON FILE |
| TAYLOR YOUNG | ADDRESS ON FILE |
| TAYLOR ZIMMERMAN | ADDRESS ON FILE |
| TAYLOR ZUNO | ADDRESS ON FILE |
| TAYLORE DYE | ADDRESS ON FILE |
| TAYOHNA GILLIARD | ADDRESS ON FILE |
| TAYON SEALS | ADDRESS ON FILE |
| TAYONA HENDERSON | ADDRESS ON FILE |
| TAYQUAN KELLY | ADDRESS ON FILE |
| TAYRON POWELL | ADDRESS ON FILE |
| TAYSHA HITE-SHAW | ADDRESS ON FILE |
| TAYSHAWN HAMILTON | ADDRESS ON FILE |
| TAYSHON SMITH | ADDRESS ON FILE |
| TAYSIA MOSES | ADDRESS ON FILE |
| TAYTUM WEBSTER | ADDRESS ON FILE |
| TAZ HUTCHINS | ADDRESS ON FILE |
| TAZ TASKER | ADDRESS ON FILE |
| TAZDYN FRANCISCO | ADDRESS ON FILE |
| TAZJERRE CALLAHAN | ADDRESS ON FILE |
| TAZMIN BUCKMOYER | ADDRESS ON FILE |
| TC BOWENS | ADDRESS ON FILE |
| TCW DIRECT LENDING LLC | 200 CLARENDON ST, 51ST FL BOSTON MA 02116 |
| TCW DL VI FUNDING I LLC | 200 CLARENDON ST, 51ST FL BOSTON MA 02116 |
| TDI | 4116 BENT ROAD KODAK TN 37764 |
| TDN2K LLC | ATTN BOB RYCROFT, MANAGING DIRECTOR 17304 PRESTON RD, STE 430 DALLAS TX 75252 |
| TDS LONG DISTANCE CORP | PO BOX 94510 PALATINE IL 60094 |
| TDS TELECOM SERVICE | PO BOX 94510 PALATINE IL 60094 |
| TDY ENTERPRISES INC | 4455 MURPHY CANYON RD STE 200 SAN DIEGO CA 92123 |
| TEA FIGGS | ADDRESS ON FILE |
| TEA GREER | ADDRESS ON FILE |
| TEA KELLAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEAERRA GRIER | ADDRESS ON FILE |
| TEAGAN BOUCHER | ADDRESS ON FILE |
| TEAGAN ROWE | ADDRESS ON FILE |
| TEAGAN UNDERHILL | ADDRESS ON FILE |
| TEAGIN CICERO | ADDRESS ON FILE |
| TEAH BARRETT | ADDRESS ON FILE |
| TEAIRA LEWIS | ADDRESS ON FILE |
| TEAIRA SKINNER | ADDRESS ON FILE |
| TEAIRRA DEWITT | ADDRESS ON FILE |
| TEAIRRA RHODES | ADDRESS ON FILE |
| TEAIRRA WASHINGTON | ADDRESS ON FILE |
| TEAKAWANDA CARWELL | ADDRESS ON FILE |
| TEAKEYLA FISHER | ADDRESS ON FILE |
| TEAM MECHANICAL LLC | 3585 CENTRE CIRCLE FORT MILL SC 29715 |
| TEAM VANDERHOOF LLC | PO BOX 1086 NASH TX 75569 |
| TEANDA JUSTUS HENSLEY | ADDRESS ON FILE |
| TEANDRA HUNTER | ADDRESS ON FILE |
| TEANEQUA GANTT | ADDRESS ON FILE |
| TEANNA CLARK | ADDRESS ON FILE |
| TEANNA GEARY | ADDRESS ON FILE |
| TEARDRA SHANNON | ADDRESS ON FILE |
| TEARRA BRIM | ADDRESS ON FILE |
| TEARRA BURNS | ADDRESS ON FILE |
| TEARRA NIXON | ADDRESS ON FILE |
| TEASIA MCWHORTER | ADDRESS ON FILE |
| TEAVIS DURGIN | ADDRESS ON FILE |
| TECH 24 | PO BOX 638959 C/O FIFTH THIRD BANK CINCINNATI OH 45263-8959 |
| TECH ELECTRONICS INC | PO BOX 790379 ST LOUIS MO 63179 |
| TECH MASTERS INC | 2024 SW 6TH ST LINCOLN NE 68522 |
| TECHA BUNYON | ADDRESS ON FILE |
| TECHNICAL SERVICES | 825 GREENBRIER CIRCLE SUITE A CHESPEAKE VA 23320 |
| TECO | 1400 CHANNELSIDE DR TAMPA FL 33605-4925 |
| TECO | PO BOX 31318 TAMPA FL 33631 |
| TECO PEOPLES GAS | 1400 CHANNELSIDE DR TAMPA FL 33605-4925 |
| TECO PEOPLES GAS | PO BOX 31017 TAMPA FL 33631 |
| TECOLE CALDWELL | ADDRESS ON FILE |
| TECPORT BUSINESS CENTER | 3555 WASHINGTON RD ATTN CAROL JO BEVANS MCMURRAY PA 15317 |
| TECPORT PARTNERS LP | ATTN CAROL JO BEVANS 3555 WASHINGTON RD MCMURRAY PA 15317 |
| TECPORT PARTNERS LP | 3555 WASHINGTON RD ATTN CAROL JO BEVANS MCMURRAY PA 15317 |
| TECPORT PARTNERS LP | 3555 WASHINGTON RD MCMURRAY PA 15317-2952 |
| TED BROWN | ADDRESS ON FILE |
| TED BYRD | ADDRESS ON FILE |
| TED CAMACHO | ADDRESS ON FILE |
| TED HADAYIA | ADDRESS ON FILE |
| TED JONES | ADDRESS ON FILE |
| TED LINDSEY | ADDRESS ON FILE |
| TED RAFFERTY | ADDRESS ON FILE |
| TED WILLS | ADDRESS ON FILE |
| TEDDE BARNES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TEDDRICK HINES | ADDRESS ON FILE |
| TEDDY ALLONCE | ADDRESS ON FILE |
| TEDDY CASTRO | ADDRESS ON FILE |
| TEDDY GREEN | ADDRESS ON FILE |
| TEDDY LEE | ADDRESS ON FILE |
| TEDDY PHYCHEWICZ | ADDRESS ON FILE |
| TEDDYS LAWN LANDSCAPE INC | 12725 LEVAN ROAD LIVONIA MI 48150 |
| TEDI AFFLITTO | ADDRESS ON FILE |
| TEDRIC THOMPSON | ADDRESS ON FILE |
| TEDRICK PAGE | ADDRESS ON FILE |
| TEDSON SANTOS | ADDRESS ON FILE |
| TEE CHIENNA DAVIS | ADDRESS ON FILE |
| TEE-TEE LAWSON | ADDRESS ON FILE |
| TEEANNA JENNINGS | ADDRESS ON FILE |
| TEERAJET LAKUMSEN | ADDRESS ON FILE |
| TEESHA JONES | ADDRESS ON FILE |
| TEGAN CUMMINS | ADDRESS ON FILE |
| TEGAN MCGRORTY | ADDRESS ON FILE |
| TEGAN MOYER | ADDRESS ON FILE |
| TEGHAN COWARD | ADDRESS ON FILE |
| TEHEA YOUNG | ADDRESS ON FILE |
| TEHMINA CHOUDHRY | ADDRESS ON FILE |
| TEHRON LEWIS | ADDRESS ON FILE |
| TEIAYA CHISLOM | ADDRESS ON FILE |
| TEIKA PRATT | ADDRESS ON FILE |
| TEILA DECKER | ADDRESS ON FILE |
| TEILA LAMBERT-FARMER | ADDRESS ON FILE |
| TEILEISHA FURR | ADDRESS ON FILE |
| TEILER MILLER | ADDRESS ON FILE |
| TEIRA TURNER | ADDRESS ON FILE |
| TEIRRA LYKE | ADDRESS ON FILE |
| TEIRRA WILLIAMS | ADDRESS ON FILE |
| TEIUNA DIXON | ADDRESS ON FILE |
| TEJA HIGGINS | ADDRESS ON FILE |
| TEJA JONES | ADDRESS ON FILE |
| TEJAH DOMIO | ADDRESS ON FILE |
| TEJON ORR | ADDRESS ON FILE |
| TEKELA CHISOLM | ADDRESS ON FILE |
| TEKIRA GILLIS | ADDRESS ON FILE |
| TEKIYA MORGAN | ADDRESS ON FILE |
| TEKO CHATMAN JR | ADDRESS ON FILE |
| TELA DARRIS | ADDRESS ON FILE |
| TELAJAH WASHINGTON | ADDRESS ON FILE |
| TELEAH RICHMOND | ADDRESS ON FILE |
| TELEESHA JOHNSON | ADDRESS ON FILE |
| TELERIK INC | PO BOX 845828 BOSTON MA 02284 |
| TELFORD SORIM | ADDRESS ON FILE |
| TELISA CREWS | ADDRESS ON FILE |
| TELISA MEADOWS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TELISHA MAYO | ADDRESS ON FILE |
| TELISHA SWINDLER | ADDRESS ON FILE |
| TELISHIA SIMMONS | ADDRESS ON FILE |
| TELITHA LANGFORD | ADDRESS ON FILE |
| TELLES NELSON | ADDRESS ON FILE |
| TELLICO PRESSURE PROS | 150 SEWELL ROAD PHILADELPHIA TN 37846 |
| TELLIS GEDDIS | ADDRESS ON FILE |
| TELLIS MOFFETT | ADDRESS ON FILE |
| TELLY FEASTER | ADDRESS ON FILE |
| TELLY JACKSON | ADDRESS ON FILE |
| TELLY TAYLOR | ADDRESS ON FILE |
| TELLY WARREN | ADDRESS ON FILE |
| TELMA RODRIGUEZ | ADDRESS ON FILE |
| TEMCO | 550 PEARL PARK PLAZA PEARL MS 39208 |
| TEMCO OF GULF COAST | 3075 BIG RIDGE RD DIBERVILLE MS 39540 |
| TEMIKA WHISENHUNT | ADDRESS ON FILE |
| TEMILLE DIGGS | ADDRESS ON FILE |
| TEMIQUA WHITE | ADDRESS ON FILE |
| TEMP SETTERS MECHANICAL CONTRACTORS LLC | 27 TUCCI DR WALES ME 04280-3267 |
| TEMPERATURE BY DESIGN LLC | 10 STANLEY AVENUE HUDSON NH 03051 |
| TEMPEST BROWN | ADDRESS ON FILE |
| TEMPESTT DOZIER | ADDRESS ON FILE |
| TEMPLE MECHANICAL COMPANY | DBA TEMPLE MECHANICAL COMPANY 2201 AUTRY MILL ROAD GODWIN NC 28344 |
| TEMRON MCFARLANE | ADDRESS ON FILE |
| TEMTRON APPLIANCE SERVICE INC | 130 MILLWOOD AVE MUNROE FALLS OH 44262 |
| TENA ADCOCK | ADDRESS ON FILE |
| TENAE HUGHES | ADDRESS ON FILE |
| TENASIA GANTT | ADDRESS ON FILE |
| TENASIA JAMES | ADDRESS ON FILE |
| TENAY PATTERSON | ADDRESS ON FILE |
| TENEA KASCHUBE | ADDRESS ON FILE |
| TENESA CASH | ADDRESS ON FILE |
| TENESHA MCCRAY | ADDRESS ON FILE |
| TENESHA NOEL | ADDRESS ON FILE |
| TENESHA TAGGART | ADDRESS ON FILE |
| TENESHA WYATT | ADDRESS ON FILE |
| TENESHIA BECKLEY | ADDRESS ON FILE |
| TENESHIA CANNON | ADDRESS ON FILE |
| TENESHIA RED-FOX | ADDRESS ON FILE |
| TENEYA LAUZON | ADDRESS ON FILE |
| TENICE OHLSEN | ADDRESS ON FILE |
| TENIIA BROWN | ADDRESS ON FILE |
| TENIKA EPPS | ADDRESS ON FILE |
| TENIKA FISHER | ADDRESS ON FILE |
| TENIKA MCDANIEL | ADDRESS ON FILE |
| TENISE LAMPLEY | ADDRESS ON FILE |
| TENISHA MELOTT | ADDRESS ON FILE |
| TENISHA MORGAN | ADDRESS ON FILE |
| TENISHA SEGURA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TENISHA WILSON | ADDRESS ON FILE |
| TENNA PHILLIPS | ADDRESS ON FILE |
| TENNA SPENCE | ADDRESS ON FILE |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | 500 JAMES ROBERTSON PKWY DAVY CROCKET TWR 3RD FLOOR NASHVILLE TN 37243 |
| TENNESSEE CROWN CHATTANOOGA | 3875 NORTH HAWTHORNE STREET CHATTANOOGA TN 37406 |
| TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE DEPT OF ENVIROMENTAL | & CONSERVATION 312 ROSA PARKS AVE WRS TN TOWER 10TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TX 37243 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TENNESSEE FLORIST SUPPLY INC | 2713 JOHN DEERE DR KNOXVILLE TN 37917 |
| TENNESSEE PIKE | ADDRESS ON FILE |
| TENSIL GIPSON | ADDRESS ON FILE |
| TENYA GOOSBY-HISER | ADDRESS ON FILE |
| TEODORA IDEAN | ADDRESS ON FILE |
| TEODORO BENITEZ | ADDRESS ON FILE |
| TEOFILA ABANTO | ADDRESS ON FILE |
| TEON FERGUSON | ADDRESS ON FILE |
| TEONA SMITH | ADDRESS ON FILE |
| TEONDRA POUNCEY | ADDRESS ON FILE |
| TEONJAI GRAHAM | ADDRESS ON FILE |
| TEONNA RANDOLPH | ADDRESS ON FILE |
| TEQUANA KILLCREAK | ADDRESS ON FILE |
| TEQUESTTA THERMIDOR | ADDRESS ON FILE |
| TEQUILA BARGETT-BOYCE | ADDRESS ON FILE |
| TEQUILA DUGGAN | ADDRESS ON FILE |
| TEQUILA GARRETT | ADDRESS ON FILE |
| TEQUILA NORRIS | ADDRESS ON FILE |
| TEQUILA TRIMBLE | ADDRESS ON FILE |
| TEQUITA MORGAN | ADDRESS ON FILE |
| TEQUITA SIMONS | ADDRESS ON FILE |
| TEQUON CHATMAN | ADDRESS ON FILE |
| TERA MCLAUGHLIN | ADDRESS ON FILE |
| TERA SANTMYERS | ADDRESS ON FILE |
| TERADATA OPERATIONS INC | 14753 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TERADATA OPERATIONS INC | 17095 VIA DEL CAMPO SAN DIEGO CA 92127-1711 |
| TERAH WAINWRIGHT | ADDRESS ON FILE |
| TERANCE GROOMS | ADDRESS ON FILE |
| TERANCE SMITH | ADDRESS ON FILE |
| TERANIKA SHIPPY | ADDRESS ON FILE |
| TERASHELL INGRAM | ADDRESS ON FILE |
| TERAZ HINTON | ADDRESS ON FILE |
| TEREK LESANE | ADDRESS ON FILE |
| TERELL CARR | ADDRESS ON FILE |
| TERELL JACKSON | ADDRESS ON FILE |
| TERELL PLANTZ | ADDRESS ON FILE |
| TERELL WIMBUSH | ADDRESS ON FILE |
| TERELLE HOBBS | ADDRESS ON FILE |
| TERELLE SINGLETON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERELYN BROWN | ADDRESS ON FILE |
| TERENCE BOND | ADDRESS ON FILE |
| TERENCE FERNATT | ADDRESS ON FILE |
| TERENCE FLICK | ADDRESS ON FILE |
| TERENCE LUDDLEY | ADDRESS ON FILE |
| TERENCE MARTIN | ADDRESS ON FILE |
| TERENCE MCCLENDEN | ADDRESS ON FILE |
| TERENCE ODEENS | ADDRESS ON FILE |
| TERENCE WALCOTT | ADDRESS ON FILE |
| TERENIY HOWARD | ADDRESS ON FILE |
| TERESA ANDERSON | ADDRESS ON FILE |
| TERESA ARQUITT | ADDRESS ON FILE |
| TERESA BATES | ADDRESS ON FILE |
| TERESA BLACKBURN FOODSTYLING | 1204 5TH AVENUE NORTH NASHVILLE TN 37208 |
| TERESA BURNS | ADDRESS ON FILE |
| TERESA CARTER | ADDRESS ON FILE |
| TERESA CHEATHEM | ADDRESS ON FILE |
| TERESA CODY | ADDRESS ON FILE |
| TERESA COLEMAN | ADDRESS ON FILE |
| TERESA CORREA RIOS | ADDRESS ON FILE |
| TERESA CROUCH | ADDRESS ON FILE |
| TERESA DAVIS | ADDRESS ON FILE |
| TERESA DIAZ | ADDRESS ON FILE |
| TERESA DOYLE | ADDRESS ON FILE |
| TERESA FISHER | ADDRESS ON FILE |
| TERESA FLINT | ADDRESS ON FILE |
| TERESA GILBERT | ADDRESS ON FILE |
| TERESA GORE | ADDRESS ON FILE |
| TERESA HAYES | ADDRESS ON FILE |
| TERESA HOWELL | ADDRESS ON FILE |
| TERESA KYLE | ADDRESS ON FILE |
| TERESA LAKIN | ADDRESS ON FILE |
| TERESA LAYTON | ADDRESS ON FILE |
| TERESA LONDON | ADDRESS ON FILE |
| TERESA MASON | ADDRESS ON FILE |
| TERESA MAYNARD | ADDRESS ON FILE |
| TERESA MCCONNELL | ADDRESS ON FILE |
| TERESA MCCONNELL | ADDRESS ON FILE |
| TERESA MCKINNEY | ADDRESS ON FILE |
| TERESA MILLER | ADDRESS ON FILE |
| TERESA MONROE | ADDRESS ON FILE |
| TERESA MORENO | ADDRESS ON FILE |
| TERESA NEAL | ADDRESS ON FILE |
| TERESA NICHOLS | ADDRESS ON FILE |
| TERESA PADILLA | ADDRESS ON FILE |
| TERESA PARENT | ADDRESS ON FILE |
| TERESA PERHACH | ADDRESS ON FILE |
| TERESA PILOTO | ADDRESS ON FILE |
| TERESA QUINTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA RAMSEY | ADDRESS ON FILE |
| TERESA RISH | ADDRESS ON FILE |
| TERESA RIVAS | ADDRESS ON FILE |
| TERESA ROBBINS | ADDRESS ON FILE |
| TERESA ROBINSON | ADDRESS ON FILE |
| TERESA RODGERS | ADDRESS ON FILE |
| TERESA ROY | ADDRESS ON FILE |
| TERESA RUIZ | ADDRESS ON FILE |
| TERESA STEWART | ADDRESS ON FILE |
| TERESA TOBE | ADDRESS ON FILE |
| TERESA VESPA | ADDRESS ON FILE |
| TERESA WARD | ADDRESS ON FILE |
| TERESA WINTON | ADDRESS ON FILE |
| TERESA WOODEN | ADDRESS ON FILE |
| TERESE BISHOP | ADDRESS ON FILE |
| TERESE BISHOP | ADDRESS ON FILE |
| TERESEA BRESSIE | ADDRESS ON FILE |
| TERESITA CORRAL | ADDRESS ON FILE |
| TERESO LOPEZ | ADDRESS ON FILE |
| TERESS MILLER | ADDRESS ON FILE |
| TERESSA SIMS | ADDRESS ON FILE |
| TERESSA THOMAS | ADDRESS ON FILE |
| TEREZ WASHINGTON | ADDRESS ON FILE |
| TEREZINHA ERVIN | ADDRESS ON FILE |
| TERI BRYAN | ADDRESS ON FILE |
| TERI CRAGER | ADDRESS ON FILE |
| TERI HANNA | ADDRESS ON FILE |
| TERI POTTER | ADDRESS ON FILE |
| TERI PRODUCTIONS LLC | 2040 MAGNOLIA AVE KNOXVILLE TN 37917 |
| TERI TOMPKINS | ADDRESS ON FILE |
| TERI TOMPKINS | ADDRESS ON FILE |
| TERIAH MOSS | ADDRESS ON FILE |
| TERIAN WILLIAMS | ADDRESS ON FILE |
| TERIECE ROACH | ADDRESS ON FILE |
| TERIEL WRIGHT | ADDRESS ON FILE |
| TERIKO BOOKER | ADDRESS ON FILE |
| TERIOKA JORDAN | ADDRESS ON FILE |
| TERIQUE QUEEN | ADDRESS ON FILE |
| TERLONZO MARTIN | ADDRESS ON FILE |
| TERMAINE AYERS | ADDRESS ON FILE |
| TERMINIX COMMERCIAL | PO BOX 802155 CHICAGO IL 60680-2131 |
| TERMINIX INTERNATIONAL CO LTD PSHIP | PO BOX 802155 CHICAGO IL 60680-2131 |
| TERMINIX SERVICE INC | PO BOX 2627 COLUMBIA SC 29202 |
| TEROND TAYLOR | ADDRESS ON FILE |
| TERRA BENNETT | ADDRESS ON FILE |
| TERRA BETTCHER | ADDRESS ON FILE |
| TERRA BOYETT | ADDRESS ON FILE |
| TERRA CHANNELL | ADDRESS ON FILE |
| TERRA HOPKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRA MORENO | ADDRESS ON FILE |
| TERRA POLSON | ADDRESS ON FILE |
| TERRA SELLS | ADDRESS ON FILE |
| TERRA TROPICS LANDSCAPING | PO BOX 2146 PALM CITY FL 34990 |
| TERRA VIANUEVA | ADDRESS ON FILE |
| TERRA YOUNG | ADDRESS ON FILE |
| TERRAH KENOL | ADDRESS ON FILE |
| TERRAH OAKES | ADDRESS ON FILE |
| TERRAN ATKINSON | ADDRESS ON FILE |
| TERRAN MOYE | ADDRESS ON FILE |
| TERRANCE A SMITH DISTRIBUTING INC | 2215 NORTH MADISON AVENUE ANDERSON IN 46011 |
| TERRANCE AMBROSE | ADDRESS ON FILE |
| TERRANCE AMOS | ADDRESS ON FILE |
| TERRANCE ARMSTEAD | ADDRESS ON FILE |
| TERRANCE BECKLESS | ADDRESS ON FILE |
| TERRANCE BLOUNT | ADDRESS ON FILE |
| TERRANCE BONNET | ADDRESS ON FILE |
| TERRANCE BRENNAN | ADDRESS ON FILE |
| TERRANCE BROWN | ADDRESS ON FILE |
| TERRANCE BRUNSON | ADDRESS ON FILE |
| TERRANCE CADE | ADDRESS ON FILE |
| TERRANCE CAMPBELL | ADDRESS ON FILE |
| TERRANCE CARMICHAEL | ADDRESS ON FILE |
| TERRANCE CLACK | ADDRESS ON FILE |
| TERRANCE CLAIR | ADDRESS ON FILE |
| TERRANCE CLARK | ADDRESS ON FILE |
| TERRANCE CONEY | ADDRESS ON FILE |
| TERRANCE COOPER | ADDRESS ON FILE |
| TERRANCE DAFOE | ADDRESS ON FILE |
| TERRANCE DULEY | ADDRESS ON FILE |
| TERRANCE FARNUM | ADDRESS ON FILE |
| TERRANCE FIUMARA | ADDRESS ON FILE |
| TERRANCE FREEMAN | ADDRESS ON FILE |
| TERRANCE FREEMAN | ADDRESS ON FILE |
| TERRANCE GRAHAM | ADDRESS ON FILE |
| TERRANCE GRANT | ADDRESS ON FILE |
| TERRANCE GRAY | ADDRESS ON FILE |
| TERRANCE GRAYSON | ADDRESS ON FILE |
| TERRANCE HARRIS | ADDRESS ON FILE |
| TERRANCE HILL | ADDRESS ON FILE |
| TERRANCE HUBBARD | ADDRESS ON FILE |
| TERRANCE HYMAN | ADDRESS ON FILE |
| TERRANCE JENNINGS | ADDRESS ON FILE |
| TERRANCE JONES | ADDRESS ON FILE |
| TERRANCE KINSEY | ADDRESS ON FILE |
| TERRANCE LEE | ADDRESS ON FILE |
| TERRANCE LOCKLEY | ADDRESS ON FILE |
| TERRANCE LUMPKIN | ADDRESS ON FILE |
| TERRANCE MACK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRANCE MERRITT | ADDRESS ON FILE |
| TERRANCE MILLER | ADDRESS ON FILE |
| TERRANCE MILLER | ADDRESS ON FILE |
| TERRANCE MINOR | ADDRESS ON FILE |
| TERRANCE MITCHELL | ADDRESS ON FILE |
| TERRANCE OAKES | ADDRESS ON FILE |
| TERRANCE PETWAY | ADDRESS ON FILE |
| TERRANCE PINNER | ADDRESS ON FILE |
| TERRANCE PITTS | ADDRESS ON FILE |
| TERRANCE PORTER | ADDRESS ON FILE |
| TERRANCE RAY | ADDRESS ON FILE |
| TERRANCE REEVERS | ADDRESS ON FILE |
| TERRANCE ROBINSON | ADDRESS ON FILE |
| TERRANCE ROBINSON | ADDRESS ON FILE |
| TERRANCE SCHELLER | ADDRESS ON FILE |
| TERRANCE SIMMONS | ADDRESS ON FILE |
| TERRANCE SMITH | ADDRESS ON FILE |
| TERRANCE STUBBLEFIELD | ADDRESS ON FILE |
| TERRANCE TAYLOR | ADDRESS ON FILE |
| TERRANCE THOMAS | ADDRESS ON FILE |
| TERRANCE THOMPSON | ADDRESS ON FILE |
| TERRANCE TODD | ADDRESS ON FILE |
| TERRANCE TURNER | ADDRESS ON FILE |
| TERRANCE WALKER | ADDRESS ON FILE |
| TERRANCE WARNER | ADDRESS ON FILE |
| TERRANCE WEATHERS | ADDRESS ON FILE |
| TERRANCE WELCH | ADDRESS ON FILE |
| TERRANCE WELCH | ADDRESS ON FILE |
| TERRANCE WILKS | ADDRESS ON FILE |
| TERRANCE WILSON | ADDRESS ON FILE |
| TERRANEE LEWIS | ADDRESS ON FILE |
| TERRANZA PRESTON | ADDRESS ON FILE |
| TERRE HAUTE FIRE DEPARTMENT | 25 SPRUCE ST BUREAU OF FIRE PREVENTION TERRE HAUTE IN 47807 |
| TERREKA BUCHANAN | ADDRESS ON FILE |
| TERREL PHILYAW | ADDRESS ON FILE |
| TERRELL ALEXANDER | ADDRESS ON FILE |
| TERRELL BELL | ADDRESS ON FILE |
| TERRELL BERRY | ADDRESS ON FILE |
| TERRELL BROOKS | ADDRESS ON FILE |
| TERRELL CARTER | ADDRESS ON FILE |
| TERRELL CLARK | ADDRESS ON FILE |
| TERRELL DAVIS | ADDRESS ON FILE |
| TERRELL DOWLING | ADDRESS ON FILE |
| TERRELL EADY | ADDRESS ON FILE |
| TERRELL ELLIS | ADDRESS ON FILE |
| TERRELL FORD | ADDRESS ON FILE |
| TERRELL FORD | ADDRESS ON FILE |
| TERRELL GRIFFIN | ADDRESS ON FILE |
| TERRELL HADDLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRELL HARRIS | ADDRESS ON FILE |
| TERRELL HARRIS | ADDRESS ON FILE |
| TERRELL HENDERSON | ADDRESS ON FILE |
| TERRELL HOLLEY | ADDRESS ON FILE |
| TERRELL HOWZE | ADDRESS ON FILE |
| TERRELL HUNTER | ADDRESS ON FILE |
| TERRELL JOSHUA | ADDRESS ON FILE |
| TERRELL KANNLER | ADDRESS ON FILE |
| TERRELL LEWIS | ADDRESS ON FILE |
| TERRELL MCKENZIE | ADDRESS ON FILE |
| TERRELL MERRITT | ADDRESS ON FILE |
| TERRELL MILBOURNE | ADDRESS ON FILE |
| TERRELL PARSONS | ADDRESS ON FILE |
| TERRELL PEARMON | ADDRESS ON FILE |
| TERRELL PERKINS | ADDRESS ON FILE |
| TERRELL PICKETT | ADDRESS ON FILE |
| TERRELL PICKLESIMON | ADDRESS ON FILE |
| TERRELL RAYFORD | ADDRESS ON FILE |
| TERRELL REED | ADDRESS ON FILE |
| TERRELL ROBINSON | ADDRESS ON FILE |
| TERRELL SALLEY | ADDRESS ON FILE |
| TERRELL STREETER | ADDRESS ON FILE |
| TERRELL SUMMEROUR | ADDRESS ON FILE |
| TERRELL TRUITT | ADDRESS ON FILE |
| TERRELL WARNER | ADDRESS ON FILE |
| TERRELL WATSON | ADDRESS ON FILE |
| TERRELLE LUTIN | ADDRESS ON FILE |
| TERRENCE BLAKE | ADDRESS ON FILE |
| TERRENCE BURKS | ADDRESS ON FILE |
| TERRENCE CLARK | ADDRESS ON FILE |
| TERRENCE COLE POWELL | ADDRESS ON FILE |
| TERRENCE CRAWFORD | ADDRESS ON FILE |
| TERRENCE DAWSON | ADDRESS ON FILE |
| TERRENCE DIXON | ADDRESS ON FILE |
| TERRENCE DORSEY | ADDRESS ON FILE |
| TERRENCE EVANS | ADDRESS ON FILE |
| TERRENCE FOY | ADDRESS ON FILE |
| TERRENCE GADSON | ADDRESS ON FILE |
| TERRENCE GARY | ADDRESS ON FILE |
| TERRENCE HATTON | ADDRESS ON FILE |
| TERRENCE HELM-MORRIS | ADDRESS ON FILE |
| TERRENCE HOLMAN | ADDRESS ON FILE |
| TERRENCE HOWARD | ADDRESS ON FILE |
| TERRENCE KELLEY | ADDRESS ON FILE |
| TERRENCE LUNDY | ADDRESS ON FILE |
| TERRENCE MANNS | ADDRESS ON FILE |
| TERRENCE MARTIN | ADDRESS ON FILE |
| TERRENCE MCBRIDE | ADDRESS ON FILE |
| TERRENCE MCGEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRENCE PATTERSON | ADDRESS ON FILE |
| TERRENCE REGAN | ADDRESS ON FILE |
| TERRENCE SANDERS | ADDRESS ON FILE |
| TERRENCE SHEPARD | ADDRESS ON FILE |
| TERRENCE SIMMS | ADDRESS ON FILE |
| TERRENCE SPRINGFIELD | ADDRESS ON FILE |
| TERRENCE STRICKLAND | ADDRESS ON FILE |
| TERRENCE WANZER | ADDRESS ON FILE |
| TERRENCE WHIDBEE | ADDRESS ON FILE |
| TERRENCE WILLIAMS | ADDRESS ON FILE |
| TERRENCE WILLIAMS | ADDRESS ON FILE |
| TERRENCE YOUNG | ADDRESS ON FILE |
| TERRENECE STEWARD | ADDRESS ON FILE |
| TERRI BACKERS | ADDRESS ON FILE |
| TERRI BIGDA-LEWIS | ADDRESS ON FILE |
| TERRI BOYD | ADDRESS ON FILE |
| TERRI BOYKIN | ADDRESS ON FILE |
| TERRI BRACY | ADDRESS ON FILE |
| TERRI BUNTAIN | ADDRESS ON FILE |
| TERRI CARVER | ADDRESS ON FILE |
| TERRI CLAY | ADDRESS ON FILE |
| TERRI DUFFACK | ADDRESS ON FILE |
| TERRI DYKES | ADDRESS ON FILE |
| TERRI FINE | ADDRESS ON FILE |
| TERRI FISHER | ADDRESS ON FILE |
| TERRI HANOVER | ADDRESS ON FILE |
| TERRI JOHNSTON | ADDRESS ON FILE |
| TERRI LACKEY | ADDRESS ON FILE |
| TERRI LANDUSKY | ADDRESS ON FILE |
| TERRI LOCKHART | ADDRESS ON FILE |
| TERRI LONG | ADDRESS ON FILE |
| TERRI PAGE | ADDRESS ON FILE |
| TERRI PHILLIPS | ADDRESS ON FILE |
| TERRI SINGLETON | ADDRESS ON FILE |
| TERRI THRASHER | ADDRESS ON FILE |
| TERRI TOMS | ADDRESS ON FILE |
| TERRI WARRICK | ADDRESS ON FILE |
| TERRI WILLIAMS | ADDRESS ON FILE |
| TERRIALE GILBERT | ADDRESS ON FILE |
| TERRICA JOHNSON | ADDRESS ON FILE |
| TERRICA TAYLOR | ADDRESS ON FILE |
| TERRICK BELL | ADDRESS ON FILE |
| TERRICK CAIN | ADDRESS ON FILE |
| TERRICK CLARK | ADDRESS ON FILE |
| TERRIE MINTON | ADDRESS ON FILE |
| TERRIE NORBET | ADDRESS ON FILE |
| TERRIEK-SHAWN JOHNSON | ADDRESS ON FILE |
| TERRIEN TAYLOR | ADDRESS ON FILE |
| TERRIFIC TURF | PO BOX 125 LANGHORNE PA 19047 |

| Claim Name | Address Information |
| --- | --- |
| TERRILYN MACCRAY | ADDRESS ON FILE |
| TERRILYNN LEVISON | ADDRESS ON FILE |
| TERRIO WILLIAMS | ADDRESS ON FILE |
| TERRIONA EVERSON | ADDRESS ON FILE |
| TERRIONTOE BOYKINS | ADDRESS ON FILE |
| TERROD MCLEAN | ADDRESS ON FILE |
| TERROLD VAUGHAN | ADDRESS ON FILE |
| TERRON GREEN | ADDRESS ON FILE |
| TERRRANCE MCKAY | ADDRESS ON FILE |
| TERRY AMOS | ADDRESS ON FILE |
| TERRY BEASLEY | ADDRESS ON FILE |
| TERRY BECKWITH | ADDRESS ON FILE |
| TERRY BERZENYE | ADDRESS ON FILE |
| TERRY BIAS | ADDRESS ON FILE |
| TERRY BROWN | ADDRESS ON FILE |
| TERRY BYRD | ADDRESS ON FILE |
| TERRY CALHOUN | ADDRESS ON FILE |
| TERRY CARLTON | ADDRESS ON FILE |
| TERRY CARROLL | ADDRESS ON FILE |
| TERRY CATLIN | ADDRESS ON FILE |
| TERRY CLARK | ADDRESS ON FILE |
| TERRY CLARK | ADDRESS ON FILE |
| TERRY CLARK | ADDRESS ON FILE |
| TERRY CLAY | ADDRESS ON FILE |
| TERRY COLLINS | ADDRESS ON FILE |
| TERRY CORBIN | ADDRESS ON FILE |
| TERRY DALTON | ADDRESS ON FILE |
| TERRY DAVIS | ADDRESS ON FILE |
| TERRY DAVIS JR | ADDRESS ON FILE |
| TERRY GADSON | ADDRESS ON FILE |
| TERRY GIBBS | ADDRESS ON FILE |
| TERRY GLINSEY | ADDRESS ON FILE |
| TERRY GREEN | ADDRESS ON FILE |
| TERRY GRIFFITH | ADDRESS ON FILE |
| TERRY HAMBY | ADDRESS ON FILE |
| TERRY HARRIS | ADDRESS ON FILE |
| TERRY HARRIS | ADDRESS ON FILE |
| TERRY HARRIS JR | ADDRESS ON FILE |
| TERRY HAYES | ADDRESS ON FILE |
| TERRY HENISER | ADDRESS ON FILE |
| TERRY HINEBAUGH | ADDRESS ON FILE |
| TERRY HORNER | ADDRESS ON FILE |
| TERRY HOUSEHOLDER | ADDRESS ON FILE |
| TERRY JACKSON | ADDRESS ON FILE |
| TERRY JACKSON | ADDRESS ON FILE |
| TERRY JAMES | ADDRESS ON FILE |
| TERRY JENKINS | ADDRESS ON FILE |
| TERRY JOHNSON | ADDRESS ON FILE |
| TERRY JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRY JONES | ADDRESS ON FILE |
| TERRY JONES | ADDRESS ON FILE |
| TERRY JONES | ADDRESS ON FILE |
| TERRY KEEL | ADDRESS ON FILE |
| TERRY LEWIS | ADDRESS ON FILE |
| TERRY LYONS | ADDRESS ON FILE |
| TERRY M WEAVER | ADDRESS ON FILE |
| TERRY MALDONADO | ADDRESS ON FILE |
| TERRY MARTIN | ADDRESS ON FILE |
| TERRY MARTINDALE | ADDRESS ON FILE |
| TERRY MATTHEWS | ADDRESS ON FILE |
| TERRY MAULDIN | ADDRESS ON FILE |
| TERRY MCLEOD | ADDRESS ON FILE |
| TERRY MEREDITH | ADDRESS ON FILE |
| TERRY MICHAEL BOYETTE | ADDRESS ON FILE |
| TERRY MITCHELL | ADDRESS ON FILE |
| TERRY NANNEY | ADDRESS ON FILE |
| TERRY NIX | ADDRESS ON FILE |
| TERRY PETERSON | ADDRESS ON FILE |
| TERRY PHILLIPS | ADDRESS ON FILE |
| TERRY PHIMUAN | ADDRESS ON FILE |
| TERRY PUCKELWARTZ | ADDRESS ON FILE |
| TERRY PURNELL | ADDRESS ON FILE |
| TERRY ROBINSON | ADDRESS ON FILE |
| TERRY ROSE | ADDRESS ON FILE |
| TERRY SHRADER | ADDRESS ON FILE |
| TERRY SIMS | ADDRESS ON FILE |
| TERRY SMITH | ADDRESS ON FILE |
| TERRY SMITH | ADDRESS ON FILE |
| TERRY SMITH | ADDRESS ON FILE |
| TERRY SMITH | ADDRESS ON FILE |
| TERRY SNEDIGAR | ADDRESS ON FILE |
| TERRY STUHR | ADDRESS ON FILE |
| TERRY TAYLOR | ADDRESS ON FILE |
| TERRY TORRES | ADDRESS ON FILE |
| TERRY TUCKER | ADDRESS ON FILE |
| TERRY VAUGHN | ADDRESS ON FILE |
| TERRY VEREEN | ADDRESS ON FILE |
| TERRY VERNON | ADDRESS ON FILE |
| TERRY WALLACE | ADDRESS ON FILE |
| TERRY WARD | ADDRESS ON FILE |
| TERRY WARREN | ADDRESS ON FILE |
| TERRY WARREN | ADDRESS ON FILE |
| TERRY WHITE | ADDRESS ON FILE |
| TERRY WILLIAMS | ADDRESS ON FILE |
| TERRY WILSON | ADDRESS ON FILE |
| TERRY WINSLETT | ADDRESS ON FILE |
| TERRY WITT | ADDRESS ON FILE |
| TERRY WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TERRYON PEPPER | ADDRESS ON FILE |
| TERSH ENTERPRISE LLC | 1030 HWY 80 W STE 867 POOLER GA 31322 |
| TERSHAWN BROWN | ADDRESS ON FILE |
| TERY BRAHAM | ADDRESS ON FILE |
| TES JONES | ADDRESS ON FILE |
| TESHAE WATSONCUETO | ADDRESS ON FILE |
| TESHAWN BROWN | ADDRESS ON FILE |
| TESHAWNA TAYLOR | ADDRESS ON FILE |
| TESHAYLA COATES | ADDRESS ON FILE |
| TESHERRA BROWN GILLIAM | ADDRESS ON FILE |
| TESHYRA BUTLER | ADDRESS ON FILE |
| TESIA GAINES | ADDRESS ON FILE |
| TESLA BROWN | ADDRESS ON FILE |
| TESLA DENHAM | ADDRESS ON FILE |
| TESLA KING | ADDRESS ON FILE |
| TESLA MOTORS INC | ATTN ACCOUNTS RECEIVABLE PO BOX 3500 DRAPER UT 84020 |
| TESLA MOTORS INC | ATTN SUPERCHARGER TEAM 3500 DEER CREEK RD PALO ALTO CA 94304 |
| TESLA OWENS | ADDRESS ON FILE |
| TESS BRADLEY | ADDRESS ON FILE |
| TESS COURTWRIGHT | ADDRESS ON FILE |
| TESS MCINTOSH | ADDRESS ON FILE |
| TESS YOUNG | ADDRESS ON FILE |
| TESSA BYARD | ADDRESS ON FILE |
| TESSA DENNISON | ADDRESS ON FILE |
| TESSA FAHRENKROG | ADDRESS ON FILE |
| TESSA FORAKER | ADDRESS ON FILE |
| TESSA HAFFNER | ADDRESS ON FILE |
| TESSA NEWMAN | ADDRESS ON FILE |
| TESSA NICKLAS | ADDRESS ON FILE |
| TESSA PALMIERI | ADDRESS ON FILE |
| TESSA RIVERS | ADDRESS ON FILE |
| TESSA SHIRLEY | ADDRESS ON FILE |
| TESSA TIDERINGTON | ADDRESS ON FILE |
| TESSANI DENMARK | ADDRESS ON FILE |
| TESSENCE PEARSON | ADDRESS ON FILE |
| TESSIE THOMAS | ADDRESS ON FILE |
| TESSY UGWU | ADDRESS ON FILE |
| TESSY UGWU | ADDRESS ON FILE |
| TETRA TYES | ADDRESS ON FILE |
| TEVARUS AKUFFO | ADDRESS ON FILE |
| TEVIK STRICKLAND | ADDRESS ON FILE |
| TEVIN ADKINS | ADDRESS ON FILE |
| TEVIN BROOKS | ADDRESS ON FILE |
| TEVIN COTTRELL | ADDRESS ON FILE |
| TEVIN DEAS | ADDRESS ON FILE |
| TEVIN DUNMORE | ADDRESS ON FILE |
| TEVIN GORHAM | ADDRESS ON FILE |
| TEVIN GREGORY | ADDRESS ON FILE |
| TEVIN HASTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEVIN HODGE | ADDRESS ON FILE |
| TEVIN HOLMAN | ADDRESS ON FILE |
| TEVIN JONES | ADDRESS ON FILE |
| TEVIN JUSTICE | ADDRESS ON FILE |
| TEVIN KENNEDY | ADDRESS ON FILE |
| TEVIN LEWIS | ADDRESS ON FILE |
| TEVIN MANGUM | ADDRESS ON FILE |
| TEVIN MCARTHUR | ADDRESS ON FILE |
| TEVIN MCNEILL | ADDRESS ON FILE |
| TEVIN MOORE | ADDRESS ON FILE |
| TEVIN NASH | ADDRESS ON FILE |
| TEVIN STANLEY | ADDRESS ON FILE |
| TEVIN THOMAS | ADDRESS ON FILE |
| TEVIN WEAKLAND | ADDRESS ON FILE |
| TEVIS KILPATRICK | ADDRESS ON FILE |
| TEVON COOK | ADDRESS ON FILE |
| TEVON GREENE | ADDRESS ON FILE |
| TEVON HYMAN | ADDRESS ON FILE |
| TEVON JACKSON | ADDRESS ON FILE |
| TEVON MARTIN | ADDRESS ON FILE |
| TEWS COMPANY | 1000 LEGION PLACE SUITE 730 ORLANDO FL 32801 |
| TEXARKANA WATER UTILITIES | 801 WOOD ST TEXARKANA TX 75501 |
| TEXARKANA WATER UTILITIES | PO BOX 2008 TEXARKANA TX 75504 |
| TEXARKANA WATER UTILITIES | PO BOX 2008 TEXARKANA TX 75504-2008 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS DEPART OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET AUSTIN TX 78756-3199 |
| TEXAS DEPARTMENT OF STATE HEALTH SRVC | PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPARTMENT OF STATE HEALTH SRVC | THE EXCHANGE BLDG 8407 WALL STREET AUSTIN TX 78754 |
| TEXAS DEPT OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET AUSTIN TX 78756-3199 |
| TEXAS HEALTH AND HUMAN SERVICES | TEXAS MEDICAID PROGRAM BROWN-HEATLY BUILDING 4900 N. LAMAR BLVD. AUSTIN TX 78751-2316 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST RM 122 AUSTIN TX 78778-0001 |
| TEYLOR ALSTON | ADDRESS ON FILE |
| TEYON MATTHEWS | ADDRESS ON FILE |
| TEYUNA MOORE | ADDRESS ON FILE |
| THABET AKRAM | ADDRESS ON FILE |
| THAD NANCE | ADDRESS ON FILE |
| THAD SHEARIN | ADDRESS ON FILE |
| THAD WEST | ADDRESS ON FILE |
| THADDEUS BURRS | ADDRESS ON FILE |
| THADDEUS CYGAN | ADDRESS ON FILE |
| THADDEUS HARRIS | ADDRESS ON FILE |
| THADDEUS MITCHELL | ADDRESS ON FILE |
| THADEUS MCCULLOUGH | ADDRESS ON FILE |
| THADIA PHILLIBERT | ADDRESS ON FILE |
| THAFER AL SHOMASRI | ADDRESS ON FILE |
| THAIAN PHUSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THAIWIN FLOYD | ADDRESS ON FILE |
| THALEA LEE | ADDRESS ON FILE |
| THALIA CARABALLO | ADDRESS ON FILE |
| THALIA FERNANDEZ | ADDRESS ON FILE |
| THALIA LATIMER | ADDRESS ON FILE |
| THALIA TOIRAC | ADDRESS ON FILE |
| THALIA VAZQUEZ | ADDRESS ON FILE |
| THALIAH LUAT | ADDRESS ON FILE |
| THANHMY NGUYEN | ADDRESS ON FILE |
| THARUN MANIKANDAN | ADDRESS ON FILE |
| THAYER CORPORATION | 1400 HOTEL ROAD AUBURN ME 04210 |
| THAYLOR WILSON | ADDRESS ON FILE |
| THAYNA LEITE | ADDRESS ON FILE |
| THE ARRIMOUR GROUP | 1965 BYBERRY ROAD HUNTINGDON VALLEY PA 19006 |
| THE ATLANTIC CITY SEWERAGE CO INC | 1200 ATLANTIC AVE P O BOX 1830 ATLANTIC CITY NJ 08404 |
| THE BEER MART | 301 MORGANTOWN RD READING PA 19611 |
| THE BEER SHAK | 762 S RT 183 SCHUYLKILL HAVEN PA 17972 |
| THE BEN ARNOLD SUNBELT BEVERAGE | COMPANY OF SC LP 101 BEVERAGE BOULEVARD RIDGEWAY SC 29130 |
| THE BLUE RIDGE DISTRIBUTING CO INC | PO BOX 819 CONOVER NC 28613 |
| THE BUSHORN FIRM LLC | 810 SYCAMORE STREET CINCINNATI OH 45202 |
| THE CAPTAINS BOIL | 304-123 COMMERCE VALLEY DR E MARKHAM ON L3T 7W8 CANADA |
| THE CARPET CLINIC | PO BOX 11544 PENSACOLA FL 32524 |
| THE CENTRE AT SAILSBURY | ATTN: GENERAL MANAGER 2300 NORTH SAILSBURY BLVD SAILSBRY MD 21801 |
| THE CHAIRMAN FURNITURE REPAIR LLC | 8559 STONE RD CLAY MI 48001 |
| THE CHARLES H. GOLDBERG FAMILY TRUST | C/O UNION HARDWARE 7800 WISCONSIN AVE. BETHESDA MD 20814 |
| THE CHEROKEE GROUP LLC | PO BOX 6248 SEVIERVILLE TN 37862 |
| THE CITY OF COLLINSVILLE | 125 SOUTH CENTER ST COLLINSVILLE IL 62234 |
| THE CITY OF DAYTONA BEACH | PO BOX 2455 DAYTONA BEACH FL 32115 |
| THE CITY OF LEESBURG | 501 W MEADOW ST LESSBURG FL 34748-0630 |
| THE CITY OF LEESBURG | PO BOX 491286 LEESBURG FL 34749 |
| THE CITY OF SALISBURY | 125 N DIVISION ST SALISBURY MD 21801 |
| THE CLEAN BEER INITIATIVE OF WNY | PO BOX 75 ATHOL SPRINGS NY 14010 |
| THE CLEANING CLUB LLC | PO BOX 1261 NORTH PLATTE NE 69103 |
| THE CLEMSON PROPERTY | PO BOX 58632 RALEIGH NC 27658-8632 |
| THE CLEMSON PROPERTY LLC | SHIRLEY NG, MANAGER P.O BOX 1893 LA FAYETTE CA 94549 |
| THE CLEMSON PROPERTY LLC | 1141 UPPER HAPPY VALLEY RD. LAFAYETTE CA 94549 |
| THE COCA COLA BOTTLING CO OF | NORTHERN NEW ENGLAND INC PO BOX 419784 BOSTOM MA 02241 |
| THE COMMONWEALTH OF MASSACHUSETTS | COMMONWEALTH OF MASSACHUSETTS ABANDONDED PROPERTY DIVISION PO BOX 414478 BOSTON MA 02241 |
| THE CONNECTICUT WATER CO | PO BOX 981015 BOSTON MA 02298 |
| THE CONNECTICUT WATER CO | PO BOX 981015 BOSTON MA 02298-1015 |
| THE CONNECTICUT WATER CO | 93 WEST MAIN ST CLINTON CT 06413 |
| THE DAILY TIMES | 307 E HARPER AVE MARYVILLE TN 37804 |
| THE DRAFT DOCTOR | DBA THE DRAFT DOCTOR 1901 CEDARHURST DR RICHMOND VA 23225 |
| THE DRAFT PROS OF WNY LLC | PO BOX 611 AMHERST NY 14226 |
| THE DRAIN BRAIN OF ITHACA & CORTLAND | PO BOX 6781 ITHACA NY 14851 |
| THE EAST GROUP PA INC | 324 EVANS ST GREENVILLE NC 27858 |
| THE EASY GARDENER | 6700 E DICK FORD LANE KNOXVILLE TN 37920 |
| THE EMERALD GROUP OF FLORIDA INC | 8 COMMERCE DR DESTIN FL 32541 |

| Claim Name | Address Information |
|---|---|
| THE FLYING LOCKSMITHS | 100 GROSSMAN DR STE 305 BRAINTREE MA 02184 |
| THE FOOD PHOTO AGENCY INC | 1327 LIVORNO DRIVE ROCKWALL TX 75032 |
| THE FOUNTAINS | 3200 TODDS RD LEXINGTON KY 40509 |
| THE FRUIT CENTER | 15 WEBSTER STREET MANCHESTER NH 03104 |
| THE GARDEN WHOLESALE INC | 5400 LONGLEAF STREET JACKSONVILLE FL 32209 |
| THE GASKET GUY | 1165 ROYAL DR AMHERST OH 44001 |
| THE GASKET GUY OF NORTH ALABAMA | 1006 SAN RAMON AVE HUNTSVILLE AL 35802 |
| THE GENERAL SALES COMPANY | 406 HUGER STREET COLUMBIA SC 29201 |
| THE GINA EL SINEITTI LIVING TRUST | U/D/T AUGUST 30, 1996 GINA EL SINEITTI LIVING TRUST 8/30/96 804 BOARDWALK PLACE REDWOOD CITY CA 94065 |
| THE GRAHAM COMPANIES | ATTN: CAROL G. WYLLIE 6843 MAIN STREET MIAMI LAKES FL 33014 |
| THE GRAHAM COMPANIES | THE GRAHAM COMPANIES 6843 MAIN STREET ATTN: CAROL G. WYLLIE MIAMI LAKES FL 33014 |
| THE GROUNDS GUYS OF TWINSBURG | PO BOX 674 AURORA OH 44202 |
| THE GROUT GUYS INC | 9962 BROOK ROAD SUITE 638 GLEN ALLEN VA 23059 |
| THE HALBROOK LAW FIRM PC | 3500 W 75TH STREET SUITE 300 PRAIRIE VILLAGE KS 66208 |
| THE HALL FIRM LLC | 1201 W PEACHTREE ST STE 2300 ATLANTA GA 30309 |
| THE HANDYMAN COMPANY | 2131 WEST REPUBLIC ROAD 120 SPRINGFIELD MO 65807 |
| THE HAPPY ENVELOPE LLC | 5605 KINGSTON PIKE KNOXVILLE TN 37919 |
| THE HB NITKIN GROUP | 230 MASON ST. GREENWICH CT 06830 |
| THE HOLLAND, INC. | 109 WEST 17TH STREET VANCOUVER WA 98660 |
| THE HOME DEPOT | THE HOME DEPOT RECEIVABLES PO BOX 7247 7491 PHILADELPHIA PA 19170 |
| THE ILLUMINATING CO | 5001 NASA BLVD FAIRMONT WV 26554 |
| THE ILLUMINATING CO | PO BOX 3638 AKRON OH 44309 |
| THE JAN COMPANIES | C/O THE JAN COMPANIES 35 SOCKANOSSET CROSS RD CRANSTON RI 02920-0819 |
| THE JUNIOR SERVICE LEAGUE | PO BOX 6373 MARYVILLE TN 37802 |
| THE KENNEDY COMPANIES | 320 BOWHALL RD PAINESVILLE OH 44077 |
| THE KROENKE GROUP | C/O THF MANAGEMENT, INC. 211 N STADIUM BLVD, STE 201 COLUMBIA MO 65203 |
| THE KROGER CO INC | PO BOX 30650 SALT LAKE CITY UT 84130-0650 |
| THE KROGER CO. | ATTN: REAL ESTATE DEPARTMENT 2175 PARKLAKE DR. ATLANTA GA 30345 |
| THE KROGER CO. | ATTN: LAW DEPARTMENT 1014 VINE STREET CINCINNATI OH 45202-1100 |
| THE LANDSCAPE TEAM | 521 BROOKE CIRCLE TRUSSVILLE AL 35173 |
| THE LANDSCAPE TEAM | 1626 ALTON ROAD BIRMINGHAM AL 35210 |
| THE LAW OFFICES MICHAEL T VAN DER VEEN | 1219 SPRUCE ST PHILADELPHIA PA 19107 |
| THE LAWN MEDICS | 2786 BENEDICT LN LEWISBURG WV 24901 |
| THE LEADERSHIP ROUNDTABLE CONFERENCE | 4924 FIRST COAST HIGHWAY AMELIA ISLAND FL 32034 |
| THE LEAL LAW FIRM PA | 9314 FOREST HILL BLVD 62 WELLINGTON FL 33411 |
| THE LINCOLN NATIONAL LIFE INSURANCE CO | 1300 SOUTH CLINTON STREET FORT WAYNE IN 46802 |
| THE LIONS CLEANING SERVICES LLC | 1327 SCHOLAR STREET LOUISVILLE KY 40213 |
| THE LOFT & LEWISBURG SPIRITS & WINE 507 | 3558 JEFFERSON ST N STE 6 LEWISBURG WV 24901 |
| THE MAGIC TOUCH CLEANING SERVICE INC | PO BOX 4164 SELTZER PA 17974 |
| THE MARKETING WORKSHOP INC | 3725 DAVINCI CT NORCROSS GA 30092 |
| THE MEEKER FAMILY LP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| THE MIRIAM CYWAN AND | JAY INGRAM CYWAN FAMILY TRUST 4630 WORTSTER AVENUE SHERMAN OAKS CA 91423 |
| THE MURKIN GROUP LLC | 1303 C 10TH STREET E PALMETTO FL 34221 |
| THE MYERS INSTITUTE PC | 300 MEDICAL CENTER DR STE 305 GADSDEN AL 35903 |
| THE NARRAGANSETT BAY COMMISION | ONE SERVICE RD PROVIDENCE RI 02905 |
| THE NICHOLSON TRUST AGREEMENT | DATED OCTOBER 1,1990 DARYL NICHOLSON 26914 AVENUE 140 PORTERVILLE CA 93257 |
| THE NPD GROUP INC | 24619 NETWORK PLACE CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| THE OAKS MALL | 6419 NEWBERRY ROAD GAINSVILLE FL 32605 |
| THE OAKS MALL, LLC | 6419 NEWBERRY ROAD GAINESVILLE FL 32605 |
| THE OAKS MALL, LLC | 350 N. ORLEANS ST. SUITE 300 ATTN: LAW/LEASE ADMINISTRATION DEPT CHICAGO IL 60654-1607 |
| THE ORCHARDS AT DOVER LLC | 1075 ROUTE 34 SUITE G C/O FLORHAM REALTY MGMT LLC ABERDEEN NJ 07747 |
| THE OSHMAN MIRISOLA LAW GROUP | 80 8TH AVE 9TH FL NEW YORK NY 10011 |
| THE PARTY STORE | 7392 HIGHWAY 49 SOUTH PARAGOULD AR 72450 |
| THE PHELAN FOUR INC | PO BOX 2165 C/O GLOBAL RECUITERS NETWORK BEDFORD PARK IL 60499-2165 |
| THE PHILADELPHIA HAND CENTER | 834 CHESTNUT ST STE G114 PHILADELPHIA PA 19107 |
| THE PLUMBER MAN LLC | 5239 OLD HANOVER ROAD WESTMINSTER MD 21158 |
| THE REFRIGERATION COMPANY LLC | 1474 CATON AVE ELMIRA NY 14904 |
| THE RIDGE AT HAMILTON CROSSING | 100 HAMILTON RIDGE DR MARYVILLE TN 37801 |
| THE ROBBINS AGENCY | 1150 WEST CHESTNUT STREET UNION NJ 07083 |
| THE ROGERS COMPANY LLC | MCDONALD OMS LJTS LAND PARTNERS 1509 HERITAGE LANE FLORENCE SC 29505 |
| THE SANCTUARY AT HAAFSVILLE INC | PO BOX 921 FOGELSVILLE PA 18051 |
| THE SEALS | 301 MCCULLOUGH DRIVE SUITE 400 CHARLOTTE NC 28262 |
| THE SEAT DOCTOR | 110 HERNDON SPRINGS GROVER NC 28073 |
| THE SEAT DOCTOR | 416 E FREDRICK ST GAFFNEY SC 29340 |
| THE SIEGFRIED GROUP LLP | 1201 N MARKET ST STE 700 WILMINGTON DE 19801 |
| THE SPITZ LAW FIRM LLC | 25200 CHAGRIN BLVD STE 200 BEACHWOOD OH 44122 |
| THE STAINPROS CARPET | 5417 FLEMINGTON RD ELLABELL GA 31308 |
| THE STATE OF MAINE | CITY OF WATERVILLE ONE COMMON STREET WATERVILLE ME 04901 |
| THE TAP GUY | PO BOX 5737 ENDICOTT NY 13763 |
| THE TECHNOLOGY GROUP | 211 E 56TH ST SAVANNAH GA 31404 |
| THE THREAD EXPERIMENT LLC | 300 PARK BLVD SUITE 200 ITASCA IL 60143 |
| THE TOWN OF CHEEKTOWAGA | 1669 WALDEN AVE OFFICE OF FIRE SAFETY CHEEKTOWAGA NY 14211 |
| THE TOWNSHIP OF HAMILTON | 2100 GREENWOOD AVE HAMILTON NJ 08609 |
| THE TOWNSHIP OF UNION | 1976 MORRIS AVENUE UNION NJ 07083 |
| THE TOWNSHIP OF UNION POLICE DEPT | 981 CALDWELL AVE UNION NJ 07083 |
| THE TRAVELERS COMPANIES INC | ONE TOWER SQUARE HARTFORD CT 06183 |
| THE TRAVELERS INDEMNITY GROUP | 1 TOWER SQ HARTFORD CT 06183-0003 |
| THE TREASURER STATE OF NEW JERSEY | NEW JERSEY DEPT OF TREASURY UNCLAIMED PROPERTY P O BOX 214 TRENTON NJ 08695 |
| THE UN STOPPERS PLUMBING INC | 824 E JEFFERSON STREET BROOKSVILLE FL 34601 |
| THE UNITED METHODIST CHURCH OF PARRISH | 12140 69TH ST E PARRISH FL 64219 |
| THE UPS STORE | THE UPS STORE 1956 UNIVERSITY BLVD S SUITE J MOBILE AL 36609 |
| THE VIEW CREW | 2919 VINEYARDS PKWY 6 BRANSON MO 65616 |
| THE VILLAGES OF KILN CREEK OWNERS ASSOC | 2801 KILN CREEK PARKWAY YORKTOWN VA 23693 |
| THE VILLAGES OPERATING COMPANY | 3597 KIESSEL ROAD C/O THE VILLAGES COM PROP MGT THE VILLAGES FL 32163 |
| THE WALDINGER CORPORATION | PO BOX 1612 DES MOINES IA 50306-1612 |
| THE WATER CLINIC OF SOUTH FLORIDA INC | 3181 SE DIXIE HWY STUART FL 34997 |
| THE WATER WORKS BOARD OF THE | CITY OF LEEDS INC 8651 THORNTON AVE PO BOX 100 LEEDS AL 35094 |
| THE WATER WORKS BOARD OF THE | CITY OF AUBURN 1501 W SAMFORD AVE AUBURN AL 36832-6328 |
| THE WATERWORKS | 550 SCHROCK RD COLUMBUS OH 43229 |
| THE WIDEWATERS GROUP, INC | ATTN: LEASE ADMINISTRATION PO BOX 3 DEWITT NY 12314 |
| THE YORK WATER CO | 130 E MARKET ST YORK PA 17401-1219 |
| THE YORK WATER CO | 130 EAST MARKET ST BOX 15089 YORK PA 17405 |
| THE YORK WATER CO INC | 130 EAST MARKET ST BOX 15089 YORK PA 17405-7089 |
| THEA COURT | ADDRESS ON FILE |
| THEASHA VENDOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THEDIUS KEE | ADDRESS ON FILE |
| THEDORE JANEY | ADDRESS ON FILE |
| THELIA DAVIS | ADDRESS ON FILE |
| THELMA CEDILLO | ADDRESS ON FILE |
| THELMA CONFERE | ADDRESS ON FILE |
| THELMA COONS | ADDRESS ON FILE |
| THELMA DAUGHERTY | ADDRESS ON FILE |
| THELMA DOUGLAS | ADDRESS ON FILE |
| THEMETRA KANAVAS | ADDRESS ON FILE |
| THEO THOMAS | ADDRESS ON FILE |
| THEODORE COLLIER | ADDRESS ON FILE |
| THEODORE DECARLO | ADDRESS ON FILE |
| THEODORE DOW | ADDRESS ON FILE |
| THEODORE EBANKS | ADDRESS ON FILE |
| THEODORE HAMCZYK | ADDRESS ON FILE |
| THEODORE HARMON | ADDRESS ON FILE |
| THEODORE HARMON | ADDRESS ON FILE |
| THEODORE IRVING | ADDRESS ON FILE |
| THEODORE JARDINE | ADDRESS ON FILE |
| THEODORE JARDINE | ADDRESS ON FILE |
| THEODORE JOHNSON | ADDRESS ON FILE |
| THEODORE LEE | ADDRESS ON FILE |
| THEODORE MATTHEWS | ADDRESS ON FILE |
| THEODORE REYNOILDS | ADDRESS ON FILE |
| THEODORE ROSS | ADDRESS ON FILE |
| THEODORE SMITH | ADDRESS ON FILE |
| THEODORE THOMPSON | ADDRESS ON FILE |
| THEODORE WELCH | ADDRESS ON FILE |
| THEODORE WIGGINS | ADDRESS ON FILE |
| THEODOROS GOGAS | ADDRESS ON FILE |
| THEODOSIA THARPE | ADDRESS ON FILE |
| THEOFANIS PAPATHANASIOU | ADDRESS ON FILE |
| THEOLOUS HART JR | ADDRESS ON FILE |
| THEON MIMS | ADDRESS ON FILE |
| THEONE GOLDMAN | ADDRESS ON FILE |
| THEOPHILUS WARNER | ADDRESS ON FILE |
| THEORDIS BROWN | ADDRESS ON FILE |
| THERAN SLINKARD | ADDRESS ON FILE |
| THERESA AGNEW | ADDRESS ON FILE |
| THERESA ANDERSON | ADDRESS ON FILE |
| THERESA BISHARA | ADDRESS ON FILE |
| THERESA BODINE | ADDRESS ON FILE |
| THERESA BOWMAN | ADDRESS ON FILE |
| THERESA BURNS | ADDRESS ON FILE |
| THERESA CHARDON | ADDRESS ON FILE |
| THERESA CHRISTIANSON | ADDRESS ON FILE |
| THERESA DEANTONI | ADDRESS ON FILE |
| THERESA DENTON | ADDRESS ON FILE |
| THERESA DIEUJUSTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THERESA DOUGLAS | ADDRESS ON FILE |
| THERESA ENGLE | ADDRESS ON FILE |
| THERESA FARMER | ADDRESS ON FILE |
| THERESA FRONCEK | ADDRESS ON FILE |
| THERESA GAVLICK | ADDRESS ON FILE |
| THERESA HALL | ADDRESS ON FILE |
| THERESA HARBAUGH | ADDRESS ON FILE |
| THERESA HARRIS | ADDRESS ON FILE |
| THERESA HART | ADDRESS ON FILE |
| THERESA HARVEY | ADDRESS ON FILE |
| THERESA HEDGES | ADDRESS ON FILE |
| THERESA HENDRICKS | ADDRESS ON FILE |
| THERESA JERKINS | ADDRESS ON FILE |
| THERESA JONES | ADDRESS ON FILE |
| THERESA KNIGHT | ADDRESS ON FILE |
| THERESA KUBACKI | ADDRESS ON FILE |
| THERESA LAWSON | ADDRESS ON FILE |
| THERESA LUTZ | ADDRESS ON FILE |
| THERESA MERICLE | ADDRESS ON FILE |
| THERESA MORRIS | ADDRESS ON FILE |
| THERESA MORSE | ADDRESS ON FILE |
| THERESA POINDEXTER | ADDRESS ON FILE |
| THERESA REAVES | ADDRESS ON FILE |
| THERESA RICHARD | ADDRESS ON FILE |
| THERESA RIGBY | ADDRESS ON FILE |
| THERESA RUTHERFORD | ADDRESS ON FILE |
| THERESA SCHILTZ | ADDRESS ON FILE |
| THERESA SELLIE | ADDRESS ON FILE |
| THERESA SPELLER | ADDRESS ON FILE |
| THERESA TELLEZ | ADDRESS ON FILE |
| THERESA TONELLI | ADDRESS ON FILE |
| THERESA VAN PELT | ADDRESS ON FILE |
| THERESA VANCE | ADDRESS ON FILE |
| THERESA ZAWISZA | ADDRESS ON FILE |
| THERESE CHALHOUB | ADDRESS ON FILE |
| THERESE GRAFF | ADDRESS ON FILE |
| THERESE MCMAHON | ADDRESS ON FILE |
| THERESIA FORSMAN | ADDRESS ON FILE |
| THERESSA PREWITT | ADDRESS ON FILE |
| THERLANGE GEORGES | ADDRESS ON FILE |
| THERMAX CLEAN CARE CENTER | 1930 GOOD HOPE RD ENOLA PA 17025 |
| THERMODYN INC | PO BOX 2231 KOKOMO IN 46904 |
| THERMOWORKS INC | 741 E UTAH VALLEY DR AMERICAN FORK UT 84003 |
| THERON BROWN | ADDRESS ON FILE |
| THERON COBB | ADDRESS ON FILE |
| THESIS INC | PO BOX 32738 KNOXVILLE TN 37930 |
| THEUS ROBINSON | ADDRESS ON FILE |
| THF CLARKSBURG DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER SUITE 200 C/O THF REALTY INC ST LOUIS MO 63114 |
| THF HARRISONBURG CROSSING LLC | 211 N STADIUM BLVD STE 201 COLUMBIA MO 65203 |

| Claim Name | Address Information |
|---|---|
| THF WENTZVILLE TWO DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER DRIVE STE 200 ST. LOUIS MO 63114 |
| THI NGUYEN | ADDRESS ON FILE |
| THIANNA SAMBOLIN | ADDRESS ON FILE |
| THIEP AROU | ADDRESS ON FILE |
| THIERRY LEANDRE | ADDRESS ON FILE |
| THILLIUS CRUMP | ADDRESS ON FILE |
| THOMAS ADAMS | ADDRESS ON FILE |
| THOMAS ADAMS | ADDRESS ON FILE |
| THOMAS ADAMS | ADDRESS ON FILE |
| THOMAS ALLAN | ADDRESS ON FILE |
| THOMAS ALVARADO | ADDRESS ON FILE |
| THOMAS ARNOTO | ADDRESS ON FILE |
| THOMAS ATCHLEY | ADDRESS ON FILE |
| THOMAS BAKER | ADDRESS ON FILE |
| THOMAS BAKKE | ADDRESS ON FILE |
| THOMAS BANNON | ADDRESS ON FILE |
| THOMAS BARBIERI | ADDRESS ON FILE |
| THOMAS BARRETT | ADDRESS ON FILE |
| THOMAS BAUER | ADDRESS ON FILE |
| THOMAS BAUMGARDNER | ADDRESS ON FILE |
| THOMAS BEARD | ADDRESS ON FILE |
| THOMAS BEASLEY | ADDRESS ON FILE |
| THOMAS BEATY JR | ADDRESS ON FILE |
| THOMAS BEGLEY | ADDRESS ON FILE |
| THOMAS BELK | ADDRESS ON FILE |
| THOMAS BENITEZ | ADDRESS ON FILE |
| THOMAS BEVIS | ADDRESS ON FILE |
| THOMAS BEVIS | ADDRESS ON FILE |
| THOMAS BISIGNANO JR | ADDRESS ON FILE |
| THOMAS BLAKE | ADDRESS ON FILE |
| THOMAS BLISS | ADDRESS ON FILE |
| THOMAS BOBLETT | ADDRESS ON FILE |
| THOMAS BONNEVILLE | ADDRESS ON FILE |
| THOMAS BOWDEN | ADDRESS ON FILE |
| THOMAS BOYD | ADDRESS ON FILE |
| THOMAS BOYOU | ADDRESS ON FILE |
| THOMAS BRACEY | ADDRESS ON FILE |
| THOMAS BRANCH | ADDRESS ON FILE |
| THOMAS BRENAMAN | ADDRESS ON FILE |
| THOMAS BRIMMER | ADDRESS ON FILE |
| THOMAS BROOKS | ADDRESS ON FILE |
| THOMAS BROOME | ADDRESS ON FILE |
| THOMAS BROUGHTON | ADDRESS ON FILE |
| THOMAS BROWN | ADDRESS ON FILE |
| THOMAS BROWN | ADDRESS ON FILE |
| THOMAS BROWN | ADDRESS ON FILE |
| THOMAS BROWN III | ADDRESS ON FILE |
| THOMAS BRYDA | ADDRESS ON FILE |
| THOMAS BURK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS CAIN | ADDRESS ON FILE |
| THOMAS CALLAHAN | ADDRESS ON FILE |
| THOMAS CARDONE | ADDRESS ON FILE |
| THOMAS CARRAHER | ADDRESS ON FILE |
| THOMAS CARROLL | ADDRESS ON FILE |
| THOMAS CARTER | ADDRESS ON FILE |
| THOMAS CASTELLI | ADDRESS ON FILE |
| THOMAS CAVUOTO | ADDRESS ON FILE |
| THOMAS CHELMOWSKI | ADDRESS ON FILE |
| THOMAS CLARK | ADDRESS ON FILE |
| THOMAS CLARKE | ADDRESS ON FILE |
| THOMAS CLOBES | ADDRESS ON FILE |
| THOMAS COLARIK | ADDRESS ON FILE |
| THOMAS CONNOR | ADDRESS ON FILE |
| THOMAS COOK | ADDRESS ON FILE |
| THOMAS COOKE | ADDRESS ON FILE |
| THOMAS COOPER | ADDRESS ON FILE |
| THOMAS CORBETT | ADDRESS ON FILE |
| THOMAS COTY | ADDRESS ON FILE |
| THOMAS COUGHLIN | ADDRESS ON FILE |
| THOMAS COUNTY | PO BOX 920 116 WEST JEFFERSON STREET THOMASVILLE GA 31799 |
| THOMAS COUNTY HEALTH DEPARTMENT | 484 SMITH AVENUE THOMASVILLE GA 31792 |
| THOMAS CROCKETT | ADDRESS ON FILE |
| THOMAS DADEZ | ADDRESS ON FILE |
| THOMAS DANCY | ADDRESS ON FILE |
| THOMAS DANGELO | ADDRESS ON FILE |
| THOMAS DAVIS | ADDRESS ON FILE |
| THOMAS DEBERRY | ADDRESS ON FILE |
| THOMAS DEMPSEY | ADDRESS ON FILE |
| THOMAS DILLER | ADDRESS ON FILE |
| THOMAS DOLAN | ADDRESS ON FILE |
| THOMAS DOMMER | ADDRESS ON FILE |
| THOMAS DORSEY | ADDRESS ON FILE |
| THOMAS DOTSON | ADDRESS ON FILE |
| THOMAS DOWNING | ADDRESS ON FILE |
| THOMAS DUNNING | ADDRESS ON FILE |
| THOMAS EASH | ADDRESS ON FILE |
| THOMAS ETTWEIN | ADDRESS ON FILE |
| THOMAS FAAS | ADDRESS ON FILE |
| THOMAS FALLICK | ADDRESS ON FILE |
| THOMAS FAN | ADDRESS ON FILE |
| THOMAS FIFIELD | ADDRESS ON FILE |
| THOMAS FULLMER | ADDRESS ON FILE |
| THOMAS GASPARD | ADDRESS ON FILE |
| THOMAS GOLAS | ADDRESS ON FILE |
| THOMAS GORDON | ADDRESS ON FILE |
| THOMAS GREENE | ADDRESS ON FILE |
| THOMAS GREENLAND | ADDRESS ON FILE |
| THOMAS GUEMPEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS GYLES | ADDRESS ON FILE |
| THOMAS HALEY | ADDRESS ON FILE |
| THOMAS HALL | ADDRESS ON FILE |
| THOMAS HANNAH | ADDRESS ON FILE |
| THOMAS HARDEN | ADDRESS ON FILE |
| THOMAS HARPER | ADDRESS ON FILE |
| THOMAS HARRISON | ADDRESS ON FILE |
| THOMAS HATCHER | ADDRESS ON FILE |
| THOMAS HAWKER | ADDRESS ON FILE |
| THOMAS HEARST | ADDRESS ON FILE |
| THOMAS HEISHMAN | ADDRESS ON FILE |
| THOMAS HENDERSON | ADDRESS ON FILE |
| THOMAS HENNESSEY | ADDRESS ON FILE |
| THOMAS HENNING | ADDRESS ON FILE |
| THOMAS HEYMAN | ADDRESS ON FILE |
| THOMAS HILL | ADDRESS ON FILE |
| THOMAS HINTON | ADDRESS ON FILE |
| THOMAS HIOTT | ADDRESS ON FILE |
| THOMAS HOGAN | ADDRESS ON FILE |
| THOMAS HORSTKAMP | ADDRESS ON FILE |
| THOMAS HOUTCHINS | ADDRESS ON FILE |
| THOMAS HOVDE | ADDRESS ON FILE |
| THOMAS HOY | ADDRESS ON FILE |
| THOMAS HUDNALL | ADDRESS ON FILE |
| THOMAS HUGHES | ADDRESS ON FILE |
| THOMAS HUNT | ADDRESS ON FILE |
| THOMAS IRVIN | ADDRESS ON FILE |
| THOMAS J POLIZZI | ADDRESS ON FILE |
| THOMAS JACKSON | ADDRESS ON FILE |
| THOMAS JACKSON | ADDRESS ON FILE |
| THOMAS JACKSON | ADDRESS ON FILE |
| THOMAS JACOBS | ADDRESS ON FILE |
| THOMAS JAMES | ADDRESS ON FILE |
| THOMAS JARVIS | ADDRESS ON FILE |
| THOMAS JEFFCOAT | ADDRESS ON FILE |
| THOMAS JESSEN | ADDRESS ON FILE |
| THOMAS JONES | ADDRESS ON FILE |
| THOMAS JOYNER | ADDRESS ON FILE |
| THOMAS KAMINSKI | ADDRESS ON FILE |
| THOMAS KARAKO | ADDRESS ON FILE |
| THOMAS KEVER | ADDRESS ON FILE |
| THOMAS KING JR | ADDRESS ON FILE |
| THOMAS KINGMAN | ADDRESS ON FILE |
| THOMAS KINNE | ADDRESS ON FILE |
| THOMAS KOURTIS | ADDRESS ON FILE |
| THOMAS KUHNS | ADDRESS ON FILE |
| THOMAS LAU | ADDRESS ON FILE |
| THOMAS LAWSON | ADDRESS ON FILE |
| THOMAS LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS LEE | ADDRESS ON FILE |
| THOMAS LEHRE | ADDRESS ON FILE |
| THOMAS LEWIS | ADDRESS ON FILE |
| THOMAS LINDLEY | ADDRESS ON FILE |
| THOMAS LINDNER | ADDRESS ON FILE |
| THOMAS LLOYD | ADDRESS ON FILE |
| THOMAS LOGAN | ADDRESS ON FILE |
| THOMAS LOPEZ | ADDRESS ON FILE |
| THOMAS LOWERRE | ADDRESS ON FILE |
| THOMAS LOWERY | ADDRESS ON FILE |
| THOMAS LUNDEEN | ADDRESS ON FILE |
| THOMAS LUTZ | ADDRESS ON FILE |
| THOMAS LYONS | ADDRESS ON FILE |
| THOMAS MANIGO | ADDRESS ON FILE |
| THOMAS MASON | ADDRESS ON FILE |
| THOMAS MASON | ADDRESS ON FILE |
| THOMAS MATHIS | ADDRESS ON FILE |
| THOMAS MAYA | ADDRESS ON FILE |
| THOMAS MCAULIFFE | ADDRESS ON FILE |
| THOMAS MCDONOUGH | ADDRESS ON FILE |
| THOMAS MCGEE-RIDDICK | ADDRESS ON FILE |
| THOMAS MCMANUS | ADDRESS ON FILE |
| THOMAS MCPHERSON | ADDRESS ON FILE |
| THOMAS MIHOK | ADDRESS ON FILE |
| THOMAS MILES | ADDRESS ON FILE |
| THOMAS MINEO | ADDRESS ON FILE |
| THOMAS MITCHELSON | ADDRESS ON FILE |
| THOMAS MONAHAN | ADDRESS ON FILE |
| THOMAS MOON | ADDRESS ON FILE |
| THOMAS MORENO | ADDRESS ON FILE |
| THOMAS MORGAN | ADDRESS ON FILE |
| THOMAS MUNDY | ADDRESS ON FILE |
| THOMAS MUNGALL | ADDRESS ON FILE |
| THOMAS MURPHY | ADDRESS ON FILE |
| THOMAS NICHOLSON | ADDRESS ON FILE |
| THOMAS NIETZSCHMANN | ADDRESS ON FILE |
| THOMAS NORRIS | ADDRESS ON FILE |
| THOMAS NOWLAND | ADDRESS ON FILE |
| THOMAS NUNEZ | ADDRESS ON FILE |
| THOMAS ODOUGHERTY | ADDRESS ON FILE |
| THOMAS OGLE | ADDRESS ON FILE |
| THOMAS OLIVER | ADDRESS ON FILE |
| THOMAS OVERSTREET | ADDRESS ON FILE |
| THOMAS PAIGE | ADDRESS ON FILE |
| THOMAS PARDUE | ADDRESS ON FILE |
| THOMAS PEACOCK | ADDRESS ON FILE |
| THOMAS PEIFFER | ADDRESS ON FILE |
| THOMAS PELLA | ADDRESS ON FILE |
| THOMAS PETTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS PIRES | ADDRESS ON FILE |
| THOMAS PITAWANAKWAT | ADDRESS ON FILE |
| THOMAS POST | ADDRESS ON FILE |
| THOMAS PRATT | ADDRESS ON FILE |
| THOMAS PRESSLEY | ADDRESS ON FILE |
| THOMAS PRICE | ADDRESS ON FILE |
| THOMAS PUGH | ADDRESS ON FILE |
| THOMAS QUINN | ADDRESS ON FILE |
| THOMAS R WATTS KATHLEEN HENTSCHEL | ADDRESS ON FILE |
| THOMAS R. DIXON AND DAWN M. DIXON | C/O MERAMEC SPECIALTY CO. PO BOX 305 333 ARNOLD CROSSROADS ARNOLD MO 63010 |
| THOMAS RAMSEY BANKS | ADDRESS ON FILE |
| THOMAS RASICOT | ADDRESS ON FILE |
| THOMAS RAY | ADDRESS ON FILE |
| THOMAS RHODE | ADDRESS ON FILE |
| THOMAS RICH | ADDRESS ON FILE |
| THOMAS RICHARDS | ADDRESS ON FILE |
| THOMAS RICHEY | ADDRESS ON FILE |
| THOMAS RILEY | ADDRESS ON FILE |
| THOMAS RILEY | ADDRESS ON FILE |
| THOMAS ROBERTS | ADDRESS ON FILE |
| THOMAS ROBERTS | ADDRESS ON FILE |
| THOMAS ROBERTS CONTRACTING | 4214 ELSINORE ST PHILADELPHIA PA 19124 |
| THOMAS ROCHELLE | ADDRESS ON FILE |
| THOMAS ROSS | ADDRESS ON FILE |
| THOMAS ROTHERMEL | ADDRESS ON FILE |
| THOMAS RUTKOWSKI | ADDRESS ON FILE |
| THOMAS SALAMONE | ADDRESS ON FILE |
| THOMAS SALTER | ADDRESS ON FILE |
| THOMAS SAVAGE | ADDRESS ON FILE |
| THOMAS SCHAFFRICK | ADDRESS ON FILE |
| THOMAS SCHUPSKA | ADDRESS ON FILE |
| THOMAS SCHUTT | ADDRESS ON FILE |
| THOMAS SCOTT | ADDRESS ON FILE |
| THOMAS SCRIVENS | ADDRESS ON FILE |
| THOMAS SEIDENSTUCKER | ADDRESS ON FILE |
| THOMAS SHAFFER | ADDRESS ON FILE |
| THOMAS SHELLY | ADDRESS ON FILE |
| THOMAS SHEPHERD | ADDRESS ON FILE |
| THOMAS SHEPPARD | ADDRESS ON FILE |
| THOMAS SHERMAN | ADDRESS ON FILE |
| THOMAS SHIELDS | ADDRESS ON FILE |
| THOMAS SHOMERS | ADDRESS ON FILE |
| THOMAS SHULTZ | ADDRESS ON FILE |
| THOMAS SMITH | ADDRESS ON FILE |
| THOMAS SMITH | ADDRESS ON FILE |
| THOMAS SMITH | ADDRESS ON FILE |
| THOMAS SMITH | ADDRESS ON FILE |
| THOMAS SNIPES | ADDRESS ON FILE |
| THOMAS SNYDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS SPENCER | ADDRESS ON FILE |
| THOMAS STATON | ADDRESS ON FILE |
| THOMAS STEUBER | ADDRESS ON FILE |
| THOMAS STILES | ADDRESS ON FILE |
| THOMAS STIVERS | ADDRESS ON FILE |
| THOMAS STONE | ADDRESS ON FILE |
| THOMAS STONER | ADDRESS ON FILE |
| THOMAS SUNSERI | ADDRESS ON FILE |
| THOMAS SUTYAK | ADDRESS ON FILE |
| THOMAS SWANSON | ADDRESS ON FILE |
| THOMAS SWEATT | ADDRESS ON FILE |
| THOMAS TAKACH | ADDRESS ON FILE |
| THOMAS TATE | ADDRESS ON FILE |
| THOMAS TAUNTON | ADDRESS ON FILE |
| THOMAS TEAGUE | ADDRESS ON FILE |
| THOMAS TEUTHORN | ADDRESS ON FILE |
| THOMAS THOMPSON | ADDRESS ON FILE |
| THOMAS THORNTON | ADDRESS ON FILE |
| THOMAS TOBIN | ADDRESS ON FILE |
| THOMAS TSCHIDA | ADDRESS ON FILE |
| THOMAS TYLER | ADDRESS ON FILE |
| THOMAS UNDERWOOD | ADDRESS ON FILE |
| THOMAS VERRICO | ADDRESS ON FILE |
| THOMAS VESSEL | ADDRESS ON FILE |
| THOMAS VIGIL | ADDRESS ON FILE |
| THOMAS VOGT | ADDRESS ON FILE |
| THOMAS WADDELL | ADDRESS ON FILE |
| THOMAS WALKER | ADDRESS ON FILE |
| THOMAS WANNOP | ADDRESS ON FILE |
| THOMAS WATKINS | ADDRESS ON FILE |
| THOMAS WEBSTER | ADDRESS ON FILE |
| THOMAS WELSH | ADDRESS ON FILE |
| THOMAS WENK | ADDRESS ON FILE |
| THOMAS WEST | ADDRESS ON FILE |
| THOMAS WHITE | ADDRESS ON FILE |
| THOMAS WHITE | ADDRESS ON FILE |
| THOMAS WHITE | ADDRESS ON FILE |
| THOMAS WHITSON | ADDRESS ON FILE |
| THOMAS WILLIAMS | ADDRESS ON FILE |
| THOMAS WILLIAMS | ADDRESS ON FILE |
| THOMAS WILLIAMS | ADDRESS ON FILE |
| THOMAS WILSON | ADDRESS ON FILE |
| THOMAS WINSTON | ADDRESS ON FILE |
| THOMAS WOMACK | ADDRESS ON FILE |
| THOMAS WOODARD | ADDRESS ON FILE |
| THOMAS WOODS | ADDRESS ON FILE |
| THOMAS WRIGHT | ADDRESS ON FILE |
| THOMAS ZEITZ | ADDRESS ON FILE |
| THOMAS ZVADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS-KEITH JOSEPH | ADDRESS ON FILE |
| THOMASINA ROGERS | ADDRESS ON FILE |
| THOMASVILLE ABC BOARD | 1144 RANDOLPH ST THOMASVILLE NC 27360 |
| THOMASVILLE CITY | PO BOX 1397 SCHOOL TAX THOMASVILLE GA 31799-1397 |
| THOMPSON HINE LLP | 335 MADISON AVENUE 12TH FLOOR NEW YORK NY 10017 |
| THOMPSON NURSERY | P O BOX 4128 ROCKY MOUNT NC 27803 |
| THOMPSONS TREE SERVICE LLC | 2482 PALMYRA RD PALMYRA TN 37142 |
| THOMPSONS WINDOW CLEANING | 28 S PLUM ST MT CARMEL PA 17851 |
| THOMSON REUTERS | 510 OPPERMAN DR PO BOX 64833 ST PAUL MN 55164 |
| THOMSON REUTERS LLC | THOMSON RUETERS GRC PAYMENT CENTER PO BOX 6292 CAROL STREAM IL 60197 |
| THOMYIA CARPENTER | ADDRESS ON FILE |
| THONY JEUDI | ADDRESS ON FILE |
| THOR STARLIN | ADDRESS ON FILE |
| THORNBERRY BROWN LLC | 4550 MAIN ST STE 205 KANSAS CITY MO 64111 |
| THORNDIKE ROAD ASSOCIATION | C/O GUILFORD REALTY GROUP INC PO BOX 10378 GREENSOBORO NC 27404 |
| THOSE TREE GUYS LLC | 1750 NEMMO ROAD VINTON VA 24179 |
| THREE G SERVICES INC | 585 HIBBS RD LOCKBOURNE OH 43137 |
| THRESSA RUMBLEY | ADDRESS ON FILE |
| THRISSIE DOHN | ADDRESS ON FILE |
| THRONUS STEWART | ADDRESS ON FILE |
| THUAN MAI | ADDRESS ON FILE |
| THUAN MAI | ADDRESS ON FILE |
| THUNDER SPENCER | ADDRESS ON FILE |
| THUNDERHEAD REPAIRS | 3308 HWY 24 LIBERTY MS 39645 |
| THURENZO SPEIGHT | ADDRESS ON FILE |
| THURMAN BULLUCK | ADDRESS ON FILE |
| THURMAN DUKE | ADDRESS ON FILE |
| THURSTON RIVERS | ADDRESS ON FILE |
| THUZI LLC | ATTN ART BRADY, MANAGER 12000 N DALE MABRY HWY, STE 270 TAMPA FL 33618 |
| TI-ANN ROSE | ADDRESS ON FILE |
| TIA ANGELO | ADDRESS ON FILE |
| TIA BAKER | ADDRESS ON FILE |
| TIA BARNES | ADDRESS ON FILE |
| TIA BOWSER | ADDRESS ON FILE |
| TIA BRITTEN | ADDRESS ON FILE |
| TIA BRUTON | ADDRESS ON FILE |
| TIA BURKE | ADDRESS ON FILE |
| TIA BURTON | ADDRESS ON FILE |
| TIA CAMERON | ADDRESS ON FILE |
| TIA CATLIN | ADDRESS ON FILE |
| TIA DUNBAR | ADDRESS ON FILE |
| TIA HARRIS | ADDRESS ON FILE |
| TIA IVORY | ADDRESS ON FILE |
| TIA JACKSON | ADDRESS ON FILE |
| TIA JIMMIE | ADDRESS ON FILE |
| TIA LYNCH | ADDRESS ON FILE |
| TIA MACDONALD | ADDRESS ON FILE |
| TIA MAHONE | ADDRESS ON FILE |
| TIA MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIA MONET FLORES | ADDRESS ON FILE |
| TIA NICHOLS | ADDRESS ON FILE |
| TIA OUTLAW | ADDRESS ON FILE |
| TIA PAYNE | ADDRESS ON FILE |
| TIA PERSHING | ADDRESS ON FILE |
| TIA RHEA | ADDRESS ON FILE |
| TIA SPOON | ADDRESS ON FILE |
| TIA STEDMAN | ADDRESS ON FILE |
| TIA THOMAS | ADDRESS ON FILE |
| TIA THOMAS | ADDRESS ON FILE |
| TIA VINING | ADDRESS ON FILE |
| TIA WARD | ADDRESS ON FILE |
| TIAH STEWART | ADDRESS ON FILE |
| TIAJAH PADGETT | ADDRESS ON FILE |
| TIAJIA CULMER | ADDRESS ON FILE |
| TIAJUANA HORNE | ADDRESS ON FILE |
| TIAKERIA HARTLEY | ADDRESS ON FILE |
| TIANA DERAMOUS | ADDRESS ON FILE |
| TIANA ELLIS | ADDRESS ON FILE |
| TIANA GRUBB | ADDRESS ON FILE |
| TIANA HICKS | ADDRESS ON FILE |
| TIANA HOLLINS | ADDRESS ON FILE |
| TIANA JONES | ADDRESS ON FILE |
| TIANA JONES | ADDRESS ON FILE |
| TIANA MOSELEY | ADDRESS ON FILE |
| TIANA PAGE | ADDRESS ON FILE |
| TIANA PAIGE | ADDRESS ON FILE |
| TIANA SINGLETON | ADDRESS ON FILE |
| TIANA THOMPSON | ADDRESS ON FILE |
| TIANA TREVINO | ADDRESS ON FILE |
| TIANA WALKER | ADDRESS ON FILE |
| TIANA WHITE | ADDRESS ON FILE |
| TIANA WILLIAMS | ADDRESS ON FILE |
| TIANAH FULLMAN | ADDRESS ON FILE |
| TIANAH POPE | ADDRESS ON FILE |
| TIANDRA DICKERSON | ADDRESS ON FILE |
| TIANGELA JOHNSON | ADDRESS ON FILE |
| TIANNA CABBAGESTALK | ADDRESS ON FILE |
| TIANNA CHRISTOPHER | ADDRESS ON FILE |
| TIANNA COGER | ADDRESS ON FILE |
| TIANNA DAWSON | ADDRESS ON FILE |
| TIANNA DAWSON | ADDRESS ON FILE |
| TIANNA DEVOID | ADDRESS ON FILE |
| TIANNA DEVOID | ADDRESS ON FILE |
| TIANNA DUTTON | ADDRESS ON FILE |
| TIANNA FARROW | ADDRESS ON FILE |
| TIANNA GARNETT | ADDRESS ON FILE |
| TIANNA GLEATON | ADDRESS ON FILE |
| TIANNA GREENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIANNA HINDES | ADDRESS ON FILE |
| TIANNA JACKSON | ADDRESS ON FILE |
| TIANNA JOHNSON | ADDRESS ON FILE |
| TIANNA MOUNTZOURES | ADDRESS ON FILE |
| TIANNA NOGUEIRA | ADDRESS ON FILE |
| TIANNA PENN | ADDRESS ON FILE |
| TIANNA ROBERTS | ADDRESS ON FILE |
| TIANNA ROGERS | ADDRESS ON FILE |
| TIANNA SHELLY | ADDRESS ON FILE |
| TIANNA STEPHENSON | ADDRESS ON FILE |
| TIANNA WATSON | ADDRESS ON FILE |
| TIANNAH HARRISON | ADDRESS ON FILE |
| TIANYA LOCKLEAR | ADDRESS ON FILE |
| TIARA ALLEN | ADDRESS ON FILE |
| TIARA BLUE | ADDRESS ON FILE |
| TIARA BUCKLES | ADDRESS ON FILE |
| TIARA BUTLER | ADDRESS ON FILE |
| TIARA CARROLL | ADDRESS ON FILE |
| TIARA CARTER | ADDRESS ON FILE |
| TIARA CHAMBLISS | ADDRESS ON FILE |
| TIARA CHILDS | ADDRESS ON FILE |
| TIARA COCKERHAM | ADDRESS ON FILE |
| TIARA COLEMAN | ADDRESS ON FILE |
| TIARA COTTINGHAM | ADDRESS ON FILE |
| TIARA DARBY | ADDRESS ON FILE |
| TIARA GREEN | ADDRESS ON FILE |
| TIARA GRIFFIN | ADDRESS ON FILE |
| TIARA GUAGENTI | ADDRESS ON FILE |
| TIARA HARDIN | ADDRESS ON FILE |
| TIARA HODGE | ADDRESS ON FILE |
| TIARA INGRAM | ADDRESS ON FILE |
| TIARA KEITT | ADDRESS ON FILE |
| TIARA LEWIS | ADDRESS ON FILE |
| TIARA MACK | ADDRESS ON FILE |
| TIARA MAILEY | ADDRESS ON FILE |
| TIARA MCFARQUHAR | ADDRESS ON FILE |
| TIARA MCGIRT | ADDRESS ON FILE |
| TIARA MILLER | ADDRESS ON FILE |
| TIARA MOORE | ADDRESS ON FILE |
| TIARA MOTLEY | ADDRESS ON FILE |
| TIARA NEWSOM | ADDRESS ON FILE |
| TIARA PAIGE | ADDRESS ON FILE |
| TIARA PINEDA | ADDRESS ON FILE |
| TIARA REAVES | ADDRESS ON FILE |
| TIARA ROPER | ADDRESS ON FILE |
| TIARA RUSSELL | ADDRESS ON FILE |
| TIARA SANDIFER | ADDRESS ON FILE |
| TIARA SHANNON | ADDRESS ON FILE |
| TIARA SPRUILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIARA VAN HOUTEN | ADDRESS ON FILE |
| TIARA WILLIAMS | ADDRESS ON FILE |
| TIARA WILLIAMS | ADDRESS ON FILE |
| TIARA WORST | ADDRESS ON FILE |
| TIARA YOUNG | ADDRESS ON FILE |
| TIARAH TOWNSEND | ADDRESS ON FILE |
| TIARE GREEN | ADDRESS ON FILE |
| TIARE WALKER | ADDRESS ON FILE |
| TIARIA FIKES | ADDRESS ON FILE |
| TIARRA BAILEY | ADDRESS ON FILE |
| TIARRA BENJAMIN | ADDRESS ON FILE |
| TIARRA IVEY | ADDRESS ON FILE |
| TIARRA LEONARD | ADDRESS ON FILE |
| TIARRA MURCHISON | ADDRESS ON FILE |
| TIARRA REED | ADDRESS ON FILE |
| TIARRA VENABLE | ADDRESS ON FILE |
| TIARRA WRIGHT | ADDRESS ON FILE |
| TIASHAWN LOWERY | ADDRESS ON FILE |
| TIASIA BROWN | ADDRESS ON FILE |
| TIASIA NEWTON | ADDRESS ON FILE |
| TIBIUS KEGLEY | ADDRESS ON FILE |
| TICHINA COAXUM | ADDRESS ON FILE |
| TICOBIA WHITTING WHITTING | ADDRESS ON FILE |
| TIDEWATER UTILITIES INC | PO BOX 826538 PHILADELPHIA PA 19182-6538 |
| TIEARA BREWER | ADDRESS ON FILE |
| TIEARZA LAWRENCE | ADDRESS ON FILE |
| TIEHESHA MCCULLOUGH | ADDRESS ON FILE |
| TIERA BATTLE | ADDRESS ON FILE |
| TIERA DEWITT | ADDRESS ON FILE |
| TIERA SPENCE | ADDRESS ON FILE |
| TIERANNY HOLMES | ADDRESS ON FILE |
| TIERNEY HOWARD | ADDRESS ON FILE |
| TIERPOINT LLC | ATTN RYAN CONNOLLY 12444 POWERSCOURT DR, STE 450 ST LOUIS MO 63131 |
| TIERPOINT LLC | PO BOX 82670 LINCOLN NE 68501 |
| TIERRA BIRCH | ADDRESS ON FILE |
| TIERRA CHAMPION | ADDRESS ON FILE |
| TIERRA DAUBON | ADDRESS ON FILE |
| TIERRA DONALDSON | ADDRESS ON FILE |
| TIERRA EVERSLEY | ADDRESS ON FILE |
| TIERRA GEATHERS | ADDRESS ON FILE |
| TIERRA GOODRUM | ADDRESS ON FILE |
| TIERRA HALL | ADDRESS ON FILE |
| TIERRA HARRIS | ADDRESS ON FILE |
| TIERRA KIRK | ADDRESS ON FILE |
| TIERRA MCINTOSH | ADDRESS ON FILE |
| TIERRA MERCER | ADDRESS ON FILE |
| TIERRA MOODY | ADDRESS ON FILE |
| TIERRA SAMANTHA MESSINA | ADDRESS ON FILE |
| TIERRA SLAUGHTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIERRA SMITH | ADDRESS ON FILE |
| TIERRA STACKHOUSE | ADDRESS ON FILE |
| TIERRA TOWNSEND | ADDRESS ON FILE |
| TIERRA WILLIAMS | ADDRESS ON FILE |
| TIERRA WINDHAM | ADDRESS ON FILE |
| TIERRAH HERBERT | ADDRESS ON FILE |
| TIERSA BOLYER-MENDEZ | ADDRESS ON FILE |
| TIESE JOHNSON | ADDRESS ON FILE |
| TIESHA CURTIS | ADDRESS ON FILE |
| TIESHA TATE | ADDRESS ON FILE |
| TIESHA WARD | ADDRESS ON FILE |
| TIESHAE STEWART | ADDRESS ON FILE |
| TIEZAYAH CUMMINGS | ADDRESS ON FILE |
| TIFFANEE WILSON | ADDRESS ON FILE |
| TIFFANEY HOOD | ADDRESS ON FILE |
| TIFFANI BALDWIN | ADDRESS ON FILE |
| TIFFANI BELL | ADDRESS ON FILE |
| TIFFANI BELTRAN | ADDRESS ON FILE |
| TIFFANI BRYSON | ADDRESS ON FILE |
| TIFFANI CROCKER | ADDRESS ON FILE |
| TIFFANI DIDLEY | ADDRESS ON FILE |
| TIFFANI DIXON | ADDRESS ON FILE |
| TIFFANI FERGUSON | ADDRESS ON FILE |
| TIFFANI HARVEY | ADDRESS ON FILE |
| TIFFANI HILL | ADDRESS ON FILE |
| TIFFANI HOLMBERG | ADDRESS ON FILE |
| TIFFANI KELLEY | ADDRESS ON FILE |
| TIFFANI MCGRADY | ADDRESS ON FILE |
| TIFFANI SPROUSE | ADDRESS ON FILE |
| TIFFANI SUMMERS | ADDRESS ON FILE |
| TIFFANI WALKER | ADDRESS ON FILE |
| TIFFANIE COLEMAN | ADDRESS ON FILE |
| TIFFANIE DESLANDES | ADDRESS ON FILE |
| TIFFANIE SHOCKLEY | ADDRESS ON FILE |
| TIFFANIE SMART | ADDRESS ON FILE |
| TIFFANIE SUNDERLAND | ADDRESS ON FILE |
| TIFFANIE SURRATT | ADDRESS ON FILE |
| TIFFANIE WHITTAKER | ADDRESS ON FILE |
| TIFFANT GREENAWAY | ADDRESS ON FILE |
| TIFFANY ABRAHAM-CINTRON | ADDRESS ON FILE |
| TIFFANY ADAMS | ADDRESS ON FILE |
| TIFFANY AGOSTO | ADDRESS ON FILE |
| TIFFANY ALONSO | ADDRESS ON FILE |
| TIFFANY AMBURN | ADDRESS ON FILE |
| TIFFANY ANTAYA | ADDRESS ON FILE |
| TIFFANY ARRUDA | ADDRESS ON FILE |
| TIFFANY AUSTIN | ADDRESS ON FILE |
| TIFFANY BALDWIN | ADDRESS ON FILE |
| TIFFANY BALLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIFFANY BANGAL | ADDRESS ON FILE |
| TIFFANY BANKS | ADDRESS ON FILE |
| TIFFANY BARTGIS | ADDRESS ON FILE |
| TIFFANY BASENBERG | ADDRESS ON FILE |
| TIFFANY BASSETT | ADDRESS ON FILE |
| TIFFANY BELCHER | ADDRESS ON FILE |
| TIFFANY BERK | ADDRESS ON FILE |
| TIFFANY BERRY | ADDRESS ON FILE |
| TIFFANY BLACK | ADDRESS ON FILE |
| TIFFANY BLACK | ADDRESS ON FILE |
| TIFFANY BLAKELY | ADDRESS ON FILE |
| TIFFANY BODDIFORD | ADDRESS ON FILE |
| TIFFANY BONAVENTURE | ADDRESS ON FILE |
| TIFFANY BONESTEEL | ADDRESS ON FILE |
| TIFFANY BOSTWICK | ADDRESS ON FILE |
| TIFFANY BOYTER | ADDRESS ON FILE |
| TIFFANY BREWINGTON | ADDRESS ON FILE |
| TIFFANY BRINKLEY | ADDRESS ON FILE |
| TIFFANY BRISTOW | ADDRESS ON FILE |
| TIFFANY BROOKS | ADDRESS ON FILE |
| TIFFANY BROOKS | ADDRESS ON FILE |
| TIFFANY BROOKS | ADDRESS ON FILE |
| TIFFANY BROWN | ADDRESS ON FILE |
| TIFFANY BROWN | ADDRESS ON FILE |
| TIFFANY BROWN | ADDRESS ON FILE |
| TIFFANY BROWN | ADDRESS ON FILE |
| TIFFANY BROWN | ADDRESS ON FILE |
| TIFFANY BROYLES | ADDRESS ON FILE |
| TIFFANY CAMPBELL | ADDRESS ON FILE |
| TIFFANY CAMPBELL | ADDRESS ON FILE |
| TIFFANY CARLTON | ADDRESS ON FILE |
| TIFFANY CARR | ADDRESS ON FILE |
| TIFFANY CASH | ADDRESS ON FILE |
| TIFFANY CATHERMAN | ADDRESS ON FILE |
| TIFFANY CHADWICK | ADDRESS ON FILE |
| TIFFANY CHIMERA | ADDRESS ON FILE |
| TIFFANY CHISUM | ADDRESS ON FILE |
| TIFFANY CHOBANIAN | ADDRESS ON FILE |
| TIFFANY CLARK | ADDRESS ON FILE |
| TIFFANY CLAYTON | ADDRESS ON FILE |
| TIFFANY CLIFTON | ADDRESS ON FILE |
| TIFFANY COLEMAN | ADDRESS ON FILE |
| TIFFANY COLLINS | ADDRESS ON FILE |
| TIFFANY CONKLIN | ADDRESS ON FILE |
| TIFFANY COTE | ADDRESS ON FILE |
| TIFFANY CRAVEN | ADDRESS ON FILE |
| TIFFANY CRAWFORD | ADDRESS ON FILE |
| TIFFANY CRITCHFIELD | ADDRESS ON FILE |
| TIFFANY CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TIFFANY CRUZ | ADDRESS ON FILE |
| TIFFANY DAVID | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY DOUGLAS | ADDRESS ON FILE |
| TIFFANY DUCK | ADDRESS ON FILE |
| TIFFANY DUKE | ADDRESS ON FILE |
| TIFFANY DULEY | ADDRESS ON FILE |
| TIFFANY ELDRETH | ADDRESS ON FILE |
| TIFFANY ENGMAN | ADDRESS ON FILE |
| TIFFANY EVANS | ADDRESS ON FILE |
| TIFFANY EVELY | ADDRESS ON FILE |
| TIFFANY FERGUSON | ADDRESS ON FILE |
| TIFFANY FINLEY | ADDRESS ON FILE |
| TIFFANY FLOWERS | ADDRESS ON FILE |
| TIFFANY FRANKS | ADDRESS ON FILE |
| TIFFANY FRAZIER | ADDRESS ON FILE |
| TIFFANY FUQUA | ADDRESS ON FILE |
| TIFFANY GALBREATH | ADDRESS ON FILE |
| TIFFANY GALLOWAY | ADDRESS ON FILE |
| TIFFANY GARRETT | ADDRESS ON FILE |
| TIFFANY GARRIS | ADDRESS ON FILE |
| TIFFANY GIBSON | ADDRESS ON FILE |
| TIFFANY GILMORE | ADDRESS ON FILE |
| TIFFANY GINN | ADDRESS ON FILE |
| TIFFANY GORDON | ADDRESS ON FILE |
| TIFFANY GRASTY | ADDRESS ON FILE |
| TIFFANY GRAVES | ADDRESS ON FILE |
| TIFFANY GRECO | ADDRESS ON FILE |
| TIFFANY GREER | ADDRESS ON FILE |
| TIFFANY GRESH | ADDRESS ON FILE |
| TIFFANY GRIMM | ADDRESS ON FILE |
| TIFFANY HALE | ADDRESS ON FILE |
| TIFFANY HALL | ADDRESS ON FILE |
| TIFFANY HARDIN | ADDRESS ON FILE |
| TIFFANY HARMON | ADDRESS ON FILE |
| TIFFANY HASSON | ADDRESS ON FILE |
| TIFFANY HAUGLE | ADDRESS ON FILE |
| TIFFANY HAUSER | ADDRESS ON FILE |
| TIFFANY HAYNES | ADDRESS ON FILE |
| TIFFANY HECKER | ADDRESS ON FILE |
| TIFFANY HENDRICKS | ADDRESS ON FILE |
| TIFFANY HETZEL | ADDRESS ON FILE |
| TIFFANY HIMMELMAN | ADDRESS ON FILE |
| TIFFANY HODGES | ADDRESS ON FILE |
| TIFFANY HOLCOMB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIFFANY HOLLOPETER | ADDRESS ON FILE |
| TIFFANY HORTON | ADDRESS ON FILE |
| TIFFANY HOSKINS | ADDRESS ON FILE |
| TIFFANY HOUGH | ADDRESS ON FILE |
| TIFFANY HOWARD | ADDRESS ON FILE |
| TIFFANY HOWELL | ADDRESS ON FILE |
| TIFFANY HOWLE | ADDRESS ON FILE |
| TIFFANY HOZAK | ADDRESS ON FILE |
| TIFFANY HUDGINS | ADDRESS ON FILE |
| TIFFANY JAMES | ADDRESS ON FILE |
| TIFFANY JARNAGIN | ADDRESS ON FILE |
| TIFFANY JOHNSON | ADDRESS ON FILE |
| TIFFANY JOHNSON | ADDRESS ON FILE |
| TIFFANY JONES | ADDRESS ON FILE |
| TIFFANY JONES | ADDRESS ON FILE |
| TIFFANY JORDAN | ADDRESS ON FILE |
| TIFFANY JORDAN | ADDRESS ON FILE |
| TIFFANY KEMP | ADDRESS ON FILE |
| TIFFANY KEY | ADDRESS ON FILE |
| TIFFANY KIRBY | ADDRESS ON FILE |
| TIFFANY KLINK | ADDRESS ON FILE |
| TIFFANY KROLICZAK | ADDRESS ON FILE |
| TIFFANY LASLEY | ADDRESS ON FILE |
| TIFFANY LATTA | ADDRESS ON FILE |
| TIFFANY LAWLEY | ADDRESS ON FILE |
| TIFFANY LAWSON | ADDRESS ON FILE |
| TIFFANY LAWVER | ADDRESS ON FILE |
| TIFFANY LEACH | ADDRESS ON FILE |
| TIFFANY LEBRON-HOWLETT | ADDRESS ON FILE |
| TIFFANY LEE | ADDRESS ON FILE |
| TIFFANY LEWIS | ADDRESS ON FILE |
| TIFFANY LEWIS | ADDRESS ON FILE |
| TIFFANY LINDLEY | ADDRESS ON FILE |
| TIFFANY LOCKLEAR | ADDRESS ON FILE |
| TIFFANY LODEWYKS | ADDRESS ON FILE |
| TIFFANY LONG | ADDRESS ON FILE |
| TIFFANY LOVE | ADDRESS ON FILE |
| TIFFANY LOVE | ADDRESS ON FILE |
| TIFFANY LOWE | ADDRESS ON FILE |
| TIFFANY LUCAS | ADDRESS ON FILE |
| TIFFANY LYNCH | ADDRESS ON FILE |
| TIFFANY MADDEN | ADDRESS ON FILE |
| TIFFANY MARSHALL | ADDRESS ON FILE |
| TIFFANY MARTIN | ADDRESS ON FILE |
| TIFFANY MARTIN | ADDRESS ON FILE |
| TIFFANY MAXWELL | ADDRESS ON FILE |
| TIFFANY MCGILL | ADDRESS ON FILE |
| TIFFANY MCIVER | ADDRESS ON FILE |
| TIFFANY MCNAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIFFANY MCNEILL | ADDRESS ON FILE |
| TIFFANY MCPHERSON | ADDRESS ON FILE |
| TIFFANY MCVEIGH | ADDRESS ON FILE |
| TIFFANY MEEKER | ADDRESS ON FILE |
| TIFFANY MEJIA | ADDRESS ON FILE |
| TIFFANY MONROE | ADDRESS ON FILE |
| TIFFANY MOORE | ADDRESS ON FILE |
| TIFFANY MOORE | ADDRESS ON FILE |
| TIFFANY MORRIS | ADDRESS ON FILE |
| TIFFANY MULLN | ADDRESS ON FILE |
| TIFFANY MURPHY | ADDRESS ON FILE |
| TIFFANY NARDI | ADDRESS ON FILE |
| TIFFANY NEWMAN | ADDRESS ON FILE |
| TIFFANY NIX | ADDRESS ON FILE |
| TIFFANY NOESNER | ADDRESS ON FILE |
| TIFFANY ODOM | ADDRESS ON FILE |
| TIFFANY ORNDORFF | ADDRESS ON FILE |
| TIFFANY OSET | ADDRESS ON FILE |
| TIFFANY OSICKEY | ADDRESS ON FILE |
| TIFFANY OVERLY | ADDRESS ON FILE |
| TIFFANY PAGANO | ADDRESS ON FILE |
| TIFFANY PARCELL | ADDRESS ON FILE |
| TIFFANY PARKER | ADDRESS ON FILE |
| TIFFANY PEMBERTON | ADDRESS ON FILE |
| TIFFANY PERIDORE | ADDRESS ON FILE |
| TIFFANY PHILLIPS | ADDRESS ON FILE |
| TIFFANY PIERCE | ADDRESS ON FILE |
| TIFFANY PITTS | ADDRESS ON FILE |
| TIFFANY POMROY | ADDRESS ON FILE |
| TIFFANY PRESTON | ADDRESS ON FILE |
| TIFFANY PYFROM | ADDRESS ON FILE |
| TIFFANY RANDALL | ADDRESS ON FILE |
| TIFFANY RAYFORD | ADDRESS ON FILE |
| TIFFANY REED | ADDRESS ON FILE |
| TIFFANY REYNOLDS | ADDRESS ON FILE |
| TIFFANY RICE | ADDRESS ON FILE |
| TIFFANY RICHARDSON | ADDRESS ON FILE |
| TIFFANY RICHARDSON | ADDRESS ON FILE |
| TIFFANY ROBINSON | ADDRESS ON FILE |
| TIFFANY ROBINSON | ADDRESS ON FILE |
| TIFFANY RODRIGUEZ | ADDRESS ON FILE |
| TIFFANY RODRIGUEZ | ADDRESS ON FILE |
| TIFFANY ROGERS | ADDRESS ON FILE |
| TIFFANY ROMERO | ADDRESS ON FILE |
| TIFFANY ROSS | ADDRESS ON FILE |
| TIFFANY ROTHWELL | ADDRESS ON FILE |
| TIFFANY ROWELL | ADDRESS ON FILE |
| TIFFANY ROYAL | ADDRESS ON FILE |
| TIFFANY RUSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIFFANY SALE | ADDRESS ON FILE |
| TIFFANY SAVAGE | ADDRESS ON FILE |
| TIFFANY SCALETTI | ADDRESS ON FILE |
| TIFFANY SCHEBISH | ADDRESS ON FILE |
| TIFFANY SCHULTZ | ADDRESS ON FILE |
| TIFFANY SCOTT | ADDRESS ON FILE |
| TIFFANY SCOTT | ADDRESS ON FILE |
| TIFFANY SHAFFER | ADDRESS ON FILE |
| TIFFANY SHROYER | ADDRESS ON FILE |
| TIFFANY SIEPIETOWSKI | ADDRESS ON FILE |
| TIFFANY SIMMONS | ADDRESS ON FILE |
| TIFFANY SITTON | ADDRESS ON FILE |
| TIFFANY SKINNER | ADDRESS ON FILE |
| TIFFANY SLOANE | ADDRESS ON FILE |
| TIFFANY SMITH | ADDRESS ON FILE |
| TIFFANY SOWELL | ADDRESS ON FILE |
| TIFFANY SOZIO | ADDRESS ON FILE |
| TIFFANY STARKS | ADDRESS ON FILE |
| TIFFANY STEPTOE | ADDRESS ON FILE |
| TIFFANY STEVENS | ADDRESS ON FILE |
| TIFFANY STOVER | ADDRESS ON FILE |
| TIFFANY STRACHAN | ADDRESS ON FILE |
| TIFFANY STRADFORD | ADDRESS ON FILE |
| TIFFANY STRONG | ADDRESS ON FILE |
| TIFFANY TAGGART | ADDRESS ON FILE |
| TIFFANY TANNER | ADDRESS ON FILE |
| TIFFANY TAYLOR | ADDRESS ON FILE |
| TIFFANY TAYLOR | ADDRESS ON FILE |
| TIFFANY THOMAS | ADDRESS ON FILE |
| TIFFANY THOMAS | ADDRESS ON FILE |
| TIFFANY THORNE | ADDRESS ON FILE |
| TIFFANY THWEATT | ADDRESS ON FILE |
| TIFFANY TILLERY | ADDRESS ON FILE |
| TIFFANY TOOTLE | ADDRESS ON FILE |
| TIFFANY TRAMONTANA | ADDRESS ON FILE |
| TIFFANY TRESE | ADDRESS ON FILE |
| TIFFANY TROOK | ADDRESS ON FILE |
| TIFFANY TROUTT | ADDRESS ON FILE |
| TIFFANY TYAHLA | ADDRESS ON FILE |
| TIFFANY VANHOUSEN | ADDRESS ON FILE |
| TIFFANY VISE | ADDRESS ON FILE |
| TIFFANY WALKER | ADDRESS ON FILE |
| TIFFANY WAREH | ADDRESS ON FILE |
| TIFFANY WATERS | ADDRESS ON FILE |
| TIFFANY WEAVER | ADDRESS ON FILE |
| TIFFANY WEISGARBER | ADDRESS ON FILE |
| TIFFANY WELLMAN | ADDRESS ON FILE |
| TIFFANY WIANT | ADDRESS ON FILE |
| TIFFANY WICKLINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIFFANY WILBURN | ADDRESS ON FILE |
| TIFFANY WILKINS | ADDRESS ON FILE |
| TIFFANY WILLIAMS | ADDRESS ON FILE |
| TIFFANY WILLIAMS | ADDRESS ON FILE |
| TIFFANY WILSON | ADDRESS ON FILE |
| TIFFANY WOMACK | ADDRESS ON FILE |
| TIFFANY WOODARD | ADDRESS ON FILE |
| TIFFANY WOODY | ADDRESS ON FILE |
| TIFFANY WRIGHT | ADDRESS ON FILE |
| TIFFANY WYNDER | ADDRESS ON FILE |
| TIFFANY YANNIELLI | ADDRESS ON FILE |
| TIFFANY YARBOROUGH | ADDRESS ON FILE |
| TIFFANY YATES | ADDRESS ON FILE |
| TIFFANY ZAGWYN | ADDRESS ON FILE |
| TIFFANY ZUFALL | ADDRESS ON FILE |
| TIFFFANY HARVEY | ADDRESS ON FILE |
| TIFFFANY ORAM | ADDRESS ON FILE |
| TIFFINEE HARVEY | ADDRESS ON FILE |
| TIFT COUNTY HEALTH DEPARTMENT | 305 E 12TH ST PO BOX 715 TIFTON GA 31794 |
| TIFT COUNTY TAX COMMISSIONER | PO BOX 930 TIFTON GA 31793 |
| TIGANIE LIVINGSTON | ADDRESS ON FILE |
| TIGE KENNEDY | ADDRESS ON FILE |
| TIGER BARNES | ADDRESS ON FILE |
| TIGER INC | 1422 E 71ST ST, STE J TULSA OK 74136 |
| TIGER PAWS CARPET CLEANING | 6047 EXECUTIVE CENTRE DR 1 MEMPHIS TN 38134 |
| TIGHREESE SEAHORN | ADDRESS ON FILE |
| TIGIST AYALEW | ADDRESS ON FILE |
| TIGIST GETACHEW | ADDRESS ON FILE |
| TIINITA MITCHELL | ADDRESS ON FILE |
| TIJA MORGAN | ADDRESS ON FILE |
| TIJAH RAYMOND | ADDRESS ON FILE |
| TIJAN BOYE | ADDRESS ON FILE |
| TIJUAN HOLLOWAY | ADDRESS ON FILE |
| TIJUN RUDOLPH | ADDRESS ON FILE |
| TIKERIA BROWN | ADDRESS ON FILE |
| TIKERRANEY PAGE | ADDRESS ON FILE |
| TIKEYO BERRY | ADDRESS ON FILE |
| TIKILYA HAYES | ADDRESS ON FILE |
| TIKISHA DOZIER | ADDRESS ON FILE |
| TILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 TAMPA FL 33630 |
| TILO SMITH | ADDRESS ON FILE |
| TILTON DAVIS | ADDRESS ON FILE |
| TILYANA SPANN | ADDRESS ON FILE |
| TILYSHA HAILEY | ADDRESS ON FILE |
| TIM ADAMS | ADDRESS ON FILE |
| TIM BECKER | ADDRESS ON FILE |
| TIM BOYLES | ADDRESS ON FILE |
| TIM BRACKETT | ADDRESS ON FILE |
| TIM BURNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIM CALDWELL | ADDRESS ON FILE |
| TIM CHRISTIAN | ADDRESS ON FILE |
| TIM COLLINS | ADDRESS ON FILE |
| TIM ECKSTEIN | ADDRESS ON FILE |
| TIM FRIED | ADDRESS ON FILE |
| TIM FUEGLEIN | ADDRESS ON FILE |
| TIM FULCHER | ADDRESS ON FILE |
| TIM GAGE | ADDRESS ON FILE |
| TIM GAGE | ADDRESS ON FILE |
| TIM GEARHART | ADDRESS ON FILE |
| TIM HANNA | ADDRESS ON FILE |
| TIM JONES | ADDRESS ON FILE |
| TIM JONES | ADDRESS ON FILE |
| TIM KETCHAM | ADDRESS ON FILE |
| TIM MAHONEY | ADDRESS ON FILE |
| TIM MCCOY | ADDRESS ON FILE |
| TIM SIMPSON | ADDRESS ON FILE |
| TIM SMITH | ADDRESS ON FILE |
| TIM TROWELL | ADDRESS ON FILE |
| TIM TYSVER | ADDRESS ON FILE |
| TIM WESTENFELD | ADDRESS ON FILE |
| TIM WHITMER | ADDRESS ON FILE |
| TIM WRIGHT | ADDRESS ON FILE |
| TIMARA DADES | ADDRESS ON FILE |
| TIMAYA TATE | ADDRESS ON FILE |
| TIMBER JOHNSON | ADDRESS ON FILE |
| TIMBER RUN GARDENS | 4350 WEST PIKE ZANESVILLE OH 43701 |
| TIME VALUE SOFTWARE | 22 MAUCHLY IRVINE CA 92618 |
| TIME WARNER CABLE OF NYC | PO BOX 742663 CINCINNATI OH 45274-2663 |
| TIMEAK BARLEY | ADDRESS ON FILE |
| TIMEKA FISHER | ADDRESS ON FILE |
| TIMELVION EVANS | ADDRESS ON FILE |
| TIMERRICK GUNNELS | ADDRESS ON FILE |
| TIMES HERALD RECORD | LOCAL MEDIA PO BOX 650218 DALLAS TX 75265 |
| TIMES SQUARE TOWER ASSOCIATES LLC | MINTZ, LEVIN, COHN, FERRIS, ATTN: STUART A. OFFNER, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| TIMES SQUARE TOWER ASSOCIATES LLC | C/O BOSTON PROPERTIES, INC. 599 LEXINGTON AVE., SUITE 1800 ATTN: ROBERT E. SELSAM, SVP NEW YORK NY 10022 |
| TIMES SQUARE TOWER ASSOCIATES LLC | MATTHEW W. MAYER, SVP, REGIONAL GC C/O BOSTON PROPERTIES, INC. 599 LEXINGTON AVE., SUITE 1800 NEW YORK NY 10022 |
| TIMES SQUARE TOWER ASSOCIATES LLC | 600 MAMARONECK AVE, 4TH FL ATTN: MARK H. GOLDBERG, ESQ. HARRISON NY 10528 |
| TIMIA INGRAM | ADDRESS ON FILE |
| TIMIA IRBY | ADDRESS ON FILE |
| TIMIA OWENS | ADDRESS ON FILE |
| TIMIA WHITAKER | ADDRESS ON FILE |
| TIMIA WILLIS | ADDRESS ON FILE |
| TIMIKA BYRD | ADDRESS ON FILE |
| TIMIYISIA REYNOLDS | ADDRESS ON FILE |
| TIMMEY BROWN | ADDRESS ON FILE |
| TIMMIA HINES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMMIE MITCHELL | ADDRESS ON FILE |
| TIMMIE SAWYERS | ADDRESS ON FILE |
| TIMMONS GRP INC | 1001 BOULDERS PKWY STE 300 RICHMOND VA 23225 |
| TIMMOTHY GLADYSZ | ADDRESS ON FILE |
| TIMMOTHY LENNON | ADDRESS ON FILE |
| TIMMY BAYES | ADDRESS ON FILE |
| TIMMY LLOYD | ADDRESS ON FILE |
| TIMMY WRIGHT | ADDRESS ON FILE |
| TIMOTHY ADAMS | ADDRESS ON FILE |
| TIMOTHY AGERTON | ADDRESS ON FILE |
| TIMOTHY ALLISON | ADDRESS ON FILE |
| TIMOTHY ALLISON | ADDRESS ON FILE |
| TIMOTHY ASBILL | ADDRESS ON FILE |
| TIMOTHY ASHWELL | ADDRESS ON FILE |
| TIMOTHY AZOR | ADDRESS ON FILE |
| TIMOTHY BAILEY | ADDRESS ON FILE |
| TIMOTHY BAILEY | ADDRESS ON FILE |
| TIMOTHY BALDWIN | ADDRESS ON FILE |
| TIMOTHY BANKS | ADDRESS ON FILE |
| TIMOTHY BARNES | ADDRESS ON FILE |
| TIMOTHY BARNES | ADDRESS ON FILE |
| TIMOTHY BASSETT | ADDRESS ON FILE |
| TIMOTHY BATES | ADDRESS ON FILE |
| TIMOTHY BEASLEY JR | ADDRESS ON FILE |
| TIMOTHY BEEBER | ADDRESS ON FILE |
| TIMOTHY BEOUGHER | ADDRESS ON FILE |
| TIMOTHY BIERNACKI | ADDRESS ON FILE |
| TIMOTHY BINGIEL | ADDRESS ON FILE |
| TIMOTHY BISHOP | ADDRESS ON FILE |
| TIMOTHY BLAIR | ADDRESS ON FILE |
| TIMOTHY BLAND | ADDRESS ON FILE |
| TIMOTHY BRANCH | ADDRESS ON FILE |
| TIMOTHY BRANDON | ADDRESS ON FILE |
| TIMOTHY BRENNAN | ADDRESS ON FILE |
| TIMOTHY BREWER | ADDRESS ON FILE |
| TIMOTHY BRINKLEY | ADDRESS ON FILE |
| TIMOTHY BROUSSARD | ADDRESS ON FILE |
| TIMOTHY BROWN | ADDRESS ON FILE |
| TIMOTHY BROWN | ADDRESS ON FILE |
| TIMOTHY BRUTON | ADDRESS ON FILE |
| TIMOTHY BULLINGTON | ADDRESS ON FILE |
| TIMOTHY BURKE | ADDRESS ON FILE |
| TIMOTHY BURNS | ADDRESS ON FILE |
| TIMOTHY BYRD | ADDRESS ON FILE |
| TIMOTHY CARPENTER | ADDRESS ON FILE |
| TIMOTHY CASSIDY | ADDRESS ON FILE |
| TIMOTHY CLARK | ADDRESS ON FILE |
| TIMOTHY COOK | ADDRESS ON FILE |
| TIMOTHY CORWONSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY COSSELMON | ADDRESS ON FILE |
| TIMOTHY COWART | ADDRESS ON FILE |
| TIMOTHY COX | ADDRESS ON FILE |
| TIMOTHY COX | ADDRESS ON FILE |
| TIMOTHY COYNE | ADDRESS ON FILE |
| TIMOTHY CRAWFORD | ADDRESS ON FILE |
| TIMOTHY CROSBY | ADDRESS ON FILE |
| TIMOTHY DAILEY | ADDRESS ON FILE |
| TIMOTHY DASNO | ADDRESS ON FILE |
| TIMOTHY DAVENPORT | ADDRESS ON FILE |
| TIMOTHY DAVIS | ADDRESS ON FILE |
| TIMOTHY DAVIS JR | ADDRESS ON FILE |
| TIMOTHY DELGADO | ADDRESS ON FILE |
| TIMOTHY DENNIS | ADDRESS ON FILE |
| TIMOTHY DEVENING | ADDRESS ON FILE |
| TIMOTHY DIGGS | ADDRESS ON FILE |
| TIMOTHY DILLON | ADDRESS ON FILE |
| TIMOTHY DISHMOND | ADDRESS ON FILE |
| TIMOTHY DOHERTY | ADDRESS ON FILE |
| TIMOTHY DONESKI | ADDRESS ON FILE |
| TIMOTHY DOW | ADDRESS ON FILE |
| TIMOTHY DRIVER | ADDRESS ON FILE |
| TIMOTHY DUCHARME | ADDRESS ON FILE |
| TIMOTHY DUCKWORTH | ADDRESS ON FILE |
| TIMOTHY DUPREE | ADDRESS ON FILE |
| TIMOTHY E CASTEEN | ADDRESS ON FILE |
| TIMOTHY E STARLING | ADDRESS ON FILE |
| TIMOTHY EDWARDS | ADDRESS ON FILE |
| TIMOTHY EDWARDS | ADDRESS ON FILE |
| TIMOTHY ELLIOTT | ADDRESS ON FILE |
| TIMOTHY ENGLEMAN | ADDRESS ON FILE |
| TIMOTHY ENGLISH | ADDRESS ON FILE |
| TIMOTHY EVANS | ADDRESS ON FILE |
| TIMOTHY EWING | ADDRESS ON FILE |
| TIMOTHY FANTOM | ADDRESS ON FILE |
| TIMOTHY FASHOLA | ADDRESS ON FILE |
| TIMOTHY FEAGANES | ADDRESS ON FILE |
| TIMOTHY FITZGERALD | ADDRESS ON FILE |
| TIMOTHY FLANAGAN | ADDRESS ON FILE |
| TIMOTHY FOOTE | ADDRESS ON FILE |
| TIMOTHY FOWLER | ADDRESS ON FILE |
| TIMOTHY FRANKLIN | ADDRESS ON FILE |
| TIMOTHY FREEDLE | ADDRESS ON FILE |
| TIMOTHY FRICKE | ADDRESS ON FILE |
| TIMOTHY FRITZ | ADDRESS ON FILE |
| TIMOTHY FURMAN | ADDRESS ON FILE |
| TIMOTHY GALLOWAY | ADDRESS ON FILE |
| TIMOTHY GARLAND | ADDRESS ON FILE |
| TIMOTHY GARRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY GATES | ADDRESS ON FILE |
| TIMOTHY GAUTREAU | ADDRESS ON FILE |
| TIMOTHY GELZER | ADDRESS ON FILE |
| TIMOTHY GILLON | ADDRESS ON FILE |
| TIMOTHY GOINS | ADDRESS ON FILE |
| TIMOTHY GOLLADAY | ADDRESS ON FILE |
| TIMOTHY GRAYSON | ADDRESS ON FILE |
| TIMOTHY GREEN | ADDRESS ON FILE |
| TIMOTHY GRIMS | ADDRESS ON FILE |
| TIMOTHY GROAH | ADDRESS ON FILE |
| TIMOTHY GURGIR | ADDRESS ON FILE |
| TIMOTHY HALES | ADDRESS ON FILE |
| TIMOTHY HAMLIN | ADDRESS ON FILE |
| TIMOTHY HANNAH | ADDRESS ON FILE |
| TIMOTHY HARDEN | ADDRESS ON FILE |
| TIMOTHY HARESIGN | ADDRESS ON FILE |
| TIMOTHY HARPER | ADDRESS ON FILE |
| TIMOTHY HAWKINS | ADDRESS ON FILE |
| TIMOTHY HAWKINS | ADDRESS ON FILE |
| TIMOTHY HEALD | ADDRESS ON FILE |
| TIMOTHY HENLEY | ADDRESS ON FILE |
| TIMOTHY HNATIO | ADDRESS ON FILE |
| TIMOTHY HOLTON | ADDRESS ON FILE |
| TIMOTHY HOPPLE JR | ADDRESS ON FILE |
| TIMOTHY HORAN | ADDRESS ON FILE |
| TIMOTHY HOWARD | ADDRESS ON FILE |
| TIMOTHY HOWELL | ADDRESS ON FILE |
| TIMOTHY HUCKABAY | ADDRESS ON FILE |
| TIMOTHY HUFFMAN II | ADDRESS ON FILE |
| TIMOTHY HUIZER | ADDRESS ON FILE |
| TIMOTHY HULTZMAN | ADDRESS ON FILE |
| TIMOTHY HUNTER | ADDRESS ON FILE |
| TIMOTHY HUNTINGTON | ADDRESS ON FILE |
| TIMOTHY HURLEY | ADDRESS ON FILE |
| TIMOTHY HUSSEY | ADDRESS ON FILE |
| TIMOTHY JOHNSON | ADDRESS ON FILE |
| TIMOTHY JOHNSON JR | ADDRESS ON FILE |
| TIMOTHY JONES | ADDRESS ON FILE |
| TIMOTHY JONES | ADDRESS ON FILE |
| TIMOTHY JONES | ADDRESS ON FILE |
| TIMOTHY JONES | ADDRESS ON FILE |
| TIMOTHY JUDGE | ADDRESS ON FILE |
| TIMOTHY KATES | ADDRESS ON FILE |
| TIMOTHY KENNEY | ADDRESS ON FILE |
| TIMOTHY KENT | ADDRESS ON FILE |
| TIMOTHY KERNAN | ADDRESS ON FILE |
| TIMOTHY KEY | ADDRESS ON FILE |
| TIMOTHY KOENIG | ADDRESS ON FILE |
| TIMOTHY LANKFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY LAUBACH | ADDRESS ON FILE |
| TIMOTHY LEE | ADDRESS ON FILE |
| TIMOTHY LEE | ADDRESS ON FILE |
| TIMOTHY MACGILFREY | ADDRESS ON FILE |
| TIMOTHY MALONE | ADDRESS ON FILE |
| TIMOTHY MALY | ADDRESS ON FILE |
| TIMOTHY MANN | ADDRESS ON FILE |
| TIMOTHY MAPP | ADDRESS ON FILE |
| TIMOTHY MARSHALL | ADDRESS ON FILE |
| TIMOTHY MARSHALL | ADDRESS ON FILE |
| TIMOTHY MARTIN | ADDRESS ON FILE |
| TIMOTHY MAXWELL | ADDRESS ON FILE |
| TIMOTHY MAYER | ADDRESS ON FILE |
| TIMOTHY MCDONALD | ADDRESS ON FILE |
| TIMOTHY MCGUIRE | ADDRESS ON FILE |
| TIMOTHY MCKNIGHT | ADDRESS ON FILE |
| TIMOTHY MCNEAL | ADDRESS ON FILE |
| TIMOTHY MICHENER HARLEY | ADDRESS ON FILE |
| TIMOTHY MILBOURNE | ADDRESS ON FILE |
| TIMOTHY MOORE | ADDRESS ON FILE |
| TIMOTHY MORSE | ADDRESS ON FILE |
| TIMOTHY NORTHRUP | ADDRESS ON FILE |
| TIMOTHY OBRIEN | ADDRESS ON FILE |
| TIMOTHY OLDS | ADDRESS ON FILE |
| TIMOTHY OLEARY | ADDRESS ON FILE |
| TIMOTHY OROURKE | ADDRESS ON FILE |
| TIMOTHY OUTLAND | ADDRESS ON FILE |
| TIMOTHY PADGETT | ADDRESS ON FILE |
| TIMOTHY PALMER | ADDRESS ON FILE |
| TIMOTHY PANNELL | ADDRESS ON FILE |
| TIMOTHY PARHAM | ADDRESS ON FILE |
| TIMOTHY PARKER | ADDRESS ON FILE |
| TIMOTHY PARKER | ADDRESS ON FILE |
| TIMOTHY PARSONS | ADDRESS ON FILE |
| TIMOTHY PARTIN | ADDRESS ON FILE |
| TIMOTHY PATRICK | ADDRESS ON FILE |
| TIMOTHY PAUL | ADDRESS ON FILE |
| TIMOTHY PERRINO | ADDRESS ON FILE |
| TIMOTHY PETTIGREW | ADDRESS ON FILE |
| TIMOTHY PHAN | ADDRESS ON FILE |
| TIMOTHY PHILLIPS | ADDRESS ON FILE |
| TIMOTHY POTTS | ADDRESS ON FILE |
| TIMOTHY PRETTY | ADDRESS ON FILE |
| TIMOTHY QUIROGA | ADDRESS ON FILE |
| TIMOTHY RAINIER | ADDRESS ON FILE |
| TIMOTHY RENEAU | ADDRESS ON FILE |
| TIMOTHY RENKIEWICZ | ADDRESS ON FILE |
| TIMOTHY RHODENIZER | ADDRESS ON FILE |
| TIMOTHY RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY RINGUETTE | ADDRESS ON FILE |
| TIMOTHY RITCHEY | ADDRESS ON FILE |
| TIMOTHY ROBINSON | ADDRESS ON FILE |
| TIMOTHY ROBINSON | ADDRESS ON FILE |
| TIMOTHY ROBISON | ADDRESS ON FILE |
| TIMOTHY ROCK | ADDRESS ON FILE |
| TIMOTHY ROUCH | ADDRESS ON FILE |
| TIMOTHY ROWE | ADDRESS ON FILE |
| TIMOTHY SALTER | ADDRESS ON FILE |
| TIMOTHY SAMUELS | ADDRESS ON FILE |
| TIMOTHY SANDOVAL | ADDRESS ON FILE |
| TIMOTHY SARGE | ADDRESS ON FILE |
| TIMOTHY SCHAADT | ADDRESS ON FILE |
| TIMOTHY SCOTT | ADDRESS ON FILE |
| TIMOTHY SCULLY | ADDRESS ON FILE |
| TIMOTHY SEABOLT | ADDRESS ON FILE |
| TIMOTHY SHEARIN | ADDRESS ON FILE |
| TIMOTHY SHELLS | ADDRESS ON FILE |
| TIMOTHY SHELTON | ADDRESS ON FILE |
| TIMOTHY SISLER | ADDRESS ON FILE |
| TIMOTHY SMITH | ADDRESS ON FILE |
| TIMOTHY SMITH | ADDRESS ON FILE |
| TIMOTHY SODACHANH | ADDRESS ON FILE |
| TIMOTHY STEELE | ADDRESS ON FILE |
| TIMOTHY STERRETT | ADDRESS ON FILE |
| TIMOTHY STODDARD | ADDRESS ON FILE |
| TIMOTHY STRAIT | ADDRESS ON FILE |
| TIMOTHY STROUD | ADDRESS ON FILE |
| TIMOTHY SYBERS | ADDRESS ON FILE |
| TIMOTHY THOMAS | ADDRESS ON FILE |
| TIMOTHY THOMPSON | ADDRESS ON FILE |
| TIMOTHY THOMPSON | ADDRESS ON FILE |
| TIMOTHY THOMPSON | ADDRESS ON FILE |
| TIMOTHY TONGAY | ADDRESS ON FILE |
| TIMOTHY TUGGLE | ADDRESS ON FILE |
| TIMOTHY TWO BULLS | ADDRESS ON FILE |
| TIMOTHY VIEFHAUS | ADDRESS ON FILE |
| TIMOTHY WADKINS | ADDRESS ON FILE |
| TIMOTHY WAGNER | ADDRESS ON FILE |
| TIMOTHY WALSH | ADDRESS ON FILE |
| TIMOTHY WARNER | ADDRESS ON FILE |
| TIMOTHY WASHINGTON | ADDRESS ON FILE |
| TIMOTHY WEAKLEY | ADDRESS ON FILE |
| TIMOTHY WESBY | ADDRESS ON FILE |
| TIMOTHY WHELAN | ADDRESS ON FILE |
| TIMOTHY WHIPPL | ADDRESS ON FILE |
| TIMOTHY WHITEHEAD | ADDRESS ON FILE |
| TIMOTHY WHITLOW | ADDRESS ON FILE |
| TIMOTHY WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY WILLIAMS | ADDRESS ON FILE |
| TIMOTHY WILLIAMS | ADDRESS ON FILE |
| TIMOTHY WILSON | ADDRESS ON FILE |
| TIMOTHY WIMER | ADDRESS ON FILE |
| TIMOTHY WORLDS | ADDRESS ON FILE |
| TIMOTHY WRIGHT | ADDRESS ON FILE |
| TIMOTHY WRIGHT | ADDRESS ON FILE |
| TIMOTHY WRIGHT JR | ADDRESS ON FILE |
| TIMOTHY YAGER | ADDRESS ON FILE |
| TIMOTHY ZONA | ADDRESS ON FILE |
| TIMOTHYWITTRELL WITTRELL | ADDRESS ON FILE |
| TIMYAH FLEMING | ADDRESS ON FILE |
| TINA ADAIR | ADDRESS ON FILE |
| TINA ADAMS | ADDRESS ON FILE |
| TINA ADCOCK | ADDRESS ON FILE |
| TINA ADCOX | ADDRESS ON FILE |
| TINA BAILEY | ADDRESS ON FILE |
| TINA BEASON | ADDRESS ON FILE |
| TINA BLACK | ADDRESS ON FILE |
| TINA BOVIER | ADDRESS ON FILE |
| TINA BOWEN | ADDRESS ON FILE |
| TINA BROWN | ADDRESS ON FILE |
| TINA BRYSON | ADDRESS ON FILE |
| TINA CIVITELLO | ADDRESS ON FILE |
| TINA CROCKETT | ADDRESS ON FILE |
| TINA DEJOIA | ADDRESS ON FILE |
| TINA EBARB | ADDRESS ON FILE |
| TINA ENGLE | ADDRESS ON FILE |
| TINA FERGUSON | ADDRESS ON FILE |
| TINA FETTERS | ADDRESS ON FILE |
| TINA FINCHUM | ADDRESS ON FILE |
| TINA FRANKS | ADDRESS ON FILE |
| TINA FREEMAN | ADDRESS ON FILE |
| TINA FULLER | ADDRESS ON FILE |
| TINA GONTIS | ADDRESS ON FILE |
| TINA GRAF-HECKLER | ADDRESS ON FILE |
| TINA HALL | ADDRESS ON FILE |
| TINA HARTWEG | ADDRESS ON FILE |
| TINA HAYES | ADDRESS ON FILE |
| TINA HENNESSY | ADDRESS ON FILE |
| TINA HOPKINS | ADDRESS ON FILE |
| TINA HUBBARD | ADDRESS ON FILE |
| TINA IKOLA | ADDRESS ON FILE |
| TINA JESSEN | ADDRESS ON FILE |
| TINA JOHNSON | ADDRESS ON FILE |
| TINA JOHNSON | ADDRESS ON FILE |
| TINA KENNEDY | ADDRESS ON FILE |
| TINA KOERNER | ADDRESS ON FILE |
| TINA KUKULYA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TINA LOPPE | ADDRESS ON FILE |
| TINA M CASTRO 2005 TRUST DATED 05 17 05 | ADDRESS ON FILE |
| TINA M CASTRO 2005 TRUST DTD 05 17 05 | 444 N EL CAMINO REAL SPC 53 ENCINITAS CA 92024 |
| TINA MANN | ADDRESS ON FILE |
| TINA MARIE DEJOIA | ADDRESS ON FILE |
| TINA MATTINGLY | ADDRESS ON FILE |
| TINA MCCORQUODALE | ADDRESS ON FILE |
| TINA MCKEONE | ADDRESS ON FILE |
| TINA MITCHELL | ADDRESS ON FILE |
| TINA MOGGO | ADDRESS ON FILE |
| TINA MOORMAN | ADDRESS ON FILE |
| TINA NASH | ADDRESS ON FILE |
| TINA NICKERSON | ADDRESS ON FILE |
| TINA PARKER | ADDRESS ON FILE |
| TINA PILON | ADDRESS ON FILE |
| TINA PRICE | ADDRESS ON FILE |
| TINA PYATT | ADDRESS ON FILE |
| TINA RATAICZAK | ADDRESS ON FILE |
| TINA RATAICZAK | ADDRESS ON FILE |
| TINA RUSSELL | ADDRESS ON FILE |
| TINA SCOTT | ADDRESS ON FILE |
| TINA SCOTT | ADDRESS ON FILE |
| TINA SMITH | ADDRESS ON FILE |
| TINA SPEARS | ADDRESS ON FILE |
| TINA STARR | ADDRESS ON FILE |
| TINA STEFANELLI | ADDRESS ON FILE |
| TINA STEVESON | ADDRESS ON FILE |
| TINA TAYLOR | ADDRESS ON FILE |
| TINA TRACE | ADDRESS ON FILE |
| TINA WEBB | ADDRESS ON FILE |
| TINA WILLS | ADDRESS ON FILE |
| TINA WRIGHT | ADDRESS ON FILE |
| TINA YORK | ADDRESS ON FILE |
| TINEE POPE | ADDRESS ON FILE |
| TINIA MABRY | ADDRESS ON FILE |
| TINIKA BUSH | ADDRESS ON FILE |
| TINISHA JOSEPH | ADDRESS ON FILE |
| TINISHA MASSEY | ADDRESS ON FILE |
| TINKER ENTERPRISES INC | 335 W BROADWAY MARYVILLE TN 37801 |
| TIONDRA BRANCH | ADDRESS ON FILE |
| TIONDRE PIERCE | ADDRESS ON FILE |
| TIONNA ASHBY | ADDRESS ON FILE |
| TIONNA GIBSON | ADDRESS ON FILE |
| TIONNA HENDRICKS | ADDRESS ON FILE |
| TIONNA LUCAS | ADDRESS ON FILE |
| TIONNE LOFTON | ADDRESS ON FILE |
| TIONTE REEVES | ADDRESS ON FILE |
| TIP IT | DAVID TIPPETT P O BOX 28110 PROVIDENCE RI 02908 |
| TIPHANIE PETERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIPP CITY | DEPARTMENT OF TAXATION 260 S GARBER DRIVE TIPP CITY OH 45371-3116 |
| TIREK ROBINSON | ADDRESS ON FILE |
| TIRELL MITCHELL | ADDRESS ON FILE |
| TIRON JAMES | ADDRESS ON FILE |
| TIRRELL SMITH | ADDRESS ON FILE |
| TISAMENUS OCASIO | ADDRESS ON FILE |
| TISHA ALLEN | ADDRESS ON FILE |
| TISHA CLARK | ADDRESS ON FILE |
| TISHA GENTRY | ADDRESS ON FILE |
| TISHAUNA EPPERSON | ADDRESS ON FILE |
| TISHAUNTA PORTEE | ADDRESS ON FILE |
| TISHAWN FLANDERS | ADDRESS ON FILE |
| TISHEMA PRESIDENT | ADDRESS ON FILE |
| TISHENA TURNER | ADDRESS ON FILE |
| TISHIRO JONES | ADDRESS ON FILE |
| TISHMAN SPEYER PROPERTIES | ATTN: CHIEF LEGAL COUNSEL 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHON JONES | ADDRESS ON FILE |
| TISIA JORDAN | ADDRESS ON FILE |
| TISINA WOODS | ADDRESS ON FILE |
| TISSHULA CONNER | ADDRESS ON FILE |
| TITAN MCCREADY | ADDRESS ON FILE |
| TITEANA HILL | ADDRESS ON FILE |
| TITECIA PALMER | ADDRESS ON FILE |
| TITIANNA SHELTON | ADDRESS ON FILE |
| TITO BELL | ADDRESS ON FILE |
| TITO CANAS | ADDRESS ON FILE |
| TITO ORTIZ-KETAVONGSA | ADDRESS ON FILE |
| TITUS ELECTRIC AND CONTRACTING LLC | 1806 W STEWART RD SCOTTSBORO AL 35768 |
| TITUS JONES | ADDRESS ON FILE |
| TITUS MATTHEWS | ADDRESS ON FILE |
| TITUS MCCULLOUGH | ADDRESS ON FILE |
| TITUS PARKER | ADDRESS ON FILE |
| TIVARI TAYLOR-WILLIAMS | ADDRESS ON FILE |
| TIVONE WRIGHT | ADDRESS ON FILE |
| TIWANA WILLIAMS | ADDRESS ON FILE |
| TIYA LOFTON | ADDRESS ON FILE |
| TIYAH MOFFE | ADDRESS ON FILE |
| TIYHON CALDWELL | ADDRESS ON FILE |
| TJ FIEDLER | ADDRESS ON FILE |
| TJ MARTIN | ADDRESS ON FILE |
| TJ SHEEHAN DISTRIBUTING INC | 225 COMMERCE BLVD LIVERPOOL NY 13088 |
| TJAWANA MCLAUGHLIN | ADDRESS ON FILE |
| TKEI BRANNON | ADDRESS ON FILE |
| TKEYA STOKLEY | ADDRESS ON FILE |
| TKEYAH SNEED | ADDRESS ON FILE |
| TKO SPORTS ADVERTISING AND PRODUCTIONS | 4075 S ARCADIA LN D1 FORT MOHAVE AZ 86426 |
| TLC THE LANDSCAPE CO INC | 3124 ZELDA LN MATTHEWS NC 28105 |
| TM LLC | BOX 1109 BECKLEY WV 25802 |
| TMLP | 55 WEIR ST TAUNTON MA 02780 |

| Claim Name | Address Information |
| --- | --- |
| TMLP | PO BOX 870 TAUNTON MA 02780 |
| TMS PHYSICAL THERAPY | 201 B ERIE ST GROVE CITY PA 16127 |
| TMT33 LLC | 13356 METCALF AVENUE OVERLAND PARK KS 66213 |
| TN DEPT OF LABOR & WRKFRCE DEV | EMPLOYER ACCOUNTS OPERATIONS PO BOX 101 NASHVILLE TN 37202-0101 |
| TN DEPT OF LABOR AND WORKFORCE | 220 FRENCH LANDING DR NASHVILLE TN 37243 |
| TNESHIA PORTER | ADDRESS ON FILE |
| TNT 37849 LLC | 14071 PEYTON DRIVE UNIT 476 ATTN: ERIC TSAI CHINO HILLS CA 91709 |
| TNT DISTRIBUTORS INC | 1801 PAXTON ST HARRISBURG PA 17104 |
| TNT LAWN CARE IRRIGATION INC | PO BOX 1229 MCCOMB MS 39649 |
| TOBBY EARLY | ADDRESS ON FILE |
| TOBBY WETMORE | ADDRESS ON FILE |
| TOBIA BRYANT | ADDRESS ON FILE |
| TOBIAH GRIFFIN | ADDRESS ON FILE |
| TOBIAS ALSOP | ADDRESS ON FILE |
| TOBIAS COOPER | ADDRESS ON FILE |
| TOBIAS GREEN | ADDRESS ON FILE |
| TOBIAS MALLORY | ADDRESS ON FILE |
| TOBIE SPARKS | ADDRESS ON FILE |
| TOBY DEAL | ADDRESS ON FILE |
| TOBY HORTON | ADDRESS ON FILE |
| TOBY LEWIS | ADDRESS ON FILE |
| TOBY PARSON | ADDRESS ON FILE |
| TOBY TUCKER | ADDRESS ON FILE |
| TOCCARA PRATER | ADDRESS ON FILE |
| TODASIA MCCLAIN | ADDRESS ON FILE |
| TODCO MECHANICAL LLC | 1260 SE CENTURY DRIVE LEE'S SUMMIT MO 64081 |
| TODD ARMSTRONG | ADDRESS ON FILE |
| TODD BALLARD | ADDRESS ON FILE |
| TODD BECKNELL | ADDRESS ON FILE |
| TODD BELGRAVE | ADDRESS ON FILE |
| TODD BENDER | ADDRESS ON FILE |
| TODD BENNETT | ADDRESS ON FILE |
| TODD BLOWE | ADDRESS ON FILE |
| TODD BOWERSON | ADDRESS ON FILE |
| TODD BURGE | ADDRESS ON FILE |
| TODD BURKE | ADDRESS ON FILE |
| TODD BURT | ADDRESS ON FILE |
| TODD CARR | ADDRESS ON FILE |
| TODD CONNELLY | ADDRESS ON FILE |
| TODD DAFOE | ADDRESS ON FILE |
| TODD DANIELS | ADDRESS ON FILE |
| TODD DAVIDSON | ADDRESS ON FILE |
| TODD DURANTE | ADDRESS ON FILE |
| TODD EBERSOLE | ADDRESS ON FILE |
| TODD FERRARA | ADDRESS ON FILE |
| TODD FREEMAN | ADDRESS ON FILE |
| TODD GATTON | ADDRESS ON FILE |
| TODD GOES | ADDRESS ON FILE |
| TODD GRIFFITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TODD HAINES | ADDRESS ON FILE |
| TODD HARRIS | ADDRESS ON FILE |
| TODD HUMPHREYS | ADDRESS ON FILE |
| TODD KENNEDY | ADDRESS ON FILE |
| TODD KIRBY | ADDRESS ON FILE |
| TODD LAWSON | ADDRESS ON FILE |
| TODD LESSER | ADDRESS ON FILE |
| TODD LOWE | ADDRESS ON FILE |
| TODD LUTMAN | ADDRESS ON FILE |
| TODD MCDONALD | ADDRESS ON FILE |
| TODD MCDOUGALD | ADDRESS ON FILE |
| TODD MEEKS | ADDRESS ON FILE |
| TODD NEAL | ADDRESS ON FILE |
| TODD NORTON | ADDRESS ON FILE |
| TODD OGLESBY | ADDRESS ON FILE |
| TODD PERRY | ADDRESS ON FILE |
| TODD PERRY | ADDRESS ON FILE |
| TODD PHILBRICK | ADDRESS ON FILE |
| TODD PROPST | ADDRESS ON FILE |
| TODD RIBBECK | ADDRESS ON FILE |
| TODD ROBINSON | ADDRESS ON FILE |
| TODD SHARLOW | ADDRESS ON FILE |
| TODD SHMAYDA | ADDRESS ON FILE |
| TODD SORRELLS | ADDRESS ON FILE |
| TODD STROHMAYER | ADDRESS ON FILE |
| TODD TAYLOR | ADDRESS ON FILE |
| TODD TURNER | ADDRESS ON FILE |
| TODD WARR | ADDRESS ON FILE |
| TODD WAYNE | ADDRESS ON FILE |
| TODD WHEELER | ADDRESS ON FILE |
| TODD WILLIS | ADDRESS ON FILE |
| TODD WORSHAM | ADDRESS ON FILE |
| TODIE BARNETT | ADDRESS ON FILE |
| TOECIA HAYES | ADDRESS ON FILE |
| TOG WEST | ADDRESS ON FILE |
| TOI HARRIS | ADDRESS ON FILE |
| TOINEITHA DAVIS | ADDRESS ON FILE |
| TOKEYSHA PATTERSON | ADDRESS ON FILE |
| TOLL BROTHERS, INC. | ATTN: COMMERCIAL DEVELOPMENT 250 GIBRALTAR ROAD HORSHAM PA 19044 |
| TOLON MARTIN | ADDRESS ON FILE |
| TOLORIA GRAY | ADDRESS ON FILE |
| TOM BOWDEN | ADDRESS ON FILE |
| TOM BUDNERS HEATING AND COOLING INC | 2642 OLD RT 119 HWY S HOMER CITY PA 15748 |
| TOM DELORENZO | ADDRESS ON FILE |
| TOM ELLIS REFRIGERATION | 9 COMERCIAL DR JOHNSON CITY NY 13790 |
| TOM HUMPHREYS | ADDRESS ON FILE |
| TOM KING | ADDRESS ON FILE |
| TOM MCAFEE | ADDRESS ON FILE |
| TOM OCHS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOM OCHS | ADDRESS ON FILE |
| TOM SHIELD | ADDRESS ON FILE |
| TOM WHALEN | ADDRESS ON FILE |
| TOM WHITE | ADDRESS ON FILE |
| TOMAE THERIOT | ADDRESS ON FILE |
| TOMAJEAN HAYCRAFT | ADDRESS ON FILE |
| TOMARCUS ARMSTRONG | ADDRESS ON FILE |
| TOMAS ARIAS | ADDRESS ON FILE |
| TOMAS JIMENEZ | ADDRESS ON FILE |
| TOMAS OWEN | ADDRESS ON FILE |
| TOMASINA ADAMS | ADDRESS ON FILE |
| TOMASZEWICZ TRUST DATED NOV 18 2002 | 13075 PACIFIC PROMENADE 301 PLAYA VISTA CA 90094 |
| TOMAZ HALL | ADDRESS ON FILE |
| TOMI HENSLEY | ADDRESS ON FILE |
| TOMI STOREY | ADDRESS ON FILE |
| TOMICA MILLER | ADDRESS ON FILE |
| TOMIKA ARTIS | ADDRESS ON FILE |
| TOMIKA JACKSON | ADDRESS ON FILE |
| TOMILLE TONEY | ADDRESS ON FILE |
| TOMISHA PYATT | ADDRESS ON FILE |
| TOMLINS WELDING AND REPAIR | 347 RED MILL RD NATURAL BRIDGE VA 24578 |
| TOMMI BUTTS | ADDRESS ON FILE |
| TOMMIE BENNETT | ADDRESS ON FILE |
| TOMMIE BOLDEN | ADDRESS ON FILE |
| TOMMIE FARR | ADDRESS ON FILE |
| TOMMIE MARTIN | ADDRESS ON FILE |
| TOMMIE MAY | ADDRESS ON FILE |
| TOMMIE SHELTON | ADDRESS ON FILE |
| TOMMIE SMITH | ADDRESS ON FILE |
| TOMMIE SOMERVILLE | ADDRESS ON FILE |
| TOMMY ATTILUS | ADDRESS ON FILE |
| TOMMY AUSTIN | ADDRESS ON FILE |
| TOMMY CHASTAIN | ADDRESS ON FILE |
| TOMMY CREECH | ADDRESS ON FILE |
| TOMMY DENSON | ADDRESS ON FILE |
| TOMMY EMERY | ADDRESS ON FILE |
| TOMMY GOFF | ADDRESS ON FILE |
| TOMMY HALSTEAD | ADDRESS ON FILE |
| TOMMY IDDIOLS | ADDRESS ON FILE |
| TOMMY JONES | ADDRESS ON FILE |
| TOMMY JONES | ADDRESS ON FILE |
| TOMMY LESTER | ADDRESS ON FILE |
| TOMMY MCDANIEL | ADDRESS ON FILE |
| TOMMY NEELY | ADDRESS ON FILE |
| TOMMY PARKER | ADDRESS ON FILE |
| TOMMY REYNOLDS | ADDRESS ON FILE |
| TOMMY VANELLI | ADDRESS ON FILE |
| TOMMY WYCKOFF | ADDRESS ON FILE |
| TOMORROW LLOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMS RIVER HEALTH DEPARTMENT | PO BOX 728 TOMS RIVER NJ 08754 |
| TOMS RIVER HIGH SCHOOL NORTH | 1245 OLD FREEHOLD RD TOMS RIVER NJ 08722 |
| TOMS RIVER MUA | 340 W WATER ST TOMS RIVER NJ 08753-6533 |
| TONDA WALLACE | ADDRESS ON FILE |
| TONDALAYA ENOS | ADDRESS ON FILE |
| TONDELAYAH GRANT | ADDRESS ON FILE |
| TONEA DELANEY | ADDRESS ON FILE |
| TONEDA RANDLE | ADDRESS ON FILE |
| TONETTE BETHEA | ADDRESS ON FILE |
| TONEY ARRINGTON | ADDRESS ON FILE |
| TONEY BRANTLEY | ADDRESS ON FILE |
| TONEY NORMAN | ADDRESS ON FILE |
| TONI BAKER | ADDRESS ON FILE |
| TONI BARNES | ADDRESS ON FILE |
| TONI BATES | ADDRESS ON FILE |
| TONI BISHOP | ADDRESS ON FILE |
| TONI BOWERS | ADDRESS ON FILE |
| TONI CHAVEZ | ADDRESS ON FILE |
| TONI COLEMAN | ADDRESS ON FILE |
| TONI CORLEY | ADDRESS ON FILE |
| TONI DAVIS | ADDRESS ON FILE |
| TONI FREEMAN | ADDRESS ON FILE |
| TONI GINGLES | ADDRESS ON FILE |
| TONI GITTO | ADDRESS ON FILE |
| TONI GRIFFIN | ADDRESS ON FILE |
| TONI GUTTARD | ADDRESS ON FILE |
| TONI HANSON | ADDRESS ON FILE |
| TONI HARDY | ADDRESS ON FILE |
| TONI HOUSE | ADDRESS ON FILE |
| TONI JENKINS | ADDRESS ON FILE |
| TONI JONES | ADDRESS ON FILE |
| TONI KREFT | ADDRESS ON FILE |
| TONI LANEVE | ADDRESS ON FILE |
| TONI MCCRAY | ADDRESS ON FILE |
| TONI MINISCALCO | ADDRESS ON FILE |
| TONI MURPHY | ADDRESS ON FILE |
| TONI OAKLEY | ADDRESS ON FILE |
| TONI PADILLA | ADDRESS ON FILE |
| TONI PEARSON | ADDRESS ON FILE |
| TONI PORTER | ADDRESS ON FILE |
| TONI PUSHARD-HART | ADDRESS ON FILE |
| TONI RABB | ADDRESS ON FILE |
| TONI REDMAN | ADDRESS ON FILE |
| TONI REUTER | ADDRESS ON FILE |
| TONI SANDERS | ADDRESS ON FILE |
| TONI SHAW | ADDRESS ON FILE |
| TONI SILVERI | ADDRESS ON FILE |
| TONI TRIPP | ADDRESS ON FILE |
| TONI WEBBER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TONI WHITCOMB | ADDRESS ON FILE |
| TONI WHITE | ADDRESS ON FILE |
| TONI WILLIAMS | ADDRESS ON FILE |
| TONI WILLIAMS | ADDRESS ON FILE |
| TONI-ANN CALIRI | ADDRESS ON FILE |
| TONIA CORLEY | ADDRESS ON FILE |
| TONIA ROSSITER PADEN | ADDRESS ON FILE |
| TONIA SPURLOCK | ADDRESS ON FILE |
| TONIA THORNELL | ADDRESS ON FILE |
| TONIAH WILLIAMS | ADDRESS ON FILE |
| TONIANN ROWE | ADDRESS ON FILE |
| TONICA WHITE | ADDRESS ON FILE |
| TONIKA WATSON | ADDRESS ON FILE |
| TONIRAQUEL SPOTA | ADDRESS ON FILE |
| TONISHA FOUST | ADDRESS ON FILE |
| TONJA HYSON | ADDRESS ON FILE |
| TONJA MITCHELL | ADDRESS ON FILE |
| TONJA SIMMONS | ADDRESS ON FILE |
| TONMOY MANKHIN | ADDRESS ON FILE |
| TONNI CARTER | ADDRESS ON FILE |
| TONNI CHAPMAN | ADDRESS ON FILE |
| TONY APPLETON | ADDRESS ON FILE |
| TONY ARRINGTON | ADDRESS ON FILE |
| TONY BATTLE | ADDRESS ON FILE |
| TONY BROWN | ADDRESS ON FILE |
| TONY CARTER | ADDRESS ON FILE |
| TONY CLARK | ADDRESS ON FILE |
| TONY COLEMAN | ADDRESS ON FILE |
| TONY COOK | ADDRESS ON FILE |
| TONY COOPER | ADDRESS ON FILE |
| TONY COTTON | ADDRESS ON FILE |
| TONY CUMBEE | ADDRESS ON FILE |
| TONY CURRY | ADDRESS ON FILE |
| TONY DALY | ADDRESS ON FILE |
| TONY DAVIS | ADDRESS ON FILE |
| TONY DECKARD | ADDRESS ON FILE |
| TONY DEMPSEY | ADDRESS ON FILE |
| TONY EDWARDS | ADDRESS ON FILE |
| TONY ELLIOTT | ADDRESS ON FILE |
| TONY FASON | ADDRESS ON FILE |
| TONY FELTON | ADDRESS ON FILE |
| TONY FITCH | ADDRESS ON FILE |
| TONY GALE | ADDRESS ON FILE |
| TONY GANTT | ADDRESS ON FILE |
| TONY GOMEZ | ADDRESS ON FILE |
| TONY GRAVLEY | ADDRESS ON FILE |
| TONY GRIFFIS | ADDRESS ON FILE |
| TONY HALL JR | ADDRESS ON FILE |
| TONY HARROW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TONY HARVEY | ADDRESS ON FILE |
| TONY HENDERSON | ADDRESS ON FILE |
| TONY HERNDON | ADDRESS ON FILE |
| TONY HICKS | ADDRESS ON FILE |
| TONY HUNT | ADDRESS ON FILE |
| TONY JACKSON | ADDRESS ON FILE |
| TONY JEFFERSON | ADDRESS ON FILE |
| TONY LITTLE | ADDRESS ON FILE |
| TONY LOCKLEAR | ADDRESS ON FILE |
| TONY MILLS | ADDRESS ON FILE |
| TONY NORRIS | ADDRESS ON FILE |
| TONY PARKER | ADDRESS ON FILE |
| TONY PHILLIPS | ADDRESS ON FILE |
| TONY RAGLE | ADDRESS ON FILE |
| TONY RECTOR | ADDRESS ON FILE |
| TONY ROBESON | ADDRESS ON FILE |
| TONY RODRIGUEZ | ADDRESS ON FILE |
| TONY SATTERFIELD | ADDRESS ON FILE |
| TONY SCOTT | ADDRESS ON FILE |
| TONY SHORES | ADDRESS ON FILE |
| TONY SMITH | ADDRESS ON FILE |
| TONY SOWARDS | ADDRESS ON FILE |
| TONY SWANN | ADDRESS ON FILE |
| TONY THOMAS | ADDRESS ON FILE |
| TONY WHEELER | ADDRESS ON FILE |
| TONY WHITE | ADDRESS ON FILE |
| TONY WILLARD | ADDRESS ON FILE |
| TONY WILLIAMS | ADDRESS ON FILE |
| TONY WILLIAMS | ADDRESS ON FILE |
| TONY WILLIAMS | ADDRESS ON FILE |
| TONY WROTEN | ADDRESS ON FILE |
| TONYA BARNES | ADDRESS ON FILE |
| TONYA BATTLE | ADDRESS ON FILE |
| TONYA BEVEL | ADDRESS ON FILE |
| TONYA BROWN | ADDRESS ON FILE |
| TONYA BULECHEK | ADDRESS ON FILE |
| TONYA CAULEY | ADDRESS ON FILE |
| TONYA COCCIO | ADDRESS ON FILE |
| TONYA CRAFT | ADDRESS ON FILE |
| TONYA DAILEY | ADDRESS ON FILE |
| TONYA DAVIS | ADDRESS ON FILE |
| TONYA DAVIS | ADDRESS ON FILE |
| TONYA DUCKETT | ADDRESS ON FILE |
| TONYA DUNCAN | ADDRESS ON FILE |
| TONYA DUSHANE | ADDRESS ON FILE |
| TONYA FERRELL | ADDRESS ON FILE |
| TONYA FORSYTH | ADDRESS ON FILE |
| TONYA GADSON | ADDRESS ON FILE |
| TONYA GORHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TONYA HANCE | ADDRESS ON FILE |
| TONYA HARRIS | ADDRESS ON FILE |
| TONYA HEADRICK | ADDRESS ON FILE |
| TONYA HENDERSON | ADDRESS ON FILE |
| TONYA HOBBS | ADDRESS ON FILE |
| TONYA HOWARD | ADDRESS ON FILE |
| TONYA HUNT | ADDRESS ON FILE |
| TONYA IBURG | ADDRESS ON FILE |
| TONYA JAMES | ADDRESS ON FILE |
| TONYA JOHNSON | ADDRESS ON FILE |
| TONYA JOHNSON | ADDRESS ON FILE |
| TONYA LYNCH | ADDRESS ON FILE |
| TONYA LYNN | ADDRESS ON FILE |
| TONYA MCCAMPBELL | ADDRESS ON FILE |
| TONYA PATTERSON | ADDRESS ON FILE |
| TONYA PEARMAN | ADDRESS ON FILE |
| TONYA PHILLIPS | ADDRESS ON FILE |
| TONYA POUND | ADDRESS ON FILE |
| TONYA REILLY | ADDRESS ON FILE |
| TONYA SAVINO | ADDRESS ON FILE |
| TONYA SCHRADER | ADDRESS ON FILE |
| TONYA SHEARIN | ADDRESS ON FILE |
| TONYA SMITH | ADDRESS ON FILE |
| TONYA WALKER | ADDRESS ON FILE |
| TONYA WALTERS | ADDRESS ON FILE |
| TONYA WEBB | ADDRESS ON FILE |
| TONYA WHITEHEAD | ADDRESS ON FILE |
| TONYA WILLIAMS | ADDRESS ON FILE |
| TONYA WINDHAM | ADDRESS ON FILE |
| TONYAH WILLIAMS | ADDRESS ON FILE |
| TONYE RUTHERFORD | ADDRESS ON FILE |
| TONYETTE MCNUTT | ADDRESS ON FILE |
| TONYIA PATTERSON | ADDRESS ON FILE |
| TONYS FRESH PRODUCE | 6809 FISHERS FARM LANE UNIT A1 CHARLOTTE NC 28277 |
| TONYS LIQUOR STORE | 3715 E NORTH ST STE A GREENVILLE SC 29615 |
| TONYS PLUMBING BACKHOE | 165 RED CLAY RD ATKINS AR 72823 |
| TOOMBS COUNTY DEPT OF PUBLIC HEALTH | 714 NORTHWEST BROAD STREET LYONS GA 30436-0308 |
| TOOMBS COUNTY TAX COLLECTOR | 100 COURTHOUSE SQ. LYONS GA 30436 |
| TOP CUTS PLUS LAWN LANDSCAPING | 729 BERRY DRIVE LUSBY MD 20657 |
| TOP HAT INC | PEST CONTROL AND LAWN CARE 164 N FLORIDA AVE INVERNESS FL 34453 |
| TOP PRIORITY LAWN CARE | 114 QUAIL WOODS DR NEW BERN NC 28560 |
| TOPGOLF INTERNATIONAL INC | ATTN JASMINE LEE 8750 N CENTRAL EXPRESSWAY SUITE 1200 DALLAS TX 75231 |
| TORAHN DANIELS | ADDRESS ON FILE |
| TORAINO BATES | ADDRESS ON FILE |
| TORBERT EMERGENCY PHYS LLC | P O BOX 38076 PHILADELPHIA PA 19101 |
| TOREAN SNELL | ADDRESS ON FILE |
| TOREN JOHNSON | ADDRESS ON FILE |
| TOREY AMISON | ADDRESS ON FILE |
| TOREY BALDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOREY BROOKS | ADDRESS ON FILE |
| TORI ARNOLD | ADDRESS ON FILE |
| TORI BALOGH | ADDRESS ON FILE |
| TORI BOWMAN | ADDRESS ON FILE |
| TORI CARROLL | ADDRESS ON FILE |
| TORI CARTER MAID IN SEMO | ADDRESS ON FILE |
| TORI CRUM | ADDRESS ON FILE |
| TORI CUENDET | ADDRESS ON FILE |
| TORI EADS | ADDRESS ON FILE |
| TORI EVERETT | ADDRESS ON FILE |
| TORI FAULKNER | ADDRESS ON FILE |
| TORI FENNELLY | ADDRESS ON FILE |
| TORI FOX | ADDRESS ON FILE |
| TORI GRANTHAM | ADDRESS ON FILE |
| TORI HALL | ADDRESS ON FILE |
| TORI HAMMOCK | ADDRESS ON FILE |
| TORI HANNA | ADDRESS ON FILE |
| TORI HOLMES | ADDRESS ON FILE |
| TORI JONES | ADDRESS ON FILE |
| TORI JONES | ADDRESS ON FILE |
| TORI KANGAS | ADDRESS ON FILE |
| TORI LILLY | ADDRESS ON FILE |
| TORI MARX | ADDRESS ON FILE |
| TORI RAY | ADDRESS ON FILE |
| TORI RAY | ADDRESS ON FILE |
| TORI ROSS | ADDRESS ON FILE |
| TORI SISK | ADDRESS ON FILE |
| TORI SISSON | ADDRESS ON FILE |
| TORI SMOTHERMAN | ADDRESS ON FILE |
| TORI THOMAS | ADDRESS ON FILE |
| TORI THORNTON | ADDRESS ON FILE |
| TORI VARLOW | ADDRESS ON FILE |
| TORI WALSH | ADDRESS ON FILE |
| TORIA BYRD | ADDRESS ON FILE |
| TORIA CRUMBACK | ADDRESS ON FILE |
| TORIA THOMPSON | ADDRESS ON FILE |
| TORIAN CLARK | ADDRESS ON FILE |
| TORIAN SATTERFIELD | ADDRESS ON FILE |
| TORIANA BARNES | ADDRESS ON FILE |
| TORIANO APPLEWHITE | ADDRESS ON FILE |
| TORIANO TAYLOR | ADDRESS ON FILE |
| TORIANO WATSON | ADDRESS ON FILE |
| TORIANO WILLIAMS | ADDRESS ON FILE |
| TORIE BENNETT | ADDRESS ON FILE |
| TORIE SIMMONS | ADDRESS ON FILE |
| TORIN BISHOP | ADDRESS ON FILE |
| TORIN JOHNSON | ADDRESS ON FILE |
| TORIN POSTAL | ADDRESS ON FILE |
| TORN MCKELVY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TORNETRIA KNIGHT | ADDRESS ON FILE |
| TORONO WELCH | ADDRESS ON FILE |
| TORRAN RUSHIN | ADDRESS ON FILE |
| TORRANCE PARKER | ADDRESS ON FILE |
| TORRANCE WOOTEN | ADDRESS ON FILE |
| TORRE HARRIS | ADDRESS ON FILE |
| TORRE THOMAS | ADDRESS ON FILE |
| TORREALL BURKS | ADDRESS ON FILE |
| TORREAN JEFFERSON | ADDRESS ON FILE |
| TORRES HANSON | ADDRESS ON FILE |
| TORRES MILTON | ADDRESS ON FILE |
| TORREY ANDREWS | ADDRESS ON FILE |
| TORREY ELECTRIC SERVICES | 8327 KIMBERLY RD WILLIAMSVILLE NY 14221 |
| TORREY GLOAD | ADDRESS ON FILE |
| TORREY MITCHELL | ADDRESS ON FILE |
| TORREY MOORE | ADDRESS ON FILE |
| TORREY WATSON | ADDRESS ON FILE |
| TORREY WEST | ADDRESS ON FILE |
| TORREZ LANDRUM | ADDRESS ON FILE |
| TORRI MILLER | ADDRESS ON FILE |
| TORRI VALDERRAMA | ADDRESS ON FILE |
| TORRIAN GILES | ADDRESS ON FILE |
| TORRIE CARDER | ADDRESS ON FILE |
| TORRII HUSEMAN | ADDRESS ON FILE |
| TORRIN MOSLEY | ADDRESS ON FILE |
| TORRY LAMAY | ADDRESS ON FILE |
| TORY BAHNSEN | ADDRESS ON FILE |
| TORY BEAUDET | ADDRESS ON FILE |
| TORY DIXON | ADDRESS ON FILE |
| TORY FOSTER | ADDRESS ON FILE |
| TORY HANCOCK | ADDRESS ON FILE |
| TORY KIERONSKI | ADDRESS ON FILE |
| TORY MARRS | ADDRESS ON FILE |
| TORY PYE | ADDRESS ON FILE |
| TORY RHONE | ADDRESS ON FILE |
| TORY SWANSON | ADDRESS ON FILE |
| TORYIANNA WHITNEY SEARCY | ADDRESS ON FILE |
| TOSAPOOM CHULEE | ADDRESS ON FILE |
| TOSH TOMS | ADDRESS ON FILE |
| TOSHA ADKINS | ADDRESS ON FILE |
| TOSHA BAILEY | ADDRESS ON FILE |
| TOSHA BROWN | ADDRESS ON FILE |
| TOSHA COLEMAN | ADDRESS ON FILE |
| TOSHA CRONE | ADDRESS ON FILE |
| TOSHA EBERHART | ADDRESS ON FILE |
| TOSHA GRAHAM | ADDRESS ON FILE |
| TOSHA WILLS | ADDRESS ON FILE |
| TOTAL ASPHALT MANAGEMENT SYSTEMS LLC | 18140 ROUTE 954 HWY N HOME PA 15747 |
| TOTAL CARE INC | 808 W MAUMEE ST ANGOLA IN 46703 |

| Claim Name | Address Information |
|---|---|
| TOTAL EQUIPMENT MAINTENANCE CO | C/O TEMCO INC 550 PEARL PARK PLAZA PEARL MS 39208 |
| TOTAL MECHANICAL SERVICES | 27766 NETWORK PLACE LOCKBOX 27766 CHIAGO IL 60673 |
| TOTAL MECHANICAL SYSTEMS CORP | 1945 MORRIS AVE SUITE 5 HOLTSVILLE NY 11742 |
| TOTAL SYSTEMS CONTROL | 1002 OAK STREET LARGE PA 15025 |
| TOTEYONNAH COHEN | ADDRESS ON FILE |
| TOTH ENTERPRISES | 925 LILAC DRIVE SANTA BARBARA CA 93108 |
| TOTH ENTERPRISES | PO BOX 5552 MONTECITO CA 93150 |
| TOTIYANA SMITH | ADDRESS ON FILE |
| TOTIYOHNA WILLIAMS | ADDRESS ON FILE |
| TOU LO | ADDRESS ON FILE |
| TOUCH OF GRASS LAWN CARE LLC | 614 E VILLAGE DR WILLIAMSPORT PA 17702 |
| TOUCHSTONE HSR LLC | 755 HIGHWAY 105 UNIT 9 PALMER LAKE CO 80133-9040 |
| TOWER HEALTH MEDICAL GROUP | PO BOX 70888 PHILADELPHIA PA 19176 |
| TOWN CENTER AT CYPRESS GARDENS | PO BOX 330 LAKELAND FL 33802 |
| TOWN OF ABERDEEN | 115 N. POPLAR STREET POST OFFICE BOX 785 ABERDEEN NC 28315 |
| TOWN OF AMSTERDAM SEWER SERVICE AREA | 283 MANNYS CORNERS RD AMSTERDAM NY 12010 |
| TOWN OF AMSTERDAM WATER DEPT | 283 MANNYS CORNERS RD AMSTERDAM NY 12010 |
| TOWN OF ANMOORE | 56 PLAINFIELD AVE ANMOORE WV 26323 |
| TOWN OF ASHLAND | 101 THOMPSON ST ASHLAND VA 23005 |
| TOWN OF BABYLON | 281 PHELPS LN OFFICE OF THE FIRE MARSHAL NORTH BABYLON NY 11703 |
| TOWN OF BABYLON | 200 E SUNRISE HWY LINDENHURST NY 11757 |
| TOWN OF BEDFORD | 215 E MAIN ST BEDFORD VA 24523 |
| TOWN OF BEDFORD | 215 E MAIN ST STE 101 BEDFORD VA 24523 |
| TOWN OF BEDFORD VIRGINIA | 215 E MAIN ST BEDFORD VA 24523 |
| TOWN OF BIG FLATS | 476 MAPLE ST BIG FLATS NY 14814-0449 |
| TOWN OF BLOOMFIELD | PO BOX 337 TAX COLLECTOR BLOOMFIELD CT 06002 |
| TOWN OF BROOKHAVEN | 1 INDEPENDENCE HILL FARMINGVILLE NY 11738 |
| TOWN OF BROOKHAVEN | 1 INDEPENDENCE HL FARMINGVILLE NY 11738 |
| TOWN OF BROOKHAVEN FIRE PREVENTION | 1 INDEPENDENCE HILL FARMINGVILLE NY 11738 |
| TOWN OF BUSTI | PO BOX 1289 BUFFALO NY 14240-1289 |
| TOWN OF CARY | 316 N ACADEMY ST CARY NC 27512 |
| TOWN OF CARY | PO BOX 71090 CHARLOTTE NC 28272-1090 |
| TOWN OF CHRISTIANSBURG | 100 E MAIN ST CHRISTIANSBUR VA 24073 |
| TOWN OF CHRISTIANSBURG | 100 E MAIN ST CHRISTIANSBURG VA 24073 |
| TOWN OF CHRISTIANSBURG | 100 E MAIN ST CHRISTIANSBURG VA 24073-3029 |
| TOWN OF COLONIE | 534 NEW LOUDON ROAD LATHAM NY 12110 |
| TOWN OF CULPEPER | TREASURERS OFFICE 400 S MAIN ST SUITE 109 CULPEPER VA 22701 |
| TOWN OF CULPEPER | 400 S MAIN ST STE 105 CULPEPER VA 22701 |
| TOWN OF CULPEPER | 400 SOUTH MAIN ST STE 109 CULPERER VA 22701 |
| TOWN OF DAVIE | 6591 ORANGE DR DAVIE FL 33314 |
| TOWN OF DEWITT WATER DISTRICT | 5400 BUTTERNUT DR E SYRACUSE NY 13057 |
| TOWN OF DILLON | PO BOX 8 DILLON CO 80435-0008 |
| TOWN OF EAST GREENWICH | PO BOX 150436 TAX COLLECTOR HARTFORD CT 06115-0436 |
| TOWN OF EASTON | PO BOX 520 EASTON MD 21601 |
| TOWN OF EDINBURGH | PO BOX 65 EDINBURGH IN 46124-0065 |
| TOWN OF EDINBURGH MUNIC UTIL | 107 S HOLLAND ST EDINBURGH IN 46124 |
| TOWN OF EDINBURGH MUNIC UTIL | PO BOX 65 EDINBURGH IN 46124 |
| TOWN OF ELKTON | WATER SEWER WORKS 100 RAILROAD AVE PO BOX 157 ELKTON MD 21922 |
| TOWN OF FARMVILLE SALES TAX | PO DRAWER 368 FARMVILLE VA 23901 |

| Claim Name | Address Information |
|---|---|
| TOWN OF FISHKILL | 807 ROUTE 52 FISHKILL NY 12524-3110 |
| TOWN OF FLETCHER | 300 OLD CANE CREEK RD FLETCHER NC 28732 |
| TOWN OF FUQUAY VARINA | 401 OLD HONEYCUTT RD FUQUAY-VARINA NC 27526 |
| TOWN OF GILBERT | 50 E CIVIC CENTER DR GILBERT AZ 85296 |
| TOWN OF GREECE | 1 VINCE TOFANY BLVD GREECE NY 14612 |
| TOWN OF GUILDERLAND FIRE PREVENTION | P O BOX 339 GUILDERLAND NY 12084 |
| TOWN OF GUILDERLAND FIRE PREVENTION DEPT | PO BOX 339 RT 20 GUILDERLAND NY 12084 |
| TOWN OF HAMBURG | CATHERINE A RYBCZYNSKI TOWN CLERK PO BOX 459 BUFFALO NY 14240-0459 |
| TOWN OF HEMPSTEAD | 200 N FRANKLIN ST HEMPSTEAD NY 11550-1378 |
| TOWN OF HEMPSTEAD DEPT OF WTR | ROOSEVELT FIELD WD 1995 PROSPECT AVE EAST MEADOW NY 11554 |
| TOWN OF JOHNSTON | 1385 HARTFORD AVE TAX COLLECTOR JOHNSTON RI 02919 |
| TOWN OF JOHNSTON | 500 MIMS AVE JOHNSTON SC 29832 |
| TOWN OF LADY LAKE | 409 FENNELL BLVD CLERKS OFFICE LADY LAKE FL 32159 |
| TOWN OF LEESBURG | 25 W MARKET ST LEESBURG VA 20176 |
| TOWN OF LEESBURG VIRGINIA | 25 W MARKET ST LEESBURG VA 20176 |
| TOWN OF LEESBURG VIRGINIA | PO BOX 9000 LEESBURG VA 20177 |
| TOWN OF LEESBURG VIRGINIA | PO BOX 9000 LEESBURG VA 20177-0900 |
| TOWN OF LEXINGTON | PO BOX 397 LEXINGTON SC 29071 |
| TOWN OF LEXINGTON | PO BOX 397 LEXINGTON SC 29071-0397 |
| TOWN OF LEXINGTON | 111 MAIDEN LN LEXINGTON SC 29072 |
| TOWN OF MIAMI LAKES | 6601 MAIN ST MIAMI LAKES FL 33014 |
| TOWN OF MIDDLETON | 19 WEST GREEN STREET MIDDLETON DE 19709 |
| TOWN OF MIDDLETOWN | 19 W. GREEN ST. MIDDLETOWN DE 19709 |
| TOWN OF NISKAYUNA | RECEIVER OF TAXES ONE NISKAYUNA CIRCLE NISKAYUNA NY 12309 |
| TOWN OF POUGHKEEPSIE | 1 OVEROCKER RD POUGHKEEPSIE NY 12603 |
| TOWN OF SMITHFIELD FIRE DEPARTMENT | 111 S FOURTH ST SMITHFIELD NC 27577 |
| TOWN OF SPRING LAKE | 300 RUTH ST SPRING LAKE NC 28390 |
| TOWN OF SPRING LAKE | WATER ADMIN DIV PO BOX 617 SPRING LAKE NC 28390 |
| TOWN OF SPRING LAKE | 300 RUTH ST PO BOX 617 SPRING LAKE NC 28390-0617 |
| TOWN OF SUMMERVILLE | 200 S MAIN ST SUMMERVILLE SC 29483 |
| TOWN OF SWANSEA | 81 MAIN ST SWANSEA MA 02777 |
| TOWN OF TRUMBULL | 5866 MAIN ST TRUMBULL CT 06611 |
| TOWN OF ULSTER | WATER SEWER DISTRICTS 1 TOWN HALL DR TOWN HALL LAKE KATRINE NY 12449 |
| TOWN OF ULSTER | TOWN HALL DR LAKE KATRINE NY 12449 |
| TOWN OF WALLKILL | 52 GOLF LINKS RS MIDDLETOWN NY 10940 |
| TOWN OF WALLKILL | 99 TOWER DR BLDG A MIDDLETOWN NY 10941 |
| TOWN OF WALLKILL | PO BOX 5924 HICKSVILLE NY 11802 |
| TOWN OF WALLKILL | PO BOX 5924 HICKSVILLE NY 11802-5924 |
| TOWN OF WARRENTON | PO BOX 341 WARRENTON VA 20188 |
| TOWN OF WARRENTON | PO DRAWER 341 COMMISSIONER OF THE REVENUE WARRENTON VA 20188-0341 |
| TOWN OF WARRENTON SALES TAX | PO DRAWER 341 COMMISSIONER OF THE REVENUE WARRENTON VA 20188-0341 |
| TOWN OF WATERFORD | 15 ROPE FERRY RD WATERFORD CT 06385-2886 |
| TOWN OF WEST HARTFORD | 50 S MAIN ST STE 2 WEST HARTFORD CT 06107 |
| TOWN OF WESTBOROUGH | 34 W MAIN ST WESTBOROUGH MA 01581 |
| TOWN OF WILKESBORO | PO BOX 1056 WILKESBORO NC 28697-1056 |
| TOWN OF WINDHAM | PO BOX 195 WILLIMANTIC CT 06226 |
| TOWN OF WINDSOR LOCKS | PO BOX 844537 BOSTON MA 02284-4537 |
| TOWN OF WINDSOR LOCKS | 50 CHURCH ST SINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
| --- | --- |
| TOWN OF WRENTHAM | PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF WRENTHAM | 79 SOUTH ST WRENTHAM MA 02093 |
| TOWN OF WYTHEVILLE | 150 E MONROE ST WYTHEVILLE VA 24382 |
| TOWN OF WYTHEVILLE | PO BOX 533 WYTHEVILLE VA 24382 |
| TOWN PARK (ORLANDO), LLC | C/O CENTRECORP MANAGEMENT SERVICES 1250 CAROLINE ST, STE C220 ATLANTA GA 30307 |
| TOWN PARK (ORLANDO), LLC | ERIC E. LUDIN, ESQ. ENGLANDER AND FISCHER LLP 721 FIRST AVENUE NORTH ST. PETERSBURG FL 33701 |
| TOWNE CENTER NORTH LLC | 412 GEORGIA AVENUE STE 200 BRABSON PLACE CHATTANOOGA TN 37403 |
| TOWNE PLUMBING | 10880 HEATHER RIDGE TRAVERSE CITY MI 49685 |
| TOWNSHIP OF BRIDGEWATER | CODE ENFORCEMENT 100 COMMONS WAY BRIDGEWATER NJ 08807 |
| TOWNSHIP OF BRIDGEWATER | 100 COMMONS WAY BRIDGEWATER NJ 08807 |
| TOWNSHIP OF COLLIER | JORDAN TAX SERVICE 102 RAHWAY RD MCCMURRAY PA 15317 |
| TOWNSHIP OF DEPTFORD | 1011 COOPER ST MUNICIPAL BUILDING DEPTFORD NJ 08096 |
| TOWNSHIP OF FALLS | 188 LINCOLN HIGHWAY SUITE 100 FAIRLESS HILLS PA 19030 |
| TOWNSHIP OF FRANKLIN | 475 DEMOTT LANE SOMERSET NJ 08873 |
| TOWNSHIP OF FREEHOLD | ONE MUNICIPAL PLAZA FREEHOLD NJ 07728 |
| TOWNSHIP OF FRENCHTOWN | 2744 VIVIAN MONROE MI 48162 |
| TOWNSHIP OF NEPTUNE | PO BOX 1167 NEPTUNE NJ 07753 |
| TOWNSHIP OF OLD BRIDGE | PO BOX 11976 OLD BRIDGE NJ 07101-4976 |
| TOWNSHIP OF PLAINSBORO | 641 PLAINSBORO RD PLAINSBORO NJ 08536 |
| TOWNSHIP OF PLYMOUTH | 700 BELVOIR RD PLYMOUTH MEETING PA 19462 |
| TOWNSHIP OF POHATCONG | 50 MUNICIPAL DR PHILLIPSBURG NJ 08865 |
| TOWNSHIP OF RIDLEY | 100 E MACDADE BLVD FOLSOM PA 19033 |
| TOWNSHIP OF ROBINSON | 102 RAHWAY ROAD MCMURRAY PA 15317 |
| TOWNSHIP OF SCOTT | 7100 BAPTIST ROAD BETHEL PARK PA 15102-3908 |
| TOWNSHIP OF SPRINGFIELD | 50 POWELL RD SPRINGFIELD PA 19064 |
| TOWNSHIP OF TOMS RIVER | 33 WASHINGTON STREET TOMS RIVER NJ 08753 |
| TOWNSHIP OF UPPER ST CLAIR | 1820 MCLAUGHLIN RUN ROAD UPPER ST CLAIR PA 15241 |
| TOWNSHIP OF WHITEHALL | 3219 MACARTHUR ROAD WHITEHALL PA 18052 |
| TOYA KIMBLE | ADDRESS ON FILE |
| TOYA SMALLS | ADDRESS ON FILE |
| TOYEA GLASPER | ADDRESS ON FILE |
| TOYEKA JONES | ADDRESS ON FILE |
| TOZIA WARE | ADDRESS ON FILE |
| TP LAWN SERVICE | PO BOX 0674 COUNCIL BLUFFS IA 51502 |
| TQ SERVICES | 91 MILLER AVE BLASDELL NY 14219 |
| TQ SERVICES | DBA TQ SERVICES 91 MILLER AVE BLASDELL NY 14219 |
| TRA HANKINS | ADDRESS ON FILE |
| TRABIAN WEST | ADDRESS ON FILE |
| TRAC REFRIGERATION INC | 2800 SW 3RD TERRACE OKEECHOBEE FL 34974 |
| TRACCI JACKSON | ADDRESS ON FILE |
| TRACE HAGAN | ADDRESS ON FILE |
| TRACE PIERCE | ADDRESS ON FILE |
| TRACE SMITH | ADDRESS ON FILE |
| TRACEE ALFORD | ADDRESS ON FILE |
| TRACEE HARTZELL | ADDRESS ON FILE |
| TRACEY BARRICK | ADDRESS ON FILE |
| TRACEY BAXTER | ADDRESS ON FILE |
| TRACEY DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRACEY FREDERICK | ADDRESS ON FILE |
| TRACEY GEMBALA | ADDRESS ON FILE |
| TRACEY HILL | ADDRESS ON FILE |
| TRACEY HUGHES | ADDRESS ON FILE |
| TRACEY HUNSTEIN | ADDRESS ON FILE |
| TRACEY JONES | ADDRESS ON FILE |
| TRACEY KIRKER HENRY | ADDRESS ON FILE |
| TRACEY KWIEJ | ADDRESS ON FILE |
| TRACEY LEWIS | ADDRESS ON FILE |
| TRACEY LITTRELL | ADDRESS ON FILE |
| TRACEY MCLAURIN | ADDRESS ON FILE |
| TRACEY NICOSIA | ADDRESS ON FILE |
| TRACEY NIXON | ADDRESS ON FILE |
| TRACEY PARSON | ADDRESS ON FILE |
| TRACEY PRICE | ADDRESS ON FILE |
| TRACEY QUALLS | ADDRESS ON FILE |
| TRACEY SAMPLES | ADDRESS ON FILE |
| TRACEY SCHRODER | ADDRESS ON FILE |
| TRACEY SUMNER | ADDRESS ON FILE |
| TRACEY SWEENEY | ADDRESS ON FILE |
| TRACEY TAYLOR | ADDRESS ON FILE |
| TRACI ANDERSON | ADDRESS ON FILE |
| TRACI BICKELHAUPT | ADDRESS ON FILE |
| TRACI CARROLL | ADDRESS ON FILE |
| TRACI COLLINS | ADDRESS ON FILE |
| TRACI CROUSE | ADDRESS ON FILE |
| TRACI DOMINY | ADDRESS ON FILE |
| TRACI GOOD | ADDRESS ON FILE |
| TRACI JONES GRIGGS | ADDRESS ON FILE |
| TRACI LANDRETH | ADDRESS ON FILE |
| TRACI MCDERMOTT | ADDRESS ON FILE |
| TRACI MCGATHA | ADDRESS ON FILE |
| TRACI MCGLOCKING | ADDRESS ON FILE |
| TRACI MILLER | ADDRESS ON FILE |
| TRACI MYERS | ADDRESS ON FILE |
| TRACIA SHAW | ADDRESS ON FILE |
| TRACIE CARRIER | ADDRESS ON FILE |
| TRACIE DENNEY | ADDRESS ON FILE |
| TRACIE HUFFMAN | ADDRESS ON FILE |
| TRACIE MCCONKEY | ADDRESS ON FILE |
| TRACIE MERCER | ADDRESS ON FILE |
| TRACIE POOLE | ADDRESS ON FILE |
| TRACIE WHALEY | ADDRESS ON FILE |
| TRACIE WIGGINS | ADDRESS ON FILE |
| TRACY ALVARADO | ADDRESS ON FILE |
| TRACY ARMSTRONG | ADDRESS ON FILE |
| TRACY BARAJAS | ADDRESS ON FILE |
| TRACY BATTLE | ADDRESS ON FILE |
| TRACY BENTLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRACY BOLLINGER | ADDRESS ON FILE |
| TRACY BONNER | ADDRESS ON FILE |
| TRACY CARRAGHAN-ALSTON | ADDRESS ON FILE |
| TRACY CLAY | ADDRESS ON FILE |
| TRACY CLYATT | ADDRESS ON FILE |
| TRACY COLES | ADDRESS ON FILE |
| TRACY COUGHLIN | ADDRESS ON FILE |
| TRACY CROSCO | ADDRESS ON FILE |
| TRACY CROWELL | ADDRESS ON FILE |
| TRACY CURRY | ADDRESS ON FILE |
| TRACY CUSANO | ADDRESS ON FILE |
| TRACY DALEO | ADDRESS ON FILE |
| TRACY DANIEL | ADDRESS ON FILE |
| TRACY DAVIS | ADDRESS ON FILE |
| TRACY ELLETT | ADDRESS ON FILE |
| TRACY FRALEY | ADDRESS ON FILE |
| TRACY GAIN | ADDRESS ON FILE |
| TRACY GORDON | ADDRESS ON FILE |
| TRACY GRANDY | ADDRESS ON FILE |
| TRACY GRILE | ADDRESS ON FILE |
| TRACY GRUBB | ADDRESS ON FILE |
| TRACY HANNAH | ADDRESS ON FILE |
| TRACY HAPER | ADDRESS ON FILE |
| TRACY HARBAUGH | ADDRESS ON FILE |
| TRACY HAROLD | ADDRESS ON FILE |
| TRACY HARRIS | ADDRESS ON FILE |
| TRACY HICKS | ADDRESS ON FILE |
| TRACY HILBERT | ADDRESS ON FILE |
| TRACY HINKLE | ADDRESS ON FILE |
| TRACY INGRAM | ADDRESS ON FILE |
| TRACY JOHNSON | ADDRESS ON FILE |
| TRACY JONES | ADDRESS ON FILE |
| TRACY KELLUMS JR | ADDRESS ON FILE |
| TRACY KING | ADDRESS ON FILE |
| TRACY LANDES | ADDRESS ON FILE |
| TRACY MANZO | ADDRESS ON FILE |
| TRACY MCCLAMY | ADDRESS ON FILE |
| TRACY MCCULLAR | ADDRESS ON FILE |
| TRACY MCDANIELS | ADDRESS ON FILE |
| TRACY MCGLOTHLIN | ADDRESS ON FILE |
| TRACY MCNEILL | ADDRESS ON FILE |
| TRACY MITCHELL | ADDRESS ON FILE |
| TRACY NELSON | ADDRESS ON FILE |
| TRACY ORLANDO | ADDRESS ON FILE |
| TRACY PEARSON | ADDRESS ON FILE |
| TRACY PITTORF | ADDRESS ON FILE |
| TRACY RAMSEY | ADDRESS ON FILE |
| TRACY RICKETTS | ADDRESS ON FILE |
| TRACY ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRACY ROSEBUD | ADDRESS ON FILE |
| TRACY RUTH | ADDRESS ON FILE |
| TRACY SCHWENCKE | ADDRESS ON FILE |
| TRACY SMITH | ADDRESS ON FILE |
| TRACY SNYDER | ADDRESS ON FILE |
| TRACY SPALLA | ADDRESS ON FILE |
| TRACY SPURLOCK | ADDRESS ON FILE |
| TRACY TAYLOR-WELLS | ADDRESS ON FILE |
| TRACY TUFANO | ADDRESS ON FILE |
| TRACY WALTON | ADDRESS ON FILE |
| TRACY WARWICK | ADDRESS ON FILE |
| TRACY WEBB | ADDRESS ON FILE |
| TRACY WELCH | ADDRESS ON FILE |
| TRACY WEST | ADDRESS ON FILE |
| TRACY WILLIAMS | ADDRESS ON FILE |
| TRACY WOODRUFF | ADDRESS ON FILE |
| TRACY WYNN | ADDRESS ON FILE |
| TRACYLYN SPILLER | ADDRESS ON FILE |
| TRADD HESS | ADDRESS ON FILE |
| TRAE BOYCE | ADDRESS ON FILE |
| TRAE GODETTE | ADDRESS ON FILE |
| TRAE THOMAS | ADDRESS ON FILE |
| TRAE WALSH | ADDRESS ON FILE |
| TRAEQUON TOLBERT | ADDRESS ON FILE |
| TRALAINA MALDONADO | ADDRESS ON FILE |
| TRALIANT LLC | 1600 ROSECRANS AVE 4TH FLOOR MEDIA CENTER MANHATTAN BEACH CA 90266 |
| TRALICIA TURNER | ADDRESS ON FILE |
| TRAMAINE DILLS | ADDRESS ON FILE |
| TRAMAINE SCOTT | ADDRESS ON FILE |
| TRAMEIN BENTON | ADDRESS ON FILE |
| TRAMEL BARTON | ADDRESS ON FILE |
| TRAMEL CLARK | ADDRESS ON FILE |
| TRAMONTE DISTRIBUTING CO INC | 1267 SOUTH MAIN STREET AKRON OH 44301 |
| TRAMONTE THORNTON | ADDRESS ON FILE |
| TRAMPIS BRYANT | ADDRESS ON FILE |
| TRANECIA JAMES | ADDRESS ON FILE |
| TRANELL SIMMONS | ADDRESS ON FILE |
| TRANEQUA ROBY | ADDRESS ON FILE |
| TRANETTA LEWIS-ISAAC | ADDRESS ON FILE |
| TRANIKA GORDON | ADDRESS ON FILE |
| TRANISHA EVANS | ADDRESS ON FILE |
| TRANISHA GOODE | ADDRESS ON FILE |
| TRANIYA MATTHEWS | ADDRESS ON FILE |
| TRANSOLUTIONS LOGISTICS LLC | PO BOX 24244 KNOXVILLE TN 37933 |
| TRANSPERFECT LEGAL SOLUTIONS | 1250 BROADWAY 32ND FL ATTN ACCTS RECEIVABLE NEW YORK NY 10001 |
| TRANTIN HENDRICKSON | ADDRESS ON FILE |
| TRAP ZAP ENVIRONMENTAL SYSTEMS INC | 255 BRAEN AVE WYCKOFF NJ 07481 |
| TRARUNE MCCARTER | ADDRESS ON FILE |
| TRASHA CLAYBORNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRASHAWN HINTON | ADDRESS ON FILE |
| TRAVAN RICHARDSON | ADDRESS ON FILE |
| TRAVARES JACKSON | ADDRESS ON FILE |
| TRAVAROUS COOPER | ADDRESS ON FILE |
| TRAVEAREST YOUNG | ADDRESS ON FILE |
| TRAVEIA CARPENTER | ADDRESS ON FILE |
| TRAVEL BOARDS LEASING CO | 6001 COCHRAN RD STE 100 SOLON OH 44139-3325 |
| TRAVELERS | C/O BANK OF AMERICA 91287 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TRAVELERS CL REMITTANCE CENTER | PO BOX 660317 DALLAS TX 75266 |
| TRAVELERS EXCESS & SURPLUS LINE COMPANY | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS PROPERTY & CAS CO OF AMERICA | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELIN GHOST CARY, LLC | ATTN: JENNIFER N. FOUNTAIN, ESQ. ISAACSON SHERIDAN 804 GREEN VALLEY ROAD, SUITE 200 GREENSBORO NC 27408 |
| TRAVELL HALE | ADDRESS ON FILE |
| TRAVERSIAL SCOTT | ADDRESS ON FILE |
| TRAVEUONA SAMPSON | ADDRESS ON FILE |
| TRAVIAL ROGERS | ADDRESS ON FILE |
| TRAVIAR DAVIS | ADDRESS ON FILE |
| TRAVIECE FREEMAN-TAYLOR | ADDRESS ON FILE |
| TRAVION HIGHSMITH | ADDRESS ON FILE |
| TRAVION WILLIAMS | ADDRESS ON FILE |
| TRAVIOUS AMERSON | ADDRESS ON FILE |
| TRAVIS A HULSEY DIRECTOR | ADDRESS ON FILE |
| TRAVIS AMBROSE | ADDRESS ON FILE |
| TRAVIS ANDERSON | ADDRESS ON FILE |
| TRAVIS ANDERSON | ADDRESS ON FILE |
| TRAVIS ANDERSON | ADDRESS ON FILE |
| TRAVIS ANDREWS | ADDRESS ON FILE |
| TRAVIS ANTLEY | ADDRESS ON FILE |
| TRAVIS BARNES | ADDRESS ON FILE |
| TRAVIS BARTELT | ADDRESS ON FILE |
| TRAVIS BENJAMIN | ADDRESS ON FILE |
| TRAVIS BENTON | ADDRESS ON FILE |
| TRAVIS BINGHAM | ADDRESS ON FILE |
| TRAVIS BLANCHARD | ADDRESS ON FILE |
| TRAVIS BOYD | ADDRESS ON FILE |
| TRAVIS BRANCH | ADDRESS ON FILE |
| TRAVIS BREWER | ADDRESS ON FILE |
| TRAVIS BRINSON | ADDRESS ON FILE |
| TRAVIS BROWN | ADDRESS ON FILE |
| TRAVIS BRYANT | ADDRESS ON FILE |
| TRAVIS BURGESS | ADDRESS ON FILE |
| TRAVIS CARLSON | ADDRESS ON FILE |
| TRAVIS CHEATUM | ADDRESS ON FILE |
| TRAVIS CLEVELAND | ADDRESS ON FILE |
| TRAVIS CLIFTON | ADDRESS ON FILE |
| TRAVIS CURTIS | ADDRESS ON FILE |
| TRAVIS DAVIS | ADDRESS ON FILE |
| TRAVIS DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAVIS DENNARD | ADDRESS ON FILE |
| TRAVIS DENNISON | ADDRESS ON FILE |
| TRAVIS DIENST | ADDRESS ON FILE |
| TRAVIS DOAN | ADDRESS ON FILE |
| TRAVIS DOBSON | ADDRESS ON FILE |
| TRAVIS DUCKER | ADDRESS ON FILE |
| TRAVIS DUNCAN | ADDRESS ON FILE |
| TRAVIS EDWARDS | ADDRESS ON FILE |
| TRAVIS EGBERT | ADDRESS ON FILE |
| TRAVIS EIZA | ADDRESS ON FILE |
| TRAVIS ELLERBE | ADDRESS ON FILE |
| TRAVIS FANT | ADDRESS ON FILE |
| TRAVIS FERGUSON | ADDRESS ON FILE |
| TRAVIS FLAGEOLLE | ADDRESS ON FILE |
| TRAVIS FRANKS | ADDRESS ON FILE |
| TRAVIS GAY | ADDRESS ON FILE |
| TRAVIS GLOVER | ADDRESS ON FILE |
| TRAVIS GRADY | ADDRESS ON FILE |
| TRAVIS GRIER | ADDRESS ON FILE |
| TRAVIS GRISSETT | ADDRESS ON FILE |
| TRAVIS GUAY | ADDRESS ON FILE |
| TRAVIS HALEY | ADDRESS ON FILE |
| TRAVIS HAMMACK | ADDRESS ON FILE |
| TRAVIS HARDY | ADDRESS ON FILE |
| TRAVIS HARPER | ADDRESS ON FILE |
| TRAVIS HAWTHORNE | ADDRESS ON FILE |
| TRAVIS HEDGES | ADDRESS ON FILE |
| TRAVIS HEINTZ | ADDRESS ON FILE |
| TRAVIS HILL | ADDRESS ON FILE |
| TRAVIS HILLEY | ADDRESS ON FILE |
| TRAVIS HINNANT | ADDRESS ON FILE |
| TRAVIS HOPKINS | ADDRESS ON FILE |
| TRAVIS HUNTER | ADDRESS ON FILE |
| TRAVIS HYERS | ADDRESS ON FILE |
| TRAVIS JACKSON | ADDRESS ON FILE |
| TRAVIS JACKSON | ADDRESS ON FILE |
| TRAVIS JEFFERSON | ADDRESS ON FILE |
| TRAVIS JOHNSON | ADDRESS ON FILE |
| TRAVIS JOHNSON | ADDRESS ON FILE |
| TRAVIS JOHNSON | ADDRESS ON FILE |
| TRAVIS JONES | ADDRESS ON FILE |
| TRAVIS JONES | ADDRESS ON FILE |
| TRAVIS KELSEY | ADDRESS ON FILE |
| TRAVIS KLINGER | ADDRESS ON FILE |
| TRAVIS KRAMER | ADDRESS ON FILE |
| TRAVIS KRITZ | ADDRESS ON FILE |
| TRAVIS LAMBERT | ADDRESS ON FILE |
| TRAVIS LANGSTON | ADDRESS ON FILE |
| TRAVIS LARSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAVIS LASSITER | ADDRESS ON FILE |
| TRAVIS LAWRENCE | ADDRESS ON FILE |
| TRAVIS LAY | ADDRESS ON FILE |
| TRAVIS LEBLANC | ADDRESS ON FILE |
| TRAVIS LEFEVER | ADDRESS ON FILE |
| TRAVIS LEOPOLD | ADDRESS ON FILE |
| TRAVIS LEWIS | ADDRESS ON FILE |
| TRAVIS LITT | ADDRESS ON FILE |
| TRAVIS LUDWIG | ADDRESS ON FILE |
| TRAVIS MAEBERRY | ADDRESS ON FILE |
| TRAVIS MARSHALL | ADDRESS ON FILE |
| TRAVIS MARTEL | ADDRESS ON FILE |
| TRAVIS MARTIN | ADDRESS ON FILE |
| TRAVIS MATTHEWS | ADDRESS ON FILE |
| TRAVIS MCCARROLL | ADDRESS ON FILE |
| TRAVIS MCGLON | ADDRESS ON FILE |
| TRAVIS MILLER | ADDRESS ON FILE |
| TRAVIS MILLER | ADDRESS ON FILE |
| TRAVIS MILLS | ADDRESS ON FILE |
| TRAVIS MINER | ADDRESS ON FILE |
| TRAVIS MOORE | ADDRESS ON FILE |
| TRAVIS MORRIS | ADDRESS ON FILE |
| TRAVIS MORTON | ADDRESS ON FILE |
| TRAVIS NASON | ADDRESS ON FILE |
| TRAVIS PELLETIER | ADDRESS ON FILE |
| TRAVIS PERRY | ADDRESS ON FILE |
| TRAVIS PEWITT | ADDRESS ON FILE |
| TRAVIS PICKENS | ADDRESS ON FILE |
| TRAVIS PITTMAN | ADDRESS ON FILE |
| TRAVIS PRICE | ADDRESS ON FILE |
| TRAVIS REAVES | ADDRESS ON FILE |
| TRAVIS REFFUSE | ADDRESS ON FILE |
| TRAVIS REID | ADDRESS ON FILE |
| TRAVIS RICHARDSON | ADDRESS ON FILE |
| TRAVIS RICHARDSON | ADDRESS ON FILE |
| TRAVIS RUSHING | ADDRESS ON FILE |
| TRAVIS SCARLETT | ADDRESS ON FILE |
| TRAVIS SCHENDEL | ADDRESS ON FILE |
| TRAVIS SCRIBA | ADDRESS ON FILE |
| TRAVIS SEATON | ADDRESS ON FILE |
| TRAVIS SHORTER | ADDRESS ON FILE |
| TRAVIS SIMMONS | ADDRESS ON FILE |
| TRAVIS SIMONS | ADDRESS ON FILE |
| TRAVIS SIVIS | ADDRESS ON FILE |
| TRAVIS SMITH | ADDRESS ON FILE |
| TRAVIS SMITH | ADDRESS ON FILE |
| TRAVIS SNODGRASS | ADDRESS ON FILE |
| TRAVIS SOSTILLIO | ADDRESS ON FILE |
| TRAVIS STEELE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAVIS STEVENS | ADDRESS ON FILE |
| TRAVIS STEVENS | ADDRESS ON FILE |
| TRAVIS STEVENSON | ADDRESS ON FILE |
| TRAVIS STYLES | ADDRESS ON FILE |
| TRAVIS SWEEZO | ADDRESS ON FILE |
| TRAVIS SWORD | ADDRESS ON FILE |
| TRAVIS SYLVAIN | ADDRESS ON FILE |
| TRAVIS TANNER | ADDRESS ON FILE |
| TRAVIS THOMPSON | ADDRESS ON FILE |
| TRAVIS THORNTON | ADDRESS ON FILE |
| TRAVIS TROUT | ADDRESS ON FILE |
| TRAVIS VAN KEURAN | ADDRESS ON FILE |
| TRAVIS VAUGHT | ADDRESS ON FILE |
| TRAVIS WADE | ADDRESS ON FILE |
| TRAVIS WALTON | ADDRESS ON FILE |
| TRAVIS WATERS | ADDRESS ON FILE |
| TRAVIS WEBB | ADDRESS ON FILE |
| TRAVIS WHETSTONE | ADDRESS ON FILE |
| TRAVIS WHITE | ADDRESS ON FILE |
| TRAVIS WHITMAN | ADDRESS ON FILE |
| TRAVIS WILKERSON | ADDRESS ON FILE |
| TRAVIS WILKINS | ADDRESS ON FILE |
| TRAVIS WILKINS | ADDRESS ON FILE |
| TRAVIS WILLIAMS | ADDRESS ON FILE |
| TRAVIS WILLIAMS | ADDRESS ON FILE |
| TRAVIS WILSON | ADDRESS ON FILE |
| TRAVIS WOLFE | ADDRESS ON FILE |
| TRAVIS WOOLARD | ADDRESS ON FILE |
| TRAVON BOATWRIGHT | ADDRESS ON FILE |
| TRAVON HAMILTON | ADDRESS ON FILE |
| TRAVON JONES | ADDRESS ON FILE |
| TRAVON LEE | ADDRESS ON FILE |
| TRAVON RAINER | ADDRESS ON FILE |
| TRAVONDA HORRELL | ADDRESS ON FILE |
| TRAVONN HARRIS | ADDRESS ON FILE |
| TRAVONNTAE BRICE | ADDRESS ON FILE |
| TRAVONTAE GILLIAM | ADDRESS ON FILE |
| TRAVONTE BRITTON | ADDRESS ON FILE |
| TRAVONTE FOX | ADDRESS ON FILE |
| TRAVONTE MORGAN | ADDRESS ON FILE |
| TRAVONTE RUSS | ADDRESS ON FILE |
| TRAVORES FLYTHE | ADDRESS ON FILE |
| TRAVYON ELLIOTT | ADDRESS ON FILE |
| TRAY WILLIAMS | ADDRESS ON FILE |
| TRAYANA OSBY | ADDRESS ON FILE |
| TRAYC BAKER | ADDRESS ON FILE |
| TRAYON COLES | ADDRESS ON FILE |
| TRAYQUAN WILLIAMS | ADDRESS ON FILE |
| TRAYVEON HINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAYVON BOZEMAN | ADDRESS ON FILE |
| TRAYVON SMITH | ADDRESS ON FILE |
| TRAZJAIA WILSON | ADDRESS ON FILE |
| TRE ANDICE WILLIAMS | ADDRESS ON FILE |
| TRE BANKS | ADDRESS ON FILE |
| TRE BRYANT | ADDRESS ON FILE |
| TRE BULLETT | ADDRESS ON FILE |
| TRE GARLAND | ADDRESS ON FILE |
| TRE HART | ADDRESS ON FILE |
| TRE HOLDER | ADDRESS ON FILE |
| TRE HUGHES | ADDRESS ON FILE |
| TRE MCKEITHEN | ADDRESS ON FILE |
| TRE MCNEILL | ADDRESS ON FILE |
| TRE NOWLIN | ADDRESS ON FILE |
| TRE QUEL WASHINGTON | ADDRESS ON FILE |
| TRE THIGPEN | ADDRESS ON FILE |
| TRE WILSON | ADDRESS ON FILE |
| TRE ZURE TOLES | ADDRESS ON FILE |
| TRE-JMINE HAGANS-JOHNSON | ADDRESS ON FILE |
| TREA BLAKELY | ADDRESS ON FILE |
| TREA LEACH | ADDRESS ON FILE |
| TREADWAY BROTHERS INC | 2501 MALONEY RD KNOXVILLE TN 37920 |
| TREANNA CRUZ | ADDRESS ON FILE |
| TREASIE ARTIS | ADDRESS ON FILE |
| TREASUR LEE | ADDRESS ON FILE |
| TREASURE BRADY | ADDRESS ON FILE |
| TREASURE BYRD | ADDRESS ON FILE |
| TREASURE COAST -JCP ASSOCIATES, LTD | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| TREASURE COAST BACKFLOW TESTING REPAIR | 1991 SE GIFFEN AVE PORT ST LUCIE FL 34952 |
| TREASURE COAST JCP ASSOCIATES | PO BOX 775746 CHICAGO IL 60677 |
| TREASURE GRAY | ADDRESS ON FILE |
| TREASURE MILLS | ADDRESS ON FILE |
| TREASURER CHESTERFIELD COUNTY | PO BOX 124 CHESTERFIELD VA 23832 |
| TREASURER CHESTERFIELD COUNTY | PO BOX 124 FOOD PROTECTION SERVICES CHESTERFIELD VA 23832 |
| TREASURER CITY OF DETROIT | INCOME TAX - DEPARTMENT 131901 POBOX 67000 DETROIT MI 48267-1319 |
| TREASURER CITY OF FLINT | PO BOX 529 EATON RAPIDS MI 43017-0962 |
| TREASURER CITY OF GLASGOW | TREASURER CITY OF GLASGOW PO BOX 278 GLASGOW KY 42142 |
| TREASURER CITY OF HAMPTON | PO BOX 636 HAMPTON VA 23669 |
| TREASURER CITY OF HIGHLAND PARK | PO BOX 239 EATON RAPIDS MI 48827-0239 |
| TREASURER CITY OF PONTIAC | PO BOX 530 EATON RAPIDS MI 48827-0530 |
| TREASURER CITY OF PORT HURON | INCOME TAX DIVISION 100 MCMORRAN PORT HURON MI 48060 |
| TREASURER COUNTY OF GLOUCESTER | 6489 MAIN STREET SUITE 137 GLOUCESTER VA 23061 |
| TREASURER COUNTY OF YORK | PO BOX 116 YORK SC 29745 |
| TREASURER COUTY OF YORK | PO BOX 189 YORKTOWN VA 23690 |
| TREASURER FRANKLIN COUNTY | PO BOX 594 FRANKFORT KY 40602 |
| TREASURER OF ARLINGTON COUNTY | PO BOX 1754 MERRIFIELD VA 22116-1756 |
| TREASURER OF CECIL COUNTY | 200 CHESAPEAKE BLVD STE 1100 ELKTON MD 21921 |
| TREASURER OF JAMES CITY COUNTY | PO BOX 283 WILLIAMSBURG VA 23187 |

| Claim Name | Address Information |
|---|---|
| TREASURER OF MONTGOMERY COUNTY | 451 WEST THIRD ST 2ND FLOOR DAYTON OH 45422 |
| TREASURER OF PORTSMOUTH VIRGINIA | 801 CRAWFORD ST PORTSMOUTH VA 23704 |
| TREASURER OF STATE OF OHIO | PO BOX 444 COLUMBUS OH 43216-0444 |
| TREASURER OF VIRGINIA | DIVISION OF UNCLAIMED PROPERTY P O BOX 2478 RICHMOND VA 23218 |
| TREASURER OF VIRGINIA | 333 E FRANKLIN STREET FIN SVCS DEPT ATT AMY PEARSON VA WORKERS COMPENSATION COMM RICHMOND VA 23219 |
| TREASURER OF WAYNESBORO | 503 W MAIN ST WAYNESBORO VA 22980 |
| TREASURER OF WYTHE COUNTY | 225 S. 4TH STREET, ROOM 104 WYTHEVILLE VA 24382 |
| TREASURER SPOTSYLVANIA COUNTY | PO BOX 175 SPOTSYLVANIA VA 22553 |
| TREASURER ST OF ILLINOIS UNCLAIMED PTY | PO BOX 19496 SPRINGFIELD IL 62794-9496 |
| TREASURER STATE OF CONNECTICUT | CONN OFFICE OF THE STATE UNCLAIMED PROPERTY DIVISION 55 ELM ST 5TH FLOOR HARTFORD CT 06106 |
| TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION PO BOX 10430 DES MOINES IA 50306 |
| TREASURER STATE OF IOWA | PO BOX 10411 DES MOINES IA 50306 |
| TREASURER STATE OF MAINE | OFFICE OF STATE TREASURER CROSS OFFICE BLDG 3RD FL 111 SEWALL STREET AUGUSTA ME 04333 |
| TREASURER STATE OF MAINE | 39 STATE HOUSE STATION TREASURER UNCLAIMED PROPERTY HOLDER REP AUGUSTA ME 04333 |
| TREASURER STATE OF MAINE- SIT | PO BOX 1065 AUGUSTA ME 04332-1065 |
| TREASURER STATE OF MAINE- SUI | PO BOX 1065 AUGUSTA ME 04332-1065 |
| TREASURER STATE OF NEW HAMPSHIRE | NH STATE TREASURY DEPT ABANDONED PROPERTY DIVISION 25 CAPITAL STREET ROOM 205 CONCORD NH 03301 |
| TREASURER STATE OF NEW HAMPSHIRE | NEW HAMPSHIRE DEPT OF TRANS BUREAU FINANCE AND CONTRACTS PO BOX 483 CONCORD NH 03302 |
| TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY PO BOX 446 TRENTON NJ 08625 |
| TREASURER STATE OF NEW JERSEY | PO BOX 417 STE 110 TRENTON NJ 08646 |
| TREASURER STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION PO BOX 198649 NASHVILLE TN 37219 |
| TREASURER STATE OF TENNESSEE | 502 DEADERICK ST NASHVILLE TN 37242 |
| TREASURER TOWN OF NORTH HAVEN | 18 CHURCH STREET NORTH HAVEN CT 06473 |
| TREASURY DIVISION SUSSEX COUNTY | PO BOX 601 GEORGETOWN DE 19947-0429 |
| TREAT, MICHAEL H | C/O SINIARD TIMBERLAKE & LEAGUE ATTN WILL LEAGUE, ESQ PO BOX 2767 HUNTSVILLE AL 35804 |
| TREAUSRE HALL | ADDRESS ON FILE |
| TREAVIS BOOKER | ADDRESS ON FILE |
| TREAVOR ROWLAND | ADDRESS ON FILE |
| TRECIA MYERS | ADDRESS ON FILE |
| TRECIA THOMPSON | ADDRESS ON FILE |
| TRECON MCDONALD | ADDRESS ON FILE |
| TREDELL BOLSTON | ADDRESS ON FILE |
| TREDYFFRIN TOWNSHIP | 1100 DUPORTAIL ROAD BERWYN PA 19312 |
| TREG DAVIS | ADDRESS ON FILE |
| TREI SMILEY | ADDRESS ON FILE |
| TREIANNA MCCUIN | ADDRESS ON FILE |
| TREIVIOUN COURSE | ADDRESS ON FILE |
| TREIZELL WAITE | ADDRESS ON FILE |
| TREJUAN DAWKINS | ADDRESS ON FILE |
| TREK HOME CARE LLC | 245 SOUTH 56TH STREET LOT 152 MESA AZ 85206 |
| TREKITA RUSSELL | ADDRESS ON FILE |
| TRELICIA MEALEY | ADDRESS ON FILE |
| TRELONNIE BARNES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRELVIS MCNAIR | ADDRESS ON FILE |
| TRELYND MADEYA | ADDRESS ON FILE |
| TRELYNN TSCHANNEN | ADDRESS ON FILE |
| TREMAIN VINCENT | ADDRESS ON FILE |
| TREMAINE HIGGINBOTHAM | ADDRESS ON FILE |
| TREMAINE HINTON | ADDRESS ON FILE |
| TREMAINE MURRAY | ADDRESS ON FILE |
| TREMAINE SLAUGHTER | ADDRESS ON FILE |
| TREMAYNE MCQUEEN | ADDRESS ON FILE |
| TREMAYNE MOORMAN | ADDRESS ON FILE |
| TREMAYNE ROMAN | ADDRESS ON FILE |
| TREMAYNE THOMAS | ADDRESS ON FILE |
| TREMAYNE WALKER | ADDRESS ON FILE |
| TREMAYNE WILLIAMS | ADDRESS ON FILE |
| TREMEL MOORE | ADDRESS ON FILE |
| TREMESIA COLEMAN | ADDRESS ON FILE |
| TREMIKA BOGAN | ADDRESS ON FILE |
| TRENA CHAMBERLAIN | ADDRESS ON FILE |
| TRENA MANIGAULT | ADDRESS ON FILE |
| TRENA SMITH | ADDRESS ON FILE |
| TRENCE FOX | ADDRESS ON FILE |
| TRENECIA LOGAN | ADDRESS ON FILE |
| TRENEISHA COLES | ADDRESS ON FILE |
| TRENIKA DANIELS | ADDRESS ON FILE |
| TRENISE WILDS | ADDRESS ON FILE |
| TRENISHA WIGGINS | ADDRESS ON FILE |
| TRENITY DARVILLE | ADDRESS ON FILE |
| TRENON HIPSHER | ADDRESS ON FILE |
| TRENT BAIRD | ADDRESS ON FILE |
| TRENT BEAN | ADDRESS ON FILE |
| TRENT BROWN | ADDRESS ON FILE |
| TRENT BURNETT | ADDRESS ON FILE |
| TRENT COLLINS | ADDRESS ON FILE |
| TRENT DUNION | ADDRESS ON FILE |
| TRENT DUREL | ADDRESS ON FILE |
| TRENT FLEMING | ADDRESS ON FILE |
| TRENT FOGLE VENO | ADDRESS ON FILE |
| TRENT GRAHAM | ADDRESS ON FILE |
| TRENT HARRIS | ADDRESS ON FILE |
| TRENT HAYDEN SR. | ADDRESS ON FILE |
| TRENT HELM | ADDRESS ON FILE |
| TRENT HOFFMANN | ADDRESS ON FILE |
| TRENT HOSMER | ADDRESS ON FILE |
| TRENT JOHNSON | ADDRESS ON FILE |
| TRENT MILLER | ADDRESS ON FILE |
| TRENT MILLER | ADDRESS ON FILE |
| TRENT NERO | ADDRESS ON FILE |
| TRENT NESTLE | ADDRESS ON FILE |
| TRENT POPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRENT PRATT | ADDRESS ON FILE |
| TRENT PRUITT | ADDRESS ON FILE |
| TRENT SMITH | ADDRESS ON FILE |
| TRENT STIMMERMAN | ADDRESS ON FILE |
| TRENT TOOSON | ADDRESS ON FILE |
| TRENT WASHINGTON | ADDRESS ON FILE |
| TRENT WILSON | ADDRESS ON FILE |
| TRENT WOOTEN | ADDRESS ON FILE |
| TRENTEN HARRIS | ADDRESS ON FILE |
| TRENTIN DICKS | ADDRESS ON FILE |
| TRENTON BOOKER | ADDRESS ON FILE |
| TRENTON BURR | ADDRESS ON FILE |
| TRENTON CARPENTER | ADDRESS ON FILE |
| TRENTON CITY INCOME TAX | 11 E STATE ST TRENTON OH 45067 |
| TRENTON CLARK | ADDRESS ON FILE |
| TRENTON FLEMMING | ADDRESS ON FILE |
| TRENTON GENTZ | ADDRESS ON FILE |
| TRENTON HOUGH | ADDRESS ON FILE |
| TRENTON HUFF | ADDRESS ON FILE |
| TRENTON MARSHALL | ADDRESS ON FILE |
| TRENTON MARTIN | ADDRESS ON FILE |
| TRENTON MURPHY | ADDRESS ON FILE |
| TRENTON MUSICK | ADDRESS ON FILE |
| TRENTON NITCHER | ADDRESS ON FILE |
| TRENTON PERKINS | ADDRESS ON FILE |
| TRENTON PINCIOTTI | ADDRESS ON FILE |
| TRENTON RUSHIN | ADDRESS ON FILE |
| TRENTON SARTAIN | ADDRESS ON FILE |
| TRENTON TROTTER | ADDRESS ON FILE |
| TRENTON WAINWRIGHT | ADDRESS ON FILE |
| TRENTON WHITE | ADDRESS ON FILE |
| TRENTON WILLIAM PINCIOTTI | ADDRESS ON FILE |
| TREQUAN KNIGHT | ADDRESS ON FILE |
| TRES DIMICK | ADDRESS ON FILE |
| TRESA DAVIS | ADDRESS ON FILE |
| TRESA HIGGINS | ADDRESS ON FILE |
| TRESCHA LYNCH | ADDRESS ON FILE |
| TRESEAN CUNNINGHAM | ADDRESS ON FILE |
| TRESEAN DAVIS | ADDRESS ON FILE |
| TRESHAWN DUMAS | ADDRESS ON FILE |
| TRESHAWN WILLIAMS | ADDRESS ON FILE |
| TRESOIR STEWART | ADDRESS ON FILE |
| TRESSA BOLLING | ADDRESS ON FILE |
| TRESSA BROWN | ADDRESS ON FILE |
| TRESSA DETRICK | ADDRESS ON FILE |
| TRESSA WEEDEN-BOOTZ | ADDRESS ON FILE |
| TRESUANA SALLEY | ADDRESS ON FILE |
| TREV CHASE | ADDRESS ON FILE |
| TREVA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TREVAHN TAYLOR | ADDRESS ON FILE |
| TREVANTE STITH | ADDRESS ON FILE |
| TREVARIOUS MOORE | ADDRESS ON FILE |
| TREVATHAN MILATZ | ADDRESS ON FILE |
| TREVAUGHN ALLEN | ADDRESS ON FILE |
| TREVAUN MILLER | ADDRESS ON FILE |
| TREVAYNE KING | ADDRESS ON FILE |
| TREVEL ROBINSON | ADDRESS ON FILE |
| TREVELL LAVANT | ADDRESS ON FILE |
| TREVER MCPEASE | ADDRESS ON FILE |
| TREVER WEBB | ADDRESS ON FILE |
| TREVIN BLAIR | ADDRESS ON FILE |
| TREVIN DENNY | ADDRESS ON FILE |
| TREVIN GRIFFIN | ADDRESS ON FILE |
| TREVIN JENKINS | ADDRESS ON FILE |
| TREVION HOLMES | ADDRESS ON FILE |
| TREVIOUS CHAPPELLE | ADDRESS ON FILE |
| TREVIOUS DUNNING | ADDRESS ON FILE |
| TREVIS CARTER | ADDRESS ON FILE |
| TREVON BARNETT | ADDRESS ON FILE |
| TREVON COOPER | ADDRESS ON FILE |
| TREVON DAVIS | ADDRESS ON FILE |
| TREVON DEVORE | ADDRESS ON FILE |
| TREVON GILBERT | ADDRESS ON FILE |
| TREVON GREY | ADDRESS ON FILE |
| TREVON JACKSON | ADDRESS ON FILE |
| TREVON JACKSON | ADDRESS ON FILE |
| TREVON JONES | ADDRESS ON FILE |
| TREVON KIRK | ADDRESS ON FILE |
| TREVON MCCLAIN-EL | ADDRESS ON FILE |
| TREVON MCCLYDE | ADDRESS ON FILE |
| TREVON POWELL | ADDRESS ON FILE |
| TREVON ROBINSON | ADDRESS ON FILE |
| TREVON SHORT | ADDRESS ON FILE |
| TREVON SMITH | ADDRESS ON FILE |
| TREVON STEWART | ADDRESS ON FILE |
| TREVON WALKER | ADDRESS ON FILE |
| TREVONA AGARD | ADDRESS ON FILE |
| TREVONN FREEMAN | ADDRESS ON FILE |
| TREVONTE D ROBINSON | ADDRESS ON FILE |
| TREVONTE RIGGINS | ADDRESS ON FILE |
| TREVONTE ROBINSON | ADDRESS ON FILE |
| TREVONYE CARSON | ADDRESS ON FILE |
| TREVOR BATES | ADDRESS ON FILE |
| TREVOR BAUER | ADDRESS ON FILE |
| TREVOR BURKHOLDER | ADDRESS ON FILE |
| TREVOR BURTON | ADDRESS ON FILE |
| TREVOR CAMPBELL | ADDRESS ON FILE |
| TREVOR CAMPBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TREVOR COLE | ADDRESS ON FILE |
| TREVOR COLEMAN | ADDRESS ON FILE |
| TREVOR COURTWRIGHT | ADDRESS ON FILE |
| TREVOR CURTIS | ADDRESS ON FILE |
| TREVOR DANIELS | ADDRESS ON FILE |
| TREVOR DECOLA | ADDRESS ON FILE |
| TREVOR DEPEW | ADDRESS ON FILE |
| TREVOR DERBY | ADDRESS ON FILE |
| TREVOR DEROSSETT | ADDRESS ON FILE |
| TREVOR DOUP | ADDRESS ON FILE |
| TREVOR ESSE | ADDRESS ON FILE |
| TREVOR EVANS | ADDRESS ON FILE |
| TREVOR FLOWERS | ADDRESS ON FILE |
| TREVOR GAITER | ADDRESS ON FILE |
| TREVOR GARNER | ADDRESS ON FILE |
| TREVOR GARRETT | ADDRESS ON FILE |
| TREVOR GAUCKLER | ADDRESS ON FILE |
| TREVOR GOBBLE | ADDRESS ON FILE |
| TREVOR GREEN | ADDRESS ON FILE |
| TREVOR HARRISON | ADDRESS ON FILE |
| TREVOR HARTLEY | ADDRESS ON FILE |
| TREVOR HEATH | ADDRESS ON FILE |
| TREVOR HOLMES | ADDRESS ON FILE |
| TREVOR HOLMES | ADDRESS ON FILE |
| TREVOR HOTT | ADDRESS ON FILE |
| TREVOR HUBER | ADDRESS ON FILE |
| TREVOR HUNSUCKER | ADDRESS ON FILE |
| TREVOR JAMES | ADDRESS ON FILE |
| TREVOR JOHNSON | ADDRESS ON FILE |
| TREVOR JOHNSON | ADDRESS ON FILE |
| TREVOR JOHNSTON | ADDRESS ON FILE |
| TREVOR JONES | ADDRESS ON FILE |
| TREVOR LABER | ADDRESS ON FILE |
| TREVOR LEWIS | ADDRESS ON FILE |
| TREVOR LOWE | ADDRESS ON FILE |
| TREVOR MALLETT | ADDRESS ON FILE |
| TREVOR MAYO | ADDRESS ON FILE |
| TREVOR MCHENRY | ADDRESS ON FILE |
| TREVOR MELLOTT | ADDRESS ON FILE |
| TREVOR MESSERSMITH | ADDRESS ON FILE |
| TREVOR METTE | ADDRESS ON FILE |
| TREVOR MICHAEL | ADDRESS ON FILE |
| TREVOR MILES | ADDRESS ON FILE |
| TREVOR MINNICK | ADDRESS ON FILE |
| TREVOR MIXON | ADDRESS ON FILE |
| TREVOR MORRIS | ADDRESS ON FILE |
| TREVOR MORRIS | ADDRESS ON FILE |
| TREVOR NASH | ADDRESS ON FILE |
| TREVOR NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TREVOR PAGE | ADDRESS ON FILE |
| TREVOR PEAKMAN | ADDRESS ON FILE |
| TREVOR PIERRE | ADDRESS ON FILE |
| TREVOR PRESTON | ADDRESS ON FILE |
| TREVOR RAYMOND | ADDRESS ON FILE |
| TREVOR REMMERT | ADDRESS ON FILE |
| TREVOR RENFRO | ADDRESS ON FILE |
| TREVOR RHODES | ADDRESS ON FILE |
| TREVOR RICHARDS | ADDRESS ON FILE |
| TREVOR RICHARDSON | ADDRESS ON FILE |
| TREVOR ROSS | ADDRESS ON FILE |
| TREVOR ROUSE | ADDRESS ON FILE |
| TREVOR SHEPARD | ADDRESS ON FILE |
| TREVOR SINGLETON | ADDRESS ON FILE |
| TREVOR SIZEMORE | ADDRESS ON FILE |
| TREVOR SLACK | ADDRESS ON FILE |
| TREVOR SMITH | ADDRESS ON FILE |
| TREVOR SPEED | ADDRESS ON FILE |
| TREVOR STOCKTON | ADDRESS ON FILE |
| TREVOR STOOP | ADDRESS ON FILE |
| TREVOR STULL | ADDRESS ON FILE |
| TREVOR VINSON | ADDRESS ON FILE |
| TREVOR WARREN | ADDRESS ON FILE |
| TREVOR WELCOME | ADDRESS ON FILE |
| TREVOR WHITE | ADDRESS ON FILE |
| TREVOR WHITING | ADDRESS ON FILE |
| TREVOR WOOD | ADDRESS ON FILE |
| TREVOR WOODS | ADDRESS ON FILE |
| TREVOR-DEXTER HAGUE | ADDRESS ON FILE |
| TREVORIS ALLEN | ADDRESS ON FILE |
| TREVVONE JACKSON | ADDRESS ON FILE |
| TREY ANDERSON | ADDRESS ON FILE |
| TREY BREWINGTON | ADDRESS ON FILE |
| TREY BROWN | ADDRESS ON FILE |
| TREY COOPER | ADDRESS ON FILE |
| TREY ENNIS | ADDRESS ON FILE |
| TREY HEFFERNAN | ADDRESS ON FILE |
| TREY HOLTON | ADDRESS ON FILE |
| TREY INGRAM | ADDRESS ON FILE |
| TREY JACKSON | ADDRESS ON FILE |
| TREY JACKSON | ADDRESS ON FILE |
| TREY JIVENS | ADDRESS ON FILE |
| TREY JONES | ADDRESS ON FILE |
| TREY LITTLE | ADDRESS ON FILE |
| TREY LYON | ADDRESS ON FILE |
| TREY MARTIN | ADDRESS ON FILE |
| TREY MEGENHARDT | ADDRESS ON FILE |
| TREY OWENS | ADDRESS ON FILE |
| TREY OWENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TREY PENNY | ADDRESS ON FILE |
| TREY POSEY | ADDRESS ON FILE |
| TREY REDDIG | ADDRESS ON FILE |
| TREY STAUFFER | ADDRESS ON FILE |
| TREY TREADWAY | ADDRESS ON FILE |
| TREY WILKS | ADDRESS ON FILE |
| TREYSHAWN COLEMAN | ADDRESS ON FILE |
| TREYVIOUS MCDOUGLE | ADDRESS ON FILE |
| TREYVON HOLT | ADDRESS ON FILE |
| TREYVON KENNEDY | ADDRESS ON FILE |
| TREYVON SMITH | ADDRESS ON FILE |
| TREYVONTE LEWIS | ADDRESS ON FILE |
| TREYZHON JACOBS | ADDRESS ON FILE |
| TRI CITIES BEVERAGE CORP | 612 INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23602 |
| TRI COUNTY MECHANICAL LLC | 209 MADISON ST PASSAIC NJ 07055 |
| TRI COUNTY WHOLESALE DISTRIBUTORS INC | 425 VICTORIA ROAD SUITE A AUSTINTOWN OH 44515 |
| TRI LE | ADDRESS ON FILE |
| TRI SERVICE COMPANY LLC | 1016 THOMAS DRIVE 303 PANAMA CITY BEACH FL 32408 |
| TRI STATE CARPET RESTORATION SERVICE | PO BOX 658 ANGOLA IN 46703 |
| TRI STATE PARKING LOT MAINTENANCE LLC | 1081 HEADLAND AVE DOTHAN AL 36303 |
| TRI WELD IND INC | 65 SOUTH SECOND STREET BAY SHORE NY 11706 |
| TRIAD MUNICIPAL ABC BOARD | 3127 STARLIGHT DR WINSTON SALEM NC 37107 |
| TRIANGLE REFRIGERATION SERVICES INC | 739 PERSHING RD RALEIGH NC 27608 |
| TRIANGLE WHOLESALERS INC | PO BOX 9457 7000 JAMESSON RD COLUMBUS GA 31908 |
| TRICIA BONTEMPO | ADDRESS ON FILE |
| TRICIA CAIN | ADDRESS ON FILE |
| TRICIA COLITZAS | ADDRESS ON FILE |
| TRICIA HEDDEN | ADDRESS ON FILE |
| TRICIA JONES | ADDRESS ON FILE |
| TRICIA KILLRAKIS | ADDRESS ON FILE |
| TRICIA LABELLE | ADDRESS ON FILE |
| TRICIA NEWCOMB | ADDRESS ON FILE |
| TRICOUNTY BEVERAGE WARREN | 2651 EAST 10 MILE ROAD WARREN MI 48091 |
| TRIEAGLE SALES | ADDRESS ON FILE |
| TRILLANY PURDIE | ADDRESS ON FILE |
| TRIMARK STRATEGIC | 3011 INDUSTRIAL PKWY KNOXVILLE TN 37921 |
| TRIMEL SMITH | ADDRESS ON FILE |
| TRINA HARMONSON | ADDRESS ON FILE |
| TRINA JONES | ADDRESS ON FILE |
| TRINA MEDINA | ADDRESS ON FILE |
| TRINA MONACO | ADDRESS ON FILE |
| TRINA WARDELL | ADDRESS ON FILE |
| TRINETTE GREEN | ADDRESS ON FILE |
| TRINETTE JACKSON | ADDRESS ON FILE |
| TRINI MCGILL | ADDRESS ON FILE |
| TRINIDAD CASTILLO | ADDRESS ON FILE |
| TRINIECEA FRAZIER | ADDRESS ON FILE |
| TRINIK KING | ADDRESS ON FILE |
| TRINITEE BRADFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRINITY BAKER | ADDRESS ON FILE |
| TRINITY BUTLER | ADDRESS ON FILE |
| TRINITY CIAMPITTIELLO | ADDRESS ON FILE |
| TRINITY DURHAM | ADDRESS ON FILE |
| TRINITY GARCIA | ADDRESS ON FILE |
| TRINITY GRAY | ADDRESS ON FILE |
| TRINITY HAIRSTON | ADDRESS ON FILE |
| TRINITY HARRIS | ADDRESS ON FILE |
| TRINITY HOFFMAN | ADDRESS ON FILE |
| TRINITY LANIER | ADDRESS ON FILE |
| TRINITY LEWIS | ADDRESS ON FILE |
| TRINITY MACOMBER | ADDRESS ON FILE |
| TRINITY MCCLAIN | ADDRESS ON FILE |
| TRINITY MCDOUGALD | ADDRESS ON FILE |
| TRINITY PADILLA | ADDRESS ON FILE |
| TRINITY SPARKS-SCOTT | ADDRESS ON FILE |
| TRINITY TURNER | ADDRESS ON FILE |
| TRINITY WEATHERS | ADDRESS ON FILE |
| TRINTECH INC | P O BOX 205367 DALLAS TX 75320 |
| TRIONNA BULLARD | ADDRESS ON FILE |
| TRIPLE C DISTRIBUTING | 6600 DEANE HILL DRIVE KNOXVILLE TN 37919 |
| TRIPPLE P DISTRIBUTING CO INC | 3601 REGENT BOULEVARD JACKSONVILLE FL 32224 |
| TRIPWIRE INC | 29039 NETWORK PLACE CHICAGO IL 60673 |
| TRIQUAVIOUS MOYE | ADDRESS ON FILE |
| TRISHA BANKS | ADDRESS ON FILE |
| TRISHA BIBENS | ADDRESS ON FILE |
| TRISHA CAMPBELL | ADDRESS ON FILE |
| TRISHA FIFE | ADDRESS ON FILE |
| TRISHA FINK | ADDRESS ON FILE |
| TRISHA HICKS | ADDRESS ON FILE |
| TRISHA HITCHENS | ADDRESS ON FILE |
| TRISHA ROCK | ADDRESS ON FILE |
| TRISHA SAYLOR | ADDRESS ON FILE |
| TRISHA SCHNEIDER | ADDRESS ON FILE |
| TRISHA SCHUBERT | ADDRESS ON FILE |
| TRISHA SIRICO | ADDRESS ON FILE |
| TRISHA SLAGLEY | ADDRESS ON FILE |
| TRISHA THORNE | ADDRESS ON FILE |
| TRISHA THUM | ADDRESS ON FILE |
| TRISHA WILLS | ADDRESS ON FILE |
| TRISHTON ADAMS | ADDRESS ON FILE |
| TRISTA CASSIDY | ADDRESS ON FILE |
| TRISTA HUMBERS | ADDRESS ON FILE |
| TRISTA KELLEY | ADDRESS ON FILE |
| TRISTA MOORE | ADDRESS ON FILE |
| TRISTA PELEZO | ADDRESS ON FILE |
| TRISTA POLK | ADDRESS ON FILE |
| TRISTA POSTON | ADDRESS ON FILE |
| TRISTA STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRISTAIN GIBBONS | ADDRESS ON FILE |
| TRISTAN ANGE | ADDRESS ON FILE |
| TRISTAN BATEMAN | ADDRESS ON FILE |
| TRISTAN BAUCOM | ADDRESS ON FILE |
| TRISTAN BAZEN | ADDRESS ON FILE |
| TRISTAN BENZEN | ADDRESS ON FILE |
| TRISTAN BRANT | ADDRESS ON FILE |
| TRISTAN CASCIO | ADDRESS ON FILE |
| TRISTAN COMBES | ADDRESS ON FILE |
| TRISTAN COMBS | ADDRESS ON FILE |
| TRISTAN CROOKSHANKS | ADDRESS ON FILE |
| TRISTAN DANIELS | ADDRESS ON FILE |
| TRISTAN DARR | ADDRESS ON FILE |
| TRISTAN DONATHAN | ADDRESS ON FILE |
| TRISTAN FISHER | ADDRESS ON FILE |
| TRISTAN GEARHEART | ADDRESS ON FILE |
| TRISTAN HATCHER | ADDRESS ON FILE |
| TRISTAN HIMELRIGHT | ADDRESS ON FILE |
| TRISTAN JONES | ADDRESS ON FILE |
| TRISTAN MARKOWSKI | ADDRESS ON FILE |
| TRISTAN MISCHKA | ADDRESS ON FILE |
| TRISTAN MOCK | ADDRESS ON FILE |
| TRISTAN MORGAN | ADDRESS ON FILE |
| TRISTAN NAULT | ADDRESS ON FILE |
| TRISTAN PEMBERTON | ADDRESS ON FILE |
| TRISTAN PENNINGTON | ADDRESS ON FILE |
| TRISTAN PORTER | ADDRESS ON FILE |
| TRISTAN RODRIGUEZ | ADDRESS ON FILE |
| TRISTAN ROSENBERRY | ADDRESS ON FILE |
| TRISTAN SIMPSON | ADDRESS ON FILE |
| TRISTAN SIRMANS | ADDRESS ON FILE |
| TRISTAN STRICKLAND | ADDRESS ON FILE |
| TRISTAN STRICKLAND | ADDRESS ON FILE |
| TRISTAN TOCA | ADDRESS ON FILE |
| TRISTAN VANCE | ADDRESS ON FILE |
| TRISTAN VINGLINSKY | ADDRESS ON FILE |
| TRISTAN WHITE | ADDRESS ON FILE |
| TRISTAN WHITEHART | ADDRESS ON FILE |
| TRISTAN WILLS | ADDRESS ON FILE |
| TRISTAN WISSLER | ADDRESS ON FILE |
| TRISTAR BEVERAGE | PO BOX 30789 CLARKSVILLE TN 37040 |
| TRISTATE MECHANICAL SERVICES LLC | 2338 N LINDBERGH BLVD ST LOUIS MO 63114 |
| TRISTEN ALLEN | ADDRESS ON FILE |
| TRISTEN ATKINSON | ADDRESS ON FILE |
| TRISTEN CALHOON-BIBY | ADDRESS ON FILE |
| TRISTEN CRUMLEY | ADDRESS ON FILE |
| TRISTEN DITTMAN | ADDRESS ON FILE |
| TRISTEN GREEN | ADDRESS ON FILE |
| TRISTEN HAYMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRISTEN HESS | ADDRESS ON FILE |
| TRISTEN JERKINS | ADDRESS ON FILE |
| TRISTEN MCMILLEN | ADDRESS ON FILE |
| TRISTEN PLEINES | ADDRESS ON FILE |
| TRISTEN TOLLISON | ADDRESS ON FILE |
| TRISTIAN CULPS | ADDRESS ON FILE |
| TRISTIAN JOHNSON | ADDRESS ON FILE |
| TRISTIAN LONG | ADDRESS ON FILE |
| TRISTIAN WINNINGHAM | ADDRESS ON FILE |
| TRISTIN DAVIS | ADDRESS ON FILE |
| TRISTIN EDMONDS | ADDRESS ON FILE |
| TRISTIN FEDERICE | ADDRESS ON FILE |
| TRISTIN FRAZIER | ADDRESS ON FILE |
| TRISTIN GIPSON | ADDRESS ON FILE |
| TRISTIN GUINAN | ADDRESS ON FILE |
| TRISTIN HICKS | ADDRESS ON FILE |
| TRISTIN HICKS | ADDRESS ON FILE |
| TRISTIN LOONEY | ADDRESS ON FILE |
| TRISTIN PATTERSON | ADDRESS ON FILE |
| TRISTIN WILLIAMS | ADDRESS ON FILE |
| TRISTIN WILSON | ADDRESS ON FILE |
| TRISTON CHERRY | ADDRESS ON FILE |
| TRISTON HARVEY | ADDRESS ON FILE |
| TRISTON JACKSON | ADDRESS ON FILE |
| TRISTON YOUNG | ADDRESS ON FILE |
| TRITEX CORPORATION | 1390 HOLLY AVE COLUMBUS OH 43212 |
| TRITEX SERVICES | PO BOX 962 TRENTON GA 30752 |
| TRMUA | 340 W WATER ST TOMS RIVER NJ 08753 |
| TRMUA | 340 W WATER ST TOMS RIVER NJ 08753-6533 |
| TROI CASH | ADDRESS ON FILE |
| TROI GOINS | ADDRESS ON FILE |
| TRON MIFFIN JR | ADDRESS ON FILE |
| TROPI CO2 INC | 16238 THE STRAND MINNETONKA MN 55345 |
| TROUBLESHOOTER AC AND REFRIGERATION | 1380 TWO NOTCH RD LEXINGTON SC 29073 |
| TROUBLESHOOTERS INC | 1215 HIGH ST JACKSON MS 39202 |
| TROUP COUNTY | 900 DALLIS STREET LAGRANGE GA 30240 |
| TROUP COUNTY HEALTH DEPARTMENT | 900 DALLIS STREET SUITE A. LAGRANGE GA 30240 |
| TROUP COUNTY TAX COMMISSIONER | 100 RIDLEY AVE LAGRANGE GA 30240 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE ST NE STE 3000 ATLANTA GA 30308 |
| TROVANA WELCOME | ADDRESS ON FILE |
| TROY ADAMS | ADDRESS ON FILE |
| TROY ALSTON | ADDRESS ON FILE |
| TROY ARMSTRONG | ADDRESS ON FILE |
| TROY ARZT | ADDRESS ON FILE |
| TROY ASHING | ADDRESS ON FILE |
| TROY AVERETT | ADDRESS ON FILE |
| TROY BOOKSTON | ADDRESS ON FILE |
| TROY BOYD | ADDRESS ON FILE |
| TROY BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TROY BROWN | ADDRESS ON FILE |
| TROY CAMPBELL | ADDRESS ON FILE |
| TROY CASTER | ADDRESS ON FILE |
| TROY CASTILLO | ADDRESS ON FILE |
| TROY CHEATHAM | ADDRESS ON FILE |
| TROY CITY INCOME TAX | 100 S MARKET STREET TROY OH 45373 |
| TROY EMERSON | ADDRESS ON FILE |
| TROY FEASTER | ADDRESS ON FILE |
| TROY FITCH | ADDRESS ON FILE |
| TROY FOSTER | ADDRESS ON FILE |
| TROY FOX | ADDRESS ON FILE |
| TROY GARNER | ADDRESS ON FILE |
| TROY GREEN | ADDRESS ON FILE |
| TROY GRIMES | ADDRESS ON FILE |
| TROY GRUBBS | ADDRESS ON FILE |
| TROY HATCHER | ADDRESS ON FILE |
| TROY HATCHER JR | ADDRESS ON FILE |
| TROY HIMBRICK | ADDRESS ON FILE |
| TROY HUNDLEY | ADDRESS ON FILE |
| TROY LEVASSEUR | ADDRESS ON FILE |
| TROY LODATO | ADDRESS ON FILE |
| TROY LUNDGREN | ADDRESS ON FILE |
| TROY MALCOM | ADDRESS ON FILE |
| TROY MCAULEY | ADDRESS ON FILE |
| TROY MCCLURE | ADDRESS ON FILE |
| TROY MCKENZIE | ADDRESS ON FILE |
| TROY MOLYNEAUX | ADDRESS ON FILE |
| TROY NORMAN | ADDRESS ON FILE |
| TROY PAULI | 414 N MAIN ST TAYLOR PA 18517 |
| TROY PEREZ | ADDRESS ON FILE |
| TROY PFEFFERKORN | ADDRESS ON FILE |
| TROY ROWLISON | ADDRESS ON FILE |
| TROY RUBEL | ADDRESS ON FILE |
| TROY SANDERS | ADDRESS ON FILE |
| TROY SCOTTO | ADDRESS ON FILE |
| TROY SITTER | ADDRESS ON FILE |
| TROY SKINNER | ADDRESS ON FILE |
| TROY STARK | ADDRESS ON FILE |
| TROY STONEY | ADDRESS ON FILE |
| TROY TIBBS | ADDRESS ON FILE |
| TROY TRAN | ADDRESS ON FILE |
| TROY TURNBULL | ADDRESS ON FILE |
| TROY VANWAGNER | ADDRESS ON FILE |
| TROY WADE | ADDRESS ON FILE |
| TROY WATSON | ADDRESS ON FILE |
| TROY WILES | ADDRESS ON FILE |
| TROY WILES | ADDRESS ON FILE |
| TROY WOODALL | ADDRESS ON FILE |
| TROYA SEWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TROYCABLE | PO BOX 1228 TROY AL 36081 |
| TROYCE STONE | ADDRESS ON FILE |
| TROYDELL ODOM | ADDRESS ON FILE |
| TRRAC | 254 RTE 17K STE 201 NEWBURGH NY 12550 |
| TRU AIR COOLING AND HEATING LLC | 8430 ANDREWS AVE FORT PIERCE FL 34945 |
| TRU BY HILTON CHAMBERSBURG | 1123 LINCOLN WAY CHAMBERSBURG PA 17201 |
| TRUBIE GRAVLEY | ADDRESS ON FILE |
| TRUDY HELLER | ADDRESS ON FILE |
| TRUE BOWMAN | ADDRESS ON FILE |
| TRUE CLEAN CARPET CARE & | RESTORATION SPECIALIST 620 NORTH CUSTER AVE NORTH PLATTE NE 69101 |
| TRUE RESULTS CARPET CLEANING | 4706 CONTENDER LANE WILMINGTON NC 28409 |
| TRUGREEN AND ACTION PEST CONTROL | PO BOX 9001033 LOUISVILLE KY 40290 |
| TRUGREEN AND ACTION PEST CONTROL | PO BOX 78031 PHOENIX AZ 85062 |
| TRUGREEN COMMERCIAL | ATTN AMY OSTBY 3312 NORTHPARK BLVD ALCOA TN 37701 |
| TRUITT JENKINS | ADDRESS ON FILE |
| TRULY LOMBARDO | ADDRESS ON FILE |
| TRUMAN CONKLE | ADDRESS ON FILE |
| TRUMAN STATE UNIVERSITY | 100 W NORMAL 105 MCLAIN HALL KIRKSVILLE MO 63501 |
| TRUNIKA RUSHING | ADDRESS ON FILE |
| TRUSTEE OF THE CARTER FAMILY | TRUST JOHN CARTER PO BOX 134 MOUNT PULASKI IL 62548 |
| TRUSTIN BISBEE | ADDRESS ON FILE |
| TRUSTWAVE HOLDINGS INC | 75 REMITTANCE DRIVE STE 600 CHICAGO IL 60675 |
| TRUTH HLYWA | ADDRESS ON FILE |
| TRUVIZION MECHANICAL SERVICES | 1645 NW 54 TERRACE LAUDERHILL FL 33313 |
| TRYELL MAYS | ADDRESS ON FILE |
| TRYIT DISTRIBUTING CO INC | 4155 WALDEN AVE LANCASTER NY 14086 |
| TRYLISE BROWN | ADDRESS ON FILE |
| TRYON DISTRIBUTING CO | 4701 STOCKHOLM COURT CHARLOTTE NC 28273 |
| TRYSTAL DICKEY | ADDRESS ON FILE |
| TRYSTAN ROTHWELL | ADDRESS ON FILE |
| TRYSTEN GAGE | ADDRESS ON FILE |
| TRYSTIN GEARHART | ADDRESS ON FILE |
| TS LAWN LANDSCAPE INC | 1100 10TH STREET VIENNA WV 26105 |
| TSC | 1002 OAK STREET LARGE PA 15025 |
| TSHIBANGU KALAMBA | ADDRESS ON FILE |
| TTEDDAAH ENTERPRISE | 1458 B1 CHAPMAN HWY SEVIERVILLE TN 37876 |
| TTG SAVANNAH | 211 E 56TH ST SAVANNAH GA 31404 |
| TUANH TRAN | ADDRESS ON FILE |
| TUCKER CHAPPELL | ADDRESS ON FILE |
| TUCKER GILMORE | ADDRESS ON FILE |
| TUCKER HARRIS | ADDRESS ON FILE |
| TUCKER KNIGHT | ADDRESS ON FILE |
| TUCKER NOEL | ADDRESS ON FILE |
| TUCKER NORTH | ADDRESS ON FILE |
| TUCKER PERKINS | ADDRESS ON FILE |
| TUCKER PRICE | ADDRESS ON FILE |
| TUCKER WHITE | ADDRESS ON FILE |
| TUERE ALI | ADDRESS ON FILE |
| TUESDAE CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TUESDAY GOINS | ADDRESS ON FILE |
| TUESDAY WILLIAMS | ADDRESS ON FILE |
| TUF CLEANING CO INC | 200 PROSPERITY DR KNOXVILLE TN 37923 |
| TUFF WHEELER | ADDRESS ON FILE |
| TULLAHOMA LOCK AND SECURITY | PO BOX 1809 TULLAHOMA TN 37388 |
| TULLAHOMA UTILITIES AUTHORITY | 901 S JACKSON ST TULLAHOMA TN 37388 |
| TULSA COUNTY TREASURER | 500 S DENVER AVE, 3RD FLR TULSA OK 74103 |
| TUNDRA RESTAURANT SUPPLY INC | P O BOX 74007311 CHICAGO IL 60674 |
| TUNISHA HOLLOMAN | ADDRESS ON FILE |
| TURBINE ENGINE SPECIALISTS INC | 3900 FALCON WAY W 165 FORT WORTH TX 76106 |
| TURF MAGIC LLC | 4141 METAURO DRIVE LIVERPOOL NY 13090 |
| TURF MEDIC INC | PO BOX 4301 HUNTSVILLE AL 35815 |
| TURF RAIDERS LLC | 9040 HUNT CLUB LN PORT RICHEY FL 34668 |
| TURIQ CLARK | ADDRESS ON FILE |
| TURNER BEVERAGE COMPANY INC | 1935 MAX LUTHER DRIVE HUNTSVILLE AL 35811 |
| TURNER COMMERCIAL REFRIGERATION INC | 824 N WALNUT ST MUNCIE IN 47305 |
| TURNER HELMS | ADDRESS ON FILE |
| TURNER MARLOWE | ADDRESS ON FILE |
| TURRELL HOLLOWAY | ADDRESS ON FILE |
| TUSCALOOSA CITY REVENUE DEPT | PO BOX 2089 TUSCALOOSA AL 35403 |
| TUSCALOOSA COUNTY | 714 GREENSBORO AVE ROOM 124 TAX COLLECTOR TUSCALOOSA AL 35401 |
| TUSCALOOSA COUNTY HEALTH DEPT | 2350 HARGROVE RD E TUSCALOOSA AL 35405 |
| TUTTLE LAW PA TRUST ACCOUNT | 3617 20TH ST. VERO BEACH FL 32960 |
| TWAN ANDERSON | ADDRESS ON FILE |
| TWANE JOE | ADDRESS ON FILE |
| TWANNA DILLARD | ADDRESS ON FILE |
| TWAYNE ANDERSON | ADDRESS ON FILE |
| TWC SERVICES | ATTN TAMMY WERTS 1629 POPLAR DR., EXT GREER SC 29651 |
| TWILHA HARRIS | ADDRESS ON FILE |
| TWIN BRIDGES CARPET CLEANING | 204 W HAVEN DR JEFFERSON CITY MO 65109 |
| TWIN BRIDGES CARPET CLEANING | 3110 TAMMY LANE JEFFERSON CITY MO 65109 |
| TWINKLE LACKEY | ADDRESS ON FILE |
| TWO BROTHERS LAWN SNOW LLC | PO BOX 241974 BROWN DEER WI 53224 |
| TX NEWCO | PO BOX 660345 DALLAS TX 75266 |
| TY BURRIS | ADDRESS ON FILE |
| TY HARRIS | ADDRESS ON FILE |
| TY KAHLER | ADDRESS ON FILE |
| TY LAMBERT | ADDRESS ON FILE |
| TY ROGERS | ADDRESS ON FILE |
| TY SHOEMAKER | ADDRESS ON FILE |
| TY TAYLOR | ADDRESS ON FILE |
| TY TRAYLOR | ADDRESS ON FILE |
| TY WAWRZYNIAK | ADDRESS ON FILE |
| TY-RRIF ALMONDS | ADDRESS ON FILE |
| TYA BURNETT | ADDRESS ON FILE |
| TYA DALSON | ADDRESS ON FILE |
| TYAIRA FERGUSON | ADDRESS ON FILE |
| TYAIRE QUILLER | ADDRESS ON FILE |
| TYANA PORTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYANA TYNES | ADDRESS ON FILE |
| TYANI BURKS | ADDRESS ON FILE |
| TYANI THOMAS | ADDRESS ON FILE |
| TYANNA ADAMS | ADDRESS ON FILE |
| TYANNA CLARK-GOSS | ADDRESS ON FILE |
| TYANNA CROSBY | ADDRESS ON FILE |
| TYANNA CUADRADO | ADDRESS ON FILE |
| TYANNA DESIMONE | ADDRESS ON FILE |
| TYANNA EADDY | ADDRESS ON FILE |
| TYANNA GRANT | ADDRESS ON FILE |
| TYANNA MORGAN | ADDRESS ON FILE |
| TYANNA NEAL | ADDRESS ON FILE |
| TYANNA ROBINSON | ADDRESS ON FILE |
| TYANNA SHANNON | ADDRESS ON FILE |
| TYANNI BRUNSON | ADDRESS ON FILE |
| TYARA BASS | ADDRESS ON FILE |
| TYARA CLOSSER | ADDRESS ON FILE |
| TYARA MORRISON | ADDRESS ON FILE |
| TYARAH DZIEDZIC | ADDRESS ON FILE |
| TYASIA MYERS | ADDRESS ON FILE |
| TYASIA ROLON | ADDRESS ON FILE |
| TYASIA ROPER | ADDRESS ON FILE |
| TYBEE REIFF | ADDRESS ON FILE |
| TYCHELL PINCKNEY-NICKSON | ADDRESS ON FILE |
| TYCO FIRE AND SECURITY US MGMT INC | PO BOX 371967 PITTSBURGH PA 15250 |
| TYDARIUS HICKMON | ADDRESS ON FILE |
| TYDERICKA CLARK | ADDRESS ON FILE |
| TYDIVA WILLIAMS | ADDRESS ON FILE |
| TYE WHITE | ADDRESS ON FILE |
| TYEESHA THOMAS | ADDRESS ON FILE |
| TYEHE BORDEAUX | ADDRESS ON FILE |
| TYEISHA CUOZZO | ADDRESS ON FILE |
| TYEISHA MADISON | ADDRESS ON FILE |
| TYEISHA MCCURRY | ADDRESS ON FILE |
| TYEISHA PITT | ADDRESS ON FILE |
| TYELAR GAREE | ADDRESS ON FILE |
| TYERIA BOOKER | ADDRESS ON FILE |
| TYESCHA JACKSON | ADDRESS ON FILE |
| TYESCHA M JACKSON | ADDRESS ON FILE |
| TYESE TAYLOR | ADDRESS ON FILE |
| TYESHA BAILEY | ADDRESS ON FILE |
| TYESHA GRAY | ADDRESS ON FILE |
| TYESHA LOUISSAINT | ADDRESS ON FILE |
| TYESHA PRIMER | ADDRESS ON FILE |
| TYESHA WARREN | ADDRESS ON FILE |
| TYESHERA HAWKINS | ADDRESS ON FILE |
| TYESHIA CHERRY | ADDRESS ON FILE |
| TYESHIA ROUSE | ADDRESS ON FILE |
| TYESONIA BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYFFANY ALVARADO | ADDRESS ON FILE |
| TYHEEM CRAWFORD | ADDRESS ON FILE |
| TYHEM SMITH | ADDRESS ON FILE |
| TYHESCIA STONE | ADDRESS ON FILE |
| TYHRE WEBSTER | ADDRESS ON FILE |
| TYHRON ELDER | ADDRESS ON FILE |
| TYIESHA HALL | ADDRESS ON FILE |
| TYISHA ADAMS | ADDRESS ON FILE |
| TYISHA BOYD | ADDRESS ON FILE |
| TYISHA PUGH | ADDRESS ON FILE |
| TYISHA RICKS | ADDRESS ON FILE |
| TYJAE HUFF | ADDRESS ON FILE |
| TYJAJUAN MICKENS | ADDRESS ON FILE |
| TYKEE BOYER | ADDRESS ON FILE |
| TYKEE FRISBY | ADDRESS ON FILE |
| TYKEEM DIXON | ADDRESS ON FILE |
| TYKEEM FLUKER | ADDRESS ON FILE |
| TYKEIARIA BENSON | ADDRESS ON FILE |
| TYKEICIA PATTERSON | ADDRESS ON FILE |
| TYKEILA BRYSON | ADDRESS ON FILE |
| TYKEISHA GRAHAM | ADDRESS ON FILE |
| TYKEISHIA EBRON | ADDRESS ON FILE |
| TYKEITH HICKS | ADDRESS ON FILE |
| TYKEITH MICKENS | ADDRESS ON FILE |
| TYKEIVIUS BRICE | ADDRESS ON FILE |
| TYKERIA BRINSON | ADDRESS ON FILE |
| TYKESHA CORSEY | ADDRESS ON FILE |
| TYKESHIA BAKER | ADDRESS ON FILE |
| TYKIEF MCPHERSON | ADDRESS ON FILE |
| TYKILLY HALL | ADDRESS ON FILE |
| TYKIRA BRUNSON | ADDRESS ON FILE |
| TYKQUAN HARRIS | ADDRESS ON FILE |
| TYKQUAR BISHOP | ADDRESS ON FILE |
| TYLA SIPE | ADDRESS ON FILE |
| TYLAN GAMBRELL | ADDRESS ON FILE |
| TYLAN MILES | ADDRESS ON FILE |
| TYLANA SMITH | ADDRESS ON FILE |
| TYLANISE SANDERS | ADDRESS ON FILE |
| TYLAR ALLEN | ADDRESS ON FILE |
| TYLEA FINCH | ADDRESS ON FILE |
| TYLEAH HAWKINS | ADDRESS ON FILE |
| TYLECEIA ROGERS | ADDRESS ON FILE |
| TYLEN ALFORD | ADDRESS ON FILE |
| TYLER ADAMS | ADDRESS ON FILE |
| TYLER ADAMS | ADDRESS ON FILE |
| TYLER ADAMS | ADDRESS ON FILE |
| TYLER ADAMS | ADDRESS ON FILE |
| TYLER ALCOCK | ADDRESS ON FILE |
| TYLER ALDERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYLER ALDRIDGE | ADDRESS ON FILE |
| TYLER ALLANSON | ADDRESS ON FILE |
| TYLER AMES | ADDRESS ON FILE |
| TYLER ANETRELLA | ADDRESS ON FILE |
| TYLER APPELGREN | ADDRESS ON FILE |
| TYLER ARMSTRONG | ADDRESS ON FILE |
| TYLER ARSENAULT | ADDRESS ON FILE |
| TYLER ASBURY | ADDRESS ON FILE |
| TYLER ASHCRAFT | ADDRESS ON FILE |
| TYLER ASHCRAFT | ADDRESS ON FILE |
| TYLER ASKEW | ADDRESS ON FILE |
| TYLER AUGER | ADDRESS ON FILE |
| TYLER BAILEY | ADDRESS ON FILE |
| TYLER BALMER | ADDRESS ON FILE |
| TYLER BARNARD | ADDRESS ON FILE |
| TYLER BASH | ADDRESS ON FILE |
| TYLER BAXTER | ADDRESS ON FILE |
| TYLER BECK | ADDRESS ON FILE |
| TYLER BEDNASH | ADDRESS ON FILE |
| TYLER BELLE | ADDRESS ON FILE |
| TYLER BELSKUS | ADDRESS ON FILE |
| TYLER BENTLEY | ADDRESS ON FILE |
| TYLER BISHOP | ADDRESS ON FILE |
| TYLER BISHOP | ADDRESS ON FILE |
| TYLER BLOW | ADDRESS ON FILE |
| TYLER BOLGER | ADDRESS ON FILE |
| TYLER BOTTOMS | ADDRESS ON FILE |
| TYLER BRASFIELD | ADDRESS ON FILE |
| TYLER BREWSTER | ADDRESS ON FILE |
| TYLER BROCKMEYER | ADDRESS ON FILE |
| TYLER BROOKS | ADDRESS ON FILE |
| TYLER BROOKS | ADDRESS ON FILE |
| TYLER BROWN | ADDRESS ON FILE |
| TYLER BURGWINKLE | ADDRESS ON FILE |
| TYLER BUSHEY | ADDRESS ON FILE |
| TYLER BUTLER | ADDRESS ON FILE |
| TYLER CAMPBELL | ADDRESS ON FILE |
| TYLER CAMPBELL | ADDRESS ON FILE |
| TYLER CARVER | ADDRESS ON FILE |
| TYLER CHEESMAN | ADDRESS ON FILE |
| TYLER CHICK | ADDRESS ON FILE |
| TYLER CLARK | ADDRESS ON FILE |
| TYLER CLARKE | ADDRESS ON FILE |
| TYLER CLAY | ADDRESS ON FILE |
| TYLER CLINE | ADDRESS ON FILE |
| TYLER COAR | ADDRESS ON FILE |
| TYLER COCKRELL | ADDRESS ON FILE |
| TYLER COLEMAN | ADDRESS ON FILE |
| TYLER CORINGRATO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYLER COTE | ADDRESS ON FILE |
| TYLER COVELL | ADDRESS ON FILE |
| TYLER CRAFT | ADDRESS ON FILE |
| TYLER CRAYCRAFT | ADDRESS ON FILE |
| TYLER CROES | ADDRESS ON FILE |
| TYLER CROMPTON | ADDRESS ON FILE |
| TYLER CROWNHART | ADDRESS ON FILE |
| TYLER CROZIER | ADDRESS ON FILE |
| TYLER CRUM | ADDRESS ON FILE |
| TYLER CRUZ | ADDRESS ON FILE |
| TYLER CURRY | ADDRESS ON FILE |
| TYLER CUTCHER | ADDRESS ON FILE |
| TYLER CYPRESS | ADDRESS ON FILE |
| TYLER DAME | ADDRESS ON FILE |
| TYLER DANIELS | ADDRESS ON FILE |
| TYLER DAY | ADDRESS ON FILE |
| TYLER DELUCIA | ADDRESS ON FILE |
| TYLER DENTON | ADDRESS ON FILE |
| TYLER DOBY | ADDRESS ON FILE |
| TYLER DONAHUE | ADDRESS ON FILE |
| TYLER DOUGLAS | ADDRESS ON FILE |
| TYLER DUGGAN | ADDRESS ON FILE |
| TYLER DUNCAN | ADDRESS ON FILE |
| TYLER DUNLAP | ADDRESS ON FILE |
| TYLER DUNLAP | ADDRESS ON FILE |
| TYLER DURST | ADDRESS ON FILE |
| TYLER EDWARDS | ADDRESS ON FILE |
| TYLER ELEY | ADDRESS ON FILE |
| TYLER ELLINGWOOD | ADDRESS ON FILE |
| TYLER ELLIOTT | ADDRESS ON FILE |
| TYLER ELSBERRY | ADDRESS ON FILE |
| TYLER ESKRIDGE | ADDRESS ON FILE |
| TYLER FALLIN | ADDRESS ON FILE |
| TYLER FEASTER-JONES | ADDRESS ON FILE |
| TYLER FERGUSON | ADDRESS ON FILE |
| TYLER FERNANDEZ | ADDRESS ON FILE |
| TYLER FIDDLER | ADDRESS ON FILE |
| TYLER FIRESTINE | ADDRESS ON FILE |
| TYLER FIRSTER | ADDRESS ON FILE |
| TYLER FOSTER | ADDRESS ON FILE |
| TYLER FOSTER | ADDRESS ON FILE |
| TYLER FRANCO | ADDRESS ON FILE |
| TYLER FRANKS | ADDRESS ON FILE |
| TYLER FRAZIER | ADDRESS ON FILE |
| TYLER FRIEND | ADDRESS ON FILE |
| TYLER FULK | ADDRESS ON FILE |
| TYLER FULLER | ADDRESS ON FILE |
| TYLER GAINES | ADDRESS ON FILE |
| TYLER GANR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TYLER GARNESKI | ADDRESS ON FILE |
| TYLER GASS | ADDRESS ON FILE |
| TYLER GATLIN | ADDRESS ON FILE |
| TYLER GEHMAN | ADDRESS ON FILE |
| TYLER GEORGE | ADDRESS ON FILE |
| TYLER GIBBS | ADDRESS ON FILE |
| TYLER GIBSON | ADDRESS ON FILE |
| TYLER GLENN | ADDRESS ON FILE |
| TYLER GODFREY | ADDRESS ON FILE |
| TYLER GOGGANS | ADDRESS ON FILE |
| TYLER GORDON | ADDRESS ON FILE |
| TYLER GRATON | ADDRESS ON FILE |
| TYLER GREENE | ADDRESS ON FILE |
| TYLER GRILL | ADDRESS ON FILE |
| TYLER HAGIN | ADDRESS ON FILE |
| TYLER HALEY | ADDRESS ON FILE |
| TYLER HALTERMAN | ADDRESS ON FILE |
| TYLER HAMBY | ADDRESS ON FILE |
| TYLER HANO | ADDRESS ON FILE |
| TYLER HARNESS | ADDRESS ON FILE |
| TYLER HARPER | ADDRESS ON FILE |
| TYLER HARRIS | ADDRESS ON FILE |
| TYLER HAYES | ADDRESS ON FILE |
| TYLER HAZLETON | ADDRESS ON FILE |
| TYLER HEDRICK | ADDRESS ON FILE |
| TYLER HEDSTROM | ADDRESS ON FILE |
| TYLER HENDERSON | ADDRESS ON FILE |
| TYLER HENRY | ADDRESS ON FILE |
| TYLER HEYWARD | ADDRESS ON FILE |
| TYLER HILL | ADDRESS ON FILE |
| TYLER HILL | ADDRESS ON FILE |
| TYLER HILL | ADDRESS ON FILE |
| TYLER HOLBROOK | ADDRESS ON FILE |
| TYLER HOOVER | ADDRESS ON FILE |
| TYLER HOUSTON | ADDRESS ON FILE |
| TYLER HUDGINS | ADDRESS ON FILE |
| TYLER HUDSON | ADDRESS ON FILE |
| TYLER HUFSTEDLER | ADDRESS ON FILE |
| TYLER HUGHES | ADDRESS ON FILE |
| TYLER HULL | ADDRESS ON FILE |
| TYLER HUMPHREY | ADDRESS ON FILE |
| TYLER HUTCHINS | ADDRESS ON FILE |
| TYLER HUTCHINSON | ADDRESS ON FILE |
| TYLER INGRAM | ADDRESS ON FILE |
| TYLER ISHMAN | ADDRESS ON FILE |
| TYLER JACKSON | ADDRESS ON FILE |
| TYLER JACKSON | ADDRESS ON FILE |
| TYLER JAMES | ADDRESS ON FILE |
| TYLER JARMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYLER JEFFREYS | ADDRESS ON FILE |
| TYLER JENKINS | ADDRESS ON FILE |
| TYLER JIMENEZ | ADDRESS ON FILE |
| TYLER JOHNSON | ADDRESS ON FILE |
| TYLER JOLLY | ADDRESS ON FILE |
| TYLER JONES | ADDRESS ON FILE |
| TYLER JONES | ADDRESS ON FILE |
| TYLER JONES | ADDRESS ON FILE |
| TYLER JONES | ADDRESS ON FILE |
| TYLER JORGENSON | ADDRESS ON FILE |
| TYLER JUSTICE | ADDRESS ON FILE |
| TYLER KARDASHIAN | ADDRESS ON FILE |
| TYLER KECK | ADDRESS ON FILE |
| TYLER KEEFER | ADDRESS ON FILE |
| TYLER KEIFER | ADDRESS ON FILE |
| TYLER KENNEDY | ADDRESS ON FILE |
| TYLER KILGORE | ADDRESS ON FILE |
| TYLER KING | ADDRESS ON FILE |
| TYLER KLEIN | ADDRESS ON FILE |
| TYLER KUBE | ADDRESS ON FILE |
| TYLER KUZAVA | ADDRESS ON FILE |
| TYLER LAMBERT | ADDRESS ON FILE |
| TYLER LANDEY | ADDRESS ON FILE |
| TYLER LAPIERRE | ADDRESS ON FILE |
| TYLER LAPOINTE | ADDRESS ON FILE |
| TYLER LASTRA | ADDRESS ON FILE |
| TYLER LAVIGNA | ADDRESS ON FILE |
| TYLER LEBRON | ADDRESS ON FILE |
| TYLER LEE | ADDRESS ON FILE |
| TYLER LEHR | ADDRESS ON FILE |
| TYLER LEMASNEY | ADDRESS ON FILE |
| TYLER LEVERETT | ADDRESS ON FILE |
| TYLER LEVINE | ADDRESS ON FILE |
| TYLER LINEN | ADDRESS ON FILE |
| TYLER LINGARD | ADDRESS ON FILE |
| TYLER LITTLEFIELD | ADDRESS ON FILE |
| TYLER LOCHER | ADDRESS ON FILE |
| TYLER LOCKWOOD | ADDRESS ON FILE |
| TYLER LOUCKS | ADDRESS ON FILE |
| TYLER LOWE | ADDRESS ON FILE |
| TYLER LYNCH | ADDRESS ON FILE |
| TYLER MAHONEY | ADDRESS ON FILE |
| TYLER MAJESKE | ADDRESS ON FILE |
| TYLER MALPASS | ADDRESS ON FILE |
| TYLER MARCANO | ADDRESS ON FILE |
| TYLER MARCH | ADDRESS ON FILE |
| TYLER MARRERO | ADDRESS ON FILE |
| TYLER MARSDEN | ADDRESS ON FILE |
| TYLER MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TYLER MARTINEZ | ADDRESS ON FILE |
| TYLER MATTHEWS | ADDRESS ON FILE |
| TYLER MATUS | ADDRESS ON FILE |
| TYLER MAXWELL | ADDRESS ON FILE |
| TYLER MCCLURE | ADDRESS ON FILE |
| TYLER MCDERMOTT | ADDRESS ON FILE |
| TYLER MCINTOSH | ADDRESS ON FILE |
| TYLER MCMAHAN | ADDRESS ON FILE |
| TYLER MEALER | ADDRESS ON FILE |
| TYLER MEDINA | ADDRESS ON FILE |
| TYLER MILLS | ADDRESS ON FILE |
| TYLER MOBLEY | ADDRESS ON FILE |
| TYLER MONK | ADDRESS ON FILE |
| TYLER MONTAGNANI | ADDRESS ON FILE |
| TYLER MONTALVO | ADDRESS ON FILE |
| TYLER MOODY | ADDRESS ON FILE |
| TYLER MORGAN | ADDRESS ON FILE |
| TYLER MORGAN | ADDRESS ON FILE |
| TYLER MORGAN | ADDRESS ON FILE |
| TYLER MORRISON | ADDRESS ON FILE |
| TYLER MULDER | ADDRESS ON FILE |
| TYLER MUMFORD | ADDRESS ON FILE |
| TYLER MURPHY | ADDRESS ON FILE |
| TYLER NAUMES | ADDRESS ON FILE |
| TYLER NESSELROTTE | ADDRESS ON FILE |
| TYLER NEWTON | ADDRESS ON FILE |
| TYLER NICE | ADDRESS ON FILE |
| TYLER NICKELL | ADDRESS ON FILE |
| TYLER NOLAN | ADDRESS ON FILE |
| TYLER NOWELL | ADDRESS ON FILE |
| TYLER OCONNELL | ADDRESS ON FILE |
| TYLER OGLE | ADDRESS ON FILE |
| TYLER OGRADY | ADDRESS ON FILE |
| TYLER OLIVER | ADDRESS ON FILE |
| TYLER ORR | ADDRESS ON FILE |
| TYLER OSAM | ADDRESS ON FILE |
| TYLER PALOMINO | ADDRESS ON FILE |
| TYLER PARSLEY | ADDRESS ON FILE |
| TYLER PARSONS | ADDRESS ON FILE |
| TYLER PATTERSON | ADDRESS ON FILE |
| TYLER PAYNE | ADDRESS ON FILE |
| TYLER PEDRAZOLI | ADDRESS ON FILE |
| TYLER PENNINGTON | ADDRESS ON FILE |
| TYLER PENNYPACKER | ADDRESS ON FILE |
| TYLER PHILEMON | ADDRESS ON FILE |
| TYLER PHILLIPS | ADDRESS ON FILE |
| TYLER POLDERMAN | ADDRESS ON FILE |
| TYLER POOLE | ADDRESS ON FILE |
| TYLER POPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYLER POSEY | ADDRESS ON FILE |
| TYLER POWELL | ADDRESS ON FILE |
| TYLER PRESSLEY | ADDRESS ON FILE |
| TYLER PRIEST | ADDRESS ON FILE |
| TYLER RAMOS | ADDRESS ON FILE |
| TYLER RATHBURN | ADDRESS ON FILE |
| TYLER RAVENSCRAFT | ADDRESS ON FILE |
| TYLER RECONNU | ADDRESS ON FILE |
| TYLER REED | ADDRESS ON FILE |
| TYLER REED | ADDRESS ON FILE |
| TYLER RICHARDS | ADDRESS ON FILE |
| TYLER RICKER | ADDRESS ON FILE |
| TYLER ROACH | ADDRESS ON FILE |
| TYLER ROBERSON | ADDRESS ON FILE |
| TYLER ROBERSON | ADDRESS ON FILE |
| TYLER ROBINSON | ADDRESS ON FILE |
| TYLER ROGERS | ADDRESS ON FILE |
| TYLER ROSA | ADDRESS ON FILE |
| TYLER ROSE | ADDRESS ON FILE |
| TYLER ROTH | ADDRESS ON FILE |
| TYLER ROWEDDER | ADDRESS ON FILE |
| TYLER ROY | ADDRESS ON FILE |
| TYLER SANDIFER | ADDRESS ON FILE |
| TYLER SAUNDERS | ADDRESS ON FILE |
| TYLER SCHADE | ADDRESS ON FILE |
| TYLER SCHIEDEGGER | ADDRESS ON FILE |
| TYLER SCHLAIRET | ADDRESS ON FILE |
| TYLER SCOTT | ADDRESS ON FILE |
| TYLER SEARS | ADDRESS ON FILE |
| TYLER SESSAMEN | ADDRESS ON FILE |
| TYLER SETH | ADDRESS ON FILE |
| TYLER SEXTON | ADDRESS ON FILE |
| TYLER SHEEDY | ADDRESS ON FILE |
| TYLER SIMENTAL | ADDRESS ON FILE |
| TYLER SKINNER | ADDRESS ON FILE |
| TYLER SLAYDEN | ADDRESS ON FILE |
| TYLER SMITH | ADDRESS ON FILE |
| TYLER SMITH | ADDRESS ON FILE |
| TYLER SMITH | ADDRESS ON FILE |
| TYLER SMITH | ADDRESS ON FILE |
| TYLER SOCIN | ADDRESS ON FILE |
| TYLER SOMERS | ADDRESS ON FILE |
| TYLER SOUZA | ADDRESS ON FILE |
| TYLER SOUZA | ADDRESS ON FILE |
| TYLER SPLAIN | ADDRESS ON FILE |
| TYLER STEELE | ADDRESS ON FILE |
| TYLER STEFFEY | ADDRESS ON FILE |
| TYLER STEVENS | ADDRESS ON FILE |
| TYLER STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TYLER STOKES | ADDRESS ON FILE |
| TYLER STONE | ADDRESS ON FILE |
| TYLER STORAR | ADDRESS ON FILE |
| TYLER STRANGE | ADDRESS ON FILE |
| TYLER STREVEL | ADDRESS ON FILE |
| TYLER STRONGWATER | ADDRESS ON FILE |
| TYLER SUGGS | ADDRESS ON FILE |
| TYLER SUTHERLUND | ADDRESS ON FILE |
| TYLER SYRONEY | ADDRESS ON FILE |
| TYLER SZERSZEN | ADDRESS ON FILE |
| TYLER THOMAS | ADDRESS ON FILE |
| TYLER THOMAS | ADDRESS ON FILE |
| TYLER THOMPSON | ADDRESS ON FILE |
| TYLER THOMPSON | ADDRESS ON FILE |
| TYLER THORNTON | ADDRESS ON FILE |
| TYLER THURMOND | ADDRESS ON FILE |
| TYLER TIEDE | ADDRESS ON FILE |
| TYLER TIMSON | ADDRESS ON FILE |
| TYLER TOLIVER | ADDRESS ON FILE |
| TYLER TOOMBS | ADDRESS ON FILE |
| TYLER TRACEY | ADDRESS ON FILE |
| TYLER TREHARN | ADDRESS ON FILE |
| TYLER TRESCA | ADDRESS ON FILE |
| TYLER TRIMBLE | ADDRESS ON FILE |
| TYLER TRUAX | ADDRESS ON FILE |
| TYLER TUNSTALL | ADDRESS ON FILE |
| TYLER TURNER | ADDRESS ON FILE |
| TYLER TUTT | ADDRESS ON FILE |
| TYLER USEDA | ADDRESS ON FILE |
| TYLER VERCHER | ADDRESS ON FILE |
| TYLER VICKERS | ADDRESS ON FILE |
| TYLER VITALE | ADDRESS ON FILE |
| TYLER VOGT | ADDRESS ON FILE |
| TYLER WAGNER | ADDRESS ON FILE |
| TYLER WALL | ADDRESS ON FILE |
| TYLER WALTERS | ADDRESS ON FILE |
| TYLER WATKINS | ADDRESS ON FILE |
| TYLER WATKINS | ADDRESS ON FILE |
| TYLER WATSON | ADDRESS ON FILE |
| TYLER WATTS | ADDRESS ON FILE |
| TYLER WEAVER | ADDRESS ON FILE |
| TYLER WEBB | ADDRESS ON FILE |
| TYLER WELLS | ADDRESS ON FILE |
| TYLER WHEELER | ADDRESS ON FILE |
| TYLER WILBURN | ADDRESS ON FILE |
| TYLER WILBURN | ADDRESS ON FILE |
| TYLER WILLARD-WHITE | ADDRESS ON FILE |
| TYLER WILLIAMS | ADDRESS ON FILE |
| TYLER WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TYLER WILSON | ADDRESS ON FILE |
| TYLER WOLF | ADDRESS ON FILE |
| TYLER WOLFORD | ADDRESS ON FILE |
| TYLER WRIGHT | ADDRESS ON FILE |
| TYLER YARACS | ADDRESS ON FILE |
| TYLER ZELICHOWSKI | ADDRESS ON FILE |
| TYLER ZUMWALT | ADDRESS ON FILE |
| TYLESHA MCCLEASE | ADDRESS ON FILE |
| TYLIEK THOMPSON | ADDRESS ON FILE |
| TYLIK LITTLE | ADDRESS ON FILE |
| TYLIL SANDERS | ADDRESS ON FILE |
| TYLISHA FREEMAN | ADDRESS ON FILE |
| TYLISHIA PERKINS | ADDRESS ON FILE |
| TYLOR CORSALE | ADDRESS ON FILE |
| TYLOR EMMETT | ADDRESS ON FILE |
| TYLOR GAMMILL | ADDRESS ON FILE |
| TYLOR MCSORLEY | ADDRESS ON FILE |
| TYLOR MILLER | ADDRESS ON FILE |
| TYLOR MUMBY | ADDRESS ON FILE |
| TYLOR ROLAND | ADDRESS ON FILE |
| TYLOR TRUJILLO | ADDRESS ON FILE |
| TYLYN CORNELISON | ADDRESS ON FILE |
| TYLYNN PITTMAN | ADDRESS ON FILE |
| TYLYRIC GAMBLE | ADDRESS ON FILE |
| TYMIA STARKS | ADDRESS ON FILE |
| TYMIA WARREN | ADDRESS ON FILE |
| TYMIRE WILLIAMS | ADDRESS ON FILE |
| TYMOTHY JACKSON | ADDRESS ON FILE |
| TYNAN GIBSON | ADDRESS ON FILE |
| TYNARIA CARPENTER | ADDRESS ON FILE |
| TYNE CRUM | ADDRESS ON FILE |
| TYNEISHA MOORE | ADDRESS ON FILE |
| TYNESHIA BERNARD | ADDRESS ON FILE |
| TYNESHIA TOLBERT | ADDRESS ON FILE |
| TYNETTA MUHAMMAD | ADDRESS ON FILE |
| TYNETTA YOUNG | ADDRESS ON FILE |
| TYNIA HARRIS | ADDRESS ON FILE |
| TYNIA JONES | ADDRESS ON FILE |
| TYNIQUAH ROBINSON | ADDRESS ON FILE |
| TYNISHA MOORE | ADDRESS ON FILE |
| TYOCKA DELGADO | ADDRESS ON FILE |
| TYPHANI GRAY | ADDRESS ON FILE |
| TYQUAN BLAKE | ADDRESS ON FILE |
| TYQUAN BROWN | ADDRESS ON FILE |
| TYQUAN COOPER | ADDRESS ON FILE |
| TYQUAN HUNTER | ADDRESS ON FILE |
| TYQUAN MCKENZIE | ADDRESS ON FILE |
| TYQUANN CHURCH | ADDRESS ON FILE |
| TYQUANNE JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYQUASSIA HOLLIS | ADDRESS ON FILE |
| TYQUAVEYON VAUGHN | ADDRESS ON FILE |
| TYQUAZIA THOMAS | ADDRESS ON FILE |
| TYQUEST DENNIS | ADDRESS ON FILE |
| TYQUICE BYRD | ADDRESS ON FILE |
| TYQUILA WILLIAMS | ADDRESS ON FILE |
| TYQUISE BAKER | ADDRESS ON FILE |
| TYQUISHA MOORE | ADDRESS ON FILE |
| TYQUON POWELL | ADDRESS ON FILE |
| TYQWAN BROCK BROCK | ADDRESS ON FILE |
| TYRA BELL | ADDRESS ON FILE |
| TYRA CAUDILL | ADDRESS ON FILE |
| TYRA COX | ADDRESS ON FILE |
| TYRA EADDY | ADDRESS ON FILE |
| TYRA JONES | ADDRESS ON FILE |
| TYRA JONES | ADDRESS ON FILE |
| TYRA LITTLEJOHN | ADDRESS ON FILE |
| TYRA MILLER | ADDRESS ON FILE |
| TYRA MOSS | ADDRESS ON FILE |
| TYRA MURILLO | ADDRESS ON FILE |
| TYRA RUSSELL | ADDRESS ON FILE |
| TYRA SIMMONS | ADDRESS ON FILE |
| TYRA WILLIAMS | ADDRESS ON FILE |
| TYRA WILLIS | ADDRESS ON FILE |
| TYRA WIMES | ADDRESS ON FILE |
| TYRA WOMACK | ADDRESS ON FILE |
| TYRAE NORRIS | ADDRESS ON FILE |
| TYRAE ODOM | ADDRESS ON FILE |
| TYRAN BROWN | ADDRESS ON FILE |
| TYRAN MCABEE | ADDRESS ON FILE |
| TYRAN REDDING | ADDRESS ON FILE |
| TYRANDA CLOER | ADDRESS ON FILE |
| TYRANNY FRYE | ADDRESS ON FILE |
| TYRE CORDY | ADDRESS ON FILE |
| TYRE SCOTT | ADDRESS ON FILE |
| TYRE WASHINGTON | ADDRESS ON FILE |
| TYREC BENNEFEILD | ADDRESS ON FILE |
| TYRECE BIBBS | ADDRESS ON FILE |
| TYRECE HOLMAN | ADDRESS ON FILE |
| TYRECE RAUB | ADDRESS ON FILE |
| TYREE BROWN | ADDRESS ON FILE |
| TYREE BUNDY | ADDRESS ON FILE |
| TYREE CARTER | ADDRESS ON FILE |
| TYREE DAVIS | ADDRESS ON FILE |
| TYREE HICKMAN | ADDRESS ON FILE |
| TYREE HUNTER | ADDRESS ON FILE |
| TYREE LEWIS | ADDRESS ON FILE |
| TYREE MATTHEWS | ADDRESS ON FILE |
| TYREE PADGETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYREE PETER | ADDRESS ON FILE |
| TYREE SCOTT | ADDRESS ON FILE |
| TYREE WALKER | ADDRESS ON FILE |
| TYREE WATKINS | ADDRESS ON FILE |
| TYREE WEBB | ADDRESS ON FILE |
| TYREE WILLIAMS | ADDRESS ON FILE |
| TYREE WORD | ADDRESS ON FILE |
| TYREEK LASSIE | ADDRESS ON FILE |
| TYREEK SPRINGER | ADDRESS ON FILE |
| TYREESE WALKER | ADDRESS ON FILE |
| TYREIC SHEPHERD | ADDRESS ON FILE |
| TYREK LIGGONS | ADDRESS ON FILE |
| TYREK LOCKHART | ADDRESS ON FILE |
| TYREKE PENA | ADDRESS ON FILE |
| TYREKE WASHINGTON | ADDRESS ON FILE |
| TYREL AVERILL | ADDRESS ON FILE |
| TYREL HALL | ADDRESS ON FILE |
| TYREL WHITE | ADDRESS ON FILE |
| TYRELL BOGGAN | ADDRESS ON FILE |
| TYRELL CALWISE | ADDRESS ON FILE |
| TYRELL COOPER | ADDRESS ON FILE |
| TYRELL DEMPS | ADDRESS ON FILE |
| TYRELL DIXON | ADDRESS ON FILE |
| TYRELL HAMILTON | ADDRESS ON FILE |
| TYRELL JOHNSON | ADDRESS ON FILE |
| TYRELL JONES | ADDRESS ON FILE |
| TYRELL JONES | ADDRESS ON FILE |
| TYRELL LINDSEY | ADDRESS ON FILE |
| TYRELL PEAKER | ADDRESS ON FILE |
| TYRELL POWELL | ADDRESS ON FILE |
| TYRELL PURVIS | ADDRESS ON FILE |
| TYRELL STOKES | ADDRESS ON FILE |
| TYRELL THEOPHANE | ADDRESS ON FILE |
| TYRELL TINDAL | ADDRESS ON FILE |
| TYRELLE ROBINSON | ADDRESS ON FILE |
| TYRELLE THOMAS | ADDRESS ON FILE |
| TYREN CRAFTON | ADDRESS ON FILE |
| TYREN SELVAGE | ADDRESS ON FILE |
| TYRENN MASON | ADDRESS ON FILE |
| TYRENNI BERRY | ADDRESS ON FILE |
| TYREQ BATES | ADDRESS ON FILE |
| TYRES BAILEY | ADDRESS ON FILE |
| TYRESE ALLEN | ADDRESS ON FILE |
| TYRESE CHISOLM | ADDRESS ON FILE |
| TYRESE EVANS SR | ADDRESS ON FILE |
| TYRESE LYNCH | ADDRESS ON FILE |
| TYRESE MEREDITH | ADDRESS ON FILE |
| TYRESE PAYETON | ADDRESS ON FILE |
| TYRESE ROPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TYRESE SCOTT | ADDRESS ON FILE |
| TYRESHIA HORISON | ADDRESS ON FILE |
| TYRESSA PHILLIPS | ADDRESS ON FILE |
| TYRESSHA MASHALL | ADDRESS ON FILE |
| TYRIANNA MCLEAN-HARDY | ADDRESS ON FILE |
| TYRICA BROWN | ADDRESS ON FILE |
| TYRICE WILLIAMS | ADDRESS ON FILE |
| TYRIEF SANTIAGO | ADDRESS ON FILE |
| TYRIEK BROWN | ADDRESS ON FILE |
| TYRIEK SHELTON | ADDRESS ON FILE |
| TYRIEK TAPPER | ADDRESS ON FILE |
| TYRIESE ROBINSON | ADDRESS ON FILE |
| TYRIK ROBINSON | ADDRESS ON FILE |
| TYRIN RENCHER | ADDRESS ON FILE |
| TYRIQ BAILEY | ADDRESS ON FILE |
| TYRIQ FREDERICK | ADDRESS ON FILE |
| TYRIQ YOUNG | ADDRESS ON FILE |
| TYRIQUE GRIFFIN | ADDRESS ON FILE |
| TYRIS HARVEY | ADDRESS ON FILE |
| TYRIS HUNTER | ADDRESS ON FILE |
| TYRIS LURRY | ADDRESS ON FILE |
| TYRISHA BAKER | ADDRESS ON FILE |
| TYROD SMITH-RUSH | ADDRESS ON FILE |
| TYROME BARBER | ADDRESS ON FILE |
| TYRON AUSTIN | ADDRESS ON FILE |
| TYRON FOSTER | ADDRESS ON FILE |
| TYRON GRANT | ADDRESS ON FILE |
| TYRON HARBIN | ADDRESS ON FILE |
| TYRON HILL | ADDRESS ON FILE |
| TYRON RATCLIFF | ADDRESS ON FILE |
| TYRON REEVES | ADDRESS ON FILE |
| TYRON ROGERS-WILLIAMSON | ADDRESS ON FILE |
| TYRON SUMMEROUR | ADDRESS ON FILE |
| TYRON VIRDEN | ADDRESS ON FILE |
| TYRON WATSON | ADDRESS ON FILE |
| TYRONE BRASWELL | ADDRESS ON FILE |
| TYRONE BROWN | ADDRESS ON FILE |
| TYRONE BROWN | ADDRESS ON FILE |
| TYRONE CAMPER | ADDRESS ON FILE |
| TYRONE CHOICE | ADDRESS ON FILE |
| TYRONE CHRISTIE | ADDRESS ON FILE |
| TYRONE DAVIS | ADDRESS ON FILE |
| TYRONE DEANS | ADDRESS ON FILE |
| TYRONE DUDLEY | ADDRESS ON FILE |
| TYRONE EDMISTON | ADDRESS ON FILE |
| TYRONE EVANS | ADDRESS ON FILE |
| TYRONE FOLKES | ADDRESS ON FILE |
| TYRONE GADDY | ADDRESS ON FILE |
| TYRONE HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TYRONE HARRIS | ADDRESS ON FILE |
| TYRONE HENDERSON | ADDRESS ON FILE |
| TYRONE HERR | ADDRESS ON FILE |
| TYRONE HOPSON | ADDRESS ON FILE |
| TYRONE JACKSON | ADDRESS ON FILE |
| TYRONE JAMES | ADDRESS ON FILE |
| TYRONE JONES | ADDRESS ON FILE |
| TYRONE JONES | ADDRESS ON FILE |
| TYRONE JONES | ADDRESS ON FILE |
| TYRONE JOSEPH | ADDRESS ON FILE |
| TYRONE LANCASTER | ADDRESS ON FILE |
| TYRONE LASH | ADDRESS ON FILE |
| TYRONE LOWTHER | ADDRESS ON FILE |
| TYRONE MANNING | ADDRESS ON FILE |
| TYRONE MAURICE RUFF II | ADDRESS ON FILE |
| TYRONE MCCLENDON | ADDRESS ON FILE |
| TYRONE MCDANIEL | ADDRESS ON FILE |
| TYRONE MCKIE | ADDRESS ON FILE |
| TYRONE MCMILLEN | ADDRESS ON FILE |
| TYRONE MILES | ADDRESS ON FILE |
| TYRONE MORRISON | ADDRESS ON FILE |
| TYRONE NEWMAN | ADDRESS ON FILE |
| TYRONE PITTMAN | ADDRESS ON FILE |
| TYRONE POWELL | ADDRESS ON FILE |
| TYRONE PRATT | ADDRESS ON FILE |
| TYRONE RICKS | ADDRESS ON FILE |
| TYRONE ROGERS | ADDRESS ON FILE |
| TYRONE SPARKS | ADDRESS ON FILE |
| TYRONE SQUARE/SIMON CAPITAL GP | CHRISTINE MCKENNA MCKENNA, MCCAUSLAND & MURPHY, P.A. 3020 NE 32ND AVE., SUITE 304 FT. LAUDERDALE FL 33308 |
| TYRONE SQUARE/SIMON CAPITAL GP | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| TYRONE WARD | ADDRESS ON FILE |
| TYRONE WITCHARD | ADDRESS ON FILE |
| TYRONE YOUNG | ADDRESS ON FILE |
| TYRONN LANE | ADDRESS ON FILE |
| TYRONNE MADDOX | ADDRESS ON FILE |
| TYRSA GOODWIN | ADDRESS ON FILE |
| TYRUE RUFFIN | ADDRESS ON FILE |
| TYRUM STARKS | ADDRESS ON FILE |
| TYRUS HAWKS | ADDRESS ON FILE |
| TYRUS JOHNSON | ADDRESS ON FILE |
| TYRUS LOCKHART | ADDRESS ON FILE |
| TYRUS ROBICHAUX | ADDRESS ON FILE |
| TYRUSS STEPHENS | ADDRESS ON FILE |
| TYSAH OWENS | ADDRESS ON FILE |
| TYSEAN FOREMAN | ADDRESS ON FILE |
| TYSEAN GORDON | ADDRESS ON FILE |
| TYSEAN PEPLOW | ADDRESS ON FILE |
| TYSHAE GIBSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYSHAE GOLSTON | ADDRESS ON FILE |
| TYSHAE GRAHAM | ADDRESS ON FILE |
| TYSHAILA BACON | ADDRESS ON FILE |
| TYSHAN BRATCHER | ADDRESS ON FILE |
| TYSHANIKA HAWKINS | ADDRESS ON FILE |
| TYSHANIQUE BROWN | ADDRESS ON FILE |
| TYSHARN BUTLER | ADDRESS ON FILE |
| TYSHAUN SAVAGE | ADDRESS ON FILE |
| TYSHAWN BOYD | ADDRESS ON FILE |
| TYSHAWN DUBLIN | ADDRESS ON FILE |
| TYSHAWN MORRIS | ADDRESS ON FILE |
| TYSHAWN WOODS | ADDRESS ON FILE |
| TYSHEKII WITHERSPOON | ADDRESS ON FILE |
| TYSHERA EADDY | ADDRESS ON FILE |
| TYSHIRA STOWE | ADDRESS ON FILE |
| TYSHON LASSITER | ADDRESS ON FILE |
| TYSHUN HAYES | ADDRESS ON FILE |
| TYSIAYA CASTELLA | ADDRESS ON FILE |
| TYSON CRANE | ADDRESS ON FILE |
| TYSON DUNBAR | ADDRESS ON FILE |
| TYSON HENDRICKS | ADDRESS ON FILE |
| TYSON HINES | ADDRESS ON FILE |
| TYSON HORNER | ADDRESS ON FILE |
| TYSON HUGGINS | ADDRESS ON FILE |
| TYSON SHERMAN | ADDRESS ON FILE |
| TYSON THOMAS | ADDRESS ON FILE |
| TYSON TULLIES | ADDRESS ON FILE |
| TYSON TURGEON | ADDRESS ON FILE |
| TYSON VELAZQUEZ | ADDRESS ON FILE |
| TYSON-ISAIAH WILLIAMS | ADDRESS ON FILE |
| TYSONIA BARKLEY | ADDRESS ON FILE |
| TYTEANA KNAPPS | ADDRESS ON FILE |
| TYTIANNA RHYMES | ADDRESS ON FILE |
| TYTIANNA THOMPSON | ADDRESS ON FILE |
| TYVON JOHNSON | ADDRESS ON FILE |
| TYVON MANN | ADDRESS ON FILE |
| TYVON MCQUEEN | ADDRESS ON FILE |
| TYVONNE CONRAD | ADDRESS ON FILE |
| TYWILLAZIA MOORE | ADDRESS ON FILE |
| TYWON SWANSON | ADDRESS ON FILE |
| TYZEONA AUSTIN | ADDRESS ON FILE |
| U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 105081 ATLANTA GA 30348 |
| U S LAWNS OF KANSAS CITY | 702B KEEN ST RAYMORE MO 64083 |
| U.S. ATTORNEY GENERAL | DISTRICT OF DELAWARE 1007 ORANGE STREET STE 700 WILMINGTON DE 19801 |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV 2401 E STREET NW, SA-1, RM H1200 WASHINGTON DC 20522-0112 |

| Claim Name | Address Information |
| --- | --- |
| UB DISTRIBUTORS LLC | 1213 GRAND STREET BROOKLYN NY 11211 |
| UB DISTRIBUTORS LLC | 12 SOUTH PUTT CORNERS ROAD NEW PALTZ NY 12561 |
| UBELKENS EXUME | ADDRESS ON FILE |
| UBER EATS | 1455 MARKET ST FL 4 CHATTANOOGA CA 94103-1355 |
| UBS | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBS AG | 600 WASHINGTON BOULEVARD, 9TH FLOOR STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMIN AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UDELLS LANDSCAPE SERVICES LLC | 16 PIEDMONT DRIVE PALM COAST FL 32164 |
| UEL SHANKLIN | ADDRESS ON FILE |
| UGI CENTRAL | 1 UGI DR DENVER PA 17517-9039 |
| UGI CENTRAL | PO BOX 15503 WILMINGTON DE 19886 |
| UGI ENERGY SERVICES LLC | ATTN STEPHEN MENGEL SR, CREDIT MGR 835 KNITTING MILL WAY WYOMISSING PA 19610 |
| UGI NORTH | PO BOX 13009 READING PA 19612 |
| UGI NORTH | PO BOX 15503 WILMINGTON DE 19886 |
| UGI SOUTH | PO BOX 13009 READING PA 19612 |
| UGI UTILITIES INC | PO BOX 13009 READING PA 19612 |
| UGI UTILITIES INC | PO BOX 15503 WILMINGTON DE 19886 |
| UGONNA OKORO | ADDRESS ON FILE |
| UGOOLA NNAWULEZI | ADDRESS ON FILE |
| UKEBIA ELLEBY | ADDRESS ON FILE |
| ULAHNA LAMBERT | ADDRESS ON FILE |
| ULDA GONZALEZ | ADDRESS ON FILE |
| ULINE INC | PO BOX 88741 ATTN ACCT RECEIVABLE CHICAGO IL 60680 |
| ULISEZ VALENCIA | ADDRESS ON FILE |
| ULTRA CLEAN OF ARIZONA INC | 19128 WEST ROSEWOOD WITTMANN AZ 85361 |
| ULTRA HOME SET LLC | 119 PINE TREE ST FLAGLER BEACH FL 32136 |
| ULTRA SERVICE FLORIDA | 119 PINE TREE ST FLAGLER BEACH FL 32136 |
| ULTRACLEAN | PO BOX 2032 SWAINSBORO GA 30401 |
| ULYSSA FARMER | ADDRESS ON FILE |
| ULYSSES HARVARD | ADDRESS ON FILE |
| ULYSSES JACKSON | ADDRESS ON FILE |
| ULYSSES JONES | ADDRESS ON FILE |
| ULYSSES STEWART | ADDRESS ON FILE |
| UMAR HAQUE | ADDRESS ON FILE |
| UMARU DEEN | ADDRESS ON FILE |
| UMBREEN CHUGHTAI | ADDRESS ON FILE |
| UMELKHIR ABDULGDER | ADDRESS ON FILE |
| UNCAS HEALTH DISTRICT | 401 W THAMES ST STE 106 NORWICH CT 06360 |
| UNDERWOOD ELECTRIC INC | PO BOX 1331 PRESQUE ISLE ME 04769 |
| UNDRAY BRADLEY | ADDRESS ON FILE |
| UNEMPLOYMENT INSURANCE AGENCY | PO BOX 33598 DETROIT MI 48232-5598 |
| UNEMPLYMNT INSURANCE MINNESOTA | 1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET SUITE E20 ST PAUL MN 55101-1351 |
| UNGKANA SMITH | ADDRESS ON FILE |
| UNIFIED HEALTH SERVICES | 6750 LENOX CENTER COURT SUITE 300 MEMPHIS TN 38115 |
| UNIFIED MAINTENANCE AND CONSTRUCTION INC | PO BOX 21 WEST BLOOMFIELD NY 14585 |
| UNIFIRST CORPORATION | ATTN FRED ZARICK 68 JONSPIN RD WILMINGTON MA 01887 |
| UNIFIRST CORPORATION | ATTN MICHAEL RUTTNER 68 JONSPIN RD WILMINGTON MA 01887 |

| Claim Name | Address Information |
|---|---|
| UNIFIRST CORPORATION | 68 JONSPIN RD WILMINGTON MA 01887 |
| UNIFOUR FIRE AND SAFETY | P O BOX 9489 HICKORY NC 28603 |
| UNION BEER | 1213 GRAND STREET BROOKLYN NY 11211 |
| UNION COUNTY TAX ADMINISTRATOR | PO BOX 60 MORGANFIELD KY 42437 |
| UNION SQUARE NEWCASTLE JOINT VENTURE | 400 MOSITES WAY SUITE 100 C/O MOSITES DEVELOPMENT CO PITTSBURG PA 15205 |
| UNION TOWNSHIP SUPERVISORS | 1910 MUNICIPAL DR NEW CASTLE PA 16101 |
| UNION TOWNSHIP TAX COLLECTOR | 205 MAPEAT LANE NEW CASTLE PA 16101 |
| UNIQUE CONTRACTING | 184 THOMAS ST NBRENTWOOD NY 11717 |
| UNIQUE CORNELIUS | ADDRESS ON FILE |
| UNIQUE DULLEN | ADDRESS ON FILE |
| UNIQUE FENDERSON | ADDRESS ON FILE |
| UNIQUE MARSHALL | ADDRESS ON FILE |
| UNIQUE SARDENETA | ADDRESS ON FILE |
| UNIQUE TILLERY | ADDRESS ON FILE |
| UNIQUE WELLS | ADDRESS ON FILE |
| UNIQUE WILSON | ADDRESS ON FILE |
| UNITED BEVERAGES OF NC HICKORY | 105 9TH STREET NW HICKORY NC 28601 |
| UNITED BEVERAGES OF NC LLC | PO BOX 818 HICKORY NC 28603 |
| UNITED CHECK CASHING | 682 N BROAD ST PHILADELPHIA PA 19130 |
| UNITED DISTRIBUTING CO LLC AL | 1158 JORDAN AVENUE DOTHAN AL 36303 |
| UNITED DISTRIBUTORS ALBANY | 1105 ALBANY COURT ALBANY GA 31707 |
| UNITED DISTRIBUTORS ATLANTA | 5500 UNITED DRIVE SMYRNA GA 30082 |
| UNITED DISTRIBUTORS SAVANNAH | 780 KING GEORGE BOULEVARD SAVANNAH GA 31419 |
| UNITED ELECTRIC COMPANY INC | 6573 WELLSPRING CT WARRENTON VA 20187 |
| UNITED ELEVATOR SERVICES LLC | ATTN P DAVID VICKERS PO BOX 1301 KNOXVILLE TN 37901 |
| UNITED FIRE PROTECTION CORP | 1 MARK ROAD KENILWORTH NJ 07033 |
| UNITED JOHNSON BROTHERS ALABAMA | 6000 GREENWOOD PARKWAY STE 100 BESSEMER AL 35022 |
| UNITED PRODUCE CO | PO BOX 1384 STARKVILLE MS 39760 |
| UNITED PROPERTY ASSOCIATES INC | PO BOX 844565 BOSTON MA 02284 |
| UNITED SERVICES INC | PO BOX 12509 KNOXVILLE TN 37912 |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNIVERSAL PROJECTS INC | 100 MIFFLIN DRIVE WRIGHTSVILLE PA 17368 |
| UNLIMITED LTM ALPHARETTA | 5209 PALMERO CT BUFORD GA 30518 |
| UP DEVELOPMENT CORP PARK OFFICE BLDG LLC | 3660 MAGUIRE BLVD SUITE 102 ORLANDO FL 32803 |
| UPHOLSTERY BY MAX | 9620 FAIRWAY DR FOLEY AL 36535 |
| UPPER DARBY TOWNSHIP | RM 102 MUNICIPAL BUILDING 100 GARRETT ROAD UPPER DARBY PA 19082 |
| UPPER MERION TOWNSHIP | OPT TAX COLLECTOR 175 VALLEY FORGE ROAD KING OF PRUSSIA PA 19406 |
| UPPER MORELAND TOWNSHIP | BUSINESS TAX OFFICE 117 PARK AVENUE WILLOW GROVE PA 19090 |
| UPS | LOCKBOX 577 CAROL STREAM IL 60132 |
| URAN SIMPSON | ADDRESS ON FILE |
| URBANDALE CUISINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| URBANDALE CUISINE, INC. | 4900 86TH STREET URBANDALE IA 50322 |
| URBANO CHICO | ADDRESS ON FILE |
| URIAH KINLAW | ADDRESS ON FILE |
| URIAH SHEPHERD | ADDRESS ON FILE |
| URSULA ESPINOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| US BANK | ATTN: MERANDA PAIGE P.O. BOX 1800 SAINT PAUL MI 55101-0800 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US FOODSERVICE INC | PO BOX 101076 PASADENA CA 91189 |
| US HEALTHWORKS MEDICAL GRP | PO BOX 404473 ATLANTA GA 30384 |
| US LAWNS | PO BOX 18051 NATCHEZ MS 39122 |
| US LAWNS ANNISTON | 414 ROCKY RIDGE RD NE JACKSONVILLE AL 36265 |
| US LAWNS DELMARVA | PO BOX 74 NASSAU DE 19969 |
| US LAWNS OF KANSAS CITY | 702 KEEN ST RAYMORE MO 64083 |
| US LAWNS OF MACOMB | 51194 ROMEO PLANK RD 207 MACOMB MI 48042 |
| US LAWNS OF MADISON | 9694 MADISON BLVD STE A5 MADISON AL 35758 |
| US LAWNS OF MADISON | 9694 MADISON BLVD STE A5 MADISON AL 35758-9168 |
| US LAWNS OF SARASOTA | 1662 INDEPENDENCE BLVD SARASOTA FL 34234 |
| US LEGAL SUPPORT INC | PO BOX 4772 12 HOUSTON TX 77210 |
| US POSTAL SERVICE | 226 KELLER LN MARYVILLE TN 37801 |
| US SIGN AND LIGHTING SERVICE | 105 DORSA AVE WAYNE NJ 07470 |
| USA CONSTRUCTION AND PROJECT MGMT EX | 3111 MONROE RD, STE 200 CHARLOTTE NC 28205 |
| USA WINDOW CLEANING | 1071 PIKE SHORE DR WARSAW IN 46580 |
| USB, NA AS TRUSTEE FOR CGCMT 2006-4 | CITIGROUP COMMERCIAL MORTGAGE TRUST CGCMT 2006 C4 5522 SHAFFER RD 190 S LASALLE ST CHICAGO IL 60603 |
| USEFUL ROCKET SCIENCE LLC | 685 S 104TH ST LAFAYETTE CO 80026 |
| USG LANDSCAPE AND SNOW REMOVAL INC | PO BOX 1473 ARVADA CO 80001 |
| USI INSURANCE SERVICES ATL | PO BOX 201503 DALLAS TX 75320 |
| USM INC | ATTN COMPLIANCE DEPT 1880 MARKLEY ST NORRISTOWN PA 19401 |
| USPA MAYFAIRE LLC | MAYFAIR COMMUNITY CENTER MANAGEMENT OFFICE 6835 CONSERVATION WAY WILMINGTON NC 28405 |
| USPA MAYFAIRE LLC | C/O CBL & ASSOCIATES MGMT INC 2030 HAMILTON PLACE BOULEVARD CBL CENTER STE 500 CHATTANOOGA TN 37421 |
| UTAH DEPARTMENT OF HEALTH | DIVISION OF MEDICAID AND HEALTH FINANCING P.O. BOX 143106 SALT LAKE CITY UT 84114-3106 |
| UTAH DEPARTMENT OF HEALTH | ATTN: JOSEPH MINER, EXECUTIVE DIRECTOR CANNON HEALTH BUILDING 288 NORTH 1460 WEST SALT LAKE CITY UT 84116 |
| UTAH DEPT OF WORKFORCE SERVICE | 140 EAST 300 SOUTH PO BOX 45233 SALT LAKE CITY UT 84145-0233 |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH 3RD FLOOR SALT LAKE CITY UT 84114-6600 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | CORPORATE PARTNERSHIP TAX PYMT 210 NORTH 1950 W SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0600 |
| UTAH STATE TREASURER | 341 MAIN ST 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTILITIES DEPT | 745 CENTER ST STE 200 UTILITIES DEPT MILFORD OH 45150 |
| UTISA ROBERSON | ADDRESS ON FILE |
| UVORN DEVEAUX | ADDRESS ON FILE |
| UWANA UBOM | ADDRESS ON FILE |
| VA ABC | 42015 VILLAGE CENTER PLAZA ALDIE VA 20105 |
| VA ABC | 9934 LIBERIA AVE MANASSAS VA 20110 |
| VA ABC | 175 W LEE HWY WARRENTON VA 20186 |
| VA ABC | 3556 E S JEFFERSON ST BAILEYS CROSSROADS VA 22041 |
| VA ABC | 1416 CARL D SILVER PARKWAY FREDRICKSBURG VA 22401 |
| VA ABC | 10025 JEFFERSON DAVIS HWY FREDRICKSBURG VA 22407 |
| VA ABC | 2757 JEFFERSON DAVIS HWY STAFFORD VA 22554 |
| VA ABC | 3W JUBAL EARLY DR WINCHESTER VA 22601 |
| VA ABC | 15149 MONTANUS DRIVE CULPEPPER VA 22701 |

| Claim Name | Address Information |
|------------|---------------------|
| VA ABC | 2035 E MARKET ST 129 HARRISONBURG VA 22801 |
| VA ABC | 125 LUCY LANE WAYNESBORO VA 22980 |
| VA ABC | 6736 MAIN ST GLOUCESTER VA 23061 |
| VA ABC | 7057 MECHANICSVILLE TURNPIKE MECHANICSVILLE VA 23111 |
| VA ABC | 4606 6 MONTICELLO AVE WILLIAMSBURG PA 23188 |
| VA ABC | 11108 MIDLOTHIAN TURNPIKE RICHMOND VA 23235 |
| VA ABC | 5911 HARBOR VIEW BLVD SUFFOLK VA 23435 |
| VA ABC | 150 CENTRAL PARK AVE VIRGINIA BEACH VA 23462 |
| VA ABC | 7862 TIDEWATER DRIVE NORFOLK VA 23505 |
| VA ABC | 7550 GRANBY ST NORFOLK VA 23505 |
| VA ABC | 20 TOWN CENTRE WAY HAMPTON VA 23666 |
| VA ABC | 500 VICTORY BLVD YORKTOWN VA 23693 |
| VA ABC | 4020 VICTORY BLVD SUITE 13 PORTSMOUTH VA 23701 |
| VA ABC | 5232 OAKLAWN BLVD HOPEWELL VA 23860 |
| VA ABC | 1506 S MAIN STREET FARMVILLE VA 23901 |
| VA ABC | 3901 BRAMBLETON AVE SW ROANOKE VA 24018 |
| VA ABC | 100 N FRANKLIN ST CHRISTIANSBURG VA 24073 |
| VA ABC | 1128 E LYNCHBURG SALEM TURNPIK BEDFORD VA 24523 |
| VA ABC STORE 033 | 12631 GALVESTON CT MANASSAS VA 20112 |
| VA ABC STORE 114 PRINCE GEORGE | 4575 WHITEHILL BLVD PRINCE GEORGE VA 23875 |
| VA ABC STORE 209 | 5055 JEFFERSON DAVIS HWY FREDERICKSBURG VA 22408 |
| VA ABC STORE 263 | 5900 E VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23502 |
| VA ABC STORE 264 DUMFRIES | 16661 RIVER RIDGE BLVD DUMFRIES VA 22026 |
| VA ABC STORE 278 | 3333 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| VA ABC STORE 328 CHESAPEAKE | 836 EDEN WAY NORTH STE 146 B CHESAPEAKE VA 23320 |
| VAILLE LLC | 330 SUMMIT DR DILLON CO 80435 |
| VAINTAZIA DEJESUS | ADDRESS ON FILE |
| VAJON WILSON | ADDRESS ON FILE |
| VAL PAK DIRECT MARKETING SYSTEMS | 1200 JORIE BLVD, STE 224 OAK BROOK IL 60523-2262 |
| VALARIE DOBBS | ADDRESS ON FILE |
| VALARIE MARCELLA | ADDRESS ON FILE |
| VALASSIS COMMUNICATIONS | ATTN JAMES ATKINSON, DIR OF NATIONAL SALES, TENNESSEE 19975 VICTOR PKWY LIVONIA MI 48152 |
| VALASSIS COMMUNICATIONS | ATTN JAMES ATKINSON 19975 VICTOR PKWY LIVONIA MI 48152 |
| VALASSIS DIRECT MAIL INC | 235 GREAT POND DR WINDSOR CT 06095-1589 |
| VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| VALDEZ ELLISON | ADDRESS ON FILE |
| VALECIA MOODY | ADDRESS ON FILE |
| VALENCIA DUKE | ADDRESS ON FILE |
| VALENCIA GRANT | ADDRESS ON FILE |
| VALENCIA HALL | ADDRESS ON FILE |
| VALENCIA HARRIS | ADDRESS ON FILE |
| VALENCIA LEWIS-JOHNSON | ADDRESS ON FILE |
| VALENCIA LIPSCOMB | ADDRESS ON FILE |
| VALENCIA MITCHELL | ADDRESS ON FILE |
| VALENCIA SCARBOROUGH | ADDRESS ON FILE |
| VALENCIA WEEKS | ADDRESS ON FILE |
| VALENE NUNN | ADDRESS ON FILE |
| VALENTE BARRAGAN-MONTES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VALENTE MCDOUGAL | ADDRESS ON FILE |
| VALENTIN OLIVA | ADDRESS ON FILE |
| VALENTINA CASCIO | ADDRESS ON FILE |
| VALENTINA CEDILLO | ADDRESS ON FILE |
| VALENTINA GALARRAGA | ADDRESS ON FILE |
| VALENTINA SIMMONS | ADDRESS ON FILE |
| VALENTINA STROZIER | ADDRESS ON FILE |
| VALENTINO CORPREW | ADDRESS ON FILE |
| VALENTINO FRANCES | ADDRESS ON FILE |
| VALENTINO GUESS | ADDRESS ON FILE |
| VALENTINO HUNT | ADDRESS ON FILE |
| VALENTINO KING | ADDRESS ON FILE |
| VALERIA DELGADILLO | ADDRESS ON FILE |
| VALERIA GALBREITH | ADDRESS ON FILE |
| VALERIA JOHNSTON | ADDRESS ON FILE |
| VALERIA MONTOYA | ADDRESS ON FILE |
| VALERIA OCHOA | ADDRESS ON FILE |
| VALERIA SALMERON | ADDRESS ON FILE |
| VALERIA WESTON | ADDRESS ON FILE |
| VALERIE AGOSTINO | ADDRESS ON FILE |
| VALERIE ANDERSON | ADDRESS ON FILE |
| VALERIE ANDREWS | ADDRESS ON FILE |
| VALERIE BALL | ADDRESS ON FILE |
| VALERIE BASTIEN | ADDRESS ON FILE |
| VALERIE BLAKE | ADDRESS ON FILE |
| VALERIE BRUCHWALSKI | ADDRESS ON FILE |
| VALERIE BURGER | ADDRESS ON FILE |
| VALERIE CARDENAS | ADDRESS ON FILE |
| VALERIE CARPENTIER | ADDRESS ON FILE |
| VALERIE CASTANEDA | ADDRESS ON FILE |
| VALERIE CONICELLO | ADDRESS ON FILE |
| VALERIE CORNELL | ADDRESS ON FILE |
| VALERIE DELTORO | ADDRESS ON FILE |
| VALERIE DEVERS | ADDRESS ON FILE |
| VALERIE DOUGLASS | ADDRESS ON FILE |
| VALERIE FRENCH | ADDRESS ON FILE |
| VALERIE GALAT | ADDRESS ON FILE |
| VALERIE GLESSING | ADDRESS ON FILE |
| VALERIE GRAF | ADDRESS ON FILE |
| VALERIE GRIFFETH | ADDRESS ON FILE |
| VALERIE HADDAD | ADDRESS ON FILE |
| VALERIE HAINES | ADDRESS ON FILE |
| VALERIE HOU | ADDRESS ON FILE |
| VALERIE ISLEY | ADDRESS ON FILE |
| VALERIE JORDAN | ADDRESS ON FILE |
| VALERIE JORDAN | ADDRESS ON FILE |
| VALERIE KLINE | ADDRESS ON FILE |
| VALERIE KOSSON | ADDRESS ON FILE |
| VALERIE KRETENKO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VALERIE MEREDITH | ADDRESS ON FILE |
| VALERIE NELSON | ADDRESS ON FILE |
| VALERIE PARISH | ADDRESS ON FILE |
| VALERIE PELLES | ADDRESS ON FILE |
| VALERIE RAINS | ADDRESS ON FILE |
| VALERIE ROCK | ADDRESS ON FILE |
| VALERIE RUSSELL | ADDRESS ON FILE |
| VALERIE SCHATZ | ADDRESS ON FILE |
| VALERIE SCHWITZ | ADDRESS ON FILE |
| VALERIE SHOPE | ADDRESS ON FILE |
| VALERIE STREETER | ADDRESS ON FILE |
| VALERIE WHITELAW | ADDRESS ON FILE |
| VALERIE WHITMAN | ADDRESS ON FILE |
| VALERIE WILMOTH | ADDRESS ON FILE |
| VALERIE WINFIELD | ADDRESS ON FILE |
| VALERIE WITCHARD | ADDRESS ON FILE |
| VALERIE ZABATTA | ADDRESS ON FILE |
| VALERIE ZAHLMAN | ADDRESS ON FILE |
| VALERIIA ASHIKHMINA | ADDRESS ON FILE |
| VALERIO DEL CANTO | ADDRESS ON FILE |
| VALERYE PETERSON | ADDRESS ON FILE |
| VALESTINE WHITE | ADDRESS ON FILE |
| VALET GUYS OF KNOXVILLE | 111 WEYBURN LANE MARYVILLE TN 37803 |
| VALISHA RHODES | ADDRESS ON FILE |
| VALLEY BEVERAGE LLC | 2075 LISBON ROAD LEWISTON ME 42400 |
| VALLEY DISTRIBUTING VA | 4488 ELMWOOD LANE SALEM VA 24153 |
| VALLEY DISTRIBUTORS INC | 2075 LISBON ROAD LEWISTON ME 42400 |
| VALLEY PROTEINS INC | P O BOX 643393 CINCINNATI OH 45264 |
| VALLEY STEAM WAY | 831 HAMLIN ROAD HAMLIN ME 04785 |
| VALORIE BLACKMAN | ADDRESS ON FILE |
| VALORIE HODGE | ADDRESS ON FILE |
| VALORIE NEUGENT | ADDRESS ON FILE |
| VALPAK | 3585 ATLANTA AVE ATTN BOX 945889 HAPEVILLE GA 30354 |
| VALPAK DIRECT MARKETING SYSTEMS INC | ATTN ANDY SCOGGINS, VP OF CULINARY AND BEVERAGE 8605 LARGO LAKES DR LARGO FL 33773 |
| VALPAK DIRECT MARKETING SYSTEMS INC | ATTN ANDY SCOGGINS 8605 LARGO LAKES DR LARGO FL 33773 |
| VALYNN POST | ADDRESS ON FILE |
| VAN ACREE | ADDRESS ON FILE |
| VAN DEUSEN AND ASSOCIATES INC | 120 EAGLE ROCK AVE STE 310 EAST HANOVER NJ 07936 |
| VANCE BARNES | ADDRESS ON FILE |
| VANCE COMFORT ZONE AND REFRIGERATION LLC | 27 ELKHORN CT ANGIER NC 27501 |
| VANCE COUNTY ABC | 874 S BECKFORD DRIVE HENDERSON NC 27536 |
| VANCE COUNTY TAX OFFICE | 122 YOUNG ST E HENDERSON NC 27536-4268 |
| VANCE WADE | ADDRESS ON FILE |
| VANCES TREE SERVICE | PO BOX 145 RIVERVIEW FL 33568 |
| VANDALIA CARRY OUT | 351 E NATIONAL RD VANDALIA OH 45377 |
| VANDEL WATSON | ADDRESS ON FILE |
| VANDELISA LEMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANDINOAH KALLON | ADDRESS ON FILE |
| VANDNA DESAI | ADDRESS ON FILE |
| VANESA MADRID | ADDRESS ON FILE |
| VANESA MARTINEZ | ADDRESS ON FILE |
| VANESA SALAS | ADDRESS ON FILE |
| VANESSA ARGUSA | ADDRESS ON FILE |
| VANESSA BAILEY | ADDRESS ON FILE |
| VANESSA BENEVIDES | ADDRESS ON FILE |
| VANESSA BOYD | ADDRESS ON FILE |
| VANESSA BRAINERD | ADDRESS ON FILE |
| VANESSA BRANDT-COOK | ADDRESS ON FILE |
| VANESSA BROWNE | ADDRESS ON FILE |
| VANESSA BULMAHN | ADDRESS ON FILE |
| VANESSA BUSGITH | ADDRESS ON FILE |
| VANESSA CHRISTIANSEN | ADDRESS ON FILE |
| VANESSA DANIEL | ADDRESS ON FILE |
| VANESSA DENOVITZ | ADDRESS ON FILE |
| VANESSA ELLIOTT | ADDRESS ON FILE |
| VANESSA EVANS | ADDRESS ON FILE |
| VANESSA FARLEY | ADDRESS ON FILE |
| VANESSA FULLER | ADDRESS ON FILE |
| VANESSA GESSEL | ADDRESS ON FILE |
| VANESSA GILBERT | ADDRESS ON FILE |
| VANESSA GONZALES | ADDRESS ON FILE |
| VANESSA GRAHAM | ADDRESS ON FILE |
| VANESSA GRAVES | ADDRESS ON FILE |
| VANESSA GUERRERO | ADDRESS ON FILE |
| VANESSA HAGEN | ADDRESS ON FILE |
| VANESSA HARRISON | ADDRESS ON FILE |
| VANESSA HOLDER | ADDRESS ON FILE |
| VANESSA HOPF | ADDRESS ON FILE |
| VANESSA JOHNSON | ADDRESS ON FILE |
| VANESSA LOPEZ | ADDRESS ON FILE |
| VANESSA LOPEZ | ADDRESS ON FILE |
| VANESSA LUNDY | ADDRESS ON FILE |
| VANESSA MCCRARY | ADDRESS ON FILE |
| VANESSA MICHELL | ADDRESS ON FILE |
| VANESSA MIRELES | ADDRESS ON FILE |
| VANESSA MORALES | ADDRESS ON FILE |
| VANESSA MORONES | ADDRESS ON FILE |
| VANESSA MYERS | ADDRESS ON FILE |
| VANESSA OTERO | ADDRESS ON FILE |
| VANESSA PARKER | ADDRESS ON FILE |
| VANESSA PAZ | ADDRESS ON FILE |
| VANESSA REED | ADDRESS ON FILE |
| VANESSA RIVERA | ADDRESS ON FILE |
| VANESSA RODRIGUEZ | ADDRESS ON FILE |
| VANESSA ROSADO | ADDRESS ON FILE |
| VANESSA RUMREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA SANDERS | ADDRESS ON FILE |
| VANESSA SANTIAGO | ADDRESS ON FILE |
| VANESSA SINKULA | ADDRESS ON FILE |
| VANESSA SLATER | ADDRESS ON FILE |
| VANESSA SMITH | ADDRESS ON FILE |
| VANESSA SNOW | ADDRESS ON FILE |
| VANESSA SZUCS | ADDRESS ON FILE |
| VANESSA TAVELLA | ADDRESS ON FILE |
| VANESSA TORRES | ADDRESS ON FILE |
| VANESSA TOWNSEND | ADDRESS ON FILE |
| VANESSA TROCHEZ-PARKEY | ADDRESS ON FILE |
| VANESSA TRUEWORTHY | ADDRESS ON FILE |
| VANESSA VALERIO | ADDRESS ON FILE |
| VANESSA VALLEY | ADDRESS ON FILE |
| VANESSA WOOD | ADDRESS ON FILE |
| VANESSA ZUNUN-ORDAZ | ADDRESS ON FILE |
| VANGERALD MAYWEATHERS | ADDRESS ON FILE |
| VANGILEE IDEHEN | ADDRESS ON FILE |
| VANHORN REFRIGERATION INC | 55 US ROUTE 6 PORT JERVIS NY 12771 |
| VANIA BELL | ADDRESS ON FILE |
| VANIA COOK | ADDRESS ON FILE |
| VANIA HUERTA | ADDRESS ON FILE |
| VANISHA DARBY | ADDRESS ON FILE |
| VANITY HAMMERS | ADDRESS ON FILE |
| VANITY JONES | ADDRESS ON FILE |
| VANNA CAMPOY | ADDRESS ON FILE |
| VANNA THLANG | ADDRESS ON FILE |
| VANNESSA GARCIA | ADDRESS ON FILE |
| VANNESSE TRAVIS | ADDRESS ON FILE |
| VANNOY LANKFORD PLUMBING | PO BOX 36 NORTH WILKESBORO NC 28659 |
| VANQULL MCLEAN | ADDRESS ON FILE |
| VANTASIA SIMS | ADDRESS ON FILE |
| VANTAVIOUS SILAS | ADDRESS ON FILE |
| VANTIV LLC | 28 VALLEY RD MONTCLAIR NJ 07042-2709 |
| VARELYN BARBOSA | ADDRESS ON FILE |
| VARIAN FORD | ADDRESS ON FILE |
| VARIAN HALL | ADDRESS ON FILE |
| VARNADORE ELECTRIC INC | 501 TEBEAU ST WAYCROSS BANK AND TRUST WAYCROSS GA 31501 |
| VARONDA SCURRY | ADDRESS ON FILE |
| VARONIKA DAVIS | ADDRESS ON FILE |
| VARSHEM CARROWAY | ADDRESS ON FILE |
| VASA INC | PO BOX 26 ALCOA TN 37701-0726 |
| VASEY COMMERCIAL HEATING AIR | CONDITIONING INC 10830 ANDRADE DRIVE ZIONSVILLE IN 46077 |
| VASHANTE GRAY | ADDRESS ON FILE |
| VASHAUN VENETT | ADDRESS ON FILE |
| VASHON BURROWES | ADDRESS ON FILE |
| VASHON ROBINSON | ADDRESS ON FILE |
| VASHTI CANADY | ADDRESS ON FILE |
| VASHTI MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VASILIKI ZOUMIS | ADDRESS ON FILE |
| VASILIOS TSELONIS | ADDRESS ON FILE |
| VASPRO LLC | 306 MONMOUTH RD MILLSTONE NJ 08510 |
| VAUGHAN RICHARDS | ADDRESS ON FILE |
| VAUGHN AVECILLA | ADDRESS ON FILE |
| VAUGHN CLEMENT | ADDRESS ON FILE |
| VAUGHN CURRINDER | ADDRESS ON FILE |
| VAUGHN OSWALD | ADDRESS ON FILE |
| VAUGHN WARD | ADDRESS ON FILE |
| VAUGHNSETH WALLACE | ADDRESS ON FILE |
| VAUHJON COLLINS | ADDRESS ON FILE |
| VAUNE CHRISTOPHER | ADDRESS ON FILE |
| VAYNERMEDIA LLC | 10 HUDSON YARDS 25TH FL NEW YORK NY 10001 |
| VAYNERMEDIA LLC | ATTN JOHN CONNELLY, CMO 315 PARK AVE S, FL 16 NEW YORK NY 10010 |
| VCSA | 984 OLD MILL RUN THE VILLAGES FL 32162 |
| VDA | 120 EAGLE ROCK AVE STE 310 EAST HANOVER NJ 07936 |
| VEANNA WIGGS | ADDRESS ON FILE |
| VECTOR SECURITY INC | PO BOX 89462 CLEVELAND OH 44101 |
| VECTREN ENERGY DELIVERY | 100 N GOVERNOR ST EVANSVILLE IN 47701-5540 |
| VECTREN ENERGY DELIVERY | PO BOX 4849 HOUSTON TX 77210 |
| VECTREN ENERGY DELIVERY | PO BOX 1423 HOUSTON TX 77251 |
| VECTREN ENERGY DELIVERY INDIANA | PO BOX 6262 INDIANAPOLIS IN 46206 |
| VEDA LAWNCARE SERVICES LLC | 1671 GEORGIA AVE MARIETTA GA 30008 |
| VEDA TAYLOR | ADDRESS ON FILE |
| VEGAN MINTON | ADDRESS ON FILE |
| VELIK DAVIS | ADDRESS ON FILE |
| VELINA GREEN | ADDRESS ON FILE |
| VELIYANA VELEVA | ADDRESS ON FILE |
| VELUS DENIS | ADDRESS ON FILE |
| VELVA WILDMAN | ADDRESS ON FILE |
| VELVETENA SPRINGER | ADDRESS ON FILE |
| VENCINIA BISHOP | ADDRESS ON FILE |
| VENEFORD BLANKENSHIP | ADDRESS ON FILE |
| VENESHA THOMPSON | ADDRESS ON FILE |
| VENESSA EPPS | ADDRESS ON FILE |
| VENESSA GENDRON | ADDRESS ON FILE |
| VENESSA RAMIREZ | ADDRESS ON FILE |
| VENETIA SIMMONS | ADDRESS ON FILE |
| VENETTA SANDERS | ADDRESS ON FILE |
| VENHENRI EVANS | ADDRESS ON FILE |
| VENISHA NOBLE | ADDRESS ON FILE |
| VENITA PUGH FAYE | ADDRESS ON FILE |
| VENIUS BOST | ADDRESS ON FILE |
| VENTURE BANK | 721 COLLEGE ST SE LACEY WA 98503-1243 |
| VENUE REPORT INC | 5451 AVENIDA ENCINAS F CARLSBAD CA 92008 |
| VENUS FLORES | ADDRESS ON FILE |
| VERA BRADLEY | ADDRESS ON FILE |
| VERA DONKOR | ADDRESS ON FILE |
| VERA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VERA LABAY | ADDRESS ON FILE |
| VERA MCNULTY | ADDRESS ON FILE |
| VERA NIGHTFURY | ADDRESS ON FILE |
| VERA ROCCO | ADDRESS ON FILE |
| VERA SMITH | ADDRESS ON FILE |
| VERANIQUE CARRICK | ADDRESS ON FILE |
| VERANIQUE WATKINS | ADDRESS ON FILE |
| VERCARA HICKERSON | ADDRESS ON FILE |
| VEREIT, INC. | PROPERTY MANAGER 2325 CAMELBACK RD 9TH FL PHOENIX AZ 85016 |
| VERENA ALAMIN | ADDRESS ON FILE |
| VERION LITTLE | ADDRESS ON FILE |
| VERIZON | PO BOX 4830 TRENTON NJ 08650 |
| VERIZON WIRELESS | PO BOX 16800 NEWARK NJ 07101 |
| VERIZON WIRELESS | PO BOX 16801 NEWARK NJ 07101-6801 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERL LAWSON | ADDRESS ON FILE |
| VERLENE DONNELL | ADDRESS ON FILE |
| VERLIE G DELANGE | ADDRESS ON FILE |
| VERMONT DEPARTMENT OF HEALTH | 108 CHERRY STREET BURLINGTON VT 05402 |
| VERMONT DEPT OF LABOR AND INDUSTRY | 5 GREEN MOUNTAIN DRIVE PO BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VERN SAVAGE | ADDRESS ON FILE |
| VERNAE BAIZE | ADDRESS ON FILE |
| VERNAL SEAY | ADDRESS ON FILE |
| VERNARDO MULDROW | ADDRESS ON FILE |
| VERNEE POLLOCK | ADDRESS ON FILE |
| VERNELL KENNEDY | ADDRESS ON FILE |
| VERNESHEA ROBINSON | ADDRESS ON FILE |
| VERNITA EDWARDS | ADDRESS ON FILE |
| VERNON ALEXANDER | ADDRESS ON FILE |
| VERNON BERLANGER | ADDRESS ON FILE |
| VERNON BROWN | ADDRESS ON FILE |
| VERNON DAVIS | ADDRESS ON FILE |
| VERNON DAVIS | ADDRESS ON FILE |
| VERNON DIXON | ADDRESS ON FILE |
| VERNON FEATHER | ADDRESS ON FILE |
| VERNON JOHNSON | ADDRESS ON FILE |
| VERNON KNOX | ADDRESS ON FILE |
| VERNON NEELY | ADDRESS ON FILE |
| VERNON TOWNSHIP SUPERVISORS | LORI E SWAVEY 16678 MCMATH AVENUE MEADVILLE PA 16335 |
| VERNON TREFZ | ADDRESS ON FILE |
| VERNON VAUGHN | ADDRESS ON FILE |
| VERNON WELLS | ADDRESS ON FILE |
| VERNON WILLIAMS | ADDRESS ON FILE |
| VERNON WILLIAMS | ADDRESS ON FILE |
| VERNON WILLIAMS | ADDRESS ON FILE |
| VERNON. VERNON, WOOTEN, BROWN, | ANDREWS & GARRETT, PA 522 SOUTH LEXINGTON AVENUE BURLINGTON NC 27215-5827 |
| VERONDA MOSS | ADDRESS ON FILE |
| VERONICA BARLOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERONICA BLACK | ADDRESS ON FILE |
| VERONICA BORGA | ADDRESS ON FILE |
| VERONICA BOUCHER | ADDRESS ON FILE |
| VERONICA BROOKS | ADDRESS ON FILE |
| VERONICA BROOKS PARMER | ADDRESS ON FILE |
| VERONICA BUCKLEY | ADDRESS ON FILE |
| VERONICA BUTTON | ADDRESS ON FILE |
| VERONICA BYRD-NORRIS | ADDRESS ON FILE |
| VERONICA CAVAZOS | ADDRESS ON FILE |
| VERONICA COOLMAN | ADDRESS ON FILE |
| VERONICA DAMICO | ADDRESS ON FILE |
| VERONICA DIXON | ADDRESS ON FILE |
| VERONICA DOUGHERTY | ADDRESS ON FILE |
| VERONICA EINHORN | ADDRESS ON FILE |
| VERONICA ESSEX | ADDRESS ON FILE |
| VERONICA FLETCHER | ADDRESS ON FILE |
| VERONICA FRIEST | ADDRESS ON FILE |
| VERONICA FUENTES | ADDRESS ON FILE |
| VERONICA GAMBLE | ADDRESS ON FILE |
| VERONICA GLAD | ADDRESS ON FILE |
| VERONICA GOLDEN | ADDRESS ON FILE |
| VERONICA GUTIERREZ | ADDRESS ON FILE |
| VERONICA HAITH | ADDRESS ON FILE |
| VERONICA HANSEN | ADDRESS ON FILE |
| VERONICA HARDY | ADDRESS ON FILE |
| VERONICA HERNANDEZ | ADDRESS ON FILE |
| VERONICA HERRMANN | ADDRESS ON FILE |
| VERONICA HODNETT | ADDRESS ON FILE |
| VERONICA JACOBS | ADDRESS ON FILE |
| VERONICA JALBERT | ADDRESS ON FILE |
| VERONICA JORDAN | ADDRESS ON FILE |
| VERONICA KOTH | ADDRESS ON FILE |
| VERONICA LEE | ADDRESS ON FILE |
| VERONICA LIKES | ADDRESS ON FILE |
| VERONICA LOPEZ | ADDRESS ON FILE |
| VERONICA LOPEZ VARGAS | ADDRESS ON FILE |
| VERONICA LUTZEN | ADDRESS ON FILE |
| VERONICA MABRY | ADDRESS ON FILE |
| VERONICA MARQUEZ | ADDRESS ON FILE |
| VERONICA MARTEL | ADDRESS ON FILE |
| VERONICA MARTINEZ | ADDRESS ON FILE |
| VERONICA MERTZ | ADDRESS ON FILE |
| VERONICA MYERS | ADDRESS ON FILE |
| VERONICA NAZZARO | ADDRESS ON FILE |
| VERONICA NESTEL | ADDRESS ON FILE |
| VERONICA OLDS | ADDRESS ON FILE |
| VERONICA PAONE | ADDRESS ON FILE |
| VERONICA PIERCE | ADDRESS ON FILE |
| VERONICA RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VERONICA RANDOLPH | ADDRESS ON FILE |
| VERONICA REDD | ADDRESS ON FILE |
| VERONICA REEVES | ADDRESS ON FILE |
| VERONICA REYNOLDS | ADDRESS ON FILE |
| VERONICA RICHARDSON | ADDRESS ON FILE |
| VERONICA RILEY | ADDRESS ON FILE |
| VERONICA ROBINSON | ADDRESS ON FILE |
| VERONICA ROSE | ADDRESS ON FILE |
| VERONICA ROVIRA | ADDRESS ON FILE |
| VERONICA SANTIAGO | ADDRESS ON FILE |
| VERONICA SCHNECKENBURG | ADDRESS ON FILE |
| VERONICA SHELTON | ADDRESS ON FILE |
| VERONICA STICKLEY | ADDRESS ON FILE |
| VERONICA TAYE | ADDRESS ON FILE |
| VERONICA TAYLOR | ADDRESS ON FILE |
| VERONICA TERESA JONES | ADDRESS ON FILE |
| VERONICA WALLACE | ADDRESS ON FILE |
| VERONICA WALLACE | ADDRESS ON FILE |
| VERONICA WASHINGTON | ADDRESS ON FILE |
| VERONICA WILLIAMS | ADDRESS ON FILE |
| VERONICA WILLIAMSON | ADDRESS ON FILE |
| VERONIKA FELICIANO | ADDRESS ON FILE |
| VERONIQUE FLEURISSAINT | ADDRESS ON FILE |
| VERONIQUE KELLEY | ADDRESS ON FILE |
| VERONIQUE WILLIAMS | ADDRESS ON FILE |
| VERONTA OUTLAW | ADDRESS ON FILE |
| VERSA GARD LLC | 1094 PKWY INDUSTRIAL PARK DR BUFORD GA 30518 |
| VERSEAN MCLEAN | ADDRESS ON FILE |
| VERTICAL TRANSPORTATION SYS CONSULTANTS | ATTN STEVE CORSALE 145 W 30TH ST, 4TH FL NEW YORK NY 10001 |
| VERTICAL TRANSPORTATION SYSTEMS | CONSULTANTS ATTN STEVE CORSALE 145 W 30TH ST, 4TH FL NEW YORK NY 10001 |
| VERUNA DALIPSINGH | ADDRESS ON FILE |
| VERYL HARMAN | ADDRESS ON FILE |
| VESTAR TM-OPCO, L.L.C | ATTENTION: DAVID MALIN C/O VESTAR DEVELOPMENT CO. 2425 EAST CAMELBACK ROAD, STE 750 PHOENIX AZ 85016 |
| VESTAR-CPT TEMPE MARKETPLACE LLC | 1850 NORTH CENTRAL AVENUE, SUITE 1400 PHOENIX AZ 85004 |
| VETA HARRIS | ADDRESS ON FILE |
| VETERANS LAWN SERVICE LLC | 1136 TAYLOR WOOD RD SIMPSONVILLE KY 40067 |
| VETERANS WORLDWIDE MAINTENANCE | 105 MAIN STREET 3RD FL HACKENSACK NJ 07601 |
| VEXUS INT | PO BOX 20021 KNOXVILLE TN 37940 |
| VIA BURGINS | ADDRESS ON FILE |
| VIANA INSLEY | ADDRESS ON FILE |
| VIANCA EVANS | ADDRESS ON FILE |
| VIANEL HERNANDEZ REYNOSO | ADDRESS ON FILE |
| VIANKA JEMISON | ADDRESS ON FILE |
| VIC BURGIN | ADDRESS ON FILE |
| VICANDI WARD | ADDRESS ON FILE |
| VICE PRESIDENT - FINANCE & ADMIN | 2701 N. CHARLES STREET STE 404 BALTIMORE, MD 21218 |
| VICENTE MORERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICENTE ZACARI | ADDRESS ON FILE |
| VICKI FREDERICK | ADDRESS ON FILE |
| VICKI FRIESEN | ADDRESS ON FILE |
| VICKI LAPRAD | ADDRESS ON FILE |
| VICKI SPANBAUER | ADDRESS ON FILE |
| VICKI ZAVREL | ADDRESS ON FILE |
| VICKIANA CELESTE | ADDRESS ON FILE |
| VICKIE AMBS | ADDRESS ON FILE |
| VICKIE GEE | ADDRESS ON FILE |
| VICKIE GRAGGS | ADDRESS ON FILE |
| VICKIE HALL | ADDRESS ON FILE |
| VICKIE MCELRATH | ADDRESS ON FILE |
| VICKIE MERRIWETHER | ADDRESS ON FILE |
| VICKIE OGILVIE | ADDRESS ON FILE |
| VICKIE SYKES | ADDRESS ON FILE |
| VICKY FROLICH | ADDRESS ON FILE |
| VICKY LOBDELL | ADDRESS ON FILE |
| VICKY MCCLOSKEY | ADDRESS ON FILE |
| VICKY MCNALLY | ADDRESS ON FILE |
| VICKY PRUITT | ADDRESS ON FILE |
| VICKY ROGERS | ADDRESS ON FILE |
| VICTOR ACEVEDO | ADDRESS ON FILE |
| VICTOR AGUILAR | ADDRESS ON FILE |
| VICTOR ALVEREZ | ADDRESS ON FILE |
| VICTOR ARNOTO | ADDRESS ON FILE |
| VICTOR BAEZ | ADDRESS ON FILE |
| VICTOR BARAN | ADDRESS ON FILE |
| VICTOR BARNES | ADDRESS ON FILE |
| VICTOR BARRAGAN | ADDRESS ON FILE |
| VICTOR BELTRAN GALAZ | ADDRESS ON FILE |
| VICTOR BENITEZ LACAYO | ADDRESS ON FILE |
| VICTOR BENLICE | ADDRESS ON FILE |
| VICTOR CAMBLOR | ADDRESS ON FILE |
| VICTOR CARRASCO | ADDRESS ON FILE |
| VICTOR CARSON | ADDRESS ON FILE |
| VICTOR CASTRO | ADDRESS ON FILE |
| VICTOR CHAMBERS | ADDRESS ON FILE |
| VICTOR CHEESEMAN | ADDRESS ON FILE |
| VICTOR CHILDRESS | ADDRESS ON FILE |
| VICTOR COUSINS | ADDRESS ON FILE |
| VICTOR CUNNINGHAM | ADDRESS ON FILE |
| VICTOR DEL VALLE | ADDRESS ON FILE |
| VICTOR DEWALT | ADDRESS ON FILE |
| VICTOR EILF | ADDRESS ON FILE |
| VICTOR FOLEA | ADDRESS ON FILE |
| VICTOR GADSON | ADDRESS ON FILE |
| VICTOR GALARZA | ADDRESS ON FILE |
| VICTOR GARCIA | ADDRESS ON FILE |
| VICTOR GRANT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR GRIMES | ADDRESS ON FILE |
| VICTOR HENSLEY | ADDRESS ON FILE |
| VICTOR HERNANDEZ | ADDRESS ON FILE |
| VICTOR HERRERA | ADDRESS ON FILE |
| VICTOR HODGE | ADDRESS ON FILE |
| VICTOR JONES | ADDRESS ON FILE |
| VICTOR KARANJA | ADDRESS ON FILE |
| VICTOR KUILAN | ADDRESS ON FILE |
| VICTOR LOPEZ | ADDRESS ON FILE |
| VICTOR LOREDO | ADDRESS ON FILE |
| VICTOR LUCAS | ADDRESS ON FILE |
| VICTOR LUGO JR | ADDRESS ON FILE |
| VICTOR LYLES | ADDRESS ON FILE |
| VICTOR MANNING JUDGE OF PROBATE | 102 E LAUREL STREET SCOTTSBORO AL 35768 |
| VICTOR MARRERO | ADDRESS ON FILE |
| VICTOR MARTINEZ | ADDRESS ON FILE |
| VICTOR MCQUEEN | ADDRESS ON FILE |
| VICTOR MELGAR | ADDRESS ON FILE |
| VICTOR MILES | ADDRESS ON FILE |
| VICTOR MILES | ADDRESS ON FILE |
| VICTOR MOLINA | ADDRESS ON FILE |
| VICTOR NATIVI | ADDRESS ON FILE |
| VICTOR OCASIO DELGADO | ADDRESS ON FILE |
| VICTOR ORTIZ | ADDRESS ON FILE |
| VICTOR PADILLA | ADDRESS ON FILE |
| VICTOR PHILLIPS | ADDRESS ON FILE |
| VICTOR PORTILLO | ADDRESS ON FILE |
| VICTOR POWELL | ADDRESS ON FILE |
| VICTOR REAGAN | ADDRESS ON FILE |
| VICTOR REAGAN TRUST | C/O EUGENE REAGAN 1901 WILMER ORCHARD CIRCLE QUINCY IL 23201 |
| VICTOR RIVERA | ADDRESS ON FILE |
| VICTOR ROBINSON | ADDRESS ON FILE |
| VICTOR RODRIGUEZ | ADDRESS ON FILE |
| VICTOR SEARS | ADDRESS ON FILE |
| VICTOR SESAY | ADDRESS ON FILE |
| VICTOR SILVESTER | ADDRESS ON FILE |
| VICTOR SOLOGAISTOA | ADDRESS ON FILE |
| VICTOR STRICKLAND | ADDRESS ON FILE |
| VICTOR SYLVIA | ADDRESS ON FILE |
| VICTOR UNDERDUE | ADDRESS ON FILE |
| VICTOR VALENZUELA | ADDRESS ON FILE |
| VICTOR VALLETTO | ADDRESS ON FILE |
| VICTOR VASQUEZ | ADDRESS ON FILE |
| VICTOR VAZQUEZ | ADDRESS ON FILE |
| VICTOR VENTURES INC | 2255 ADRIAN ST HARRISBURG PA 17104 |
| VICTOR WILKERSON | ADDRESS ON FILE |
| VICTOR WILSON | ADDRESS ON FILE |
| VICTORA CARTER | ADDRESS ON FILE |
| VICTORIA ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA ALLEN | ADDRESS ON FILE |
| VICTORIA ANDRASEK | ADDRESS ON FILE |
| VICTORIA ANTHONY | ADDRESS ON FILE |
| VICTORIA ARMSTEAD | ADDRESS ON FILE |
| VICTORIA ARMSTRONG | ADDRESS ON FILE |
| VICTORIA BABCOCK | ADDRESS ON FILE |
| VICTORIA BARBEE | ADDRESS ON FILE |
| VICTORIA BARBER | ADDRESS ON FILE |
| VICTORIA BARKLEY | ADDRESS ON FILE |
| VICTORIA BARNETT | ADDRESS ON FILE |
| VICTORIA BARRETT | ADDRESS ON FILE |
| VICTORIA BASWELL | ADDRESS ON FILE |
| VICTORIA BAXTER | ADDRESS ON FILE |
| VICTORIA BEEDLE | ADDRESS ON FILE |
| VICTORIA BELANGER | ADDRESS ON FILE |
| VICTORIA BELMAN | ADDRESS ON FILE |
| VICTORIA BERNHARDT | ADDRESS ON FILE |
| VICTORIA BERRY | ADDRESS ON FILE |
| VICTORIA BETHEL | ADDRESS ON FILE |
| VICTORIA BICKLEY | ADDRESS ON FILE |
| VICTORIA BLAIR | ADDRESS ON FILE |
| VICTORIA BLANKENSHIP | ADDRESS ON FILE |
| VICTORIA BLOCKER | ADDRESS ON FILE |
| VICTORIA BLOOME | ADDRESS ON FILE |
| VICTORIA BOLTA | ADDRESS ON FILE |
| VICTORIA BOUCHER | ADDRESS ON FILE |
| VICTORIA BOYD | ADDRESS ON FILE |
| VICTORIA BOYD | ADDRESS ON FILE |
| VICTORIA BRIGHT | ADDRESS ON FILE |
| VICTORIA BROWN | ADDRESS ON FILE |
| VICTORIA BROWN | ADDRESS ON FILE |
| VICTORIA BUIE | ADDRESS ON FILE |
| VICTORIA CAIN | ADDRESS ON FILE |
| VICTORIA CARR | ADDRESS ON FILE |
| VICTORIA CARR | ADDRESS ON FILE |
| VICTORIA CHAUNCEY | ADDRESS ON FILE |
| VICTORIA CHILDERS | ADDRESS ON FILE |
| VICTORIA CLARK | ADDRESS ON FILE |
| VICTORIA CLOW | ADDRESS ON FILE |
| VICTORIA COBB | ADDRESS ON FILE |
| VICTORIA COLE | ADDRESS ON FILE |
| VICTORIA CONVERSE | ADDRESS ON FILE |
| VICTORIA COOK | ADDRESS ON FILE |
| VICTORIA CRABTREE | ADDRESS ON FILE |
| VICTORIA CRAIG | ADDRESS ON FILE |
| VICTORIA CRUNKLETON | ADDRESS ON FILE |
| VICTORIA DALESIO | ADDRESS ON FILE |
| VICTORIA DAVIS | ADDRESS ON FILE |
| VICTORIA DILLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA DOBBINS | ADDRESS ON FILE |
| VICTORIA DUHE | ADDRESS ON FILE |
| VICTORIA DUKE | ADDRESS ON FILE |
| VICTORIA EDWARDS | ADDRESS ON FILE |
| VICTORIA EDWARDS | ADDRESS ON FILE |
| VICTORIA EDWARDS | ADDRESS ON FILE |
| VICTORIA ENGRAM | ADDRESS ON FILE |
| VICTORIA ESPINAR | ADDRESS ON FILE |
| VICTORIA EVANS | ADDRESS ON FILE |
| VICTORIA FAULKENBERRY | ADDRESS ON FILE |
| VICTORIA FINK | ADDRESS ON FILE |
| VICTORIA FLETCHER | ADDRESS ON FILE |
| VICTORIA FLORES | ADDRESS ON FILE |
| VICTORIA FORTUNE | ADDRESS ON FILE |
| VICTORIA FRANCIONI | ADDRESS ON FILE |
| VICTORIA FRANCIS | ADDRESS ON FILE |
| VICTORIA FRAUNFELTER | ADDRESS ON FILE |
| VICTORIA FRAZER | ADDRESS ON FILE |
| VICTORIA GABRIEL | ADDRESS ON FILE |
| VICTORIA GAINES | ADDRESS ON FILE |
| VICTORIA GANDEE | ADDRESS ON FILE |
| VICTORIA GARRETT | ADDRESS ON FILE |
| VICTORIA GILSTRAP | ADDRESS ON FILE |
| VICTORIA GLAZE | ADDRESS ON FILE |
| VICTORIA GLIDDEN | ADDRESS ON FILE |
| VICTORIA GODWIN | ADDRESS ON FILE |
| VICTORIA GOFF | ADDRESS ON FILE |
| VICTORIA GOLDEN | ADDRESS ON FILE |
| VICTORIA GOTT | ADDRESS ON FILE |
| VICTORIA GRANT | ADDRESS ON FILE |
| VICTORIA GRANT | ADDRESS ON FILE |
| VICTORIA GRASZ | ADDRESS ON FILE |
| VICTORIA GREEN | ADDRESS ON FILE |
| VICTORIA GREENLEAF | ADDRESS ON FILE |
| VICTORIA GRIESMANN | ADDRESS ON FILE |
| VICTORIA GRIFFEN | ADDRESS ON FILE |
| VICTORIA GRIFFIN | ADDRESS ON FILE |
| VICTORIA GRIGSBY | ADDRESS ON FILE |
| VICTORIA HAMPTON | ADDRESS ON FILE |
| VICTORIA HAMRICK | ADDRESS ON FILE |
| VICTORIA HANS | ADDRESS ON FILE |
| VICTORIA HARDESTY-ROBERTS | ADDRESS ON FILE |
| VICTORIA HARGROVE | ADDRESS ON FILE |
| VICTORIA HARVEY | ADDRESS ON FILE |
| VICTORIA HASTINGS | ADDRESS ON FILE |
| VICTORIA HATMAKER | ADDRESS ON FILE |
| VICTORIA HERRERA | ADDRESS ON FILE |
| VICTORIA HERTER | ADDRESS ON FILE |
| VICTORIA HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA HOLT | ADDRESS ON FILE |
| VICTORIA HOWARD | ADDRESS ON FILE |
| VICTORIA HUGHES | ADDRESS ON FILE |
| VICTORIA JAKUBIAK | ADDRESS ON FILE |
| VICTORIA JAMES | ADDRESS ON FILE |
| VICTORIA JEFFS | ADDRESS ON FILE |
| VICTORIA JOHNS | ADDRESS ON FILE |
| VICTORIA JOHNSON | ADDRESS ON FILE |
| VICTORIA JOHNSON | ADDRESS ON FILE |
| VICTORIA JOHNSON | ADDRESS ON FILE |
| VICTORIA JONES | ADDRESS ON FILE |
| VICTORIA JONES | ADDRESS ON FILE |
| VICTORIA JONES | ADDRESS ON FILE |
| VICTORIA JUDD | ADDRESS ON FILE |
| VICTORIA JURADO | ADDRESS ON FILE |
| VICTORIA KANAGY | ADDRESS ON FILE |
| VICTORIA KAZINCI | ADDRESS ON FILE |
| VICTORIA KELLEY | ADDRESS ON FILE |
| VICTORIA KEY | ADDRESS ON FILE |
| VICTORIA KING | ADDRESS ON FILE |
| VICTORIA KIRK | ADDRESS ON FILE |
| VICTORIA KOKE | ADDRESS ON FILE |
| VICTORIA KRAJNIK | ADDRESS ON FILE |
| VICTORIA KUBINSKI | ADDRESS ON FILE |
| VICTORIA LABAR | ADDRESS ON FILE |
| VICTORIA LANGLEY | ADDRESS ON FILE |
| VICTORIA LAPRADE | ADDRESS ON FILE |
| VICTORIA LARKIN | ADDRESS ON FILE |
| VICTORIA LATHROP | ADDRESS ON FILE |
| VICTORIA LAURANGE | ADDRESS ON FILE |
| VICTORIA LAVELY | ADDRESS ON FILE |
| VICTORIA LEGO | ADDRESS ON FILE |
| VICTORIA LEGRAND | ADDRESS ON FILE |
| VICTORIA LEWIS | ADDRESS ON FILE |
| VICTORIA LOWRANCE | ADDRESS ON FILE |
| VICTORIA MANN | ADDRESS ON FILE |
| VICTORIA MAPLES | ADDRESS ON FILE |
| VICTORIA MARANGONI | ADDRESS ON FILE |
| VICTORIA MARQUES | ADDRESS ON FILE |
| VICTORIA MARSHALL | ADDRESS ON FILE |
| VICTORIA MARTIN | ADDRESS ON FILE |
| VICTORIA MARTINEZ | ADDRESS ON FILE |
| VICTORIA MASTERS | ADDRESS ON FILE |
| VICTORIA MAYBERRY | ADDRESS ON FILE |
| VICTORIA MBOGO | ADDRESS ON FILE |
| VICTORIA MCCONNELL | ADDRESS ON FILE |
| VICTORIA MCDANIEL | ADDRESS ON FILE |
| VICTORIA MERAZ | ADDRESS ON FILE |
| VICTORIA MEZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA MISLAN | ADDRESS ON FILE |
| VICTORIA MOORE | ADDRESS ON FILE |
| VICTORIA MOORE | ADDRESS ON FILE |
| VICTORIA MOORE | ADDRESS ON FILE |
| VICTORIA MORSE | ADDRESS ON FILE |
| VICTORIA MOSHER | ADDRESS ON FILE |
| VICTORIA MUNIZ | ADDRESS ON FILE |
| VICTORIA MURTHA | ADDRESS ON FILE |
| VICTORIA NADEAU | ADDRESS ON FILE |
| VICTORIA NELSON | ADDRESS ON FILE |
| VICTORIA NEVES | ADDRESS ON FILE |
| VICTORIA NUTTER | ADDRESS ON FILE |
| VICTORIA ODUMU | ADDRESS ON FILE |
| VICTORIA OLVESEN | ADDRESS ON FILE |
| VICTORIA ONEAL | ADDRESS ON FILE |
| VICTORIA OSORIO | ADDRESS ON FILE |
| VICTORIA PAGE | ADDRESS ON FILE |
| VICTORIA PAINE | ADDRESS ON FILE |
| VICTORIA PALMER | ADDRESS ON FILE |
| VICTORIA PARKER | ADDRESS ON FILE |
| VICTORIA PATTILLO | ADDRESS ON FILE |
| VICTORIA PAWLAK | ADDRESS ON FILE |
| VICTORIA PAYNE | ADDRESS ON FILE |
| VICTORIA PEERY | ADDRESS ON FILE |
| VICTORIA PHILLIPS-METCALFE | ADDRESS ON FILE |
| VICTORIA PORTER | ADDRESS ON FILE |
| VICTORIA POURAKIS | ADDRESS ON FILE |
| VICTORIA PRENTICE | ADDRESS ON FILE |
| VICTORIA PRICE | ADDRESS ON FILE |
| VICTORIA PRICE | ADDRESS ON FILE |
| VICTORIA PROVOST | ADDRESS ON FILE |
| VICTORIA PYSHER | ADDRESS ON FILE |
| VICTORIA QUINLAN | ADDRESS ON FILE |
| VICTORIA RAGO | ADDRESS ON FILE |
| VICTORIA RAINEY | ADDRESS ON FILE |
| VICTORIA RALIFF | ADDRESS ON FILE |
| VICTORIA RAST | ADDRESS ON FILE |
| VICTORIA REESE | ADDRESS ON FILE |
| VICTORIA REMSEN | ADDRESS ON FILE |
| VICTORIA RICHARDSON | ADDRESS ON FILE |
| VICTORIA RIONDINO | ADDRESS ON FILE |
| VICTORIA RIOS | ADDRESS ON FILE |
| VICTORIA ROBINS | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA ROLLINS | ADDRESS ON FILE |
| VICTORIA RUHLIG | ADDRESS ON FILE |
| VICTORIA SAMPSON | ADDRESS ON FILE |
| VICTORIA SANINOCENCIO | ADDRESS ON FILE |
| VICTORIA SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA SERMONS | ADDRESS ON FILE |
| VICTORIA SHAVER | ADDRESS ON FILE |
| VICTORIA SHAW | ADDRESS ON FILE |
| VICTORIA SHUPERT | ADDRESS ON FILE |
| VICTORIA SIMPSON | ADDRESS ON FILE |
| VICTORIA SIMUEL | ADDRESS ON FILE |
| VICTORIA SIPES | ADDRESS ON FILE |
| VICTORIA SMALLWOOD | ADDRESS ON FILE |
| VICTORIA SMALLWOOD | ADDRESS ON FILE |
| VICTORIA SMITH | ADDRESS ON FILE |
| VICTORIA SMITH | ADDRESS ON FILE |
| VICTORIA SMITH | ADDRESS ON FILE |
| VICTORIA SMURR | ADDRESS ON FILE |
| VICTORIA SOMMERS | ADDRESS ON FILE |
| VICTORIA SOUSA | ADDRESS ON FILE |
| VICTORIA SPEAKMAN | ADDRESS ON FILE |
| VICTORIA SPILLANE | ADDRESS ON FILE |
| VICTORIA SPIRIO | ADDRESS ON FILE |
| VICTORIA ST ANGELO | ADDRESS ON FILE |
| VICTORIA ST JOHN | ADDRESS ON FILE |
| VICTORIA STEPHENS | ADDRESS ON FILE |
| VICTORIA STEVENS | ADDRESS ON FILE |
| VICTORIA SWEETSIR | ADDRESS ON FILE |
| VICTORIA TAYLOR | ADDRESS ON FILE |
| VICTORIA TEEM | ADDRESS ON FILE |
| VICTORIA TERREROS | ADDRESS ON FILE |
| VICTORIA TEW | ADDRESS ON FILE |
| VICTORIA THOMAS | ADDRESS ON FILE |
| VICTORIA THOMPSON | ADDRESS ON FILE |
| VICTORIA THORNTON | ADDRESS ON FILE |
| VICTORIA TIPTON | ADDRESS ON FILE |
| VICTORIA TISON | ADDRESS ON FILE |
| VICTORIA TOKOPH | ADDRESS ON FILE |
| VICTORIA TONKIN | ADDRESS ON FILE |
| VICTORIA TORO ANTUNEZ | ADDRESS ON FILE |
| VICTORIA TRAMONTE | ADDRESS ON FILE |
| VICTORIA TUKUFU | ADDRESS ON FILE |
| VICTORIA TURNER | ADDRESS ON FILE |
| VICTORIA VALENZUELA | ADDRESS ON FILE |
| VICTORIA VANDERVORT | ADDRESS ON FILE |
| VICTORIA VELASCO | ADDRESS ON FILE |
| VICTORIA VRBA | ADDRESS ON FILE |
| VICTORIA WADE | ADDRESS ON FILE |
| VICTORIA WAGENER | ADDRESS ON FILE |
| VICTORIA WALES | ADDRESS ON FILE |
| VICTORIA WALLACE | ADDRESS ON FILE |
| VICTORIA WALTER | ADDRESS ON FILE |
| VICTORIA WESTBROOK | ADDRESS ON FILE |
| VICTORIA WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA WHITE | ADDRESS ON FILE |
| VICTORIA WHITE | ADDRESS ON FILE |
| VICTORIA WIGGINS | ADDRESS ON FILE |
| VICTORIA WILBUR | ADDRESS ON FILE |
| VICTORIA WILEY | ADDRESS ON FILE |
| VICTORIA WILLIAMS | ADDRESS ON FILE |
| VICTORIA WILLIAMS | ADDRESS ON FILE |
| VICTORIA YEAGER | ADDRESS ON FILE |
| VICTORIA ZIMMERMAN-BOYER | ADDRESS ON FILE |
| VICTORIASUE PASTORIUS | ADDRESS ON FILE |
| VICTORIE SHERLOCK-RICHARD | ADDRESS ON FILE |
| VICTORIO TAYLOR | ADDRESS ON FILE |
| VICTORY CROSSING PROPERTY LLC | 4525 MAIN STREET STE 900 C/O DIVARIS PROPERTY MGMT VIRGINIA BEACH VA 23462 |
| VICTORY DUKES | ADDRESS ON FILE |
| VICTORY SIGN INDUSTRIES LTD | 2109 LAFAYETTE RD FORT OGLETHORPE GA 30742-3770 |
| VIDAL DE JESUS | ADDRESS ON FILE |
| VIDAL GONZALES III | ADDRESS ON FILE |
| VIDAL JIMENEZ | ADDRESS ON FILE |
| VIDALIA CITY | PO BOX 280 VIDALIA GA 30476-0280 |
| VIDALIA EYE ASSOCIATES | 18 ERIN OFFICE PARK DUBLIN GA 31021 |
| VIENESSE HOMAN | ADDRESS ON FILE |
| VIETTA MILLSAPS | ADDRESS ON FILE |
| VIGILANTE SECURITY INC | 2681 INDUSTRIAL ROW DRIVE TROY MI 48084 |
| VIGO COUNTY GOVERNMENT | 147 OAK STREET TERRER HAUTE IN 47807 |
| VIGO COUNTY HEALTH DEPARTMENT | 147 OAK ST TERRE HAUTE IN 47807 |
| VIKING REFRIGERATION LLC | 326 JACKSON ST REYNOLDSVILLE PA 15851 |
| VIKKIE JOYNER | ADDRESS ON FILE |
| VIKTOREA KNOTTS | ADDRESS ON FILE |
| VIKTORIA BERKEY | ADDRESS ON FILE |
| VILINA BARRETT | ADDRESS ON FILE |
| VILLA LIGHTING SUPPLY | 2929 CHOUTEAU AVE ST LOUIS MO 63103 |
| VILLAGE OF BARBOURSVILLE SALES TAX | PO BOX 266 BARBOURSVILLE WV 25504 |
| VILLAGE OF COLUMBIANA | 28 WEST FRIEND STREET COLUMBIANA OH 44408 |
| VILLAGE OF EVENDALE | 10500 READING ROAD EVENDALE OH 45241-2574 |
| VILLAGE OF FAIRFAX | TAX DEPARTMENT 5903 HAWTHORNE AVE CINCINNATI OH 45227-3630 |
| VILLAGE OF FISHKILL | 1095 MAIN ST FISHKILL NY 12524 |
| VILLAGE OF JOHNSON CITY | 243 MAIN ST JOHNSON CITY NY 13790 |
| VILLAGE OF JOHNSON CITY MUNICI | 243 MAIN ST JOHNSON CITY NY 13790 |
| VILLAGE OF LINCOLN HEIGHTS | ATTN: CARNELL MATHEWS TAX COMM 1201 STEFFEN AVE LINCOLN HEIGHTS OH 45215 |
| VILLAGE OF MIDDLEFIELD- TAX OFFICE | 14860 N STATE AVENUE PO BOX 1019 MIDDLEFIELD OH 44062 |
| VILLAGE OF MOUNT ORAB | PO BOX 268 MOUNT ORAB OH 45154 |
| VILLAGE OF NEW BOSTON | INCOME TAX BUREAU 3980 RHODES AVE NEW BOSTON OH 45662 |
| VILLAGE OF SHEFFIELD OHIO | PO BOX 75610 CLEVELAND OH 44101-4755 |
| VILLAGE OF WOODLAWN | INCOME TAX DEPARTMENT 10141 WOODLAWN BLVD WOODLAWN OH 45215-1324 |
| VILLAGE SHOPPES LLC | 3700 AIRPORT RD SUITE 302 C/O SPANISH RIVER CONSTRUCTION BOCA RATON FL 33431 |
| VILLAGE WINDOW CLEANING INC | PO BOX 1429 BAY SHORE NY 11706 |
| VILLAS AT TREXLER PARK ASSOCIATION | 1150 GLENLIVET DR STE A 16 C/O MRH ENTERPRISE ALLENTOWN PA 18106 |
| VILMA BRODERICK | ADDRESS ON FILE |
| VILMA REYNOLDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA RODRIGUEZ | ADDRESS ON FILE |
| VILNIE PETIT-FRERE | ADDRESS ON FILE |
| VINCAL ABNEY | ADDRESS ON FILE |
| VINCE ANDERSON | ADDRESS ON FILE |
| VINCE GULLEY | ADDRESS ON FILE |
| VINCE LIBERTY | ADDRESS ON FILE |
| VINCE MAGBAGO | ADDRESS ON FILE |
| VINCE PAIGE | ADDRESS ON FILE |
| VINCENT ADELL | ADDRESS ON FILE |
| VINCENT BALLATORE | ADDRESS ON FILE |
| VINCENT BLACKMON | ADDRESS ON FILE |
| VINCENT BONA | ADDRESS ON FILE |
| VINCENT BOROM | ADDRESS ON FILE |
| VINCENT BOSSE | ADDRESS ON FILE |
| VINCENT BOWMAN | ADDRESS ON FILE |
| VINCENT BROWN | ADDRESS ON FILE |
| VINCENT BRUNO | ADDRESS ON FILE |
| VINCENT CAMPBELL | ADDRESS ON FILE |
| VINCENT CAPIZZI AND ANNE CAPIZZI | 2857 PARADISE ROAD 2602 AS TTEE CAPIZZI FAMILY TRUST LAS VEGAS NV 89109 |
| VINCENT CARDELLI | ADDRESS ON FILE |
| VINCENT CASEY | ADDRESS ON FILE |
| VINCENT CHESTER | ADDRESS ON FILE |
| VINCENT CHREPTA | ADDRESS ON FILE |
| VINCENT CLUTE | ADDRESS ON FILE |
| VINCENT CRANDOL | ADDRESS ON FILE |
| VINCENT DECASTRO | ADDRESS ON FILE |
| VINCENT DELGADO | ADDRESS ON FILE |
| VINCENT DILLARD | ADDRESS ON FILE |
| VINCENT EDWARDS | ADDRESS ON FILE |
| VINCENT EVANS | ADDRESS ON FILE |
| VINCENT GARCIA | ADDRESS ON FILE |
| VINCENT GRIMALDI | ADDRESS ON FILE |
| VINCENT GUSTAVSONO | ADDRESS ON FILE |
| VINCENT HICKS | ADDRESS ON FILE |
| VINCENT JIMERSON | ADDRESS ON FILE |
| VINCENT JOHNSON | ADDRESS ON FILE |
| VINCENT KELLNER | ADDRESS ON FILE |
| VINCENT KRANTZ | ADDRESS ON FILE |
| VINCENT KROL | ADDRESS ON FILE |
| VINCENT LAUNH | ADDRESS ON FILE |
| VINCENT LEWIS | ADDRESS ON FILE |
| VINCENT LOMBARDI | ADDRESS ON FILE |
| VINCENT LONG | ADDRESS ON FILE |
| VINCENT LOONEY | ADDRESS ON FILE |
| VINCENT MANTOVANI | ADDRESS ON FILE |
| VINCENT MARKS | ADDRESS ON FILE |
| VINCENT MATTSON | ADDRESS ON FILE |
| VINCENT MAYO | ADDRESS ON FILE |
| VINCENT MCKENNON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VINCENT MILLER | ADDRESS ON FILE |
| VINCENT MORRIS | ADDRESS ON FILE |
| VINCENT MOULTRY | ADDRESS ON FILE |
| VINCENT NEAL | ADDRESS ON FILE |
| VINCENT NGUYEN | ADDRESS ON FILE |
| VINCENT NIEVES-LOPEZ | ADDRESS ON FILE |
| VINCENT PARKS | ADDRESS ON FILE |
| VINCENT PARSLEY | ADDRESS ON FILE |
| VINCENT PAUL JR | ADDRESS ON FILE |
| VINCENT PAYNE | ADDRESS ON FILE |
| VINCENT PEREZ | ADDRESS ON FILE |
| VINCENT PITTMAN | ADDRESS ON FILE |
| VINCENT PITTS | ADDRESS ON FILE |
| VINCENT PORCARO | ADDRESS ON FILE |
| VINCENT RANGER | ADDRESS ON FILE |
| VINCENT RICHARDSON | ADDRESS ON FILE |
| VINCENT RITCHIE | ADDRESS ON FILE |
| VINCENT ROCHMAN | ADDRESS ON FILE |
| VINCENT RUSSO | ADDRESS ON FILE |
| VINCENT SALERNO | ADDRESS ON FILE |
| VINCENT SCOTTI | ADDRESS ON FILE |
| VINCENT SHEARER | ADDRESS ON FILE |
| VINCENT SNEAD | ADDRESS ON FILE |
| VINCENT STABILE | ADDRESS ON FILE |
| VINCENT STELZLENI | ADDRESS ON FILE |
| VINCENT STILLE | ADDRESS ON FILE |
| VINCENT THOMAS | ADDRESS ON FILE |
| VINCENT THOMPSON | ADDRESS ON FILE |
| VINCENT WALLACE | ADDRESS ON FILE |
| VINCENT WELLS | ADDRESS ON FILE |
| VINCENT WILLIAMS | ADDRESS ON FILE |
| VINCENT WILLIAMS | ADDRESS ON FILE |
| VINCENT WILSON | ADDRESS ON FILE |
| VINCENTE ARROYO | ADDRESS ON FILE |
| VINCENTE ARROYO | ADDRESS ON FILE |
| VINCENZO CORELLI | ADDRESS ON FILE |
| VINCENZO GALLICHIO | ADDRESS ON FILE |
| VINNY MIGLIORE | ADDRESS ON FILE |
| VINROY DODD | ADDRESS ON FILE |
| VINTAGE WINE COMPANY MI | 15420 EAST TWELVE MILE ROAD ROSEVILLE MI 48066 |
| VINTAGE WINE DISTRIBUTOR INC | 6555 DAVIS PARKWAY SOLON OH 44139 |
| VINTON MCNEIL | ADDRESS ON FILE |
| VINYL DOCTOR SYSTEMS INC | PO BOX 32086 PALM BEACH GARDENS FL 33420 |
| VINYL MASTER UPHOLSTERY CO | PO BOX 4065 CENTER LINE MI 48015 |
| VINYL MEDIC LLC | 6105 BAUMGARTNER CROSSING ST LOUIS MO 63129 |
| VINYL MEDICS | PO BOX 2421 AUGUSTA ME 04338 |
| VIOLA MIMMS | ADDRESS ON FILE |
| VIOLENE WALKER | ADDRESS ON FILE |
| VIOLET CANUTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| VIOLET COLON | ADDRESS ON FILE |
| VIOLET HARWELL | ADDRESS ON FILE |
| VIOLET MOMIROVICH | ADDRESS ON FILE |
| VIOLET NRECAJ | ADDRESS ON FILE |
| VIOLET SIWEK | ADDRESS ON FILE |
| VIOLET WARREN | ADDRESS ON FILE |
| VIOLETA PORTO | ADDRESS ON FILE |
| VION CORPORATION | 196 VAN BUREN ST SUITE 300 HERNDON VA 20170 |
| VIORTAY MARSHALL | ADDRESS ON FILE |
| VIRDELL BANKS | ADDRESS ON FILE |
| VIRGIE ALLEN | ADDRESS ON FILE |
| VIRGIE BLACKBURN | ADDRESS ON FILE |
| VIRGIL BAILEY | ADDRESS ON FILE |
| VIRGIL BAILEY | ADDRESS ON FILE |
| VIRGIL BURCHETT | ADDRESS ON FILE |
| VIRGIL JAMES | ADDRESS ON FILE |
| VIRGIL JONES | ADDRESS ON FILE |
| VIRGIL MOZELLE | ADDRESS ON FILE |
| VIRGIL STEVENSON | ADDRESS ON FILE |
| VIRGIL TEAGUE | ADDRESS ON FILE |
| VIRGILIA REYES | ADDRESS ON FILE |
| VIRGIN ISLANDS DEPT OF LABOR | 2353 KRONPRINDSENS GADE STE 1 ST THOMAS VI 00802 |
| VIRGIN ISLANDS DEPT OF LABOR | 4401 SION FARM STE 1 CHRISTIANSTED VI 00820-4245 |
| VIRGINIA ABC 120 | 5926 KINGSTOWNE BLVD STE 140 ALEXANDRIA VA 22315 |
| VIRGINIA ALCOHOLIC BEVERAGE | CONTROL AUTHORITY 2815 G GODWIN BLVD SUFFOLK VA 23434 |
| VIRGINIA AMERICAN WATER | PO BOX 371880 PITTSBURGH PA 15250 |
| VIRGINIA AMERICAN WATER | 2223 DUKE ST ALEXANDRIA VA 22314 |
| VIRGINIA ANDERSON | ADDRESS ON FILE |
| VIRGINIA BAILEY | ADDRESS ON FILE |
| VIRGINIA BEACH DEPT OF PUBLIC HEALTH | 4452 CORPORATION LN VIRGINIA BEACH VA 23462 |
| VIRGINIA BEACH TREASURER | CITY HALL COMMISSIONER OF THE REVENUE VIRGINIA BEACH VA 23456 |
| VIRGINIA BERRYMAN | ADDRESS ON FILE |
| VIRGINIA BEVERAGE SERVICES | 9 ADRIATIC DR HAMPTON VA 23664 |
| VIRGINIA BOAZ | ADDRESS ON FILE |
| VIRGINIA BUCHANAN | ADDRESS ON FILE |
| VIRGINIA CAMPBELL | ADDRESS ON FILE |
| VIRGINIA CARROLL | ADDRESS ON FILE |
| VIRGINIA CHILDS | ADDRESS ON FILE |
| VIRGINIA CRUISE | ADDRESS ON FILE |
| VIRGINIA DEPARTMENT OF HEALTH | PO BOX 2448 RICHMOND VA 23218-2448 |
| VIRGINIA DEPARTMENT OF HEALTH | 109 GOVERNOR ST RICHMOND VA 23219 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| VIRGINIA DEPT OF HEALTH | PO BOX 7000 LEESBURG VA 20177-7000 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 600 EAST MAIN STREET SUITE 207 RICHMOND VA 23219 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 13 SOUTH THIRTEENTH STREET RICHMOND VA 23219-4101 |
| VIRGINIA DIXON | ADDRESS ON FILE |
| VIRGINIA DPARTMENT OF TAXATION | PO BOX 27264 RICHMOND VA 23261-7264 |
| VIRGINIA EAGLE DISTRIBUTING COMPANY LLC | PO BOX 496 VERONA VA 24482 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 1358 RICHMOND VA 23218-1358 |
| VIRGINIA FULLAGAR | ADDRESS ON FILE |
| VIRGINIA GREENTURF LANDSCAPES | 136 BARRETT HEIGHTS RD STAFFORD VA 22556 |
| VIRGINIA HARTUNG | ADDRESS ON FILE |
| VIRGINIA HOLDEN | ADDRESS ON FILE |
| VIRGINIA HOPSON | ADDRESS ON FILE |
| VIRGINIA HUNTER | ADDRESS ON FILE |
| VIRGINIA HUNTINGTON | ADDRESS ON FILE |
| VIRGINIA HUTTO | ADDRESS ON FILE |
| VIRGINIA ILDERTON-COMPTON | ADDRESS ON FILE |
| VIRGINIA IMPORTS LTD | 7550 ACCOTINK PARK ROAD SPRINGFIELD VA 22150 |
| VIRGINIA LEE | ADDRESS ON FILE |
| VIRGINIA LOGOS INC | 10001 PATTERSON AVE SUITE 201 RICHMOND VA 23238 |
| VIRGINIA LOPEZ-RIVERA | ADDRESS ON FILE |
| VIRGINIA MAYES | ADDRESS ON FILE |
| VIRGINIA MCCRACKEN | ADDRESS ON FILE |
| VIRGINIA MCGUFFEY | ADDRESS ON FILE |
| VIRGINIA MILLER | ADDRESS ON FILE |
| VIRGINIA MINTEN | ADDRESS ON FILE |
| VIRGINIA NATURAL GAS | ATTN BRIAN COHEN 544 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452 |
| VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452 |
| VIRGINIA NATURAL GAS | 554 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452-1104 |
| VIRGINIA NATURAL GAS | PO BOX 70840 CHARLOTTE NC 28272 |
| VIRGINIA NORIEGA | ADDRESS ON FILE |
| VIRGINIA NORTON | ADDRESS ON FILE |
| VIRGINIA PAVING AND SEALCOATING | 70 TOWN AND COUNTRY TRAIL FARMVILLE VA 23901 |
| VIRGINIA RAMEY | ADDRESS ON FILE |
| VIRGINIA REGISTER | ADDRESS ON FILE |
| VIRGINIA RESTAURANT SERVICE INC | 901 CRESTON COURT VIRGINIA BEACH VA 23464 |
| VIRGINIA ROGERS | ADDRESS ON FILE |
| VIRGINIA SEVERINO | ADDRESS ON FILE |
| VIRGINIA SHIELDS | ADDRESS ON FILE |
| VIRGINIA SHURGOT | ADDRESS ON FILE |
| VIRGINIA STANTON | ADDRESS ON FILE |
| VIRGINIA TOOMBS | ADDRESS ON FILE |
| VIRGINIA WASHINGTON | ADDRESS ON FILE |
| VIRGINIA WILHOITE | ADDRESS ON FILE |
| VIRGINIA WOLFF | ADDRESS ON FILE |
| VIRNECIA WALKER | ADDRESS ON FILE |
| VISION FINANCIAL CORP OF DELAWARE | 17 CHURCH ST PO BOX 506 KEENE NH 03431 |
| VISIONS PERSONNEL | 881 WORTHINGTON CT OVIEDO FL 32765 |
| VISIONS PERSONNEL TEMPORARY DIVISION INC | 881 WORTHINGTON CT OVIEDO FL 32765 |
| VISTA WAY PARTNERS, LLC | NAI DAUS 23240 CHAGRIN BLVD., SUITE 250 CLEVELAND OH 44122 |
| VISTA WAY PARTNERS, LLC | VISTA WAY PARTNERS, LLC C/O NAI DAUS P.O. BOX 22986 CLEVELAND OH 44122 |
| VISTA WAY PARTNERS, LLC | SAM P. CANNATA, ESQ. 30799 PINETREE ROAD, SUITE 254 CLEVELAND OH 44124 |
| VISTA WAY PARTNERS, LLC | VISTA WAY PARTNERS, LLC 5595 TRANSPORTATION BLVD. GARFIELD HEIGHTS OH 44125 |
| VISTA WAY PARTNERS, LLC | PAUL J. MOONEY, ESQ. LAW OFFICE OF PAUL J. MOONEY 6579 WILSON MILLS ROAD MAYFIELD VILLAGE OH 44143 |

| Claim Name | Address Information |
|---|---|
| VITA CHAVEZ | ADDRESS ON FILE |
| VITAL RECORDS CONTROL | PO BOX 11407 DEPT 5874 BIRMINGHAM AL 35246 |
| VITO AIELLO | ADDRESS ON FILE |
| VITORIA FURTADO | ADDRESS ON FILE |
| VITTORIO KATOE | ADDRESS ON FILE |
| VIVI GLENN | ADDRESS ON FILE |
| VIVIAN AVILA | ADDRESS ON FILE |
| VIVIAN CAMPBELL | ADDRESS ON FILE |
| VIVIAN COLON | ADDRESS ON FILE |
| VIVIAN DIEHL | ADDRESS ON FILE |
| VIVIAN FEDRICK | ADDRESS ON FILE |
| VIVIAN HEBB | ADDRESS ON FILE |
| VIVIAN I RICHARD | ADDRESS ON FILE |
| VIVIAN LOCKLEAR | ADDRESS ON FILE |
| VIVIAN MORRIS | ADDRESS ON FILE |
| VIVIAN ORDOGNE | ADDRESS ON FILE |
| VIVIAN POWELL | ADDRESS ON FILE |
| VIVIAN ROMAN | ADDRESS ON FILE |
| VIVIAN SANCHEZ | ADDRESS ON FILE |
| VIVIAN STANLEY | ADDRESS ON FILE |
| VIVIAN THOMPSON | ADDRESS ON FILE |
| VIVIAN WELLS | ADDRESS ON FILE |
| VIVIAN WHALEY | ADDRESS ON FILE |
| VIVIAN ZAVALA | ADDRESS ON FILE |
| VIVIANA ESCOBAR | ADDRESS ON FILE |
| VIVIANA FLORES | ADDRESS ON FILE |
| VIVIANA PACHACAMA BUSTAMANTE | ADDRESS ON FILE |
| VIVIANA SCOTT | ADDRESS ON FILE |
| VIVICA HUNT | ADDRESS ON FILE |
| VIVIENNE OTERO | ADDRESS ON FILE |
| VLADIMIR CORDOVA | ADDRESS ON FILE |
| VLADIMIR VEIZAGA | ADDRESS ON FILE |
| VLADISLAV KENNY | ADDRESS ON FILE |
| VLADYSLAV KRAMARENKO | ADDRESS ON FILE |
| VMG REALTIES LLC | SUNSHINE REALTIES 21150 NE 38TH AVE UNIT 804 AVENTURA FL 33180 |
| VMG REALTIES LLC | 21150 NE 38TH AVE UNIT 804 AVENTURA FL 33180 |
| VOCHON KEMP | ADDRESS ON FILE |
| VOITHOFER ENTERPRISE LLC | 661 STANDARD AVE MORGANTOWN WV 26501 |
| VOLTAIRE VASSOR | ADDRESS ON FILE |
| VOLUNTEER ENERGY COOP | 18359 HWY 58 N DECATUR TN 37322 |
| VOLUNTEER ENERGY COOP | PO BOX 22222 DECATUR TN 37322 |
| VOLUNTEER ENERGY COOP | PO BOX 22222 DECATUR TN 37322-2222 |
| VOMC COMPANY INC | 15 DANIELS ROAD ATTENTION OSCAR B VALDEPENAS BOONTON TOWNSHIP NJ 07005 |
| VONDRANIQUE HINES | ADDRESS ON FILE |
| VONDRE SMITH | ADDRESS ON FILE |
| VONNELL WILLIAMSON | ADDRESS ON FILE |
| VONNIE BECK | ADDRESS ON FILE |
| VONNIE HOWARD | ADDRESS ON FILE |
| VONTESE NOBLE-TALTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VONTEYAH WILSON | ADDRESS ON FILE |
| VONTRELL SIMMONS | ADDRESS ON FILE |
| VORIS FLEMING | ADDRESS ON FILE |
| VORTEX INDUSTRIES INC | FILE 1095 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| VORYS SATER SEYMOUR AND PEASE LLP | PO BOX 373487 CLEVELAND OH 44193 |
| VSBL | PO BOX 32738 KNOXVILLE TN 37930 |
| VSC FIRE AND SECURITY INC | 10343 B KINGS ACRES RD ASHLAND VA 23005 |
| VYCTORIA QUINONES | ADDRESS ON FILE |
| VYLA DAVIN | ADDRESS ON FILE |
| VYNAWOOD | 1695 KINGSTON RD LONGWOOD FL 32750 |
| VYRAL BOGAN | ADDRESS ON FILE |
| W B RICHARDSON | PO BOX 445 TOWNSEND TN 37882 |
| W R HICKEY BEER DISTTRIBUTOR INC | 1321 EAST COLLEGE AVENUE STATE COLLEGE PA 16801 |
| W S WESTBROOK ASSOCIATES LLC | C/O WS ASSET MGMTINC 33 BOYLSTON STREET STE 3000 CHESTNUT HILL MA 02467 |
| W S WESTBROOK ASSOCIATES LLC | C/O S. R. WEINER & ASSOCIATES INC 1330 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| W WILLIAM SCHMIDT AND ASSOCIATES INC | 241 MANSFIELD INDUSTRIAL PKWY MANSFIELD OH 44903 |
| WA ST EMPLOYMENT SECURITY DEPT | PO BOX 34729 SEATTLE WA 98124-1729 |
| WAANPEN RICHARDSON | ADDRESS ON FILE |
| WADE ALLEN | ADDRESS ON FILE |
| WADE AYOUNG | ADDRESS ON FILE |
| WADE HOWARD | ADDRESS ON FILE |
| WADE JENKINS | ADDRESS ON FILE |
| WADE MAFFITT | ADDRESS ON FILE |
| WADE POST | ADDRESS ON FILE |
| WADE RUSSELL | ADDRESS ON FILE |
| WADE WITHERSPOON | ADDRESS ON FILE |
| WADELL WEEKS | ADDRESS ON FILE |
| WADIYA MCBRIDE | ADDRESS ON FILE |
| WADREONA WILLIAMS | ADDRESS ON FILE |
| WAFFIHA BADARANI | ADDRESS ON FILE |
| WAFIQ BROTHERS | ADDRESS ON FILE |
| WAGNER ESPINAL | ADDRESS ON FILE |
| WAI CHENG | ADDRESS ON FILE |
| WAI MONG | ADDRESS ON FILE |
| WAIFEL PEREZ | ADDRESS ON FILE |
| WAKE CAPITAL REALTY ASSOCIATES LLC | WAKE CAPITAL REALTY ASSOCIATES LLC C/O WIN PROPERTIES, INC. 10 RYE RIDGE PLAZA, SUITE 200 RYE BROOK NY 10573 |
| WAKE CAPITAL REALTY ASSOCIATES LLC | ATTN: JOHN LIVINGSTON, ESQ. KILPATRICK TOWNSEND & STOCKTON LLP 4208 SIX FORKS ROAD RALEIGH NC 27609 |
| WAKE CAPITAL REALTY ASSOCIATES LLC | ATTN: LESA C. DUVALL STEPHANIE L. FALL 4911 EAST 56TH STREET INDIANAPOLIS IN 46220 |
| WAKE COUNTY ABC BOARD | 1940 CINEMA DRIVE FUQUAY VARINA NC 27526 |
| WAKE COUNTY ABC BOARD | 1212 WICKER DRIVE RALEIGH NC 27604 |
| WAKE COUNTY BOARD OF ALCOHOLIC CONTROL | 1940 CINEMA DRIVE FUQUAY VARINA NC 27526 |
| WAKE COUNTY TAX ADMINISTRATION | 301 S MCDOWELL ST, STE 3800 RALEIGH NC 27601 |
| WAKE COUNTY TAX ADMINISTRATION | PO BOX 2331 RALEIGH NC 27602 |
| WAKEIYA WARREN | ADDRESS ON FILE |
| WALDEN DICK WRI I | PO BOX 823201 LEASE 57322 PHILADELPHIA PA 19182 |
| WALDEN/ DICK/ WR-I FLA. | ATTN: LEASE ADMINISTRATION 570 DELAWARE A VENUE BUFFALO NY 14202 |
| WALDEN/ DICK/ WR-I FLA. | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. SUITE 100 UNIVERSITY PARK FL |

| Claim Name | Address Information |
|---|---|
| WALDEN/ DICK/ WR-I FLA. | 34201 |
| WALDINA MARTINEZ | ADDRESS ON FILE |
| WALEED RAHIMI | ADDRESS ON FILE |
| WALEED THOMAS | ADDRESS ON FILE |
| WALELA TYLER | ADDRESS ON FILE |
| WALESKA FERRER | ADDRESS ON FILE |
| WALFRED LARA | ADDRESS ON FILE |
| WALIAH WHITE | ADDRESS ON FILE |
| WALIKE SMITH | ADDRESS ON FILE |
| WALISA REID | ADDRESS ON FILE |
| WALKEITH TOWNER | ADDRESS ON FILE |
| WALKER COUNTY | 1803 3RD AVE STE 102 REVENUE COMMISSIONER JASPER AL 35501 |
| WALKER COUNTY COMMISSION | 1801 3RD AVE STE 113 JASPER AL 35501 |
| WALKER COUNTY HEALTH DEPARTMENT | 705 20TH AVE E JASPER AL 35501 |
| WALKER EDMONDSON | ADDRESS ON FILE |
| WALKER PAVING INC | 10204 SHORTEST DAY RD NW LAVALE MD 21502 |
| WALKER PURVINE | ADDRESS ON FILE |
| WALKER WESTLING | ADDRESS ON FILE |
| WALLACE BROWN | ADDRESS ON FILE |
| WALLACE HANLEY | ADDRESS ON FILE |
| WALLACE MILLNER | ADDRESS ON FILE |
| WALLACE WHITE | ADDRESS ON FILE |
| WALLIK RYER | ADDRESS ON FILE |
| WALLYS REFRIGERATION | 1082 BLUFF DR OSAGE BEACH MO 65065 |
| WALMART REALTY OPS-EAST | ATTN KAREN DESGOUTTES 2001 S E 10TH ST BENTONVILLE AR 72716-0545 |
| WALNUT HILL WINE AND LIQUOR | 16535 S FREDERICK RD GAITHERSBURG MD 20855 |
| WALSH GROUND WORKS | PO BOX 13585 FLORENCE SC 29504 |
| WALSH MESSENGER SERVICE INC | 4 THIRD STREET GARDEN CITY PARK NY 11040 |
| WALTER AZPELL | ADDRESS ON FILE |
| WALTER BACHELDER | ADDRESS ON FILE |
| WALTER BARR | ADDRESS ON FILE |
| WALTER BATTLES | ADDRESS ON FILE |
| WALTER BECKSTEAD | ADDRESS ON FILE |
| WALTER BIVINS | ADDRESS ON FILE |
| WALTER BLANK | ADDRESS ON FILE |
| WALTER BLUE | ADDRESS ON FILE |
| WALTER BRAKEBILL | ADDRESS ON FILE |
| WALTER CATLEDGE | ADDRESS ON FILE |
| WALTER CHISOLM | ADDRESS ON FILE |
| WALTER COCKRELL | ADDRESS ON FILE |
| WALTER DENTON | ADDRESS ON FILE |
| WALTER E CARVER | ADDRESS ON FILE |
| WALTER E. WOLF, JR., ESQ | KLINEMAN, ROSE AND WOLF FIRST INDIANA PLAZA, STE 2100 135 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 04620-2456 |
| WALTER E. WOLF, JR., ESQ | KLINEMAN, ROSE AND WOLF FIRST INDIANA PLAZA, STE 2100 135 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 46202 |
| WALTER EASTER | ADDRESS ON FILE |
| WALTER GOLDMAN | ADDRESS ON FILE |
| WALTER GRANDISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALTER GRAY JR | ADDRESS ON FILE |
| WALTER H. WISTRAND, JR. AND HAZEL | WISTRAND WALTER AND HAZEL WISTRAND C/O JILL HANNA P.O. BOX 953232 LAKE MARY FL 32795-3232 |
| WALTER H. WISTRAND, JR. AND HAZEL | WISTRAND WALTER H. WISTRAND, JR. AND HAZEL WISTRAND 3130 VETERANS DRIVE TRAVERSE CITY MI 49584-8902 |
| WALTER H. WISTRAND, JR., & HAZEL WISTRAN | WALTER H. WISTRAND, JR., AND HAZEL WISTRAN 3130 VETERANS DRIVE TRAVERSE CITY MI 48324 |
| WALTER HARRIS JR | ADDRESS ON FILE |
| WALTER HILL | ADDRESS ON FILE |
| WALTER HILL | ADDRESS ON FILE |
| WALTER HOWARD | ADDRESS ON FILE |
| WALTER HUGHES | ADDRESS ON FILE |
| WALTER JAMERSON | ADDRESS ON FILE |
| WALTER JENKINS | ADDRESS ON FILE |
| WALTER JENKINS | ADDRESS ON FILE |
| WALTER JOHNSON | ADDRESS ON FILE |
| WALTER KALAKAY JR | ADDRESS ON FILE |
| WALTER LAWRENCE | ADDRESS ON FILE |
| WALTER LEWIS | ADDRESS ON FILE |
| WALTER MCRAE | ADDRESS ON FILE |
| WALTER MORRIS | ADDRESS ON FILE |
| WALTER MULLIGAN | ADDRESS ON FILE |
| WALTER NELSON | ADDRESS ON FILE |
| WALTER NELSON | ADDRESS ON FILE |
| WALTER NICELY | ADDRESS ON FILE |
| WALTER PALMER | ADDRESS ON FILE |
| WALTER PIELE | ADDRESS ON FILE |
| WALTER PRICE | ADDRESS ON FILE |
| WALTER RUSSELL | ADDRESS ON FILE |
| WALTER SCOTT | ADDRESS ON FILE |
| WALTER SERNA | ADDRESS ON FILE |
| WALTER STYLES | ADDRESS ON FILE |
| WALTER VINING | ADDRESS ON FILE |
| WALTER WALLACE | ADDRESS ON FILE |
| WALTER WATTS JR | ADDRESS ON FILE |
| WALTER WEBB | ADDRESS ON FILE |
| WALTER WHITE | ADDRESS ON FILE |
| WALTER WHITT | ADDRESS ON FILE |
| WALTER WILSON | ADDRESS ON FILE |
| WALTER WILSON | ADDRESS ON FILE |
| WALTER WINEBERNNER | ADDRESS ON FILE |
| WALTER WOODS | ADDRESS ON FILE |
| WALTER ZALDIVAR | ADDRESS ON FILE |
| WALTER ZALDIVAR | ADDRESS ON FILE |
| WALTERS ACQUISITIONS, INC. | WALTERS ACQUISITIONS, INC. 1021 ASHLAND ROAD, SUITE 1405 COLUMBIA MO 65201 |
| WALTERS ACQUISITIONS, INC. | DANIEL G. BECKETT, ESQ. SMITH LEWIS, LLP 111 SOUTH NINTH STREET, SUITE 200 PO BOX 918 COLUMBIA MO 65205-0918 |
| WALTOWER ENTERPRISES INC | 1011 UPPER SNAKE SPRING ROAD EVERETT PA 15537 |
| WALZ LANDSCAPING LLC | 14899 TOWERING OAKS DR SHELBY TWP MI 48315 |
| WANDA AVENT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WANDA BUTLER | ADDRESS ON FILE |
| WANDA CRABB | ADDRESS ON FILE |
| WANDA CURTIS | ADDRESS ON FILE |
| WANDA EBERHART | ADDRESS ON FILE |
| WANDA HIGHLAND | ADDRESS ON FILE |
| WANDA INGLE | ADDRESS ON FILE |
| WANDA KLEINHEIDER | ADDRESS ON FILE |
| WANDA LACY | ADDRESS ON FILE |
| WANDA MIXON | ADDRESS ON FILE |
| WANDA OQUEDO BURGOS | ADDRESS ON FILE |
| WANDA PICA | ADDRESS ON FILE |
| WANDA SMITH | ADDRESS ON FILE |
| WANDA SNYDER | ADDRESS ON FILE |
| WANDA VILLANUEVA | ADDRESS ON FILE |
| WANITA TRAINOR | ADDRESS ON FILE |
| WANTZ DISTRIBUTORS INC | 11743 HOPEWELL RD HAGERSTOWN MD 21740 |
| WAPAKONETA CITY INCOME TAX | PO BOX 269 WAPAKONETA OH 45895 |
| WAQEDA TREADWAY | ADDRESS ON FILE |
| WARDELL BOWMAN | ADDRESS ON FILE |
| WARDELL WILLIAMS | ADDRESS ON FILE |
| WARDS FRUIT AND PRODUCE CO INC | 1109 AGRICULTURE STREET 3 RALIEGH NC 27603 |
| WARE COUNTY | PO BOX 1825 WAYCROSS GA 31501 |
| WARE COUNTY HEALTH DEPT | 604 RIVERSIDE AVE WAYCROSS GA 31501 |
| WARE PAINT DRYWALL INC | PO BOX 779 405 ALBANY AVE WAYCROSS GA 31501 |
| WARNER PAULS | ADDRESS ON FILE |
| WARNOCK BUILDERS INC | 1703 RICE AVE DUBLIN GA 31021 |
| WARREN BENNETT | ADDRESS ON FILE |
| WARREN BLANKENSHIP | ADDRESS ON FILE |
| WARREN CALLOWAY | ADDRESS ON FILE |
| WARREN CENTER | ADDRESS ON FILE |
| WARREN COUNTY CLERK | PO BOX 478 BOWLING GREEN KY 42102 |
| WARREN COUNTY COMBINED HEALTH DISTRICT | 416 S EAST ST LEBANON OH 45036 |
| WARREN COUNTY SHERIFF | 429 E 10TH AVE 102 BOWLING GREEN KY 42101 |
| WARREN COUNTY TREASURER | 700 OXFORD RD OXFORD NH 07863 |
| WARREN CURTIS | ADDRESS ON FILE |
| WARREN FRYE | ADDRESS ON FILE |
| WARREN HENSLEY | ADDRESS ON FILE |
| WARREN HYNSON | ADDRESS ON FILE |
| WARREN KENWORTHY | ADDRESS ON FILE |
| WARREN LEE | ADDRESS ON FILE |
| WARREN MITCHELL | ADDRESS ON FILE |
| WARREN PARKER | ADDRESS ON FILE |
| WARREN PINKNEY | ADDRESS ON FILE |
| WARREN SHOEMAKER | ADDRESS ON FILE |
| WARREN TERRY | ADDRESS ON FILE |
| WARREN THOMAS | ADDRESS ON FILE |
| WARRENS LAWN AND LANDSCAPING | PO BOX 331 SCIENCE HILL KY 42553 |
| WARRINGTON REAL ESTATE LP | 636 OLD YORK RD 2ND FLR C/O GOODMAN PROPERTIES JENKINTOWN PA 19046 |
| WARRINGTON TWP WTR SEWER DEPT | WTWSD 852 EASTON RD WARRINGTON PA 18976 |

| Claim Name | Address Information |
|---|---|
| WARWICK TOWNSHIP | 315 CLAY RD PO BOX 308 LITITZ PA 17543-0308 |
| WASH WILLIAMS | ADDRESS ON FILE |
| WASHINGTON COUNTY | PO BOX 215 JONESBOROUGH TN 37659 |
| WASHINGTON COUNTY HEALTH DEPT | 1302 PENNSYLVANIA AVE HAGERSTOWN MD 21742 |
| WASHINGTON COURT HOUSE | CITY INCOME TAX 117 N MAIN ST WASHINGTON COURT HOUSE OH 43160 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW TUMWATER WA 98501-5414 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | PO BOX 44000 TUMWATER WA 98501-5414 |
| WASHINGTON GAS | ATTN BANKRUPTCY DEPT 6801 INDUSTRIAL RD SPRINGFIELD VA 22151 |
| WASHINGTON PRIME MGMT ASSOC LLC | ATTN: PROPERTY MANAGEMENT 180 EAST BROAD STREET COLUMBUS OH 43215 |
| WASHINGTON PRIME MGMT ASSOC LLC | 225 WEST WASHINGTON ST. INDIANAPOLIS IN 46204 |
| WASHINGTON RODRIGUEZ | ADDRESS ON FILE |
| WASHINGTON SQUARE LAND DEVELOPMENT, LLC | MICHAEL W. SANDNER, EBONY D. DAVENPORT SCHAEFFER EBELING, 2700 STRATACACHE TWR 40 NORTH MAIN STREET DAYTON OH 45423-2700 |
| WASHINGTON SQUARE LAND DEVELOPMENT, LLC | 6135 FAR HILLS AVENUE ATTN: NORMAN C. MAYNE DAYTON OH 45459 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION P O BOX 47489 OLYMPIA WA 98504 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON STATE HEALTHCARE AUTHORITY | WASHINGTON STATE MEDICAID CHERRY STREET PLAZA 626 8TH AVENUE SE OLYMPIA WA 98101 |
| WASHINGTON TOWNSHIP OF MARION CO | SMALL CLAIMS COURT 5302 N KEYSTONE AVE S E INDIANAPOLIS IN 46220 |
| WASHTENAW COUNTY HEALTH DEPT | 555 TOWNER STREET YPSILANTI MI 48198 |
| WASIL ABDALLA | ADDRESS ON FILE |
| WASTE CONNECTIONS OF TENNESSEE INC | PO BOX 535233 PITTSBURGH PA 15253-5233 |
| WASTE MANAGEMENT | PO BOX 105453 ATLANTA GA 30348 |
| WASTE MANAGEMENT INC OF FLORIDA | PO BOX 4648 CAROL STREAM IL 60197 |
| WASTE MANAGEMENT OF WILMINGTON | BILL PAYMENT CENTER PO BOX 4648 CAROL STREAM IL 60197 |
| WASTEWATER MANAGEMENT DIVISION | 5601 PARIS RD COLUMBIA MO 65202 |
| WASTEWATER MANAGEMENT DIVISION | PO BOX 734145 DALLAS TX 75373 |
| WASTEWATER MANAGEMENT DIVISION | CITY COUNTY OF DENVER PO BOX 17827 DENVER CO 80217-2575 |
| WATER MART | DBA WATER MART 213 HOLLINGSHED CREEK BLVD INMO SC 29063 |
| WATER REVENUE BUREAU | ATTN CITY OF PA LAW-TAX & REVENUE UNIT 1401 JFK BLVD, 5TH FL PHILADELPHIA PA 19102 |
| WATERFORD UTILITY COMMISSION | PO BOX 310 WATERFORD CT 06385 |
| WATERFORD UTILITY COMMISSION | 15 ROPE FERRY RD WATERFORD CT 06385-2886 |
| WATERS LL CLEANING SERVICES | PO BOX 155 STATESBORO GA 30459 |
| WATKINS LANDSCAPING | JUSTEN WATKINS 140 MAPLE WAY EASLEY SC 29640 |
| WATT, TIEDER, HOFFAR AND FITZGERALD, LLP | 7929 WESTPARK DRIVE STE. 400 MCLEAN VA 22101 |
| WAVELIS WEONG | ADDRESS ON FILE |
| WAVERLY MANN | ADDRESS ON FILE |
| WAYLON CLARK | ADDRESS ON FILE |
| WAYLON DOWNING | ADDRESS ON FILE |
| WAYLON OCONNER | ADDRESS ON FILE |
| WAYMAN FIRE PROTECTION INC | 403 MECO DRIVE WILMINGTON DE 19804 |
| WAYMON NEWTON | ADDRESS ON FILE |
| WAYNARIA SINCLAIR | ADDRESS ON FILE |
| WAYNE A ROBEY CLERK OF CIRCUIT COURT | COURTHOUSE, 8360 COURT AVE ELLICOTT CITY MD 21043 |
| WAYNE ADDISON | ADDRESS ON FILE |
| WAYNE ALLSTON | ADDRESS ON FILE |
| WAYNE ASCIOLLA WNDW CLNG & | JANITORIAL SVCS INC PO BOX 523 LANGHORNE PA 19047 |

| Claim Name | Address Information |
| --- | --- |
| WAYNE BAUGHER | ADDRESS ON FILE |
| WAYNE BENNETT | ADDRESS ON FILE |
| WAYNE BLAIR | ADDRESS ON FILE |
| WAYNE BOGER | ADDRESS ON FILE |
| WAYNE BROOM | ADDRESS ON FILE |
| WAYNE BUTLER | ADDRESS ON FILE |
| WAYNE CLARK | ADDRESS ON FILE |
| WAYNE CLIFTON | ADDRESS ON FILE |
| WAYNE COUNTY HEALTH DEPT | 33030 VAN BORN RD WAYNE MI 48184 |
| WAYNE COUNTY TAX COLLECTOR | PO BOX 580478 CHARLOTTE NC 28258-0478 |
| WAYNE CRAWFORD | ADDRESS ON FILE |
| WAYNE DABNEY | ADDRESS ON FILE |
| WAYNE DEESE | ADDRESS ON FILE |
| WAYNE DENSCH INC | 2900 WEST FIRST STREET SANFORD FL 32771 |
| WAYNE DENSCH SANFORD | ADDRESS ON FILE |
| WAYNE GASKINS | ADDRESS ON FILE |
| WAYNE HAGOOD PAINTING LLC | 612 LONGWOOD AVE BEDFORD VA 24523 |
| WAYNE HALL | ADDRESS ON FILE |
| WAYNE HIGGS JR | ADDRESS ON FILE |
| WAYNE HOOPER | ADDRESS ON FILE |
| WAYNE HOWARD | ADDRESS ON FILE |
| WAYNE HOWARD JR | ADDRESS ON FILE |
| WAYNE IRBY | ADDRESS ON FILE |
| WAYNE KALISH | ADDRESS ON FILE |
| WAYNE MARSHALL | ADDRESS ON FILE |
| WAYNE MARTINETTI | ADDRESS ON FILE |
| WAYNE MCFARLAND | ADDRESS ON FILE |
| WAYNE MCMILLIAN | ADDRESS ON FILE |
| WAYNE MOORE | ADDRESS ON FILE |
| WAYNE PENNEY | ADDRESS ON FILE |
| WAYNE PEVEHOUSE | ADDRESS ON FILE |
| WAYNE RAGLIN | ADDRESS ON FILE |
| WAYNE REDMOND | ADDRESS ON FILE |
| WAYNE RIDDLE | ADDRESS ON FILE |
| WAYNE ROSE | ADDRESS ON FILE |
| WAYNE SMITH | ADDRESS ON FILE |
| WAYNE SMITH | ADDRESS ON FILE |
| WAYNE SMITH JR | ADDRESS ON FILE |
| WAYNE SPARWASSER | ADDRESS ON FILE |
| WAYNE STREET | ADDRESS ON FILE |
| WAYNE TERRAZAS | ADDRESS ON FILE |
| WAYNE VEREEN-BARINI | ADDRESS ON FILE |
| WAYNE WILDER | ADDRESS ON FILE |
| WAYNE WISE | ADDRESS ON FILE |
| WAYNEISHA DAVIS | ADDRESS ON FILE |
| WAYNESBORO HEALTH DEPARTMENT | 211 W 12TH ST WAYNESBORO VA 22980 |
| WAYNISHA MILES | ADDRESS ON FILE |
| WBC MAINTENANCE ASSOCIATION | C/O WESTAGE MANAGEMENT STE 120 200 WESTAGE BUSINESS CTR DRIVE FISHKILL NY 12524 |

| Claim Name | Address Information |
|---|---|
| WBCMT 2007 C33 AROOSTOOK CTR MALL LLC | THE WOODMONT COMPANY ATTN ACCOUNTS RECEIVABLE 2100 W 7TH STREET FORT WORTH TX 76107 |
| WBSR PROPERTIES LLLP | 1266 WEST PACES FERRY RD 122 ATTN: TRACY A. WHITE ATLANTA GA 30327 |
| WCI TN KNOXVILLE | PO BOX 660177 DALLAS TX 75266 |
| WE ENERGIES | PO BOX 2046 MILWAUKEE WI 53201-2046 |
| WEATHERFORD AIR CONDITIONING INC | 769 SHADY HEIGHTS RD HOT SPRINGS AR 71901 |
| WEAVER IRRIGATIONLIGHTSCAPES | PO BOX 204 HARRISONBURG VA 22803 |
| WEB SCRIBBLE SOLUTIONS INC | 216 RIVER ST TROY NY 12180 |
| WEBER SECURITY GROUP | 95 S ROSE ST STE A MT CLEMENS MI 48043 |
| WEBSTER BAILEY | ADDRESS ON FILE |
| WEBSTER REED JR | ADDRESS ON FILE |
| WEBSTER ROBERTS | ADDRESS ON FILE |
| WEDCO DISTRICT HEALTH DEPT | PO BOX 218 CYNTHIA KY 41031 |
| WEINGARTEN NOSTAT INC | PO BOX 301074 TENANT NO 132438 CO 21735 DALLAS TX 75303 |
| WEIS MARKETS INC | 1000 S SECOND ST SUNBURY PA 17801 |
| WEISS LAW GROUP PA | 5531 N UNIVERSITY DR STE 103 CORAL SPRINGS FL 33067 |
| WELDON WHITLOCK | ADDRESS ON FILE |
| WELLINGTON REGION MED CTR | PO BOX 100704 ATLANTA GA 30384 |
| WELLS FARGO | ATTN: SANDRA HILL 1525 WEST W.T. HARRIS BLVD CHARLOTTE NC 28262 |
| WELLS FARGO BANK | MAIL ADDRESS CODE: 01129-072 301 SOUTH TRYON ST, 7TH FL CHARLOTEE NC 28282-1915 |
| WELLS FARGO BANK | PO BOX 1450 NW 7091 ACCOUNT ANALYSIS MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK MINNESOTA NA | NORWEST BANK MINNESOTA N A C MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK MINNESOTA NA | AS COLLATERAL AGENT 1015 TENTH AVE SE MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK MINNESOTA NA | 6TH ST & MARQUETTE AVE MAC N9311-160 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK MINNESOTA NA | 6TH ST & MARQUETTE AVE NORWEST CENTER MINNEAPOLIS MN 55479-0070 |
| WELLS FARGO INS SERVICES USA INC | PO BOX 201503 DALLAS TX 75320 |
| WELLS FARGO INSTITUTIONAL NA | ATTN BUSINESS SUPPORT TEAM PO BOX 1408 MILWAUKEE WI 53201-1408 |
| WELLS FARGO INSTITUTIONAL RETIREMENT TRT | MAC Z0307-107 100 SOUTH ASHLEY DRIVE 10TH FL TAMPA FL 33602 |
| WELLS FARGO MINNESOTA NA | CMBS MORTGAGE DOCUMENT CUSTODY 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WELLS FARGO VENDOR FINANCIAL SERVICES | PO BOX 105743 ATLANTA GA 30348-5743 |
| WELLS FARGO VENDOR FINANCIAL SVCS LLC | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| WELLSPAN MEDICAL GROUP | PO BOX 12013 YORK PA 17402-0682 |
| WELTON GOMES | ADDRESS ON FILE |
| WENDALL NALL | ADDRESS ON FILE |
| WENDEL SCOTT | ADDRESS ON FILE |
| WENDELL MCGEE | ADDRESS ON FILE |
| WENDELL MCTIZIC | ADDRESS ON FILE |
| WENDELL NEWSOME | ADDRESS ON FILE |
| WENDELL ZIMBRO | ADDRESS ON FILE |
| WENDI CARTWRIGHT | ADDRESS ON FILE |
| WENDI LEE | ADDRESS ON FILE |
| WENDI MENDENHALL | ADDRESS ON FILE |
| WENDI MOODY | ADDRESS ON FILE |
| WENDIE GAYLES | ADDRESS ON FILE |
| WENDY ALLIA | ADDRESS ON FILE |
| WENDY BARNES | ADDRESS ON FILE |
| WENDY BECHTEL | ADDRESS ON FILE |
| WENDY BOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WENDY BOZEMAN | ADDRESS ON FILE |
| WENDY BRIAGUEZ | ADDRESS ON FILE |
| WENDY CHILDS | ADDRESS ON FILE |
| WENDY DAVIS | ADDRESS ON FILE |
| WENDY DEARMAN | ADDRESS ON FILE |
| WENDY DENNIS | ADDRESS ON FILE |
| WENDY DOLAN | ADDRESS ON FILE |
| WENDY EMERY | ADDRESS ON FILE |
| WENDY EVANS | ADDRESS ON FILE |
| WENDY FOSTER | ADDRESS ON FILE |
| WENDY FOSTER | ADDRESS ON FILE |
| WENDY GOFORTH | ADDRESS ON FILE |
| WENDY GRUENHAGEN | ADDRESS ON FILE |
| WENDY GUILLEN | ADDRESS ON FILE |
| WENDY HANSON | ADDRESS ON FILE |
| WENDY HARMON | ADDRESS ON FILE |
| WENDY HOLT | ADDRESS ON FILE |
| WENDY JAMES | ADDRESS ON FILE |
| WENDY JONES | ADDRESS ON FILE |
| WENDY KAR | ADDRESS ON FILE |
| WENDY MYERS | ADDRESS ON FILE |
| WENDY OLDHAM | ADDRESS ON FILE |
| WENDY OLIVER | ADDRESS ON FILE |
| WENDY PARKER | ADDRESS ON FILE |
| WENDY PHILLIPS | ADDRESS ON FILE |
| WENDY RODRIGUEZ | ADDRESS ON FILE |
| WENDY RUFF | ADDRESS ON FILE |
| WENDY SAMPLES | ADDRESS ON FILE |
| WENDY SHAUB | ADDRESS ON FILE |
| WENDY STAGGERS | ADDRESS ON FILE |
| WENDY STEPHENS | ADDRESS ON FILE |
| WENDY STRICKLAND | ADDRESS ON FILE |
| WENDY TERIBERY | ADDRESS ON FILE |
| WENDY VILLATORO RUIZ | ADDRESS ON FILE |
| WENDY WALL | ADDRESS ON FILE |
| WENDY WERTZ | ADDRESS ON FILE |
| WENDY WHEELER | ADDRESS ON FILE |
| WENDY WILLAMS | ADDRESS ON FILE |
| WENDY WILSON | ADDRESS ON FILE |
| WENDY WYNN | ADDRESS ON FILE |
| WENESHA NOBLE | ADDRESS ON FILE |
| WENNE LLC | ATTN: GEORGE SHU 135 27 38TH AVENUE 2ND FLR FLUSHING NY 11354 |
| WENNETTE BENNETT | ADDRESS ON FILE |
| WENSHELL COMPAS | ADDRESS ON FILE |
| WES HUNNELL | ADDRESS ON FILE |
| WES PORTER | ADDRESS ON FILE |
| WESLEE STAPLETON | ADDRESS ON FILE |
| WESLEY ALDERMAN | ADDRESS ON FILE |
| WESLEY AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WESLEY BATTLE | ADDRESS ON FILE |
| WESLEY BERRY | ADDRESS ON FILE |
| WESLEY BLEVINS | ADDRESS ON FILE |
| WESLEY BROOKER | ADDRESS ON FILE |
| WESLEY CARRIGAN | ADDRESS ON FILE |
| WESLEY CARTER | ADDRESS ON FILE |
| WESLEY CHAMBLESS | ADDRESS ON FILE |
| WESLEY CHRISTIAN | ADDRESS ON FILE |
| WESLEY COX | ADDRESS ON FILE |
| WESLEY DAVIS | ADDRESS ON FILE |
| WESLEY DUNBAR | ADDRESS ON FILE |
| WESLEY DUNLAP | ADDRESS ON FILE |
| WESLEY FIELD | ADDRESS ON FILE |
| WESLEY FLEMING | ADDRESS ON FILE |
| WESLEY FOOTMAN | ADDRESS ON FILE |
| WESLEY GOODSON | ADDRESS ON FILE |
| WESLEY GOODWIN | ADDRESS ON FILE |
| WESLEY GREENE | ADDRESS ON FILE |
| WESLEY GUFFEY | ADDRESS ON FILE |
| WESLEY HALL | ADDRESS ON FILE |
| WESLEY HOUGH | ADDRESS ON FILE |
| WESLEY HOWZE | ADDRESS ON FILE |
| WESLEY JAMIESON | ADDRESS ON FILE |
| WESLEY JOHNSON | ADDRESS ON FILE |
| WESLEY LARTIGUE | ADDRESS ON FILE |
| WESLEY LEGETTE | ADDRESS ON FILE |
| WESLEY LOWDER | ADDRESS ON FILE |
| WESLEY LYONS | ADDRESS ON FILE |
| WESLEY MARC | ADDRESS ON FILE |
| WESLEY MCGILL | ADDRESS ON FILE |
| WESLEY MCGREGOR | ADDRESS ON FILE |
| WESLEY MCKINNON | ADDRESS ON FILE |
| WESLEY PAGE | ADDRESS ON FILE |
| WESLEY PANTEN | ADDRESS ON FILE |
| WESLEY RICHADSON | ADDRESS ON FILE |
| WESLEY RIFORGIAT | ADDRESS ON FILE |
| WESLEY ROACH | ADDRESS ON FILE |
| WESLEY SKALASKI | ADDRESS ON FILE |
| WESLEY SPARKMAN | ADDRESS ON FILE |
| WESLEY SPRADLING | ADDRESS ON FILE |
| WESLEY STEVENSON | ADDRESS ON FILE |
| WESLEY SYLVIA | ADDRESS ON FILE |
| WESLEY THOMASON | ADDRESS ON FILE |
| WESLEY THOMPKINS | ADDRESS ON FILE |
| WESLEY TROTTER | ADDRESS ON FILE |
| WESLEY WHITLEY | ADDRESS ON FILE |
| WESLIE BEASLEY | ADDRESS ON FILE |
| WESLIE CROW | ADDRESS ON FILE |
| WEST CHESTER JEDD 1 INCOME TAX | 701 WESSEL DRIVE FAIRFIELD OH 45014 |

| Claim Name | Address Information |
|---|---|
| WEST FLORIDA RADIOLOGY ASSC | 6478 HWY 90 STE D MILTON FL 32570 |
| WEST GA HOOD SERVICES LLC | PO BOX 12 BUCHANAN GA 30113 |
| WEST GROVE ROAD LLC | C/O JOSEPH CEYLAN 128 MERRITT DR ORADELL NJ 07649 |
| WEST HARTFORD BLOOMFIELD HEALTH DISTRICT | 50 SOUTH MAIN STREET WEST HARTFORD CT 06473 |
| WEST MARYLAND DISTRIBUTING | 14600 BURBRIDGE RD SE CUMBERLAND MD 21502 |
| WEST PENN POWER COMPANY INC | PO BOX 3687 AKRON OH 44309-3687 |
| WEST PLAINS BEVERAGE COMPANY INC | PO BOX 526 134 N HOWELL AVE WEST PLAINS MO 65775 |
| WEST PLAINS LOCK KEY | 1204 ST LOUIS STREET WEST PLAINS MO 65775 |
| WEST PUBLISHING CORPORATION | D/B/A SERENGETI LAW ATTN BOBBY SANDS 155 108TH AVE NE, STE 650 BELLEVUE WA 98004 |
| WEST READING RADIOLOGY ASSOC | 2 MERIDIAN BLVD 2ND FL WYOMISSING PA 19610 |
| WEST SIDE BEER DISTRIBUTING | 28100 GORSUCH AVE ROMULUS MI 48174 |
| WEST TENNESSEE CROWN DISTRIBUTING CO | 3485 TCHULATECH DR MEMPHIS TN 38118 |
| WEST UNION INCOME TAX BUREAU | PO BOX 556 WEST UNION OH 45693 |
| WEST VIRGINIA AMERICAN WATER | PO BOX 371880 PITTSBURGH PA 15250 |
| WEST VIRGINIA AMERICAN WATER | 1600 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA EAST 749 B BULDING 6 CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX BLD 3, ROOM 200 CHARLESTON WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 190 YORKTOWN VA 23690 |
| WEST VIRGINIA STATE TAX DEPARTMENT | 1124 SMITH ST. CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TREASURY | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION PO BOX 3328 CHARLESTON WV 25333 |
| WEST WARWICK SEWER COMMISSION | 1170 MAIN ST. WEST WARWICK RI 02893 |
| WESTBORN ELECTRIC | 20962 VAN BORN DEARBORN HEIGHTS MI 48125 |
| WESTCOR SANTAN ADJACENT LLC | SAN TAN VILLAGE ADJACENT ATTN ACCOUNTS RECEIVABLE 11411 N TATUM BLVD PHOENIX AZ 85028 |
| WESTERMAN BALL EDERER | MILLER & SHARFSTEIN, LLP 1201 RXR PLAZA UNIONDALE NY 11556 |
| WESTERN RESERVE WINDOW CLEANING | 1064 TALLMADGE RD STE C KENT OH 44240 |
| WESTERN RESERVE WINDOW CLEANING LLC | 1064 TALLMADGE RD STE C KENT OH 44240 |
| WESTERVELT HENSON | ADDRESS ON FILE |
| WESTFIELD LLC | PAUL DASCENZO, GM WESTFIELD SARASOTA SQUARE & SIESTA KEY 8201 S TAMIAMI TRAIL SARASOTA FL 34238 |
| WESTGATE MERCHANTS ASSOCIATION | PO BOX 311292 ENTERPRISE AL 36331 |
| WESTLAND GARDEN STATE PLAZA LP | PO BOX 56816 LOS ANGELES CA 90074 |
| WESTLEY JETER | ADDRESS ON FILE |
| WESTLEY NELSON | ADDRESS ON FILE |
| WESTLEY PYE | ADDRESS ON FILE |
| WESTON HOENING | ADDRESS ON FILE |
| WESTON KING | ADDRESS ON FILE |
| WESTON MOULTRIE | ADDRESS ON FILE |
| WESTON NEWCOMB | ADDRESS ON FILE |
| WESTON PURVIS | ADDRESS ON FILE |
| WESTON TAYLOR | ADDRESS ON FILE |
| WESTON WRIGHT | ADDRESS ON FILE |
| WESTPORT INSURANCE CORPORATION | PO BOX 419401 BOSTON MA 02241-9401 |
| WET WINDOWS | 247 N PENNSYLVANIA AVE WILKES BARRE PA 18702 |
| WEX BANK | PO BOX 4337 CAROL STREAM IL 60197 |
| WEXFORD COUNTY DEPUTIES ASSOCIATION | PO BOX 268 CADILLAC MI 49601 |

| Claim Name | Address Information |
|---|---|
| WEYAND FOOD DISTRIBUTORS INC | PO BOX 310259 TAMPA FL 33680-0259 |
| WGST PRODUCTIONS INC | 900 N FEDERAL HWY STE 370 BOCA RATON FL 33432 |
| WHAPPS LLC | D/B/A ONLINE-REWARDS ATTN JOHN KNODEL 3102 MAPLE AVE, STE 450 DALLAS TX 75201 |
| WHAPPS LLC AKA ONLINE REWARDS | D/B/A ONLINE-REWARDS ATTN JOHN KNODEL 3102 MAPLE AVE, STE 450 DALLAS TX 75201 |
| WHAT CHEFS WANT FRESHPACK PRODUCE | 2055 NELSON MILLER PKWY LOUISVILLE KY 40223 |
| WHEATON PLAZA REGIONAL | SHOPPING CENTER LLP 2049 CENTURY PARK EAST, 41ST FLOOR LOS ANGELES CA 90067 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | L.L.P. BALLARD SPAHR LLP 300 EAST LOMBARD STREET, 18TH FOOR BALTIMORE MD 21202 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | L.L.P. WHEATON PLAZA REGIONAL SHOPPING CENTER, LLP 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | L.L.P. SHOPPING CENTER, LLP C/O BANK OF AMERICA FILE # 55275 ATTN: TAK WONG, MARAYA N. PRATT, ESQ. LOS ANGELES CA 90074 |
| WHIPPLE ELECTRIC INC | 14800 BURR ST TAYLOR MI 48180 |
| WHIPPLE TREE EMERG PHYS LLC | PO BOX 37992 PHILADELPHIA PA 19101 |
| WHITE BOX SOCIAL INTELLIGENCE INC | 17304 PRESTON RD STE 430 DALLAS TX 75252-5680 |
| WHITE CHAPEL PLAZA, LLC | C/O DAVID W. GIATTINO STEVENS & LEE 919 NORTH MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| WHITE ELECTRICAL CONSTRUCTION COMPANY | 6825 PHILLIPS INDUSTRIAL BLVD JACKSONVILLE FL 32256 |
| WHITE LION WINDOW CLEANING | 41 BELGROVE DR APT 1B KEARNY NJ 07032 |
| WHITE OAK ELECTRIC LLC | 151 BETHEL CHURCH RD FREDERICKSBURG VA 22405 |
| WHITE RIVER VALLEY ELEC COOP | 2449 STATE HWY 76 E BRANSON MO 65615 |
| WHITE RIVER VALLEY ELEC COOP | PO BOX 1518 BRANSON MO 65615 |
| WHITE RIVER VALLEY ELEC COOP INC | PO BOX 1518 BRANSON MO 65615 |
| WHITE TOWNSHIP HYDRANT | 950 INDIAN SPRINGS RD INDIANA PA 15701 |
| WHITE TOWNSHIP HYDRANT | 950 INDIAN SPRINGS RD INDIANA PA 15701-3506 |
| WHITE TOWNSHIP SUPERVISORS | 950 INDIAN SPRINGS RD INDIANA PA 15701 |
| WHITE TOWNSHIP SUPERVISORS | 950 INDIAN SPRINGS RD INDIANA PA 15701-3506 |
| WHITEHALL TOWNSHIP | 3221 MACCRTHUR RD BUSINESS PRIVILEGE TAX DEPT WHITEHALL PA 18052 |
| WHITEHEAD, ERIC J | 2503 HEATH LN TARBORO NC 27886 |
| WHITLEY BARTO | ADDRESS ON FILE |
| WHITLEY BURRIS | ADDRESS ON FILE |
| WHITLEY FARLAND | ADDRESS ON FILE |
| WHITLEY GARRETT | ADDRESS ON FILE |
| WHITLEY HARRELSON | ADDRESS ON FILE |
| WHITLEY KRIDER | ADDRESS ON FILE |
| WHITLEY WALTON | ADDRESS ON FILE |
| WHITLEY WEBB | ADDRESS ON FILE |
| WHITLEY WILLIAMS | ADDRESS ON FILE |
| WHITMORE PLUMBING | PO BOX 556 BEAUFORT SC 29901 |
| WHITNEY ARNOLD | ADDRESS ON FILE |
| WHITNEY ASHER | ADDRESS ON FILE |
| WHITNEY B KEMP | ADDRESS ON FILE |
| WHITNEY BAKER | ADDRESS ON FILE |
| WHITNEY BAKER | ADDRESS ON FILE |
| WHITNEY BALL | ADDRESS ON FILE |
| WHITNEY BLACKBURN | ADDRESS ON FILE |
| WHITNEY BLACKBURN | ADDRESS ON FILE |
| WHITNEY BLUE | ADDRESS ON FILE |
| WHITNEY BLUE | ADDRESS ON FILE |
| WHITNEY BOOTH | ADDRESS ON FILE |
| WHITNEY BOOTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHITNEY BROOKS | ADDRESS ON FILE |
| WHITNEY BROWN | ADDRESS ON FILE |
| WHITNEY BURNS | ADDRESS ON FILE |
| WHITNEY BYERS | ADDRESS ON FILE |
| WHITNEY CAMDEN | ADDRESS ON FILE |
| WHITNEY CLENDANIEL | ADDRESS ON FILE |
| WHITNEY COCCO | ADDRESS ON FILE |
| WHITNEY COLEMAN | ADDRESS ON FILE |
| WHITNEY COLLEY | ADDRESS ON FILE |
| WHITNEY COMBEE | ADDRESS ON FILE |
| WHITNEY COX | ADDRESS ON FILE |
| WHITNEY DAISY | ADDRESS ON FILE |
| WHITNEY DENNIS | ADDRESS ON FILE |
| WHITNEY DIMMICK | ADDRESS ON FILE |
| WHITNEY DISHMAN | ADDRESS ON FILE |
| WHITNEY DODD | ADDRESS ON FILE |
| WHITNEY DURAN | ADDRESS ON FILE |
| WHITNEY EARLS | ADDRESS ON FILE |
| WHITNEY EVANS | ADDRESS ON FILE |
| WHITNEY FLEMING | ADDRESS ON FILE |
| WHITNEY FORD | ADDRESS ON FILE |
| WHITNEY FRANKLIN | ADDRESS ON FILE |
| WHITNEY GARRETT | ADDRESS ON FILE |
| WHITNEY GOODWIN | ADDRESS ON FILE |
| WHITNEY GREENE | ADDRESS ON FILE |
| WHITNEY HALL | ADDRESS ON FILE |
| WHITNEY HALL | ADDRESS ON FILE |
| WHITNEY HARRINGTON | ADDRESS ON FILE |
| WHITNEY HARRIS | ADDRESS ON FILE |
| WHITNEY HESTER | ADDRESS ON FILE |
| WHITNEY HODAPP | ADDRESS ON FILE |
| WHITNEY HUMPHREY | ADDRESS ON FILE |
| WHITNEY IRVIN | ADDRESS ON FILE |
| WHITNEY JACKSON | ADDRESS ON FILE |
| WHITNEY JENSEN | ADDRESS ON FILE |
| WHITNEY JONES-SHAW | ADDRESS ON FILE |
| WHITNEY LARSON | ADDRESS ON FILE |
| WHITNEY LAUFFER | ADDRESS ON FILE |
| WHITNEY LAW | ADDRESS ON FILE |
| WHITNEY LESLIE | ADDRESS ON FILE |
| WHITNEY MALONE | ADDRESS ON FILE |
| WHITNEY MARTINEZ | ADDRESS ON FILE |
| WHITNEY MATHIS | ADDRESS ON FILE |
| WHITNEY MAXWELL | ADDRESS ON FILE |
| WHITNEY MCBRYER | ADDRESS ON FILE |
| WHITNEY MCCARTEY | ADDRESS ON FILE |
| WHITNEY MCCELLAN | ADDRESS ON FILE |
| WHITNEY MILLER | ADDRESS ON FILE |
| WHITNEY PEARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WHITNEY PIERCE | ADDRESS ON FILE |
| WHITNEY PUCKETT | ADDRESS ON FILE |
| WHITNEY RADER | ADDRESS ON FILE |
| WHITNEY RAMIREZ | ADDRESS ON FILE |
| WHITNEY RIDDLE | ADDRESS ON FILE |
| WHITNEY RIDDLE | ADDRESS ON FILE |
| WHITNEY RIDEN | ADDRESS ON FILE |
| WHITNEY RIVERS | ADDRESS ON FILE |
| WHITNEY ROBINS | ADDRESS ON FILE |
| WHITNEY ROBINSON | ADDRESS ON FILE |
| WHITNEY ROMBERGER | ADDRESS ON FILE |
| WHITNEY SHAW | ADDRESS ON FILE |
| WHITNEY SHAW | ADDRESS ON FILE |
| WHITNEY SLEETH | ADDRESS ON FILE |
| WHITNEY SMITH | ADDRESS ON FILE |
| WHITNEY SPENCER | ADDRESS ON FILE |
| WHITNEY SUAREZ | ADDRESS ON FILE |
| WHITNEY TAWES | ADDRESS ON FILE |
| WHITNEY TOPNICK | ADDRESS ON FILE |
| WHITNEY TOWNSEND | ADDRESS ON FILE |
| WHITNEY VAUGHN | ADDRESS ON FILE |
| WHITNEY VROMAN | ADDRESS ON FILE |
| WHITNEY WALKER | ADDRESS ON FILE |
| WHITNEY WELLMAN | ADDRESS ON FILE |
| WHITNEY WEST | ADDRESS ON FILE |
| WHITNEY WICKER | ADDRESS ON FILE |
| WHITNEY WILFONG | ADDRESS ON FILE |
| WHITNEY WILLIAMS | ADDRESS ON FILE |
| WHITNEY WILSON | ADDRESS ON FILE |
| WHITNEY WILSON | ADDRESS ON FILE |
| WHITNEY WRIGHT | ADDRESS ON FILE |
| WHITNEY YOUNG | ADDRESS ON FILE |
| WHITNEY YOUNGBLOOD | ADDRESS ON FILE |
| WHITNEY ZICKEFOOSE | ADDRESS ON FILE |
| WHITNI CHAPMAN | ADDRESS ON FILE |
| WHITPAIN BEVERAGE | 1667 DEKALB PIKE BLUE BELL PA 19422 |
| WHITTNEY CRANDALL | ADDRESS ON FILE |
| WHITTNEY SCOTT | ADDRESS ON FILE |
| WHITTNEY SPARKS | ADDRESS ON FILE |
| WHOLESALE PAPER CHEMICAL LLC | PO BOX 680640 FORT PAYNE AL 35968 |
| WICHELLE RIVERA | ADDRESS ON FILE |
| WICHY FERRER | ADDRESS ON FILE |
| WICOMICO COUNTY | PO BOX 4036 SALISBURY MD 21803-4036 |
| WICOMICO COUNTY DISPENSARY | 807 S SALISBURY BLVD SALISBURY MD 21801 |
| WICOMICO COUNTY DISPENSARY | 804 S SALISBURY BLVD SALISBURY MD 21801 |
| WICREDE CYRIUS | 19 PINGRP P1 ELIZABETH ELIZABETH NJ 07208 |
| WIDEWATERS HEATING AND AIR INC | 6251 FLY ROAD EAST SYRACUSE NY 13057 |
| WIDEWATERS IX CANTON COMPANY LLC | C/O THE WIDEWATERS GROUP INC 5845 WIDEWATERS PKWY, STE 100 EAST SYRACUSE NY 13057 |

| Claim Name | Address Information |
|---|---|
| WIDEWATERS UNIONTOWN COMPANY LLC | C/O THE WIDEWATERS GROUP INC 5845 WIDEWATERS PKWY, STE 100 EAST SYRACUSE NY 13057 |
| WIDEWATERS UNIONTOWN COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC. 5786 WIDEWATERS PARKWAY P.O. BOX 3 DEWITT NY 13214-0003 |
| WIDLY HOMERE | ADDRESS ON FILE |
| WIL FISCHER DISTRIBUTING | 3539 W FARM ROAD 142 SPRINGFIELD MO 65807 |
| WILBANKS WEE CON DU IT ELECTRIC INC | 146 COUNTY ROAD 522 CORINTH MS 38834 |
| WILBER PEREZ | ADDRESS ON FILE |
| WILBUR LEICHT | ADDRESS ON FILE |
| WILBUR MARSHALL | ADDRESS ON FILE |
| WILBUR TRAWICK | ADDRESS ON FILE |
| WILBURN CHITWOOD | ADDRESS ON FILE |
| WILCREDE CYRIUS | ADDRESS ON FILE |
| WILDA ACOSTA-MESA | ADDRESS ON FILE |
| WILDA JEFFRIES | ADDRESS ON FILE |
| WILDCAT LANDSCAPING | 3494 E ARIANNA AVE GILBERT AZ 85298 |
| WILDEN POLITE | ADDRESS ON FILE |
| WILDER BALDWIN | ADDRESS ON FILE |
| WILDWOOD MARKETING INC | PO BOX 80 LAVONIA GA 30553 |
| WILENS CHARLES | ADDRESS ON FILE |
| WILEY JOHNSON | ADDRESS ON FILE |
| WILEY NELSON | ADDRESS ON FILE |
| WILFRED WARREN | ADDRESS ON FILE |
| WILFREDO ACEVEDO | ADDRESS ON FILE |
| WILFREDO HIDALGO | ADDRESS ON FILE |
| WILFREDO ORTIZ CRUZ | ADDRESS ON FILE |
| WILFREDO PEREZ | ADDRESS ON FILE |
| WILFREDO PEREZ | ADDRESS ON FILE |
| WILFREDO RIVERA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ | ADDRESS ON FILE |
| WILHELM MAIER | ADDRESS ON FILE |
| WILHITES WATER WORKS | 130 LAKEVIEW DR SUMMERTOWN TN 38483 |
| WILIAM SCHOEDEL | ADDRESS ON FILE |
| WILIAN AQUINO | ADDRESS ON FILE |
| WILKERBORO ABC STORE | 798 CURTIS BRIDGE ROAD WILKESBORO NC 28797 |
| WILKES COUNTY TAX COLLECTOR | 110 NORTH STREET WILKESBORO NC 28697 |
| WILKINSON LANGHORNE LIMITED PARTNERSHIP | 106 COMMERCE ST SUITE 110 C/O WILKINSON GROUP INC LAKE MARY FL 32746 |
| WILKINSON LANGHORNE LP | C/O RICHARD W. WILKINSON 265 SNOWFIELDS RUN HEATHROW FL 32746 |
| WILKINSON LANGHORNE LP | 106 COMMERCE ST SUITE 110 C/O WILKINSON GROUP INC LAKE MARY FL 32746 |
| WILKINSON NESHAMINY INVESTMENTS LP | ATTN: RICHARD W. WILKINSON 106 COMMERCE STREET STE 110 LAKE MARY FL 32746 |
| WILKINSON, JAMES | 6230 E METZ RD ANGOLA IN 46703 |
| WILKITA MARTIN | ADDRESS ON FILE |
| WILL ALMON | ADDRESS ON FILE |
| WILL BRYANT | ADDRESS ON FILE |
| WILL CASE | ADDRESS ON FILE |
| WILL INABINET | ADDRESS ON FILE |
| WILL MCMANUS | ADDRESS ON FILE |
| WILL REILLY | ADDRESS ON FILE |
| WILL STAHLHUT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILL TESH | ADDRESS ON FILE |
| WILLARD ASHMORE | ADDRESS ON FILE |
| WILLARD LILLY | ADDRESS ON FILE |
| WILLARD THOMAS | ADDRESS ON FILE |
| WILLARD ZWEERES | ADDRESS ON FILE |
| WILLCOX & SAVAGE, P.C. | 1800 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE NORFOLK VA 23510 |
| WILLCOX & SAVAGE, P.C. | 1800 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE NORFOLK VA 23510-2197 |
| WILLEM CASHMAN | ADDRESS ON FILE |
| WILLIAGNES WILLIAMS | ADDRESS ON FILE |
| WILLIAM ADAMS | ADDRESS ON FILE |
| WILLIAM ADAMS | ADDRESS ON FILE |
| WILLIAM ADORANTE | ADDRESS ON FILE |
| WILLIAM AGUAOUZ | ADDRESS ON FILE |
| WILLIAM AHMED | ADDRESS ON FILE |
| WILLIAM ANDERS | ADDRESS ON FILE |
| WILLIAM ANDERSON | ADDRESS ON FILE |
| WILLIAM ANDERSON-DIXON | ADDRESS ON FILE |
| WILLIAM ANDINO | ADDRESS ON FILE |
| WILLIAM ANTONAKOS | ADDRESS ON FILE |
| WILLIAM ARMSTRONG | ADDRESS ON FILE |
| WILLIAM AUTRY | ADDRESS ON FILE |
| WILLIAM BAILEY | ADDRESS ON FILE |
| WILLIAM BAILEY | ADDRESS ON FILE |
| WILLIAM BALLANCE | ADDRESS ON FILE |
| WILLIAM BARNES | ADDRESS ON FILE |
| WILLIAM BARNETT | ADDRESS ON FILE |
| WILLIAM BATTS | ADDRESS ON FILE |
| WILLIAM BELCHER | ADDRESS ON FILE |
| WILLIAM BENSON | ADDRESS ON FILE |
| WILLIAM BESSETTE | ADDRESS ON FILE |
| WILLIAM BEST | ADDRESS ON FILE |
| WILLIAM BIBLE | ADDRESS ON FILE |
| WILLIAM BIGLER | ADDRESS ON FILE |
| WILLIAM BIRNBACH | ADDRESS ON FILE |
| WILLIAM BLAKELY | ADDRESS ON FILE |
| WILLIAM BLITHE | ADDRESS ON FILE |
| WILLIAM BLOUNT HIGH SCHOOL BASEBALL | 219 COUNTY FARM ROAD MARYVILLE TN 37801 |
| WILLIAM BONILLA | ADDRESS ON FILE |
| WILLIAM BOSWELL | ADDRESS ON FILE |
| WILLIAM BOUTON | ADDRESS ON FILE |
| WILLIAM BOWEN | ADDRESS ON FILE |
| WILLIAM BOYCE | ADDRESS ON FILE |
| WILLIAM BOYER | ADDRESS ON FILE |
| WILLIAM BRADLEY | ADDRESS ON FILE |
| WILLIAM BRADY | ADDRESS ON FILE |
| WILLIAM BRADY | ADDRESS ON FILE |
| WILLIAM BRANNAN | ADDRESS ON FILE |
| WILLIAM BRANNON | ADDRESS ON FILE |
| WILLIAM BREEDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM BRELAND | ADDRESS ON FILE |
| WILLIAM BREMENT | ADDRESS ON FILE |
| WILLIAM BROCK | ADDRESS ON FILE |
| WILLIAM BROOKS | ADDRESS ON FILE |
| WILLIAM BROOKS | ADDRESS ON FILE |
| WILLIAM BROWN | ADDRESS ON FILE |
| WILLIAM BRUNSON | ADDRESS ON FILE |
| WILLIAM BRYANT | ADDRESS ON FILE |
| WILLIAM BULLOCK | ADDRESS ON FILE |
| WILLIAM BURDETT | ADDRESS ON FILE |
| WILLIAM BURKS | ADDRESS ON FILE |
| WILLIAM BURNS | ADDRESS ON FILE |
| WILLIAM BUSSEY | ADDRESS ON FILE |
| WILLIAM BYNUM | ADDRESS ON FILE |
| WILLIAM C MCGOWAN | ADDRESS ON FILE |
| WILLIAM CAMERONE | ADDRESS ON FILE |
| WILLIAM CANDELLA | ADDRESS ON FILE |
| WILLIAM CANN | ADDRESS ON FILE |
| WILLIAM CARDELL | ADDRESS ON FILE |
| WILLIAM CARGILE | ADDRESS ON FILE |
| WILLIAM CARROLL | ADDRESS ON FILE |
| WILLIAM CARTER | ADDRESS ON FILE |
| WILLIAM CARTER | ADDRESS ON FILE |
| WILLIAM CARTWRIGHT IV | ADDRESS ON FILE |
| WILLIAM CAVALLIER | ADDRESS ON FILE |
| WILLIAM CHAMBLESS | ADDRESS ON FILE |
| WILLIAM CHANDLER | ADDRESS ON FILE |
| WILLIAM CHOLOSKI IV | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLEMENT | ADDRESS ON FILE |
| WILLIAM CLIFFORD | ADDRESS ON FILE |
| WILLIAM CLONINGER | ADDRESS ON FILE |
| WILLIAM COILEY | ADDRESS ON FILE |
| WILLIAM COLE | ADDRESS ON FILE |
| WILLIAM COLEMAN | ADDRESS ON FILE |
| WILLIAM COLLINS | ADDRESS ON FILE |
| WILLIAM COLLINS | ADDRESS ON FILE |
| WILLIAM COLLINS | ADDRESS ON FILE |
| WILLIAM COLLINS | ADDRESS ON FILE |
| WILLIAM COOK | ADDRESS ON FILE |
| WILLIAM COOPER | ADDRESS ON FILE |
| WILLIAM COOPER | ADDRESS ON FILE |
| WILLIAM CORDDARODE HOLLOWELL | ADDRESS ON FILE |
| WILLIAM CORKER | ADDRESS ON FILE |
| WILLIAM COURSEY | ADDRESS ON FILE |
| WILLIAM COURSON | ADDRESS ON FILE |
| WILLIAM CRAIG | ADDRESS ON FILE |
| WILLIAM CRANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAM CRAWFORD | ADDRESS ON FILE |
| WILLIAM CROWELL | ADDRESS ON FILE |
| WILLIAM CUCULIS | ADDRESS ON FILE |
| WILLIAM CUNAGIN | ADDRESS ON FILE |
| WILLIAM D JONES | ADDRESS ON FILE |
| WILLIAM DA SILVA | ADDRESS ON FILE |
| WILLIAM DAUGHERTY | ADDRESS ON FILE |
| WILLIAM DAVENPORT | ADDRESS ON FILE |
| WILLIAM DAVIS | ADDRESS ON FILE |
| WILLIAM DAVIS | ADDRESS ON FILE |
| WILLIAM DELLVON | ADDRESS ON FILE |
| WILLIAM DEMPSEY | ADDRESS ON FILE |
| WILLIAM DENNIS | ADDRESS ON FILE |
| WILLIAM DEROSA | ADDRESS ON FILE |
| WILLIAM DIAZ | ADDRESS ON FILE |
| WILLIAM DICKERSON | ADDRESS ON FILE |
| WILLIAM DICKSON | ADDRESS ON FILE |
| WILLIAM DINGES | ADDRESS ON FILE |
| WILLIAM DIX | ADDRESS ON FILE |
| WILLIAM DIXON | ADDRESS ON FILE |
| WILLIAM DOBIAS | ADDRESS ON FILE |
| WILLIAM DOWNS | ADDRESS ON FILE |
| WILLIAM DRAYTON | ADDRESS ON FILE |
| WILLIAM DUKES | ADDRESS ON FILE |
| WILLIAM DUNCAN | ADDRESS ON FILE |
| WILLIAM DYER | ADDRESS ON FILE |
| WILLIAM EADES | ADDRESS ON FILE |
| WILLIAM EASON | ADDRESS ON FILE |
| WILLIAM ECKWEILER | ADDRESS ON FILE |
| WILLIAM EDMOND | ADDRESS ON FILE |
| WILLIAM EDWARDS | ADDRESS ON FILE |
| WILLIAM EDWARDS | ADDRESS ON FILE |
| WILLIAM ELISE | ADDRESS ON FILE |
| WILLIAM ELLINGTON | ADDRESS ON FILE |
| WILLIAM ELLIOTT | ADDRESS ON FILE |
| WILLIAM ELLIOTT | ADDRESS ON FILE |
| WILLIAM ENRIGHT | ADDRESS ON FILE |
| WILLIAM EPPERSON | ADDRESS ON FILE |
| WILLIAM ESTES | ADDRESS ON FILE |
| WILLIAM EVANS | ADDRESS ON FILE |
| WILLIAM EVANS | ADDRESS ON FILE |
| WILLIAM EVERETT | ADDRESS ON FILE |
| WILLIAM FAGAN | ADDRESS ON FILE |
| WILLIAM FENNELLY | ADDRESS ON FILE |
| WILLIAM FENTERS | ADDRESS ON FILE |
| WILLIAM FICK | ADDRESS ON FILE |
| WILLIAM FOSTER | ADDRESS ON FILE |
| WILLIAM FOX | ADDRESS ON FILE |
| WILLIAM FRAZIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM FRAZIER | ADDRESS ON FILE |
| WILLIAM FRISON | ADDRESS ON FILE |
| WILLIAM FRITZ | ADDRESS ON FILE |
| WILLIAM FUGATE | ADDRESS ON FILE |
| WILLIAM FULLER | ADDRESS ON FILE |
| WILLIAM GAFFNEY | ADDRESS ON FILE |
| WILLIAM GANN | ADDRESS ON FILE |
| WILLIAM GARNER | ADDRESS ON FILE |
| WILLIAM GARRETT | ADDRESS ON FILE |
| WILLIAM GARRETT | ADDRESS ON FILE |
| WILLIAM GASKINS | ADDRESS ON FILE |
| WILLIAM GEDDINGS | ADDRESS ON FILE |
| WILLIAM GEHMAN | ADDRESS ON FILE |
| WILLIAM GEORGE CO INC | PO BOX 1387 LUFKIN TX 75902-1387 |
| WILLIAM GIARNIERI | ADDRESS ON FILE |
| WILLIAM GIFFORD | ADDRESS ON FILE |
| WILLIAM GLOVER | ADDRESS ON FILE |
| WILLIAM GOLDEN | ADDRESS ON FILE |
| WILLIAM GOMEZ | ADDRESS ON FILE |
| WILLIAM GORDON | ADDRESS ON FILE |
| WILLIAM GORDON | ADDRESS ON FILE |
| WILLIAM GORHAM | ADDRESS ON FILE |
| WILLIAM GOUCHER | ADDRESS ON FILE |
| WILLIAM GRANT | ADDRESS ON FILE |
| WILLIAM GRANT | ADDRESS ON FILE |
| WILLIAM GREEN | ADDRESS ON FILE |
| WILLIAM GREER | ADDRESS ON FILE |
| WILLIAM GREER | ADDRESS ON FILE |
| WILLIAM GREY | ADDRESS ON FILE |
| WILLIAM GRIFFIN | ADDRESS ON FILE |
| WILLIAM GRIFFIN | ADDRESS ON FILE |
| WILLIAM GRIFFIN | ADDRESS ON FILE |
| WILLIAM GUNTHER | ADDRESS ON FILE |
| WILLIAM GUPTON | ADDRESS ON FILE |
| WILLIAM GURTSHAW | ADDRESS ON FILE |
| WILLIAM GUTIERREZ | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM HALE | ADDRESS ON FILE |
| WILLIAM HALL | ADDRESS ON FILE |
| WILLIAM HALL JR | ADDRESS ON FILE |
| WILLIAM HALLCOX | ADDRESS ON FILE |
| WILLIAM HAMLETT | ADDRESS ON FILE |
| WILLIAM HAMMOND | ADDRESS ON FILE |
| WILLIAM HAMMOND | ADDRESS ON FILE |
| WILLIAM HARRIS | ADDRESS ON FILE |
| WILLIAM HARVEY | ADDRESS ON FILE |
| WILLIAM HARVEY | ADDRESS ON FILE |
| WILLIAM HARVEY | ADDRESS ON FILE |
| WILLIAM HARVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM HAWES | ADDRESS ON FILE |
| WILLIAM HAYDU | ADDRESS ON FILE |
| WILLIAM HAYNES | ADDRESS ON FILE |
| WILLIAM HEALD | ADDRESS ON FILE |
| WILLIAM HEATH | ADDRESS ON FILE |
| WILLIAM HENDERSON | ADDRESS ON FILE |
| WILLIAM HENRY | ADDRESS ON FILE |
| WILLIAM HILES | ADDRESS ON FILE |
| WILLIAM HILKER | ADDRESS ON FILE |
| WILLIAM HILL | ADDRESS ON FILE |
| WILLIAM HIRSCH | ADDRESS ON FILE |
| WILLIAM HODGE | ADDRESS ON FILE |
| WILLIAM HODGES | ADDRESS ON FILE |
| WILLIAM HOLLY JR | ADDRESS ON FILE |
| WILLIAM HOLMES | ADDRESS ON FILE |
| WILLIAM HOLMES | ADDRESS ON FILE |
| WILLIAM HORNE | ADDRESS ON FILE |
| WILLIAM HOWARD | ADDRESS ON FILE |
| WILLIAM HOWELLS | ADDRESS ON FILE |
| WILLIAM HUDSON | ADDRESS ON FILE |
| WILLIAM HUMPHRIES | ADDRESS ON FILE |
| WILLIAM HUNNICUTT | ADDRESS ON FILE |
| WILLIAM HUNTER | ADDRESS ON FILE |
| WILLIAM HURST | ADDRESS ON FILE |
| WILLIAM HUSTED | ADDRESS ON FILE |
| WILLIAM HUTCHCRAFT | ADDRESS ON FILE |
| WILLIAM HUTCHINS | ADDRESS ON FILE |
| WILLIAM HUTSON | ADDRESS ON FILE |
| WILLIAM HYLTON | ADDRESS ON FILE |
| WILLIAM INGRAM | ADDRESS ON FILE |
| WILLIAM JABER | ADDRESS ON FILE |
| WILLIAM JACINTO-LOARCA | ADDRESS ON FILE |
| WILLIAM JENKINS | ADDRESS ON FILE |
| WILLIAM JENKINS | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSTON | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JOY | ADDRESS ON FILE |
| WILLIAM JOYNES | ADDRESS ON FILE |
| WILLIAM KAIM | ADDRESS ON FILE |
| WILLIAM KAYES | ADDRESS ON FILE |
| WILLIAM KEARNS | ADDRESS ON FILE |
| WILLIAM KECK | ADDRESS ON FILE |
| WILLIAM KEETON | ADDRESS ON FILE |
| WILLIAM KEISLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM KELLOW | ADDRESS ON FILE |
| WILLIAM KELLY | ADDRESS ON FILE |
| WILLIAM KENDALL | ADDRESS ON FILE |
| WILLIAM KENNEDY | ADDRESS ON FILE |
| WILLIAM KETTLES | ADDRESS ON FILE |
| WILLIAM KILGOUR | ADDRESS ON FILE |
| WILLIAM KINSEY | ADDRESS ON FILE |
| WILLIAM KITCHENS | ADDRESS ON FILE |
| WILLIAM KITTLE | ADDRESS ON FILE |
| WILLIAM KLEIN | ADDRESS ON FILE |
| WILLIAM KNOTT | ADDRESS ON FILE |
| WILLIAM KOKLADAS | ADDRESS ON FILE |
| WILLIAM KRAL | ADDRESS ON FILE |
| WILLIAM KRANZ | ADDRESS ON FILE |
| WILLIAM KUSNIAR | ADDRESS ON FILE |
| WILLIAM LACORE | ADDRESS ON FILE |
| WILLIAM LANDEAN | ADDRESS ON FILE |
| WILLIAM LEE | ADDRESS ON FILE |
| WILLIAM LEIGHTY | ADDRESS ON FILE |
| WILLIAM LEPPER | ADDRESS ON FILE |
| WILLIAM LEWELLEN | ADDRESS ON FILE |
| WILLIAM LEWIS | ADDRESS ON FILE |
| WILLIAM LINGAR | ADDRESS ON FILE |
| WILLIAM LINTHICUM | ADDRESS ON FILE |
| WILLIAM LIPSOMB | ADDRESS ON FILE |
| WILLIAM LITTON | ADDRESS ON FILE |
| WILLIAM LIVELL | ADDRESS ON FILE |
| WILLIAM LLERENA | ADDRESS ON FILE |
| WILLIAM LOBDELL | ADDRESS ON FILE |
| WILLIAM LONCARIC | ADDRESS ON FILE |
| WILLIAM LOVE | ADDRESS ON FILE |
| WILLIAM LOVELACE | ADDRESS ON FILE |
| WILLIAM LOWERY | ADDRESS ON FILE |
| WILLIAM LUCAS | ADDRESS ON FILE |
| WILLIAM LUDWIG | ADDRESS ON FILE |
| WILLIAM LUNDY | ADDRESS ON FILE |
| WILLIAM LYNN | ADDRESS ON FILE |
| WILLIAM MACK JR | ADDRESS ON FILE |
| WILLIAM MADRAY | ADDRESS ON FILE |
| WILLIAM MAGENST | ADDRESS ON FILE |
| WILLIAM MAHON | ADDRESS ON FILE |
| WILLIAM MAJECZKY | ADDRESS ON FILE |
| WILLIAM MANLEY | ADDRESS ON FILE |
| WILLIAM MARKLE | ADDRESS ON FILE |
| WILLIAM MAROTTA | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM MARTINEZ | ADDRESS ON FILE |
| WILLIAM MATTHEWS | ADDRESS ON FILE |
| WILLIAM MAXWELL | ADDRESS ON FILE |
| WILLIAM MAY | ADDRESS ON FILE |
| WILLIAM MAYORGA | ADDRESS ON FILE |
| WILLIAM MCALHANY | ADDRESS ON FILE |
| WILLIAM MCCRAY | ADDRESS ON FILE |
| WILLIAM MCCULLOUGH | ADDRESS ON FILE |
| WILLIAM MCCURRY | ADDRESS ON FILE |
| WILLIAM MCDONALD | ADDRESS ON FILE |
| WILLIAM MCDONOUGH | ADDRESS ON FILE |
| WILLIAM MCDUFFIE | ADDRESS ON FILE |
| WILLIAM MCELRATH | ADDRESS ON FILE |
| WILLIAM MCGETTIGAN | ADDRESS ON FILE |
| WILLIAM MCGLYNN | ADDRESS ON FILE |
| WILLIAM MCGUIRE | ADDRESS ON FILE |
| WILLIAM MCKEE | ADDRESS ON FILE |
| WILLIAM MCKINNEY | ADDRESS ON FILE |
| WILLIAM MCLEAN | ADDRESS ON FILE |
| WILLIAM MCMILLION | ADDRESS ON FILE |
| WILLIAM MEFFORD | ADDRESS ON FILE |
| WILLIAM MERITHEW | ADDRESS ON FILE |
| WILLIAM MILKEN | ADDRESS ON FILE |
| WILLIAM MILLER | ADDRESS ON FILE |
| WILLIAM MINOR | ADDRESS ON FILE |
| WILLIAM MIXON | ADDRESS ON FILE |
| WILLIAM MONTENA | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MOROSKO | ADDRESS ON FILE |
| WILLIAM MORRISON | ADDRESS ON FILE |
| WILLIAM MRUZEK | ADDRESS ON FILE |
| WILLIAM MUELLER | ADDRESS ON FILE |
| WILLIAM MUNDAY | ADDRESS ON FILE |
| WILLIAM MUNOZ | ADDRESS ON FILE |
| WILLIAM MYERS | ADDRESS ON FILE |
| WILLIAM MYERS | ADDRESS ON FILE |
| WILLIAM MYERS | ADDRESS ON FILE |
| WILLIAM NASH | ADDRESS ON FILE |
| WILLIAM NAUTA | ADDRESS ON FILE |
| WILLIAM NAVEDO CEPEDA | ADDRESS ON FILE |
| WILLIAM NEELY | ADDRESS ON FILE |
| WILLIAM NELGNER | ADDRESS ON FILE |
| WILLIAM NELSON | ADDRESS ON FILE |
| WILLIAM NELSON | ADDRESS ON FILE |
| WILLIAM NICHOLAS | ADDRESS ON FILE |
| WILLIAM NIELSEN | ADDRESS ON FILE |
| WILLIAM NOWICKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM OBRIEN | ADDRESS ON FILE |
| WILLIAM OCANA | ADDRESS ON FILE |
| WILLIAM OLIPHANT | ADDRESS ON FILE |
| WILLIAM OLIVER | ADDRESS ON FILE |
| WILLIAM ORR | ADDRESS ON FILE |
| WILLIAM ORR | ADDRESS ON FILE |
| WILLIAM OVERBY | ADDRESS ON FILE |
| WILLIAM PACHECO | ADDRESS ON FILE |
| WILLIAM PAGE | ADDRESS ON FILE |
| WILLIAM PAINTER | ADDRESS ON FILE |
| WILLIAM PALCHAK | ADDRESS ON FILE |
| WILLIAM PALMER | ADDRESS ON FILE |
| WILLIAM PALMER | ADDRESS ON FILE |
| WILLIAM PASCUAL | ADDRESS ON FILE |
| WILLIAM PATTERSON | ADDRESS ON FILE |
| WILLIAM PATTON | ADDRESS ON FILE |
| WILLIAM PAWLUK | ADDRESS ON FILE |
| WILLIAM PEARSON | ADDRESS ON FILE |
| WILLIAM PETERS | ADDRESS ON FILE |
| WILLIAM PETERSEN | ADDRESS ON FILE |
| WILLIAM PETRUCCI | ADDRESS ON FILE |
| WILLIAM PICKERD | ADDRESS ON FILE |
| WILLIAM PLENTY | ADDRESS ON FILE |
| WILLIAM POSEY | ADDRESS ON FILE |
| WILLIAM POWELL | ADDRESS ON FILE |
| WILLIAM POWELL | ADDRESS ON FILE |
| WILLIAM POWELL | ADDRESS ON FILE |
| WILLIAM RANSOM | ADDRESS ON FILE |
| WILLIAM RAUCH | ADDRESS ON FILE |
| WILLIAM RAWLINGS | ADDRESS ON FILE |
| WILLIAM RAY | ADDRESS ON FILE |
| WILLIAM RAYNOR | ADDRESS ON FILE |
| WILLIAM REDD | ADDRESS ON FILE |
| WILLIAM REED | ADDRESS ON FILE |
| WILLIAM REED | ADDRESS ON FILE |
| WILLIAM REID | ADDRESS ON FILE |
| WILLIAM REYNOLDS | ADDRESS ON FILE |
| WILLIAM REYNOLDS | ADDRESS ON FILE |
| WILLIAM REYNOLDS JR | ADDRESS ON FILE |
| WILLIAM RICHARDS | ADDRESS ON FILE |
| WILLIAM RICHARDS | ADDRESS ON FILE |
| WILLIAM RICHARDS | ADDRESS ON FILE |
| WILLIAM RICHARDSON | ADDRESS ON FILE |
| WILLIAM RICHARDSON | ADDRESS ON FILE |
| WILLIAM RICHARDSON | ADDRESS ON FILE |
| WILLIAM ROBBINS | ADDRESS ON FILE |
| WILLIAM ROBENOLT | ADDRESS ON FILE |
| WILLIAM ROBERTS | ADDRESS ON FILE |
| WILLIAM ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAM ROBERTSON | ADDRESS ON FILE |
| WILLIAM ROBINSON | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM ROLF | ADDRESS ON FILE |
| WILLIAM RONCALLO | ADDRESS ON FILE |
| WILLIAM ROOK | ADDRESS ON FILE |
| WILLIAM ROSCOE | ADDRESS ON FILE |
| WILLIAM ROYSTON | ADDRESS ON FILE |
| WILLIAM RUBINO | ADDRESS ON FILE |
| WILLIAM RUCKER | ADDRESS ON FILE |
| WILLIAM RUDOLPH | ADDRESS ON FILE |
| WILLIAM RYAN | ADDRESS ON FILE |
| WILLIAM SAMS | ADDRESS ON FILE |
| WILLIAM SANDERS | ADDRESS ON FILE |
| WILLIAM SARGENT | ADDRESS ON FILE |
| WILLIAM SCHARA JR | ADDRESS ON FILE |
| WILLIAM SCHIER | ADDRESS ON FILE |
| WILLIAM SCHULTZ | ADDRESS ON FILE |
| WILLIAM SCHWANDER | ADDRESS ON FILE |
| WILLIAM SEIDEL | ADDRESS ON FILE |
| WILLIAM SHARKEY | ADDRESS ON FILE |
| WILLIAM SHEALY | ADDRESS ON FILE |
| WILLIAM SHERRILL | ADDRESS ON FILE |
| WILLIAM SHERWOOD | ADDRESS ON FILE |
| WILLIAM SHIELDS | ADDRESS ON FILE |
| WILLIAM SHUGARTS | ADDRESS ON FILE |
| WILLIAM SHULTS | ADDRESS ON FILE |
| WILLIAM SHULTZ | ADDRESS ON FILE |
| WILLIAM SICKELS | ADDRESS ON FILE |
| WILLIAM SIDOTI | ADDRESS ON FILE |
| WILLIAM SIMMONS | ADDRESS ON FILE |
| WILLIAM SINZINGER | ADDRESS ON FILE |
| WILLIAM SLOVER | ADDRESS ON FILE |
| WILLIAM SMALLS | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM SOCKWELL | ADDRESS ON FILE |
| WILLIAM SORM | ADDRESS ON FILE |
| WILLIAM SPENCE | ADDRESS ON FILE |
| WILLIAM SPIGGLE | ADDRESS ON FILE |
| WILLIAM SPRAGGINS | ADDRESS ON FILE |
| WILLIAM STAMPER | ADDRESS ON FILE |
| WILLIAM STAMPS | ADDRESS ON FILE |
| WILLIAM STEADMAN | ADDRESS ON FILE |
| WILLIAM STEINKAMP | ADDRESS ON FILE |
| WILLIAM STEPHENS | ADDRESS ON FILE |
| WILLIAM STRICKLAND | ADDRESS ON FILE |
| WILLIAM STROZYK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM STUBBS | ADDRESS ON FILE |
| WILLIAM SUCKOW | ADDRESS ON FILE |
| WILLIAM SUMMARELL | ADDRESS ON FILE |
| WILLIAM SUND | ADDRESS ON FILE |
| WILLIAM TALBOTT | ADDRESS ON FILE |
| WILLIAM TAYLOR | ADDRESS ON FILE |
| WILLIAM TAYLOR | ADDRESS ON FILE |
| WILLIAM TAYLOR | ADDRESS ON FILE |
| WILLIAM TEASLEY | ADDRESS ON FILE |
| WILLIAM TEATS | ADDRESS ON FILE |
| WILLIAM TEISHER | ADDRESS ON FILE |
| WILLIAM TEMPLE | ADDRESS ON FILE |
| WILLIAM TILLEY | ADDRESS ON FILE |
| WILLIAM TRIPLETT | ADDRESS ON FILE |
| WILLIAM TROMBLEY | ADDRESS ON FILE |
| WILLIAM TUCKER | ADDRESS ON FILE |
| WILLIAM TURER | ADDRESS ON FILE |
| WILLIAM TURNER | ADDRESS ON FILE |
| WILLIAM TURNER JR | ADDRESS ON FILE |
| WILLIAM TURNIPSEED | ADDRESS ON FILE |
| WILLIAM TYLER | ADDRESS ON FILE |
| WILLIAM UPSHAW | ADDRESS ON FILE |
| WILLIAM USHER | ADDRESS ON FILE |
| WILLIAM USRY | ADDRESS ON FILE |
| WILLIAM UTTERBACK | ADDRESS ON FILE |
| WILLIAM VAN GIESON | ADDRESS ON FILE |
| WILLIAM VAN PELT | ADDRESS ON FILE |
| WILLIAM VARNEY | ADDRESS ON FILE |
| WILLIAM VAUGHT | ADDRESS ON FILE |
| WILLIAM VERNON | ADDRESS ON FILE |
| WILLIAM VESSELS | ADDRESS ON FILE |
| WILLIAM VIALE | ADDRESS ON FILE |
| WILLIAM VO | ADDRESS ON FILE |
| WILLIAM WADE | ADDRESS ON FILE |
| WILLIAM WAGER | ADDRESS ON FILE |
| WILLIAM WAGLE | ADDRESS ON FILE |
| WILLIAM WALKER | ADDRESS ON FILE |
| WILLIAM WALKER | ADDRESS ON FILE |
| WILLIAM WALKER | ADDRESS ON FILE |
| WILLIAM WALKER | ADDRESS ON FILE |
| WILLIAM WALL | ADDRESS ON FILE |
| WILLIAM WALTERS | ADDRESS ON FILE |
| WILLIAM WARNER | ADDRESS ON FILE |
| WILLIAM WASHOK | ADDRESS ON FILE |
| WILLIAM WATKINS | ADDRESS ON FILE |
| WILLIAM WATSON | ADDRESS ON FILE |
| WILLIAM WATTS | ADDRESS ON FILE |
| WILLIAM WATTS | ADDRESS ON FILE |
| WILLIAM WEILAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM WELLMAN | ADDRESS ON FILE |
| WILLIAM WHITE | ADDRESS ON FILE |
| WILLIAM WHITE | ADDRESS ON FILE |
| WILLIAM WHITE | ADDRESS ON FILE |
| WILLIAM WHITEMAN | ADDRESS ON FILE |
| WILLIAM WIDMANN | ADDRESS ON FILE |
| WILLIAM WILLIAMS | ADDRESS ON FILE |
| WILLIAM WILSON | ADDRESS ON FILE |
| WILLIAM WILSON | ADDRESS ON FILE |
| WILLIAM WINGATE | ADDRESS ON FILE |
| WILLIAM WINN | ADDRESS ON FILE |
| WILLIAM WOOD | ADDRESS ON FILE |
| WILLIAM WOODALL | ADDRESS ON FILE |
| WILLIAM WOODS | ADDRESS ON FILE |
| WILLIAM WOOLSEY | ADDRESS ON FILE |
| WILLIAM WRIGHT | ADDRESS ON FILE |
| WILLIAM YEAGER | ADDRESS ON FILE |
| WILLIAM YEAGER | ADDRESS ON FILE |
| WILLIAM YELDELL | ADDRESS ON FILE |
| WILLIAM YOUMANS | ADDRESS ON FILE |
| WILLIAM YOUNG | ADDRESS ON FILE |
| WILLIAM ZAHUL | ADDRESS ON FILE |
| WILLIAM ZEBECK | ADDRESS ON FILE |
| WILLIAM ZYLESTRA | ADDRESS ON FILE |
| WILLIAMS COLLINS | ADDRESS ON FILE |
| WILLIAMS DISTRIBUTING | 880 BURNETT ROAD CHICOPEE MA 01021 |
| WILLIAMSPORT MUNIC WATER AUTH | 253 W FOURTH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT MUNIC WATER AUTH | PO BOX 185 WILLIAMSPORT PA 17703 |
| WILLIAMSPORT MUNIC WATER AUTH | PO BOX 185 WILLIAMSPORT PA 17703-0185 |
| WILLIAN BARBOZA | ADDRESS ON FILE |
| WILLIAN RIGBY | ADDRESS ON FILE |
| WILLIAN RIGBY | ADDRESS ON FILE |
| WILLIE ANDERSON | ADDRESS ON FILE |
| WILLIE BAILEY | ADDRESS ON FILE |
| WILLIE BELL | ADDRESS ON FILE |
| WILLIE BELLAMY | ADDRESS ON FILE |
| WILLIE BOYD | ADDRESS ON FILE |
| WILLIE BROWN | ADDRESS ON FILE |
| WILLIE BROWN | ADDRESS ON FILE |
| WILLIE CALHOUN | ADDRESS ON FILE |
| WILLIE CLEMENTS | ADDRESS ON FILE |
| WILLIE COLEMAN | ADDRESS ON FILE |
| WILLIE DAILY | ADDRESS ON FILE |
| WILLIE DARK | ADDRESS ON FILE |
| WILLIE DAVIS | ADDRESS ON FILE |
| WILLIE DEES | ADDRESS ON FILE |
| WILLIE EDMOND | ADDRESS ON FILE |
| WILLIE FENNELL | ADDRESS ON FILE |
| WILLIE FLORENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIE FUDGE | ADDRESS ON FILE |
| WILLIE GAMMAGE | ADDRESS ON FILE |
| WILLIE GRAHAM | ADDRESS ON FILE |
| WILLIE GRAY | ADDRESS ON FILE |
| WILLIE GRIZZARD | ADDRESS ON FILE |
| WILLIE HALL | ADDRESS ON FILE |
| WILLIE HARDY | ADDRESS ON FILE |
| WILLIE HILL | ADDRESS ON FILE |
| WILLIE HILLMAN | ADDRESS ON FILE |
| WILLIE JACKSON | ADDRESS ON FILE |
| WILLIE JOHNSON | ADDRESS ON FILE |
| WILLIE JONES | ADDRESS ON FILE |
| WILLIE JONES | ADDRESS ON FILE |
| WILLIE JONES | ADDRESS ON FILE |
| WILLIE JONES | ADDRESS ON FILE |
| WILLIE KEYHEA | ADDRESS ON FILE |
| WILLIE LADSON | ADDRESS ON FILE |
| WILLIE LEE | ADDRESS ON FILE |
| WILLIE LEWIS | ADDRESS ON FILE |
| WILLIE LIPSCOMB | ADDRESS ON FILE |
| WILLIE LIVINGSTONE | ADDRESS ON FILE |
| WILLIE MANKER | ADDRESS ON FILE |
| WILLIE MILLER | ADDRESS ON FILE |
| WILLIE MONROE | ADDRESS ON FILE |
| WILLIE NESMITH | ADDRESS ON FILE |
| WILLIE ONEAL | ADDRESS ON FILE |
| WILLIE OVERSTREET | ADDRESS ON FILE |
| WILLIE OWNS | ADDRESS ON FILE |
| WILLIE PERRY | ADDRESS ON FILE |
| WILLIE PETERSON | ADDRESS ON FILE |
| WILLIE PHILPOT | ADDRESS ON FILE |
| WILLIE PICKETT IV | ADDRESS ON FILE |
| WILLIE PITTS | ADDRESS ON FILE |
| WILLIE RANSON | ADDRESS ON FILE |
| WILLIE RICHARDS | ADDRESS ON FILE |
| WILLIE RICHARDSON | ADDRESS ON FILE |
| WILLIE ROBINSON | ADDRESS ON FILE |
| WILLIE SANCHEZ | ADDRESS ON FILE |
| WILLIE SANDERS | ADDRESS ON FILE |
| WILLIE SIMS | ADDRESS ON FILE |
| WILLIE SMITH | ADDRESS ON FILE |
| WILLIE SMITH | ADDRESS ON FILE |
| WILLIE SMITH | ADDRESS ON FILE |
| WILLIE TRIPP | ADDRESS ON FILE |
| WILLIE TURNER | ADDRESS ON FILE |
| WILLIE WALK | ADDRESS ON FILE |
| WILLIE WALKER | ADDRESS ON FILE |
| WILLIE WALKER | ADDRESS ON FILE |
| WILLIE WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIE WEAVER | ADDRESS ON FILE |
| WILLIE WILLS | ADDRESS ON FILE |
| WILLIE-VASILIS EL | ADDRESS ON FILE |
| WILLIEMAE BENBOW | ADDRESS ON FILE |
| WILLIIAM WAGNER | ADDRESS ON FILE |
| WILLINGBORO RETAIL PARTNERS LLC | 307 FELLOWSHIP RD SUITE 300 MT LAUREL NJ 08054 |
| WILLIS COMPTON | ADDRESS ON FILE |
| WILLIS MIMS | ADDRESS ON FILE |
| WILLIS OF TENNESSEE INC | 26 CENTURY BLVD STE 101 NASHVILLE TN 37214-4614 |
| WILLIS TOWERS WATSON SOUTHEAST INC | ATTN NEWTOWN JENNINGS 26 CENTURY BLVD NASHVILLE TN 37214 |
| WILLIS TOWERS WATSON US LLC | PO BOX 292287 NASHVILLE TN 37229 |
| WILLLIAM ANDERSON | ADDRESS ON FILE |
| WILLOW FORD | ADDRESS ON FILE |
| WILLOW PRESSLEY | ADDRESS ON FILE |
| WILLOW VALLEY ASSOCIATES INC | 100 WILLOW VALLEY LAKES DRIVE ATTN SHEILA ECKMAN WILLOW STREET PA 17584 |
| WILLOW WILSON | ADDRESS ON FILE |
| WILLY RADIO SERVICES | 3501 ALGONQUIN RD SUITE 358 ROLLING MEADOWS IL 60008 |
| WILMA ASHER | ADDRESS ON FILE |
| WILMA CANTARERO | ADDRESS ON FILE |
| WILMA LUTTRELL | ADDRESS ON FILE |
| WILMA RIVERA | ADDRESS ON FILE |
| WILMA ROBINSON | ADDRESS ON FILE |
| WILMA SKIDMORE | ADDRESS ON FILE |
| WILMER VASQUEZ | ADDRESS ON FILE |
| WILNER JOSEPH | ADDRESS ON FILE |
| WILNET MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| WILROY SMITH | ADDRESS ON FILE |
| WILSBACH DISTRIBUTORS INC | 905 KATIE COURT HARRISBURG PA 17109 |
| WILSON CESAIRE | ADDRESS ON FILE |
| WILSON COUNTY | PO BOX 580328 CHARLOTTE NC 28258-0328 |
| WILSON COUNTY ABC STORE 7 | RALEIGH ROAD ABC 4912 RALEIGH ROAD PARKWAY W WILSON NC 27895 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER | 150 E 42ND ST NEW YORK NY 10017 |
| WILSON HAMAN | ADDRESS ON FILE |
| WILSON HARPER | ADDRESS ON FILE |
| WILSON JENNINGS | ADDRESS ON FILE |
| WILSON LAWN CARE | 4401 W CR 400 N MUNCIE IN 47304 |
| WILSON PAULK | ADDRESS ON FILE |
| WILSON RANDOLPH | ADDRESS ON FILE |
| WILSON ROSARIO | ADDRESS ON FILE |
| WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD WEST LAWN PA 19609 |
| WILSON THERMEUS | ADDRESS ON FILE |
| WILSON WARREN | ADDRESS ON FILE |
| WILSON WILSON | ADDRESS ON FILE |
| WILSON, DOMINIC | ADDRESS ON FILE |
| WILSONS REFRIGERATION AND AC SERVICE INC | 5941 US HWY 176 POMARIA SC 29126 |
| WIN PROPERTIES INC | ATTN LANDLORD 10 RYE RIDGE PLAZA STE 200 RYE BROOK NY 10573 |
| WINCHESTER CITY TREASURER | 15 N CAMERON ST WINCHESTER VA 22601 |
| WINCHESTER PLUMBING AND GAS SERVICES | 8303 NORTH KENT STREET WINCHESTER VA 22601 |

| Claim Name | Address Information |
|---|---|
| INC | 8303 NORTH KENT STREET WINCHESTER VA 22601 |
| WINCHESTER PUBLIC UTILITIES | ROUSS CITY HALL, 4TH FL 15 N CAMERON ST WINCHESTER VA 22601 |
| WINCHESTER PUBLIC UTILITIES | PO BOX 75 WINCHESTER VA 22604 |
| WINCHESTER PUBLIC UTILITIES | PO BOX 75 WINCHESTER VA 22604-0075 |
| WINCHESTER RT LLC | 268 NEWMAN AVE HARRISONBURG VA 22801 |
| WINCHESTER RT LLC | 268 NEWMAN AVE C/O LAYMAN LAW GROUP HARRISONBURG VA 22801 |
| WINCHESTER RT LLC | C/O PRIORITY PROPERTY MANAGEMENT, LLC 40 WEST WASHINGTON ST, SUITE 101 ATTN: ROY BROOKS HARRISONBURG VA 22802 |
| WINDHAM DISTRIBUTING CO INC | PO BOX 1489 WILMINGTON NC 28402 |
| WINDHAM WATER SEWER DEPT | COLLECTOR OF REVENUE PO BOX 257 WILLIMANTIC CT 06226-0257 |
| WINDOW BUTLER | 661 STANDARD AVE MORGANTOWN WV 26501 |
| WINDOW GENIE OF GREENSBURG | 74 SHERRICK RD CONNELLSVILLE PA 15425 |
| WINDSOR PARKE POA | C/O RIVER CITY MANAGEMENT SVC PO BOX 105007 ATLANTA GA 30348 |
| WINDSTREAM | ATTN BETH RENAE WISE 1450 N CENTER POINT RD HIAWATHA IA 52233 |
| WINDSTREAM | 1450 N CENTER POINT RD HIAWATHA IA 52233 |
| WINDSTREAM COMMUNICATIONS | PO BOX 9001013 LOUISVILLE KY 40290 |
| WINDSTREAM ENTERPRISE | ATTN CORRESPONDENCE DIVISION 301 N MAIN ST GREENVILLE SC 29601 |
| WINDSTREAM ENTERPRISE | C/O WINDSTREAM COMMUNICATIONS ATTN PL CERTIFICATION 4001 RODNEY PARHAM RD MP 1170 B1F212-12A LITTLE ROCKS AR 72212 |
| WINE BEVERAGE MERCHANTS OF WV INC | PO BOX 2188 WEIRTON WV 26062 |
| WINE FORTE | ADDRESS ON FILE |
| WINE SELLERS | ADDRESS ON FILE |
| WINEBOW GROUP MID ATLANTIC SOUTH | PO BOX 1540 ASHLAND VA 23005 |
| WINFIELD VARNER | ADDRESS ON FILE |
| WINFIELD WILLIS | ADDRESS ON FILE |
| WINFRED COX | ADDRESS ON FILE |
| WINFRED DENNIS | ADDRESS ON FILE |
| WINFRED WASHINGTON | ADDRESS ON FILE |
| WINGER CONTRACTING COMPANY | 1525 AVENUE O PO BOX 637 FORT DODGE IA 52501-0637 |
| WINGMAN BEVERAGE | 4560 NEWCOMB AVE MONTGOMERY AL 36108 |
| WINIFRED ALEXANDER | ADDRESS ON FILE |
| WINNIE RICHARDS | ADDRESS ON FILE |
| WINSLOW TRICE | ADDRESS ON FILE |
| WINSTON GLADSTONE | ADDRESS ON FILE |
| WINSTON HILL | ADDRESS ON FILE |
| WINSTON JOHNSON | ADDRESS ON FILE |
| WINSTON LEHR | ADDRESS ON FILE |
| WINSTON MCRAE | ADDRESS ON FILE |
| WINSTON WEBB | ADDRESS ON FILE |
| WINTER BERRY | ADDRESS ON FILE |
| WINTER HAVEN HOSPITAL | PO BOX 743545 ATLANTA GA 30374 |
| WINTER JULIAN | ADDRESS ON FILE |
| WINTER MCCREADY | ADDRESS ON FILE |
| WINTER PARK TOWN CENTER LTD | C/O CASTO SOUTHEAST REALTY SERVICES, LLC 5391 LAKEWOOD RANCH BLVD., STE 100 ATTN: LEGAL DEPT SARASOTA FL 34240 |
| WINTER PARK TOWN CENTER, LTD | WINTER PARK TOWN CENTER, LTD. C/O CASTO 5391 LAKEWOOD ATTN: LEGAL DEPT SARASOTA FL 34240 |
| WINTER PARK TOWN CENTER, LTD | WINTER PARK TOWN CENTER, LTD. C/O CASTO 250 CIVIC CENTER DRIVE, STE 500 ATTN: LEGAL DEPT COLUMBUS OH 43215 |
| WINTER RIFFLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WINTERS CHAPEL PLAZA LLC | 2456 KINGS ARMS POINT NE ATTN: CHAN MI JEFFERS ATLANTA GA 30345 |
| WIRLYN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| WISCONSIN DEPARTMENT OF HEALTH SERVICES | DIVISION OF MEDICAID SERVICES PO BOX 309 MADISON WI 53707-0309 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVENUE MASION WI 53703 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7946 MASION WI 53707-7946 |
| WISCONSIN DPARTMENT OF REVENUE | WISCONSIN DPARTMENT OF REVENUE PO BOX 930931 MILWAUKEE WI 53293-0931 |
| WISCONSIN STATE TREASURER | UNCLAIMED PROPERTY UNIT OFFICE OF THE ST TREASURER P O BOX 2114 MADISON WI 53701 |
| WISDOM MOSS | ADDRESS ON FILE |
| WITHHOLDING TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66625-0002 |
| WITHLACOOCHEE RIVER ELEC COOP | 14651 21ST ST DADE CITY FL 33523 |
| WITHLACOOCHEE RIVER ELEC COOP | PO BOX 278 DADE CITY FL 33526 |
| WLLY RADIO | 3501 ALGONQUIN RD SUITE 358 ROLLING MEADOWS IL 60008 |
| WMUA | 433 JOHN F KENNEDY WAY WILLINGBORO NJ 08046-2119 |
| WN BUILDERS INC | 18456 GRAVEL HILL RD GEORGETOWN DE 19947 |
| WN BUILDERS INC | PO BOX 734 LEWES DE 19958 |
| WNC FARMERS MARKET | PO BOX 16528 ASHEVILLE NC 28816 |
| WNY LAWN AND LANDSCAPE | PO BOX 135 DEPEW NY 14043 |
| WOLF POPPER LLP | 845 3RD AVE FL 12 NEW YORK NY 10022-6662 |
| WOLFE COUNTY FISCAL COURT | PO BOX 429 CAMPTON KY 41301 |
| WOLVERINE PACKING COMPANY | 2535 RIVARD DETROIT MI 48207 |
| WONDERFUL WILLIAMS | ADDRESS ON FILE |
| WOOD COUNTY FIRE SERVICE BOARD | PO BOX 1985 PARKERSBURG WV 26102 |
| WOOD CREST POINT | 162 HINER RD HOMER CITY PA 15748 |
| WOODIE RHODES | ADDRESS ON FILE |
| WOODINGTON LAWN CARE INC | 2942 MATTHEW DR ROCKLEDGE FL 32955 |
| WOODLANDS SQUARE CRP LLC | PO BOX 209360 AUSTIN TX 78720 |
| WOODLANDS SQUARE CRP LLC | PO BOX 209360 AUSTIN TX 78720-9360 |
| WOODROW ROBERSON | ADDRESS ON FILE |
| WOODROW WILSON | ADDRESS ON FILE |
| WOODS WINDOW CLEANING | 5781 INDIAN CREEK CIR CANTON OH 44718 |
| WOODSONS WORKSHOP LLC | 114 MULLENS ST COAL CITY WV 25823 |
| WOOLDRIDGE CARPET CLEANING | 703 COUNTY RD 712 JONESBORO AR 72401 |
| WORCESTER COUNTY | PO BOX 64390 OFFICE OF THE TREASURER BALTIMORE MD 21264-4390 |
| WORCESTER COUNTY HEALTH DEPT | 13070 ST MARTINS NECK RD BISHOPVILLE MD 21813 |
| WORKERS COMPENSATION RX SOLUTIONS | PO BOX 654151 DALLAS TX 75265 |
| WORKFORCE INTELLIGENCE | 14785 PRESTON ROAD SUITE 290 DALLAS TX 75254 |
| WORKFORCE WEST VIRGINIA | CONTRIBUTION ACCOUNTING PO BOX 106 CHARLESTON WV 25321-0106 |
| WORLD BEVERAGE SYSTEMS INC | 25340 JOHN R RD MADISON HEIGHTS MI 48071 |
| WORLD FUEL SERVICES | 2458 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| WORLD TRAVEL SERVICE INC | 2160 LAKESIDE CENTRE WAY SUITE THREE LAKESIDE CENTRE ATTN MITZI HUBBARD KNOXVILLE TN 37922 |
| WORLD TRAVEL SERVICE INC | ATTN LAMAR SHULER, PRESIDENT 10201 PARKSIDE DR KNOXVILLE TN 37922 |
| WORLD WINES AND LIQUOR | 8760 MENTOR AVE MENTOR OH 44060 |
| WORLDPAY LLC | F/K/A VANTIV LLC 28 VALLEY RD MONTCLAIR NJ 07042-2709 |
| WORLDPAY LLC | 8500 GOVERNORS HILL DR SYMMES TOWNSHIP OH 45249 |
| WOW | PO BOX 70999 CHARLOTTE NC 28272 |

| Claim Name | Address Information |
|---|---|
| WRAITH PERRON | ADDRESS ON FILE |
| WREN HARRIS | ADDRESS ON FILE |
| WRENTHAM BOARD OF HEALTH | 79 SOUTH ST WRENTHAM MA 02093 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | PO BOX 822920 TENANT ID WRE RUBYTU PHILADELPHIA PA 19182 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | ATTENTION: PREMIUM OUTLETS C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | ATTENTION: GENERAL COUNSEL C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER NY 14623 |
| WRIGHT WISNER DISTRIBUTING | 3165 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER NY 14623 |
| WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET SUITE 3000 CHESTNUT HILL MA 02467 |
| WSSC | 14501 SWEITZER LANE LAUREL MD 20707 |
| WUILLIAN CARMONA | ADDRESS ON FILE |
| WUNDER WINDOWS | 558 BEVERLY DR MAGNOLIA NJ 08049 |
| WUNDER WINDOWS LLC | 558 BEVERLY DR MAGNOLIA NJ 08049 |
| WV DEPT OF HEALTH & HUMAN RESOURCES | BUREAU FOR PUBLIC HEALTH OFFICE OF THE COMISSIONER 350 CAPITOL ST, RM 702 CHARLESTON WV 25301 |
| WV DIVISION OF HIGHWAYS TREAS RPD | PO BOX 11013 CHARLESTON WV 25339 |
| WYATT BERNSTEIN | ADDRESS ON FILE |
| WYATT BREHM | ADDRESS ON FILE |
| WYATT BROCK | ADDRESS ON FILE |
| WYATT BRUCE | ADDRESS ON FILE |
| WYATT CUCULIS | ADDRESS ON FILE |
| WYATT GODWIN | ADDRESS ON FILE |
| WYATT HARVELL | ADDRESS ON FILE |
| WYATT HELD | ADDRESS ON FILE |
| WYATT HIGBEE | ADDRESS ON FILE |
| WYATT HINES | ADDRESS ON FILE |
| WYATT MCCONCHIE | ADDRESS ON FILE |
| WYATT MILTON | ADDRESS ON FILE |
| WYATT OPALINSKI | ADDRESS ON FILE |
| WYATT PRENTISS | ADDRESS ON FILE |
| WYATT WOLFE | ADDRESS ON FILE |
| WYMAN BURNS | ADDRESS ON FILE |
| WYNDELL MOORE | ADDRESS ON FILE |
| WYNTER WILLIAMS | ADDRESS ON FILE |
| WYOMING DEPARTMENT OF HEALTH | 401 HATHAWAY BUILDING CHEYENNE WY 82002 |
| WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |
| WYOMING DEPT OF WORKFORCE SERVICES | 1510 EAST PERSHING BLVD WEST WING CHEYENNE WY 82002 |
| WYSUN REEVES | ADDRESS ON FILE |
| WYTHE COUNTY HEALTH DEPT | 290 S 6TH ST STE 300 WYTHEVILLE VA 24382 |
| WYUSEI NEGMYDDIN | ADDRESS ON FILE |
| XAIVER HALL | ADDRESS ON FILE |
| XANDER ZYSK | ADDRESS ON FILE |
| XARIANA ROBERTS | ADDRESS ON FILE |
| XAUDDINA WHITTINGTON | ADDRESS ON FILE |
| XAVIAR GREEN | ADDRESS ON FILE |
| XAVIAR PATTERSON | ADDRESS ON FILE |
| XAVIAR VALENCIA | ADDRESS ON FILE |
| XAVIER ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XAVIER ADAMS-STEWART | ADDRESS ON FILE |
| XAVIER ALLEN | ADDRESS ON FILE |
| XAVIER ANDREWS | ADDRESS ON FILE |
| XAVIER ANDRO | ADDRESS ON FILE |
| XAVIER BENNETT | ADDRESS ON FILE |
| XAVIER BRYANT | ADDRESS ON FILE |
| XAVIER CALDWELL | ADDRESS ON FILE |
| XAVIER CARDONA | ADDRESS ON FILE |
| XAVIER CHRISCO | ADDRESS ON FILE |
| XAVIER CLEVENGER | ADDRESS ON FILE |
| XAVIER COLEMAN | ADDRESS ON FILE |
| XAVIER CORNELIUS | ADDRESS ON FILE |
| XAVIER CURRY | ADDRESS ON FILE |
| XAVIER DOCTOR | ADDRESS ON FILE |
| XAVIER DOVER | ADDRESS ON FILE |
| XAVIER ELLER | ADDRESS ON FILE |
| XAVIER ELLISON | ADDRESS ON FILE |
| XAVIER FAYSON | ADDRESS ON FILE |
| XAVIER FERGUSON | ADDRESS ON FILE |
| XAVIER FOSTER | ADDRESS ON FILE |
| XAVIER GARDNER | ADDRESS ON FILE |
| XAVIER GLOVER | ADDRESS ON FILE |
| XAVIER GREEN | ADDRESS ON FILE |
| XAVIER GREEN | ADDRESS ON FILE |
| XAVIER HAMILTON | ADDRESS ON FILE |
| XAVIER HAMILTON | ADDRESS ON FILE |
| XAVIER HARRIS | ADDRESS ON FILE |
| XAVIER HEARD | ADDRESS ON FILE |
| XAVIER HERNANDEZ | ADDRESS ON FILE |
| XAVIER JABARY | ADDRESS ON FILE |
| XAVIER JACKSON | ADDRESS ON FILE |
| XAVIER JONES | ADDRESS ON FILE |
| XAVIER MALDONADO | ADDRESS ON FILE |
| XAVIER MAUZON | ADDRESS ON FILE |
| XAVIER MILLER | ADDRESS ON FILE |
| XAVIER MINOR | ADDRESS ON FILE |
| XAVIER MURILLO | ADDRESS ON FILE |
| XAVIER PALMER | ADDRESS ON FILE |
| XAVIER PERRY | ADDRESS ON FILE |
| XAVIER PLATT | ADDRESS ON FILE |
| XAVIER PRATER | ADDRESS ON FILE |
| XAVIER ROBERTS | ADDRESS ON FILE |
| XAVIER ROBINSON | ADDRESS ON FILE |
| XAVIER SCOTT | ADDRESS ON FILE |
| XAVIER SMITH | ADDRESS ON FILE |
| XAVIER STEVENSON | ADDRESS ON FILE |
| XAVIER STOREY | ADDRESS ON FILE |
| XAVIER SYDNOR | ADDRESS ON FILE |
| XAVIER WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XAVIER WILLIAMS | ADDRESS ON FILE |
| XAVIER WRIGHT | ADDRESS ON FILE |
| XAVIERA WEAVER | ADDRESS ON FILE |
| XAYDEN PRIDE | ADDRESS ON FILE |
| XCEL ENERGY | PUBLIC SVC COMPANY OF COLORADO PO BOX 9477 MINNEAPOLIS MN 55484 |
| XCEL ENERGY | P O BOX 9477 MINNEAPOLIS MN 55484 |
| XCEL ENERGY | PUBLIC SVC COMPANY OF COLORADO PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | NORTHERN STATES POWER PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | ATTN BANKRUPTCY DIVISION PO BOX 9477 MINNEAPOLIS MN 55840 |
| XENA HENRIQUEZ | ADDRESS ON FILE |
| XENA THOMPSON | ADDRESS ON FILE |
| XENA TURNER | ADDRESS ON FILE |
| XENEIA SORRELL | ADDRESS ON FILE |
| XENOPHEN KEYS | ADDRESS ON FILE |
| XHAA CLARKE | ADDRESS ON FILE |
| XIAGHNA TATE | ADDRESS ON FILE |
| XIANA FONTNO | ADDRESS ON FILE |
| XIANSZELLE BAILEY | ADDRESS ON FILE |
| XIAOXUE MA | ADDRESS ON FILE |
| XINGMAO PENG | ADDRESS ON FILE |
| XINIA LUNA | ADDRESS ON FILE |
| XIOMARA ORTIZ | ADDRESS ON FILE |
| XIOMARA PINEDA | ADDRESS ON FILE |
| XIOMARA TARACHE | ADDRESS ON FILE |
| XIOVETTE ARTILES | ADDRESS ON FILE |
| XITRAVION CARROLL | ADDRESS ON FILE |
| XTREME PRESSURE WASHING | 410 KEMP AVE TRONTON OH 45638 |
| XTREME PRESSURE WASHING | 410 KEMP AVE IRONTON OH 45638 |
| XX WARNING BANK INCOME LEASE | RENASANT BANK 209 TROY STREET TUPELO MS 38804 |
| XXVI HOLDINGS INC | DEPARTMENT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| XYANA HARRELL | ADDRESS ON FILE |
| XYLAE JENKINS | ADDRESS ON FILE |
| XYLIA HUTCHESON | ADDRESS ON FILE |
| XZADRIEN BRYANT | ADDRESS ON FILE |
| XZAVIER DURHAM | ADDRESS ON FILE |
| XZAVIER PRICE | ADDRESS ON FILE |
| XZAVIEST REESE | ADDRESS ON FILE |
| XZAVION JONES | ADDRESS ON FILE |
| XZAVION MCFARLAND | ADDRESS ON FILE |
| YABILYNN CUELLAR GARCIA | ADDRESS ON FILE |
| YACHAL SHACKELFORD | ADDRESS ON FILE |
| YADASMARIE MARTINEZ | ADDRESS ON FILE |
| YADIEL SANCHEZ ROSARIO | ADDRESS ON FILE |
| YADIRA BARRERA-LOPEZ | ADDRESS ON FILE |
| YAFETH MURILLO | ADDRESS ON FILE |
| YAFIYA MCDOWELL | ADDRESS ON FILE |
| YAHMIR HOLMES | ADDRESS ON FILE |
| YAHNIQUE MILLER | ADDRESS ON FILE |
| YAHOSHUA SHABAZZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAIRA CASTRO | ADDRESS ON FILE |
| YAIRA OJEDA | ADDRESS ON FILE |
| YAIRIS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| YAITZA COLICCHIO | ADDRESS ON FILE |
| YAJAIRA BISONO MICKLES | ADDRESS ON FILE |
| YAJAIRA LUGO | ADDRESS ON FILE |
| YAJAIRA SANCHEZ | ADDRESS ON FILE |
| YAKARI BRANCH | ADDRESS ON FILE |
| YAKEISHA STEVENS | ADDRESS ON FILE |
| YAKIYAH DIXON | ADDRESS ON FILE |
| YAKUP ERGUL | ADDRESS ON FILE |
| YALANDA WILLIAMS | ADDRESS ON FILE |
| YALE VIRGINIA BEACH ASSOC LLC | C/O YALE REALTY SERVICES CORP 10 NEW KING STREET STE 102 WHITE PLAINS NY 10604 |
| YALESQUIZ VELASQUEZ | ADDRESS ON FILE |
| YALONNIE FENELON | ADDRESS ON FILE |
| YAMIL ALICEA | ADDRESS ON FILE |
| YAMIL CAMACHO | ADDRESS ON FILE |
| YAMILET DALMAU | ADDRESS ON FILE |
| YAMILET RAMIREZ ESTRADA | ADDRESS ON FILE |
| YAMILET VELASQUEZ | ADDRESS ON FILE |
| YAMILETTE ARCE | ADDRESS ON FILE |
| YAMILEX ALVAREZ | ADDRESS ON FILE |
| YAMILEX RIVAS | ADDRESS ON FILE |
| YAMILEX RODRGIUEZ | ADDRESS ON FILE |
| YAMILKA PINTO | ADDRESS ON FILE |
| YAMILKA REYES | ADDRESS ON FILE |
| YAMILLEX LIRIANO | ADDRESS ON FILE |
| YAMINAH LEE | ADDRESS ON FILE |
| YAMIR MACIAS | ADDRESS ON FILE |
| YAMUNAJI ENTERPRISE | 1505 POWELL ST NORRISTOWN PA 19401 |
| YANA BELOUSSOVA | ADDRESS ON FILE |
| YANA MADRID | ADDRESS ON FILE |
| YANAII WILSON | ADDRESS ON FILE |
| YANARDINE JEANTY | ADDRESS ON FILE |
| YANARETH VEGA | ADDRESS ON FILE |
| YANCY MUSGRAVE | ADDRESS ON FILE |
| YANELIS GONZALEZ | ADDRESS ON FILE |
| YANESSA SANTIAGO | ADDRESS ON FILE |
| YANIELA CHARARAN | ADDRESS ON FILE |
| YANIQUE MCKINNIE | ADDRESS ON FILE |
| YANIRA LOPEZ SANTIAGO | ADDRESS ON FILE |
| YANIRA MADRID | ADDRESS ON FILE |
| YANIRA MALDONADO | ADDRESS ON FILE |
| YANKEE GAS COMPANY | D/B/A EVERSOURCE ATTN LEGAL, HONOR HEALTH 104 SELDEN AVE BERLIN CT 06037 |
| YANKEE GAS COMPANY | PO BOX 2899 HARTFORD 06101 |
| YANNA PRICE | ADDRESS ON FILE |
| YANTA ANDERSON | ADDRESS ON FILE |
| YANY JIMENEZ | ADDRESS ON FILE |
| YAQUELCI WEIGLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARA DEROUX | ADDRESS ON FILE |
| YARD BARBER LANDSCAPE SERVICES | 1240 CRESTVIEW DR WYTHEVILLE VA 24382 |
| YARD HOME CARE GIANT INC | JIM BEAL 78 REGINALD LANE LEWISTON ME 04240 |
| YARD MAX LAWN CARE LLC | 9967 C TOM TRAIL TALLAHASSEE FL 32317 |
| YARDMASTER | 1447 NORTH RIDGE ROAD PAINESVILLE OH 44077 |
| YARDMASTER INC | 1447 N RIDGE RD PAINESVILLE OH 44077 |
| YARDSMAN LAWN SERVICE LLC | 4412 MAPLE LANE NORTHPORT AL 35473 |
| YARELIS RIVERA | ADDRESS ON FILE |
| YARIBEY LIRA | ADDRESS ON FILE |
| YARITZA SANTIAGO | ADDRESS ON FILE |
| YARITZA SMITH | ADDRESS ON FILE |
| YARNELL JENKINS | ADDRESS ON FILE |
| YASAIRY ZACARIAS | ADDRESS ON FILE |
| YASHEEN ALEXANDER | ADDRESS ON FILE |
| YASHIKA HILL | ADDRESS ON FILE |
| YASHIRA MASRTINEZ | ADDRESS ON FILE |
| YASIA HOWARD | ADDRESS ON FILE |
| YASIR DURANT | ADDRESS ON FILE |
| YASMEEN BURGESS | ADDRESS ON FILE |
| YASMEEN MITCHELL | ADDRESS ON FILE |
| YASMEEN TAYLOR | ADDRESS ON FILE |
| YASMEEN WALLER | ADDRESS ON FILE |
| YASMEEN WORKMAN | ADDRESS ON FILE |
| YASMIN BROWN | ADDRESS ON FILE |
| YASMIN FELIX | ADDRESS ON FILE |
| YASMIN HERCULES | ADDRESS ON FILE |
| YASMIN JAMA | ADDRESS ON FILE |
| YASMIN REYES MARTINEZ | ADDRESS ON FILE |
| YASMIN ROHENA | ADDRESS ON FILE |
| YASMIN ROSA | ADDRESS ON FILE |
| YASMIN WHITE | ADDRESS ON FILE |
| YASMIN WILLIAMS | ADDRESS ON FILE |
| YASMIN ZUNIGA | ADDRESS ON FILE |
| YASMINE AGEE | ADDRESS ON FILE |
| YASMINE BIFFLE | ADDRESS ON FILE |
| YASMINE BOLDEN | ADDRESS ON FILE |
| YASMINE DRUMMOND | ADDRESS ON FILE |
| YASMINE HOLMES | ADDRESS ON FILE |
| YASMINE MELVIN | ADDRESS ON FILE |
| YASMINE PETTAWAY | ADDRESS ON FILE |
| YASMINE PHIPPS | ADDRESS ON FILE |
| YASMINE POGUE | ADDRESS ON FILE |
| YASMINE PURVIANCE | ADDRESS ON FILE |
| YASMINE ROLLINS | ADDRESS ON FILE |
| YASMINE ROMERO | ADDRESS ON FILE |
| YASMINE SMITH | ADDRESS ON FILE |
| YASMINE SUMMERSET | ADDRESS ON FILE |
| YASMINE ZAYED | ADDRESS ON FILE |
| YASSMINE BURGESS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YASUET MARTINEZ | ADDRESS ON FILE |
| YATB | 240 WEST ST GETTYSBURG PA 17325-2509 |
| YAVONNA WYNN | ADDRESS ON FILE |
| YAW YEBOAH-TACHIE | ADDRESS ON FILE |
| YAWANDA HARGROVE | ADDRESS ON FILE |
| YAYLAH TRUJILLO | ADDRESS ON FILE |
| YAZBEL VAZQUEZ | ADDRESS ON FILE |
| YAZMEEN BROWN | ADDRESS ON FILE |
| YAZMIN MARTINEZ | ADDRESS ON FILE |
| YAZMIN SERNA | ADDRESS ON FILE |
| YEALLA MITCHELL | ADDRESS ON FILE |
| YECICA BOLIVAR | ADDRESS ON FILE |
| YEDANI RUEDA-SANCHEZ | ADDRESS ON FILE |
| YEIHRA RAMOS | ADDRESS ON FILE |
| YELLOW VAN CLEANING SERVICES | 206 E 6TH STREET KEARNEY NE 68847 |
| YELLOWSTONE LANDSCAPE LLC | PO BOX 936347 ATLANTA GA 31193-6347 |
| YENIFER QUINTANA-QUINONES | ADDRESS ON FILE |
| YENIS DIAZ | ADDRESS ON FILE |
| YENNY LOPEZ | ADDRESS ON FILE |
| YENTL HUNT | ADDRESS ON FILE |
| YENY FLORES | ADDRESS ON FILE |
| YERALDINE RODRIGUEZ | ADDRESS ON FILE |
| YERISON OSORIA | ADDRESS ON FILE |
| YESCO CINCINNATI | 1210 W EADS PARKWAY LAWRENCEBURG IN 47025 |
| YESCO GREATER BALTIMORE/DELAWARE AREA | 459 OLD AIRPORT RD NEW CASTLE DE 19720 |
| YESCO HAMPTON ROADS LLC | 719 INDUSTRIAL PARK DR STE C NEWPORT NEWS VA 23608 |
| YESCO NASHVILLE | 603 N MAIN STREET GOODLETTSVILLE TN 37072 |
| YESCO SIGN & LIGHTING SERVICE | CONCORD NASHUA 322 W MAIN STREET SUITE 127 TILTON NH 03276 |
| YESCO SIGN AND LIGHTING SERVICES | 1801 RUSSELL BLVD ST LOUIS MO 63104 |
| YESCO SIGN AND LIGHTING TRIAD CHARLOTTE | 3400 W WENDOVER AVE STE B GREENSBORO NC 27407 |
| YESENIA CACERES | ADDRESS ON FILE |
| YESENIA DIAZ | ADDRESS ON FILE |
| YESENIA DOLORES GARCIA | ADDRESS ON FILE |
| YESENIA FAZEL | ADDRESS ON FILE |
| YESENIA GARCIA | ADDRESS ON FILE |
| YESENIA MONTES | ADDRESS ON FILE |
| YESENIA RIVERA | ADDRESS ON FILE |
| YESENIA RODRIGUEZ | ADDRESS ON FILE |
| YESENIA TORRES | ADDRESS ON FILE |
| YESHAI CALLAGHAN | ADDRESS ON FILE |
| YESHUA REESE | ADDRESS ON FILE |
| YESICA COLORADO JIMENEZ | ADDRESS ON FILE |
| YESMARIE NIEVES | ADDRESS ON FILE |
| YESSENIA CRUZ | ADDRESS ON FILE |
| YESSENIA VILAR | ADDRESS ON FILE |
| YESSICA GOMEZ | ADDRESS ON FILE |
| YESSICA RIVAS | ADDRESS ON FILE |
| YESSINA GALLAHAN | ADDRESS ON FILE |
| YESSLY VASQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YEZENIA SANCHEZ | ADDRESS ON FILE |
| YHTOMITA DAVIS | ADDRESS ON FILE |
| YIMMY CANDELO OROBIO | ADDRESS ON FILE |
| YINGGE TANG | ADDRESS ON FILE |
| YIRA PAZ | ADDRESS ON FILE |
| YIRA ROLDAN | ADDRESS ON FILE |
| YKOIA COOK | ADDRESS ON FILE |
| YLONDA WHITEHEAD | ADDRESS ON FILE |
| YMAN TAYLOR | ADDRESS ON FILE |
| YOANN COLLAZO | ADDRESS ON FILE |
| YODIT BERHAN | ADDRESS ON FILE |
| YODIT ROSENBAUER | ADDRESS ON FILE |
| YOEL BANOBRE | ADDRESS ON FILE |
| YOHAN HERRERA | ADDRESS ON FILE |
| YOHANNES BENTE | ADDRESS ON FILE |
| YOHANNY MONTES | ADDRESS ON FILE |
| YOKO GAMBRILL | ADDRESS ON FILE |
| YOLANDA BENNETT | ADDRESS ON FILE |
| YOLANDA BROWN | ADDRESS ON FILE |
| YOLANDA DANIELS | ADDRESS ON FILE |
| YOLANDA EPPS | ADDRESS ON FILE |
| YOLANDA GARVIN | ADDRESS ON FILE |
| YOLANDA HILLSMAN | ADDRESS ON FILE |
| YOLANDA HUMPHREY | ADDRESS ON FILE |
| YOLANDA KELLY | ADDRESS ON FILE |
| YOLANDA KING | ADDRESS ON FILE |
| YOLANDA LEE | ADDRESS ON FILE |
| YOLANDA LOPEZ | ADDRESS ON FILE |
| YOLANDA MACK | ADDRESS ON FILE |
| YOLANDA MARTZ | ADDRESS ON FILE |
| YOLANDA MCBRIDE | ADDRESS ON FILE |
| YOLANDA MEJIA | ADDRESS ON FILE |
| YOLANDA MENDEZ | ADDRESS ON FILE |
| YOLANDA PRIETO | ADDRESS ON FILE |
| YOLANDA REYES | ADDRESS ON FILE |
| YOLANDA ROSEBORO | ADDRESS ON FILE |
| YOLANDA SHEPARD | ADDRESS ON FILE |
| YOLANDA SPRINGS | ADDRESS ON FILE |
| YOLANDA WILLIAMS | ADDRESS ON FILE |
| YOLANDA WINGARD | ADDRESS ON FILE |
| YOLANDA WRIGHT | ADDRESS ON FILE |
| YOLANDE MATOKO MAKABA | ADDRESS ON FILE |
| YOLINDA BENITEZ REYES | ADDRESS ON FILE |
| YOLONDA LYNUM | ADDRESS ON FILE |
| YOMALIZ ADAMS | ADDRESS ON FILE |
| YOMI SIMA | ADDRESS ON FILE |
| YONG GOODRICH | ADDRESS ON FILE |
| YONG-HUI GULICK | ADDRESS ON FILE |
| YORDANGEL DENIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YOREEL WILSON | ADDRESS ON FILE |
| YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET PO BOX 15627 YORK PA 17405 |
| YORK ADAMS TAX BUREAU | PO BOX 15627 YORK PA 17405 |
| YORK ADAMS TAX BUREAU - EIT | PO BOX 15627 YORK PA 17405 |
| YORK ADAMS TAX BUREAU - LST | 1405 NORTH DUKE STREET PO BOX 15627 YORK PA 17405 |
| YORK COUNTY NATURAL GAS AUTH | 979 W MAIN ST ROCK HILL SC 29730 |
| YORK COUNTY NATURAL GAS AUTH | PO BOX 11907 ROCK HILL SC 29731 |
| YORK HOSPITAL | 1001 S GEORGE ST YORK PA 17403 |
| YOSAN EARLE | ADDRESS ON FILE |
| YOSELIN BLANCO | ADDRESS ON FILE |
| YOSHUA MEDINA | ADDRESS ON FILE |
| YOSSELIN CLAROS | ADDRESS ON FILE |
| YOUCEF SOUISRI | ADDRESS ON FILE |
| YOUENSOO CHANG | ADDRESS ON FILE |
| YOUNCEY ROMEUS | ADDRESS ON FILE |
| YOUNCIA JOHNSON | ADDRESS ON FILE |
| YOUNG ELECTRIC SIGN COMPANY | 1148 S 300 W SALT LAKE CITY UT 84101-3053 |
| YOUNG MANN INC | PO BOX 496 EAGLEVILLE PA 19408-0496 |
| YOUNGS MARKET COMPANY OF ARIZONA | 402 SOUTH 54TH PLACE PHOENIX AZ 85034 |
| YOUNGSTOWN WATER DEPARTMENT | PO BOX 94612 CLEVELAND OH 44101 |
| YOUNGSTOWN WATER DEPARTMENT | CITY HALL, 1ST FL 26 S PHELPS ST YOUNGSTOWN OH 44503 |
| YOUR COMPLETE LAWN CARE | 18 BRIDGESTONE LN DOUGLASVILLE GA 30134 |
| YOUR MAINTENANCE DEPT | 9656 VISTA LANE COMMERCE TWP MI MI 48382 |
| YOUSEF LUNDI | ADDRESS ON FILE |
| YOUSSEF FQUIHI | ADDRESS ON FILE |
| YOZMEENDA DANIELS | ADDRESS ON FILE |
| YSABELLA SANDERS | ADDRESS ON FILE |
| YSMAEL MUNOZ | ADDRESS ON FILE |
| YSTEIN MITCHELL | ADDRESS ON FILE |
| YU CHING HSU | 109 HARVEY DRIVE STATESBORO GA 30458 |
| YU-CHING HSU | 102 BRANNEN STREET STATESBORO GA 30458 |
| YUAN BUGGAGE | ADDRESS ON FILE |
| YUAN JULIA ZHAO | ADDRESS ON FILE |
| YUARY ARIAS | ADDRESS ON FILE |
| YUDELKA DOMINGUEZ | ADDRESS ON FILE |
| YUDELKA RODRIGUEZ | ADDRESS ON FILE |
| YUKI EDWARDS | ADDRESS ON FILE |
| YUKI MOMOHARA | ADDRESS ON FILE |
| YULANDA REDDITT | ADDRESS ON FILE |
| YULISA CABOT | ADDRESS ON FILE |
| YULISA MOJICA | ADDRESS ON FILE |
| YULITZA COLON DAVID | ADDRESS ON FILE |
| YULONDA HARRIS | ADDRESS ON FILE |
| YULONDA SMITH | ADDRESS ON FILE |
| YUMA WILLIAMS | ADDRESS ON FILE |
| YUMEKO MILLER | ADDRESS ON FILE |
| YUNAI JACKSON | ADDRESS ON FILE |
| YUNG SZAL | ADDRESS ON FILE |
| YUNQING YANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YURALIS PAULINO | ADDRESS ON FILE |
| YURI ARCHIPOV | ADDRESS ON FILE |
| YURI MANUEL | ADDRESS ON FILE |
| YURII LARMORE | ADDRESS ON FILE |
| YURIS ZUNIGA GARRIDO | ADDRESS ON FILE |
| YURISSI RUEDA SANCHEZ | ADDRESS ON FILE |
| YUSARA DAVIS | ADDRESS ON FILE |
| YUSIF AL-MAYISH | ADDRESS ON FILE |
| YUSMINA DOMINGUEZ | ADDRESS ON FILE |
| YUSUF CANAK | ADDRESS ON FILE |
| YUSUF GUEVARA | ADDRESS ON FILE |
| YUSUF MOORE | ADDRESS ON FILE |
| YUSUF PROCTOR | ADDRESS ON FILE |
| YUTH MOK | ADDRESS ON FILE |
| YUVON GORE | ADDRESS ON FILE |
| YVANNA VALCIN | ADDRESS ON FILE |
| YVELIZ ROBLEDO | ADDRESS ON FILE |
| YVETTE BELTON | ADDRESS ON FILE |
| YVETTE CARTER | ADDRESS ON FILE |
| YVETTE JACKSON | ADDRESS ON FILE |
| YVETTE MCNEILL | ADDRESS ON FILE |
| YVETTE POWELL | ADDRESS ON FILE |
| YVETTE RODRIGUEZ | ADDRESS ON FILE |
| YVETTE SHOLES | ADDRESS ON FILE |
| YVETTE SOLSBEE | ADDRESS ON FILE |
| YVETTES WAGENSOMMER | ADDRESS ON FILE |
| YVONNE BONHAM | ADDRESS ON FILE |
| YVONNE CALDWELL | ADDRESS ON FILE |
| YVONNE DE JESUS | ADDRESS ON FILE |
| YVONNE FRITSCHE | ADDRESS ON FILE |
| YVONNE KEMP | ADDRESS ON FILE |
| YVONNE KENNEDY-PEARSON | ADDRESS ON FILE |
| YVONNE KNIGHT | ADDRESS ON FILE |
| YVONNE KORCHIN | ADDRESS ON FILE |
| YVONNE MCCONNELL | ADDRESS ON FILE |
| YVONNE ROUSMANIERE | ADDRESS ON FILE |
| YVONNE TORRES | ADDRESS ON FILE |
| Z A SNEEDENS SONS INC | 1015 ASHES DR SUITE 205 WILMINGTON NC 28405 |
| Z AND J LLC | 7 WEST 36TH ST 10TH FLOOR NEW YORK NY 10018 |
| Z AND M MOWING | 1301 ST LOUIS AVE CAMBRIDGE OH 43725 |
| Z PALMER | ADDRESS ON FILE |
| Z-ONTE COLEMAN | ADDRESS ON FILE |
| ZABEN DETOFFOL | ADDRESS ON FILE |
| ZABRIYA WASHINGTON | ADDRESS ON FILE |
| ZABULON SIMS | ADDRESS ON FILE |
| ZAC CARON | ADDRESS ON FILE |
| ZAC SIEBERT | ADDRESS ON FILE |
| ZAC SMITH | ADDRESS ON FILE |
| ZACARRIA BURKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZACARY HARLEY | ADDRESS ON FILE |
| ZACCAI TAYLOR | ADDRESS ON FILE |
| ZACCHAEUS BRYANT | ADDRESS ON FILE |
| ZACCHAEUS FRIEND | ADDRESS ON FILE |
| ZACCHAEUS WILLIAMS | ADDRESS ON FILE |
| ZACCHEUS KRANTZ | ADDRESS ON FILE |
| ZACERY SWOFFORD | ADDRESS ON FILE |
| ZACH CANNON | ADDRESS ON FILE |
| ZACH DENLINGER | ADDRESS ON FILE |
| ZACH EICHELBERGER | ADDRESS ON FILE |
| ZACH FLEMING | ADDRESS ON FILE |
| ZACH GERHARDT | ADDRESS ON FILE |
| ZACH GRAHAM | ADDRESS ON FILE |
| ZACH GRAHAM | ADDRESS ON FILE |
| ZACH HORTON | ADDRESS ON FILE |
| ZACH HUNTER | ADDRESS ON FILE |
| ZACH MILLER | ADDRESS ON FILE |
| ZACH PLEDGER | ADDRESS ON FILE |
| ZACH PRITTS | ADDRESS ON FILE |
| ZACH REIMAN | ADDRESS ON FILE |
| ZACH ROCKMORE | ADDRESS ON FILE |
| ZACH RUTH | ADDRESS ON FILE |
| ZACH SCOTT | ADDRESS ON FILE |
| ZACH SEPT | ADDRESS ON FILE |
| ZACH SHUEY | ADDRESS ON FILE |
| ZACH SOMERS | ADDRESS ON FILE |
| ZACH ST CIN | ADDRESS ON FILE |
| ZACH STRAUSBAUGH | ADDRESS ON FILE |
| ZACH WHEELER | ADDRESS ON FILE |
| ZACH WHITLEY | ADDRESS ON FILE |
| ZACH WOOD | ADDRESS ON FILE |
| ZACH ZAUGG | ADDRESS ON FILE |
| ZACHARI BASSHAM | ADDRESS ON FILE |
| ZACHARIAH JOHNSON | ADDRESS ON FILE |
| ZACHARIAH KEEPER | ADDRESS ON FILE |
| ZACHARIAH MALOTT | ADDRESS ON FILE |
| ZACHARIAH PIERCE | ADDRESS ON FILE |
| ZACHARIAH RICE | ADDRESS ON FILE |
| ZACHARIAH ROBERTSON | ADDRESS ON FILE |
| ZACHARIAH YON | ADDRESS ON FILE |
| ZACHARIAS CALLIS | ADDRESS ON FILE |
| ZACHARIE FAMOSO | ADDRESS ON FILE |
| ZACHARIE RYAN | ADDRESS ON FILE |
| ZACHARY ALEXANDER | ADDRESS ON FILE |
| ZACHARY ALSTON | ADDRESS ON FILE |
| ZACHARY AMMONS | ADDRESS ON FILE |
| ZACHARY ANDRTEWS | ADDRESS ON FILE |
| ZACHARY ATTERBERRY | ADDRESS ON FILE |
| ZACHARY BAILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZACHARY BALTZ | ADDRESS ON FILE |
| ZACHARY BARNES | ADDRESS ON FILE |
| ZACHARY BATCHELDER | ADDRESS ON FILE |
| ZACHARY BATES | ADDRESS ON FILE |
| ZACHARY BATES | ADDRESS ON FILE |
| ZACHARY BAUKNIGHT | ADDRESS ON FILE |
| ZACHARY BAUMGARDNER-SEDELL | ADDRESS ON FILE |
| ZACHARY BENSON | ADDRESS ON FILE |
| ZACHARY BERGEYPETERSON | ADDRESS ON FILE |
| ZACHARY BERGIN | ADDRESS ON FILE |
| ZACHARY BERNHARDT | ADDRESS ON FILE |
| ZACHARY BINA | ADDRESS ON FILE |
| ZACHARY BLESSING | ADDRESS ON FILE |
| ZACHARY BLOSHUK | ADDRESS ON FILE |
| ZACHARY BOBO | ADDRESS ON FILE |
| ZACHARY BOKER | ADDRESS ON FILE |
| ZACHARY BOREN | ADDRESS ON FILE |
| ZACHARY BOWMAN | ADDRESS ON FILE |
| ZACHARY BRANDON | ADDRESS ON FILE |
| ZACHARY BRAWNER | ADDRESS ON FILE |
| ZACHARY BROCK | ADDRESS ON FILE |
| ZACHARY BROOKS | ADDRESS ON FILE |
| ZACHARY BUCK | ADDRESS ON FILE |
| ZACHARY BUCKLER | ADDRESS ON FILE |
| ZACHARY BURNS | ADDRESS ON FILE |
| ZACHARY CAMPBELL | ADDRESS ON FILE |
| ZACHARY CANFIELD | ADDRESS ON FILE |
| ZACHARY CANNON | ADDRESS ON FILE |
| ZACHARY CARSON | ADDRESS ON FILE |
| ZACHARY CENDROSKI | ADDRESS ON FILE |
| ZACHARY CHARLES | ADDRESS ON FILE |
| ZACHARY CHAVEZ | ADDRESS ON FILE |
| ZACHARY CHERRY | ADDRESS ON FILE |
| ZACHARY CLARK | ADDRESS ON FILE |
| ZACHARY CLARKE | ADDRESS ON FILE |
| ZACHARY CLAVIN | ADDRESS ON FILE |
| ZACHARY COHEELY | ADDRESS ON FILE |
| ZACHARY COLLINS | ADDRESS ON FILE |
| ZACHARY COMER | ADDRESS ON FILE |
| ZACHARY COOKSTON | ADDRESS ON FILE |
| ZACHARY CORBETT | ADDRESS ON FILE |
| ZACHARY COWLEY | ADDRESS ON FILE |
| ZACHARY COWLEY | ADDRESS ON FILE |
| ZACHARY CROSS | ADDRESS ON FILE |
| ZACHARY CROWDER | ADDRESS ON FILE |
| ZACHARY CULLER | ADDRESS ON FILE |
| ZACHARY CUNNINGHAM-THOMPSON | ADDRESS ON FILE |
| ZACHARY CURLEY | ADDRESS ON FILE |
| ZACHARY DADDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZACHARY DARDIS | ADDRESS ON FILE |
| ZACHARY DAUGHERTY | ADDRESS ON FILE |
| ZACHARY DAVIS | ADDRESS ON FILE |
| ZACHARY DEFROSCIA | ADDRESS ON FILE |
| ZACHARY DENNIS | ADDRESS ON FILE |
| ZACHARY DESANTIS | ADDRESS ON FILE |
| ZACHARY DESILET | ADDRESS ON FILE |
| ZACHARY DOUGLAS MASON | ADDRESS ON FILE |
| ZACHARY DUARTE | ADDRESS ON FILE |
| ZACHARY DUNN | ADDRESS ON FILE |
| ZACHARY DUPRIEST | ADDRESS ON FILE |
| ZACHARY ECHOLS | ADDRESS ON FILE |
| ZACHARY EDWARDS | ADDRESS ON FILE |
| ZACHARY ELLIS | ADDRESS ON FILE |
| ZACHARY EUBANKS | ADDRESS ON FILE |
| ZACHARY EWING | ADDRESS ON FILE |
| ZACHARY FIVECOAT | ADDRESS ON FILE |
| ZACHARY FLORENCE | ADDRESS ON FILE |
| ZACHARY FOLB | ADDRESS ON FILE |
| ZACHARY FORTIER | ADDRESS ON FILE |
| ZACHARY FOSSETT | ADDRESS ON FILE |
| ZACHARY FOWLER | ADDRESS ON FILE |
| ZACHARY FOX | ADDRESS ON FILE |
| ZACHARY FRANCIS | ADDRESS ON FILE |
| ZACHARY FRANKS | ADDRESS ON FILE |
| ZACHARY FREY | ADDRESS ON FILE |
| ZACHARY FRIAS | ADDRESS ON FILE |
| ZACHARY GALLOWAY | ADDRESS ON FILE |
| ZACHARY GARRETT | ADDRESS ON FILE |
| ZACHARY GAULDIN | ADDRESS ON FILE |
| ZACHARY GIARRUSSO | ADDRESS ON FILE |
| ZACHARY GILL | ADDRESS ON FILE |
| ZACHARY GIPSON | ADDRESS ON FILE |
| ZACHARY GOODALE | ADDRESS ON FILE |
| ZACHARY GOODMAN | ADDRESS ON FILE |
| ZACHARY GRANT | ADDRESS ON FILE |
| ZACHARY GRAVES | ADDRESS ON FILE |
| ZACHARY GRINDER | ADDRESS ON FILE |
| ZACHARY GRUBB | ADDRESS ON FILE |
| ZACHARY GRUBE | ADDRESS ON FILE |
| ZACHARY GRUENBERG | ADDRESS ON FILE |
| ZACHARY GUILDER | ADDRESS ON FILE |
| ZACHARY HACKNEY | ADDRESS ON FILE |
| ZACHARY HALL | ADDRESS ON FILE |
| ZACHARY HARDIN | ADDRESS ON FILE |
| ZACHARY HARPER | ADDRESS ON FILE |
| ZACHARY HARRIMANWILLIAMS | ADDRESS ON FILE |
| ZACHARY HARRIS | ADDRESS ON FILE |
| ZACHARY HARTFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZACHARY HARTLE | ADDRESS ON FILE |
| ZACHARY HARVEY | ADDRESS ON FILE |
| ZACHARY HENDERSON | ADDRESS ON FILE |
| ZACHARY HERMAN | ADDRESS ON FILE |
| ZACHARY HESSING | ADDRESS ON FILE |
| ZACHARY HINDS | ADDRESS ON FILE |
| ZACHARY HINNANT | ADDRESS ON FILE |
| ZACHARY HITCHCOCK | ADDRESS ON FILE |
| ZACHARY HITT | ADDRESS ON FILE |
| ZACHARY HITZ | ADDRESS ON FILE |
| ZACHARY HOFFMAN | ADDRESS ON FILE |
| ZACHARY HOOD | ADDRESS ON FILE |
| ZACHARY HOWARD | ADDRESS ON FILE |
| ZACHARY HUMPHREY | ADDRESS ON FILE |
| ZACHARY HUNTER | ADDRESS ON FILE |
| ZACHARY JENKINS | ADDRESS ON FILE |
| ZACHARY JOHNSON | ADDRESS ON FILE |
| ZACHARY JOHNSON | ADDRESS ON FILE |
| ZACHARY JOHNSON | ADDRESS ON FILE |
| ZACHARY KAMEKA | ADDRESS ON FILE |
| ZACHARY KEITH | ADDRESS ON FILE |
| ZACHARY KELLEY | ADDRESS ON FILE |
| ZACHARY KELLY | ADDRESS ON FILE |
| ZACHARY KELLY | ADDRESS ON FILE |
| ZACHARY KIESECKER | ADDRESS ON FILE |
| ZACHARY KNECHT | ADDRESS ON FILE |
| ZACHARY KNIGHT | ADDRESS ON FILE |
| ZACHARY KNIGHT | ADDRESS ON FILE |
| ZACHARY KNIGHT | ADDRESS ON FILE |
| ZACHARY KOETTING | ADDRESS ON FILE |
| ZACHARY KRALL | ADDRESS ON FILE |
| ZACHARY KRIER | ADDRESS ON FILE |
| ZACHARY LACKOWSKI | ADDRESS ON FILE |
| ZACHARY LAMBERT | ADDRESS ON FILE |
| ZACHARY LAWRENCE | ADDRESS ON FILE |
| ZACHARY LEANHART | ADDRESS ON FILE |
| ZACHARY LEE | ADDRESS ON FILE |
| ZACHARY LEIGHTON | ADDRESS ON FILE |
| ZACHARY LIVELY | ADDRESS ON FILE |
| ZACHARY LODATO | ADDRESS ON FILE |
| ZACHARY LOVELACE | ADDRESS ON FILE |
| ZACHARY MANNING | ADDRESS ON FILE |
| ZACHARY MASON | ADDRESS ON FILE |
| ZACHARY MAYFIELD | ADDRESS ON FILE |
| ZACHARY MCCORD | ADDRESS ON FILE |
| ZACHARY MCCURDY | ADDRESS ON FILE |
| ZACHARY MCDANIEL | ADDRESS ON FILE |
| ZACHARY MCGLAWN | ADDRESS ON FILE |
| ZACHARY MCMANAMY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZACHARY MENDES | ADDRESS ON FILE |
| ZACHARY MERRILL | ADDRESS ON FILE |
| ZACHARY MIKOS | ADDRESS ON FILE |
| ZACHARY MILLER | ADDRESS ON FILE |
| ZACHARY MILLER | ADDRESS ON FILE |
| ZACHARY MOELLER | ADDRESS ON FILE |
| ZACHARY MORRIS | ADDRESS ON FILE |
| ZACHARY MURPHY | ADDRESS ON FILE |
| ZACHARY MURRAY | ADDRESS ON FILE |
| ZACHARY NADEAU | ADDRESS ON FILE |
| ZACHARY NEES | ADDRESS ON FILE |
| ZACHARY NEFF | ADDRESS ON FILE |
| ZACHARY NORMAN | ADDRESS ON FILE |
| ZACHARY NUZZI | ADDRESS ON FILE |
| ZACHARY OTTO | ADDRESS ON FILE |
| ZACHARY PAMMER | ADDRESS ON FILE |
| ZACHARY PATTERSON | ADDRESS ON FILE |
| ZACHARY PATTERSON | ADDRESS ON FILE |
| ZACHARY PATTERSON | ADDRESS ON FILE |
| ZACHARY PAUL | ADDRESS ON FILE |
| ZACHARY PENDLETON | ADDRESS ON FILE |
| ZACHARY PERKINS | ADDRESS ON FILE |
| ZACHARY PEYTON | ADDRESS ON FILE |
| ZACHARY PIFER | ADDRESS ON FILE |
| ZACHARY PIPER | ADDRESS ON FILE |
| ZACHARY POTTER | ADDRESS ON FILE |
| ZACHARY POWERS | ADDRESS ON FILE |
| ZACHARY PRESTON | ADDRESS ON FILE |
| ZACHARY PRICE | ADDRESS ON FILE |
| ZACHARY PRUITT | ADDRESS ON FILE |
| ZACHARY PUGH | ADDRESS ON FILE |
| ZACHARY PUTNAM | ADDRESS ON FILE |
| ZACHARY QUINTANA | ADDRESS ON FILE |
| ZACHARY RAPP | ADDRESS ON FILE |
| ZACHARY RAWLINSON | ADDRESS ON FILE |
| ZACHARY RAY | ADDRESS ON FILE |
| ZACHARY RAY | ADDRESS ON FILE |
| ZACHARY REEVES | ADDRESS ON FILE |
| ZACHARY RICH | ADDRESS ON FILE |
| ZACHARY RICHARDSON | ADDRESS ON FILE |
| ZACHARY RILEY | ADDRESS ON FILE |
| ZACHARY ROBBINS | ADDRESS ON FILE |
| ZACHARY ROBERTS | ADDRESS ON FILE |
| ZACHARY ROSENZWEIG | ADDRESS ON FILE |
| ZACHARY ROSS | ADDRESS ON FILE |
| ZACHARY ROSS | ADDRESS ON FILE |
| ZACHARY ROUSE | ADDRESS ON FILE |
| ZACHARY RUTLEDGE | ADDRESS ON FILE |
| ZACHARY SAINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZACHARY SALMON | ADDRESS ON FILE |
| ZACHARY SANTANA | ADDRESS ON FILE |
| ZACHARY SCHEETZ | ADDRESS ON FILE |
| ZACHARY SCHROEDER | ADDRESS ON FILE |
| ZACHARY SEIGER | ADDRESS ON FILE |
| ZACHARY SELETYN | ADDRESS ON FILE |
| ZACHARY SENTS | ADDRESS ON FILE |
| ZACHARY SHARP | ADDRESS ON FILE |
| ZACHARY SHERLIN | ADDRESS ON FILE |
| ZACHARY SHERMAN | ADDRESS ON FILE |
| ZACHARY SHULACK | ADDRESS ON FILE |
| ZACHARY SIDDALL | ADDRESS ON FILE |
| ZACHARY SIGMON | ADDRESS ON FILE |
| ZACHARY SIMMONS | ADDRESS ON FILE |
| ZACHARY SIMMONS | ADDRESS ON FILE |
| ZACHARY SIMMONS | ADDRESS ON FILE |
| ZACHARY SKAGGS | ADDRESS ON FILE |
| ZACHARY SLOAN | ADDRESS ON FILE |
| ZACHARY SLOAN | ADDRESS ON FILE |
| ZACHARY SLONAC | ADDRESS ON FILE |
| ZACHARY SLONAKER | ADDRESS ON FILE |
| ZACHARY SMITH | ADDRESS ON FILE |
| ZACHARY SMITH | ADDRESS ON FILE |
| ZACHARY SMITH | ADDRESS ON FILE |
| ZACHARY SODERLUND | ADDRESS ON FILE |
| ZACHARY SORENSEN | ADDRESS ON FILE |
| ZACHARY STALNAKER | ADDRESS ON FILE |
| ZACHARY STARK | ADDRESS ON FILE |
| ZACHARY STELTER | ADDRESS ON FILE |
| ZACHARY STEVENS | ADDRESS ON FILE |
| ZACHARY STEWART | ADDRESS ON FILE |
| ZACHARY STEWART | ADDRESS ON FILE |
| ZACHARY STONE | ADDRESS ON FILE |
| ZACHARY STONE | ADDRESS ON FILE |
| ZACHARY SZELA | ADDRESS ON FILE |
| ZACHARY TARTLER | ADDRESS ON FILE |
| ZACHARY TERRIGNO | ADDRESS ON FILE |
| ZACHARY THACKER | ADDRESS ON FILE |
| ZACHARY TOMEY | ADDRESS ON FILE |
| ZACHARY TOMKIN | ADDRESS ON FILE |
| ZACHARY TOTH | ADDRESS ON FILE |
| ZACHARY TRAMMELL | ADDRESS ON FILE |
| ZACHARY VANKIRK | ADDRESS ON FILE |
| ZACHARY VANTUYL | ADDRESS ON FILE |
| ZACHARY VEST | ADDRESS ON FILE |
| ZACHARY VITALE | ADDRESS ON FILE |
| ZACHARY WADDLE | ADDRESS ON FILE |
| ZACHARY WALLACE | ADDRESS ON FILE |
| ZACHARY WALTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZACHARY WEINEL | ADDRESS ON FILE |
| ZACHARY WELCH | ADDRESS ON FILE |
| ZACHARY WELSH | ADDRESS ON FILE |
| ZACHARY WENZEL | ADDRESS ON FILE |
| ZACHARY WESTBROOKS | ADDRESS ON FILE |
| ZACHARY WESTPHAL | ADDRESS ON FILE |
| ZACHARY WHARRAM | ADDRESS ON FILE |
| ZACHARY WHITE | ADDRESS ON FILE |
| ZACHARY WILSON | ADDRESS ON FILE |
| ZACHARY WINSLOW | ADDRESS ON FILE |
| ZACHARY WOOD | ADDRESS ON FILE |
| ZACHARY WYATT | ADDRESS ON FILE |
| ZACHARY ZARBIS | ADDRESS ON FILE |
| ZACHERY BENNETT | ADDRESS ON FILE |
| ZACHERY DOBSON | ADDRESS ON FILE |
| ZACHERY GARDNER | ADDRESS ON FILE |
| ZACHERY HAYES | ADDRESS ON FILE |
| ZACHERY HENDERSON | ADDRESS ON FILE |
| ZACHERY HILL | ADDRESS ON FILE |
| ZACHERY KNOOP | ADDRESS ON FILE |
| ZACHERY KRAFT | ADDRESS ON FILE |
| ZACHERY LEWIS | ADDRESS ON FILE |
| ZACHERY MCTHEENEY | ADDRESS ON FILE |
| ZACHERY PATTON | ADDRESS ON FILE |
| ZACHERY ROBERTS | ADDRESS ON FILE |
| ZACHERY SALTZGIBER | ADDRESS ON FILE |
| ZACK GRIMES | ADDRESS ON FILE |
| ZACK HENSLEE | ADDRESS ON FILE |
| ZACK HIX | ADDRESS ON FILE |
| ZACK LIVINGSTON | ADDRESS ON FILE |
| ZACK MELVIN | ADDRESS ON FILE |
| ZACK METZINGER | ADDRESS ON FILE |
| ZACK MILLER | ADDRESS ON FILE |
| ZACK REDENTI | ADDRESS ON FILE |
| ZACK ROVNER | ADDRESS ON FILE |
| ZACK VAUGHAN | ADDRESS ON FILE |
| ZACKARY AIKEN | ADDRESS ON FILE |
| ZACKARY ANDERSON | ADDRESS ON FILE |
| ZACKARY BIGSBY | ADDRESS ON FILE |
| ZACKARY BLY | ADDRESS ON FILE |
| ZACKARY CONDRON | ADDRESS ON FILE |
| ZACKARY COYNE | ADDRESS ON FILE |
| ZACKARY FRIZZELL | ADDRESS ON FILE |
| ZACKARY GRIFFIN | ADDRESS ON FILE |
| ZACKARY GURD | ADDRESS ON FILE |
| ZACKARY HOWARD | ADDRESS ON FILE |
| ZACKARY HUGHES | ADDRESS ON FILE |
| ZACKARY JENKINS | ADDRESS ON FILE |
| ZACKARY LACHOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZACKARY MARSHALL | ADDRESS ON FILE |
| ZACKARY MURPHY | ADDRESS ON FILE |
| ZACKARY MYERS | ADDRESS ON FILE |
| ZACKARY NOWELL | ADDRESS ON FILE |
| ZACKARY POE | ADDRESS ON FILE |
| ZACKARY RHODES | ADDRESS ON FILE |
| ZACKARY RIDDLE | ADDRESS ON FILE |
| ZACKARY SEALS | ADDRESS ON FILE |
| ZACKARY SEALS | 24 LAKE MIST DR DAWSONVILLE GA 30534 |
| ZACKARY WEYRAUCH | ADDRESS ON FILE |
| ZACKEIR MINNIEFIELD | ADDRESS ON FILE |
| ZACKERY BOSLEY | ADDRESS ON FILE |
| ZACKERY GARRETT | ADDRESS ON FILE |
| ZACKERY GOODMAN | ADDRESS ON FILE |
| ZACKERY MARQUIS | ADDRESS ON FILE |
| ZACKERY MASSARELLA | ADDRESS ON FILE |
| ZACKERY NICHOLS | ADDRESS ON FILE |
| ZACKERY NORRIS | ADDRESS ON FILE |
| ZACKERY POWERS | ADDRESS ON FILE |
| ZACKERY TREGILGUS | ADDRESS ON FILE |
| ZACKERY VAUGHAN | ADDRESS ON FILE |
| ZACKIARY DEEN | ADDRESS ON FILE |
| ZACKORY GOOD | ADDRESS ON FILE |
| ZACKRY QUIGGLE | ADDRESS ON FILE |
| ZACKS INVESTMENT RESEARCH INC | 10 SOUTH RIVERSIDE PLAZA SUITE 1600 CHICAGO IL 60606 |
| ZADA RICKER | ADDRESS ON FILE |
| ZADARREON WHITE | ADDRESS ON FILE |
| ZADEN WHITNEY | ADDRESS ON FILE |
| ZADRIEN ELSTON | ADDRESS ON FILE |
| ZAFNI WRIGHT | ADDRESS ON FILE |
| ZAHKOREYA JONES | ADDRESS ON FILE |
| ZAHNE RICKS-SUDLER | ADDRESS ON FILE |
| ZAID MASUDI | ADDRESS ON FILE |
| ZAIDA VELAZQUEZ | ADDRESS ON FILE |
| ZAIN CHISOLM | ADDRESS ON FILE |
| ZAINA ALLEN | ADDRESS ON FILE |
| ZAIRA LUGO | ADDRESS ON FILE |
| ZAIRE BOSIA-GADSDEN | ADDRESS ON FILE |
| ZAIRE BRADLEY | ADDRESS ON FILE |
| ZAIRE GALE | ADDRESS ON FILE |
| ZAIRE GREENE | ADDRESS ON FILE |
| ZAIRE HARRIS | ADDRESS ON FILE |
| ZAIRE JARRETT | ADDRESS ON FILE |
| ZAIRE SIMPSON | ADDRESS ON FILE |
| ZAIRE TOLLEY | ADDRESS ON FILE |
| ZAIREE PARKER | ADDRESS ON FILE |
| ZAIRIAN JACKSON | ADDRESS ON FILE |
| ZAK AUSTIN | ADDRESS ON FILE |
| ZAKARI LOUAIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAKARIAH BURDEN | ADDRESS ON FILE |
| ZAKARY HOLLIMAN | ADDRESS ON FILE |
| ZAKARY SKOG | ADDRESS ON FILE |
| ZAKARY WARNER | ADDRESS ON FILE |
| ZAKEA WADE | ADDRESS ON FILE |
| ZAKEE COLEMAN | ADDRESS ON FILE |
| ZAKERIA BURRIS | ADDRESS ON FILE |
| ZAKERIA PILLOW | ADDRESS ON FILE |
| ZAKERY RUSSELL | ADDRESS ON FILE |
| ZAKHIEM SMITH | ADDRESS ON FILE |
| ZAKI EL KODSI TRUSTEE | 804 BOARDWALK PLACE REDWOOD CITY CA 94065 |
| ZAKIA JONES | ADDRESS ON FILE |
| ZAKIRRIA TAYLOR | ADDRESS ON FILE |
| ZAKIYA BRYANT | ADDRESS ON FILE |
| ZAKIYA MOORER | ADDRESS ON FILE |
| ZAKIYA POWELL | ADDRESS ON FILE |
| ZAKIYAH CARTER | ADDRESS ON FILE |
| ZAKIYAH INGRAM | ADDRESS ON FILE |
| ZAKIYYA CHARLES | ADDRESS ON FILE |
| ZAKIYYAH BROWN | ADDRESS ON FILE |
| ZAKURA GIBBS | ADDRESS ON FILE |
| ZAKYIA LANE | ADDRESS ON FILE |
| ZAMIRA RAYO | ADDRESS ON FILE |
| ZAMIYA LOVETT | ADDRESS ON FILE |
| ZAMNA MORENO-MAGANA | ADDRESS ON FILE |
| ZAMONA JOHNSON | ADDRESS ON FILE |
| ZANA MOSS | ADDRESS ON FILE |
| ZANA RAVEN | ADDRESS ON FILE |
| ZANDER DINICOLANTONIO | ADDRESS ON FILE |
| ZANDRA CARNETT | ADDRESS ON FILE |
| ZANDRA TRAMMELL | ADDRESS ON FILE |
| ZANDRA WILLIAMS | ADDRESS ON FILE |
| ZANDREA SIMS | ADDRESS ON FILE |
| ZANE ATKINS | ADDRESS ON FILE |
| ZANE HACKETT | ADDRESS ON FILE |
| ZANE KELLEY | ADDRESS ON FILE |
| ZANE MATTERN | ADDRESS ON FILE |
| ZANE SPARKS | ADDRESS ON FILE |
| ZANESVILLE CITY INCOME TAX | 401 MARKET STREET ZANESVILLE OH 43701-3576 |
| ZANETTE GOODE | ADDRESS ON FILE |
| ZANIYAH STEWART | ADDRESS ON FILE |
| ZANYA MCKENZIE | ADDRESS ON FILE |
| ZANYAR ALI | ADDRESS ON FILE |
| ZAPPA LEWIS | ADDRESS ON FILE |
| ZAQIA MCDONALD | ADDRESS ON FILE |
| ZAQUAN CAMPBELL | ADDRESS ON FILE |
| ZAQUESA HARRIS | ADDRESS ON FILE |
| ZAQUIS HANKERSON | ADDRESS ON FILE |
| ZARA ZIMMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAREEA DAWSON | ADDRESS ON FILE |
| ZARIA ESTES | ADDRESS ON FILE |
| ZARIA HARRIS | ADDRESS ON FILE |
| ZARIA HENDERSON | ADDRESS ON FILE |
| ZARIA JOHNSON | ADDRESS ON FILE |
| ZARIA SHIELDS | ADDRESS ON FILE |
| ZARIA WILSON | ADDRESS ON FILE |
| ZARIAH MALONE | ADDRESS ON FILE |
| ZARIAH SUDAN | ADDRESS ON FILE |
| ZARIANNA CUTLER | ADDRESS ON FILE |
| ZARIAYAH HOWARD | ADDRESS ON FILE |
| ZARYA GARDNER | ADDRESS ON FILE |
| ZATYRA HULL | ADDRESS ON FILE |
| ZAUNDRA STEVENS | ADDRESS ON FILE |
| ZAVARIUS JONES | ADDRESS ON FILE |
| ZAVIAN SAYERS | ADDRESS ON FILE |
| ZAVIER SLEDGE | ADDRESS ON FILE |
| ZAVIER WEST | ADDRESS ON FILE |
| ZAVIEUN JACKSON | ADDRESS ON FILE |
| ZAVODNICK PERLMUTTER BOCCIA LLC | 26 JOURNAL SQUARE SUITE 1102 JERSEY CITY NJ 07306 |
| ZAWADI MBALULE | ADDRESS ON FILE |
| ZAYDA WINKLER | ADDRESS ON FILE |
| ZAYMA MEZQUIA | ADDRESS ON FILE |
| ZAYQUAN JONES | ADDRESS ON FILE |
| ZAYVIER FLAGG | ADDRESS ON FILE |
| ZDRAVKA BAHOVA-ZIEGENHORN | ADDRESS ON FILE |
| ZEBADIAH HERNANDEZ | ADDRESS ON FILE |
| ZEBBLYNN JOHNSON | ADDRESS ON FILE |
| ZEBEDEE WILLIAMS | ADDRESS ON FILE |
| ZEBRA MARKETING INC | PO BOX 16989 JACKSON MS 39236 |
| ZEBRINA GREENING | ADDRESS ON FILE |
| ZECHARIAH BATES | ADDRESS ON FILE |
| ZECHARIH KRAUS | ADDRESS ON FILE |
| ZECHS KNIGHT | ADDRESS ON FILE |
| ZEEHERAH EUGENE | ADDRESS ON FILE |
| ZEFERINA PACHECO ANDRADE | ADDRESS ON FILE |
| ZEIERE WOFFORD | ADDRESS ON FILE |
| ZEINA PEEPLES | ADDRESS ON FILE |
| ZEKETRA GORHAM | ADDRESS ON FILE |
| ZELEXIS JONES | ADDRESS ON FILE |
| ZELIDA JEAN | ADDRESS ON FILE |
| ZELMA HARRIS | ADDRESS ON FILE |
| ZELNNETTA CLARK | ADDRESS ON FILE |
| ZENAIDA GONZALEZ | ADDRESS ON FILE |
| ZENAWITE WERES | ADDRESS ON FILE |
| ZENDELL BARBOUR | ADDRESS ON FILE |
| ZENEK SIERRA | ADDRESS ON FILE |
| ZENOBIA BELLAMY | ADDRESS ON FILE |
| ZEON DONAWA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZEPHANIAH WASHINGTON | ADDRESS ON FILE |
| ZEPHIANIAH COUNCIL | ADDRESS ON FILE |
| ZERALD SEAMSTER | ADDRESS ON FILE |
| ZERANISHA COKLEY | ADDRESS ON FILE |
| ZEROREZ INDIANAPOLIS | 8132 WOODLAND DR INDIANAPOLIS IN 46278 |
| ZEROREZ LAS VEGAS LLC | 7540 DEAN MARTIN DR STE 503 LAS VEGAS NV 89139 |
| ZERRICK DELEGAL | ADDRESS ON FILE |
| ZESTA SIMMONS | ADDRESS ON FILE |
| ZETH AKINS | ADDRESS ON FILE |
| ZEVRICK LEE | ADDRESS ON FILE |
| ZEWDITU TURPEAU | ADDRESS ON FILE |
| ZHANAE WRIGHT | ADDRESS ON FILE |
| ZHANE APPLING | ADDRESS ON FILE |
| ZHANE DAKERS | ADDRESS ON FILE |
| ZHANE RICHARDSON | ADDRESS ON FILE |
| ZHANE ROGERS | ADDRESS ON FILE |
| ZHANE WAPLES | ADDRESS ON FILE |
| ZHANEA TAYLOR | ADDRESS ON FILE |
| ZHANI MOORE | ADDRESS ON FILE |
| ZHANNA LITVINOVA | ADDRESS ON FILE |
| ZHELA ALLISON | ADDRESS ON FILE |
| ZHONE DEHONIESTO-LAMBERT | ADDRESS ON FILE |
| ZHONEA CARROLL | ADDRESS ON FILE |
| ZHONG SUN | ADDRESS ON FILE |
| ZHYAIR CHANDLER | ADDRESS ON FILE |
| ZHYEER CARTER | ADDRESS ON FILE |
| ZHYKEIR BURDINE | ADDRESS ON FILE |
| ZIA CRENSHAW | ADDRESS ON FILE |
| ZIAIRE COLEY | ADDRESS ON FILE |
| ZIAIREA CHESTNUTT | ADDRESS ON FILE |
| ZIAKARIA WHITE | ADDRESS ON FILE |
| ZIARE CAMPBELL | ADDRESS ON FILE |
| ZIARE CAMPBELL | ADDRESS ON FILE |
| ZIARE PERRY | ADDRESS ON FILE |
| ZIE MEDRANO | ADDRESS ON FILE |
| ZIEARA HOLLAWAY | ADDRESS ON FILE |
| ZIGGY DOES IT ALL LLC | P O BOX 42 BOWMAN SC 29018 |
| ZIKIA MOORE | ADDRESS ON FILE |
| ZILIA FOLDS | ADDRESS ON FILE |
| ZINA BABITSKI | ADDRESS ON FILE |
| ZINA WORELY | ADDRESS ON FILE |
| ZINEDDINE LADJADJ | ADDRESS ON FILE |
| ZINGALES PRODUCE WHOLESALE | 645 NORTHAMPTON ST EASTON PA 18042 |
| ZINK DISTRIBUTING COMPANY LLC | 3150 SHELBY STREET INDIANAPOLIS IN 46227 |
| ZION HOLLAND | ADDRESS ON FILE |
| ZION LONG | ADDRESS ON FILE |
| ZION PIZARRO | ADDRESS ON FILE |
| ZION ROBERTS | ADDRESS ON FILE |
| ZIONSBANCORPORATION,N.A. | DBA CALIFORNIABANK & TRUST ATTN: RONALD WON 2399 GATEWAY OAKS DR., SUITE 110 |

| Claim Name | Address Information |
|---|---|
| ZIONSBANCORPORATION,N.A. | SACRAMENTO CA 95833 |
| ZIPPORAH HARRIS | ADDRESS ON FILE |
| ZIRAK ARAB | ADDRESS ON FILE |
| ZIRELL MINCEY | ADDRESS ON FILE |
| ZISHAN, NOSHEEN | ADDRESS ON FILE |
| ZIYA JOHNSON | ADDRESS ON FILE |
| ZIYADAH JACOBS | ADDRESS ON FILE |
| ZIYANA HEIGHT | ADDRESS ON FILE |
| ZMYA COLEMAN | ADDRESS ON FILE |
| ZOE ARNOLD | ADDRESS ON FILE |
| ZOE BIRKHEAD | ADDRESS ON FILE |
| ZOE BLUMM | ADDRESS ON FILE |
| ZOE BRANIA | ADDRESS ON FILE |
| ZOE FREELAND | ADDRESS ON FILE |
| ZOE GINGREY | ADDRESS ON FILE |
| ZOE HAMAR | ADDRESS ON FILE |
| ZOE HAMNER | ADDRESS ON FILE |
| ZOE HARPER | ADDRESS ON FILE |
| ZOE HITCHCOCK | ADDRESS ON FILE |
| ZOE HUBBARD | ADDRESS ON FILE |
| ZOE JAMES | ADDRESS ON FILE |
| ZOE JENSON | ADDRESS ON FILE |
| ZOE JOHNS | ADDRESS ON FILE |
| ZOE KELLY | ADDRESS ON FILE |
| ZOE LANDIS | ADDRESS ON FILE |
| ZOE LEACH | ADDRESS ON FILE |
| ZOE LOPEZ | ADDRESS ON FILE |
| ZOE MOYNIHAN | ADDRESS ON FILE |
| ZOE PRIFTI | ADDRESS ON FILE |
| ZOE SALGADO | ADDRESS ON FILE |
| ZOE SETZER | ADDRESS ON FILE |
| ZOE SHOEMAKER | ADDRESS ON FILE |
| ZOE SMITH | ADDRESS ON FILE |
| ZOE SOWERS | ADDRESS ON FILE |
| ZOE SPRADLING | ADDRESS ON FILE |
| ZOE STEPHENS | ADDRESS ON FILE |
| ZOE TAMBS | ADDRESS ON FILE |
| ZOE THOMPSON | ADDRESS ON FILE |
| ZOE VOLPE | ADDRESS ON FILE |
| ZOE VOZZELLA | ADDRESS ON FILE |
| ZOE WYANT | ADDRESS ON FILE |
| ZOEE CAUSEY | ADDRESS ON FILE |
| ZOEE THORNLEY | ADDRESS ON FILE |
| ZOEY FENDER | ADDRESS ON FILE |
| ZOEY FISHER | ADDRESS ON FILE |
| ZOEY GRAMMER-WALTON | ADDRESS ON FILE |
| ZOEY GROSS | ADDRESS ON FILE |
| ZOEY OXLEY | ADDRESS ON FILE |
| ZOH DIOMANDE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZOHEE ALLEN | ADDRESS ON FILE |
| ZOHNTA ABBEY | ADDRESS ON FILE |
| ZOHO CORPORATION | PO BOX 894926 LOS ANGELES CA 90189-4926 |
| ZOIE KNIGHT | ADDRESS ON FILE |
| ZOIE SMITH | ADDRESS ON FILE |
| ZOILA AVILA TELLO | ADDRESS ON FILE |
| ZOILA MONCADA | ADDRESS ON FILE |
| ZOILA MONCADA | ADDRESS ON FILE |
| ZOIVIC LLC | 705 TIDE PLACE NEPTUNE NJ 07753 |
| ZOLTAN VIDER | ADDRESS ON FILE |
| ZONJA KAJA | ADDRESS ON FILE |
| ZONTA CLUB OF MIAMI LAKES FOUNDATION INC | 14151 LEANING PINE DR MIAMI LAKES FL 33014 |
| ZOOM DRAIN CENTRAL FLORIDA | 1134 NORTH BLVD E LEESBURG FL 34748 |
| ZORAN JANACKOVIC | ADDRESS ON FILE |
| ZOREANA PORTER | ADDRESS ON FILE |
| ZORIA MCCORMICK | ADDRESS ON FILE |
| ZORIN ROBERSON | ADDRESS ON FILE |
| ZORTORIUS WHATLEY | ADDRESS ON FILE |
| ZOWIE BROWN | ADDRESS ON FILE |
| ZOYA JOHNSON | ADDRESS ON FILE |
| ZSANETTE COFFEE | ADDRESS ON FILE |
| ZUBAIR REZA | ADDRESS ON FILE |
| ZUDELL BROWN | ADDRESS ON FILE |
| ZUHAYR ALVI | ADDRESS ON FILE |
| ZULEIKA VELEZ | ADDRESS ON FILE |
| ZULEIMA GREAVES-BAKER | ADDRESS ON FILE |
| ZULEMA SILVA | ADDRESS ON FILE |
| ZULEYMA MEZQUIA | ADDRESS ON FILE |
| ZUMBI RUA | ADDRESS ON FILE |
| ZUNOBIA REECE | ADDRESS ON FILE |
| ZURI BENJAMIN | ADDRESS ON FILE |
| ZURI ROBINSON | ADDRESS ON FILE |
| ZURI SCARBOROUGH | ADDRESS ON FILE |
| ZURICH NORTH AMERICA | 1299 ZURICH WAY SCHAUMBURG IL 60196 |
| ZURIEL WHITE | ADDRESS ON FILE |
| ZUSMITHA ARNESTO | ADDRESS ON FILE |
| ZUWADIE NIETA | ADDRESS ON FILE |
| ZY JEUDY | ADDRESS ON FILE |
| ZY KIA CLARK | ADDRESS ON FILE |
| ZYAISHA WEBSTER | ADDRESS ON FILE |
| ZYAN BLAKE | ADDRESS ON FILE |
| ZYATIE GOMEZ | ADDRESS ON FILE |
| ZYEASHA BOSTON | ADDRESS ON FILE |
| ZYEIRE WIMBERLY | ADDRESS ON FILE |
| ZYEKIAH BROCK | ADDRESS ON FILE |
| ZYIARA PARKER | ADDRESS ON FILE |
| ZYKELIA BRUMFIELD | ADDRESS ON FILE |
| ZYKERIA BENHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZYKERIA DUNKLIN | ADDRESS ON FILE |
| ZYKIA ANDERSON | ADDRESS ON FILE |
| ZYKIA MCDONALD | ADDRESS ON FILE |
| ZYLA VALUATION ADVISORS LLC | 675 PONCE DE LEON AVE STE 8500 ATLANTA GA 30308 |
| ZYMERIAH SIMON | ADDRESS ON FILE |
| ZYNAN HILL | ADDRESS ON FILE |
| ZYSHONNE BURCH | ADDRESS ON FILE |
| ZYSHONNE SANDERS | ADDRESS ON FILE |

**Total Creditor count  97852**

# EXHIBIT G

RTI HOLDING COMPANY, LLC - Case No. 20-12456
Electronic Mail Master Service List

| NAME | EMAIL ADDRESS |
|------|---------------|
| ABRAMS & BAYLISS LLP | seaman@abramsbayliss.com; cannataro@abramsbayliss.com |
| ADAMS AND REESE LLP | john.rogerson@arlaw.com; jamie.olinto@arlaw.com |
| ASHBY & GEDDES, P.A. | gtaylor@ashbygeddes.com; kearle@ashbygeddes.com |
| BALLARD SPAHR LLP | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; ganzc@ballardspahr.com; andersonsanchezk@ballardspahr.com; summersm@ballardspahr.com |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com |
| BUCHALTER, A PROFESSIONAL CORPORATION | schristianson@buchalter.com |
| CHIPMAN BROWN CICERO & COLE, LLP | desgross@chipmanbrown.com; bolton@chipmanbrown.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | soneal@cgsh.com; jvanlare@cgsh.com |
| COLE SCHOTZ P.C. | ddean@coleschotz.com; jalberto@coleschotz.com; aroth-moore@coleschotz.com |
| CONNOLLY GALLAGHER LLP | cgriffiths@connollygallagher.com; lhatfield@connollygallagher.com; jwisler@connollygallagher.com; kconlan@connollygallagher.com; kbifferato@connollygallagher.com |
| COUNTY OF LOUDOUN, VIRGINIA | Steve.Jackson@Loudoun.gov |
| CROSS & SIMON, LLC | mvild@crosslaw.com |
| DELAWARE SECRETARY OF STATE | dosdoc_ftax@delaware.gov |
| DELAWARE STATE TREASURY | statetreasurer@state.de.us |
| DORSEY & WHITNEY (DELAWARE) LLP | glorioso.alessandra@dorsey.com; schnabel.eric@dorsey.com |
| DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | fitzgeraldb@hillsboroughcounty.org |
| GARNER & CONNER, PLLC | cconner@garnerconner.com |
| GIBBONS P.C. | hcohen@gibbonslaw.com; rmalone@gibbonslaw.com |
| GOLDMAN SACHS BANK USA | gs-slg-notices@gs.com |
| GOULSTON & STORRS PC | thoffmann@goulstonstorrs.com; ykass-gergi@goulstonstorrs.com |
| HILLER LAW, LLC | ahiller@adamhillerlaw.com |
| HOGAN♦MCDANIEL | dckerrick@dkhogan.com |
| HOLIFIELD & JANICH, PLLC | aholifield@holifieldlaw.com; kmann@holifieldlaw.com |
| HOWARD & HOWARD ATTORNEYS PLLC | mbogdanowicz@howardandhoward.com |
| HUNTON & WILLIAMS LLP | ggriffith@huntonak.com |
| INDIANA ATTORNEY GENERAL OFFICE | heather.crockett@atg.in.gov; amanda.quick@atg.in.gov |
| JACK SHRUM, PA | Jshrum@jshrumlaw.com |
| JENSEN BAGNATO, P.C. | jeffrey@jensenbagnatolaw.com; jeffreycarbino@gmail.com |
| KELLEY DRYE & WARREN LLP | kdwbankruptcydepartment@kelleydrye.com; rlehane@kelleydrye.com; swilson@kelleydrye.com; mlevine@kelleydrye.com |
| KLEHR HARRISON HARVEY BRANZBURG LLP | rlemisch@klehr.com; sveghte@klehr.com; cbrennan@klehr.com |
| KOHNER, MANN & KAILAS, S.C. | swisotzkey@kmksc.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | arogoff@kramerlevin.com; rschmidt@kramerlevin.com; jsharret@kramerlevin.com; jwagner@kramerlevin.com |
| KURTZMAN \| STEADY, LLC | kurtzman@kurtzmansteady.com |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | skaufman@skaufmanlaw.com |
| MAYNARD COOPER & GALE PC | jlamar@maynardcooper.com |
| MCCARTER & ENGLISH LLP | kbuck@mccarter.com |

RTI HOLDING COMPANY, LLC - Case No. 20-12456

Electronic Mail Master Service List

| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | dprimack@mdmc-law.com; jbernstein@mdmc-law.com |
|---|---|
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | tleday@mvbalaw.com |
| MCGUIREWOODS | svaughn@mcguirewoods.com; sspeight@mcguirewoods.com |
| MIAMI-DADE COUNTY TAX COLLECTOR | priscilla.windley@miamidade.gov; mdtcbkc@miamidade.gov |
| MISSOURI DEPARTMENT OF REVENUE | deecf@dor.mo.gov |
| MONZACK MERSKY BROWDER and HOCHMAN, P.A. | rmersky@monlaw.com |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | dabbott@mnat.com |
| OAKLAND COUNTY TREASURER | kevin@lawyermich.com |
| OFFICE OF ATTORNEY GENERAL - PENNSYLVANIA | cmomjian@attorneygeneral.gov; crmomjian@attorneygeneral.gov |
| OFFICE OF THE ATTORNEY GENERAL - TENNESSEE | agbankdelaware@ag.tn.gov |
| OFFICE OF THE ATTORNEY GENERAL - TEXAS | abigail.ryan@oag.texas.gov; jason.binford@oag.texas.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | linda.richenderfer@usdoj.gov |
| PAUL HASTING LLP | justinrawlins@paulhastings.com; aarongobersims@paulhastings.com |
| PENSION BENEFIT GUARANTY CORPORATION | morgan.courtney@pbgc.gov; efile@pbgc.gov; harris.melissa@pbgc.gov |
| POLSINELLI PC | cward@polsinelli.com |
| REGER RIZZO & DARNALL LLP | erassman@regerlaw.com |
| SAUL EWING ARNSTEIN & LEHR LLP | monique.disabatino@saul.com; luke.murley@saul.com |
| SCHREEDER, WHEELER & FLINT, LLP | chord@swfllp.com |
| SECURITIES & EXCHANGE COMMISSION | secbankruptcy-ogc-ado@sec.gov; secbankruptcy@sec.gov |
| SECURITIES AND EXCHANGE COMMISSION | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SHERRARD ROE VOIGT & HARBISON, PLC | mabelow@srvhlaw.com |
| SIMON PROPERTY GROUP | rtucker@simon.com |
| SMTD Law LLP | rberens@smtdlaw.com |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | dpereira@stradley.com |
| SULLIVAN · HAZELTINE · ALLINSON LLC | zallinson@sha-llc.com |
| TCW DIRECT LENDING LLC | michael.anello@tcw.com |
| THE ROSNER LAW GROUP LLC | rosner@teamrosner.com; gibson@teamrosner.com liu@teamrosner.com |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | marcy.smith@troutman.com; matthew.brooks@troutman.com; gary.marsh@troutman.com |
| TUCKER ARENSBERG | bmanne@tuckerlaw.com |
| WATKINS & EAGER PLLC | rireland@watkinseager.com |
| WEIR & PARTNERS LLP | jcianciulli@weirpartners.com |
| WOLCOTT RIVERS GATES | jstiff@wolriv.com |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | bankfilings@ycst.com; mneiburg@ycst.com; jmulvihill@ycst.com |
| ZIONS BANCORPORTION | gregory.baser@zionsbancorp.com |