**<u>Exhibit A</u>**

**Cure Schedule**

Apex Parks Group, LLC and Affiliated Debtors

## Executory Contracts and Unexpired Leases

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| 2020 HINESVILLE CENTER LLC | Lease | | Ruby Tuesday, Inc. | 400 MALL BLVD STE M | C/O DAVID GARFUNKEL & CO | SAVANNAH | GA | 31406 | $799.98 |
| 2C HO LLC | Lease | | Ruby Tuesday, Inc. | 129 MAJESTIC DR | ATTN CHI M HO | MARS | PA | 16046-0000 | $82,216.98 |
| 434 KING STREET LLC | Lease | | Ruby Tuesday, Inc. | 38 ROMNEY ST | C O MR TED STONEY | CHARLESTON | SC | 29403-0000 | $28,737.51 |
| 530 DONELSON LLC | Lease | | Ruby Tuesday, Inc. | 906 HARPETH VALLEY PL | | NASHVILLE | TN | 37221 | $20,386.51 |
| 93 NYRPT LLC | Lease | | Ruby Tuesday, Inc. | PO BOX 823201 | | PHILADELPHIA | PA | 19182-0000 | $0.00 |
| ADAIR COUNTY TAX COLLECTOR | Personal Property | 2020 | Ruby Tuesday, Inc. | 106 W WASHINGTON | | KIRKSVILLE | MO | 63501 | $2,717.28 |
| ADAIR COUNTY TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 106 W WASHINGTON | | KIRKSVILLE | MO | 63501 | $19,502.16 |
| ADAMS FRUIT COMPANY | Lease | | Ruby Tuesday, Inc. | 1855 DUNDEE RD | | WINTER HAVEN | FL | 33884 | $44,498.79 |
| AEGIS | Trade Vendor | | Ruby Tuesday, Inc. | 1102 18TH AVE SOUTH | | NASHVILLE | TN | 37212-0000 | $23,991.50 |
| Aiken County Treasurer | Personal Property | 2020 | Ruby Tuesday, Inc. | P O BOX 919 | | AIKEN | SC | 29802-0919 | $3,420.98 |
| ALAMANCE COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 124 W ELM ST | | GRAHAMN | NC | 27253-2802 | $2,744.19 |
| ALAMANCE COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 124 W ELM ST | | GRAHAMN | NC | 27253-2802 | $21,065.47 |
| ALBERT M AND ISABEL ALTAMIRANO | Lease | | Ruby Tuesday, Inc. | 8122 CLAMP | | SAN ANTONIO | TX | 78221-0000 | $34,642.82 |
| ALCORN COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 190 | | CORINTH | MS | 38835 | $3,608.18 |
| ALCORN COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 190 | | CORINTH | MS | 38835 | $1,675.63 |
| Allegany County Tax and Utility Office | Real Estate | 2020 | Ruby Tuesday, Inc. | 701 KELLY RD | STE 201 | CUMBERLAND | MD | 21502 | $21,879.79 |
| Allegany County Tax and Utility Office | Personal Property | 2020 | Ruby Tuesday, Inc. | 701 KELLY RD | STE 201 | CUMBERLAND | MD | 21502 | $4,612.90 |
| Althea Brown Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 936 | | SOMERSET | PA | 15501 | $4,087.50 |
| Althea Brown Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 936 | | SOMERSET | PA | 15501 | $4,051.11 |
| Amsterdam City School District | Real Estate | 2019 | Ruby Tuesday, Inc. | PO BOX 14526 | TAX PROCESSING UNIT | ALBANY | NY | 12212-4526 | $7,306.42 |
| Amsterdam City School District | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 14526 | TAX PROCESSING UNIT | ALBANY | NY | 12212-4526 | $6,402.23 |
| Amsterdam City School District | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 14526 | TAX PROCESSING UNIT | ALBANY | NY | 12212-4526 | $6,232.28 |
| Angela Epolito Tax Receiver of Taxes | Real Estate | 2021 | Ruby Tuesday, Inc. | 5400 BUTTERNUT DR | | EAST SYRACUSE | NY | 13057-8509 | $25,423.59 |
| Angela Epolito Tax Receiver of Taxes | Real Estate | 2021 | Ruby Tuesday, Inc. | 5400 BUTTERNUT DR | | EAST SYRACUSE | NY | 13057-8509 | $16,101.91 |
| Anne Arundel County Maryland | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 17003 | | BALTIMORE | MD | 21297 | $6,005.62 |
| Anne Arundel County Maryland | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 17003 | | BALTIMORE | MD | 21297 | $16,041.42 |
| Anne Arundel County Maryland | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 17003 | | BALTIMORE | MD | 21297 | $15,619.36 |
| ANTHONY J FRIEDMAN | | | Ruby Tuesday, Inc. | 1417 HIGHLAND AVE | | GLENDALE | CA | 91202 | $25,292.82 |
| ARETE PARTNERS 2263 MEMORIAL LLC | Lease | | Ruby Tuesday, Inc. | 3200 TRULIANT WAY | | WINSTON SALEM | NC | 27103 | $16,250.01 |
| ARNOT REALTY CORPORATION | Lease | | Ruby Tuesday, Inc. | PO BOX 8000 | DEPARTMENT 794 | BUFFALO | NY | 14267-0000 | $109,638.00 |
| AROOSTOOK CENTER MALL REALTY HOLDINGS LLC | Lease | | RT New England Franchise, LLC | 1010 NORTHERN BLVD STE 212 | CO KOHAN RETAIL INVESTMENT GRP | GREAT NECK | NY | 11021 | $155,779.65 |
| ATLANTIS TRUST | Lease | | Ruby Tuesday, Inc. | 1842 WASHINGTON WAY | | VENICE | CA | 90291-0000 | $46,144.89 |
| BALDWIN COUNTY TAX COLLECTOR | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 538517 | | ATLANTA | GA | 30353-8517 | $2,031.43 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 538517 | | ATLANTA | GA | 30353-8517 | $6,243.66 |
| Baldwin County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | 121 N WILKINSON ST STE 112 | | MILLEDGEVILLE | GA | 31061 | $2,666.71 |
| Baldwin County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | 121 N WILKINSON ST STE 112 | | MILLEDGEVILLE | GA | 31061 | $12,029.17 |
| Baldwin County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 538517 | | ATLANTA | GA | 30353-8517 | $1,578.22 |
| BARROW COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 30 N BROAD ST | TAX COMMISSIONER | WINDER | GA | 30680 | $17,202.71 |
| BARROW COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 30 N BROAD ST | TAX COMMISSIONER | WINDER | GA | 30680 | $2,539.65 |
| BARTHOLOMEW COUNTY TREASURER | Personal Property | 2019 | Ruby Tuesday, Inc. | PO BOX 1986 | | COLUMBUS | IN | 47202 | $1,240.05 |
| BARTHOLOMEW COUNTY TREASURER | Personal Property | 2019 | Ruby Tuesday, Inc. | PO BOX 1986 | | COLUMBUS | IN | 47202 | $4,970.53 |
| BEAL COMMONS LLC | Lease | | Ruby Tuesday, Inc. | 1960 SATELLITE BLVD | SUITE 1300 | DULUTH | GA | 30097-0000 | $28,858.50 |
| BEDFORD COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 122 E MAIN ST | STE 101 | BEDFORD | VA | 24523-2000 | $3,647.64 |
| BEDFORD COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 122 E MAIN ST | STE 101 | BEDFORD | VA | 24523-2000 | $3,875.98 |
| BEN RUSSELL 280 LLC | Lease | | Ruby Tuesday, Inc. | 2544 WILLOW POINT RD | | ALEXANDER CITY | AL | 35010-0000 | $153.99 |
| BERKELEY COUNTY SHERIFF | Personal Property | 2020 | Ruby Tuesday, Inc. | 400 W STEPHEN ST | STE 209 | MARTINSBURG | WV | 25401 | $1,791.11 |
| BERKELEY COUNTY SHERIFF | Real Estate | 2020 | Ruby Tuesday, Inc. | 400 W STEPHEN ST | STE 209 | MARTINSBURG | WV | 25401 | $12,503.43 |
| Berkeley County Treasurer | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 6122 | | MONCKS CORNER | SC | 29461-6120 | $4,146.89 |
| Berkeley County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 6122 | | MONCKS CORNER | SC | 29461-6120 | $7,883.60 |
| Berkeley County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 6122 | | MONCKS CORNER | SC | 29461-6120 | $54,620.96 |
| BERKSHIRE MALL LP | Lease | | Ruby Tuesday, Inc. | PO BOX 510159 | | PHILADELPHIA | PA | 19175-0000 | $64,357.54 |
| BERKSHIRE PA HOLDINGS LLC | Lease | | Ruby Tuesday, Inc. | 150 GREAT NECK RD STE304 | C/O NAMCO REALTY LLC | GREAT NECK | NY | 11021 | $77,166.65 |
| BETHLEHEM AREA SCHOOL DISTRICT | Real Estate | 2021 | Ruby Tuesday, Inc. | PO BOX 824485 | C/O PSDLAF | PHILADELPHIA | PA | 19182-4485 | $4,188.79 |
| BETHLEHEM AREA SCHOOL DISTRICT | Real Estate | 2021 | Ruby Tuesday, Inc. | PO BOX 824485 | C/O PSDLAF | PHILADELPHIA | PA | 19182-4485 | $4,141.00 |
| BETHLEHEM AREA SCHOOL DISTRICT | Real Estate | 2021 | Ruby Tuesday, Inc. | PO BOX 824485 | C/O PSDLAF | PHILADELPHIA | PA | 19182-4485 | $4,096.79 |
| BILL LIVINGSTON | Lease | | Ruby Tuesday, Inc. | PO BOX 7078 | | WARNER ROBINS | GA | 31095 | $932.67 |
| BISMARCK PROPERTIES LLC | Lease | | Ruby Tuesday, Inc. | 18307 BURBANK BLVD STE 67 | | TARZANA | CA | 91356 | $22,108.16 |
| Blount County Trustee | Personal Property | 2020 | Ruby Tuesday, Inc. | 347 COURT ST | | MARYVILLE | TN | 37804 | $1,679.00 |
| Blount County Trustee | Personal Property | 2020 | Ruby Tuesday, Inc. | 347 COURT ST | | MARYVILLE | TN | 37804 | $1,288.00 |
| Blount County Trustee | Real Estate | 2020 | Ruby Tuesday, Inc. | 347 COURT ST | | MARYVILLE | TN | 37804 | $9,493.00 |
| BLOUNT COUNTY TRUSTEE | Personal Property | 2020 | Ruby Tuesday, Inc. | 347 COURT ST | | MARYVILLE | TN | 37804 | $4,495.00 |
| BLOUNT COUNTY TRUSTEE | Real Estate | 2020 | Ruby Tuesday, Inc. | 347 COURT ST | | MARYVILLE | TN | 37804 | $27,311.00 |
| BLOUNT COUNTY TRUSTEE | Personal Property | 2020 | Ruby Tuesday, Inc. | 347 COURT ST | | MARYVILLE | TN | 37804 | $6,176.00 |
| BLOUNT COUNTY TRUSTEE | Real Estate | 2020 | Ruby Tuesday, Inc. | 347 COURT ST | | MARYVILLE | TN | 37804 | $390.00 |
| BLOUNT COUNTY TRUSTEE | Real Estate | 2020 | Ruby Tuesday, Inc. | 347 COURT ST | | MARYVILLE | TN | 37804 | $26,649.00 |
| BLOUNT COUNTY TRUSTEE | Real Estate | 2020 | Ruby Tuesday, Inc. | 347 COURT ST | | MARYVILLE | TN | 37804 | $5,185.00 |
| BLS HOLDINGS GROUP LLC | Lease | | Ruby Tuesday, Inc. | 3638 WALTON WAY EXTENSION | SUITE 201 ATTN REBECCA COCKRELL | AUGUSTA | GA | 30909-0000 | $12,853.14 |
| BOB BOB ASSOCIATES | Lease | | Ruby Tuesday, Inc. | ATTN  GARY STEWART JR | 950 SMILE WAY | YORK | PA | 17404-0000 | $260.67 |
| Bowie County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 6527 | | TEXARKANA | TX | 75505-6527 | $3,916.03 |
| Bowie County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 6527 | | TEXARKANA | TX | 75505-6527 | $40,928.00 |
| BOYD COUNTY SHERIFF | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 558 | | CATLETTSBURG | KY | 41129 | $1,737.72 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| BOYD COUNTY SHERIFF | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 558 | | CATLETTSBURG | KY | 41129 | $11,307.58 |
| BRIXMOR SUNSHINE SQUARE LLC | Lease | | RT Long Island Franchise, LLC | C O BRIXMOR PROPERTY GROUP | PO BOX 645321 | CINCINNATI | OH | 45264-0000 | $0.00 |
| BROAD CREEK PHASE I LLC | Lease | | Ruby Tuesday, Inc. | 222 CENTRAL PARK AVE STE 2100 | ATTN ARMADA HOFFLER PROP INC | VIRGINIA BEACH | VA | 23462 | $8,989.78 |
| BROOKWOODY LLC | Lease | | Ruby Tuesday, Inc. | 8845 MISTLETOE DR | | EASTON | MD | 21601 | $42,638.73 |
| BROWN CAPITAL LLLP | Lease | | RT Orlando Franchise, LP | 2424 EAGLES EYRIE CT | ATTN CATHERINE E BROWN | LOUISVILLE | KY | 40206 | $35,963.26 |
| BUFFALO COUNTY | Personal Property | 2019 | Ruby Tuesday, Inc. | PO BOX 1270 | | KEARNEY | NE | 68848-1270 | $519.45 |
| BUFFALO COUNTY | Personal Property | 2019 | Ruby Tuesday, Inc. | PO BOX 1270 | | KEARNEY | NE | 68848-1270 | $537.56 |
| BUFFALO COUNTY | Real Estate | 2019 | Ruby Tuesday, Inc. | PO BOX 1270 | | KEARNEY | NE | 68848-1270 | $11,231.35 |
| BUFFALO COUNTY | Real Estate | 2019 | Ruby Tuesday, Inc. | PO BOX 1270 | | KEARNEY | NE | 68848-1270 | $11,623.05 |
| Bulloch County Tax Commissioner | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 245 | | STATESBORO | GA | 30459-0245 | $1,745.88 |
| Bulloch County Tax Commissioner | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 245 | | STATESBORO | GA | 30459-0245 | $10,396.88 |
| BV ASSOCIATES | Lease | | Ruby Tuesday, Inc. | PO BOX 29027 | C O THE ELLISON CO | GREENSBORO | NC | 27429-0000 | $38,830.02 |
| CA INC | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 79998 | C/O SUN TRUST | BALTIMORE | MD | 21279 | $10,857.41 |
| CABARRUS COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 580347 | | CHARLOTTE | NC | 28258-0347 | $3,350.52 |
| CABARRUS COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 580347 | | CHARLOTTE | NC | 28258-0347 | $24,534.74 |
| CALDWELL COUNTY TAX COLLECTOR | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 2200 | | LENOIR | NC | 28645 | $1,259.45 |
| CALDWELL COUNTY TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 2200 | | LENOIR | NC | 28645 | $7,699.36 |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | Lease | | Ruby Tuesday, Inc. | 625 W RIDGE PIKE BLDG A | STE 100 C O CBRE FAMECO | CONSHOHOCKEN | PA | 19428-0000 | $42,536.71 |
| CAMDEN COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 698 | TAX COMMISSIONER | WOODBINE | GA | 31569 | $4,053.88 |
| CAMDEN COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 698 | TAX COMMISSIONER | WOODBINE | GA | 31569 | $15,281.23 |
| CANAL STREET PROPERTIES | Lease | | Ruby Tuesday, Inc. | 1866 A WALLENBERG BLVD | | CHARLESTON | SC | 29407-0000 | $22,185.51 |
| CANTON TOWNSHIP | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 87010 | | CANTON | MI | 48187 | $1,569.08 |
| CANTON TOWNSHIP | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 87010 | | CANTON | MI | 48187 | $15,855.99 |
