## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RTI HOLDING COMPANY, LLC, *et al.*,[1] | ) | Case No. 20-12456 (JTD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket Nos. 719, 721-723, 729** |

### AFFIDAVIT OF SERVICE

STATE OF CONNECTICUT )
　　　　　　　　　　　　　) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.  I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

    a.  "Debtors' Objection to Creditor Robert Millman's Motion for Relief from Stay," dated December 14, 2020, [Docket No. 719], (the "Debtors Objection"),

    b.  "Notice of Transaction," dated December 14, 2020, [Docket No. 721], (the "Notice"),

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows: RTI Holding Company, LLC (4966); Ruby Tuesday, Inc. (5239); Ruby Tuesday, LLC (1391); RTBD,LLC (6505); RT of Carroll County, LLC (8836); RT Denver Franchise, L.P. (2621); RT Detroit Franchise, LLC (8738); RT Distributing, LLC (6096); RT Finance, LLC (7242); RT FL Gift Cards, Inc. (2189); RT Florida Equity, LLC (7159); RT Franchise Acquisition, LLC (1438); RT of Fruitland, Inc. (1103); RT Indianapolis Franchise, LLC(6016); RT Jonesboro Club (2726); RT KCMO Franchise, LLC (7020); RT Kentucky Restaurant Holdings, LLC (7435); RT Las Vegas Franchise, LLC (4969); RT Long Island Franchise, LLC (4072); RT of Maryland, LLC (7395); RT Michiana Franchise, LLC (8739); RT Michigan Franchise, LLC (8760); RT Minneapolis Franchise, LLC (2746); RT Minneapolis Holdings, LLC (7189); RT New England Franchise, LLC (4970); RT New Hampshire Restaurant Holdings, LLC (7438); RT New York Franchise, LLC (1154); RT Omaha Franchise, LLC (7442); RT Omaha Holdings, LLC (8647); RT One Percent Holdings, LLC (6689); RT One Percent Holdings II, LLC (2817); RT Orlando Franchise, LP (5105); RT Restaurant Services, LLC (7283); RT South Florida Franchise, LP (3535); RT Southwest Franchise, LLC (9715); RT St. Louis Franchise, LLC (6010); RT Tampa Franchise, LP (5290); RT Western Missouri Franchise, LLC (6082); RT West Palm Beach Franchise, LP (0359); RTTA, LP (0035); RTT Texas, Inc. (2461); RTTT, LLC (9194); Ruby Tuesday of Allegany County, Inc. (8011); Ruby Tuesday of Bryant, Inc. (6703); Ruby Tuesday of Columbia, Inc. (4091); Ruby Tuesday of Frederick, Inc. (4249); Ruby Tuesday of Linthicum, Inc. (8716); Ruby Tuesday of Marley Station, Inc. (1641); Ruby Tuesday of Pocomoke City, Inc. (0472); Ruby Tuesday of Russellville, Inc. (1601); and Ruby Tuesday of Salisbury, Inc. (5432). The Debtors' mailing address is 333 East Broadway Ave., Maryville, TN 37804.

    c.    "Debtors' Motion for Order (I) Approving Private Sale of Certain Non-Core Assets (Real Property Located in Maryville, Tennessee) Free and Clear of Liens, Claims and Interests Thereunder and (II) Granting Related Relief," dated December 14, 2020, to which was attached the "Notice of Debtors' Motion for Order (I) Approving Private Sale of Certain Non-Core Assets (Real Property Located in Maryville, Tennessee) Free and Clear of Liens, Claims and Interests Thereunder and (II) Granting Related Relief," dated December 14, 2020, [Docket No. 722], (the "Sale Motion"),

    d.    "Notice to Counterparties to Executory Contracts and Unexpired Leases that May Be Assumed and Assigned," dated December 14, 2020, [Docket No. 723], (the "Notice to Counterparties"), and

    e.    "Notice of Filing of Form Asset Purchase Agreement," dated December 14, 2020, [Docket No. 729], (the "APA Notice"),

by causing true and correct copies:

    i.    Debtors Objection, Notice, Sale Motion, Notice to Counterparties and APA Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail on December 14, 2020 to those parties listed on the annexed Exhibit A,

    ii.    Debtors Objection, Notice, Sale Motion, Notice to Counterparties and APA Notice to be delivered via electronic mail on December 14, 2020 to those parties listed on the annexed Exhibit B,

    iii.    Debtors Objection to be delivered via electronic mail on December 14, 2020 to the following parties: *kbuck@mccarter.com,* and *pdawson@forthepeople.com.,*

    iv.    Sale Motion to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail on December 15, 2020, to those parties listed on the annexed Exhibit C,

    v.    Notice to Counterparties to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail on December 15, 2020, to those parties listed on the annexed Exhibit D, and

    vi.    Sale Motion to be delivered via electronic mail on December 15, 2020 to six interested parties whose names and addresses are confidential and therefore not reflected.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
31st day of December, 2020
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2022

**Exhibit A**

RUBY TUESDAY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| MEYERS, RODBELL & ROSENBAUM, P.A. | (COUNSEL TO PRINCE GEORGE'S COUNTY) ATTN NICOLE C KENWORTHY 6801 KENILWORTH AVE, STE 400 RIVERDALE MD 20737-1385 |

**Total Creditor count  2**

**Exhibit B**

RTI HOLDING COMPANY, LLC - Case No. 20-12456
Electronic Mail Master Service List

| | |
|---|---|
| ABRAMS & BAYLISS LLP | SEAMAN@ABRAMSBAYLISS.COM; CANNATARO@ABRAMSBAYLISS.COM |
| ADAMS AND REESE LLP | JOHN.ROGERSON@ARLAW.COM; JAMIE.OLINTO@ARLAW.COM |
| ASHBY & GEDDES, P.A. | GTAYLOR@ASHBYGEDDES.COM; KEARLE@ASHBYGEDDES.COM |
| BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; GANZC@BALLARDSPAHR.COM; ANDERSONSANCHEZK@BALLARDSPAHR.COM; SUMMERSM@BALLARDSPAHR.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM; JGENTILE@BENESCHLAW.COM |
| BUCHALTER, A PROFESSIONAL CORPORATION | SCHRISTIANSON@BUCHALTER.COM; |
| CAFARO MANAGEMENT COMPANY | LMADGAR@CAFAROCOMPANY.COM; |
| CHIPMAN BROWN CICERO & COLE, LLP | DESGROSS@CHIPMANBROWN.COM; BOLTON@CHIPMANBROWN.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | SONEAL@CGSH.COM; JVANLARE@CGSH.COM |
| COLE SCHOTZ P.C. | DDEAN@COLESCHOTZ.COM; JALBERTO@COLESCHOTZ.COM; AROTH-MOORE@COLESCHOTZ.COM |
| CONNOLLY GALLAGHER LLP | CGRIFFITHS@CONNOLLYGALLAGHER.COM; LHATFIELD@CONNOLLYGALLAGHER.COM; JWISLER@CONNOLLYGALLAGHER.COM; KCONLAN@CONNOLLYGALLAGHER.COM; KBIFFERATO@CONNOLLYGALLAGHER.COM |
| COUNTY OF LOUDOUN, VIRGINIA | STEVE.JACKSON@LOUDOUN.GOV |
| CROSS & SIMON, LLC | MVILD@CROSSLAW.COM |
| DELAWARE SECRETARY OF STATE | DOSDOC_FTAX@DELAWARE.GOV |
| DELAWARE STATE TREASURY | STATETREASURER@STATE.DE.US |
| DORSEY & WHITNEY (DELAWARE) LLP | GLORIOSO.ALESSANDRA@DORSEY.COM; SCHNABEL.ERIC@DORSEY.COM |
| DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | FITZGERALDB@HILLSBOROUGHCOUNTY.ORG |
| GARNER & CONNER, PLLC | CCONNER@GARNERCONNER.COM; |
| GIBBONS P.C. | HCOHEN@GIBBONSLAW.COM; RMALONE@GIBBONSLAW.COM |
| GOLDMAN SACHS BANK USA | GS-SLG-NOTICES@GS.COM; |
| GOULSTON & STORRS PC | THOFFMANN@GOULSTONSTORRS.COM; YKASS-GERGI@GOULSTONSTORRS.COM |
| HILLER LAW, LLC | AHILLER@ADAMHILLERLAW.COM; |
| HOGAN♦MCDANIEL | DCKERRICK@DKHOGAN.COM; |
| HOLIFIELD & JANICH, PLLC | AHOLIFIELD@HOLIFIELDLAW.COM; KMANN@HOLIFIELDLAW.COM |
| HOWARD & HOWARD ATTORNEYS PLLC | MBOGDANOWICZ@HOWARDANDHOWARD.COM; |
| HUNTON & WILLIAMS LLP | GGRIFFITH@HUNTONAK.COM; |
| INDIANA ATTORNEY GENERAL OFFICE | HEATHER.CROCKETT@ATG.IN.GOV; AMANDA.QUICK@ATG.IN.GOV |
| JACK SHRUM, PA | JSHRUM@JSHRUMLAW.COM; |
| JACKSON & CAMPBELL, P.C. | MWEITZMAN@JACKSCAMP.COM; |
| JENSEN BAGNATO, P.C. | JEFFREY@JENSENBAGNATOLAW.COM; JEFFREYCARBINO@GMAIL.COM |
| KELLEY DRYE & WARREN LLP | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM; RLEHANE@KELLEYDRYE.COM; SWILSON@KELLEYDRYE.COM; MLEVINE@KELLEYDRYE.COM |
| KLEHR HARRISON HARVEY BRANZBURG LLP | RLEMISCH@KLEHR.COM; SVEGHTE@KLEHR.COM; CBRENNAN@KLEHR.COM |
| KOHNER, MANN & KAILAS, S.C. | SWISOTZKEY@KMKSC.COM; |

| | |
|---|---|
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | AROGOFF@KRAMERLEVIN.COM; RSCHMIDT@KRAMERLEVIN.COM; JSHARRET@KRAMERLEVIN.COM; JWAGNER@KRAMERLEVIN.COM |
| KURTZMAN \| STEADY, LLC | KURTZMAN@KURTZMANSTEADY.COM; |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | SKAUFMAN@SKAUFMANLAW.COM; |
| MARICOPA COUNTY TREASURER | MUTHIGK@MCAO.MARICOPA.GOV |
| MAYNARD COOPER & GALE PC | JLAMAR@MAYNARDCOOPER.COM; |
| MCCARTER & ENGLISH LLP | KBUCK@MCCARTER.COM; |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | TLEDAY@MVBALAW.COM; |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | DPRIMACK@MDMC-LAW.COM; JBERNSTEIN@MDMC-LAW.COM |
| MCGUIREWOODS | SVAUGHN@MCGUIREWOODS.COM; SSPEIGHT@MCGUIREWOODS.COM |
| MIAMI-DADE COUNTY TAX COLLECTOR | PRISCILLA.WINDLEY@MIAMIDADE.GOV; MDTCBKC@MIAMIDADE.GOV |
| MISSOURI DEPARTMENT OF REVENUE | DEECF@DOR.MO.GOV; |
| MONZACK MERSKY BROWDER and HOCHMAN, P.A. | RMERSKY@MONLAW.COM; |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | DABBOTT@MNAT.COM; |
| OAKLAND COUNTY TREASURER | KEVIN@LAWYERMICH.COM; |
| OFFICE OF ATTORNEY GENERAL - PENNSYLVANIA | CMOMJIAN@ATTORNEYGENERAL.GOV; CRMOMJIAN@ATTORNEYGENERAL.GOV |
| OFFICE OF THE ATTORNEY GENERAL - TENNESSE | AGBANKDELAWARE@AG.TN.GOV; |
| OFFICE OF THE ATTORNEY GENERAL - TEXAS | ABIGAIL.RYAN@OAG.TEXAS.GOV; |
| OFFICE OF THE UNITED STATES TRUSTEE | LINDA.RICHENDERFER@USDOJ.GOV; |
| PACHULSKI STANG ZIEHL & JONES LLP | JO'NEILL@PSZJLAW.COM |
| PAUL HASTING LLP | JUSTINRAWLINS@PAULHASTINGS.COM; AARONGOBERSIMS@PAULHASTINGS.COM; |
| PENSION BENEFIT GUARANTY CORPORATION | MORGAN.COURTNEY@PBGC.GOV; EFILE@PBGC.GOV; HARRIS.MELISSA@PBGC.GOV |
| POLSINELLI PC | CWARD@POLSINELLI.COM; |
| REGER RIZZO & DARNALL LLP | ERASSMAN@REGERLAW.COM; |
| SAUL EWING ARNSTEIN & LEHR LLP | MONIQUE.DISABATINO@SAUL.COM; LUKE.MURLEY@SAUL.COM; |
| SCHREEDER, WHEELER & FLINT, LLP | CHORD@SWFLLP.COM; |
| SECURITIES & EXCHANGE COMMISSION | SECBANKRUPTCY-OGC-ADO@SEC.GOV; SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV; |
| SEYFARTH SHAW LLP | WHANLON@SEYFARTH.COM; |
| SHERRARD ROE VOIGT & HARBISON, PLC | MABELOW@SRVHLAW.COM; |
| SIMON PROPERTY GROUP | RTUCKER@SIMON.COM; |
| SMTD LAW LLP | RBERENS@SMTDLAW.COM; |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | DPEREIRA@STRADLEY.COM |
| SULLIVAN · HAZELTINE · ALLINSON LLC | ZALLINSON@SHA-LLC.COM; |
| TCW DIRECT LENDING LLC | MICHAEL.ANELLO@TCW.COM; |
| THE ROSNER LAW GROUP LLC | ROSNER@TEAMROSNER.COM; GIBSON@TEAMROSNER.COM LIU@TEAMROSNER.COM. |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | MARCY.SMITH@TROUTMAN.COM; MATTHEW.BROOKS@TROUTMAN.COM; GARY.MARSH@TROUTMAN.COM; |
| TUCKER ARENSBERG | BMANNE@TUCKERLAW.COM; |
| UCTS, DEPT OF LABOR AND INDUSTRY | RA-LI-UCTS-BANKRUPT@STATE.PA.US |
| WATKINS & EAGER PLLC | RIRELAND@WATKINSEAGER.COM; |
| WEIR & PARTNERS LLP | JCIANCIULLI@WEIRPARTNERS.COM; |
| WOLCOTT RIVERS GATES | JSTIFF@WOLRIV.COM; |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | BANKFILINGS@YCST.COM; MNEIBURG@YCST.COM; JMULVIHILL@YCST.COM |
| ZIONS BANCORPORTION | GREGORY.BASER@ZIONSBANCORP.COM; |