| CAROLYN SHADA | Lease | | RT St. Louis Franchise, LLC | 971 CARMEL COURT | | SHOREVIEW | MN | 55126-0000 | $12,776.42 |
| CARROLL COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 423 COLLEGE ST | ROOM 401 | CARROLLTON | GA | 30117-0338 | $2,295.66 |
| CARROLL COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 423 COLLEGE ST | ROOM 401 | CARROLLTON | GA | 30117-0338 | $13,587.70 |
| CARTER FAMILY TRUST | Lease | | Ruby Tuesday, Inc. | PO BOX 134 | | MT PUTASKI | IL | 62548 | $23,750.01 |
| CECILIA A BROWN | Lease | | Ruby Tuesday, Inc. | 4142 EL BOSQUE DR | | PEBBLE BEACH | CA | 93953 | $36,075.51 |
| CENTRO GA COASTAL WAY LLC | Lease | | RT Tampa Franchise, LP | PO BOX 645341 | C O CENTRO GA COSTAL WAY LLC C/O BRIXMOR PROP GRP | CINCINNATI | OH | 45264-5341 | $499.14 |
| CGI 3 LP | Lease | | Ruby Tuesday, Inc. | 1311 MINDEN DR | | SAN DIEGO | CA | 92111 | $15,000.00 |
| CH REALTY III BATTLEFIELD LLC | Lease | | Ruby Tuesday, Inc. | PO BOX 62045 | SVAL1569 LRUBYTU00 | NEWARK | NJ | 07101 | $0.00 |
| CHARLES B MARSHALL | Lease | | RT St. Louis Franchise, LLC | 5724 E CREST DE VILLE AVE | | ORANGE | CA | 92867 | $24,281.84 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| Charleston County Government | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 603517 | | CHARLOTTE | NC | 28260-3517 | $3,316.72 |
| Charleston County Government | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 603517 | | CHARLOTTE | NC | 28260-3517 | $37,246.00 |
| Charleston County Treasurer | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 603517 | | CHARLOTTE | NC | 28260-3517 | $3,953.40 |
| Charleston County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 603517 | | CHARLOTTE | NC | 28260-3517 | $39,293.31 |
| CHARTER TOWNSHIP OF INDEPENDENCE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 771822 | | DETROIT | MI | 48277-1822 | $918.76 |
| CHARTER TOWNSHIP OF INDEPENDENCE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 771822 | | DETROIT | MI | 48277-1822 | $5,259.20 |
| Chatam County Tax Commissioner | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 117037 | PAYMENT LOCKBOX | ATLANTA | GA | 30368-7037 | $3,919.30 |
| Chatam County Tax Commissioner | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 117037 | PAYMENT LOCKBOX | ATLANTA | GA | 30368-7037 | $9,124.56 |
| CHATHAM COUNTY TAX COMMISSIONER | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 117037 | PAYMENT LOCKBOX | ATLANTA | GA | 30368-7037 | $3,247.39 |
| CHATHAM COUNTY TAX COMMISSIONER | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 117037 | PAYMENT LOCKBOX | ATLANTA | GA | 30368-7037 | $9,538.39 |
| CHAZPAREM LLC | Lease | | Ruby Tuesday, Inc. | 17329 GRAYLAND AVENUE | | CERRITOS | CA | 90703-0000 | $56,341.53 |
| CHENGA REALTY GROUP LLC | Lease | | Ruby Tuesday, Inc. | PO BOX 941483 | C/O ISOLA ASSOCIATES ITF THE LAFAYETTE LIFE INS CO | MAITLAND | FL | 32794-0000 | $19,965.00 |
| CHICK FIL A INC | Lease | | RT St. Louis Franchise, LLC | 5200 BUFFINGTON RD | ATTN CHRISTINA PEACOCK | ATLANTA | GA | 30349 | $87,451.56 |
| CHRISTENSEN ENTERPRISES AND INVSTS LC | Lease | | Ruby Tuesday, Inc. | 6110 SOUTH 350 WEST | | MURRAY | UT | 84107 | $31,250.01 |
| CIPRIANO SQUARE PLAZA CORP | Lease | | Ruby Tuesday, Inc. | PO BOX 93070 | | ROCHESTER | NY | 14692-0000 | $2,429.58 |
| CIRCLE 5 INC | Lease | | Ruby Tuesday, Inc. | 278 COLEMAN DRIVE | | LEWISBURG | WV | 24901-0000 | $19,057.50 |
| CITIGROUP COMMERCIAL MORTGAGE TRUST 2006 C4 | Lease | | Ruby Tuesday, Inc. | 190 S LASALLE ST | US BANK | CHICAGO | IL | 60603 | $9,416.66 |
| City of Alcoa | Personal Property | 2020 | Ruby Tuesday, Inc. | 223 ASSOCIATES BLVD | OFFICE OF TREASURER | ALCOA | TN | 37701 | $1,271.45 |
| CITY OF AMERICUS | Personal Property | 2020 | Ruby Tuesday, Inc. | 1404 E FORSYTH ST | | AMERICUS | GA | 31709 | $639.79 |
| CITY OF AMERICUS | Real Estate | 2020 | Ruby Tuesday, Inc. | 1404 E FORSYTH ST | | AMERICUS | GA | 31709 | $2,259.11 |
| CITY OF ASHLAND | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1839 | | ASHLAND | KY | 41105-1839 | $561.60 |
| CITY OF ASHLAND | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1839 | | ASHLAND | KY | 41105-1839 | $1,600.63 |
| CITY OF ASHLAND | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1839 | | ASHLAND | KY | 41105-1839 | $5,339.37 |
| CITY OF ASHLAND | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1839 | | ASHLAND | KY | 41105-1839 | $15,038.80 |
| CITY OF ATHENS | Personal Property | 2020 | Ruby Tuesday, Inc. | 815 N JACKSON ST | | ATHENS | TN | 37303 | $716.00 |
| CITY OF ATHENS | Real Estate | 2020 | Ruby Tuesday, Inc. | 815 N JACKSON ST | | ATHENS | TN | 37303 | $5,005.00 |
| CITY OF ATLANTA | Lease | | Ruby Tuesday, Inc. | PO BOX 920500 | DEPARTMENT OF AVIATION | ATLANTA | GA | 30392 | $3,629.18 |
| CITY OF BOWLING GREEN | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1410 | DEPARTMENT OF FINANCE | BOWLING GREEN | KY | 42102-1410 | $564.66 |
| CITY OF BOWLING GREEN | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1410 | DEPARTMENT OF FINANCE | BOWLING GREEN | KY | 42102-1410 | $3,867.30 |
| CITY OF CALHOUN | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 248 | | CALHOUN | GA | 30703-0248 | $9,165.85 |
| CITY OF CALHOUN | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 248 | | CALHOUN | GA | 30703-0248 | $2,022.56 |
| CITY OF CLARKSVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 928 | | CLARKSVILLE | TN | 37041-0928 | $444.00 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF CLARKSVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 928 | | CLARKSVILLE | TN | 37041-0928 | $4,523.00 |
| CITY OF CLARKSVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 928 | | CLARKSVILLE | TN | 37041-0928 | $568.00 |
| CITY OF CLARKSVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 928 | | CLARKSVILLE | TN | 37041-0928 | $5,337.00 |
| CITY OF COLLEGE PARK | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 87137 | | COLLEGE PARK | GA | 30337 | $1,171.54 |
| CITY OF COLLEGE PARK | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 87137 | | COLLEGE PARK | GA | 30337 | $9,157.29 |
| CITY OF COLUMBIA TN | Personal Property | 2020 | Ruby Tuesday, Inc. | 700 N GARDEN ST | CITY RECORDER | COLUMBIA | TN | 38401 | $443.68 |
| CITY OF COLUMBIA TN | Real Estate | 2020 | Ruby Tuesday, Inc. | 700 N GARDEN ST | CITY RECORDER | COLUMBIA | TN | 38401 | $5,610.00 |
| CITY OF CROSSVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | 392 N MAIN ST | | CROSSVILLE | TN | 38555-4275 | $291.88 |
| CITY OF CROSSVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | 392 N MAIN ST | | CROSSVILLE | TN | 38555-4275 | $2,524.31 |
| CITY OF DALLAS GA | Personal Property | 2020 | Ruby Tuesday, Inc. | 200 MAIN ST | | DALLAS | GA | 30132 | $353.38 |
| CITY OF DALLAS GA | Real Estate | 2020 | Ruby Tuesday, Inc. | 200 MAIN ST | | DALLAS | GA | 30132 | $2,237.05 |
| CITY OF DANDRIDGE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 38 | | DANDRIDGE | TN | 37725 | $472.00 |
| CITY OF DANDRIDGE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 38 | | DANDRIDGE | TN | 37725 | $4,900.00 |
| CITY OF DUBLIN | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 690 | CUSTOMER SERVICE SUPERVISOR | DUBLIN | GA | 31040 | $2,990.76 |
| CITY OF DUBLIN | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 690 | CUSTOMER SERVICE SUPERVISOR | DUBLIN | GA | 31040 | $8,741.57 |
| CITY OF EAST POINT | Personal Property | 2020 | Ruby Tuesday, Inc. | 2757 E POINT ST STE F | | EAST POINT | GA | 30344 | $1,593.32 |
| CITY OF EAST POINT | Real Estate | 2020 | Ruby Tuesday, Inc. | 2757 E POINT ST STE F | | EAST POINT | GA | 30344 | $6,313.54 |
| CITY OF ELIZABETH | Real Estate | 2020 | Ruby Tuesday, Inc. | 50 WINFIELD SCOTT PLAZA | TAX COLLECTOR ROOM 102 | ELIZABETH | NJ | 07201-2462 | $12,176.34 |
| CITY OF ELIZABETH | Real Estate | 2021 | Ruby Tuesday, Inc. | 50 WINFIELD SCOTT PLAZA | TAX COLLECTOR ROOM 102 | ELIZABETH | NJ | 07201-2462 | $11,397.54 |
| CITY OF HARRIMAN | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 433 | | HARRIMAN | TN | 37748 | $465.00 |
| CITY OF HARRIMAN | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 433 | | HARRIMAN | TN | 37748 | $4,915.00 |
| CITY OF HOPEWELL | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 199 | | HOPEWELL | VA | 23860-0199 | $10,581.64 |
| CITY OF HOPEWELL | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 199 | | HOPEWELL | VA | 23860-0199 | $4,415.69 |
| CITY OF KINGSLAND | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 250 | | KINGSLAND | GA | 31548 | $1,021.95 |
| CITY OF KINGSLAND | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 250 | | KINGSLAND | GA | 31548 | $3,852.28 |
| CITY OF KNOXVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 15001 | PROPERTY TAX OFFICE | KNOXVILLE | TN | 37901-5001 | $12,078.53 |
| CITY OF KNOXVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 15001 | PROPERTY TAX OFFICE | KNOXVILLE | TN | 37901-5001 | $14,752.25 |
| CITY OF KNOXVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 15001 | PROPERTY TAX OFFICE | KNOXVILLE | TN | 37901-5001 | $1,134.75 |
| CITY OF KNOXVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 15001 | PROPERTY TAX OFFICE | KNOXVILLE | TN | 37901-5001 | $1,083.75 |
| CITY OF LEBANON | Real Estate | 2020 | Ruby Tuesday, Inc. | 200 CASTLE HEIGHTS AVE N | #117 | LEBANON | TN | 37087 | $3,975.00 |
| CITY OF LEBANON | Personal Property | 2020 | Ruby Tuesday, Inc. | 200 CASTLE HEIGHTS AVE N | #117 | LEBANON | TN | 37087 | $359.00 |
| CITY OF LEESBURG | Lease | | RT Orlando Franchise, LP | 501 MEADOW ST | PO BOX 491286 CITY HALL | LEESBURG | FL | 34749 | $17,724.43 |
| CITY OF LOGANVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 39 | TAX DEPARTMENT | LOGANVILLE | GA | 30052 | $1,388.15 |
| CITY OF LOGANVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 39 | TAX DEPARTMENT | LOGANVILLE | GA | 30052 | $8,849.64 |
| CITY OF LUMBERTON | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1388 | | LUMBERTON | NC | 28359-1388 | $1,316.17 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF LUMBERTON | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1388 | | LUMBERTON | NC | 28359-1388 | $10,917.08 |
| CITY OF MARIETTA | Personal Property | 2020 | Ruby Tuesday, Inc. | 205 LAWRENCE ST | | MARIETTA | GA | 30061 | $934.05 |
| CITY OF MARIETTA | Personal Property | 2020 | Ruby Tuesday, Inc. | 205 LAWRENCE ST | | MARIETTA | GA | 30061 | $909.50 |
| CITY OF MARIETTA | Real Estate | 2020 | Ruby Tuesday, Inc. | 205 LAWRENCE ST | | MARIETTA | GA | 30061 | $5,047.27 |
| CITY OF MARIETTA | Real Estate | 2020 | Ruby Tuesday, Inc. | 205 LAWRENCE ST | | MARIETTA | GA | 30061 | $4,914.77 |
| CITY OF MARYVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | 412 W BROADWAY | | MARYVILLE | TN | 37801-4710 | $4,415.80 |
| CITY OF MARYVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | 412 W BROADWAY | | MARYVILLE | TN | 37801-4710 | $26,830.46 |
| CITY OF MARYVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | 412 W BROADWAY | | MARYVILLE | TN | 37801-4710 | $6,067.32 |
| CITY OF MARYVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | 412 W BROADWAY | | MARYVILLE | TN | 37801-4710 | $383.75 |
| CITY OF MARYVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | 412 W BROADWAY | | MARYVILLE | TN | 37801-4710 | $26,179.47 |
| CITY OF MARYVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | 412 W BROADWAY | | MARYVILLE | TN | 37801-4710 | $5,093.51 |
| CITY OF MARYVILLE TN | Lease | | Ruby Tuesday, Inc. | 406 W BROADWAY AVE | ATTN DEBBIE CAUGHRON | MARYVILLE | TN | 37801 | $90.00 |
| CITY OF MERIDEN | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 150431 | | HARTFORD | CT | 06115-0431 | $3,613.73 |
| City of Milford | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 159 | | MILFORD | DE | 19963 | $7,623.17 |
| CITY OF MILLEDGEVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1900 | | MILLEDGEVILLE | GA | 31059 | $1,000.31 |
| CITY OF MILLEDGEVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1900 | | MILLEDGEVILLE | GA | 31059 | $4,501.64 |
| CITY OF MORRISTOWN | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1654 | | MORRISTOWN | TN | 37816-1654 | $588.25 |
| CITY OF MORRISTOWN | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1654 | | MORRISTOWN | TN | 37816-1654 | $6,143.75 |
| CITY OF MT PLEASANT | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 503 | | MT PLEASANT | MI | 48804-0503 | $7,443.53 |