**Exhibit C**

| Claim Name | Address Information |
|---|---|
| ACQUISITIONS HOLDING COMPANY INC | 610 SMITHFIELD ST, STE 300 PITTSBURGH PA 15222-2512 |
| AFG EQUITY LTD | 2808 FAIRMOUNT ST DALLAS TX 75201-1450 |
| ARIZONA BEVERAGE HOLDING CO INC | D/B/A ARIZONA BEVERAGE CONTROL SYSTEMS 515 S 48TH ST, STE 108 TEMPE AZ 85281-2321 |
| ATLANTIC FINANCIAL CORP GROUP | 1000 BALLPARK WAY ARLINGTON TX 76011 |
| ATLANTIC FINANCIAL GROUP LTD | 303 PEACHTREE ST NE ATLANTA GA 30308-3201 |
| ATLANTIC FINANCIAL GROUP LTD | 2808 FAIRMOUNT ST DALLAS TX 75201 |
| ATLANTIC FINANCIAL GROUP LTD | 2311 CEDAR SPRINGS RD, STE 150 DALLAS TX 75201-6932 |
| ATLANTIC FINANCIAL GROUP LTD | 1000 BALLPARK WAY, STE 304 ARLINGTON TX 76011-5168 |
| B&S PLUMBING & HEATING INC | 889 W JOHNSON DR TERRE HAUTE IN 47802 |
| BANK OF AMERICA NA | AS ADMIN AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA NA | 2001 CLAYTON RD CA4-702-02-25 CONCORD CA 94520-2401 |
| BANK OF AMERICA NA | 2001 CLAYTON RD CA4-702-02-25 CLAYTON CA 94520-2401 |
| BANK OF HAWAII | 98-211 PALI MOMI ST, STE 307 AIEA HI 96701-4301 |
| BAR WAY AUTOMATIC BEVERAGE SYSTEMS | 210 FIELD END ST SARASOTA FL 34240-9703 |
| CBL & ASSOCIATES MANAGEMENT INC | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| CEF FUNDING II LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING III LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING IV LLC | FKA GENERAL ELECTRIC CAPITAL BUSINESS ASSET FUNDING C 17207 N PERIMETER DRIVE SCOTTSDALE AZ 85255 |
| CEF FUNDING IV LLC | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| CH RETAIL FUND I/FT LAURDERDALE | UNIVERSAL PLAZA LLC 3819 MAPLE AVE DALLAS TX 75219 |
| CLG INC | 3001 SPRING FOREST RD RALEIGH NC 27616-2815 |
| CNL FINANCIAL V LP | 103 FOULK RD, STE 202 WILMINGTON DE 19803 |
| COMPAQ CAPITAL CORPORATION | 100 WOODBRIDGE CENTER DR, STE 202 WOODBRIDGE NJ 07095-1125 |
| CT CORPORATION SYSTEM | AS REPRESENTATIVE ATTN SPRS 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| DAMON INDUSTRIES | D/B/A FRUITFUL JUICE PRODUCTS 1856 E 6TH ST TEMPE AZ 85281-2950 |
| DAMON INDUSTRIES | D/B/A DAMON INDUSTRIES INC 822 PACKER WAY SPARKS NV 89431-6445 |
| DELL FINANCIAL SERVICES LLC | ONE DELL WAY MAIL STOP-PS2DF-23 ROUND ROCK TX 78682-0001 |
| ECOLAB INC | 370 WABASHA ST N SAINT PAUL MN 55102-1323 |
| ECOLAB INC | ECOLAB CORPORATE CTR 1 ECOLAB PLACE SAINT PAUL MN 55102-1323 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 SACRAMENTO CA 94280-0001 |
| ENTERPRISE BANK AND TRUST COMPANY | 130 MAIN ST, UNIT 101A-B SALEM NH 03079-3176 |
| ERP HILLCREST LLC | C/O RYAN LLC PO BOX 4900 SCOTTSDALE AZ 85261 |
| FIRST FINANCE CAPITAL CORPORATION | 1 MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FRANCHISE CAPITAL CORPORATION | 1 MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FUNDS LLC | 240 W 35TH ST, 14TH FL NEW YORK NY 10001-2506 |
| FIRST HORIZON BANK | F/K/A FIRST TENNESSEE BANK NA 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255-5687 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FLOWERS BAKING CO OF VILLA RICA | 134 DOYLE MCCAIN DR VILLA RICA GA 30180 |
| FLOWERS BAKING CO OF VILLA RICA | 134 DOYLE MCCLAIN DR VILLA RICA GA 30180-1086 |
| GE CAPITAL | 901 MERRITT 7 NORWALK CT 06851 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE CAPITAL US HOLDINGS INC | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GE COMMERCIAL FINANCE BUSINESS | PROPERTY CORPORATION 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |

| Claim Name | Address Information |
|---|---|
| GE COMMERCIAL FINANCE BUSINESS | PROPERTY CORPORATION ASSET FUNDING C 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | C/O GE CAPITAL FRANCHISE FINANCE CORP 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC CAPITAL BUSINESS | ASSET FUNDING CORPORATION 10900 NE 4TH ST, STE 500 BELLEVUE WA 98004 |
| GENERAL ELECTRIC CAPITAL BUSINESS | ASSET FUNDING CORPORATION BOX C-97550 BELLEVUE WA 98009 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499-3830 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC COMPANY | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC COMPANY | FKA GENERAL ELECTRIC CAPITAL CORPORATION 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GLAZERS WHOLESALE INC | 14860 LANDMARK BLVD DALLAS TX 75254-6854 |
| GMAC COMMERCIAL | 5730 GLENRIDGE DR, STE 102 ATLANTA GA 30328 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 6011 CONNECTION DR IRVING TX 75039-2607 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 2001 ROSS AVE, STE 2800 DALLAS TX 75201-2930 |
| GOLDMAN SACHS SPECIALTY LENDING GRP LP | AS COLLATERAL AGENT 6011 CONNECTION DR IRVING TX 75039-2607 |
| GOLDMAN SACHS SPECIALTY LENDING GRP LP | AS COLLATERAL AGENT 2001 ROSS AVE, STE 2800 DALLAS TX 75201-2930 |
| GREAT WESTERN BANK | PO BOX 925 SIOUX FALLS SD 57101-0925 |
| GREAT WESTERN BANK | PO BOX 2345 SIOUX FALLS SD 57101-2345 |
| HOVINGA BUSINESS SYSTEMS INC | 2780 44TH ST SW GRAND RAPIDS MI 49519-4108 |
| IBM CORPORATION | 1 NORTH CASTLE DR ARMONK NY 10504-1725 |
| ICX CORPORATION | 3 SUMMIT PARK DR, STE 200 INDEPENDENCE OH 44131-2582 |
| INDEPENDENT BANK | 5050 POPLAR AVE MEMPHIS TN 38157-0101 |
| IRWIN FRANCHISE CAPITAL CORPORATION | 2700 WESTCHESTER AVE PURCHASE NY 15077 |
| KOURY CORPORATION | 400 FOUR SEASONS TOWN CTR GREENSBORO NC 27407-4743 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | C/O OIMC 200 S BISCAYNE BLVD #F17 MIAMI FL 33131 |
| LIMESTONE RUBY RALEIGH LLC | 200 S BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| LSF FRANCHISE LOAN INVESTMENTS LLC | 10 QUEEN ST GIBBONS BLDG, STE 102 HAMILTON BM HM11 BERMUDA |
| MERIDIAN MALL LIMITED PARTNERSHIP | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| METROPOLITAN LEASING PENSION PLAN | 515 S 4ITH ST, STE 108 TEMPE AZ 85281-2321 |
| MID RIVERS MALL CMBS LLC | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| MID-MISSOURI BANK | PO BOX 1145 LEBANON MO 65536-1114 |
| NATIONAL RETAIL PROP LP | 450 S ORANGE AVE., STE 900 ORLANDO FL 32801-3339 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE., STE 900 ORLANDO FL 32801-3339 |
| NATIONAL RETAIL PROPERTIES LP | 3308 EAST CENTER ST WARSAW IN 46582 |
| NATIONAL RETAIL PROPERTIES LP | 3451 SOUTH US HWY 41 TERRE HAUTE IN 47802 |
| NCR CORPORATION | 1700 S PATTERSON BLVD WHO-2 DAYTON OH 45479 |
| NCR CORPORATION | 3095 SATELLITE BLVD DULUTH GA 30096-5814 |
| NEWCOURT COMMERCIAL FINANCE CORPORATION | 2 GATEHALL DR PARSIPPANY NJ 07054 |
| NORWEST BANK MINNESOTA NA | CMBS MORTGAGE DOCUMENT CUSTODY 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479-0001 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479-2048 |
| NTN COMMUNICATIONS INC | 2121 PALOMAR AIRPORT RD, STE 305 CARLSBAD CA 92011-1497 |
| O T R LIMITED PARTNERSHIP | 275 E BROAD ST COLOMBUS OH 43215-3703 |
| ORIX CREDIT ALLIANCE INC | 1625 NW AMBERGLEN CT, STE 100 BEAVERTON OR 97006 |
| PCM DEVELOPMENT COMPANY | THE CLINTON EXCHANGE 4 CLINTON SQ SYRACUSE NY 13202 |
| PEPSI COLA | 55 INTERNATIONAL DR WINDSOR CT 06095-1062 |