| CITY OF MT. PLEASANT | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 503 | | MT PLEASANT | MI | 48804-0503 | $596.68 |
| CITY OF NEWPORT | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 370 | | NEWPORT | TN | 37821 | $997.00 |
| CITY OF NEWPORT | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 370 | | NEWPORT | TN | 37821 | $9,886.00 |
| CITY OF NOVI | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 33321 | DRAWER 67 | DETROIT | MI | 48232-5321 | $720.07 |
| CITY OF NOVI | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 33321 | DRAWER 67 | DETROIT | MI | 48232-5321 | $10,425.50 |
| City of Oswego | Real Estate | 2021 | Ruby Tuesday, Inc. | 13 W ONEIDA ST | | OSWEGO | NY | 13126 | $8,809.48 |
| CITY OF PHILADELPHIA | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 8409 | | PHILADELPHIA | PA | 19101-8409 | $14,897.37 |
| CITY OF PRESQUE ISLE | Personal Property | 2020 | Ruby Tuesday, Inc. | 12 SECOND ST | | PRESQUE ISLE | ME | 04769-2459 | $4,962.39 |
| CITY OF SALINE | Personal Property | 2020 | Ruby Tuesday, Inc. | 100 N HARRIS ST | | SALINE | MI | 48176 | $277.80 |
| CITY OF SALINE | Real Estate | 2020 | Ruby Tuesday, Inc. | 100 N HARRIS ST | | SALINE | MI | 48176 | $1,727.68 |
| CITY OF SALISBURY | Personal Property | 2020 | Ruby Tuesday, Inc. | 125 N. DIVISION ST. | | SALISBURY | MD | 21801-4940 | $3,883.29 |
| CITY OF STATESBORO | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 348 | TAX DEPARTMENT | STATESBORO | GA | 30459-0348 | $3,641.27 |
| CITY OF STATESBORO | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 348 | TAX DEPARTMENT | STATESBORO | GA | 30459-0348 | $611.45 |
| City of Suffolk VA | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1583 | | SUFFOLK | VA | 23439-1583 | $3,918.96 |
| City of Suffolk VA | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1583 | | SUFFOLK | VA | 23439-1583 | $13,153.23 |
| CITY OF SUFFOLK VA | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1583 | | SUFFOLK | VA | 23439-1583 | $4,356.99 |
| CITY OF SUFFOLK VA | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1583 | | SUFFOLK | VA | 23439-1583 | $8,911.32 |
| CITY OF TULLAHOMA | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 807 | | TULLAHOMA | TN | 37388 | $1,061.81 |
| CITY OF TULLAHOMA | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 807 | | TULLAHOMA | TN | 37388 | $10,676.70 |
| CITY OF WARNER ROBINS | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 8629 | | WARNER ROBINS | GA | 31095 | $1,090.64 |
| CITY OF WARNER ROBINS | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 8629 | | WARNER ROBINS | GA | 31095 | $4,866.74 |
| CITY OF WATERVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | ONE COMMON ST | | WATERVILLE | ME | 4901 | $1,559.27 |
| CITY OF WATERVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | ONE COMMON ST | | WATERVILLE | ME | 4901 | $1,540.90 |
| CITY OF WATERVILLE | Real Estate | 2021 | Ruby Tuesday, Inc. | ONE COMMON ST | | WATERVILLE | ME | 4901 | $6,009.76 |
| CITY OF WATERVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | ONE COMMON ST | | WATERVILLE | ME | 4901 | $5,964.22 |
| CITY OF WINCHESTER | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 263 | | WINCHESTER | VA | 22604 | $8,715.07 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF WINCHESTER | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 263 | | WINCHESTER | VA | 22604 | $8,920.58 |
| City School District of Oswego | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 890 | | OSWEGO | NY | 13126 | $8,890.32 |
| Clay County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | 1 COURTHOUSE SQUARE | ADMINISTRATION BLDG | LIBERTY | MO | 64068-2368 | $30,773.89 |
| Clayton County Tax Commissioner | Personal Property | 2020 | Ruby Tuesday, Inc. | 121 S MCDONOUGH ST | ADMINISTRATION ANNEX 2ND FL | JONESBORO | GA | 30236 | $3,282.56 |
| Clayton County Tax Commissioner | Real Estate | 2020 | Ruby Tuesday, Inc. | 121 S MCDONOUGH ST | ADMINISTRATION ANNEX 2ND FL | JONESBORO | GA | 30236 | $25,657.97 |
| Clermont County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | 101 E MAIN ST | | BATAVIA | OH | 45103-2959 | $14,513.11 |
| CLEVELAND COUNTY TAX COLLECTOR | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 760 | | SHELBY | NC | 28151 | $2,456.03 |
| CLEVELAND COUNTY TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 760 | | SHELBY | NC | 28151 | $12,052.46 |
| CNL FUNDING 2000 A LP | Lease | | RT Tampa Franchise, LP | PO BOX 29650 | DEPT 880044 ID 065348 | PHOENIX | AZ | 85038-0000 | $156,652.11 |
| Cobb County Tax Commissioner | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 100127 | | MARIETTA | GA | 30061-7027 | $698.06 |
| Cobb County Tax Commissioner | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 100127 | | MARIETTA | GA | 30061-7027 | $3,772.12 |
| COBBLESTONE SQUARE CO LTD | Lease | | Ruby Tuesday, Inc. | 27500 DETROIT RD | SUITE 300 | WESTLAKE | OH | 44145-0000 | $42.00 |
| Cocke County Clerk | Personal Property | 2020 | Ruby Tuesday, Inc. | 111 COURT AVE | ROOM 107 | NEWPORT | TN | 37821 | $1,070.00 |
| Cocke County Clerk | Real Estate | 2020 | Ruby Tuesday, Inc. | 111 COURT AVE | ROOM 107 | NEWPORT | TN | 37821 | $10,603.00 |
| COFFEE COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 467 | | MANCHESTER | TN | 37349-0467 | $1,128.00 |
| COFFEE COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 467 | | MANCHESTER | TN | 37349-0467 | $11,342.00 |
| Coffee County Tax Commissioner | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1207 | | DOUGLAS | GA | 31534-1207 | $3,297.46 |
| Coffee County Tax Commissioner | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1207 | | DOUGLAS | GA | 31534-1207 | $14,715.73 |
| Coffee County Tax Commissioner | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 311606 | REVENUE COMMISSIONER | ENTERPRISE | AL | 36331-1606 | $1,893.16 |
| Coffee County Tax Commissioner | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 311606 | REVENUE COMMISSIONER | ENTERPRISE | AL | 36331-1606 | $7,270.71 |
| COLLECTOR OF TAXES | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 709 | | SCRANTON | PA | 18501-0709 | $18,134.17 |
| COLLECTOR OF TAXES | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 709 | | SCRANTON | PA | 18501-0709 | $20,249.86 |
| Columbia County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 3030 | | EVANS | GA | 30809-0077 | $119.04 |
| Columbia County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 3030 | | EVANS | GA | 30809-0077 | $1,546.76 |
| Columbia County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 3030 | | EVANS | GA | 30809-0077 | $282.51 |
| Columbia County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 3030 | | EVANS | GA | 30809-0077 | $11.32 |
| Columbia County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 3030 | | EVANS | GA | 30809-0077 | $453.77 |
| CONCUR TECHNOLOGIES,INC | Trade Vendor | | Ruby Tuesday, Inc. | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0000 | $2,426.08 |
| CORAL MARTES LLC | Lease | | RT South Florida Franchise, LP | 200 S BISCAYNE BLVD | 7TH FLOOR | MIAMI | FL | 33131 | $0.00 |
| CORINTH CITY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 669 | | CORINTH | MS | 38835-0669 | $2,923.51 |
| CORINTH CITY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 669 | | CORINTH | MS | 38835-0669 | $6,295.28 |
| CORPORATE SERVICES CONSULTANTS | Lease | | RT Long Island Franchise, LLC | PO BOX 1048 | | DANDRIDGE | TN | 37725-0000 | $0.00 |
| CORT | Trade Vendor | | Ruby Tuesday, Inc. | PO BOX 17401 | | BALTIMORE | MD | 21297-1401 | $66.79 |
| CORT | Trade Vendor | | Ruby Tuesday, Inc. | PO BOX 17401 | | BALTIMORE | MD | 21297-1401 | $66.79 |
| County of Colleton | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 8 | | WALTERBORO | SC | 29488 | $5,647.39 |
| County of Colleton | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 8 | | WALTERBORO | SC | 29488 | $18,138.24 |
| County of Gloucester | Personal Property | 2020 | Ruby Tuesday, Inc. | 6489 MAIN ST | | GLOUCESTER | VA | 23061 | $2,321.08 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| County of Gloucester | Real Estate | 2020 | Ruby Tuesday, Inc. | 6489 MAIN ST | | GLOUCESTER | VA | 23061 | $4,075.02 |
| County of Lexington | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 3000 | | LEXINGTON | SC | 29071-3000 | $10,575.70 |
| County of Lexington | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 3000 | | LEXINGTON | SC | 29071-3000 | $25,997.35 |
| County of Lexington | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 3000 | | LEXINGTON | SC | 29071-3000 | $5,317.46 |
| County of Lexington | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 3000 | | LEXINGTON | SC | 29071-3000 | $42,688.47 |
| COUNTY OF PULASKI MISSOURI | Personal Property | 2020 | Ruby Tuesday, Inc. | 301 HISTORIC #66 E STE 110 | PULASKI COUNTY COURTHOUSE | WAYNESVILLE | MO | 65583 | $1,165.36 |
| COUNTY OF PULASKI MISSOURI | Real Estate | 2020 | Ruby Tuesday, Inc. | 301 HISTORIC #66 E STE 110 | PULASKI COUNTY COURTHOUSE | WAYNESVILLE | MO | 65583 | $15,664.12 |
| COUNTY OF ROANOKE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 791269 | | ROANOKE | VA | 21279-1269 | $4,170.43 |
| COUNTY OF ROANOKE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 791269 | | ROANOKE | VA | 21279-1269 | $9,173.22 |
| COUNTY OF ROANOKE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 791269 | | ROANOKE | VA | 21279-1269 | $8,781.28 |
| CRAIGHEAD COUNTY | Personal Property | 2019 | Ruby Tuesday, Inc. | 511 UNION ST #107 | | JONESBORO | AR | 72401 | $2,386.87 |
| CRAIGHEAD COUNTY | Real Estate | 2019 | Ruby Tuesday, Inc. | 511 UNION ST #107 | | JONESBORO | AR | 72401 | $12,642.53 |
| CRAVEN COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 226 POLLOCK ST | TAX COLLECTOR | NEW BERN | NC | 28560-4981 | $944.12 |
| CRAVEN COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 226 POLLOCK ST | TAX COLLECTOR | NEW BERN | NC | 28560-4981 | $8,360.87 |
| CRUNCHTIME! INFORMATION SYSTEMS,INC | Trade Vendor | | Ruby Tuesday, Inc. | 129 PORTLAND STREET | 2ND FLOOR | BOSTON | MA | 02114-0000 | $102,493.34 |
| Culpeper County Treasurer | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1447 | | CULPEPER | VA | 22701-6447 | $3,760.06 |
| CUMBERLAND CO TAX OFFICE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 449 | | FAYETTEVILLE | NC | 28302 | $2,328.75 |
| CUMBERLAND CO TAX OFFICE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 449 | | FAYETTEVILLE | NC | 28302 | $15,700.37 |
| Cumberland County | Personal Property | 2020 | Ruby Tuesday, Inc. | 2 S MAIN ST | STE 111 | CROSSVILLE | TN | 38555 | $596.00 |
| Cumberland County | Real Estate | 2020 | Ruby Tuesday, Inc. | 2 S MAIN ST | STE 111 | CROSSVILLE | TN | 38555 | $6,407.00 |
| CUMBERLAND COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 449 | | FAYETTEVILLE | NC | 28302 | $2,614.27 |
| CUMBERLAND COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 449 | | FAYETTEVILLE | NC | 28302 | $13,780.22 |
| Cumberland County Tax Office | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 449 | | FAYETTEVILLE | NC | 28302 | $2,587.03 |
| Cumberland County Tax Office | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 449 | | FAYETTEVILLE | NC | 28302 | $22,836.44 |
| DALLASTOWN AREA SCHOOL DISTRICT | Real Estate | 2020 | Ruby Tuesday, Inc. | 192 OAK RD | | DALLASTOWN | PA | 17313 | $7,188.52 |
| DALLASTOWN AREA SCHOOL DISTRICT | Real Estate | 2020 | Ruby Tuesday, Inc. | 192 OAK RD | | DALLASTOWN | PA | 17313 | $7,122.45 |
| DALY SEVEN | Lease | | Ruby Tuesday, Inc. | FAIRFIELD INN SUITES | ATTN ADELE MARTIN 7615 THORNDIKE ROAD | GREENSBORO | NC | 27409-0000 | $187.50 |
| DARLENE PARKER TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 444 | | STEWARTSTOWN | PA | 17363 | $14,338.98 |
| David V. Larosa Sr Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1270 | | GULFPORT | MS | 39502 | $4,602.46 |
| David V. Larosa Sr Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1270 | | GULFPORT | MS | 39502 | $16,866.38 |
| DAVIDSON COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 305012 | | NASHVILLE | TN | 37230-5012 | $1,738.15 |
| DAVIDSON COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 305012 | | NASHVILLE | TN | 37230-5012 | $1,113.02 |
| DAVIDSON COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 305012 | | NASHVILLE | TN | 37230-5012 | $14,518.05 |