| Claim Name | Address Information |
|---|---|
| PONTIAC MALL LP | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| POPE LIME COMPANY | 1101 E OCOTILLO RD PHOENIX AZ 85014-1056 |
| POUGHKEEPSIE GALLERIA COMPANY | 4 CLINTON SQ SYRACUSE NY 13202 |
| PREFERRED CAPITAL INC | 6860 W SNOWVILLE RD, STE 110 BRECKSVILLE OH 44141-3279 |
| REGIONS FACILITY SERVICES INC | 2314 CIRCUIT WAY BROOKSVILLE FL 34604 |
| REGIONS FACILITY SERVICES INC | C/O MAIL CENTER 9450 SW GEMINI DR #7790 BEAVERTON OR 97008-7105 |
| ROSE PAVING LLC | 4698 S OLD PEACHTREE RD NORCROSS GA 30071 |
| ROSE PAVING LLC | 7300 WEST 100TH PL BRIDGEVIEW IL 60455 |
| ROSE PAVING LLC | C/O MAIN CENTER 9450 SW GEMINI DR #7790 BEAVERTON OR 97008-7105 |
| SHEETZ INC | 610 SMITHFIELD ST, STE 300 PITTSBURGH PA 15222-2512 |
| SILVER CITY GALLERIA GROUP | 4 CLINTON SQ SYRACUSE NY 13202 |
| SIMON ROOFING AND SHEET METAL CORP | 70 KARAGO AVE YOUNGTOWN OH 44512 |
| SODA SERVICE OF HARTFORD / ALPINE INC | 261 PASCONE PL NEWINGTON CT 06111-4524 |
| SOUTHTRUST BANK | 303 PEACHTREE ST ATLANTA GA 30308 |
| SOUTHTRUST BANK OF ALABAMA NA | PO BOX 2554 BIRMINGHAM AL 35290-0001 |
| SOUTHWEST BEER DISTRIBUTORS INC | 4427 MIDLOTHIAN TPKE CRESTWOOD IL 60445-1916 |
| SOVEREIGN BANK | 3 HUNTINGTON QUAD, STE 101 MELVILLE NY 11747 |
| STANDARD RESTAURANT EQUIPMENT | 3500 SW TEMPE SALT LAKE CITY UT 84115 |
| START SIGNS & GRAPHICS INC | PO BOX 3391 LAWRENCE KS 66046-0391 |
| STRATEGIC EQUIPMENT INC | 3011 INDUSTRIAL PKWY E KNOXVILLE TN 37921-1711 |
| SUMTER RT HOLDINGS LLC | 210 CANAL ST., STE 301 NEW YORK NY 10013 |
| SUNTRUST BANK | 303 PEACHTREE ST ATLANTA GA 30308 |
| SUNTRUST BANK | 211 PERIMETER CENTER PKWY NE ATLANTA GA 30346-1308 |
| SUNTRUST BANK ATLANTA | AS AGENT 25 PARK PL NE ATLANTA GA 30303-2918 |
| SYSCO CENTRAL FLORIDA INC | 200 W STORY RD OCOEE FL 34761-3004 |
| SYSCO FOOD SERVICES OF MONTANA INC | PO BOX 31198 BILLINGS MT 59107-1198 |
| TEL-TWELVE MALL ASSOCIATES LP | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| THE STATE OF MAINE | CITY OF WATERVILLE ONE COMMON STREET WATERVILLE ME 04901 |
| TOSHIBA AMERICA INFORMATION | PO BOX 642111 PITTSBURGH PA 15246-2111 |
| TRAVELERS LEASING CORP | 2233 FARADAY AVE, STE K CARLSBAD CA 92008-7214 |
| TWC SERVICES | ATTN TAMMY WERTS 1629 POPLAR DR., EXT GREER SC 29651 |
| TWC SERVICES INC | 112-D WHEATON AVE YOUNGSVILLE NC 27596 |
| TWC SERVICES INC | 2200 NW 15TH AVE POMPANO BEACH FL 33069 |
| UBS AG, STAMFORD BRANCH | AS ADMIN AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| VALLEY RECORD DISTRIBUTORS INC | PO BOX 2057 WOODLAND CA 95776-2057 |
| VENTURE BANK | 721 COLLEGE ST SE LACEY WA 98503-1243 |
| VESTAR CPT TEMPE MARKETPLACE LLC | 2425 E CAMELBACK RD, STE 750 PHOENIX AZ 85016 |
| WEGMANS FOOD MARKETS INC | 1500 BROOKS AVE PO BOX 30844 ROCHESTER NY 14624-3512 |
| WELLS FARGO BANK MINNESOTA NA | NORWEST BANK MINNESOTA N A C MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK MINNESOTA NA | AS COLLATERAL AGENT 1015 TENTH AVE SE MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK MINNESOTA NA | 6TH ST & MARQUETTE AVE MAC N9311-160 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK MINNESOTA NA | 6TH ST & MARQUETTE AVE NORWEST CENTER MINNEAPOLIS MN 55479-0070 |
| WELLS FARGO BANK NA | 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WELLS FARGO MINNESOTA NA | CMBS MORTGAGE DOCUMENT CUSTODY 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WINEMAN INVESTMENT COMPANY | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| YOUNG ELECTRIC SIGN COMPANY | 1148 S 300 W SALT LAKE CITY UT 84101-3053 |

RUBY TUESDAY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  136**

| Claim Name | Address Information |
|---|---|
| ALABAMA DEPARTMENT OF REVENUE | WITHHOLDING TAX SECTION PO BOX 327483 MONTGOMERY AL 36132-7483 |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION 50 N RIPLEY ST MONTGOMERY AL 36104 |
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALLEN COUNTY TREASURER | PO BOX 2540 FT.WANE IN 46801-2540 |
| AR. DEPT OF FINANCE AND ADMINISTRATION | OFFICE OF STATE REVENUE ADMIN. 1509 W 7TH ST LITTLE ROCK AR 72201 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARKANSAS ECONOMIC DEVELOPMENT COMMISSION | 1 COMMERCE WAY STE. 601 LITTLE ROCK AR 72202 |
| BANKS COUNTY COMMISSIONERS SALES TAX | 150 HUDSON RDGE STE 1 HOMER GA 30547 |
| BLOUNT COUNTY CLERK SALES TAX | 345 COURT ST MARYVILLE TN 37804 |
| BUSINESS TAX DIVISION | COMMERCIAL ACTIVITY TAX PO BOX 16158 COLUMBUS OH 43216-6158 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N ST PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CARROLTON CITY HALL SALES TAX | 315 BRADLEY ST PO BOX 1949 OFFICE OF THE CITY MGR CARROLTON GA 30112 |
| CHARLESTON COUNTY SALES TAX | 4045 BRIDGE VIEW DR CITY OF N CHARLESTON HOSP TAX NORTH CHARLESTON SC 29405-7464 |
| CHATHAM COUNTY FINANCE DEPT SALES TAX | PO BOX 9297 SAVANNAH GA 31412 |
| CIT OF FT PAYNE SALES TAX | 100 ALABAMA AVE NW ALCOHOL TAX FORT PAYNE AL 35967 |
| CITY OF AIKEN SALES TAX | PO BOX 2458 HOSPITALITY TAX AIKEN SC 29802 |
| CITY OF ALABASTER SALES TAX | PO BOX 830525 DEPT CS1 BIRMINGHAM AL 35383 |
| CITY OF ALBANY TREASURERS OFFICE | PO BOX 447 ALBANY GA 33702 |
| CITY OF ALEXANDER CITY | PO BOX 552 CITY REVENUE DEPT ALEXANDER AL 35011 |
| CITY OF AMERICUS SALES TAX | 101 W LAMAR ST CLER TREASURER AMERICUS GA 31709 |
| CITY OF ARVADA | 8101 RALSTON RD PO BOX 8101 ARVADA CO 80001-8101 |
| CITY OF ASHLAND SALES TAX | PO BOX 1839 ASHLAND KY 41105-1839 |
| CITY OF ATHENS | PO BOX 830725 ALATAX MNTLY ALCOHOL TAX RTN SALES TAX DIV BIRMINHGAM AL 35283-0725 |
| CITY OF BEAUFORT SALES TAX | 1911 BOUNDARY ST HOSPITALITY FEE BEAUFORT SC 29902 |
| CITY OF BESSEMER SALES TAX | 1700 THIRD AVE N BESSEMER AL 35020 |
| CITY OF BRANSON TT SALES TAX | 110 W MADDUX STE 200 BRANSON MO 65616 |
| CITY OF CALHOUN SALES TAX | PO BOX 248 CALHOUN GA 30703-0248 |
| CITY OF CHARLESTON SALES TAX | PO BOX 22009 REVENUE COLLECTION DIV CHARLESTON SC 29413-2009 |
| CITY OF CHESAPEAKE VA SALES TAX | RAY A CONNER COMMISSIONER OF R CHESAPEAKE VA 23328-5285 |
| CITY OF CLARKSBURG SALES TAX | 222 WEST MAIN ST CLARKSBURG WV 26301 |
| CITY OF CLEMSON SALES TAX | 1250 TIGER BLVD STE 2 FINANCE DEPARTMENT CLEMSON SC 29631-2661 |
| CITY OF COLLEGE PARK SALES TAX | PO BOX 87137 COLLEGE PARK GA 30337 |
| CITY OF COLLINSVILLE | 125 SOUTH CNTR OFFICE OF THE CITY CLERK COLLINSVILLE IL 62234 |
| CITY OF COLONIAL HEIGHTS SALES TAX | PO BOX 3401 COMMISSIONER OF THE REVENUE COLONIAL HEIGHT VA 23834 |
| CITY OF COLUMBIA | PO BOX 147 HOSPITALITY TAX COLUMBIA SC 29217-0001 |
| CITY OF CULLMAN LIQUOR TAX SALES TAX | PO BOX 1206 CULLMAN AL 35056-1206 |
| CITY OF DALLAS SALES TAX | 200 MAIN ST DALLAS GA 30132 |
| CITY OF DENVER | 201 W. COLFAX AVE. DEPARTMENT 1009 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| CITY OF DOUGLASVILLE SALES TAX | PO BOX 219 DOUGLASVILLE GA 30133 |
| CITY OF DUBLIN SALES TAX | PO BOX 690 CUSTOMER SERVICE SUPERVISOR DUBLIN GA 31040 |
| CITY OF EAST ELLIJAY SALES TAX | PO BOX 1060 107 OAK ST EAST ELLIJAY GA 30539 |
| CITY OF EAST POINT SALES TAX | 2777 EAST POINT ST EAST POINT GA 30344 |
| CITY OF ELIZABETH SALES TAX | 50 WINFIELD SCOTT PLAZA TAX COLLECTOR ELIZABETH NJ 07201 |
| CITY OF ELIZABETHTOWN SALES TAX | PO BOX 550 DIRECTOR OF FINANCE ATTN RESTAURANT TAX ELIZABETHTOWN KY 42702-0550 |
| CITY OF ENTERPRISE SALES TAX | PO BOX 311000 ENTERPRISE AL 36331-1000 |
| CITY OF FAIRHOPE SALES TAX | PO DRAWER 429 FAIRHOPE AL 36533 |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM RD CITY COLLECTOR FAIRVIEW HEIGHTS IL 62208 |
| CITY OF FAYETTEVILLE | 240 GLYNN ST S ATTN: SALES TAX FAYETTEVILLE GA 30214 |
| CITY OF FLORENCE | 324 W EVANS ST HOSPITALITY FEE COMPLEX BB FLORENCE SC 29501-3430 |
| CITY OF FOLEY SALES TAX | PO BOX 1750 FOLEY AL 36536 |
| CITY OF FREDERICKSBURG SALES TAX | PO BOX 644 CITY HALL FREDERICKSBURG VA 22404-0644 |
| CITY OF GADSDEN SALES TAX | PO BOX 267 GADSDEN AL 35902 |
| CITY OF GEORGETOWN SALES TAX | 100 COURT ST GEORGETOWN KY 40324 |
| CITY OF HAMPTON SALES TAX | PO BOX 636 COMMISSIONER OF THE REVENUE HAMPTON VA 23669-0636 |
| CITY OF HARRISONBURG VIRGINIA | 409 S MAIN ST OFFICE OF THE COMMISSIONER OF REV MUNICIPAL BLDG HARRISONBURG VA 22801 |
| CITY OF HOPEWELL SALES TAX | PO BOX 1604 HOPEWELL VA 23860 |
| CITY OF HUNTSVILLE | PO BOX 11407 DEPT 2108 BIRMINGHAM AL 35246-2108 |
| CITY OF JASPER SALES TAX | PO BOX 1589 CITY CLERKS OFFICE JASPER AL 35502 |
| CITY OF JONESBORO SALES TAX | PO BOX 1845 COLLECTIONS OFFICE JONESBORO AR 72403 |
| CITY OF KEARNEY | 18 22ND ST PO BOX 1180 KEARNEY NE 68848-1180 |
| CITY OF KEARNEY SALES TAX | PO BOX 1180 KEARNEY NE 68848 |
| CITY OF KINGSLAND SALES TAX | PO BOX 250 KINGSLAND GA 31548 |
| CITY OF KIRKSVILLE SALES TAX | 201 S FRANKLIN ST KIRKSVILLE MO 63501 |
| CITY OF LOGANVILLE SALES TAX | PO BOX 39 TAX DEPARTMENT LOGANVILLE GA 30052 |
| CITY OF MANASSAS VIRGINIA SALES TAX | 9027 CENTER ST COMMISSIONER OF THE REVENUE PO BOX 125 MANASSAS VA 20108-0125 |
| CITY OF MARIETTA SALES TAX | 205 LAWRENCE ST MARIETTA GA 30061 |
| CITY OF MARTINSBURG SALES TAX | PO BOX 828 MARTINSBURG WV 25402 |
| CITY OF MARYVILLE SALES TAX | 406 W BROADWAY AVE MARYVILLE TN 37801 |
| CITY OF MILLEDGEVIILLE SALES TAX | 119 E HANCOCK ST MILLEDGEVILLE GA 31509 |
| CITY OF MOBILE | PO BOX 3065 MOBILE AL 36652 |
| CITY OF MUSCLE SHOALS SALES TAX | PO BOX 2624 MUSCLE SHOALS AL 35662 |
| CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| CITY OF NORTH AUGUSTA | PO BOX 6400 NORTH AUGUSTA SC 29861-6400 |
| CITY OF PHILADELPHIA | DEPT OF REV PO BOX 1660 CITY OF PHILADELPHIA PHILADELPHIA PA 19105 |
| CITY OF POOLER SALES TAX | 100 SW HWY 80 POOLER GA 31322 |
| CITY OF PUEBLO | PO BOX 1427 FINANCE DEPT PUEBLO CO 81002 |
| CITY OF ROCK HILL | PO BOX 11706 HOSP TAX CENTRAL COLLECTIONS ROCK HILL SC 29731-1646 |
| CITY OF RUSSELLVILLE SALES TAX | 203 S COMMERCE ATTN ACCOUNTING DIVISION RUSSELLVILLE AR 72801 |
| CITY OF SARALAND SALES TAX | 943 SARALAND BLVD S SARALAND AL 36571 |
| CITY OF SCOTTSBORO SALES TAX | 916 S BROAD ST SCOTTSBORO AL 35768 |
| CITY OF SEVIERVILLE | PO BOX 5500 SEVIERVILLE TN 37864-5500 |
| CITY OF SIMPSONVILLE SALES TAX | 118 NE MAIN ST SIMPSONVILLE SC 29681 |
| CITY OF SOMERSET ABC SALES TAX | 306 E MT VERNON ST SOMERSET KY 42501 |
| CITY OF SPARTANBURG SALES TAX | PO BOX 5495 SPARTANBURG SC 29304 |
| CITY OF STATESBORO SALES TAX | PO BOX 348 STATESBORO GA 30459 |
| CITY OF STONECREST SALES TAX | 3120 STONECREST BLVD STONECREST GA 30038 |