| Davidson County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1577 | | LEXINGTON | NC | 27293-1577 | $2,582.36 |
| Davidson County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1577 | | LEXINGTON | NC | 27293-1577 | $2,226.89 |
| Davidson County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1577 | | LEXINGTON | NC | 27293-1577 | $16,384.44 |
| DDR WALKS AT HIGHWOOD PRESERVE I LLC | Lease | | Ruby Tuesday, Inc. | DEPT 108816 21137 50791 | PO BOX 9183418 | CHICAGO | IL | 60691-0000 | $137.34 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| DEKALB COUNTY REVENUE COMMISSIONER | Personal Property | 2020 | Ruby Tuesday, Inc. | 206 GRAND AVE S W | | FORT PAYNE | AL | 35967 | $2,267.04 |
| DEKALB COUNTY REVENUE COMMISSIONER | Real Estate | 2020 | Ruby Tuesday, Inc. | 206 GRAND AVE S W | | FORT PAYNE | AL | 35967 | $10,298.46 |
| DELAWARE COUNTY | Personal Property | 2019 | Ruby Tuesday, Inc. | 100 W MAIN ST RM 102 | | MUNCIE | IN | 47305 | $2,235.40 |
| DELAWARE COUNTY | Real Estate | 2019 | Ruby Tuesday, Inc. | 100 W MAIN ST RM 102 | | MUNCIE | IN | 47305 | $15,416.09 |
| DENNIS LAPIDUS | Lease | | RT Tampa Franchise, LP | 12340 LONGWATER CHASE CT | | FORT MYERS | FL | 33908 | $53,000.01 |
| DHRT INVESTMENTS LLC | Lease | | Ruby Tuesday, Inc. | 770 ROUTE 220 | | MUNCY VALLEY | PA | 17758 | $31,820.49 |
| DICKSON CITY TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 901 ENTERPRISE ST | | DICKSON | PA | 18519 | $35,591.34 |
| DICKSON CITY TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 901 ENTERPRISE ST | | DICKSON | PA | 18519 | $7,376.23 |
| DICKSON COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 246 | | CHARLOTTE | TN | 37036 | $9,595.00 |
| DICKSON COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 246 | | CHARLOTTE | TN | 37036 | $992.00 |
| DOMINION SQUARE CULPEPER LLC | Lease | | Ruby Tuesday, Inc. | 610 E MOREHEAD ST | STE 100 | CHARLOTTE | NC | 28202-0000 | $11,091.66 |
| DOUGHERTY COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1827 | TAX DEOT | ALBANY | GA | 31702-1827 | $5,084.23 |
| DOUGHERTY COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1827 | TAX DEOT | ALBANY | GA | 31702-1827 | $26,112.17 |
| Douglas County Tax Commissioner | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1177 | | DOUGLASVILLE | GA | 30133 | $6,128.38 |
| Douglas County Tax Commissioner | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1177 | | DOUGLASVILLE | GA | 30133 | $19,329.49 |
| DRURY DEVELOPMENT CORPORATION | Lease | | RT St. Louis Franchise, LLC | 721 EMERSON ROAD | STE 200 | ST LOUIS | MO | 63141-0000 | $36,948.00 |
| DRURY INNS INC | Lease | | Ruby Tuesday, Inc. | ACCOUNTING DEPT | 101 S FARRAR DRIVE | CAPE GIRARDEAU | MO | 63701-0000 | $91.36 |
| EAGLERIDGE REH LLC | Lease | | RT Denver Franchise, L.P. | 530 B ST STE 2050 | | SAN DIEGO | CA | 92101 | $2,845.32 |
| EATONTOWN MONMOUTH MALL LLC | Lease | | Ruby Tuesday, Inc. | 180 RTE 35 S | ATTN MONMOUTH MALL MGMT OFFICE | EATONTOWN | NJ | 07724 | $0.00 |
| ECOLAB INC | Trade Vendor | | Ruby Tuesday, Inc. | PO BOX 32027 | | NEW YORK | NY | 10087-0000 | $28,219.00 |
| ECOLAB INC | Trade Vendor | | Ruby Tuesday, Inc. | 26252 NETWORK PLACE | | CHICAGO | IL | 60673 | $28,219.00 |
| EIZABETH ANN ROUDYBUSH TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 9 OVERDORF AVE | | DUBOIS | PA | 15801 | $3,638.68 |
| ELITE REVENUE SOLUTIONS LLC (COLONIAL SCHOOL DISTRICT) | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 388 | | CONSHOHOCKEN | PA | 19428 | $15,505.00 |
| ENG TONG LY | Lease | | Ruby Tuesday, Inc. | 7174 BRAE CT | | GURNEE | IL | 60031 | $22,500.00 |
| EQUITY ONE (WESTBURY PLAZA) LLC | Lease | | RT Long Island Franchise, LLC | PO BOX 531816 | WESTBURY PLAZA | ATLANTA | GA | 30353-0000 | $0.00 |
| ESSENTIAL | Lease | | Ruby Tuesday, Inc. | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 | $28,416.93 |
| ESSENTIAL | Lease | | Ruby Tuesday, Inc. | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 | $61,100.88 |
| ESSENTIAL | Lease | | Ruby Tuesday, Inc. | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 | $29,493.09 |
| ESSENTIAL | Lease | | Ruby Tuesday, Inc. | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 | $30,862.98 |
| ESSENTIAL | Lease | | Ruby Tuesday, Inc. | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 | $27,045.57 |
| ESSENTIAL | Lease | | RT Western Missouri Franchise, LLC | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 | $11,128.68 |
| ESSENTIAL | Lease | | Ruby Tuesday, Inc. | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 | $27,699.98 |
| ETOWAH COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 800 FORREST AVE ROOM 005 | TAX COLLECTIONS | GADSDEN | AL | 35901-3641 | $2,895.32 |
| ETOWAH COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 800 FORREST AVE ROOM 005 | TAX COLLECTIONS | GADSDEN | AL | 35901-3641 | $10,599.91 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| EVERGREEN DEVELOPMENT COMPANY LLC | Lease | | Ruby Tuesday, Inc. | 17587 W BRINDLE TRAIL ROAD | C/O MR ROBERT J KUBICKI | GURNEE | IL | 60031-0000 | $21,966.66 |
| FEB REALTY MEBANE LLC | Lease | | Ruby Tuesday, Inc. | 189 BAYCREST DR | | SOUTH BURLINGTON | VT | 05403 | $58,612.54 |
| FLORENCE COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 100501 | | FLORENCE | SC | 29502-0501 | $32,669.63 |
| FLORENCE COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 100501 | | FLORENCE | SC | 29502-0501 | $35,796.81 |
| FLORENCE COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 100501 | | FLORENCE | SC | 29502-0501 | $3,327.14 |
| FLORENCE COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 100501 | | FLORENCE | SC | 29502-0501 | $5,142.83 |
| FOUR BEAM LLC | Lease | | Ruby Tuesday, Inc. | 4943 N BROAD ST | | PHILADELPHIA | PA | 19141-0000 | $102,254.67 |
| FREDERICK CROSSING OWNERS ASSN | Lease | | Ruby Tuesday, Inc. | C O CLAGETT ENTERPRISES | 7540 N MARKET STREET | FREDERICK | MD | 21701-0000 | $458.79 |
| Fruitland City | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX F | DEPARTMENT OF FINANCE | FRUITLAND | MD | 21826 | $3,305.98 |
| Fruitland City | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX F | DEPARTMENT OF FINANCE | FRUITLAND | MD | 21826 | $9,837.11 |
| FULTON COUNTY TAX COMMISSIONER | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 105052 | | ATLANTA | GA | 30348-5052 | $3,610.88 |
| FULTON COUNTY TAX COMMISSIONER | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 105052 | | ATLANTA | GA | 30348-5052 | $15,305.40 |
| GEORGIA DEPT OF TRANSPORTATION | Lease | | Ruby Tuesday, Inc. | OFFICE RIGHT OF WAY PROP MGT | ONE GEORGIA CENTER 600 WEST PEACHTREE ST NW | ATLANTA | GA | 30308-0000 | $2,567.91 |
| GILMER COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 1 BROAD ST STE 105 | TAX COMMISSIONER | ELLIJAY | GA | 30540-9045 | $1,941.96 |
| GILMER COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 1 BROAD ST STE 105 | TAX COMMISSIONER | ELLIJAY | GA | 30540-9045 | $9,270.39 |
| GINA EL SINEITTI LIVING TRUST | Lease | | Ruby Tuesday, Inc. | 804 BOARDWALK PLACE | | REDWOOD CITY | CA | 94065 | $32,134.50 |
| GLENBEAR ASSOCIATES I LLC | Lease | | Ruby Tuesday, Inc. | 105 FOULK ROAD | C O CAPANO MANAGEMENT CO | WILMINGTON | DE | 19803-0000 | $0.00 |
| GOLD SQUARE PA LLC | Lease | | Ruby Tuesday, Inc. | PO BOX 777 | | OAKHURST | NJ | 07755-0000 | $47,776.14 |
| GORDON COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 337 | TAX COMMISSIONER | CALHOUN | GA | 30703-0337 | $4,309.67 |
| GORDON COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 337 | TAX COMMISSIONER | CALHOUN | GA | 30703-0337 | $950.98 |
| GORJIAN VALLEY PLAZA REALTY LLC | Lease | | Ruby Tuesday, Inc. | 60 CUTTERMILL RD STE 508 | | GREAT NECK | NY | 11021 | $990.00 |
| GREENE COUNTY COLLECTOR OF REVENUE | Personal Property | 2020 | Ruby Tuesday, Inc. | 940 BOONVILLE | | SPRINGFIELD | MO | 65802 | $2,616.09 |
| GREENE COUNTY COLLECTOR OF REVENUE | Real Estate | 2020 | Ruby Tuesday, Inc. | 940 BOONVILLE | | SPRINGFIELD | MO | 65802 | $22,929.29 |
| GREENWOOD SQUARE HOLDINGS LLC | Lease | | RT Kentucky Restaurant Holdings, LLC | 553 E MAIN ST | | BOWLING GREEN | KY | 42101-0000 | $864.42 |
| GUERNSEY COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 627 WHEELING AVE | | CAMBRIDGE | OH | 43725 | $10,039.48 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| GUILFORD COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 71072 | | CHARLOTTE | NC | 28272-1072 | $3,350.66 |
| GUILFORD COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 71072 | | CHARLOTTE | NC | 28272-1072 | $17,428.35 |
| GWINNETT CO TAX COMMISSIONER | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 372 | | LAWRENCEVILLE | GA | 30046-0372 | $3,499.27 |
| GWINNETT CO TAX COMMISSIONER | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 372 | | LAWRENCEVILLE | GA | 30046-0372 | $22,308.23 |
| HALIFAX COUNTY TAX COLLECTOR | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 68 | | HALIFAX | NC | 27839-0068 | $3,738.66 |
| HALIFAX COUNTY TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 68 | | HALIFAX | NC | 27839-0068 | $26,926.05 |
| HAMBLEN COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 423 | | MORRISTOWN | TN | 37815-0423 | $741.00 |
| HAMBLEN COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 423 | | MORRISTOWN | TN | 37815-0423 | $8,459.50 |
| Hamilton County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | 138 E COURT ST ROOM 402 | | CINCINNATI | OH | 45202 | $13,537.75 |
| HANOVER COUNTY TREASURER | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 200 | | HANOVER | VA | 23069-0200 | $2,420.89 |
| Hanover County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 200 | | HANOVER | VA | 23069-0200 | $810.55 |
| HANOVER COUNTY TREASURER | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 200 | | HANOVER | VA | 23069-0200 | $8,942.21 |
| Hardin County Sheriff | Personal Property | 2020 | Ruby Tuesday, Inc. | 150 N PROVIDENT WAY | STE 101 | ELIZABETHTOWN | KY | 42701 | $4,099.68 |
| Hardin County Sheriff | Real Estate | 2020 | Ruby Tuesday, Inc. | 150 N PROVIDENT WAY | STE 101 | ELIZABETHTOWN | KY | 42701 | $23,909.33 |
| Haring Township Treasurer | Personal Property | 2020 | Ruby Tuesday, Inc. | 515 BELL AVE | | CADILLAC | MI | 49601 | $1,448.33 |
| Haring Township Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | 515 BELL AVE | | CADILLAC | MI | 49601 | $8,309.39 |
| HEALTHPARK FLORIDA EAST PROPERTY | Lease | | RT Tampa Franchise, LP | 9800 S HEALTHPARK DR | STE 310 | FORT MYERS | FL | 33908-0000 | $1,454.40 |
| HEB HOP LP | Lease | | Ruby Tuesday, Inc. | 9755 OLD WARSON RD | | ST LOUIS | MO | 63124 | $38,907.60 |
| HEMLOCK TOWNSHIP TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 116 FROSTY VALLEY RD | | BLOOMSBURG | PA | 17815 | $26,015.59 |
| HENDERSON COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 200 N GROVE ST | STE 66 | HENDERSONVILLE | NC | 28792-5027 | $5,548.04 |
| HENDERSON COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 200 N GROVE ST | STE 66 | HENDERSONVILLE | NC | 28792-5027 | $1,118.13 |
| HOME PARK ASSOCIATES | Lease | | Ruby Tuesday, Inc. | 20 ERFORD RD STE 215 | | LEMOYNE | PA | 17043 | $32,218.74 |
| Houston County | Personal Property | 2020 | Ruby Tuesday, Inc. | PO DRAWER 7799 | TAX COMMISSIONER | WARNER ROBINS | GA | 31095 | $2,538.86 |
| HOUSTON COUNTY, GA | Real Estate | 2020 | Ruby Tuesday, Inc. | PO DRAWER 7799 | TAX COMMISSIONER | WARNER ROBINS | GA | 31095 | $11,329.01 |
| HOWARD CO DIRECTOR OF FINANCE | Personal Property | 2020 | Ruby Tuesday, Inc. | 3430 COURT HOUSE DR | PROPERTY TAX DIVISION | ELLICOTT CITY | MD | 21043 | $4,730.16 |
| HOWARD CO DIRECTOR OF FINANCE | Real Estate | 2020 | Ruby Tuesday, Inc. | 3430 COURT HOUSE DR | PROPERTY TAX DIVISION | ELLICOTT CITY | MD | 21043 | $40,365.11 |
| HOWELL COUNTY COLLECTOR | Personal Property | 2020 | Ruby Tuesday, Inc. | 35 COURT SQUARE | STE 201 | WEST PLAINS | MO | 65775 | $1,514.58 |
| HOWELL COUNTY COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 35 COURT SQUARE | STE 201 | WEST PLAINS | MO | 65775 | $15,162.78 |
| HRE FUND III LP | Lease | | Ruby Tuesday, Inc. | 1504 SANTA ROSE RD STE 100 | | RICHMOND | VA | 23229 | $33,881.50 |
| HUNTINGTON MALL | Lease | | Ruby Tuesday, Inc. | PO BOX 932400 | | CLEVELAND | OH | 44193-0000 | $152,563.16 |
| INGLEWOOD RESTAURANT PARK ASSC | Lease | | Ruby Tuesday, Inc. | 9640 LOTTSFORD COURT | | LARGO | MD | 20774-0000 | $13,477.50 |