| Claim Name | Address Information |
|---|---|
| CITY OF SUFFOLK SALES TAX | PO BOX 1459 COMMISSIONER OF THE REVENUE SUFFOLK VA 23439-1459 |
| CITY OF SUMTER SALES TAX | PO BOX 1449 HOSPITALITY FEE SUMTER SC 29151-1440 |
| CITY OF THOMASVILLE SALES TAX | PO 1397 CITY CLERK THOMASVILLE GA 31799 |
| CITY OF TIFTON SALES TAX | 130 E 1ST ST BUSINESS LICENSING DIV TIFTON GA 31794 |
| CITY OF TRUSSVILLE SALES TAX | PO BOX 159 REVENUE DEPT TRUSSVILLE AL 35173 |
| CITY OF TUSCALOOSA SALES TAX | PO BOX 2089 TUSCALOOSA AL 35403 |
| CITY OF VIENNA SALES TAX | P O BOX 5097 VIENNA WV 26105 |
| CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE VIRGINIA BEACH VA 23456 |
| CITY OF VIRGINIA BEACH TRESURER | 2401 COURTHOUSE DR TRUSTEE TAX DIVISION MUNICIPAL BLDG 1 VIRGINIA BEACH VA 23456-9018 |
| CITY OF WALTERBORO SALES TAX | 300 HAMPTON ST HOSPITALITY TAX WALTERBORO SC 29488 |
| CITY OF WARNER ROBINS SALES TAX | CITY CLERKS OFFICE WARNER ROBINS GA 31099 |
| CITY OF WAYCROSS SALES TAX | PO DRAWER 99 EXCISE TAX RETURN WSAYCROSS GA 31502 |
| CITY OF WAYNESBORO SALES TAX | 503 W MAIN ST ROOM 107 COMMISSIONER OF THE REVENUE WAYNESBORO VA 22980 |
| CITY OF WEST COLUMBIA | PO BOX 4404 HOSPITALITY TAX WEST COLUMBIA SC 29171 |
| CITY OF WINCHESTER SALES TAX | PO BOX 546 WINCHESTER VA 22604 |
| CITY OF WINDER SALES TAX | PO BOX 566 WINDER GA 30680 |
| CITY-COUNTY TAX COLLECTOR | PO BOX 32728 CHARLOTTE NC 28232 |
| COLLETON COUNTY TREASURERS OFFICE | PO BOX 8 WALTERBORO SC 29488 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261-0015 |
| COLORADO DEPT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLUMBIA COUNTY SALES TAX | 630 RONALD REAGAN DR LICENSING AND PERMITS EVANS GA 30809 |
| COLUMBUS CONSOLIDATED GEONERNMENT | PO BOX 1397 OCCUPATION TAX SECTION COLUMBUS GA 31902-1397 |
| COMMONWEALTH OF VIRGINIA | 600 E MAIN ST STE 207 DOLI BOILER SAFETY RICHMOND VA 23219 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIV UNCLAIMED PROPERTY DIVISION 301 W PRESTON ST ROOM 310 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND REVENUE ADM DIV | PO BOX 1829 ANNAPOLIS MD 21404 |
| COMPTROLLER OF PUBLIC ACCOUNTS | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN TX 78714 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD HARTFORD CT 06103 |
| CONNECTICUT DEPT OF REVENUE SERVICES | OPERATIONS DIVISION - INCOME TAX TEAMS 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103-5032 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST, SUITE 2 HARTFORD CT 06106-5032 |
| COUNTY OF GLOUCESTER SALES TAX | 6489 MAIN ST COMMISSIONER OF THE REVENUE COUNTY OFFICE BLDG TWO STE 137 GLOUCESTER VA 23061 |
| COUNTY OF GREENVILLE TREASURER | 301 UNIVERSITY RIDGE STE 600 GREENVILLE SC 29601 |
| COUNTY OF ROANOKE SALES TAX | PO BOX 20409 ROANOKE VA 24018 |
| COUNTY OF ROCKBRIDGE VA SALES TAX | PO BOX 1160 COMMISSIONER OF THE REVENUE LEXINGTON VA 24450 |
| CUMBERLAND COUNTY SALES TAX | PO BOX 449 117 DICK ST FAYETTEVILLE NC 28302-0449 |
| DAWSON COUNTY SALES TAX | 25 JUSTICE WAY STE 2322 ATTN ALCOHOL LICENSING DAWSONVILLE GA 30534 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DENVER DEPARTMENT OF FINANCE | 201 W. COLFAX AVE. DEPARTMENT 1009 DENVER CO 80202 |
| DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET BOSTON MA 02114 |
| DEPARTMENT OF REVENUE | PO BOX 29010 PHOENIX AZ 85038-9010 |
| DISTRICT OF COLUMBIA | 1101 4TH STREET, SW SUITE 270 WASHINGTON DC 20024 |
| FLORIDA DEPARTMENT OF REVENUE | UNEMPLOYMENT TAX 5050 W TENNESSEE STREET TALLAHASSEE FL 32399-0180 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740387 ATLANTA GA 30374-0387 |

| Claim Name | Address Information |
|---|---|
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN STREET SUITE 150 CARTERSVILLE GA 30120 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA DEPT OF REVENUE | 528 BORAD ST SE GAINESVILLE GA 30501-3728 |
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE BUILDING G-1 EVANS GA 30809 |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD BUILDING 900, SUITE A POOLER GA 31322 |
| GLYNN COUNTY BOARD OF COMMISSIONERS | 1725 REYNOLDS ST STE 300 BRUNSWICK GA 31520 |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET 101 HILO HI 96720-4245 |
| HAWAII DEPT OF TAXATION | PO BOX 275 KAUNAKAKAI HI 96748 |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET 105 LIHUE HI 96766-1889 |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET 208 WAILUKU HI 96793-2198 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HORRY COUNTY HOSPITALITY FEE DEPARTMENT | PO BOX 1275 CONWAY SC 29258 |
| HORRY COUNTY HOSPITALITY FEE DEPARTMENT | PO BOX 1275 CONWAY SC 29528 |
| IBERIA PARISH SCHOOL BOARD | P.O.BOX 9770 ATTN: SALES & USE TAX DEPT. NEW IBERIA LA 70562-9770 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5704 POCATELLO ID 83201 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1118 'F' ST PO BOX 1014 LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR DALENE ID 83814 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 SPRINGFIELD IL 62794-9034 |
| ILLINOIS DEPT OF REVENUE | MAINE N REGIONAL BLDG 9511 HARRISON AVE DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | JAMES R. THOMPSON CTR - CONCOURSE LVL 100 W RANDOLPH ST CHICAGO IL 60601-3274 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7221 INDIANAPOLIS IN 46207-7221 |
| INDIANA DEPT OF REVENUE | 1415 MAGNAVOX WAY STE 100 FT WAYNE IN 46804 |
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5 MUNCIE IN 47304 |
| INDIANA DEPT OF REVENUE | 100 N SENATE IGCN RM N105 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE MERRILLVILLE IN 46410 |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350 SOUTH BEND IN 46601 |
| INDIANA DEPT OF REVENUE | 117 E SUPERIOR ST KOKOMO IN 46901 |
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E CLARKSVILLE IN 47131 |
| INDIANA DEPT OF REVENUE | 3520 TWO MILE HOUSE RD COLUMBUS IN 47201 |
| INDIANA DEPT OF REVENUE | 414 LANDMARK AVE BLOOMINGTON IN 47403 |
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE IN 47715 |
| INDIANA DEPT OF REVENUE | 30 N 8TH ST 3RD FL TERRE HAUTE IN 47807 |
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10412 DES MOINES IA 50306-0412 |
| IOWA DEPT OF REVENUE | ADMINISTRATION PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| JEFFERSON COUNTY SALES TAX | PO BOX 830710 BIRMINGHAM AL 35283-0710 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66612-1588 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST FRANKFORT KY 40601 |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST FRANKFORT KY 40601-2103 |
| LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 3138 BATON ROUGE LA 70821-3138 |
| LOUISIANA DEPT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| MAINE REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| MAINE REVENUE SERVICES | PO BOX 9107 AUGUSTA ME 04332-9107 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER 80 CALVERT ST ANNAPOLIS MD 21404-0466 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER PO BOX 466 ANNAPOLIS MD 21404-0466 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30756 UNCLAIMED PROPERTY DIV LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | CUSTOMER CONTACT DIVISION, MBT UNIT PO BOX 30059 LANSING MI 48909 |
| MINNESOTA DEPT OF REVENUE | PO BOX 64439 ST PAUL MN 55164-0439 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 SAINT PAUL MN 55164-0622 |
| MISSISSIPPI DEPARTMENT OF REV | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR CLINTON MS 39056 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG 125 N ROBERTS, 3RD FL HELENA MT 59601 |
| MONTANA DEPT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | PO BOX 98915 LINCOLN NE 68509-8915 |
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |
| NEVADA DEPARTMENT OF TAXATION | 2550 PASEO VERDE PKWY 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY STE 115 CARSON CITY NV 89706 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | PO BOX 457 CONCORD NH 03302-0457 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 002 TRENTON NJ 08625-0002 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 311 TRENTON NJ 08625-0211 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 281 TRENTON NJ 08695-0281 |
| NEW MEXICO TAXATION AND REVENUE | 1100 S ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK STATE DEPT OF TAXATION & FIN | STATE PROCESSING CENTER PO BOX 4148 BINGHAMTON NY 13902 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION PO BOX 2678 COLUMBUS OH 43216-2678 |

| Claim Name | Address Information |
|---|---|
| OHIO DEPT OF TAXATION | 30 E BROAD STREET 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DEPT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OKLAHOMA TAX COMMISSION | 440 SOUTH HOUSTON 5TH FLOOR TULSA OK 74127 |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING, CAPITAL COMPLEX 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280414 HARRISBURG PA 17128 |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD ALLENTOWN PA 18109-3389 |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER 151 W MARSHALL ST SECOND FL NORRISTOWN PA 19401-4739 |
| PENNSYLVANIA DEPT OF STATE | 5TH FL STRAWBERRY SQ HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST SUNBURY PA 17801-2834 |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS 207 WYOMING AVE SCRANTON PA 18503-1427 |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES 6TH FL STE 602 CHESTER PA 19013 |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST STE 204A PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114-1109 |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST READING PA 19602-1186 |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST SECOND FL GREENSBURG PA 15601-3003 |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST JOHNSTOWN PA 15901-1808 |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE ROOM 420 PITTSBURGH PA 15219-1905 |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR STE 175 875 GREENTREE RD PITTSBURGH PA 15220 |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST ERIE PA 16501-1501 |
| PORTSMOUTH CITY TREASURER SALES TAX | 801 CRAWFORD T PORTMOUTH VA 23704 |
| RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| SOUTH CAROLINA DEPT OF REVENUE | PO BOX 100193 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| SOUTH CAROLINA DEPT OF REVENUE | MISCELLANEOUS TAX DIVISION PO BOX 125 COLUMBIA SC 29214-0136 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVE PIERRE SD 57501 |
| SOUTHWEST REGIONAL TAX BUREAU | ONE CENTINNIAL WAY SCOTTSDALE PA 15683 |
| SPOTSYLVANIA COUNTY SALES TAX | PO BOX 175 COMMISSIONER OF THE REVENUE SPOTSYLVANIA VA 22553 |
| STAFFORD COUNTY TREASURER | PO BOX 5000 STAFFORD VA 22555-5000 |
| STATE OF DELAWARE | 401 FEDERAL ST STE 4 DOVER DE 19901 |
| STATE OF MISSOURI | PO BOX 840 UNCLAIMED PROPERTY DIVISION JEFFERSON CITY MO 65105-0840 |
| SWATARA TOWNSHIP SALES TAX | 599 EISENHOWER BLVD HARRISBURG PA 17111 |
| TAX COLLECTORS OFFICE | 200 NW 2ND AVENUE MIAMI FL 33128 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | 500 JAMES ROBERTSON PKWY DAVY CROCKET TWR 3RD FLOOR NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TOWN OF BEDFORD SALES TAX | 215 E MAIN ST COMMISSIONER OF THE REVENUE BEDFORD VA 24523 |
| TOWN OF CHRISTIANSBURG SALES TAX | 100 E MAIN ST CHRISTIANSBURG VA 24073-3029 |
| TOWN OF CULPEPER TOWN TREASURER | 400 SOUTH MAIN ST STE 109 CULPERER VA 22701 |
| TOWN OF FARMVILLE SALES TAX | PO DRAWER 368 FARMVILLE VA 23901 |
| TOWN OF LEESBURG SALES TAX | 25 W MARKET ST LEESBURG VA 20176 |
| TOWN OF LEXINGTON SALES TAX | PO BOX 397 HOSPITALITY TAX LEXINGTON SC 29071 |
| TOWN OF SUMMERVILLE | 104 CIVIC CENTER HOSPITALITY TAX SUMMERVILLE SC 29483 |
| TOWN OF WARRENTON SALES TAX | PO DRAWER 341 COMMISSIONER OF THE REVENUE WARRENTON VA 20188-0341 |
| TOWN OF WYTHEVILLE SALES TAX | PO DRAWER 533 WYTHEVILLE VA 24382 |
| TREASURER OF JAMES CITY COUNTY | PO BOX 283 WILLIAMSBURG VA 23187 |

| Claim Name | Address Information |
|---|---|
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VIGO COUNTY TREASURER | PO BOX 1466 TAX PROCESSING CENTER INDIANAPOLIS IN 46206-1466 |
| VILLAGE OF BARBOURSVILLE SALES TAX | PO BOX 266 BARBOURSVILLE WV 25504 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 CHARLOTTE NC 28258-0084 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 190 YORKTOWN VA 23690 |
| WEST VIRGINIA STATE TAX DEPARTMENT | 1124 SMITH ST. CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |

Total Creditor count  300

**Exhibit D**

| Claim Name | Address Information |
|---|---|
| 0302 BATTLEFIELD MALL | 862502 RELIABLE PARKWAY CHICAGO IL 60686 |
| 2C HO LLC | 129 MAJESTIC DR ATTN CHI M HO MARS PA 16046 |
| 434 KING STREET LLC | 38 ROMNEY ST C/O MR TED STONEY CHARLESTON SC 29403 |
| 530 DONELSON LLC | 180 ROUTE 35 S MONMOUTH MALL MGMT OFC EATONTOWN NJ 07724 |
| 530 DONELSON LLC | 906 HARPETH VALLEY PL 37221 NASHVILLE TN 37221 |
| ADAMS FRUIT COMPANY | 1855 DUNDEE RD WINTER HAVEN FL 33884 |
| ADAMS FRUIT COMPANY | 1855 DUNDEE RD WINTER HAVEN FL 33884-1021 |
| ADAMS HENDON CARSON CROW & | SAENGER P.A. 72 PATTON AVENUE ASHEVILLE NC 28801 |
| ALBERT M AND ISABEL ALTAMIRANO | ADDRESS ON FILE |
| ALBERT M. & ISABEL ALTAMIRANO ALBERT M | ADDRESS ON FILE |
| ANSELL GRIMM & AARON, P.C. | 1500 LAWRENCE AVENUE OCEAN NJ 07712 |
| ANTHONY J FRIEDMAN | ADDRESS ON FILE |
| ANTHONY J FRIEDMAN | ADDRESS ON FILE |
| APPLE EIGHT SPE SOMERSET, INC. | C/O APPLE HOSPITALITY REIT, INC. SR. ASSET MGR 814 EAST MAIN STREET RICHMOND VA 23219 |
| APPLE EIGHT SPE SOMERSET, INC. | ATTENTION: DAVE BUCKLEY 814 EAST MAIN STREET RICHMOND VA 23219 |
| ARETE PARTNERS 2263 MEMORIAL LLC | 3200 TRULIANT WAY WINSTON SALEM NC 27103 |
| ARETE PARTNERS 2263 MEMORIAL, LLC | 610 NEWPORT CENTER DRIVE SUITE 1500 ATTN: PATRICK LUTHER NEWPORT BEACH CA 92660 |
| ARNOT MALL | ARNOT MALL GENERAL MANAGER 3300 CHAMBERS ROAD SO. SUITE 5127 HORSEHEADS NY 14845 |
| AROOSTOOK CENTER MALL REALTY HOLDING LLC | ATTN: MIKE KOHEN KOHAN RETAIL INVESTMENT GROUP, LLC 1010 NORTHERN BOULEVARD GREAT NECK NY 11021 |
| AROOSTOOK CENTER MALL REALTY HOLDING LLC | ATTN: MIKE KOHEN KOHAN RETAIL INVESTMENT GROUP, LLC 1010 NORTHERN BOULEVARD GREAT NECK NY 11024 |
| ASTON PROPERTIES, INC. | 610 E. MOREHEAD STREET SUITE 100 ATTN: ROBERT B. MARSHALL CHARLOTTE NC 02802 |
| ATLANTIS TRUST | 1842 WASHINGTON WAY VENICE CA 90291 |
| BEAR NECESSITY LLC | 1960 SATELLITE BLVD. SUITE 1300 DULUTH GA 30097 |
| BEN RUSSELL 280 LLC | 2544 WILLOW POINT RD ALEXANDER CITY AL 35010 |
| BERKSHIRE MALL LP | PO BOX 510159 PHILADELPHIA PA 19175 |
| BERKSHIRE MALL, LLC | 1665 STATE HILL ROAD WYOMISSING PA 19610 |
| BERKSHIRE MALL, LLC | 4737 CONCORD PIKE WILMINGTON DE 19803 |
| BERKSHIRE PA HOLDINGS LLC | 150 GREAT NECK RD STE304 C/O NAMCO REALTY LLC GREAT NECK NY 11021 |
| BILL LIVINGSTON DALLAS COMMONS | PO BOX 7078 WARNER ROBINS GA 31095 |
| BISMARCK PROPERTIES LLC | 18307 BURBANK BLVD STE 67 TARZANA CA 91356 |
| BLS HOLDINGS GROUP LLC | 3638 WALTON WAY EXTENSION SUITE 201 ATTN REBECCA COCKRELL AUGUSTA GA 30909 |
| BOB BOB ASSOCIATES | ATTN GARY STEWART JR 950 SMILE WAY YORK PA 17404 |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR GA WATERFORD COMMONS PO BOX 645341 ATTN BRIXMOR PROPERTY GROUP CINCINNATI OH 45264 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP TWO TOWER BRIDGE ONE FAYETTE STREET, STE. 150 CONSHOHOCKEN PA 19428 |
| BROAD CREEK PHASE I LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP 4525 MAIN STREET SUITE 900 VIRGINIA BEACH VA 23462 |
| BROAD CREEK PHASE I LLC | 222 CENTRAL PARK AVE STE 2100 ATTN ARMADA HOFFLER PROP INC VIRGINIA BEACH VA 23462 |
| BROOKWOODY LLC | 8845 MISTLETOE DR ATTN: STEVEN HERSHEY EASTON MD 21601 |
| BROWN CAPITAL LLLP | BROWN NOLTEMEYER PHOENIX PLACE 2424 EAGLES EYRIE CT ATTN CATHERINE E BROWN LOUISVILLE KY 40206 |
| BROWN NOLTEMAYER PHEONIX PLACE, LLC | ATTN: CATHERINE E. BROWN 2424 EAGLES EYRIE COURT LOUISVILLE KY 40206 |
| BRUCE H. TOBIN, ESQ. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUCHANAN INGERSOLL | ELEVEN PENN CENTER 14TH FLOOR PHILADELPHIA PA 19103 |
| BV ASSOCIATES | C/O THE CORDISH COMPANY ATTN: GENERAL COUNSEL 601 EAST PRATT STREET, 6TH FLOOR BALTIMORE MD 21202 |
| BV ASSOCIATES | PO BOX 29027 C/O THE ELLISON CO GREENSBORO NC 27429 |
| C/O REGENCY CENTERS CORPORATION | FOUR RADNOR CORPORATE CENTER 100 MATSONFORD ROAD SUITE 510 RADNOR PA 19087 |
| C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE FL 32202-5019 |
| CALISUNNY, LLC | 13075 PACIFIC PROMENADE 301 PLAYA VISTA CA 90094 |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | 625 W RIDGE PIKE BLDG A STE 100 C/O CBRE FAMECO CONSHOHOCKEN PA 19428 |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | C/O BARINGS LLC ONE FINANCIAL PLAZA STE. 1700 HARTFORD CT 06103 |
| CANAL STREET PROPERTIES, INC. | 1866-A WALLENBERG BLVD CHARLESTON SC 29407 |
| CAROLYN SHADA | ADDRESS ON FILE |
| CARTER FAMILY TRUST | ADDRESS ON FILE |
| CAUDLE & SPEARS, P.A. | 121 WEST TRADE STREET, SUITE 2600 CHARLOTTE NC 28202 |
| CB RICHARD ELLIS | ATTN: MS. BARBARA TEICH 8390 E.CRESCENT PARKWAY SUITE 300 DENVER CO 80111 |
| CECILIA A BROWN | ADDRESS ON FILE |
| CENTRE POINTE PROPERTY OWNERS ASSOC | PO BOX 3621 TALLAHASSEE FL 32315 |
| CENTRO GA COASTAL WAY LLC | PO BOX 645341 C/O CENTRO GA COSTAL WAY LLC C/O BRIXMOR PROP GRP CINCINNATI OH 45264-5341 |
| CGI 3, L.P | 1311 MINDEN DR SAN DIEGO CA 92111 |
| CGI 3, L.P | ATTN: MARY HALLER 1311 MINDEN DR. SAN DIEGO CA 92124 |
| CGI 3, L.P | ATTN: JAMES WACHTLER 11302 SEDA PLACE SAN DIEGO CA 92124 |
| CHARLES B MARSHALL | ADDRESS ON FILE |
| CHAZPAREM LLC | THOMAS ABRAHAM 17329 GRAYLAND AVENUE CERRITOS CA 90703 |
| CHAZPAREM LLC | 17329 GRAYLAND AVENUE CERRITOS CA 90703 |
| CHENGA REALTY GROUP LLC | ATTN SRIDHAR CHADIVE 6301 EDSALL ROAD STE 321 ALEXANDRIA VA 22312 |
| CHENGA REALTY GROUP LLC | PO BOX 941483 C/O ISOLA ASSOCIATES ITF THE LAFAYETTE LIFE INS CO MAITLAND FL 32794 |
| CHESTER C FOSGATE COMPANY | 908 SOUTH DELANEY AVE ORLANDO FL 32806 |
| CHESTER C FOSGATE COMPANY | 3333 S ORANGE AVE STE 217 C/O CROSSMAN CO MGMT INC ORLANDO FL 32806 |
| CHICK FIL A INC | ATTN.: LEGAL DEPARTMENT – REAL ESTATE 5200 BUFFINGTON ROAD ATLANTA GA 30349 |
| CHICK FIL A INC | 5200 BUFFINGTON RD ATTN CHRISTINA PEACOCK ATLANTA GA 30349 |
| CHRISTENSEN ENTERPRISES & INVESTMENTS | 6110 SOUTH 350 WEST MURRAY UT 84107 |
| CIPRIANO SQUARE PLAZA CORP | PO BOX 93070 ROCHESTER NY 14692 |
| CIRCLE 5 INC | 540 NORTH JEFFERSON STREET LEWISBURG WV 24901 |
| CIRCLE 5 INC | 278 COLEMAN DRIVE LEWISBURG WV 24901 |
| CITIGROUP COMMERCIAL MORTGAGE | TRUST 2006 C4 CGCMT 2006 C4 5522 SHAFFER RD 190 S LASALLE ST CHICAGO IL 60603 |
| CITY OF ATLANTA | PO BOX 920500 DEPARTMENT OF AVIATION ATLANTA GA 30392 |
| CITY OF LEESBURG | 501 MEADOW ST PO BOX 491286 CITY HALL LEESBURG FL 34749 |
| CITY OF LEESBURG | 501 MEADOW ST PO BOX 491286 CITY HALL LEESBURG FL 34749-0630 |
| CMK FORT MYERS, LLC | CHRIS KAPLAN MANAGER 9755 OLD WARSON ROAD ST. LOUIS MO 63124 |
| CNL FUNDING 2000 A LP | C/O VEREIT, INC. 2325 E. CAMELBACK ROAD 9TH FLOOR PHOENIX AZ 85016 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065348 PHOENIX AZ 85038 |
| COBBLESTONE SQUARE CO LTD | 27500 DETROIT RD SUITE 300 WESTLAKE OH 44145 |
| CORDOBA PROPERTY GROUP II LLC | 4170 ASHFORD DUNWOODY ROAD 390 ATLANTA GA 30319 |
| COROC/MYRTLE BEACH L.L.C. | C/O TANGER PROPERTIESLIMITED PARTNERSHIP 3200 NORTHLINE AVENUE SUITE 360 GREENSBORO NC 27408 |
| COROC/MYRTLE BEACH L.L.C. | C/O BECKY T. OLIVER TANGER PROPERTIESLIMITED PARTNERSHIP 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO NC 27408 |
| DABNEY EXCHANGE LLC | 605 LEXINGTON AVE STE 100 CHARLOTTE NC 28203 |
| DALLAS COMMONS, LLC. | 1109 RUSSELL PARKWAY WARNER ROBINS GA 31088 |