| Jackson County Revenue Commissioner | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 307 | | SCOTTSBORO | AL | 35768 | $2,517.23 |
| Jackson County Revenue Commissioner | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 307 | | SCOTTSBORO | AL | 35768 | $9,729.99 |
| Jackson County Revenue Commissioner | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 307 | | SCOTTSBORO | AL | 35768 | $874.08 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| Jackson County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 998 | | PASCAGOULA | MS | 39568 | $6,394.11 |
| Jackson County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 998 | | PASCAGOULA | MS | 39568 | $15,907.24 |
| Jackson County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 998 | | PASCAGOULA | MS | 39568 | $1,946.87 |
| JAY CYWAN | Lease | | Ruby Tuesday, Inc. | 4630 WORTSER AVE | | SHERMAN OAKS | CA | 91423 | $33,900.00 |
| JAY SHREE LAXMI ENTERPRISES LLC | Lease | | Ruby Tuesday, Inc. | 657 W MINTON DRIVE | C O DASHARATH J PATEL | TEMPE | AZ | 85282-0000 | $36,513.63 |
| JAY UMIYA ENTERPRISES LLC | Lease | | Ruby Tuesday, Inc. | 9043 EAST PLATA AVE | | MESA | AZ | 85212-0000 | $21,567.21 |
| JEFF MACK TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 2275 PHILADELPHIA ST | | INDIANA | PA | 15701 | $18,809.99 |
| JEFFERSON COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 38 | | DANDRIDGE | TN | 37725 | $1,131.00 |
| JEFFERSON COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 38 | | DANDRIDGE | TN | 37725 | $11,743.00 |
| JEFFERSON COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 100 | | HILLSBORO | MO | 63050 | $2,380.73 |
| JEFFERSON COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 100 | | HILLSBORO | MO | 63050 | $23,246.32 |
| JERSEY GARDENS CENTER LLC | Lease | | Ruby Tuesday, Inc. | PO BOX 772817 | | CHICAGO | IL | 60677-0000 | -$7,752.18 |
| JOAN F KING | Lease | | Ruby Tuesday, Inc. | 1005 PINE FOREST RD | | CHARLOTTE | NC | 28214 | $31,463.49 |
| Johnston County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 63037 | | CHARLOTTE | NC | 28263-3037 | $1,695.37 |
| Johnston County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 63037 | | CHARLOTTE | NC | 28263-3037 | $12,167.79 |
| JOSEPH C SILVESTRI | Lease | | Ruby Tuesday, Inc. | 10 CHADWICK CT | | WARETOWN | NJ | 08758 | $94,041.00 |
| JOSEPH L DONATO III TREASURER | Real Estate | 2020 | Ruby Tuesday, Inc. | 599 EISENHOWER BLVD | | HARRISBURG | PA | 17111 | $5,876.96 |
| JOSEPH L DONATO III TREASURER | Real Estate | 2020 | Ruby Tuesday, Inc. | 599 EISENHOWER BLVD | | HARRISBURG | PA | 17111 | $5,773.53 |
| JSNT REAL ESTATE LLC | Lease | | RT Kentucky Restaurant Holdings, LLC | 19 W MAIN ST | | GREENFIELD | IN | 46140 | $32,000.01 |
| JUBILEE CHESAPEAKE EQUITY LLC | Lease | | Ruby Tuesday, Inc. | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP | COLUMBUS | OH | 43219 | $26,484.00 |
| JUBILEE CLINTON II LLC | Lease | | Ruby Tuesday, Inc. | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP | COLUMBUS | OH | 43219 | $20,719.52 |
| KAYS LLC | Lease | | Ruby Tuesday, Inc. | 2710 VALLEY BROOK PLACE | | NASHVILLE | TN | 37215 | $31,347.00 |
| KEVIN A GILLIS | Lease | | RT New England Franchise, LLC | 14 CHARLES WAY | | CHELMSFORD | MA | 01824 | $27,365.25 |
| KEYSTONE CENTRAL SCHOOL DISTRICT TAX OFFICE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 6059 | | HERMITAGE | PA | 16148-1059 | $21,764.84 |
| KH EN LLC | Lease | | Ruby Tuesday, Inc. | 6550 GLADEVIEW CT | | BURKE | VA | 22015-0000 | $12,600.81 |
| Kimberly Phillips Tax Collector | Real Estate | 2019 | Ruby Tuesday, Inc. | 473 SUGAR RUN RD | | BEECH CREEK | PA | 16822 | $451.71 |
| KNOX COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 70 | | KNOXVILLE | TN | 37901 | $933.00 |
| KNOX COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 70 | | KNOXVILLE | TN | 37901 | $10,393.00 |
| KNOX COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 70 | | KNOXVILLE | TN | 37901 | $976.00 |
| KNOX COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 70 | | KNOXVILLE | TN | 37901 | $12,694.00 |
| Knox County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | 117 E HIGH ST | STE 103 | MOUNT VERNON | OH | 43050 | $10,770.59 |
| KOSCIUSKO COUNTY TREASURER | Personal Property | 2019 | Ruby Tuesday, Inc. | PO BOX 1764 | | WARSAW | IN | 46581 | $1,558.28 |
| KOSCIUSKO COUNTY TREASURER | Real Estate | 2019 | Ruby Tuesday, Inc. | PO BOX 1764 | | WARSAW | IN | 46581 | $7,722.33 |
| KRG EVANS MULLINS OUTLOTS LLC | Lease | | Ruby Tuesday, Inc. | 15961 COLLECTIONS CTR DRIVE | | CHICAGO | IL | 60693-0000 | $34,029.33 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| KUMAR LODGING INC | Lease | | Ruby Tuesday, Inc. | ATTN  BOB KUMAR | BEST WESTERN ATHENS 1329 HWY 72 EAST | ATHENS | AL | 35612-0000 | $450.00 |
| Lancaster County Treasurer | Personal Property | 2019 | Ruby Tuesday, Inc. | 555 S 10TH ST | ROOM 102 | LINCOLN | NE | 68508 | $194.35 |
| LAURENS COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 2099 | | DUBLIN | GA | 31040-2099 | $830.90 |
| LAURENS COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 2099 | | DUBLIN | GA | 31040-2099 | $2,428.62 |
| LEBANON PLAZA I LLC | Lease | | Ruby Tuesday, Inc. | PO BOX 2354 | C/O CAPITAL ONE | HICKSVILLE | NY | 11802-2354 | $7,764.16 |
| Lee County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1968 | | SANFORD | NC | 27331-1968 | $2,773.89 |
| Lee County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1968 | | SANFORD | NC | 27331-1968 | $18,084.05 |
| Lenoir City Treasurer | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 445 | | LENOIR CITY | TN | 37771 | $391.00 |
| Lenoir City Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 445 | | LENOIR CITY | TN | 37771 | $4,060.00 |
| Lenoir County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 3289 | | KINSTON | NC | 28502 | $3,460.86 |
| Lenoir County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 3289 | | KINSTON | NC | 28502 | $18,497.05 |
| Lenoir County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 3289 | | KINSTON | NC | 28502 | $1,171.50 |
| LFM PROPERTIES LLC | Lease | | Ruby Tuesday, Inc. | 407 L SOUTH GRIFFIN STREET | | ELIZABETH CITY | NC | 27909-0000 | $25,712.49 |
| LIBERTY COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 100 MAIN ST | STE 1545 | HINESVILLE | GA | 31310-0587 | $4,187.71 |
| LIBERTY COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 100 MAIN ST | STE 1545 | HINESVILLE | GA | 31310-0587 | $44,449.16 |
| LIMESTONE COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 100 S CLINTON ST STE A | REVENUE COMMISSIONER | ATHENS | AL | 35611 | $1,874.32 |
| LIMESTONE COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 100 S CLINTON ST STE A | REVENUE COMMISSIONER | ATHENS | AL | 35611 | $11,716.06 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | Lease | | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 | $20,921.34 |
| LIMESTONE RUBY LLC ORION | Lease | | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 | $26,485.17 |
| LIMESTONE RUBY LLC ORION | Lease | | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 | $14,416.50 |
| LIMESTONE RUBY LLC ORION | Lease | | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 | $37,473.60 |
| LIMESTONE RUBY LOGANVILLE LLC | Lease | | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 | $13,291.32 |
| LIMESTONE RUBY RALEIGH LLC | Lease | | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 | $24,479.22 |
| LIONG FAMILY LIVING TRUST | Lease | | Ruby Tuesday, Inc. | 2670 MELVILLE DRIVE | | SAN MARINO | CA | 91108-0000 | $41,809.86 |
| LISBON LANDING LLC | Lease | | Ruby Tuesday, Inc. | P O BOX 464 | | BRATTLEBORO | VT | 05302-0000 | $110,946.30 |
| Lisbon Town Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | 1 NEWENT RD | | LISBON | CT | 6351 | $2,142.17 |
| Lorain County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | 226 MIDDLE AVE | | ELYRIA | OH | 44035 | $13,536.37 |
| Loudon County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 351 | | LOUDON | TN | 37774 | $622.00 |
| Loudon County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 351 | | LOUDON | TN | 37774 | $6,458.00 |
| Loudoun County | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1000 | | LEESBURG | VA | 20177-1000 | $1,428.16 |
| LYNN ANNE KOCON TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 2227 ALBRIGHT AVE | | ALLENTOWN | PA | 18104 | $23,262.43 |
| Madison County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | 100 NORTHSIDE SQ | | HUNTSVILLE | AL | 35801-4820 | $2,197.06 |
| Madison County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | 100 NORTHSIDE SQ | | HUNTSVILLE | AL | 35801-4820 | $10,180.25 |
| Manager of Finance | Personal Property | 2019 | Ruby Tuesday, Inc. | PO BOX 17420 | | DENVER | CO | 80217-0420 | $2,687.91 |
| Manager of Finance | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 17420 | | DENVER | CO | 80217-0420 | $2,677.93 |
| Manager of Finance | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 17420 | | DENVER | CO | 80217-0420 | $34,567.14 |
| MARC F LAGASSE | Lease | | Ruby Tuesday, Inc. | 160 ATHENS WAY | | NASHVILLE | TN | 37228-0000 | $53,833.14 |
| MARION COUNTY TREASURERS OFFICE | Personal Property | 2019 | Ruby Tuesday, Inc. | PO BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | $2,040.37 |
| MARION COUNTY TREASURERS OFFICE | Real Estate | 2019 | Ruby Tuesday, Inc. | PO BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | $17,781.25 |
| MARION COUNTY TREASURERS OFFICE | Personal Property | 2019 | Ruby Tuesday, Inc. | PO BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | $1,859.31 |
| MARION COUNTY TREASURERS OFFICE | Real Estate | 2019 | Ruby Tuesday, Inc. | PO BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | $12,472.04 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| MARJORIE P CLARKE | Lease | | Ruby Tuesday, Inc. | 7301 BOULDER VIEW LN | C/O BLACKWOOD DEVELP CO | RICHMOND | VA | 23225-0000 | $0.00 |
| MARRIOTT COURTYARD | Lease | | Ruby Tuesday, Inc. | 250 DAVIDSON AVE | | SOMERSET | NJ | 08873 | $0.24 |
| MAURY COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | ONE PUBLIC SQUARE | | COLUMBIA | TN | 38401 | $10,558.00 |
| MAURY COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | ONE PUBLIC SQUARE | | COLUMBIA | TN | 38401 | $1,050.00 |
| MAZZA FAMILY COLLEGE PARK LLC | Lease | | Ruby Tuesday, Inc. | 4205 STANFORD ST | | CHEVY CHASE | MD | 20815 | $40,005.69 |
| MAZZA FAMILY COLLEGE PARK LLC | Lease | | Ruby Tuesday, Inc. | 4205 STANFORD ST | | CHEVY CHASE | MD | 20815 | $46,180.50 |
| MCMINN COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 6 EAST MADISON AVE | | ATHENS | TN | 37303 | $6,108.00 |
| MCMINN COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 6 EAST MADISON AVE | | ATHENS | TN | 37303 | $874.00 |
| Mecklenburg County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 71063 | | CHARLOTTE | NC | 28272-1063 | $3,203.14 |
| Mecklenburg County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 71063 | | CHARLOTTE | NC | 28272-1063 | $14,584.30 |
| MEEKER FAMILY LIMITED PARTNERSHIP | Lease | | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 | $27,921.50 |
| MEEKER FAMILY LIMITED PARTNERSHIP | Lease | | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 | $22,398.40 |
| MERIDEN REALTY LLC | Lease | | Ruby Tuesday, Inc. | 150 GREAT NECK RD STE 304 | C/O NAMCO REALTY | GREAT NECK | NY | 11021 | $153,732.12 |
| MERIDEN SQUARE 2 LLC | Lease | | Ruby Tuesday, Inc. | BANK OF AMERICA | FILE 54731 | LOS ANGELES | CA | 90074-0000 | $76,866.06 |
| METROPOLITAN KNOXVILLE | Lease | | Ruby Tuesday, Inc. | 2055 ALCOA HIGHWAY | AIRPORT AUTHORITY MCGHEE TYSON AIRPORT | ALCOA | TN | 37701 | $30,215.88 |
| Miami County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | 201 W MAIN ST | | TROY | OH | 45373 | $9,555.05 |
| MICHAEL G MAHAFFEY | Lease | | RT Western Missouri Franchise, LLC | 2009 TERREBONNE AVE | | SAN DIMAS | CA | 91773 | $17,520.00 |
| MICHAEL L SHULAR | Lease | | Ruby Tuesday, Inc. | PO BOX 490 | | DANDRIDGE | TN | 37725-0000 | $49,912.47 |
| MICHAEL SHADA | Lease | | RT St. Louis Franchise, LLC | 1550 BAY ST APT D352 | | SAN FRANCISCO | CA | 94123-0000 | $12,776.42 |
| MIDDLETOWN COMMONS MANAGEMENT LLC | Lease | | Ruby Tuesday, Inc. | 2301 NORTH DUPONT HWY | ATTN DAVID CANTERA | NEW CASTLE | DE | 19720-0000 | $22,458.54 |