| Claim Name | Address Information |
|---|---|
| DALLAS COMMONS, LLC. | PO BOX 7078 WARNER ROBINS GA 31095 |
| DALLAS LAND | ATTN: J.R CONOLLY 1265 LAKES PARKWAY SUTIE 140 LAWRENCEVILLE GA 30043 |
| DALY SEVEN | ADDRESS ON FILE |
| DDR WALKS AT HIGHWOOD PRESERVE I LLC | DEPT 108816 21137 50791 PO BOX 9183418 CHICAGO IL 60691 |
| DEAN, MEAD, EGERTON, BLOODWORTH, | CAPOUANO & BOZARTH, P.A 800 N. MAGNOLIA AVENUE SUITE 1500 ORLANDO FL 32803 |
| DENNIS LAPIDUS | ADDRESS ON FILE |
| DHRT INVESTMENTS LLC | ATTN: DIANE HEWITT 770 ROUTE 220 MUNCY VALLEY PA 17758 |
| DIVARIS PROPERTY MANAGEMENT CORP | 4525 MAIN STREET SUITE 900 VIRGINIA BEACH VA 23462 |
| DOMINION SQUARE CULPEPER LLC | 610 E MOREHEAD ST STE 100 CHARLOTTE NC 28202 |
| DONELSON PIKE RESTAURANT PARTNERS | 4121 HILLSBORO RD SUITE 302 C/O SPIVA HILL MANAGEMENT NASHVILLE TN 37215 |
| DRURY DEVELOPMENT CORPORATION | JACQUELINE D. POLLVOGT 13075 MANCHESTER ROAD, SUITE 200 ST. LOUIS MO 63131 |
| DRURY DEVELOPMENT CORPORATION | 13075 MANCHESTER RD # 200 DES PERES MO 63131-1836 |
| DRURY INNS INC | ACCOUNTING DEPT 101 S FARRAR DRIVE CAPE GIRARDEAU MO 63701 |
| DUBOIS MALL | ADDRESS ON FILE |
| EAGLERIDGE ASSOCIATES PUEBLO LP | 1700 BROADWAY STE 650 DENVER CO 80290 |
| EAGLERIDGE REH LLC | 530 B ST STE 2050 SAN DIEGO CA 92101 |
| ENG TONG LY | ADDRESS ON FILE |
| ESSENTIAL PROPERTIES | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESSENTIAL PROPERTIES LP | ATTN : AJ PEIL 902 CARNEGIE CENTER BLVD SUITE 520 PRINCETON NJ 08540 |
| EVANS HOLDING COMPANY FESTIVAL | GETTYSBURG ASSOCIATES, LLC WHITE REALTY COMPAN 416 S. BETHLEHEM PIKE FT. WASHINGTON PA 19034 |
| EVERGREEN DEVELOPMENT COMPANY LLC | 17587 W BRINDLE TRAIL ROAD C/O MR. ROBERT J. KUBICKI GURNEE IL 60031 |
| FEB REALTY MEBANE LLC | 189 BAYCREST DR SOUTH BURLINGTON VT 05403 |
| FEB REALTY MEBANE LLC | ATTN: SCOTT BOND 93 WITCH HAZEL ROAD SHELBURNE VT 05482 |
| FORT MOTTE 321 | PO BOX 321 ORANGEBURG SC 29116 |
| FOUR BEAM LLC | 4943 N BROAD ST PHILADELPHIA PA 19141 |
| FREDERICK CROSSING OWNERS ASSN | C/O CLAGETT ENTERPRISES 7540 N MARKET STREET FREDERICK MD 21701 |
| FTR, LLC | 1515 ABUTMENT ROAD SUITE 110 DALTON GA 30721 |
| GEORGIA DEPT OF TRANSPORTATION | OFFICE RIGHT OF WAY PROP MGT ONE GEORGIA CENTER 600 WEST PEACHTREE ST NW ATLANTA GA 30308 |
| GEORGIA SHOPPING CENTER LLC | 400 MALL BLVD STE M C/O DAVID GARFUNKEL SAVANNAH GA 31406 |
| GILLIS REALTY TRUST KEVIN A GILLIS | 4 COURTHOUSE LANE SUITE 16 CHELMSFORD MA 01824 |
| GINA EL SINEITTI LIVING TRUST | ADDRESS ON FILE |
| GLENMAURA CORP CENTER ASSOCIATION | C/O GLENMAURA GLENMAURA NATIONAL BOULEVARD MOOSIC PA 18507 |
| GOJIAN VALLEY PLAZA REALTY LLC | C/O GORJIAN ACQUISITIONS 60 CUTTERMILL ROAD SUITE 508 GREAT NECK NY 11021 |
| GOLD SQUARE PA LLC | PO BOX 777 OAKHURST NJ 07755 |
| GORJIAN VALLEY PLAZA REALTY LLC | C/O GORJIAN ACQUISITIONS 60 CUTTERMILL ROAD STE 508 GREAT NECK NY 11021 |
| GORJIAN VALLEY PLAZA REALTY LLC | 60 CUTTERMILL RD STE 407 GREAT NECK NY 11021-3114 |
| GRAYBILL, LANSCHE & VINZANI, LLC | 225 SEVEN FARMS DRIVE SUITE 207 CHARLESTON SC 29492 |
| GREENWOOD SQUARE HOLDINGS LLC | 553 E MAIN ST BOWLING GREEN KY 42101 |
| GRISSIM AND HODGES | 323 UNION STREET SUITE 400 NASHVILLE TN 37201 |
| HARTLEY, ROWE, & FOWLER, P.C. | 12301 VETERANS MEMORIAL HWY DOUGLASVILLE GA 30134 |
| HEALTHPARK FLORIDA EAST PROPERTY | 9800 S HEALTHPARK DR STE 310 FORT MYERS FL 33908 |
| HEB HOP LP | CMK FORT MYERS 9755 OLD WARSON RD ST LOUIS MO 63124 |
| HICKMAN PROPERTIES I LLC | 1091 HOLTON RD GROVE CITY OH 43123 |
| HIS MALL, LLC | C/O BLS HOLDINGS GROUP, LLC 3638 WALTON WAY EXTENSION STE 201 ATTN: BARRY L. STOREY AUGUSTA GA 30909 |
| HOLLAND & KNIGHT LLP | 800 17TH STREET NORTH WEST WASHINGTON DC 20006 |
| HOME DEPOT RECEIVABLE | LOCKBOX 7491 400 WHITE CLAY CENTER DRIVE NEWARK DE 19711 |
| HOME PARK ASSOCIATES | 20 ERFORD RD STE 215 ATTN: DAVID REMMEL LEMOYNE PA 17043 |

| Claim Name | Address Information |
|---|---|
| HRE FUND III LP RCC | PO BOX 604037 MARTINTOWN PLAZA CHARLOTTE NC 28260-4037 |
| HUNTINGTON MALL | PO BOX 932400 CLEVELAND OH 44193 |
| HUNTINGTON MALL COMPANY | ATTENTION LEGAL DEPARTMENT 5577 YOUNGSTOWN-WARREN ROAD NILES OH 44446 |
| INGLEWOOD RESTAURANT PARK ASSC | 9640 LOTTSFORD COURT LARGO MD 20774 |
| JACKSONVILLE INT TRADEPORT OWNER ASSN | 721 EMERSON RD STE 300 C/O CUSHMAN AND WAKEFIELD ATTN KEVIN DIEL ST LOUIS MO 63141 |
| JAMES STINNETT | ADDRESS ON FILE |
| JAY CYWAN | ADDRESS ON FILE |
| JAY SHREE LAXMI ENTERPRISES LLC | 657 W MINTON DRIVE C/O DASHARATH J PATEL TEMPE AZ 85282 |
| JAY UMIYA ENTERPRISES LLC | 9043 EAST PLATA AVE MESA AZ 85212 |
| JERSEY GARDENS CENTER LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| JERSEY GARDENS CENTER LLC | PO BOX 772817 CHICAGO IL 60677 |
| JOAN F KING | ADDRESS ON FILE |
| JOESPH COMPARETTO | ADDRESS ON FILE |
| JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY STE 970 ATTN: GREGORY MALONEY ALPHARETTA GA 30005-2317 |
| JONES LANG LASALLE AMERICAS, INC. | 3344 PEACHTREE RD, NE STE 1200 ATLANTA GA 30326 |
| JOSEPH C SILVESTRI | ADDRESS ON FILE |
| JSNT REAL ESTATE LLC | 19 W. MAIN ST GREENFIELD IN 46140 |
| JUBILEE CHESAPEAKE EQUITY LLC | JLP CHESAPEAKE LLC 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS OH 43219 |
| JUBILEE CLINTON II LLC | 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS, OH 43219 |
| JUBILEE LTD PARTNERSHIP | C/O SCHOTTENSTEIN PROP. GROUP 1798 FREBIS AVE COLUMBUS OH 43206 |
| KALLIOPPI LLC | 8605 WESTWOOD CENTER DR STE 309 CO RENAUD CONSULTING AAF VIENNA VA 22182 |
| KAYS LLC | 2710 VALLEY BROOK PLACE NASHVILLE TN 37215 |
| KEVIN A GILLIS | ADDRESS ON FILE |
| KH & EN, LLC | 6550 GLADEVIEW COURT BURKE VA 22015 |
| KINGMAN HOLDING LLC | 200 S BISCAYNE BLVD 7TH FLOOR MIAMI FL 33131 |
| KINSLEY GRAHAM LP | ADDRESS ON FILE |
| KLNB MANAGEMENT, LLC | 60 WEST STREET SUITE 204 ANNAPOLIS MD 21401 |
| KRG EVANS MULLINS OUTLOTS LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS IN 46204 |
| KRG EVANS MULLINS OUTLOTS LLC | 15961 COLLECTIONS CTR DRIVE CHICAGO IL 60693 |
| KUMAR LODGING INC | ATTN BOB KUMAR BEST WESTERN ATHENS 1329 HWY 72 EAST ATHENS AL 35612 |
| KUTAK ROCK LLP | 1801 CALIFORNIA STREET SUITE 3000 DENVER CO 80202 |
| L DAVID COLE | 9107 WILSHIRE BLVD. SUITE 450 BEVERLY HILLS CA 90210 |
| L.F.M PROPERTIES, LLC | 407-L SOUTH GRIFFIN ST. ELIZABETH CITY NC 27909 |
| LAKE VIEW INDUSTRIAL ASSOC INC | C/O UPA PO BOX 844565 BOSTON MA 02284 |
| LAW OFFICES OF ERIC A. HEINZ, P.C. | 1835 MARKET STREET SUITE 1215 PHILADELPHIA PA 19103-3272 |
| LEBANON PLAZA I LLC | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. 546 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10036 |
| LEBANON PLAZA I LLC | PO BOX 2354 C/O CAPITAL ONE HICKSVILLE NY 11802-2354 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR MIAMI FL 33131 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR ATTN: KEVIN SANZ MIAMI FL 33131 |
| LIMESTONE RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| LIMESTONE RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LOGANVILLE LLC | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY RALEIGH LLC | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| LIONG FAMILY LIVING TRUST | ADDRESS ON FILE |
| LISBON LANDING LLC | PO BOX 464 BRATTLEBORO VT 05302 |
| LOWES HOME CENTER LLC | ATTN: PROPERTY MANAGEMENT 1000 LOWE'S BLVD MOORESVILLE NC 28117 |
| LOWES HOME CENTER LLC | 1000 LOWES BLVD MOORESVILLE NC 28117-8520 |
| LOWNDES, DROSDICK, DOSTER, | KANTOR & REED, P.A. 215 NORTH EOLA DRIVE POST OFFICE BOX 2809 ORLANDO FL 32802 |
| LVIP VI OWNERS ASSOCIATION | C/O MRH ENTERPRISE LLC 1150 GLENLIVET DR SUITE A 16 ALLENTOWN PA 18106 |
| M P LLP | 5612 ILLINOIS ROAD FORT WAYNE IN 46804 |
| MACLEOD COUCH REALTY LLC | 270 N EL CAMINO REAL SUITE F397 ENCINITAS CA 92024 |
| MADISON EXCHANGE, LLC | 10 CHADWICK COUR WARETOWN NJ 08758 |
| MANTER CONSTRUCTION OF MAINE INC | 92 IRIS LN SIDNEY ME 04330 |
| MARC F LAGASSE | ADDRESS ON FILE |
| MARJORIE P CLARKE | ADDRESS ON FILE |
| MARRIOTT COURTYARD | 250 DAVIDSON AVE SOMERSET NJ 08873 |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | CHICK MARSHALL 5724 E CREST DE VILLE AVE ORANGE CA 92867 |
| MARTINTOWN ACD LLC | PO BOX 930951 ATLANTA GA 31193 |
| MARYVILLE COLLEGE | 502 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| MASSEY & STOTSER, P.C. | 1780 GADSDEN HIGHWAY BIRMINGHAM AL 35235 |
| MAZZA FAMILY COLLEGE PARK LLC | MAZZA LAVALE 4205 STANFORD ST CHEVY CHASE MD 20815 |
| MAZZA LA VALE LLC | ADDRESS ON FILE |
| MAZZA LA VALE LLC | ADDRESS ON FILE |
| MAZZA LEXINGTON LLC | C/O HOLLAND & KNIGHT LLP 800 17TH STREET NORTH WEST WASHINGTON DC 20006 |
| MAZZA LEXINGTON LLC | JOHN RIDENOUR, III 4205 STANFORD STREET CHEVY CHASE MD 20815 |
| MBI LEASING | 14601 HIGHLAND HABOUR COURT FORT MEYERS FL 33908 |
| MEEKER FAMILY LP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| MEIJER INC | 2929 WALKER NW MEIJER VENDOR RECEIVABLES CASH OFFICE 982 GRAND RAPIDS MI 49544 |
| MEIJER INC | PO BOX 74008449 CHICAGO IL 60674 |
| MERIDEN REALTY LLC | 150 GREAT NECK RD STE 304 C/O NAMCO REALTY GREAT NECK NY 11021 |
| MERIDEN SQUARE 2 LLC | BANK OF AMERICA FILE 54731 LOS ANGELES CA 90074 |
| MERIDEN SQUARE PARTNERSHIP | ATTN: LEGAL DEPARTMENT 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| METROPOLITAN KNOXVILLE | 2055 ALCOA HIGHWAY AIRPORT AUTHORITY MCGHEE TYSON AIRPORT ALCOA TN 37701 |
| MICHAEL G MAHAFFEY | ADDRESS ON FILE |
| MICHAEL G. MAHAFFEY AND | ADDRESS ON FILE |
| MICHAEL L SHULAR | ADDRESS ON FILE |
| MICHAEL SARLO & LORY SARLO | ADDRESS ON FILE |
| MICHAEL SHADA | ADDRESS ON FILE |
| MID RIVERS MALL CMBS LLC | CBL 0805 PO BOX 955607 ST LOUIS MO 63195 |
| MIDDLETOWN COMMONS MANAGEMENT LLC | 2301 NORTH DUPONT HWY ATTN DAVID CANTERA NEW CASTLE DE 19720 |
| MIDDLETOWN I RESOURCES LP | 3 MANHATTANVILLE RD STE 202 C/O NATIONAL REALTY DEVELOPMNT ATTN: RICHARD A. BAKER PURCHASE NY 10577 |
| MILL CREEK VILLAGE | PO BOX 335 VALPARAISO FL 32580 |
| MILL CREEK VILLAGE INC | 109 BULLOCK BLVD ATTN DON POPE NICEVILLE FL 32578 |
| MJK LLC | 1201 N PETERSON AVENUE DOUGLAS GA 31533 |
| MOLLY BURNETT | ADDRESS ON FILE |
| MONTGOMERY ACQUISITION LP | 8 INDUSTRIAL WAY EAST 2ND FLR C/O WHARTON REALTY GROUP EATONTOWN NJ 07724 |
| MONUMENT LONE STAR OWNERS ASSOC INC | PO BOX 57098 C/O ATHENA ASSOC MGMT JACKSONVILLE FL 32241 |
| MOODY NATIONAL COMPANIES | ATTN LUCY TOVAR 6363 WOODWAY DRIVE SUITE 110 HOUSTON TX 77057 |
| MOODY NATIONAL COMPANIES JIMI CHENG | 6363 WOODWAY DRIVE SUITE 110 HOUSTON TX 77057 |
| MORGANDAY LLC | 222 GRAND AVENUE ENGLEWOOD NJ 07631 |
| MOSITES DEVELOPMENT COMPANY | 400 MOSITES WAY SUITE 100 PITTSBURGH PA 15205 |