| MIDDLETOWN I RESOURCES LP | Lease | | Ruby Tuesday, Inc. | 3 MANHATTANVILLE RD STE 202 | C/O NATIONAL REALTY DEVELOPMNT | PURCHASE | NY | 10577-0000 | $160,738.40 |
| MILL CREEK VILLAGE INC | Lease | | Ruby Tuesday, Inc. | 109 BULLOCK BLVD | ATTN DON POPE | NICEVILLE | FL | 32578 | $17,324.70 |
| MJK LLC | Lease | | Ruby Tuesday, Inc. | 1201 N PETERSON AVENUE | | DOUGLAS | GA | 31533-0000 | $21,753.00 |
| MOBILE COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1169 | REVENUE COMMISSIONER | MOBILE | AL | 36633-1169 | $2,578.73 |
| MOBILE COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1169 | REVENUE COMMISSIONER | MOBILE | AL | 36633-1169 | $12,240.30 |
| MOBILE COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1169 | REVENUE COMMISSIONER | MOBILE | AL | 36633-1169 | $4,077.32 |
| MOBILE COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1169 | REVENUE COMMISSIONER | MOBILE | AL | 36633-1169 | $13,272.49 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| MOLLY BURNETT | Lease | | RT Tampa Franchise, LP | 8442 GLADIOLA ST | | ARVADA | CO | 80005-0000 | $75,139.01 |
| MONKEY MEDIA | Trade Vendor | | Ruby Tuesday, Inc. | 502-815 HORNBY STREET | | VANCOUVER | BC | V6Z 2E6 | $2,668.75 |
| MONTGOMERY ACQUISITION LP | Lease | | Ruby Tuesday, Inc. | 8 INDUSTRIAL WAY EAST 2ND FLR | C O WHARTON REALTY GROUP C O WHARTON REALTY GROUP | EATONTOWN | NJ | 07724-0000 | $27,399.03 |
| Montgomery County | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1005 | | CLARKSVILLE | TN | 37041-1005 | $1,290.00 |
| Montgomery County | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1005 | | CLARKSVILLE | TN | 37041-1005 | $13,136.00 |
| MONTGOMERY COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1005 | | CLARKSVILLE | TN | 37041-1005 | $1,649.00 |
| MONTGOMERY COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1005 | | CLARKSVILLE | TN | 37041-1005 | $15,500.00 |
| Montgomery County Treasurer | Personal Property | 2020 | Ruby Tuesday, Inc. | 755 ROANOKE ST STE 18 | | CHRISTIANBURG | VA | 24073-3169 | $3,672.85 |
| Montgomery County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | 755 ROANOKE ST STE 18 | | CHRISTIANBURG | VA | 24073-3169 | $7,628.91 |
| MOODY NATIONAL COMPANIES | Lease | | Ruby Tuesday, Inc. | ATTN  LUCY TOVAR | 6363 WOODWAY DRIVE SUITE 110 | HOUSTON | TX | 77057-0000 | $144,162.72 |
| MOOSIC BOROUGH TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 715 MAIN ST | | MOOSIC | PA | 18507 | $41,500.80 |
| MOOSIC BOROUGH TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 715 MAIN ST | | MOOSIC | PA | 18507 | $5,027.62 |
| MORGANDAY LLC | Lease | | Ruby Tuesday, Inc. | 222 GRAND AVENUE | | ENGLEWOOD | NJ | 07631-0000 | $21,871.71 |
| MUSCOGEE COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1441 | | COLUMBUS | GA | 31902-1441 | $1,460.06 |
| MUSCOGEE COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1441 | | COLUMBUS | GA | 31902-1441 | $2,160.53 |
| NADG NNN RT SC LP | Lease | | Ruby Tuesday, Inc. | 2718 FAIRMOUNT ST | | DALLAS | TX | 75201-0000 | $18,118.10 |
| NADG NNN RT TN LP | Lease | | Ruby Tuesday, Inc. | 3131 MCKINNEY AVE STE L-10 | | DALLAS | TX | 75204 | $20,943.70 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $92,110.32 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $160,511.94 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $102,114.63 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $198,136.45 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $98,047.53 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $83,170.26 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $67,664.01 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $82,261.80 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $52,320.15 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $129,446.37 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $38,843.91 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $70,236.27 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $73,588.77 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $95,852.43 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $134,403.82 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT Michigan Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $75,100.41 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT New England Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $93,713.76 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT West Palm Beach Franchise, LP | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $118,861.91 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT Tampa Franchise, LP | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $96,769.58 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $152,633.18 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT Omaha Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $114,854.31 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT Omaha Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $94,840.65 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT Michiana Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $121,823.10 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT Indianapolis Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $113,945.94 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT Indianapolis Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $54,864.90 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT Western Missouri Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $84,633.48 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $43,045.92 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $53,223.21 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT Kentucky Restaurant Holdings, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $98,176.86 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $78,298.83 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $78,890.67 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $46,695.60 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $48,647.97 |
| NATIONAL RETAIL PROPERTIES LP | Lease | | RT Indianapolis Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 | $41,649.03 |
| NEW HANOVER COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 580070 | | CHARLOTTE | NC | 28258-0070 | $992.34 |
| NORTHWOODS CROSSING STATION LLC | Lease | | Ruby Tuesday, Inc. | PO BOX 645414 | | PITTSBURGH | PA | 15264-0000 | $0.00 |
| NORWEGIAN TOWNSHIP | Real Estate | 2020 | Ruby Tuesday, Inc. | 821 PINEWOOD DRIVE | | POTTSVILLE | PA | 17901 | $8,554.22 |
| NSJ CHEN LLC | Lease | | Ruby Tuesday, Inc. | 7301 BOULDER VIEW LANE | C O BLACKWOOD DEVELOPMENT | RICHMOND | VA | 23225-0000 | $32,207.13 |
| ORACLE | Trade Vendor | | Ruby Tuesday, Inc. | P O BOX 203448 | | DALLAS | TX | 75320-0000 | $431.86 |
| ORANGEBURG COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 9000 | | ORANGEBURG | SC | 29116 | $64,132.45 |
| ORANGEBURG COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 9000 | | ORANGEBURG | SC | 29116 | $5,734.72 |
| OREOF 2017 RUBY LLC ORION | Lease | | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | | MIAMI | FL | 33131-0000 | $60,190.06 |
| ORION NRD RUBY JV LLC | Lease | | Ruby Tuesday, Inc. | 200 SOUTH BISCAYNE BLVD 7TH FL | C/O ORION INVESTMENT MGMT | MIAMI | FL | 33131-0000 | $76,168.92 |
| ORION NRD RUBY JV LLC | Lease | | Ruby Tuesday, Inc. | 200 SOUTH BISCAYNE BLVD 7TH FL | C/O ORION INVESTMENT MGMT | MIAMI | FL | 33131-0000 | $58,498.74 |
| ORION NRD RUBY JV LLC | Lease | | RT Western Missouri Franchise, LLC | 200 SOUTH BISCAYNE BLVD 7TH FL | C/O ORION INVESTMENT MGMT | MIAMI | FL | 33131-0000 | $57,196.44 |
| ORION NRD RUBY JV LLC | Lease | | RT Omaha Franchise, LLC | 200 SOUTH BISCAYNE BLVD 7TH FL | C/O ORION INVESTMENT MGMT | MIAMI | FL | 33131-0000 | $58,333.31 |
| PACIFIC FRONTIER LLC | Lease | | Ruby Tuesday, Inc. | 2670 MELVILLE DRIVE | | SAN MARINO | CA | 91108-0000 | $56,468.13 |
| PARAMOUNT LMS LLC | Lease | | Ruby Tuesday, Inc. | 120 NORTH POINTE BLVD | SUITE 301 | LANCASTER | PA | 17601-0000 | $6,071.61 |
| PASQUOTANK COUNTY TAX COLLECTOR | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 586 | | ELIZABETH CITY | NC | 27907-0586 | $3,280.38 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| PASQUOTANK COUNTY TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 586 | | ELIZABETH CITY | NC | 27907-0586 | $11,553.03 |
| PASQUOTANK COUNTY TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 586 | | ELIZABETH CITY | NC | 27907-0586 | $8,355.28 |
| PATRICIA A BENNETT | Lease | | Ruby Tuesday, Inc. | 1227 S ARBOR ISLAND PL | | EAGLE | ID | 83616 | $34,845.51 |
| PATRICK J DONLON | Lease | | Ruby Tuesday, Inc. | 6116 ELIZABETHAN DR | | NASHVILLE | TN | 37205 | $26,250.00 |
| PAULDING COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 240 CONSTITUTION BLVD RM 3006 | TAX COMMISSIONER | DALLAS | GA | 30132-4614 | $16,103.84 |
| PAULDING COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 240 CONSTITUTION BLVD RM 3006 | TAX COMMISSIONER | DALLAS | GA | 30132-4614 | $2,543.81 |
| PEACHTREE MALL LLC | Lease | | Ruby Tuesday, Inc. | PO BOX 86 | SDS 12 2330 | MINNEAPOLIS | MN | 55486-0000 | $15,534.03 |
| Pickens County Treasurer | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1210 | LOCKBOX OPERATION TD BANK | COLUMBIA | SC | 29202 | $3,060.00 |
| Pickens County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1210 | LOCKBOX OPERATION TD BANK | COLUMBIA | SC | 29202 | $32,288.59 |
| PIER PARK | Lease | | Ruby Tuesday, Inc. | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-0000 | $2,016.68 |
| PIKE COUNTY REVENUE COMMISSIONER | Personal Property | 2020 | Ruby Tuesday, Inc. | 120 WEST CHURCH ST. | | TROY | AL | 36081 | $1,574.23 |
| PIKE COUNTY REVENUE COMMISSIONER | Real Estate | 2020 | Ruby Tuesday, Inc. | 120 WEST CHURCH ST. | | TROY | AL | 36081 | $6,217.49 |
| PIKE CREEK SHOPPPING CENTER | Lease | | Ruby Tuesday, Inc. | PO BOX 644031 | C/O REGENCY CENTERS LP | PITTSBURGH | PA | 15264-0000 | $29,268.34 |
| PITT COUNTY TAX ADMINISTRATION | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 875 | | GREENVILLE | NC | 27835-0875 | $2,138.96 |
| PITT COUNTY TAX ADMINISTRATION | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 875 | | GREENVILLE | NC | 27835-0875 | $18,060.43 |
| PLAYNETWORK | Trade Vendor | | Ruby Tuesday, Inc. | PO BOX 21550 | | NEW YORK | NY | 10087-0000 | $62,177.35 |
| PLYMOUTH MEETING HOTEL FRANCHISEE LLC | Lease | | Ruby Tuesday, Inc. | 2055 CHEMICAL RD | HAMPTON INN PLYMOUTH MEETING | PLYMOUTH MEETING | PA | 19462 | $43,029.00 |
| Pocomoke City | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 29 | | POCOMOKE CITY | MD | 21851 | $3,486.98 |
| PORTAGE COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1217 | | RAVENNA | OH | 44266 | $12,871.38 |
| POTTER PROPERTIES LLC | Lease | | RT Indianapolis Franchise, LLC | 4700 S HIGHLAND DRIVE STE B | | SALT LAKE CITY | UT | 84117-0000 | $10,833.34 |
| PREMIER CENTER OF CANTON LLC | Lease | | RT Detroit Franchise, LLC | 18720 MACK AVENUE SUITE 200 | | GROSSE POINTE PARK | MI | 48236-0000 | $19,630.60 |
| PRINCE EDWARD COUNTY TREASURER | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 522 | | FARMVILLE | VA | 23901 | $4,069.65 |
| PRINCE EDWARD COUNTY TREASURER | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 522 | | FARMVILLE | VA | 23901 | $6,322.05 |
| Prince Georges County MD | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 17578 | | BALTIMORE | MD | 21297-1578 | $6,554.81 |
| PRINCE GEORGES COUNTY MD | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 17578 | | BALTIMORE | MD | 21297-1578 | $8,672.10 |
| PRINCE GEORGES COUNTY MD | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 17578 | | BALTIMORE | MD | 21297-1578 | $7,715.24 |
| PRINCE WILLIAM COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1600 | TAX ADMINISTRATION DIVISION | PRINCE WILLIAM | VA | 22116-1611 | $2,237.88 |
| PRINCE WILLIAM COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1600 | TAX ADMINISTRATION DIVISION | PRINCE WILLIAM | VA | 22116-1611 | $13,699.09 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1600 | TAX ADMINISTRATION DIVISION | PRINCE WILLIAM | VA | 22116-1611 | $2,769.14 |
| PRINCE WILLIAM COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1600 | TAX ADMINISTRATION DIVISION | PRINCE WILLIAM | VA | 22116-1611 | $17,161.25 |
| PRIORITY PROPERTY MANAGEMENT LLC | Lease | | Ruby Tuesday, Inc. | 40 W WASHINGTON ST STE 101 | ATTN ROY BROOKS C/O PRIORITY PROP MGMT | HARRISNONBURG | VA | 22802 | $125,766.00 |