| Claim Name | Address Information |
|---|---|
| NADG NNN RT (TN) LP | 2851 JOHN STREET SUITE 1 MARKHAM ON L3R 5R7 CANADA |
| NADG NNN RT (TN) LP | 313 1 MCKINNEY A VENUE SUITE L-10 DALLAS TX 75204 |
| NADG NNN RT SC LP | 2718 FAIRMOUNT ST DALLAS TX 75201 |
| NANY ARUJO | ADDRESS ON FILE |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES, LP | PO BOX 864205 ORLANDO FL 32886-4205 |
| NEWBURGER ANDES & CO | ASSOCIATE GENERAL COUNSEL 201 ALLEN RD. SUITE 300 ATLANTA GA 30328 |
| NORMAN DEVELOPMENT CO INC | 2685 CELANESE ROAD SUITE 123 ROCK HILL SC 29732 |
| NRD RT 30 LLC | 4170 ASHFORD DUNWOODY RD STE 390 ATLANTA GA 30319 |
| NSJ CHEN LLC | 7301 BOULDER VIEW LANE BLACKWOOD DEVELOPMENT COMPANY ATTN: BILL FIELDS RICHMOND VA 23225 |
| NSR PETRO SERVICES, LLC | 7303 HANOVER PKWY STE A GREENBELT MD 20770 |
| OREOF 2017 RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. ATTN: JOSEPH A SANZ 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| OREOF 2017 RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. ATTN: SILVI SANTOVENIA 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| OREOF 2017 RUBY LLC | ATTN: MICHAEL SHADA 1550 BAY D-352 SAN FRANCISCO CA 94123 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S. BISCAYNE BLVD., 7TH FL ATTN: KEVIN SANZ MIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIIAMI FL 33131 |
| PACIFIC FRONTIER LLC | 2670 MELVILLE DRIVE SAN MARINO CA 91108 |
| PARAMOUNT LMS LLC | 120 NORTH POINTE BLVD SUITE 301 LANCASTER PA 17601 |
| PARKWAY PROPERTIES LTD | 7143 KEMPER RD CINCINNATI OH 45249 |
| PATRICIA A BENNETT | ADDRESS ON FILE |
| PATRICIA ANN BENNETT REVOCABLE TRUST | ADDRESS ON FILE |
| PATRICK J DONLON | ADDRESS ON FILE |
| PATTI J. CROOKS | C/O KOHAN RETAIL INVESTMENT GROUP LLC 1010 NORTHERN BLVD GREAT NECK NY 11024 |
| PAULA ADAMS FORREST | ADDRESS ON FILE |
| PCF PROPERTIES, INC | 1311 MINDEN DRIVE SAN DIEGO CA 92111 |
| PEACHTREE MALL LLC | PO BOX 86 SDS 12 2330 MINNEAPOLIS MN 55486 |
| PEACHTREE MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPT C/O PEACHTREE MALL 110 N. WACKER DR. CHICAGO IL 60606 |
| PETER TOMASZEWICZ | ADDRESS ON FILE |
| PETER TOMASZEWICZ CALISUNNY | ADDRESS ON FILE |
| PIER PARK | ADDRESS ON FILE |
| PIKE CREEK SHOPPPING CENTER | PO BOX 644031 C/O REGENCY CENTERS LP PITTSBURGH PA 15264 |
| PLYMOUTH MEETING HOTEL FRANCHISEE LLC | 2055 CHEMICAL RD HAMPTON INN PLYMOUTH MEETING PLYMOUTH MEETING PA 19462 |
| POTTER PROPERTIES LLC | 4700 S HIGHLAND DRIVE STE B SALT LAKE CITY UT 84117 |
| POTTER PROPERTIES, LLC | C/O BRYAN CAVE LEIGHTON PAISNER LLP ATTN CULLEN KUHN 211 N BROADWAY, SUITE 3600 SAINT LOUIS MO 63102 |
| PREMIER CENTER OF CANTON LLC | 18720 MACK AVENUE SUITE 200 GROSSE POINTE FARMS MI 48236 |
| PREMIER CENTER OF CANTON LLC | 18720 MACK AVENUE SUITE 200 GROSSE POINTE PARK MI 48236 |
| PRIORITY PROPERTY MANAGEMENT LLC | 40 W WASHINGTON ST STE 101 ATTN ROY BROOKS C/O PRIORITY PROP MGMT HARRISNONBURG VA 22802 |
| PRISCILLA A DREILING TRUST 8538727 | ADDRESS ON FILE |
| PROV 18:10 LLC | 5430 LAWNVIEW WAY ATTN GARY GRACE ELK GROVE CA 95758 |
| PROV 18:10 LLC | C/O GARY GRACE PO BOX 1300 ELK GROVE CA 95759-1300 |
| RAINIER WOODLANDS SQR ACQUISITIONS LLC | 500 W CYPRESS CREED RD STE 350 C/O AVISON YOUNG PROP MGMT ATTN: DESANYA DALY FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
| --- | --- |
| RAINIER WOODLANDS SQR ACQUISITIONS LLC | 500 W CYPRESS CREED RD STE 350 C/O AVISON YOUNG PROP MGMT ATTN MARTHA NZAKEN FORT LAUDERDALE FL 33309-6155 |
| RB 1995 TRUST AND WR-I XV | ATTN: LEASE ADMINISTRATION 570 DELAWARE A VENUE BUFFALO NY 14202 |
| RB 1995 TRUST AND WR-I XV | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. SUITE 100 UNIVERSITY PARK FL 34201 |
| RCC MARTINTOWN PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP PO BOX 17710 RICHMOND VA 23226 |
| RCG WAYCROSS LLC | PO BOX 53483 ATLANTA GA 30355 |
| RCLAN-RT, LLC /JENORA-RT, LLC | 1005 PINE FOREST ROAD, ATTN: JOAN F. KING CHARLOTTE NC 28214 |
| REALTY INCOME CORP | LEASE ADMINISTRATOR - LENA CHAU C/O REALTY INCOME CORP 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REGENCY CENTERS CORPORATION | ONE INDPENDENT DRIVE SUITE 114 ATTENTION: LEASE ADMINISTRATION JACKSONVILLE FL 32202-5019 |
| REGENCY MANAGEMENT INC | WESTGATE CENTER 531 BOLL WEEVIL CIR ENTERPRISE AL 36330 |
| RENASANT BANK | 209 TROY STREET TUPELO MS 38804 |
| REX OIL COMPANY | 1000 LEXINGTON AVE THOMASVILLE NC 27360 |
| RICHARDS, LAYTON & FINGER | 1 RODNEY SQUARE PO BOX 551 WILMINGTON DE 19899 |
| RIVER CITY CAPITAL PROPERTY | MANAGEMENT, LLC C/O NEWLINK MANAGEMENT GROUP P.O. BOX 17710 RICHMOND VA 23226 |
| RIVERS EDGE POA | 7175 EAST KEMPER RD CINCINNATI OH 45249 |
| RJPA PROPERTIES LLC | 610A E BATTLEFIELD 321 SPRINGFIELD MO 65807 |
| ROBERT A DAILEY TRUST | ADDRESS ON FILE |
| ROBINSON GRAY STEPP & LAFFITTE, LLC | PO BOX 11449 COLUMBIA SC 29211 |
| RON & JAN BALDI RON BALDI | ADDRESS ON FILE |
| RONALD A BALDI | ADDRESS ON FILE |
| RONALD BENDERSON DEVLOPMENT | PO BOX 823201 RB 1995 TRUST AND WR I XV LEASE 56135 PHILADELPHIA PA 19182 |
| RONALD J. DRELING | ADDRESS ON FILE |
| ROUTE TEN LLC | 1268 LASKIN RD APT 200 ATTN: JOHANNA M. PERKINS VIRGINIA BEACH VA 23451 |
| ROUTE TEN LLC | 1268 LASKIN RD APT 200 ATTN: JOHANNA M. PERKINS VIRGINIA BEACH VA 23451-5266 |
| RP EASTON MARKETPLACE LLC | 60 WEST ST STE 204 ANNAPOLIS MD 21401 |
| RP EASTON MARKETPLACE MD LLC | C/O KLNB MANAGEMENT, LLC PO BOX 447 EMERSON NJ 07630 |
| RP EASTON MARKETPLACE MD LLC | C/O KLNB MANAGEMENT, LLC 60 WEST STREET SUITE 204 ANNAPOLIS MD 21401 |
| RP EASTON MARKETPLACE MD LLC | C/O RISE PARTNERS, LLC VOLUNTEER BUILDING 832 GEORGIA AVENUE, SUITE 507 CHATTANOOGA TN 37402 |
| RP EASTON MARKETPLACE MD LLC | 832 GEORGIA AVE STE 507 CHATTANOOGA TN 37402 |
| RT CALHOUN JV | C/O NEWBURGER-ANDES & COMPANY, INC 201 ALLEN ROAD SUITE 300 ATLANTA GA 30328 |
| RT CALHOUN JV LLC | 201 ALLEN RD STE 300 ATLANTA GA 30328 |
| RT GREENBELT LLC | 210 CANAL ST STE 301 C/O ROSE CHAO NEW YORK NY 10013 |
| RT GULF BREEZE LP | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| RT HENDERSON LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT LEXINGTON LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT SANFORD LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RTMB LODGING JOINT VENTURE | 2055 CHEMICAL ROAD PLYMOUTH MEETING PA 19462 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | EAST TOWER 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556 |
| S AND A REALTY TRUST AZA MERCEDES | 19949 MARKWOOD CROSSING ESTERO FL 33928 |
| SALINE COMMONS LLC | 4036 TELEGRAPH ROAD SUITE 201 BLOOMFIELD HILLS MI 48302 |
| SAMULA RAPPAPORT, ESQ | 1500 WALNUT STREET 19TH FLOOR PHILADELPHIA PA 19102 |
| SART LLC | 19949 MARKWARD XING ATTN MERCEDES AZA ESTERO FL 33928 |
| SCF RC FUNDING IV LLC | C/O ESSENTIAL PROPERTIES LP 902 CARNEGIE CENTER BLVD., SUITE 520 ATTN: AJ PEIL PRINCETON NJ 08540 |
| SCHLANGEN PROPERTIES LLC | 2026 SANDSTONE LOOP N SARTELL MN 56377 |
| SHERMAN PARTNERS RUBY LLC | 209 29TH AVE N STE 150 C/O CHARLES P VAUGHN JR NASHVILLE TN 37203 |