| PRISCILLA A DREILING | Lease | | Ruby Tuesday, Inc. | 1863 NORTH RUSTY GATE | | WICHITA | KS | 67206-0000 | $9,317.00 |
| PROV 18:10 LLC | Lease | | Ruby Tuesday, Inc. | 5430 LAWNVIEW WAY | ATTN GARY GRACE | ELK GROVE | CA | 95758 | $30,883.92 |
| Pueblo County Treasurer | Personal Property | 2020 | Ruby Tuesday, Inc. | 215 W 10TH ST | ROOM 110 | PUEBLO | CO | 81003-2935 | $2,488.65 |
| Pueblo County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | 215 W 10TH ST | ROOM 110 | PUEBLO | CO | 81003-2935 | $12,342.29 |
| QSR AUTOMATIONS | Trade Vendor | | Ruby Tuesday, Inc. | 2301 STANLEY GAULT PARKWAY | | LOUISVILLE | KY | 40223-0000 | $948.38 |
| RAINIER WOODLANDS SQR ACQUISITIONS LLC | Lease | | RT Tampa Franchise, LP | 500 W CYPRESS CREED RD STE 350 | C/O AVISON YOUNG PROP MGMT ATTN MARTHA NZAKEN | FORT LAUDERDALE | FL | 33309-6155 | $23,236.72 |
| RANKIN COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | 211 E GOVERNMENT ST | STE. B | BRANDON | MS | 39042-3269 | $4,788.69 |
| RANKIN COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 211 E GOVERNMENT ST | STE. B | BRANDON | MS | 39042-3269 | $21,690.12 |
| RANKIN COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 211 E GOVERNMENT ST | STE. B | BRANDON | MS | 39042-3269 | $4,052.17 |
| RAY CHAPMAN TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 2222 TRENTON RD | | LEVITTOWN | PA | 19056 | $9,022.06 |
| RCG WAYCROSS LLC | Lease | | Ruby Tuesday, Inc. | PO BOX 53483 | | ATLANTA | GA | 30355-0000 | $2,419.72 |
| REBIS, LLC DBA PROPERTY WORKS | Trade Vendor | | Ruby Tuesday, Inc. | 720 CHURCH ST | | DECATUR | GA | 30030 | $6,143.23 |
| REGENCY MANAGEMENT INC | Lease | | Ruby Tuesday, Inc. | WESTGATE CENTER | 531 BOLL WEEVIL CIR | ENTERPRISE | AL | 36330-0000 | $579.00 |
| REX OIL COMPANY | Lease | | Ruby Tuesday, Inc. | 1000 LEXINGTON AVE | | THOMASVILLE | NC | 27360-0000 | $10,890.00 |
| Richland County Treasurer | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 8028 | | COLUMBIA | SC | 29202-8028 | $5,146.04 |
| Richland County Treasurer | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 8028 | | COLUMBIA | SC | 29202-8028 | $57,173.14 |
| RJPA PROPERTIES LLC | Lease | | RT Western Missouri Franchise, LLC | 610A E BATTLEFIELD 321 | | SPRINGFIELD | MO | 65807-0000 | $15,125.01 |
| Roane County Clerk | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 296 | | KINGSTON | TN | 37763 | $935.00 |
| Roane County Clerk | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 296 | | KINGSTON | TN | 37763 | $9,891.00 |
| ROBERT A DAILEY | Lease | | RT Denver Franchise, L.P. | 1121 SCRUB JAY COURT | C O ANITA DAILEY TRUSTEE | CARLSBAD | CA | 92009-0000 | $43,499.97 |
| ROBESON COUNTY TAX COLLECTOR | Personal Property | 2020 | Ruby Tuesday, Inc. | PO Box 58037 | | CHARLOTTE | NC | 28258-0387 | $1,490.69 |
| ROBESON COUNTY TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | PO Box 58037 | | CHARLOTTE | NC | 28258-0387 | $12,994.54 |
| Rockingham County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 580368 | | CHARLOTTE | NC | 28258-0368 | $2,466.36 |
| Rockingham County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 580368 | | CHARLOTTE | NC | 28258-0368 | $16,576.18 |
| RONALD A BALDI | Lease | | Ruby Tuesday, Inc. | 24629 WAYMAN ST | | NEWHALL | CA | 91321 | $23,497.50 |
| RONALD BENDERSON DEVLOPMENT | Lease | | RT Tampa Franchise, LP | PO BOX 823201 | RB 1995 TRUST AND WR I XV LEASE  56135 | PHILADELPHIA | PA | 19182-0000 | $85,360.50 |
| ROUTE TEN LLC | Lease | | Ruby Tuesday, Inc. | 1268 LASKIN RD APT 200 | C/O PERKINS | VIRGINIA BEACH | VA | 23451-5266 | $36,249.99 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| RP EASTON MARKETPLACE MD LLC | Lease | | Ruby Tuesday, Inc. | 832 GEORGIA AVE STE 507 | | CHATTANOOGA | TN | 37402 | $8,318.76 |
| RPI SALISBURY MALL | Lease | | Ruby Tuesday, Inc. | PO BOX 860510 | | MINNEAPOLIS | MN | 54486-0000 | $9,118.54 |
| RT CALHOUN JV LLC | Lease | | Ruby Tuesday, Inc. | 201 ALLEN RD STE 300 | | ATLANTA | GA | 30328 | $13,125.00 |
| RT GREENBELT LLC | Lease | | Ruby Tuesday, Inc. | 210 CANAL ST STE 301 | C O ROSE CHAO | NEW YORK | NY | 10013-0000 | $32,066.46 |
| RT GULF BREEZE LP | Lease | | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 | $34,864.84 |
| RT HENDERSON LLC | Lease | | Ruby Tuesday, Inc. | 1200 DUDA TRAIL | | OVIEDO | FL | 32765-0000 | $45,884.70 |
| SAMPSON COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 207 | | CLINTON | NC | 28329-0207 | $2,625.52 |
| SAMPSON COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 207 | | CLINTON | NC | 28329-0207 | $19,744.27 |
| Sarpy County Treasurer | Personal Property | 2019 | Ruby Tuesday, Inc. | 1210 GOLDEN GATE DR #1120 | | PAPILLION | NE | 68046 | $373.36 |
| SART LLC | Lease | | Ruby Tuesday, Inc. | 19949 MARKWARD XING | ATTN MERCEDES AZA | ESTERO | FL | 33928-0000 | $48,653.46 |
| SCHLANGEN PROPERTIES LLC | Lease | | Ruby Tuesday, Inc. | 2026 SANDSTONE LOOP N | | SARTELL | MN | 56377-0000 | $17,360.25 |
| Shelby County Trustee | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 2751 | | MEMPHIS | TN | 38101-2751 | $1,540.62 |
| Shelby County Trustee | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 2751 | | MEMPHIS | TN | 38101-2751 | $19,827.18 |
| Sheriff of Monongalia County | Personal Property | 2020 | Ruby Tuesday, Inc. | 243 HIGH ST | TAX OFFICE | MORGANTOWN | WV | 26505 | $1,351.02 |
| Sheriff of Monongalia County | Real Estate | 2020 | Ruby Tuesday, Inc. | 243 HIGH ST | TAX OFFICE | MORGANTOWN | WV | 26505 | $8,227.10 |
| SHUET YI NG | Lease | | Ruby Tuesday, Inc. | PO BOX 58632 | | RALEIGH | NC | 27658-8632 | $83,163.78 |
| SHUNPIKE WEST LIMITED PARTNERSHIP | Lease | | Ruby Tuesday, Inc. | 230 MASON STREET | HB NITKIN GROUP | GREENWICH | CT | 06830-0000 | $26,414.52 |
| SILVERMAN REALTY ASSOCIATES LLC | Lease | | Ruby Tuesday, Inc. | 12A FILMORE PLACE | | FREEPORT | NY | 11520-0000 | $37,154.63 |
| SNAPFINGER,INC | Trade Vendor | | Ruby Tuesday, Inc. | 3025 WINDWARD PLAZA | SUITE 550 | ALPHARETTA | GA | 30005-0000 | $22,719.99 |
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | Lease | | Ruby Tuesday, Inc. | ATTN  JOHN G WINKENWERDER | 18 ROCKWOOD RD | FLETCHER | NC | 28732-0000 | $19,965.00 |
| SOUTHERN SHOPPING CENTER LLC | Lease | | Ruby Tuesday, Inc. | PO BOX 8500 | LOCKBOX 7327 FBO ROYAL BANK OF SCOTLAND PLC | PHILADELPHIA | PA | 19178-0000 | $51,861.09 |
| SRINIVASULU KYATHAM | Lease | | Ruby Tuesday, Inc. | 992 STONEBRIDGE CIRCLE | | COOKEVILLE | TN | 38501-0000 | $18,000.00 |
| ST. CHARLES COUNTY COLLECTOR | Personal Property | 2020 | Ruby Tuesday, Inc. | 201 N SECOND ST | ROOM 134 | ST. CHARLES | MO | 63301 | $2,343.45 |
| ST. CHARLES COUNTY COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 201 N SECOND ST | ROOM 134 | ST. CHARLES | MO | 63301 | $46,221.24 |
| St. Clair County | Personal Property | 2020 | Ruby Tuesday, Inc. | 1815 COGSWELL AVE STE 205 | REVENUE COMMISSIONER | PELL CITY | AL | 35125 | $1,794.08 |
| St. Clair County | Real Estate | 2020 | Ruby Tuesday, Inc. | 1815 COGSWELL AVE STE 205 | REVENUE COMMISSIONER | PELL CITY | AL | 35125 | $6,859.58 |
| ST. LOUIS COUNTY TAX COLLECTOR | Personal Property | 2020 | Ruby Tuesday, Inc. | 41 S CENTRAL AVE | COLLECTOR OF REVENUE | ST LOUIS | MO | 63105 | $2,771.05 |
| ST. LOUIS COUNTY TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 41 S CENTRAL AVE | COLLECTOR OF REVENUE | ST LOUIS | MO | 63105 | $47,267.27 |
| STEUBEN COUNTY | Personal Property | 2019 | Ruby Tuesday, Inc. | 317 S WAYNE ST | STE 2-K | ANGOLA | IN | 46703 | $1,523.95 |
| STEUBEN COUNTY | Real Estate | 2019 | Ruby Tuesday, Inc. | 317 S WAYNE ST | STE 2-K | ANGOLA | IN | 46703 | $7,868.61 |
| STEVEN THOMAS | Lease | | RT New York Franchise, LLC | 106 WEST UTICA ST SUITE D | | OSWEGO | NY | 13126-0000 | $11,250.00 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $58,399.77 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $30,838.50 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $32,420.52 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $34,476.18 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $33,177.99 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $69,482.46 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $33,184.68 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $29,980.98 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $24,427.29 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $10,035.60 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $17,711.70 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $15,689.52 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $21,138.12 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $22,595.52 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $21,052.62 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $36,250.38 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $21,915.45 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $31,998.90 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $14,926.26 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $22,476.36 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $32,445.39 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $16,508.28 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $30,748.89 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $33,106.02 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $33,435.87 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $25,023.54 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $22,371.30 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $11,348.40 |
| STORE CAPITAL CORPORATION | Lease | | RT Michigan Franchise, LLC | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $33,332.67 |
| STORE CAPITAL CORPORATION | Lease | | RT West Palm Beach Franchise, LP | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $27,194.01 |
| STORE CAPITAL CORPORATION | Lease | | RT Denver Franchise, L.P. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $67,922.28 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $0.00 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $0.00 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $19,585.20 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $18,081.30 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $29,801.55 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $33,275.34 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $26,981.46 |
| STORE CAPITAL CORPORATION | Lease | | RT West Palm Beach Franchise, LP | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $0.00 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $32,241.78 |
| STORE CAPITAL CORPORATION | Lease | | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 | $27,015.99 |
| SUMTER COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1044 | | AMERICUS | GA | 31709-1044 | $3,304.35 |
| SUMTER COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1044 | | AMERICUS | GA | 31709-1044 | $12,492.48 |
| Tallapoosa County Revenue Commission | Personal Property | 2020 | Ruby Tuesday, Inc. | 125 N BRDNAX ST | ROOM 106 | DADEVILLE | AL | 36853 | $1,774.80 |
| Tallapoosa County Revenue Commission | Real Estate | 2020 | Ruby Tuesday, Inc. | 125 N BRDNAX ST | ROOM 106 | DADEVILLE | AL | 36853 | $7,758.26 |
| TANEY COUNTY COLLECTOR | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 278 | | FORSYTH | MO | 65653 | $1,964.03 |
| TANEY COUNTY COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 278 | | FORSYTH | MO | 65653 | $9,223.84 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| TANGER PROPERTIES LTD PARTNERSHIP | Lease | | Ruby Tuesday, Inc. | TWMB ASSOCIATES AND | COROC ENTITIES PO BOX 414225 | BOSTON | MA | 02241-0000 | $0.00 |
| TAU MIDWEST LLC | Lease | | RT KCMO Franchise, LLC | PO BOX 842428 | C/O REALTY INCOME CORP BLDG ID 3965 | LOS ANGELES | CA | 90084-0000 | $0.00 |
| TAU SOUTH LLC | Lease | | RT West Palm Beach Franchise, LP | PO BOX 842428 | C/O REALTY INCOME CORP BLDG ID 3962 | LOS ANGELES | CA | 90084-0000 | $206,982.58 |
| TAU SOUTH LLC | Lease | | RT Tampa Franchise, LP | PO BOX 842428 | BLDG ID 3961 C O REALTY INCOME CORP | LOS ANGELES | CA | 90084-0000 | $104,095.53 |
| TC RIVERVIEW LLC | Lease | | Ruby Tuesday, Inc. | RMC LEASING  MNGMT LLC | ATTN CATHY MATTIOLI 8902 N DALE MABRY HYW STE 200 | TAMPA | FL | 33614-0000 | $6,922.64 |
| TECPORT BUSINESS CENTER | Lease | | Ruby Tuesday, Inc. | 3555 WASHINGTON ROAD | ATTN CAROL JO BEVANS | MCMURRAY | PA | 15317-0000 | $145.28 |