| Claim Name | Address Information |
|---|---|
| SHULAR COMPANIES | MICHAEL L. SHULAR PO BOX 490 DANDRIDGE TN 37725 |
| SHUNPIKE WEST LP | 230 MASON STREET HB NITKIN GROUP GREENWICH CT 06830 |
| SILVERMAN REALTY ASSOCIATES LLC | 12A FIIMORE PLACE FREEPOT NY 11520 |
| SILVERMAN REALTY ASSOCIATES LLC | 12A FILMORE PLACE FREEPORT NY 11520 |
| SMS HOTEL EQUITIES, INC. | 2100 PARKLAKE DRIVE N.E. ATLANTA GA 30345 |
| SNOWDON SQUARE RETAIL ASSOCIATION INC | 10096 RED RUN BLVD STE 300 OWINGS MILS MD 21117 |
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | C/O JOHN G. WINKENWERDER HAMPTON INN & SUITES 18 ROCKWOOD ROOAD FLETCHER NC 28732 |
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | ATTN JOHN G WINKENWERDER 18 ROCKWOOD RD FLETCHER NC 28732 |
| SOUTHERN SHOPPING CENTER LLC | PO BOX 8500 LOCKBOX 7327 FBO ROYAL BANK OF SCOTLAND PLC PHILADELPHIA PA 19178 |
| SOUTHERN SHOPPING CENTER LLC | 168 BUSINESS PARK DRIVE SUITE 200 VIRGINIA BEACH VA 23462 |
| SOUTHTRUST BANK OF NORTHWEST FLORIDA | 91 N.W. RACETRACK ROAD FORT WALTON BEACH FL 32547 |
| SRINIVASULU KYATHAM | ADDRESS ON FILE |
| SRK HARRIMAN LLC SRINIVASULU KYATHAM | ATTENTION: SRINIVASULU KYATHAM 992 STONEBRIDGE CIRCLE COOKEVILLE TN 38501 |
| STAFFORD RT LLC | C/O STAFFORD PROPERTIES INC 229 PEACHTREE ST #2150 ATLANTA GA 30303 |
| STAFFORD RT LLC | C/O STAFFORD PROPERTIES INC PO BOX 186 TIFTON GA 31793 |
| STEVE THOMAS | 106 WEST UTICA STREET, SUITE D OSWEGO NY 13126 |
| STEVEN THOMAS | ADDRESS ON FILE |
| STITES & HARBISON PLLC ATTORNEYS | SUN TRUST PLAZA 401 COMMERCE STREET SUITE 800 NASHVILLE TN 37219 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XIII, LLC | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XIV, LLC | ATTENTION: MICHAEL T. BENNETT 8377 E. HARTFORD DRIVE SUITE 100 SCOTTSDALE AZ 85255 |
| STORE SPE RUBY TUESDAY 2017-8, LLC | GENERAL COUNSEL 8377 E. HARTFORD DRIVE SUITE 100 SCOTTSDALE AZ 85255 |
| SUNSHINE REAL TIES LLC | ATTN: MATVEY GORZHEVSKY 21150 NE 38TH AVENUE UNIT 804 AVENTURA FL 33180 |
| T&M LLC | PO BOX 1837 ATTN: HARRY M. HYLTON BECKLEY WV 25802 |
| TAU SOUTH LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3962 LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3961 C/O REALTY INCOME CORP LOS ANGELES CA 90084 |
| TAU SOUTH LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| TC RIVERVIEW LLC | RMC LEASING MNGMT LLC ATTN CATHY MATTIOLI 8902 N DALE MABRY HYW STE 200 TAMPA FL 33614 |
| TECPORT BUSINESS CENTER | 3555 WASHINGTON RD ATTN CAROL JO BEVANS MCMURRAY PA 15317 |
| THE GINA EL SINEITTI LIVING TRUST | U/D/T AUGUST 30, 1996 GINA EL SINEITTI LIVING TRUST 8/30/96 804 BOARDWALK PLACE REDWOOD CITY CA 94065 |
| THE HB NITKIN GROUP | 230 MASON ST. GREENWICH CT 06830 |
| THE KROGER CO. | ATTN: LAW DEPARTMENT 1014 VINE STREET CINCINNATI OH 45202-1100 |
| THE KROGER CO. | ATTN: REAL ESTATE DEPARTMENT 2175 PARKLAKE DR. ATLANTA GA 30345 |
| THE MIRIAM CYWAN AND | JAY INGRAM CYWAN FAMILY TRUST 4630 WORTSTER AVENUE SHERMAN OAKS CA 91423 |
| THE ORCHARDS AT DOVER LLC | 1075 ROUTE 34 SUITE G C/O FLORHAM REALTY MGMT LLC ABERDEEN NJ 07747 |
| THE VILLAGES OPERATING COMPANY | 3597 KIESSEL ROAD C/O THE VILLAGES COM PROP MGT THE VILLAGES FL 32163 |
| THE WIDEWATERS GROUP, INC | ATTN: LEASE ADMINISTRATION PO BOX 3 DEWITT NY 12314 |
| THF CLARKSBURG DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER SUITE 200 C/O THF REALTY INC ST LOUIS MO 63114 |
| THOMAS R. DIXON AND DAWN M. DIXON | C/O MERAMEC SPECIALTY CO. PO BOX 305 333 ARNOLD CROSSROADS ARNOLD MO 63010 |
| THOMAS WESLEY SPEARS | ADDRESS ON FILE |
| THORNDIKE ROAD ASSOCIATION | C/O GUILFORD REALTY GROUP INC PO BOX 10378 GREENSOBORO NC 27404 |
| TINA M CASTRO 2005 TRUST DATED 05 17 05 | ADDRESS ON FILE |
| TINA M CASTRO 2005 TRUST DTD 05 17 05 | ADDRESS ON FILE |
| TM LLC | BOX 1109 BECKLEY WV 25802 |
| TMT33 LLC | 13356 METCALF AVENUE OVERLAND PARK KS 66213 |
| TNT 37849 LLC | 14071 PEYTON DRIVE UNIT 476 ATTN: ERIC TSAI CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| TOMASZEWICZ TRUST DATED NOV 18 2002 | 13075 PACIFIC PROMENADE 301 PLAYA VISTA CA 90094 |
| TOTH ENTERPRISES | 925 LILAC DRIVE SANTA BARBARA CA 93108 |
| TOTH ENTERPRISES | 3566 TORO CANYON PARK RD SANTA BARBARA CA 93108 |
| TOWNCENTER AND EAST OF 17 AT | EAGLE HARBOR ASSOCIATION INC PO BOX 621055 C/O ALLIANCE PROCESSING CNTR ORLANDO FL 32862-1055 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, NE, SUITE 3000 ATLANTA GA 30308 |
| TRUSTEE OF THE CARTER FAMILY | TRUST JOHN CARTER PO BOX 134 MOUNT PULASKI IL 62548 |
| UNION SQUARE NEWCASTLE JOINT VENTURE | 400 MOSITES WAY SUITE 100 C/O MOSITES DEVELOPMENT CO PITTSBURG PA 15205 |
| UNITED MGMT SVCS INC | 856 ELKRIDGE LANDING RD LINTHICUM MD 21090 |
| USB, NA AS TRUSTEE FOR CGCMT 2006-4 | CITIGROUP COMMERCIAL MORTGAGE TRUST CGCMT 2006 C4 5522 SHAFFER RD 190 S LASALLE ST CHICAGO IL 60603 |
| VEREIT, INC. | PROPERTY MANAGER 2325 CAMELBACK RD 9TH FL PHOENIX AZ 85016 |
| VILLAGE SHOPPES LLC | 3700 AIRPORT RD SUITE 302 C/O SPANISH RIVER CONSTRUCTION BOCA RATON FL 33431 |
| VILLAS AT TREXLER PARK ASSOCIATION | 1150 GLENLIVET DR STE A 16 C/O MRH ENTERPRISE ALLENTOWN PA 18106 |
| VMG REALTIES LLC | SUNSHINE REALTIES 21150 NE 38TH AVE UNIT 804 AVENTURA FL 33180 |
| VOMC COMPANY INC | 15 DANIELS ROAD ATTENTION OSCAR B VALDEPENAS BOONTON TOWNSHIP NJ 07005 |
| WALDEN DICK WRI I | ADDRESS ON FILE |
| WALDEN/ DICK/ WR-I FLA. | ATTN: LEASE ADMINISTRATION 570 DELAWARE A VENUE BUFFALO NY 14202 |
| WALDEN/ DICK/ WR-I FLA. | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. SUITE 100 UNIVERSITY PARK FL 34201 |
| WBSR PROPERTIES LLLP | 1266 WEST PACES FERRY RD 122 ATTN: TRACY A. WHITE ATLANTA GA 30327 |
| WEINGARTEN NOSTAT INC | PO BOX 301074 TENANT NO 132438 CO 21735 DALLAS TX 75303 |
| WEIS MARKETS INC | 1000 S SECOND ST SUNBURY PA 17801 |
| WENNE LLC | ATTN: GEORGE SHU 135 27 38TH AVENUE 2ND FLR FLUSHING NY 11354 |
| WESTGATE MERCHANTS ASSOCIATION | PO BOX 311292 ENTERPRISE AL 36331 |
| WHITE CHAPEL PLAZA, LLC | C/O DAVID W. GIATTINO STEVENS & LEE 919 NORTH MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| WIDEWATERS IX CANTON COMPANY LLC | THE WIDEWATERS GROUP INC ATTN ACCT RECEIVABLES PO BOX 3 DEWITT NY 13214 |
| WILKINSON LANGHORNE LP | C/O WILKINSON GROUP, INC. ATTENTION: RICHARD W. WILKINSON 106 COMMERCE ST., STE 110 LAKE MARY FL 32746 |
| WILKINSON LANGHORNE LP | C/O RICHARD W. WILKINSON 265 SNOWFIELDS RUN HEATHROW FL 32746 |
| WILKINSON LANGHORNE LP | 106 COMMERCE ST SUITE 110 C/O WILKINSON GROUP INC LAKE MARY FL 32746 |
| WILLCOX & SAVAGE, P.C. | 1800 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE NORFOLK VA 23510 |
| WILLIAM V MEEKER | ADDRESS ON FILE |
| WILLOW VALLEY ASSOCIATES INC | 100 WILLOW VALLEY LAKES DRIVE ATTN SHEILA ECKMAN WILLOW STREET PA 17584 |
| WINCHESTER RT LLC | 268 NEWMAN AVE C/O LAYMAN LAW GROUP HARRISONBURG VA 22801 |
| WINCHESTER RT LLC | C/O PRIORITY PROPERTY MANAGEMENT, LLC 40 WEST WASHINGTON ST, SUITE 101 ATTN: ROY BROOKS HARRISONBURG VA 22802 |
| WINDSOR PARKE POA | C/O RIVER CITY MANAGEMENT SVC PO BOX 105007 ATLANTA GA 30348 |
| WINTERS CHAPEL PLAZA LLC | 2456 KINGS ARMS POINT NE ATTN: CHAN MI JEFFERS ATLANTA GA 30345 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | PO BOX 822920 TENANT ID WRE RUBYTU PHILADELPHIA PA 19182 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | ATTENTION: PREMIUM OUTLETS C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | ATTENTION: GENERAL COUNSEL C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET SUITE 3000 CHESTNUT HILL MA 02467 |
| XX WARNING BANK INCOME LEASE | RENASANT BANK 209 TROY STREET TUPELO MS 38804 |
| YU CHING HSU | ADDRESS ON FILE |
| YU-CHING HSU | ADDRESS ON FILE |
| Z A SNEEDENS SONS INC | 1015 ASHES DR SUITE 205 WILMINGTON NC 28405 |

RUBY TUESDAY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  399

CORAL MARTES LLC
200 S BISCAYNE BLVD
7TH FLOOR
MIAMI, FL 33131

GLENBEAR ASSOCIATES I LLC
105 FOULK ROAD
C/O CAPANO MANAGEMENT CO
WILMINGTON, DE  19803