| THE ORCHARDS AT DOVER LLC | Lease | | Ruby Tuesday, Inc. | 1075 ROUTE 34 SUITE G | C O FLORHAM REALTY MGMT LLC | ABERDEEN | NJ | 07747-0000 | $0.00 |
| THE VILLAGES OPERATING COMPANY | Lease | | RT Orlando Franchise, LP | 3597 KIESSEL ROAD | C O THE VILLAGES COM PROP MGT | THE VILLAGES | FL | 32163-0000 | $31,119.96 |
| THF CLARKSBURG DEVELOPMENT LLC | Lease | | Ruby Tuesday, Inc. | 2127 INNERBELT BUSINESS CENTER | SUITE 200 C O THF REALTY INC | ST LOUIS | MO | 63114-0000 | $714.15 |
| THOMAS WESLEY SPEARS | Lease | | RT West Palm Beach Franchise, LP | 1001 WHITE OAK AVE | | MARYVILLE | TN | 37803-0000 | $4,658.50 |
| THORNDIKE ROAD ASSOCIATION | Lease | | Ruby Tuesday, Inc. | c o GUILFORD REALTY GROUP INC | PO BOX 10378 | GREENSOBORO | NC | 27404-0000 | $612.00 |
| Tift County Tax Commissioner | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 930 | | TIFTON | GA | 31793 | $3,858.35 |
| Tift County Tax Commissioner | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 930 | | TIFTON | GA | 31793 | $11,555.60 |
| Tift County Tax Commissioner | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 930 | | TIFTON | GA | 31793 | $5,773.99 |
| TINA M CASTRO 2005 TRUST DATED 05 17 05 | Lease | | Ruby Tuesday, Inc. | 444 N EL CAMINO REAL SPC 53 | | ENCINITAS | CA | 92024-0000 | $20,833.34 |
| TM LLC | Lease | | Ruby Tuesday, Inc. | BOX 1109 | | BECKLEY | WV | 25802-0000 | $35,625.00 |
| TNT 37849 LLC | Lease | | Ruby Tuesday, Inc. | 14071 PEYTON DRIVE UNIT 476 | | CHINO HILLS | CA | 91709-0000 | $22,599.60 |
| Toombs County Tax Collector | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 458 | | LYONS | GA | 30436-0458 | $1,009.47 |
| Toombs County Tax Collector | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 458 | | LYONS | GA | 30436-0458 | $2,590.57 |
| TOTH ENTERPRISES | Lease | | Ruby Tuesday, Inc. | 3566 TORO CANYON PARK RD | | SANTA BARBARA | CA | 93108 | $34,460.01 |
| Town of Amsterdam | Real Estate | 2021 | Ruby Tuesday, Inc. | 283 MANNYS CORNERS RD | | AMSTERDAM | NY | 12010 | $18,416.13 |
| TOWN OF BEDFORD | Real Estate | 2020 | Ruby Tuesday, Inc. | 215 E MAIN ST | STE 101 | BEDFORD | VA | 24523 | $2,404.28 |
| TOWN OF BRISTOL | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1040 | | BRISTOL | CT | 06011-1040 | $3,495.05 |
| TOWN OF BRISTOL | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1040 | | BRISTOL | CT | 06011-1040 | $3,314.46 |
| TOWN OF BRISTOL | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1040 | | BRISTOL | CT | 06011-1040 | $25,047.45 |
| TOWN OF BRISTOL | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1040 | | BRISTOL | CT | 06011-1040 | $23,178.82 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF CHRISTIANSBURG | Personal Property-Furniture | 2020 | Ruby Tuesday, Inc. | 100 E MAIN ST | | CHRISTIANSBURG | VA | 24073-3029 | $623.31 |
| TOWN OF CHRISTIANSBURG | Personal Property-Computer | 2020 | Ruby Tuesday, Inc. | 100 E MAIN ST | | CHRISTIANSBURG | VA | 24073-3029 | $10.51 |
| TOWN OF CHRISTIANSBURG | Real Estate | 2020 | Ruby Tuesday, Inc. | 100 E MAIN ST | | CHRISTIANSBURG | VA | 24073-3029 | $2,741.64 |
| Town of Cromwell | Personal Property | 2020 | Ruby Tuesday, Inc. | 41 WEST ST | | CROMWELL | CT | 6416 | $3,973.84 |
| TOWN OF CROMWELL | Personal Property | 2020 | Ruby Tuesday, Inc. | 41 WEST ST | | CROMWELL | CT | 6416 | $3,768.52 |
| TOWN OF CULPEPER | Personal Property | 2020 | Ruby Tuesday, Inc. | 400 SOUTH MAIN ST | STE 109 | CULPERER | VA | 22701 | $1,124.73 |
| TOWN OF EASTON | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 520 | | EASTON | MD | 21601 | $1,796.56 |
| TOWN OF FARMVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO DRAWER 368 | | FARMVILLE | VA | 23901 | $1,353.90 |
| TOWN OF FARMVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO DRAWER 368 | | FARMVILLE | VA | 23901 | $1,484.64 |
| TOWN OF FLETCHER | Real Estate | 2020 | Ruby Tuesday, Inc. | 300 OLD CANE CREEK RD | | FLETCHER | NC | 28732 | $3,362.45 |
| TOWN OF FLETCHER | Personal Property | 2020 | Ruby Tuesday, Inc. | 300 OLD CANE CREEK RD | | FLETCHER | NC | 28732 | $677.66 |
| Town of Leesburg | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 9100 | | LEESBURG | VA | 20177-0910 | $340.04 |
| TOWN OF WATERFORD | Real Estate | 2020 | Ruby Tuesday, Inc. | 15 ROPE FERRY RD | | WATERFORD | CT | 06385-2886 | $17,829.67 |
| TOWN OF WINDSOR LOCKS | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 844537 | | BOSTON | MA | 02284-4537 | $2,082.43 |
| TOWN OF WINDSOR LOCKS | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 844537 | | BOSTON | MA | 02284-4537 | $32,666.72 |
| TOWN OF WRENTHAM | Personal Property | 2020 | Ruby Tuesday, Inc. | 79 SOUTH ST | COLLECTOR OF TAXES | WRENTHAN | MA | 2093 | $327.61 |
| TOWN OF WRENTHAM | Personal Property | 2020 | Ruby Tuesday, Inc. | 79 SOUTH ST | COLLECTOR OF TAXES | WRENTHAN | MA | 2093 | $335.14 |
| TOWN OF WYTHEVILLE | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 533 | | WYTHEVILLE | VA | 24382 | $279.29 |
| TOWN OF WYTHEVILLE | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 533 | | WYTHEVILLE | VA | 24382 | $2,502.48 |
| TOWNCENTER AND EAST OF 17 AT EAGLE HARBOR ASSOCIATION INC | Lease | | Ruby Tuesday, Inc. | PO BOX 621055 | C/O ALLIANCE PROCESSING CNTR | ORLANDO | FL | 32862-1055 | $403.41 |
| TREASURE COAST JCP ASSOCIATES | Lease | | RT West Palm Beach Franchise, LP | PO BOX 775746 | | CHICAGO | IL | 60677-0000 | $279,013.95 |
| Treasurer County of York | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 116 | | YORK | SC | 29745 | $12,450.63 |
| Treasurer County of York | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 116 | | YORK | SC | 29745 | $14,353.42 |
| Treasurer County of York | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 116 | | YORK | SC | 29745 | $24,491.94 |
| TREASURER OF MONTGOMERY COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | 451 WEST THIRD ST | 2ND FLOOR | DAYTON | OH | 45422 | $15,750.84 |
| TREASURER OF ROCKBRIDGE COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 784 | | LEXINGTON | VA | 24450-0784 | $5,774.18 |
| TREASURER OF ROCKBRIDGE COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 784 | | LEXINGTON | VA | 24450-0784 | $6,237.02 |
| Treasurer of Wythe County | Personal Property | 2020 | Ruby Tuesday, Inc. | 225 SOUTH 4TH ST RM 104 | | WYTHEVILLE | VA | 24382-2547 | $2,328.96 |
| Treasurer of Wythe County | Real Estate | 2020 | Ruby Tuesday, Inc. | 225 SOUTH 4TH ST RM 104 | | WYTHEVILLE | VA | 24382-2547 | $8,325.98 |
| UNION SQUARE NEWCASTLE JOINT VENTURE | Lease | | Ruby Tuesday, Inc. | 400 MOSITES WAY SUITE 100 | C/O MOSITES DEVELOPMENT CO ATTN ACCTG DEPT | PITTSBURG | PA | 15205-0000 | $3,287.79 |
| UNION TOWNSHIP TAX COLLECTOR | Real Estate | 2020 | Ruby Tuesday, Inc. | 205 MAPEAT LANE | | NEW CASTLE | PA | 16101 | $12,751.33 |
| UNITED MGMT SVCS INC | Lease | | Ruby Tuesday, Inc. | 856 ELKRIDGE LANDING RD | | LINTHICUM | MD | 21090 | $212.12 |
| Vance County Tax Office | Personal Property | 2020 | Ruby Tuesday, Inc. | 122 YOUNG ST E | | HENDERSON | NC | 27536-4268 | $3,510.40 |
| Vance County Tax Office | Real Estate | 2020 | Ruby Tuesday, Inc. | 122 YOUNG ST E | | HENDERSON | NC | 27536-4268 | $18,051.56 |
| Vidalia City | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 280 | | VIDALIA | GA | 30476-0280 | $2,007.10 |
| Vidalia City | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 280 | | VIDALIA | GA | 30476-0280 | $5,150.85 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| VIGO COUNTY | Personal Property | 2019 | Ruby Tuesday, Inc. | PO BOX 1466 | TAX PROCESSING CENTER | INDIANAPOLIS | IN | 46206-1466 | $0.00 |
| VIGO COUNTY | Real Estate | 2019 | Ruby Tuesday, Inc. | PO BOX 1466 | TAX PROCESSING CENTER | INDIANAPOLIS | IN | 46206-1466 | $0.00 |
| VILLAGE SHOPPES LLC | Lease | | RT West Palm Beach Franchise, LP | 3700 AIRPORT RD SUITE 302 | C/O SPANISH RIVER CONSTRUCTION | BOCA RATON | FL | 33431-0000 | $924.63 |
| VINCENT CAPIZZI | Lease | | Ruby Tuesday, Inc. | 2857 PARADISE ROAD 2602 | AS TTEE CAPIZZI FAMILY TRUST | LAS VEGAS | NV | 89109-0000 | $0.00 |
| VMG REALTIES LLC | Lease | | Ruby Tuesday, Inc. | 21150 NE 38TH AVE UNIT 804 | | AVENTURA | FL | 33180 | $15,833.34 |
| VOMC COMPANY INC | Lease | | RT Michiana Franchise, LLC | 15 DANIELS ROAD | | BOONTON TOWNSHIP | NJ | 07005-0000 | $128,889.00 |
| Wake County Revenue Department | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 580084 | | CHARLOTTE | NC | 28258-0084 | $2,025.51 |
| Wake County Revenue Department | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 580084 | | CHARLOTTE | NC | 28258-0084 | $24,289.42 |
| WAKE COUNTY REVENUE DEPARTMENT | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 580084 | | CHARLOTTE | NC | 28258-0084 | $2,264.25 |
| WAKE COUNTY REVENUE DEPARTMENT | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 580084 | | CHARLOTTE | NC | 28258-0084 | $19,086.27 |
| WALDEN DICK WRI I | Lease | | RT Tampa Franchise, LP | PO BOX 823201 | LEASE  57322 | PHILADELPHIA | PA | 19182-0000 | $108,685.95 |
| WARE COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 1825 | | WAYCROSS | GA | 31501 | $3,690.41 |
| WARE COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 1825 | | WAYCROSS | GA | 31501 | $10,046.23 |
| Warren County Sheriff | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 807 | | BOWLING GREEN | KY | 42102-0807 | $2,349.30 |
| Warren County Sheriff | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 807 | | BOWLING GREEN | KY | 42102-0807 | $14,286.25 |
| WEIS MARKETS INC | Lease | | Ruby Tuesday, Inc. | 1000 S SECOND ST | | SUNBURY | PA | 17801-0000 | $45,696.50 |
| WENNE LLC | Lease | | Ruby Tuesday, Inc. | 135 27 38TH AVENUE 2ND FLR | | FLUSHING | NY | 11354-0000 | $51,827.76 |
| WESTGATE MERCHANTS ASSOCIATION | Lease | | Ruby Tuesday, Inc. | P O BOX 311292 | | ENTERPRISE | AL | 36331-0000 | $315.00 |
| WICOMICO COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | po box 4036 | | salisbury | md | 21803-4036 | $3,255.58 |
| WICOMICO COUNTY | Real Estate | 2020 | Ruby Tuesday, Inc. | po box 4036 | | salisbury | md | 21803-4036 | $5,620.63 |
| WICOMICO COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | po box 4036 | | salisbury | md | 21803-4036 | $3,211.42 |
| WIDEWATERS IX CANTON COMPANY LLC | Lease | | Ruby Tuesday, Inc. | THE WIDEWATERS GROUP INC | ATTN  ACCT RECEIVABLES P O BOX 3 | DEWITT | NY | 13214-0000 | $123,852.48 |
| WILKINSON LANGHORNE LIMITED PARTNERSHIP | Lease | | Ruby Tuesday, Inc. | 106 COMMERCE ST SUITE 110 | C O WILKINSON GROUP INC | LAKE MARY | FL | 32746-0000 | $119,790.00 |
| WILLIAM V MEEKER | Lease | | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 | $28,992.12 |
| WILLIAM V MEEKER | Lease | | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 | $46,736.28 |
| WILLIAM V MEEKER | Lease | | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 | $33,762.06 |
| WILLIAM V MEEKER | Lease | | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 | $27,735.34 |
| WILLOW VALLEY ASSOCIATES INC | Lease | | Ruby Tuesday, Inc. | 100 WILLOW VALLEY LAKES DRIVE | ATTN  SHEILA ECKMAN | WILLOW STREET | PA | 17584-0000 | $157.88 |
| Wilson County | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 865 | | LEBANON | TN | 37088 | $1,214.00 |
| Wilson County | Real Estate | 2020 | Ruby Tuesday, Inc. | PO BOX 865 | | LEBANON | TN | 37088 | $13,450.00 |

Apex Parks Group, LLC and Affiliated Debtors

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip | Proposed Cure Amt. |
|---|---|---|---|---|---|---|---|---|---|
| WINTERS CHAPEL PLAZA LLC | Lease | | Ruby Tuesday, Inc. | 2456 KINGS ARMS POINT NE | | ATLANTA | GA | 30345-0000 | $42,866.28 |
| WORCESTER COUNTY | Personal Property | 2020 | Ruby Tuesday, Inc. | PO BOX 64390 | OFFICE OF THE TREASURER | BALTIMORE | MD | 21264-4390 | $3,688.90 |
| WORLD TRAVEL SERVICE, INC. | Trade Vendor | | Ruby Tuesday, Inc. | 2160 LAKESIDE CENTRE WAY SUITE | THREE LAKESIDE CENTRE ATTN MITZI HUBBARD | KNOXVILLE | TN | 37922-0000 | $574.00 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | Lease | | Ruby Tuesday, Inc. | P O BOX 822920 | TENANT ID   WRE RUBYTU | PHILADELPHIA | PA | 19182-0000 | $324,733.05 |
| YU CHING HSU | Lease | | Ruby Tuesday, Inc. | 109 HARVEY DRIVE | | STATESBORO | GA | 30458-0000 | $30,745.53 |
| Z A SNEEDENS SONS INC | Lease | | Ruby Tuesday, Inc. | 1015 ASHES DR | SUITE 205 | WILMINGTON | NC | 28405-0000 | $5,000.00 |
| | | | | | | | | | |
| | | | | | | | | | |