## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| RTI HOLDING COMPANY, LLC,[1] | ) | Case No. 20-12456 (JTD) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Ref. Docket No. 763** |

## AFFIDAVIT OF SERVICE

STATE OF CONNECTICUT )
                        ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.  I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the "Notice Of (A) Hearing to Consider Confirmation of Debtors' Amended Chapter 11 Plan; (B) Deadline for Voting to Accept or Reject Plan; and (C) Related Matters," dated December 21, 2020, [Docket No. 763],

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows: RTI Holding Company, LLC (4966); Ruby Tuesday, Inc. (5239); Ruby Tuesday, LLC (1391); RTBD,LLC (6505); RT of Carroll County, LLC (8836); RT Denver Franchise, L.P. (2621); RT Detroit Franchise, LLC (8738); RT Distributing, LLC (6096); RT Finance, LLC (7242); RT FL Gift Cards, Inc. (2189); RT Florida Equity, LLC (7159); RT Franchise Acquisition, LLC (1438); RT of Fruitland, Inc. (1103); RT Indianapolis Franchise, LLC(6016); RT Jonesboro Club (2726); RT KCMO Franchise, LLC (7020); RT Kentucky Restaurant Holdings, LLC (7435); RT Las Vegas Franchise, LLC (4969); RT Long Island Franchise, LLC (4072); RT of Maryland, LLC (7395); RT Michiana Franchise, LLC (8739); RT Michigan Franchise, LLC (8760); RT Minneapolis Franchise, LLC (2746); RT Minneapolis Holdings, LLC (7189); RT New England Franchise, LLC (4970); RT New Hampshire Restaurant Holdings, LLC (7438); RT New York Franchise, LLC (1154); RT Omaha Franchise, LLC (7442); RT Omaha Holdings, LLC (8647); RT One Percent Holdings, LLC (6689); RT One Percent Holdings II, LLC (2817); RT Orlando Franchise, LP (5105); RT Restaurant Services, LLC (7283); RT South Florida Franchise, LP (3535); RT Southwest Franchise, LLC (9715); RT St. Louis Franchise, LLC (6010); RT Tampa Franchise, LP (5290); RT Western Missouri Franchise, LLC (6082); RT West Palm Beach Franchise, LP (0359); RTTA, LP (0035); RTT Texas, Inc. (2461); RTTT, LLC (9194); Ruby Tuesday of Allegany County, Inc. (8011); Ruby Tuesday of Bryant, Inc. (6703); Ruby Tuesday of Columbia, Inc. (4091); Ruby Tuesday of Frederick, Inc. (4249); Ruby Tuesday of Linthicum, Inc. (8716); Ruby Tuesday of Marley Station, Inc. (1641); Ruby Tuesday of Pocomoke City, Inc. (0472); Ruby Tuesday of Russellville, Inc. (1601); and Ruby Tuesday of Salisbury, Inc. (5432). The Debtors' mailing address is 333 East Broadway Ave., Maryville, TN 37804.

by causing true and correct copies to be:

    a.   enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, on December 23, 2020,

    b.   delivered via electronic email to the parties listed on the annexed <u>Exhibit B</u>, on December 22, 2020,

    c.   delivered via electronic email to 118,789 parties whose name and email addresses are confidential and therefore not reflected, commencing on December 22, 2020 and completing on December 23, 2020,

    d.   enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, on December 29, 2020, and

    e.   delivered via electronic mail to: *allen@wrongfullyinjured.com* and *[klein@kleinllc.com](klein@kleinllc.com)*, on December 29, 2020.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
_____
Angharad Bowdler

Sworn to before me this
5th day of January
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2022

**Exhibit A**

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN SACHS) ATTN JOHN M. SEAMAN, CHRISTOPHER F. CANNATARO 20 MONTCHANIN ROAD, SUITE 200 WILMINGTON DE 19807 |
| ADAMS AND REESE LLP | (COUNSEL TO ST JOHN & PARTNERS) 501 RIVERSIDE AVENUE, SUITE 601 JACKSONVILLE FL 32202 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO TCW) ATTN GREGORY A. TAYLOR, KATHARINA EARLE 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| BALLARD SPAHR LLP | (COUNSEL TO STORE CAPITAL, STORE MASTER FUNDING, BRIXMORE, FEDERAL REALTY, BENNETT PARTNERS) ATTN LESLIE HEILMAN, LAUREL ROGLEN 919 N MARKET ST, 11TH FL WILMINGTON DE 19801-3034 |
| BALLARD SPAHR LLP | (COUNSEL TO COMCAST) ATTN MATTHEW G SUMMERS 1919 N MARKET ST, 11FL WILMINGTON DE 19801-3034 |
| BALLARD SPAHR LLP | (COUNSEL TO STORE CAPITAL, STORE MASTER FUNDING) ATTN CRAIG GANZ, KATHERINE ANDERSONE SANCHEZ) 1 E WASHINGTON ST, STE 2300 PHOENIX AZ 85004 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | (COUNSEL TO ROUTE TEN) ATTN KEVIN M CAPUZZI, JOHN C GENTILE 1313 N MARKET ST, STE 1201 WILMINGTON DE 19801 |
| BUCHALTER, A PROFESSIONAL CORPORATION | (COUNSEL TO ORACLE) ATTN SHAWN M CHRISTIANSON 55 SECOND ST, 17TH FL SAN FRANCISCO CA 94105-3493 |
| CAFARO MANAGEMENT COMPANY | ATTN LINDSEY M HARRISON MADGAR, RICHARD T DAVIS 5577 YOUNGSTOWN-WARREN RD NILES OH 44446 |
| CHIPMAN BROWN CICERO & COLE, LLP | (COUNSEL TO KRG LANDLORDS) ATTN MARK L DESGROSSEILLIERS, TAYLER D BOLTON 1313 NORTH MARKET STREET, SUITE 5400 WILMINGTON DE 19801 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO GOLDMAN SACHS) ATTN SEAN O'NEAL, JANE VANLARE ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COLE SCHOTZ P.C. | (COUNSEL TO COMMITTEE OF UNSECURED CREDITORS) ATTN G DAVID DEAN, JUSTIN R ALBERTO, ANDREW J ROTH-MOORE 500 DELAWARE AVE, STE 1410 WILMINGTON DE 19801 |
| CONNOLLY GALLAGHER LLP | (COUNSEL TO KAGASOFF TRUST) ATTN N. CHRISTOPHER GRIFFITHS, LISA HATFIELD 1201 N. MARKET STREET, 20TH FLOOR WILMINGTON DE 19801 |
| CONNOLLY GALLAGHER LLP | (COUNSEL TO MICHAEL AND LORY SARLO) ATTN JEFFREY WISLER, KELLY CONLAN 1201 N MARKET STREET, 20TH FL WILMINGTON DE 19801 |
| CONNOLLY GALLAGHER LLP | (COUNSEL TO WESTBROOK ASSOCIATES, LISBON LANDING, INTERSTATE AUGUSTA, CHOP ACQUISITION) ATTN KAREN BIFFERATO 1201 N MARKET ST, 20TH FL WILMINGTON DE 19801 |
| COUNTY OF LOUDOUN, VIRGINIA | ATTN STEVEN F JACKSON ONE HARRISON STREET, SE, 5TH FL PO BOX 7000 LEESBURG VA 20177-7000 |
| CROSS & SIMON, LLC | (COUNSEL TO CHRISTOPHER MARCHAND) ATTN MICHAEL L VILD 1105 N MARKET ST , STE 901 WILMINGTON DE 19801 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 WASHINGTON DC 20549 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DORSEY & WHITNEY (DELAWARE) LLP | (COUNSEL TO ZION BANCORPORATION) ATTN ERIC L SCHNABEL, ALESSANDRA GLORIOSO 300 DELAWARE AVENUE, STE 1010 WILMINGTON DE 19801 |
| DORSEY & WHITNEY LLP | (COUNSEL TO ZION BANCORPORATION) ATTN NATHAN S SEIM 111 S. MAIN STREET, STE 2100 SALT LAKE CITY UT 84111 |
| DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN BRIAN T. FITZGERALD POST OFFICE BOX 1110 TAMPA FL 33601-1110 |
| GARNER & CONNER, PLLC | (COUNSEL TO THOMAS & SANDRA SPEARS) ATTN CHRISTOPHER W CONNER 250 HIGH STREET POST OFFICE BOX 5059 MARYVILLE TN 37802-5059 |
| GIBBONS P.C. | (COUNSEL TO AD HOC PLAN GROUP) ATTN ROBERT K MALONE ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBBONS P.C. | (COUNSEL TO AD HOC PLAN GROUP) ATTN HOWARD A COHEN 300 DELAWARE AVENUE, SUITE 1015 WILMINGTON DE 19801 |
| GOLDMAN SACHS BANK USA | ATTN RUBY TUESDAY ACCOUNT MANAGER 2001 ROSS, SUITE 2800 BATESVILLE AR 75201 |
| GOULSTON & STORRS PC | (COUNSEL TO WESTBROOK ASSOCIATES, LISBON LANDING, INTERSTATE AUGUSTA, CHOP ACQUISITION) ATTN TREVOR HOFFMAN, YARA KASS-GERGI 885 THIRD AVE, 18TH FL NEW |

| Claim Name | Address Information |
|---|---|
| GOULSTON & STORRS PC | YORK NY 10022 |
| HILLER LAW, LLC | (COUNSEL TO MOODY NATIONAL) ATTN ADAM HILLER 1500 NORTH FRENCH STREET WILMINGTON DE 19801 |
| HOGAN | MCDANIEL | (COUNSEL TO SPEARS) ATTN DANIEL C KERRICK 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOLIFIELD & JANICH, PLLC | (COUNSEL TO AD HOC PLAN GROUP) ATTN AL HOLIFIELD, KELLY P MANN 1107 KINGSTON PIKE KNOXVILLE TN 37934 |
| HOWARD & HOWARD ATTORNEYS PLL | (COUNSEL KRG LANDLORDS) ATTN MARK A BOGDANOWICZ 211 FULTON STREET, SUITE 600 PEORIA IL 61602 |
| HUNTON ANDREWS KURTH LLP | (COUNSEL TO GOLDMAN SACHS) ATTN GRETA T. GRIFFITH 600 PEACHTREE STREET, NE ATLANTA GA 30308 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| JACK SHRUM, PA | (COUNSEL TO MYRAM TRUST) ATTN J SHRUM 919 N MARKET ST, STE 1410 WILMINGTON DE 19801 |
| JACKSON & CAMPBELL | (COUNSEL TO ROSENTHAL PROPERTIES) ATTN MITCH WEITZMAN 2300 N STREET, NW, STE 300 WASHINGTON DC 20037 |
| JEFFREY M. CARBINO, ESQUIRE | (COUNSEL TO 2500 MCKENZIE, LLC) 1000 N. WEST STREET, SUITE 1200 WILMINGTON DE 19801 |
| JENSEN BAGNATO, P.C. | (COUNSEL TO 2500 MCKENZIE, LLC) ATTN JEFFREY M. CARBINO 1500 WALNUT STREET, SUITE 1510 PHILADELPHIA PA 19102 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO ASTON PROPERTIES, INC., ET AL.) ATTN ROBERT L LEHANE, SEAN T WILSON, MARK LEVINE 101 PARK AVENUE NEW YORK NY 10178 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO MARYVILLE COLLEGE, TINA CASTRO, MYRA CLARK) ATTN CORRINE S BRENNAN 1835 MARKET ST, STE 1400 PHILADELPHIA PA 19103 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO WILKINSON LANGHORNE) ATTN RAYMOND H LEMISCH 919 N. MARKET STREET, SUITE 1000 WILMINGTON DE 19801-3062 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO MARYVILLE COLLEGE, TINA CASTRO, MYRA CLARK) ATTN SALLY E VEGHTE 919 N MARKET ST, STE 1000 WILMINGTON DE 19801-3062 |
| KOHNER, MANN & KAILAS, S.C. | (COUNSEL TO ECOLAB) ATTN SAMUEL C WISOTZKEY WASHINGTON BUILDING BARNABAS BUSINESS CENTER 4650 NORTH PORT WASHINGTON ROAD MILWAUKEE WI 53212-1059 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO COMMITTEE OF UNSECURED CREDITORS) ATTN ADAM C ROGOFF, ROBERT T SCHMIDT, JENNIFER R SHARRET 1117 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KURTZMAN | STEADY, LLC | (COUNSEL TO PREIT SERVICES, LLC) ATTN JEFFREY KURTZMAN 401 S. 2ND ST, STE 200 PHILADELPHIA PA 19147 |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | (COUNSEL TO THE SIMON PROPERTY GROUP, INC.) ATTN SUSAN E KAUFMAN 919 NORTH MARKET STREET, SUITE 460 WILMINGTON DE 19801 |
| MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN PETER MUTHIG 225 W MADISON ST PHOENIX AZ 85003 |
| MAYNARD COOPER & GALE | (COUNSEL TO REGIONS) ATTN JAYNA PARTAIN LAMAR 1901 SIXTH AVE NORTH, STE 1700 BIRMINGHAM AL 35203 |
| MCCARRON & DIESS | (COUNSEL TO PIAZZA PRODUCE, PJK FOOD SERVICE, SENN BROTHERS) ATTN MARY JEAN FASSETT 4530 WISCONSIN AVENUE, N.W., SUITE 301 WASHINGTON DC 20016 |
| MCCARTER & ENGLISH, LLP | (COUNSEL TO REGIONS, STAFFORD) ATTN KATE ROGGIO BUCK 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | (COUNSEL TO BOWIE CENTRAL APPRAISAL DISTRICT) ATTN TARA LEDAY PO BOX 1269 ROUND ROCK TX 78680 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | (COUNSEL TO GOLD SQUARE) ATTN JEFFREY BERNSTEIN 570 BROAD ST, STE 1500 NEWARK NJ 07102-4560 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | (COUNSEL TO GOLD SQUARE) ATTN DAVID P PRIMACK 300 DELAWARE AVE, STE 770 WILMINGTON DE 19801 |
| MCGUIREWOODS | (COUNSEL TO COMPASS GROUP) ATTN SUMMER SPEIGHT 800 EAST CANAL ST RICHMOND VA 23219-3916 |
| MCGUIREWOODS | (COUNSEL TO COMPASS GROUP) ATTN SCOTT P VAUGHN 201 NORTH TRYON STREET STE 3000 CHARLOTTE NC 28202-2146 |

| Claim Name | Address Information |
|---|---|
| MEYERS, RODBELL & ROSENBAUM, P.A. | (COUNSEL TO PRINCE GEORGE'S COUNTY) ATTN NICOLE C KENWORTHY 6801 KENILWORTH AVE, STE 400 RIVERDALE MD 20737-1385 |
| MIAMI-DADE COUNTY TAX COLLECTOR | ATTN PETER K CAM, PRISCILLA A WINDLEY 200 NW 2ND AVENUE, #430 MIAMI FL 33128 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONZACK MERSKY BROWDER AND HOCHMAN, P.A. | (COUNSEL TO WM, HUNTINGTON, SANDUSKY, KIMCO LANDLORDS) ATTN RACHEL B. MERSKY 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | (COUNSEL TO COMPASS GROUP) ATTN DEREK ABBOT 1201 NORTH MARKET STREET, 16TH FL PO BOX 1347 WILMINGTON DE 19899-1347 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CAROL E. MOMJIAN, CHRISTOPHER R. MOMJIAN THE PHOENIX BUILDING 1600 ARCH STREET, SUITE 300 PHILADELPHIA PA 19103 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN HEATHER M CROCKETT, AMANDA K QUICK 302 W. WASHINGTON ST, IGCS, 5TH FL INDIANAPOLIS IN 46204 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN JASON B. BINFORD, ABIGAIL R. RYAN BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548-MC 008 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN LINDA RICHENDEFER 844 KING ST., STE 2207 LOCK BOX 35 WILMINGTON DE 19801 |
| PAUL HASTING LLP | (COUNSEL TO TCW) ATTN JUSTIN E. RAWLINS, AARON M. GOBER-SIMS 515 SOUTH FLOWER STREET, 25TH FLOOR LOS ANGELES CA 90071 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL ATTN COURTNEY L. MORGAN, MELISSA T. HARRIS 1200 K STREET, N.W. WASHINGTON DC 20005-4026 |
| POLSINELLI PC | (COUNSEL TO ROBERT LEBOEUF) ATTN CHRISTOPHER WARD 222 DELAWARE AVENUE, SUITE 1101 WILMINGTON DE 19801 |
| REGER RIZZO & DARNALL LLP | (COUNSEL TO MOVANT) ATTN EVAN W RASSMAN 1521 CONCORD PIKE, STE 305 WILMINGTON DE 19803 |
| SAUL EWING ARNSTEIN & LEHR LLP | (COUNSEL TO NORTHWOODS CROSSING STATION LLC, PHILLIPS EDISON & COMPANY) ATTN MONIQUE B. DISABATINO 1201 NORTH MARKET ST, STE 2300 P.O. BOX 1266 WILMINGTON DE 19899 |
| SAUL EWING ARNSTEIN & LEHR LLP | (COUNSEL TO STRATEGIC) ATTN LUCIAN B MURLEY 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 |
| SCHREEDER, WHEELER & FLINT, LLP | (COUNSEL TO STAFFORD) ATTN J CAROLE THOMPSON 1100 PEACHTREE ST, NE STE 800 ATLANTA GA 30309-4516 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN MARK BERGER, REGIONAL DIRECTOR 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SEYFARTH SHAW LLP | (COUNSEL TO MORGAN DAY) ATTN WILLIAM J HANLON SEAPORT EAST, SUITE 300 TWO SEAPORT LANE BOSTON MA 03320-2028 |
| SHERRARD ROE VOIGT & HARBISON, PLC | (COUNSEL TO STRATEGIC) ATTN MICHAEL G ABELOW 150 3RD AVENUE SOUTH, SUITE 1100 NASHVILLE TN 37201 |
| SIMON PROPERTY GROUP | ATTN RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SMTD LAW LLP | (COUNSEL TO IFIC) ATTN ROBERT J BERENS 2001 E CAMPBELL AVE, STE 201 PHOENIX AZ 85016 |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | (COUNSEL TO IFIC) ATTN DANIEL M PEREIRA 1000 N. WEST STREET, SUITE 1200 WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO PIAZZA PRODUCE, PJK FOOD SERVICE, SENN BROTHERS) ATTN ELIHU E. ALLINSON 919 N MARKET ST, STE 420 WILMINGTON DE 19801 |
| TCW DIRECT LENDING LLC | ATTN RUBY TUESDAY ACCOUNT MANAGER 200 CLARENDON ST, 51ST FL BOSTON MA 02116 |
| TENNESSEE ATTORNEY GENERAL – CONSUMER DIV | C/O TN ATTORNEY GENERAL OFFICE, BANKRUPTCY DIV PO BOX 20207 NASHVILLE TN 37202-0207 |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO CHAZPAREM) ATTN FREDERICK ROSNER, JASON GIBSON, RUBY LIU 824 N MARKET STREET, SUITE 810 WILMINGTON DE 19801 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | (COUNSEL TO CHIK-FIL-A, JAMES HYATT) ATTN MARCY J. MCLAUGHLIN SMITH HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19801 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | (COUNSEL TO CHIK-FIL-A) ATTN MATTHEW BROOKS 600 PEACHTREE STREET, NE SUITE 3000 ATLANTA GA 30308 |

| Claim Name | Address Information |
|---|---|
| TROUTMAN PEPPER HAMILTON SANDERS LLP | (COUNSEL TO JAMES HYATT) ATTN GARY W MARSH) 600 PEACHTREE STREET, NE SUITE 300 ATLANTA GA 30308 |
| TUCKER ARENSBERG | (COUNSEL FOR MOODY NATIONAL) ATTN BEVERLY WEISS MANNE 500 ONE PPG PLACE PITTSBURGH PA 15222 |
| UCTS, DEPT OF LABOR AND INDUSTRY | COMMONWEALTH OF PENNSYLVANIA COLLECTIONS SUPPORT UNIT ATTN DEB SECREST 651 BOAS ST, ROOM 925 HARRISBURG PA 17121 |
| WATKINS & EAGER PLLC | (COUNSEL TO MICHAEL & LORY SARLO) ATTN ROBERT B IRELAND 400 EAST CAPTIAL ST JACKSON MS 39201 |
| WEIR & PARTNERS LLP | (COUNSEL TO EVANS, WHITE, FESTIVAL) ATTN JEFFREY S CIANCIULLI 824 N MARKET ST, STE 800 WILMINGTON DE 19801 |
| WOLCOTT RIVERS GATES | (COUNSEL TO ROUTE 10) ATTN JOSHUA D STIFF 200 BENDRIX ROAD, STE 300 VIRGINIA BEACH VA 23452 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | (COUNSEL TO ST JOHNS & PARTNERS) ATTN MICHAEL S. NEIBURG JOSEPH M. MULVIHILL RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |
| ZIONS BANCORPORATION | ATTN GREGORY BASER ONE S. MAIN ST, STE 1400 SALT LAKE CITY UT 84133 |

**Total Creditor count  91**

| Claim Name | Address Information |
|---|---|
| 0302 BATTLEFIELD MALL | 862502 RELIABLE PARKWAY CHICAGO IL 60686 |
| 1 2 3 EQUIPMENT SOLUTIONS | 12220 CHATTANOOGA PLAZA SUITE 289 MIDLOTHIAN VA 23112 |
| 100 ITALIANO INC | 1650 ELM HILL PIKE SUITE 6 NASHVILLE TN 37210 |
| 110 A HIGHWAY 12 W | 1842 WASHINGTON WAY VENICE CA 90291 |
| 1803 PIKES LLC | 1188 WILLIS AVENUE 309 ALBERTSON NY 11507 |
| 1803 PIKES LLC | C/O JONES & WALDEN LLC 699 PIEDMONT AVE NE ATLANTA GA 30309 |
| 1803 PIKES LLC | DURHAM PROPERTIES, LLC DURHAM PROPERTIES, LLC 129 COLLEGE DRIVE HAMMOND LA 70401 |
| 1803 PIKES, LLC | MATT VITART, ESQ. JASON E. WEEKS, ESQ. RANDALL, SEGREST, WEEKS & REEVES, PLLC 1030 NORTHPARK DRIVE RIDGELAND MS 39157 |
| 1851 PROJECT LLC | 1 PRUDENTIAL PLAZA 130 E RANDOLPH ST STE 1950 CHICAGO IL 60601 |
| 195 ASSOCIATES LLC | 1414 ATWOOD AVENUE C/O CARPIONATO PROPERTIES JOHNSTON RI 02919 |
| 1ST CLASS PLUMBING LLC | 8055 S VANDECAR RD MOUNT PLEASANT MI 48858 |
| 1ST CLASS PLUMBING LLC | 8055 S VANDECAR RD MT PLEASANT MI 48858 |
| 1ST STATE WINDOW CLEANING LLC | 264 SUGAR PINE DR MIDDLETOWN DE 19709 |
| 2015 WESEL BOULEVARD, LLC | PO BOX 4217 HAGERSTOWN MD 21741 |
| 2015 WESEL BOULEVARD, LLC | 10912 HARTLE DRIVE ATTN: ROBERT BRICKER ZACHARY J. KIEFFER HAGERSTOWN MD 21742 |
| 2015 WESEL BOULEVARD, LLC | ZACHARY J. KIEFFER, LLC 19405 EMERALD SQUARE, SUITE 2100, OFFICE 202 HAGERSTOWN MD 21742 |
| 2017 ULSTER LLC | 104 NATIVA CIRCLE NORTH PALM BEACH FL 33410 |
| 2020 HINESVILLE CENTER LLC | 400 MALL BLVD STE M C/O DAVID GARFUNKEL & CO SAVANNAH GA 31406 |
| 23RD GROUP LLC | 4944 PARKWAY PLAZA BLVD SUITE 400 CHARLOTTE NC 28217 |
| 2500 MCKENZIE LLC | 1801 SW 3RD AVE STE 500 C/O GENEVA MANAGEMENT LLC MIAMI FL 33129 |
| 2500 MCKENZIE LLC | 2500 MCKENZIE, LLC 1801 SW 3RD AVE, SUITE 500 C/O GENEVA MANAGEMENT LLC MIAMI FL 33129 |
| 2500 MCKENZIE LLC | 2950 SW 27TH ST, STE 300 MIAMI FL 33133 |
| 2500 MCKENZIE LLC | JAMES B. PITTMAN, JR., ESQ. JAMES B. PITTMAN, JR., P.C. 2102 U.S. HIGHWAY 98, PO BOX 2525 DAPHNE AL 36526 |
| 2C HO LLC | 129 MAJESTIC DR ATTN CHI M HO MARS PA 16046 |
| 2C HO LLC | 129 MAJESTIC DR ATTN CHI M HO MARS PA 16046-0000 |
| 3 D LAWN AND LANDSCAPING | PO BOX 3091 FAYETTEVILLE NC 28302 |
| 3 WAY FOOD MART | 755 SILVER BLUFF RD AIKEN SC 29803 |
| 30 WEST PERSHING LLC | 909 WALNUT ST., SUITE 200 KANSAS CITY MO 64106 |
| 30 WEST PERSHING LLC | PO BOX 870631 C/O EPR PROPERTIES KANSAS CITY MO 64187 |
| 3B SAFETY LLC | PO BOX 151711 CAPE CORAL FL 33915 |
| 4 EVERGREEN GROUP LLC | 6970 NW 83RD TERRACE PARKLAND FL 33067 |
| 4 EVERGREEN LANDSCAPING | 6970 NW 83RD TERRACE PARKLAND FL 33067 |
| 4 POINTS FOOD SERVICE | 5060 RITTER RD STE B1 MECHANICSBURG PA 17055-6775 |
| 4 SEASONS ALL OUTDOORS | 1829 OXFORD DR PO BOX 920 GEORGETOWN KY 40324 |
| 411 LINEN SERVICE | 7024 E LAMAR ALEXANDER PKWY TOWNSEND TN 37882 |
| 434 KING STREET LLC | C/O HILLER LAW LLC ATTN ADAM HILLER, ESQ 1500 N FRENCH ST WILMINGTON DE 19801 |
| 434 KING STREET LLC | ATTN THEODORE D STONEY JR, MNG MEMBER 8 PRIOLEAU ST, UNIT C CHARLESTON SC 29401 |
| 434 KING STREET LLC | 38 ROMNEY ST C/O MR TED STONEY CHARLESTON SC 29403 |
| 434 KING STREET LLC | 38 ROMNEY ST C O MR TED STONEY CHARLESTON SC 29403-0000 |
| 4A GROUP INC, THE | PO BOX 120291 NEWPORT NEWS VA 23612 |
| 5 0 HANDYMAN | 1515 W WASHINGTON ST 17 ORLANDO FL 32805 |
| 5 BROTHERS LAWN CARE LLC | PO BOX 1 LIGHTFOOT VA 23090 |
| 5 STAR FOOD EQUIPMENT | 5154 NORTH MAIN STREET PO BOX 358 JOPLIN MO 64802 |
| 530 DONELSON LLC | 180 ROUTE 35 S MONMOUTH MALL MGMT OFC EATONTOWN NJ 07724 |

| Claim Name | Address Information |
|---|---|
| 530 DONELSON LLC | 906 HARPETH VALLEY PL NASHVILLE TN 37221 |
| 530 DONELSON LLC | 906 HARPETH VALLEY PI NASHVILLE TN 37221 |
| 530 DONELSON LLC | 906 HARPETH VALLEY PL 37221 NASHVILLE TN 37221 |
| 724 R202 ASSOCIATES INC | C O STEINER EQUITIES GROUP LLC 75 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| 724 R202 ASSOCIATES INC | C/O STEINER EQUITIES GROUP, LLC 75 EISENHOWER PARKWAY ROSELAND NJ 07068-1696 |
| 724 R202 ASSOCIATES LLC | C/O STEINER EQUITIES GROUP LLC ATTN ROBERT TESTA 75 EISENHOWER PKWY, STE 150 ROSELAND PARK NJ 07068 |
| 724 R202 ASSOCIATES LLC | JEFFREY TRAURIG C/O TRAURIG LAW LLC ONE UNIVERSITY PLZ, STE 124 HACKENSACK NJ 07601 |
| 775571 ONTARIO INC | ATTN CHARLES BURLAND 4943 CLIFTON HILL NIAGARA FALLS ON CANADA |
| 775571 ONTARIO, INC. | 4943 CLIFTON HILLS CANADA NIAGARA FALLS ON L2G 7T5 CANADA |
| 81 LAND CO LLC | 7911 BREWERTON ROAD ATTN LAWERENCE CHAMBERLON COMPTROLL CICERO NY 13039 |
| 81 LAND CO LLC | 4801 W GENESEE ST SYRACUSE NY 13219-1737 |
| 819 BRIDGEPORT AVE LLC | 819 BRIDGEPORT AVE SHELTON CT 06484 |
| 8902 N DALE MABRY HWY | 8902 N DALE MABRY HWY STE 200 RMC PROPERTY GROUP TAMPA FL 33614 |
| 9 YARDS LAWN AND LANDSCAPE | 22 LAUREL LN LYNCHBURG VA 24502 |
| 911 PRESSURE WASHING | 852 IVY RIDGE DR LOGANVILLE GA 30052 |
| 93 NYRPT LLC | PO BOX 823201 PHILADELPHIA PA 19182 |
| 93 NYRPT LLC | PO BOX 823201 PHILADELPHIA PA 19182-0000 |
| 93 NYRPT LLC | C/O KEN LABENSKI 570 DELAWARE AVE BUFFALO NY 14202 |
| A & E KITCHEN SERVICE LLC | C/O TWIN OAKS RECOVERY LLC PO BOX 3431 SPRINGFIELD MO 65808 |
| A 1 CARPET CARE | DIDASTER SERVICES 987 BAMBI DR ST. MARYS GA 31558 |
| A 1 CARPET CARE AND DISASTER SERVICES | 987 BAMBI DR SAINT MARYS GA 31558 |
| A 1 FLAGS POLES REPAIRS | 6129 SPENCER ST OMAHA NE 68104 |
| A 1 KEY AND SAFE INC | 3601 54TH AVENUE NORTH ST PETERSBURG FL 33714 |
| A 1 LAWN SPRINKLERS INC | PO BOX 83 SOUTH ROCKWOOD MI 48179 |
| A 1 LOCK KEY | 461 MILLER RD CARPENDALE RIDGELEY WV 26753 |
| A 1 PLUMBING HEATING AIR | CONDITIONING & REFRIGER 6141 CHESTER AVE JACKSONVILLE FL 32217 |
| A ADVANTAGE AIR INC | PO BOX 3443 HUEYTOWN AL 35023 |
| A ALL BRAND SERVICES | 7629 WILLIAMSON RD ST14 ROANOKE VA 24019 |
| A AND D MICROWAVE | 2545 JERUSALEM RD EAST MEADOW NY 11554 |
| A AND E KITCHEN SERVICE LLC | 2958 US HWY 60 E REPUBLIC MO 65738 |
| A AND K LAWN CARE LLC | 118 MISSISSIPPI AVE CRYSTAL CITY MO 63019-1634 |
| A AND K PEST CONTROL | 1821 CAIRO DRIVE FESTUS MO 63028 |
| A AND L CESSPOOL SERVICE CORP | 38 40 REVIEW AVE LONG ISLAND CITY NY 11101 |
| A AND N REFRIGERATION INC | PO BOX 1499 352 WEST MARKET ST WARREN OH 44482 |
| A B DISTRIBUTING COMPANY INC | 10777 HIGH POINT RD OLIVE BRANCH MS 38654 |
| A BACKFLOW TESTING SERVICE | 923 NE WOODS CHAPEL RD 387 LEES SUMMIT MO 64064 |
| A BAILEY ASPHALT SERVICES LLC | 13 CURRIER RD CONCORD NH 03301 |
| A BEAR REFRIGERATION INC OF FL | 288 PLANTATION HILL RD GULF BREEZE FL 32561 |
| A BETTER CLEAN LLC | 624 GILMORE RD BROCKPORT NY 14420 |
| A CAROL RIMMER | ADDRESS ON FILE |
| A CLEANER VIEW | PO BOX 5793 MESA AZ 85211 |
| A CLEANER VIEW LLC | POST OFFICE BOX 5793 MESA AZ 85211 |
| A CLEANING COMPANY LLC | PO BOX 81 SEBRING FL 33871 |
| A CLEAR VIEW WINDOW CLEANING LLC | PO BOX 502 NEW FREEDOM PA 17349 |
| A COMPLETE LAWN CARE | POST OFFICE BOX 7296 WESLEY CHAPEL FL 33545 |
| A COMPLETE LAWN CARE | PO BOX 7293 WESLEY CHAPEL FL 33545 |
| A E PONTON CO LLC | 275 DAVIS ST PO BOX 391 OAKVILLE CT 06779 |

| Claim Name | Address Information |
|---|---|
| A HEAD FOR PROFITS LLC | 240 GREAT CIRCLE RD STE 344 NASHVILLE TN 37228 |
| A I CORTE JR FAMILY LP | C/O L.W. CAVE REAL ESTATE, INC. ONE MAISON 3800 AIRPORT BLVD., STE 201 MOBILE AL 36608 |
| A I CORTE JR FAMILY LP | C/O L.W. CAVE REAL ESTATE, INC. ONE MAISON 3800 AIRPORT BLVD STE 304 MOBILE AL 36608-1663 |
| A I CORTE JR FAMILY LP | PO BOX 81322 MOBILE AL 36689 |
| A I G TRUCKING INC | 150 WAGARAW RD P O BOX 643 HAWTHORNE NJ 07507 |
| A J MOORE ELECTRIC INC | 12701 CHOWEN AVE S UNIT 104B BURNSVILLE MN 55337 |
| A KEENER LANDSCAPE AND DESIGN | 817 LAFAYETTE RD MEDINA OH 44256 |
| A L GEORG LLC | D/B/A ONONDAGA BEVERAGE ATTN DIANE M BLANCHARD 7655 EDGECOMB DR LIVERPOOL NY 13088 |
| A L GEORGE LLC | 1 LINK DR BINGHAMTON NY 13904 |
| A L GEORGE LLC | ATTN DIANE M BLANCHARD 7655 EDGECOMB DR LIVERPOOL NY 13088 |
| A L GEORGE LLC | D/B/A ONONDAGA BEVERAGE ATTN DIANE M BLANCHARD 7655 EDGECOMB DR LIVERPOOL NY 13088 |
| A L RECYCLING | 38 40 REVIEW AVE LONG ISLAND CITY NY 11101 |
| A LOT A CLEAN INC | PO BOX 284 LEES SUMMIT MO 64063 |
| A LOT A CLEAN LLC | 416 SE FLEETWAY CIR LEES SUMMIT MO 64081 |
| A MORGAN GLASS LLC | 1149 C COLLEGE PARK RD SUMMERVILLE SC 29486 |
| A PEST AND LAWN SERVICE | PO BOX 560970 ROCKLEDGE FL 32956 |
| A PLUS LANDSCAPE AND IRRIGATION INC | 170 LEE ROAD 27 AUBURN AL 36830 |
| A PLUS LAWNCARE | 6428 BOSTON RIDGE RD ORCHARD PARK NY 14127 |
| A PLUS WATERS | 19981 HWY 84 E BOSTON GA 31626 |
| A R C SECURITY SYSTEMS | PO BOX 571 MIFFLINVILLE PA 18631 |
| A R REPAIRS BAKERS KNEADS INC | 26352 LAWRENCE CENTERLINE MI 48015 |
| A ROYAL FLUSH INC | DAREN EDWARD TICHENOR SR, OWNER 12453 CANAL RD GULFPORT MS 39503 |
| A ROYAL FLUSH INC | PO BOX 2808 GULFPORT MS 39505 |
| A S P SECURITY SYSTEMS | P O BOX 236 WATERFORD CT 06385 |
| A SIMOS CO | 60 AVOCADO ST SPRINGFIELD MA 01104 |
| A STITCH IN TIME REUPHOLSTERING | 1972 HWY 49 FLORENCE MS 39073 |
| A TECH COMMERCIAL PARTS AND SERVICE INC | 460 HAYDEN STATION RD WINDSOR CT 06095 |
| A TECH CT | 460 HAYDEN STATION RD WINDSOR CT 06095 |
| A TOTAL SOLUTION INC | 3531 KEYSTONE RD TARPON SPRINGS FL 34688-7815 |
| A&B LOCK AND KEY | P O BOX 563 CLAY AL 35048 |
| A&E KITCHEN SERVICE LLC | 1651 S EMPIRE AVE SPRINGFIELD MO 65802 |
| A1 BACKFLOW TESTING AND REPAIR | 8250 VILLAGE EDGE CIR 3 FORT MYERS FL 33919 |
| A1 PRINCESS CLEANING | 104 TANGLEWOOD DRIVE EAST HANOVER NJ 07936 |
| A2Z MAINTENANCE LLC | 421 ASPEN ROAD REIDSVILLE NC 27320 |
| AA PRODUCE COMPANY LLC | 4726 NORTHGATE BLVD MYRTLE BEACH SC 29577 |
| AA REFRIGERATION LLC | 9715 FARMINGTON ROAD TUSCALOOSA AL 35405 |
| AAA ACCURATE BACKFLOW TESTING REPAIR LLC | 124 WOODCRAFT DR LEXINGTON SC 29073 |
| AAA CARPET CLEANERS | PO BOX 7473 CROSS LANES WV 25356 |
| AAA CARPET CLEANING LLC | 3925 HURRICANE CREEK RD HURRICANE WV 25526 |
| AAA ELECTRIC | 701 LAWRENCE 511 HOXIE AR 72433 |
| AAA LOCK AND KEY SERVICE INC | 4013 BASELINE ROAD LITTLE ROCK AR 72209 |
| AAA SELF STORAGE | 1128 E BROADWAY MARYVILLE TN 37804 |
| AAA TOP QUALITY ASPHALT LLC | PO BOX 1564 WINTER HAVEN FL 33882 |
| AABC LOCK KEY SERVICE | PO BOX 1176 ST ROBERT MO 65584 |
| AALCO DISTRIBUTING CO INC | 4701 W WASHINGTON CENTER RD FORT WAYNE IN 46818-1542 |

| Claim Name | Address Information |
|---|---|
| AALIYAH BURKE | ADDRESS ON FILE |
| AAMI | AFFORDABLE ALARM MONITORING INC 6017 PINE RIDGE ROAD 198 NAPLES FL 34119 |
| AAMIR GREEN | ADDRESS ON FILE |
| AARON ARCHER | ADDRESS ON FILE |
| AARON AUTRY | ADDRESS ON FILE |
| AARON BULLOCK | ADDRESS ON FILE |
| AARON CALVIRD | ADDRESS ON FILE |
| AARON CREECH | ADDRESS ON FILE |
| AARON DEVALL | ADDRESS ON FILE |
| AARON FROST REFRIGERATION INC | 2567 ROSS CLARK CIR DOTHAN AL 36301 |
| AARON HEAVEN | ADDRESS ON FILE |
| AARON KELLY | ADDRESS ON FILE |
| AARON LAWTON | ADDRESS ON FILE |
| AARON LECLERC | ADDRESS ON FILE |
| AARON LEOPARD | ADDRESS ON FILE |
| AARON LOPEZ | ADDRESS ON FILE |
| AARON LUNDBERG | ADDRESS ON FILE |
| AARON M MARKIN | ADDRESS ON FILE |
| AARON MAYER | ADDRESS ON FILE |
| AARON MCKUSICK | ADDRESS ON FILE |
| AARON PICKERAL | ADDRESS ON FILE |
| AARON PUFAHL | ADDRESS ON FILE |
| AARON RIVERA | ADDRESS ON FILE |
| AARON ROBINETTE | ADDRESS ON FILE |
| AARON ROGERS | ADDRESS ON FILE |
| AARON ROWE | ADDRESS ON FILE |
| AARON RUIZ | ADDRESS ON FILE |
| AARON SCOTT | ADDRESS ON FILE |
| AARON SNIDER | ADDRESS ON FILE |
| AARON SWEARINGEN | ADDRESS ON FILE |
| AARON THOMAS | ADDRESS ON FILE |
| AARON TOWNS | ADDRESS ON FILE |
| AARON WEBB | ADDRESS ON FILE |
| AARONASHA BRUTON-GASBY | ADDRESS ON FILE |
| AARP HEALTH CARE OPTIONS | PO BOX 13874 PHILADELPHIA PA 19101 |
| AB ADVISORY AND ANALYTICS LLC | 309 W 7TH ST STE 1601 FORT WORTH TX 76102-5113 |
| AB AND E HEATING AND AIR CONDITIONG INC | 1413 SPRING STREET SAINT AUGUSTINE FL 32084 |
| AB BEVERAGE AIKEN | 1983 RICHLAND AVENUE EAST AIKEN SC 29801 |
| AB BEVERAGE CO INC | 665 INDUSTRIAL PARK DR EVANS GA 30809 |
| AB BY JOHN GOODWIN | C/O THE DINOFF LAW GROUP LLC 128 N 5TH ST GRIFFIN GA 30223 |
| AB DISTRIBUTORS INC | P O BOX 27130 KNOXVILLE TN 37927 |
| AB PARKER AND SON LLC | 814 NORMAN AVENUE NORFOLK VA 23518 |
| AB SALES OF CANTON | 1611 MARIETTA AVE SE CANTON OH 44707 |
| AB TRIAL PRESENTATION SERVICES | 216 16TH ST STE 600 DENVER CO 80202 |
| ABAGAIL L WARD | ADDRESS ON FILE |
| ABAGAIL VERDIER | ADDRESS ON FILE |
| ABBIE HOLT | ADDRESS ON FILE |
| ABBILENE JORDAN | ADDRESS ON FILE |
| ABBY COFFEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ABBYGAIL WHALER-VINES | ADDRESS ON FILE |
| ABC AUTOMATIC FIRE PROTECTION INC | PO BOX 50229 BROOKLYN NY 11205 |
| ABC CLEANING NETWORK | 10 JULIE TERRACE LITITZ PA 17543 |
| ABC FIRE LIFE SAFETY INC | PO BOX 50229 BROOKLYN NY 11205 |
| ABC INC | 565 WEST FOREST TRAIL VERO BEACH FL 32962 |
| ABC LIGHTING INC | 2801 EAST GAUSE BLVD SLIDELL LA 70461 |
| ABC LIQUOR STORE | 985 US 70 NEW BERN NC 28560 |
| ABDOULAYE GUEYE | ADDRESS ON FILE |
| ABDUL HAKIM ABDULLAH | ADDRESS ON FILE |
| ABE LAWN CARE AND LANDSCAPING | 50 SAINT AURICS DR SUWANEE GA 30024 |
| ABED VIRGILE | ADDRESS ON FILE |
| ABEL CHICO | ADDRESS ON FILE |
| ABEL GARLAND | ADDRESS ON FILE |
| ABELL HANDYMAN SERVICES | 9312 BROAD MEADOWS ROAD GLEN ALLEN VA 23060 |
| ABERDEEN CUISINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| ABERDEEN CUISINE, INC. | 3125 6TH AVENUE ABERDEEN SD 57401 |
| ABH ENTERPRISES LLC | 301 VINCENT AVE EYNON PA 18403 |
| ABIGAIL ANGEL | ADDRESS ON FILE |
| ABIGAIL BENNETT | ADDRESS ON FILE |
| ABIGAIL IVEY | ADDRESS ON FILE |
| ABIGAIL LUCAS | ADDRESS ON FILE |
| ABIGAIL MCLAUGHLIN | ADDRESS ON FILE |
| ABIGAIL MUTTER | ADDRESS ON FILE |
| ABIGAIL ONEAL | ADDRESS ON FILE |
| ABIGAIL QUASEBARTH | ADDRESS ON FILE |
| ABIGAIL SHIRLEY | ADDRESS ON FILE |
| ABIGAIL SPRINGER | ADDRESS ON FILE |
| ABIGAIL TIERNEY | ADDRESS ON FILE |
| ABIGAIL TOMLINSON | ADDRESS ON FILE |
| ABIGAIL WHITE | ADDRESS ON FILE |
| ABIGAIL WRISK | ADDRESS ON FILE |
| ABINGTON TWP TREASURER | 1176 OLD YORK ROAD ABINGTON PA 19001 |
| ABLE PLUMBINGINC CONTRACTOR INC | 604 E FRONT ST 1147 CLAYTON NC 27528 |
| ABOVE ALL ELECTRICAL SERVICES | 23 SUNRISE HIGHWAY PATCHOGUE NY 11772 |
| ABRAHAM SANDLER | C/O LOWENTHAL & ABRAMS PC JEFFREY LOWENTHAL 555 CITY LINE AVE BALA CYNWYD PA 19004 |
| ABRAHAM SCHAFER | ADDRESS ON FILE |
| ABRAHAN LICEA | ADDRESS ON FILE |
| ABREANNA GASKIN | ADDRESS ON FILE |
| ABSOLUTE PLUMBING | PO BOX 2052 HIXSON TN 37343 |
| ABUNDANT LAWN CARE | 901 EFLAND CEDAR GROVE ROAD EFLAND NC 27243 |
| ABUNDANT MECHANICAL LLC | 3 PERIMETER ROAD MANCHESTER NH 03103 |
| AC BEVERAGE | 1993 7 MORLAND PKWY ANNAPOLIS MD 21401 |
| AC BEVERAGE INC | 19937 MORELAND PARKWAY ANNAPOLIS MD 21401 |
| AC BEVERAGE OF SOUTH FL | 19937 MORELAND PKWY ANNAPOLIS MD 21401 |
| AC BEVERAGE OF SOUTH FLORIDA INC | 1421 S ANDREWS AVE UNIT A POMPANO BEACH FL 33069 |
| AC KING LTD | 486 VICTORY DRIVE RONKONKOMA NY 11779 |
| ACACIA PLANCK | ADDRESS ON FILE |
| ACADEMIC EMERGENCY PHYSICIAN FITZ | PO BOX 827294 PHILADELPHIA PA 19182 |

| Claim Name | Address Information |
|---|---|
| ACASIA FORD | ADDRESS ON FILE |
| ACCELERATED SERVICES LLC | 1610 3RD ST OSCEOLA IN 46561 |
| ACCESS SAFE AND LOCK CO INC | 5532 US HWY 98 NORTH LAKELAND FL 33809 |
| ACCOUNTEMPS | 12400 COLLECTIONS CTR DR CHICAGO IL 60693 |
| ACCU CLEAN | 4646 S PHILLIPS RD HARROD OH 45850 |
| ACCURATE GAS AND PLUMBING | 1001 CORPORATE AVE SUITE 111 NORTH PORT FL 34289 |
| ACCURATE H20 PLUMBING | 124 WOODCRAFT DR LEXINGTON SC 29073 |
| ACCURATE H20 PLUMBING LLC | C/O AAA ACCURATE BACKFLOW TESTING & REP 124 WOODCRAFT DR LEXINGTON SC 29073 |
| ACCURATE LAWN IRRIGATION | 1101 N 22ND STREET COUNCIL BLUFFS IA 51501 |
| ACCURATE LOCK KEY | P O BOX 1473 SUMTER SC 29151 |
| ACCURATE REFRIGERATION INC | 6709 PICKARD DR SYRACUSE NY 13211 |
| ACE BEVERGE CO | 203 BETTY ST EYNON PA 18403 |
| ACE DISTRIBUTING | 100 MIFFLIN DRIVE WRIGHTSVILLE PA 17368 |
| ACE GREASE SERVICE INC | 9035 STATE ROUTE 163 MILLSTADT IL 62260 |
| ACE SERVICE CO | 27766 NETWORK PLACE LOCKBOX 27766 CHICAGO IL 60673-1277 |
| ACHAM LEON | ADDRESS ON FILE |
| ACME PLUMBING INC | 322 CALHOUN AVE DESTIN FL 32541 |
| ACQUISITIONS HOLDING COMPANY INC | 610 SMITHFIELD ST, STE 300 PITTSBURGH PA 15222-2512 |
| ACR SERVICES INC | 4014I MOUNTVILLE RD JEFFERSON MD 21755 |
| ACSONS CORP. | 980 NORTH FEDERAL HIGHWAY BOCA RATON FL 33432 |
| ACSONS INC | C O COMPSON DEVELOPMENT 2465 RIDGE ROAD WEST ROCHESTER NY 14626 |
| ACTION COMMERCIAL SERVICE INC | 45 SOUTH FAGAN AVENUE SCHENECTADY NY 12304 |
| ACTION PLUMBING INC | 7 EAST STOW ROAD MARLTON NJ 08053 |
| ACTION SIGN.COM | 1202 INDUSTRIAL PARK RD WILKESBORO NC 28697 |
| ACTION USA LLC | PO BOX 52531 KNOXVILLE TN 37950 |
| ACTIVE FIRE PROTECTION SERVICES LLC | 3448 HOLMAN PLACE MEMPHIS TN 38118 |
| ACUITAS INC | 1360 PEACHTREE STREET ONE MIDTOWN PLAZA SUITE950 ATLANTA GA 30309 |
| AD HOC GROUP PLAN PARTICIPANTS | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| ADA B LOVE | ADDRESS ON FILE |
| ADA BARBER | ADDRESS ON FILE |
| ADA GROUP | 4001 CARMICHAEL RD STE 570 MONTGOMERY AL 36106 |
| ADA STIGLBAUER | ADDRESS ON FILE |
| ADA TYSON | ADDRESS ON FILE |
| ADA-ESPERANZA ROMERO | ADDRESS ON FILE |
| ADAIR COUNTY HEALTH DEPARTMENT | 1001 S JAMISON KIRKSVILLE MO 63501 |
| ADAIR COUNTY TAX COLLECTOR | 106 W WASHINGTON KIRKSVILLE MO 63501 |
| ADAIR MURDOCH | ADDRESS ON FILE |
| ADAJIONA JONES | ADDRESS ON FILE |
| ADAM ALLEN | ADDRESS ON FILE |
| ADAM CORDOVA | ADDRESS ON FILE |
| ADAM CORRELL | ADDRESS ON FILE |
| ADAM CREWS | ADDRESS ON FILE |
| ADAM FOSTER | ADDRESS ON FILE |
| ADAM FOSTER | ADDRESS ON FILE |
| ADAM GODWIN | C/O THE DINOFF LAW GROUP L.L.C. LESLEY DINOFF 128 N. 5TH ST., SUITE B GRIFFIN GA 30223 |
| ADAM GREEN | ADDRESS ON FILE |
| ADAM GUSTAFSON | ADDRESS ON FILE |
| ADAM HARNISHFEGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAM HERRERA | ADDRESS ON FILE |
| ADAM HOGAN | ADDRESS ON FILE |
| ADAM INGALLS | ADDRESS ON FILE |
| ADAM KEITH REICHARD | ADDRESS ON FILE |
| ADAM KOONTZ | ADDRESS ON FILE |
| ADAM KOSKOVICS | ADDRESS ON FILE |
| ADAM LAWHON | ADDRESS ON FILE |
| ADAM LEE COTTRILL | ADDRESS ON FILE |
| ADAM LOPEZ | ADDRESS ON FILE |
| ADAM M PORTER LLC | 2301 MORRIS AVE STE 102 BIRMINGHAM AL 35203 |
| ADAM MAY | ADDRESS ON FILE |
| ADAM PRATER | ADDRESS ON FILE |
| ADAM RABER | ADDRESS ON FILE |
| ADAM RIEGER | ADDRESS ON FILE |
| ADAM RIVERA | ADDRESS ON FILE |
| ADAM SENN | ADDRESS ON FILE |
| ADAM SIMS | ADDRESS ON FILE |
| ADAM TOUCH JR | ADDRESS ON FILE |
| ADAM WALTOWER | ADDRESS ON FILE |
| ADAM WILKINS | ADDRESS ON FILE |
| ADAMA KEITA | ADDRESS ON FILE |
| ADAMA KEITA | ADDRESS ON FILE |
| ADAMS BACKFLOW | PO BOX 1109 FLOWERY BRANC GA 30542 |
| ADAMS BEVERAGE TUSCALOOSA | 3116 JOHN D ODOM ROAD DOTHAN AL 36303 |
| ADAMS BEVERAGES DOTHAN | 3116 JOHN D ODOM ROAD DOTHAN AL 36303 |
| ADAMS BEVERAGES OF NC LLC | 7505 STATESVILLE ROAD CHARLOTTE NC 28269 |
| ADAMS BEVERAGES OPELIKA | 508 WALKER STREET OPELIKA AL 36301 |
| ADAMS COUNTY | 115 S WALL ST NATCHEZ MS 39120 |
| ADAMS FAMILY TRUST, THE | KEITH E AND KIM D ADAMS, TRUSTEES C/O C JAY ROBBINS IV, ESQ 8003 FRANKLIN FARMS RD, STE 233 RICHMOND VA 23229 |
| ADAMS FRUIT COMPANY | 1855 DUNDEE RD WINTER HAVEN FL 33884 |
| ADAMS FRUIT COMPANY | 1855 DUNDEE RD WINTER HAVEN FL 33884-1021 |
| ADAMS HENDON CARSON CROW & | SAENGER P.A. 72 PATTON AVENUE ASHEVILLE NC 28801 |
| ADAMS, ASHTON | 53 CEDARWOOD DR OSWEGO NY 13126 |
| ADAMS, JAIME | 1846 7TH AVE SW VERO BEACH FL 32962 |
| ADAMS, KEITH E & KIM D, TRUSTEES | 8003 FRANKLIN FARMS RD, STE 233 RICHMOND VA 23229 |
| ADAMS, MARCIE | ADDRESS ON FILE |
| ADAN VENTURA | ADDRESS ON FILE |
| ADDISON CLARK | ADDRESS ON FILE |
| ADELE RUCKLE | ADDRESS ON FILE |
| ADELINE MCTAVOUS | ADDRESS ON FILE |
| ADELINE MCTAVOUS | C/O FARAH & FARAH CAITLIN CLARKE 10 WEST ADAMS ST. JACKSONVILLE FL 32202 |
| ADELINE PHILIPPE | ADDRESS ON FILE |
| ADELMAN | 1001 S 84TH ST WEST ALLIS WI 53214 |
| ADERRICA CLARKE | ADDRESS ON FILE |
| ADF FLOORING LLC | 248 SHEEP DAVIS RD SUITE 8 CONCORD NH 03301 |
| ADIEL ORTIZ | ADDRESS ON FILE |
| ADIELA GRANT | ADDRESS ON FILE |
| ADIRONDACK NEON SIGNS LIGHTING | 136 DIVISION ST AMSTERDAM NY 12010 |

| Claim Name | Address Information |
|---|---|
| ADMINISTRATR UNEMPLOYMENT COMP | EMPLOYMENT SECURITY DIVISION PO BOX 2940 HARTFORD CT 06104-2940 |
| ADOBE | 29322 NETWORK PLACE CHICAGO IL 60673 |
| ADOL WC FUND | 649 MONROE STREET DIRECTOR OF FINANCE FINANCE DIVISION MONTGOMERY AL 36131 |
| ADOLPH SCHETTER | ADDRESS ON FILE |
| ADOVIAN DONES | ADDRESS ON FILE |
| ADP INC | PO BOX 842875 BOSTON MA 02284 |
| ADP INC | ATTN LEGAL DEPARTMENT 5800 WINDWARD PKWY ALPHARETTA GA 30005 |
| ADP INC | ATTN GENERAL MANAGER 5800 WINDWARD PKWY ALPHARETTA GA 30005 |
| ADRAIN MITCHELL | ADDRESS ON FILE |
| ADRIAN BETTERLEY | ADDRESS ON FILE |
| ADRIAN DONALD | ADDRESS ON FILE |
| ADRIAN GUERRA | ADDRESS ON FILE |
| ADRIAN GUTMANN | ADDRESS ON FILE |
| ADRIAN HERNANDEZ | ADDRESS ON FILE |
| ADRIAN JONES | ADDRESS ON FILE |
| ADRIAN JORDAN | ADDRESS ON FILE |
| ADRIAN LAMBERT | ADDRESS ON FILE |
| ADRIAN WHITE | ADDRESS ON FILE |
| ADRIAN WILLIAMS | ADDRESS ON FILE |
| ADRIANA DUQUETTE | ADDRESS ON FILE |
| ADRIANA LOPEZ FLORES | ADDRESS ON FILE |
| ADRIANA W BRIGGS | ADDRESS ON FILE |
| ADRIANA WILLIAMS | ADDRESS ON FILE |
| ADRIANE ROBERSON | ADDRESS ON FILE |
| ADRIANE SMITH | ADDRESS ON FILE |
| ADRIANNA WILLIAMS | ADDRESS ON FILE |
| ADRIANO SOARES | ADDRESS ON FILE |
| ADRIENE GILL | ADDRESS ON FILE |
| ADRIENE TOWNSEND | ADDRESS ON FILE |
| ADRIENNE OAKES | ADDRESS ON FILE |
| ADRIENNE REED | ADDRESS ON FILE |
| ADRIENNE REED | C/O PHILIP MARNECHECK PHILIP MARNECHECK 1468 W 9TH ST #425 CLEVELAND OH 44113 |
| ADRIENNE STEVENS | ADDRESS ON FILE |
| ADS SECURITY LP | PO BOX 531687 ATLANTA GA 30353-1687 |
| ADT SECURITY SERVICES | PO BOX 371878 PITTSBURGH PA 15250 |
| ADVANCED ELECTRICAL CONTRACTOR | 146 HORSHAM ROAD HORSHAM PA 19044 |
| ADVANCED IT ASSISTANCE LLC | 523 HARRISON AVE 1 HARRISON NJ 07029 |
| ADVANCED MAILING SYSTEMS INC | 63 BRADLEY BRANCH RD ARDEN NC 28704 |
| ADVANCED MECHANICAL LLC | 3610 N GRANDVIEW CHURCH RD VINE GROVE KY 40175 |
| ADVANCED MECHANICAL PLIS | 995 YEAGER PKWY PELHAM AL 35124 |
| ADVANCED MECHANICAL PLUS INC | 206 N CENTRAL AVE LIMA OH 45801 |
| ADVANCED MECHANICAL SERVICES | 2475 REGENT AVE ORLANDO FL 32804 |
| ADVANCED PLUMBING COMMERCIAL | RESIDENTIAL SERVICE 827 17TH AVENUE SOUTH ST PETERSBURG FL 33701 |
| ADVANCED POWER TECHNOLOGIES | 1500 N POWERLINE ROAD POMPANO BEACH FL 33069 |
| ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DR MADISON WI 53716 |
| ADVANCED REPAIR & MAINTENANCE SVS INC | 3790 US HWY 280 E LYONS GA 30436 |
| ADVANCED RESTAURANT SERVICES LLC | PO BOX 595 SWANNANOA NC 28778 |
| ADVANCED SERVICE SOLUTIONS INC | PO BOX 573 HAMMONTON NJ 08037 |
| ADVANCED VINYL UPHOLSTERY | 220 ROBIN ANN CT YORK PA 17406 |

| Claim Name | Address Information |
|---|---|
| ADVANTACLEAN OF DUBOIS PUNXSUTAWNEY | 319 STUART RD FALLS CREEK PA 15840 |
| ADVANTAGE AIR | 1205 ROYAL DR PAPILLION NE 68046 |
| ADVANTAGE AIR CONDITIONING | REFRIGERATION & APPL 39040 FOREST DR EUSTIS FL 32736-9562 |
| ADVANTAGE DESIGN GROUP LLC | DBA ADVANTAGE DESIGN GROUP LLC 505 GRIFFIN CIRCLE HERMITAGE TN 37076 |
| ADVANTAGE MECHANICAL | PO BOX 424 NAVESINK NJ 07752 |
| ADVANTAGE REFRIGERATION LLC | 2230 CHILDRESS ROAD CHRISTIANSBURG VA 24073 |
| ADVERTISING DIGITAL IDENTIFICATION LLC | 11020 DAVID TAYLOR DR SUITE 305 CHARLOTTE NC 28262 |
| AEGIS GROUP LLC, THE | ATTN RANDALL H ANTHONY 1102 18TH AVE SOUTH NASHVILLE TN 37212 |
| AERO CENTURY CARPET CLEANING MAINT. CO | 1275 ROUTE 42 SPARROW BUSH NY 12780 |
| AERO MAINTENANCE CO | 1275 STATE ROUTE 42 SPARROW BUSH NY 12780-5015 |
| AETNA LIFE INSURANCE CO | C/O AETNA INC ATTN DAVID G SCOTT, SUP LIT SERVICES 1425 UNION MEETING RD BLUE BELL PA 19422 |
| AETNA LIFE INSURANCE CO | C/O AETNA INC ATTN DAVID G SCOTT, SUPERVISOR 1425 UNION MEETING RD BLUE BELL PA 19422 |
| AETNA LIFE INSURANCE CO | C/O MCGUIREWOODS LLP ATTN AARON MCCOLLOUGH 77 W WACKER DR, STE 4100 CHICAGO IL 60601 |
| AETNA LIFE INSURANCE COMPANY | ATTN PAYFLEX COBRA DEPARMENT 151 FARMINGTON AVE,RW 52 HARTFORD CT 06156-3124 |
| AFC UPHOLSTERY | 2810 4A YONKERS RD RALEIGH NC 27604 |
| AFCO CREDIT CORP | 1133 AVENUE OF THE AMERICAS STE 2735-39 NEW YORK NY 10036 |
| AFFINITY9 REALTY LLC | 6618 WESTON CIR E DUBLIN OH 43016 |
| AFFINITY9 REALTY LLC | AKHIL M. PATEL, ESQ. 6055 TAIN DRIVE, SUITE 200 DUBLIN OH 43017 |
| AFFORDABLE LANDSCAPING OF SC LLC | ATTN JOE DINSMORE 8020 NANTUCKETT AVE NORTH CHARLESTON SC 29420 |
| AFFORDABLE LANDSCAPING OF SC LLC | 8020 NANTUCKETT AVE NORTH CHARLESTON SC 29420 |
| AFFORDABLE LAWNCARE SOLUTIONS LLC | 435 GOLDENVILLE RD GETTYSBURG PA 17325 |
| AFFORDABLE PLUMBING CALL US 1ST INC | 109 S 4TH ST SPRINGLAKE NC 28390 |
| AFFORDABLE REFRIGERATION LLC | 315 DES JACQUES RD PO BOX 60607 LAFAYETTE LA 70506-0607 |
| AFG EQUITY LTD | 2808 FAIRMOUNT ST DALLAS TX 75201-1450 |
| AFGO MECHANICAL SERVICES INC | 3614 32ND ST LONG ISLAND CITY NY 11106 |
| AFP DISTRIBUTORS INC | PO BOX 180 ATHENS OH 45701 |
| AFP GROUP INC | 6746 AKRON RD LOCKPORT NY 14094 |
| AFRED KNOX | ADDRESS ON FILE |
| AFRED KNOX | ADDRESS ON FILE |
| AFTER HOURS GLASS SERVICES LLC | PO BOX 1325 STATESBORO GA 30459 |
| AGRIBEV DISTRIBUTION LLC | 81 LIVERY LN WAYNESBORO VA 22980 |
| AGS SOLUTIONS | 507 MARAGRET ST ST MARYS GA 31558 |
| AGS SOLUTIONS INC. | 103 BOATSMAN WAY SAINT MARYS GA 31558-1835 |
| AHGIE LLC | 3040 PATUXENT OVERLOOK COURT ATTN HAN OH MANAGER ELLICOTT CITY MD 21042 |
| AHLANNA TOMS | ADDRESS ON FILE |
| AHLSTROM SCHAEFFER ELEC CORP | 46 HOPKINS AVE JAMESTOWN NY 14701 |
| AHMAD MCCARTHAN | ADDRESS ON FILE |
| AHMAD PARKER | ADDRESS ON FILE |
| AHMAD THOMAS | ADDRESS ON FILE |
| AHMED ETMAN | ADDRESS ON FILE |
| AHN EMERGENCY GROUP OF SOMERSET | PO BOX 16697 BELFAST ME 04915 |
| AHNIYAH PINCKNEY | ADDRESS ON FILE |
| AIDA BARRAGAN | C/O FREEMAN AND BASS SAMUEL BASS 24 COMMERCE ST # 726 NEWARK NJ 07102 |
| AIDA BARRAGAN | ADDRESS ON FILE |
| AIDEN ANDERSON | ADDRESS ON FILE |
| AIDEN SKEANS | ADDRESS ON FILE |
| AIG RISK MANAGEMENT, INC. | 110 WILLAIM, 9TH FLOOR NEW YORK NY 10038 |

| Claim Name | Address Information |
| --- | --- |
| AIKEN AUGUSTA SECURITY SYSTEMS INC | 218 OAK ST N STE C MARTINEZ GA 30907 |
| AIKEN COUNTY TREASURER | P O BOX 919 AIKEN SC 29802-0919 |
| AIKEN ELECTRIC COOPERATIVE INC | PO BOX 417 AIKEN SC 29802-0417 |
| AIKEN PEST CONTROL INC | PO BOX U AIKEN SC 29802 |
| AILI NICHOLS | ADDRESS ON FILE |
| AIMEE DEIN | ADDRESS ON FILE |
| AIMEE HODGE | ADDRESS ON FILE |
| AIMEE JONES | ADDRESS ON FILE |
| AIMEE LAVOIE | ADDRESS ON FILE |
| AIMEE MCKNIGHT | ADDRESS ON FILE |
| AIMEE-OLGA GAKWAYA | ADDRESS ON FILE |
| AIR ADJUSTERS INC | P O BOX 2135 BRUNSWICK GA 31520 |
| AIR CONCEPT SOLUTIONS CORP | 1609 ROYLE RD SUMMERVILLE SC 29486 |
| AIRAMUS DAVENPORT | ADDRESS ON FILE |
| AIRCO MECHANICAL | 14100 HONEYWELL ROAD LARGO FL 33771 |
| AIRE MASTER OF NORTH ST LOUIS | PO BOX 865 ST PETERS MO 63376 |
| AIRE MASTER OF THE VALLEY | PO BOX 2155 WARREN OH 44484 |
| AIRE MAYBERRY | ADDRESS ON FILE |
| AIRE-MASTER OF EAST JERSEY | P O BOX 1024 TOMS RIVER NJ 08754 |
| AIRGAS NATIONAL CARBONATION INC | PO BOX 734673 DALLAS TX 75373-4673 |
| AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 |
| AIRGAS USA LLC | PO BOX 532609 ATLANTA GA 30353 |
| AIRGAS USA LLC | PO BOX 734445 CHICAGO IL 60673-4445 |
| AIRGAS USA LLC | 110 W 7TH ST, STE 1300 TULSA OK 74119 |
| AIRMASTERS | C/O SOUTHWEST TOWN MECHANICAL ATTN ANGIE DILLARD 22349 S COMMERCE PKWY FRANKFORT IL 60423 |
| AIRTECH THERMEX LLC | 4918 W 35TH ST MINNEAPOLIS MN 55416-2612 |
| AIS COMMERCIAL PARTS AND SERVICE INC | 1005 PARKWAY VIEW DR PITTSBURGH PA 15205 |
| AISHA BOLTON | ADDRESS ON FILE |
| AISHADIA WILLIAMS | ADDRESS ON FILE |
| AJ MISSERT INC | 25510 INDUSTRIAL BLVD WATERTOWN NY 13601 |
| AJ TESTA LAWNCARE LANDSCAPING | 1010 DEWEY AVE NEW CASTLE PA 16101 |
| AJA GULLATTE | ADDRESS ON FILE |
| AJAX DISTRIBUTING CO INC | 330 WARFIELD BLVD CLARKSVILLE TN 37043 |
| AJAX TURNER CO INC | 4010 CENTREPOINTE WAY LAVERGNE TN 37086 |
| AJAYA HALL | ADDRESS ON FILE |
| AJIAMYKIA SAMUEL | ADDRESS ON FILE |
| AK PRINTING AND SIGNS | 214 PLAZA DRIVE ENTERPRISE AL 36330 |
| AKEHURST LANDSCAPE SERVICE INC | ATTN ACCOUNTS RECEIVABLE 712 PHILADELPHIA ROAD JOPPA MD 21085 |
| AKERMAN SENTERFITT | ADDRESS ON FILE |
| AKRON CANTON REGIONAL AIRPORT | 5400 LAUBY RD SUITE 9 NORTH CANTON OH 44720 |
| AL BOWMAN AND SONS SOS LOCKSMITH LLC | PO BOX 681542 RIVERSIDE MO 64168 |
| AL GEORGEBINGHAMTON | ADDRESS ON FILE |
| AL KENDER | ADDRESS ON FILE |
| AL-MALIK MCEACHERN | ADDRESS ON FILE |
| ALABAMA ABC | 3511 PELLHAM PARKWAY C PELHAM AL 35124 |
| ALABAMA ABC | 2220 ENTERPRISE DRIVE OPELIKA AL 36801 |
| ALABAMA ABC BEVERAGE STORE 101 | 3044 HIGHWAY 280 ALEXANDER CITY AL 35010 |
| ALABAMA ABC BEVERAGE STORE 12 | 7949 VAUGHN ROAD MONTGOMERY AL 36116 |

| Claim Name | Address Information |
|---|---|
| ALABAMA ABC BEVERAGE STORE 124 | 621 BOLL WEEVIL CIRCLE ENTERPRISE AL 36330 |
| ALABAMA ABC BEVERAGE STORE 148 | 3305 SOUTH BROAD STREET SCOTTSBORO AL 35769 |
| ALABAMA ABC BEVERAGE STORE 15 | 705 CULLMAN SHOPPING CENTER CULLMAN AL 35055 |
| ALABAMA ABC BEVERAGE STORE 153 | 207 E MEIGHAN BLVD GADSDEN AL 35903 |
| ALABAMA ABC BEVERAGE STORE 155 | 210 DEKALB PLAZA BLVD SW FT  PAYNE AL 35967 |
| ALABAMA ABC BEVERAGE STORE 185 | 2228 VILLAGE DRIVE MOODY AL 35004 |
| ALABAMA ABC BEVERAGE STORE 193 | 2612 LEEMAN FERRY ROAD SW HUNTSVILLE AL 35801 |
| ALABAMA ABC BEVERAGE STORE 194 | 5222 WINGHAM CIRCLE TUSCALOOSA AL 35405 |
| ALABAMA ABC BEVERAGE STORE 196 | 3740 B JOY SPRINGS ROAD MOBILE AL 36693 |
| ALABAMA ABC BEVERAGE STORE 236 | 5100 EAST LAKE BLVD BIRMINGHAM AL 35217 |
| ALABAMA ABC BEVERAGE STORE 43 | 221 NORTH MCKENZIE STREET FOLEY AL 36535 |
| ALABAMA ABC BEVERAGE STORE 44 | 4330 HIGHWAY 78 EAST JASPER AL 35501 |
| ALABAMA ABC BEVERAGE STORE 49 | 1401 US HWY 231 S TROY AL 36081 |
| ALABAMA ABC BEVERAGE STORE 53 | 8115 HWY 72 W MADISON AL 35758 |
| ALABAMA ABC BEVERAGE STORE 66 | 2500 WOODWARD AVE MUSCLE SHOALS AL 35661 |
| ALABAMA ABC BEVERAGE STORE 73 | 804 US HIGHWAY 31 SOUTH BAY MINETTE AL 36507 |
| ALABAMA ABC BEVERAGE STORE 85 | 325 NORTH CRAFT HWY CHICKASAW AL 36611 |
| ALABAMA ABC BEVERAGE STORE 87 | 6941 BELLINGRATH ROAD THEODORE AL 36582 |
| ALABAMA ABC STORE 67 | 160 BALDWIN SQUARE FAIRHOPE AL 36532 |
| ALABAMA CROWN ALABASTER | 1330 CORPORATE WOODS DRIVE ALABASTER AL 35007 |
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST ATTN CENTRAL CASHIER MONTGOMERY AL 36131 |
| ALABAMA DEPARTMENT OF LABOR | ALABAMA DEPARTMENT OF LABOR 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DEPARTMENT OF LABOR | UNEMPLOYMNT COMPENSATION AGNCY 649 MONROE ST ROOM 4207 MONTGOMERY AL 36131-4220 |
| ALABAMA DEPARTMENT OF PUBLIC HEALTH | THE RSA TOWER 201 MONROE STREET MONTGOMERY AL 36104 |
| ALABAMA DEPARTMENT OF REVENUE | WITHHOLDING TAX SECTION PO BOX 327483 MONTGOMERY AL 36132-7483 |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION 50 N RIPLEY ST MONTGOMERY AL 36104 |
| ALABAMA DEPT OF REVENUE | PO BOX 327320 BUS PRIVILEGE TAX SECTION MONTGOMERY AL 36132-7320 |
| ALABAMA INSTITUTE DEAF BLIND FOUNDATION | P O BOX 698 205 E SOUTH ST TALLADEGA AL 35160 |
| ALABAMA LOCK KEY INC | P O BOX 1056 BIRMINGHAM AL 35201 |
| ALABAMA MEDICAID | 501 DEXTER AVENUE MONTGOMERY AL 36104 |
| ALABAMA PEST CONTROL INC | 857 GADSDEN HWY BIRMINGHAM AL 35235 |
| ALABAMA POWER | PO BOX 242 BIRMINGHAM AL 35292 |
| ALABAMA POWER CO | 600 18TH ST N BIRMINGHAM AL 35203-2200 |
| ALABAMA POWER CO | PO BOX 242 BIRMINGHAM AL 35292 |
| ALABAMA POWER COMPANY | C/O BALCH & BINGHAM LLP ATTN JEREMY L RETHERFORD 1901 6TH AVE N, STE 1500 BIRMINGHAM AL 35203 |
| ALABASTER RT FREESTANDING JV LLC | 201 ALLEN RD STE 300 ATLANTA GA 30328 |
| ALABASTER RT FREESTANDING LLC | 201 ALLEN RD STE 300 ATLANTA GA 30328 |
| ALABASTER RT FREESTANDING, LLC | SIMON V. BAKARIC ESQ. NEWBURGER ANDES & CO. 201 ALLEN RD. SUITE 300 ATLANTA GA 30328 |
| ALABASTER RT FREESTANDING, LLC | IPET PROPERTIES, LLC 11057 ROSECRANS AVE. NORWALK CA 90650 |
| ALABASTER WATER BOARD | 213 1ST ST N ALABASTER AL 35007 |
| ALACHUA COUNTY SHERIFF | PO BOX 5489 ALARM REDUCTION UNIT GAINESVILLE FL 32627 |
| ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| ALAIN DESRIVIERES | ADDRESS ON FILE |
| ALAINA BERATTA | ADDRESS ON FILE |
| ALAINA JOHNSON | ADDRESS ON FILE |
| ALAINA KISKADDEN | ADDRESS ON FILE |
| ALAINA NICOLOSI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALAMANCE COUNTY | 124 W ELM ST GRAHAMN NC 27253-2802 |
| ALAMANCE MUNICIPAL | 603 W HARDEN ST GRAHAM NC 27253 |
| ALAN C STOCKWELL | ADDRESS ON FILE |
| ALAN FRAZIER | ADDRESS ON FILE |
| ALAN GRIGSBY | ADDRESS ON FILE |
| ALAN J CHISM | ADDRESS ON FILE |
| ALAN KERBER | ADDRESS ON FILE |
| ALAN LAMOUREUX | ADDRESS ON FILE |
| ALAN LAUGHNER | ADDRESS ON FILE |
| ALAN M WHALEN | ADDRESS ON FILE |
| ALAN OURY | ADDRESS ON FILE |
| ALAN P SMITH | ADDRESS ON FILE |
| ALAN RODRIGUEZ | ADDRESS ON FILE |
| ALAN S ROUTMAN MD | ADDRESS ON FILE |
| ALAN SINGLETON | ADDRESS ON FILE |
| ALAN SMITH | ADDRESS ON FILE |
| ALAN VANDERBROOK | ADDRESS ON FILE |
| ALAN WATSON | ADDRESS ON FILE |
| ALANA CRISP | ADDRESS ON FILE |
| ALANA MCCARDLE | ADDRESS ON FILE |
| ALANA PARKER | ADDRESS ON FILE |
| ALANDUS NEVILLES | ADDRESS ON FILE |
| ALARM SERVICES OF CNY | PO BOX 340 EAST SYRACUSE NY 13057 |
| ALARM SPECIALISTS INC | 333 OLD TARRYTOWN RD WHITE PLAINS NY 10603 |
| ALASKA DEPT OF HEALTH & SOCIAL SERVICES | COMMISSIONER ADAM CRUM 3601 C STREET, SUITE 902 ANCHORAGE AK 99503 |
| ALASKA DEPT OF LABOR & WORKFOR | CASHIERS PO BOX 115506 JUNEAU AK 99811-5506 |
| ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1016 WEST SIXTH AVE SUITE 40 ANCHORAGE AK 99501 |
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPT OF REVENUE UNCLAIMED PTY | PO BOX 110405 JUNEAU AK 99811 |
| ALAYA KARRIEM | ADDRESS ON FILE |
| ALAYNA MCSEED | ADDRESS ON FILE |
| ALAYSIA JOHNSON | ADDRESS ON FILE |
| ALAZIA BROADUS | ADDRESS ON FILE |
| ALBANY BEVERAGE COMPANY LLP | 1208 MOULTRIE RD PO BOX 586 ALBANY GA 31705 |
| ALBANY UTILITES | PO BOX 1788 ALBANY GA 31702 |
| ALBEMARLE DISTRIBUTING COMPANY | PO BOX 7 ELIZABETH CITY NC 27907-0007 |
| ALBERT EARL JETT JR | ADDRESS ON FILE |
| ALBERT HOYLES | ADDRESS ON FILE |
| ALBERT M AND ISABEL ALTAMIRANO | ADDRESS ON FILE |
| ALBERT M AND ISABEL ALTAMIRANO | 8122 CLAMP SAN ANTONIO TX 78221-0000 |
| ALBERT M. & ISABEL ALTAMIRANO ALBERT M | ADDRESS ON FILE |
| ALBERT THOMAS | ADDRESS ON FILE |
| ALBERTO RIVAS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ | ADDRESS ON FILE |
| ALCIDE VILFRARD | ADDRESS ON FILE |
| ALCO TECHNOLOGIES INC | 293 NORTHLAND BLVD CINCINNATI OH 45246 |
| ALCOA HIGH SCHOOL | 1205 LODGE ST ALCOA TN 37701 |
| ALCOHOL CONTROLS INC | 1023 HAVENRIDGE LANE ATLANTA GA 30319 |

| Claim Name | Address Information |
| --- | --- |
| ALCOHOL LICENSEE CONSULTANTS | 303 EVERGREEN RD NEW CUMBERLAND PA 17070 |
| ALCORN CO ELECTRIC POWER ASSOC | PO BOX 1590 CORINTH MS 38835-1590 |
| ALCORN COUNTY | PO BOX 190 CORINTH MS 38835 |
| ALCORN COUNTY EPA | PO BOX 1590 CORINTH MS 38835-1590 |
| ALCORN COUNTY EPA | 1909 S TATE ST CORINTH MS 38934 |
| ALCORN COUNTY, MISSISSIPPI | ATTN WILLIAM H DAVIS, JR 511 FRANKLIN ST CORINTH MS 38834 |
| ALCORN COUNTY, MISSISSIPPI | PO BOX 190 CORINTH MS 38835 |
| ALDRED, NICOLE | 5023 LONG SHADOW CT MIDLOTHIAN VA 23112 |
| ALDRIDGE & SONS PLUMBING CONTRACTORS | PO BOX 600921 JACKSONVILLE FL 32260 |
| ALDRIDGE, JERRY | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| ALDRIDGE, JERRY | 310 COUNTY WOOD DR TUSCALOOSA AL 35045 |
| ALE TRAINING | 4501 31ST AVENUE SOUTH MINNEAPOLIS MN 55406 |
| ALEAH EVANS | ADDRESS ON FILE |
| ALEAH JOHNSON | ADDRESS ON FILE |
| ALEC LEINER | ADDRESS ON FILE |
| ALEC PETITPAS | ADDRESS ON FILE |
| ALEC WELSH | ADDRESS ON FILE |
| ALEIA MOSS | ADDRESS ON FILE |
| ALEJANDRO CARRILLO | ADDRESS ON FILE |
| ALEJANDRO MARQUEZ | ADDRESS ON FILE |
| ALEJANDRO QUINONEZ | ADDRESS ON FILE |
| ALEKA OSWALD | ADDRESS ON FILE |
| ALEKSANDER FANN | ADDRESS ON FILE |
| ALENA SELVY | ADDRESS ON FILE |
| ALERT 360 SARASOTA | 2448 E 81ST STREET SUITE 4200 TULSA OK 74137 |
| ALESHIA ADAMS | ADDRESS ON FILE |
| ALESHIA ADAMS | ADDRESS ON FILE |
| ALESSANDRA LICCIONE | ADDRESS ON FILE |
| ALESSANDRO DURAN | ADDRESS ON FILE |
| ALETHIA WILLIAMS | ADDRESS ON FILE |
| ALEX B JOHNSON | ADDRESS ON FILE |
| ALEX CERVINO | ADDRESS ON FILE |
| ALEX CITY WINDOW CLEANING | 481 SPOOKY HOLLOW RD ALEXANDER CITY AL 35010 |
| ALEX GRANDOIT | ADDRESS ON FILE |
| ALEX HAM | ADDRESS ON FILE |
| ALEX HIGGINS | ADDRESS ON FILE |
| ALEX HILL | ADDRESS ON FILE |
| ALEX ING | ADDRESS ON FILE |
| ALEX SCHUYLER | ADDRESS ON FILE |
| ALEX SIZEMORE | ADDRESS ON FILE |
| ALEXA COVENEY | ADDRESS ON FILE |
| ALEXA GRAHAM | ADDRESS ON FILE |
| ALEXA MANN | ADDRESS ON FILE |
| ALEXA MAYNARD | ADDRESS ON FILE |
| ALEXA MAYNARD | ADDRESS ON FILE |
| ALEXA RYAN | ADDRESS ON FILE |
| ALEXANDER CHARETTE | ADDRESS ON FILE |
| ALEXANDER CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER CURRIER | ADDRESS ON FILE |
| ALEXANDER DUNFORD | ADDRESS ON FILE |
| ALEXANDER EQUIPMENT | 3820 KIMWELL DRIVE WINSTON SALEM NC 27114 |
| ALEXANDER ESTEBAN | ADDRESS ON FILE |
| ALEXANDER GILCHRIST | ADDRESS ON FILE |
| ALEXANDER GILMORE | ADDRESS ON FILE |
| ALEXANDER GODWIN | ADDRESS ON FILE |
| ALEXANDER HOPPES | ADDRESS ON FILE |
| ALEXANDER JARED | ADDRESS ON FILE |
| ALEXANDER L KEPHART | ADDRESS ON FILE |
| ALEXANDER LEAF | ADDRESS ON FILE |
| ALEXANDER RIGGS | ADDRESS ON FILE |
| ALEXANDER SEALCOATING AND STRIPING INC | P O BOX 211032 MONTGOMERY AL 36121 |
| ALEXANDER SPENCE | ADDRESS ON FILE |
| ALEXANDER STEFANO | ADDRESS ON FILE |
| ALEXANDER STERGIOU | ADDRESS ON FILE |
| ALEXANDER STEVENS | ADDRESS ON FILE |
| ALEXANDER STOCKFORD | ADDRESS ON FILE |
| ALEXANDER VLASAK | ADDRESS ON FILE |
| ALEXANDER WEBB | ADDRESS ON FILE |
| ALEXANDER WHETSEL | ADDRESS ON FILE |
| ALEXANDRA C WINDHAM | ADDRESS ON FILE |
| ALEXANDRA FABIE | ADDRESS ON FILE |
| ALEXANDRA FRANKLIN | ADDRESS ON FILE |
| ALEXANDRA FRAZIER | ADDRESS ON FILE |
| ALEXANDRA HOPPMAN | ADDRESS ON FILE |
| ALEXANDRA HOPPMAN | ADDRESS ON FILE |
| ALEXANDRA MOLINA | ADDRESS ON FILE |
| ALEXANDRA NEWMAN | ADDRESS ON FILE |
| ALEXANDRA PRAUSA | ADDRESS ON FILE |
| ALEXANDRA RIVERA | ADDRESS ON FILE |
| ALEXANDRA ROSSER | ADDRESS ON FILE |
| ALEXANDRA SIGALAS | ADDRESS ON FILE |
| ALEXANDRA VAZQUEZ | ADDRESS ON FILE |
| ALEXANDREA PETERSON | ADDRESS ON FILE |
| ALEXANDRIA BENFATTI | ADDRESS ON FILE |
| ALEXANDRIA BRYANT | ADDRESS ON FILE |
| ALEXANDRIA CAMERON | ADDRESS ON FILE |
| ALEXANDRIA CHURCH | ADDRESS ON FILE |
| ALEXANDRIA COSTELLO | ADDRESS ON FILE |
| ALEXANDRIA DEATON | ADDRESS ON FILE |
| ALEXANDRIA REDDINGER | ADDRESS ON FILE |
| ALEXANDRIA SCRUGGS | ADDRESS ON FILE |
| ALEXANDRIA T GONZALEZ | ADDRESS ON FILE |
| ALEXANDRIA WIGGINS | ADDRESS ON FILE |
| ALEXANDRIA ZIPPERER | ADDRESS ON FILE |
| ALEXIA DAVIS | ADDRESS ON FILE |
| ALEXIA DOBBS | ADDRESS ON FILE |
| ALEXIS A SWOVELAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS ALVAREZ | ADDRESS ON FILE |
| ALEXIS BARRON | ADDRESS ON FILE |
| ALEXIS BEAN | ADDRESS ON FILE |
| ALEXIS BELL | ADDRESS ON FILE |
| ALEXIS BREDAHL | ADDRESS ON FILE |
| ALEXIS CHILDS | ADDRESS ON FILE |
| ALEXIS COBB | ADDRESS ON FILE |
| ALEXIS COFFEY | ADDRESS ON FILE |
| ALEXIS CURRY | ADDRESS ON FILE |
| ALEXIS D CRISP | ADDRESS ON FILE |
| ALEXIS FRITH | ADDRESS ON FILE |
| ALEXIS FURROW | ADDRESS ON FILE |
| ALEXIS GETHIN | ADDRESS ON FILE |
| ALEXIS HENDRIX | ADDRESS ON FILE |
| ALEXIS HENDRIX | ADDRESS ON FILE |
| ALEXIS HOOGENDORN | ADDRESS ON FILE |
| ALEXIS JUEZ | ADDRESS ON FILE |
| ALEXIS LEAKS | ADDRESS ON FILE |
| ALEXIS LOCKE | ADDRESS ON FILE |
| ALEXIS LUETKENHAUS | ADDRESS ON FILE |
| ALEXIS M BOLDEN | ADDRESS ON FILE |
| ALEXIS M WILLIAMS | ADDRESS ON FILE |
| ALEXIS MOSLEY | ADDRESS ON FILE |
| ALEXIS MOUTRIE | ADDRESS ON FILE |
| ALEXIS PITTMAN | ADDRESS ON FILE |
| ALEXIS POTTS | ADDRESS ON FILE |
| ALEXIS RIVERA | ADDRESS ON FILE |
| ALEXIS ROANE | ADDRESS ON FILE |
| ALEXIS SALADINO | ADDRESS ON FILE |
| ALEXIS SHANEYFELT | ADDRESS ON FILE |
| ALEXIS SMITH | ADDRESS ON FILE |
| ALEXIS SPIESS | ADDRESS ON FILE |
| ALEXIS STEARNS | ADDRESS ON FILE |
| ALEXIS TROWELL | ADDRESS ON FILE |
| ALEXIS WILDS | ADDRESS ON FILE |
| ALEXIS WILLIAMS | ADDRESS ON FILE |
| ALEXUS ASHLEY | ADDRESS ON FILE |
| ALEXUS GAMBLE | ADDRESS ON FILE |
| ALEXUS HAWKINS | ADDRESS ON FILE |
| ALEXUS LLOYD | ADDRESS ON FILE |
| ALEXUS MEDING | ADDRESS ON FILE |
| ALEXUS ROBERTSON | ADDRESS ON FILE |
| ALEXUS WAYTOWICH | ADDRESS ON FILE |
| ALEXYS MANN | ADDRESS ON FILE |
| ALEXZANDER EDWARDS | ADDRESS ON FILE |
| ALEYAH KNIGHT | ADDRESS ON FILE |
| ALFANI ALGHALI | ADDRESS ON FILE |
| ALFANO PROPERTY SERVICES | 75 FRANKLYN ST ORCHARD PARK NY 14127 |
| ALFONSO V CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFRED E HARTMAN | ADDRESS ON FILE |
| ALFRED JOHNSON | ADDRESS ON FILE |
| ALFRED LEONARD | ADDRESS ON FILE |
| ALFRED MYERS | ADDRESS ON FILE |
| ALFREDO BAUTISTA | ADDRESS ON FILE |
| ALFREDO GARCIA MENDOZA | ADDRESS ON FILE |
| ALFREDO MURILLO | ADDRESS ON FILE |
| ALFREDO ROMAN | ADDRESS ON FILE |
| ALGIMANTAS SIUGZDA | ADDRESS ON FILE |
| ALIA AGUIGUI | ADDRESS ON FILE |
| ALICE DUPONT | ADDRESS ON FILE |
| ALICE GIVENS | ADDRESS ON FILE |
| ALICE HARRIS | ADDRESS ON FILE |
| ALICE HIGHSMITH | ADDRESS ON FILE |
| ALICE M KISS | ADDRESS ON FILE |
| ALICIA ASKEW | ADDRESS ON FILE |
| ALICIA CARCHIETTA | ADDRESS ON FILE |
| ALICIA FAIRLEY | ADDRESS ON FILE |
| ALICIA HARPEL | ADDRESS ON FILE |
| ALICIA N ABERNATHY | ADDRESS ON FILE |
| ALICIA RICHARDSON | ADDRESS ON FILE |
| ALICIA RIVERA | ADDRESS ON FILE |
| ALICIA RIVERA | C/O ROBERT A FINEBERG ATTORNEY AT LAW ROBERT A FINEBERG 208 N S MAIN ST CAPE MAY COURT HOUSE NJ 08210 |
| ALICIA ROSADO | ADDRESS ON FILE |
| ALICIA SCHNEIDER | ADDRESS ON FILE |
| ALICIA WAGNER | ADDRESS ON FILE |
| ALINA CARLTON | ADDRESS ON FILE |
| ALINA LUTTRELL | ADDRESS ON FILE |
| ALISA CLEM | ADDRESS ON FILE |
| ALISHA ALIRE | ADDRESS ON FILE |
| ALISHA BARCLAY | ADDRESS ON FILE |
| ALISHA BATTENFIELD | ADDRESS ON FILE |
| ALISHA EDWARDS | C/O SCOTT P HOLWITT SCOTT HOLWITT 5017 WASHINGTON PLACE SUITE 300 ST. LOUIS MO 63108 |
| ALISHA EDWARDS | ADDRESS ON FILE |
| ALISHA GIBBS | ADDRESS ON FILE |
| ALISHA HARTMANN | ADDRESS ON FILE |
| ALISHA HICKS | ADDRESS ON FILE |
| ALISHA LOWMAN | ADDRESS ON FILE |
| ALISHA N LASSITER | ADDRESS ON FILE |
| ALISHA TOWNSEND | ADDRESS ON FILE |
| ALISHA WOLFE | ADDRESS ON FILE |
| ALISIA HERNANDEZ | ADDRESS ON FILE |
| ALISON C CAHOON | ADDRESS ON FILE |
| ALISON DALY | ADDRESS ON FILE |
| ALISON MENG | ADDRESS ON FILE |
| ALISON POLION | C/O DOMENIC J CARCIERI ESQUIRE DOMENIC J CARCIERI ESQUIRE 454 BROADWAY PROVIDENCE RI 02909 |
| ALISON POLION | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALISON POLION | ADDRESS ON FILE |
| ALISON PRACON | ADDRESS ON FILE |
| ALISON RAINE | ADDRESS ON FILE |
| ALISON SPATZ | ADDRESS ON FILE |
| ALISSA CURTIS | ADDRESS ON FILE |
| ALISSA DARLING | ADDRESS ON FILE |
| ALISSA MERCADO | ADDRESS ON FILE |
| ALISSON ALEXANDER | ADDRESS ON FILE |
| ALITA PAYNE | ADDRESS ON FILE |
| ALIVIA BASS-TRUHLAR | ADDRESS ON FILE |
| ALIX HOWARD | ADDRESS ON FILE |
| ALIYA WAKEFIELD | ADDRESS ON FILE |
| ALIYAH CALHOUN | ADDRESS ON FILE |
| ALIYAH CLEMENTS | ADDRESS ON FILE |
| ALIYAH FAUST | ADDRESS ON FILE |
| ALIZABETH WHITEHEAD | ADDRESS ON FILE |
| ALIZEA HENRIQUEZ | ADDRESS ON FILE |
| ALJARROD JAMES | ADDRESS ON FILE |
| ALKEIM HARLEY | ADDRESS ON FILE |
| ALL ABOUT CARPET CLEANING UPHOLSTERY TOO | PO BOX 2345 MYRTLE BEACH SC 29578 |
| ALL ABOUT GREEN LLC | 59 TUDOR DR CLARK NJ 07066 |
| ALL ABOUT LAWNS LLC | 22211 HARRISON ST GRETNA NE 68028 |
| ALL ABOUT PLUMBING SERVICES LLC | 10052 WOODMERE D FAIRHOPE AL 36532 |
| ALL AMERICAN SEPTIC SERVICES LLC | 210 SAVANNAH AVE EAST DUBLIN GA 31027 |
| ALL CARE CARPET & UPHOLSTERY CLEANING | 1964 BERNAYS DRIVE YORK PA 17404 |
| ALL CARE CARPET UPHOLSTERY CLEANING | COMPANY LLC 1964 BERNAYS DR YORK PA 17404 |
| ALL CARE LAWN SERVICE | 923 BRANNEN RD STATESBORO GA 30461 |
| ALL CLEAN CARPET | 1633 APPIAN RD BYBEE TN 37713 |
| ALL COUNTY PRODUCE | 3691 NW 15 STREET LAUDERHILL FL 33311 |
| ALL FRESH PRODUCE INC | 134 MANLY AVE GREENSBORO NC 27407 |
| ALL JCOR CORP | 5549 FT CAROLINE RD STE 118 JACKSONVILLE FL 32277 |
| ALL MECHANICAL SERVICE CO | 2521 CHASE RD SHAVERTOWN PA 18708 |
| ALL OCCASIONS LLC | 5825 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| ALL OCCASIONS PARTY RENTALS | 5825 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| ALL PHASE ELECTRIC | PO BOX 210356 MONTGOMERY AL 36121 |
| ALL PRO BEVERAGE SYSTEMS | 14170 CEMETERY ROAD FORT MYERS FL 33905 |
| ALL PRO CARPET CARE INC | 6494 CASTLERIDGE DRIVE IMPERIAL MO 63052 |
| ALL PRO CARPET CLEANING | 15260 QUARRY RD OBERLIN OH 44074 |
| ALL PRO PLUMBING AND DRAINS INC | 1765 E NINE MILE RD SUITE 1 223 PENSACOLA FL 32514 |
| ALL SEASONS CHEM DRY | 3649 LANE ROAD SUITE 304 PERRY OH 44081 |
| ALL SEASONS LANDSCAPING | 853 SOUTH LAKEWOOD DR RIDGELEY WV 26753 |
| ALL SEASONS SIGNS | 3801 E 7TH ST JOPLIN MO 64801 |
| ALL SECURE LOCK AND SECURITY | 5701 INDEPENDENCE ST ARVADA CO 80002-2140 |
| ALL SECURE LOCK SERVICE INC | 5701 INDEPENDENCE ST ARVADA CO 80002-2140 |
| ALL SERVICE KITCHEN EQUIPMENT CORP | 10 CHARLES STREET NEW HYDE PARK NY 11040 |
| ALL SERVICE PLUMBING LLC | 4603 HARRIS RD BROADVIEW HEIGHTS OH 44147 |
| ALL SOUTHERN FABRICATORS LLC | 5010 126TH AVENUE NORTH CLEARWATER FL 33760 |
| ALL STAR CLEANING | 709 WIND RIDGE DR STAFFORD VA 22554 |

| Claim Name | Address Information |
|---|---|
| ALL STAR ELECTRICAL OF RALEIGH INC | PO BOX 1175 GARNER NC 27529 |
| ALL STAR GLASS AND MIRROR INC | 341 VILLAGE RD VIRGINIA BEACH VA 23454 |
| ALL STATES RENTALS | PO BOX 94258 LAS VEGAS NV 89193 |
| ALL TRADES MAINTENANCE AND REPAIR INC | PO BOX 57 AUBURN ME 04212 |
| ALL WAYS ELECTRIC CORP | 262 ORINOCO DRIVE BRIGHTWATERS NY 11718 |
| ALL WET SPRINKLERS AND LANDSCAPE INC | 298 S LEONA AVE LECANTO FL 34461 |
| ALLAHFIA DAVIS | ADDRESS ON FILE |
| ALLAN E HAENISCH | ADDRESS ON FILE |
| ALLAN S GOODMAN INC | PO BOX 749 HARTFORD CT 06142 |
| ALLAN TAYLORS HANDYMAN SERVICE | 908 W VIRGINIA AVE MARTINSBURG WV 25401 |
| ALLAN WAYNE BENTLEY | ADDRESS ON FILE |
| ALLAN WRIGHT | ADDRESS ON FILE |
| ALLANNAH OREILLY | ADDRESS ON FILE |
| ALLCLEAN PRESSURE WASHING LLC | PO BOX 3293 EVANS GA 30809 |
| ALLEGANY COUNTY HEALTH DEPT | PO BOX 1745 CUMBERLAND MD 21501 |
| ALLEGANY COUNTY TAX AND UTILITY OFFICE | 701 KELLY RD STE 201 CUMBERLAND MD 21502 |
| ALLEGHANY CO TOWNSHIP TAX COLLECTOR | 701 KELLY RD STE 201 CUMBERLAND MD 21502 |
| ALLEGHENY BEVERAGE CO | 2177 W GRANDVIEW BLVD ERIE PA 16509 |
| ALLEGHENY CNTRL TAX COLLECTION | 102 RAHWAY ROAD MCMURRAY PA 15317 |
| ALLEGHENY SOUTHWEST TAX COLLEC | 102 RAHWAY ROAD MCMURRAY PA 15317 |
| ALLEGHENY TOWNSHIP | ALLEGHENY TOWNSHIP MUN BLDG 3131 COLONIAL DRIVE DUNCANSVILLE PA 16635-8022 |
| ALLEN COUNTY | PO BOX 123 LIMA OH 45802 |
| ALLEN COUNTY DEPT OF PUBLIC PURCHASE | 200 E BERRY ST STE 360 FORT WAYNE IN 46802 |
| ALLEN COUNTY GOVERNMENT | 200 E BERRY ST STE 360 FORT WAYNE IN 46802 |
| ALLEN COUNTY PUBLIC HEALTH DEPARTMENT | PO BOX 1503 LIMA OH 45802 |
| ALLEN COUNTY TREASURER | PO BOX 123 LIMA OH 45802 |
| ALLEN COUNTY TREASURER | PO BOX 2540 FT.WAYNE IN 46801-2540 |
| ALLEN COUNTY TREASURER | 1 E MAIN ST, STE 104 FORT WAYNE IN 46802-1888 |
| ALLEN DAVIS | ADDRESS ON FILE |
| ALLEN EASTERLING | ADDRESS ON FILE |
| ALLEN KUSHYNSKI | 4835 MARY ELLEN AVE SHENNAN OAKS CA 91423 |
| ALLEN KUSHYNSKI | ADDRESS ON FILE |
| ALLEN KUSHYNSKI | ADDRESS ON FILE |
| ALLEN KUSHYNSKI TR & MIRIAM CYWAN TR | ATTN ALLEN KUSHYNSKI 4835 MARY ELLEN AVE SHERMAN OAKS CA 91423 |
| ALLEN M KESSENS | ADDRESS ON FILE |
| ALLEN MORGAN TAX COLLECTOR | 101 E MAIN ST, STE 103 STARKVILLE MS 39759-2927 |
| ALLEN OTBERG | ADDRESS ON FILE |
| ALLEN SIGN CO | PO BOX 20021 KNOXVILLE TN 37940 |
| ALLEN STEWART | ADDRESS ON FILE |
| ALLENBACH LAWN SERVICES | 4990 ZURMEHLY ROAD LIMA OH 45806 |
| ALLENS DRAIN CLEANING SERVICES | DBA ALLENS DRAIN CLEANING SERVICES PO BOX 109 PRESQUE ISLE ME 04769 |
| ALLENS ENVIRONMENTAL SERVICES INC | DBA ALLENS DRAIN CLEANING SERVICES PO BOX 109 PRESQUE ISLE ME 04769 |
| ALLENS SERTYL | ADDRESS ON FILE |
| ALLENTOWN FIRE PREVENTION | 435 HAMILTON STREET 4TH FLOOR - CITY HALL ALLENTOWN PA 18101-1699 |
| ALLEY ENTERPRISES LLC | 425 SUNNY RD MAX MEADOWS VA 24360 |
| ALLEY, DESIRAI | 840-C N 10TH ST WYTHEVILLE VA 24382 |
| ALLFIX SERVICES | 153 GREENBRIAR CT SAVANNAH GA 31419 |
| ALLI BOURGET | ADDRESS ON FILE |
| ALLIANCE BEVERAGE DISTRIBUTING COMPANY | 1115 N 47TH AVE PHOENIX AZ 85043 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE BEVERAGE DISTRIBUTING LLC | 4490 60TH STREET SE GRAND RAPIDS MI 49512 |
| ALLIE BOGERT | ADDRESS ON FILE |
| ALLIE POLOHONKI | ADDRESS ON FILE |
| ALLIED BEVERAGE GROUP NJ | 600 WASHINGTON AVENUE CARLSTADT NJ 07072 |
| ALLIED BEVERAGE GROUP NJ | PO BOX 7000 ELIZABETH NJ 07207-7000 |
| ALLIED GLASS CO INC | 810 E GOVERNOR JOHN SEVIER HWY STE B KNOXVILLE TN 37920 |
| ALLIED LOCKSMITHS OF YOUNGTOWN INC | 2904 SOUTH AVE YOUNGSTOWN OH 44502 |
| ALLIED MECHANICAL ELECTRICAL | 2141 SANDY DRIVE STATE COLLEGE PA 16803 |
| ALLIED SIGNS INC | 33650 GIFTOS DRIVE CLINTON TWP. MI 48035 |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY | 199 WATER STREET 24TH FLOOR NEW YORK NY 10038 |
| ALLIGATOR A AND E | PO BOX 12225 NASHVILLE TN 38308 |
| ALLISON BROCKHOFF | ADDRESS ON FILE |
| ALLISON BROZ | ADDRESS ON FILE |
| ALLISON COFFEY | ADDRESS ON FILE |
| ALLISON COOKE | ADDRESS ON FILE |
| ALLISON COSMA | ADDRESS ON FILE |
| ALLISON DAVIS | ADDRESS ON FILE |
| ALLISON DESILVA | ADDRESS ON FILE |
| ALLISON FINK | ADDRESS ON FILE |
| ALLISON LUSH | ADDRESS ON FILE |
| ALLISON MCGRAW | ADDRESS ON FILE |
| ALLISON PETERSON | ADDRESS ON FILE |
| ALLISON WILLETT | ADDRESS ON FILE |
| ALLISON WILSON | ADDRESS ON FILE |
| ALLIYAH HARPER | ADDRESS ON FILE |
| ALLPHASE GREEN INC | 255 KILMER LANE WINTER HAVEN FL 33884 |
| ALLSTAR COMMERCIAL SVCS | 5549 FT CAROLINE RD STE 118 JACKSONVILLE FL 32277 |
| ALLSTAR SERVICES LLC | 709 WIND RIDGE DR STAFFORD VA 22554 |
| ALLSTATE BEVERAGE COMPANY LLC | 130 6TH STREET MONTGOMERY AL 36104 |
| ALLSTATE REMODELING AND | DBA ALLSTATE REMODELING AND HANDYMAN SERVICE 37 W ACTON AVE WOOD RIVER IL 62095 |
| ALLSTATE WORKPLACE DIVISION | 1776 AMERICAN HERITAGE LIFE DR JACKSONVILLE FL 32224 |
| ALLTECH SERVICE COMPANY | 211 MOULTRIE ROAD ALBANY GA 31705 |
| ALLTREE TREE CARE | P O BOX 328 WAYNESFIELD OH 45896 |
| ALLY SMITH | ADDRESS ON FILE |
| ALLYSON BURKE | ADDRESS ON FILE |
| ALLYSON G SMITH | ADDRESS ON FILE |
| ALLYSON MERRILL | ADDRESS ON FILE |
| ALLYSON STODDARD | ADDRESS ON FILE |
| ALLYSON TARPLEY | ADDRESS ON FILE |
| ALLYSON WHITMER | ADDRESS ON FILE |
| ALLYSON WILKES | ADDRESS ON FILE |
| ALLYSSA GONZALEZ | ADDRESS ON FILE |
| ALMA BEAN | ADDRESS ON FILE |
| ALMA FLORIAN GONZAL | ADDRESS ON FILE |
| ALMA ISABEL CORREA PORTILLO | ADDRESS ON FILE |
| ALNISA SPEARS | ADDRESS ON FILE |
| ALONA M REGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALONDRIA BAILEY | ADDRESS ON FILE |
| ALONSO ANDRADE | ADDRESS ON FILE |
| ALONTAE CHOICE | ADDRESS ON FILE |
| ALONZO APPLE | ADDRESS ON FILE |
| ALORA RICHARDSON | ADDRESS ON FILE |
| ALPHA LAND PARTNERS LP | 940 EMMETT AVE SUITE 200 C/O VILLAGE PROPERTIES OPER BELMONT CA 94002 |
| ALPHA MECHANICAL SERVICE INC | 7200 DISTRIBUTION DRIVE LOUISVILLE KY 40258 |
| ALPINE LANDSCAPE AND SNOW LLC | PO BOX 658 GAYLORD MI 49735 |
| ALPINE LANDSCAPE SNOW LLC | PO BOX 658 GAYLORD MI 49734 |
| ALSTON BIRD | ADDRESS ON FILE |
| ALTA LANGUAGE SERVICES INC | 3355 LENOX ROAD NE STE 510 ATLANTA GA 30326 |
| ALTEMP MECHANICAL INC | 303 LINDSAY ROAD HUDSON WI 54016 |
| ALTHEA BROWN TAX COLLECTOR | PO BOX 936 SOMERSET PA 15501 |
| ALTO NORTHPOINT OUTPARCEL LP | 1614 COLONIAL BLVD STE 101 FT MYERS FL 33907 |
| ALTON STARR | ADDRESS ON FILE |
| ALTONIA ELLIS | ADDRESS ON FILE |
| ALTONIA ELLIS | ADDRESS ON FILE |
| ALUOR NYAMOR | ADDRESS ON FILE |
| ALURA TRAIL | ADDRESS ON FILE |
| ALVA A SAUL | ADDRESS ON FILE |
| ALVARO FUNES | ADDRESS ON FILE |
| ALVIN DAWSON JR | ADDRESS ON FILE |
| ALVIN GARRETT | ADDRESS ON FILE |
| ALVIN MOORE | ADDRESS ON FILE |
| ALVIN WELLS | ADDRESS ON FILE |
| ALVIS ELECTRIC | 115 INDUSTRIAL DRIVE NE CHRISTIANSBURG VA 24073 |
| ALWAYNE ARCHER | ADDRESS ON FILE |
| ALYSA EVERLY | ADDRESS ON FILE |
| ALYSA VAN SCOYK | ADDRESS ON FILE |
| ALYSHA LASCALZA | ADDRESS ON FILE |
| ALYSHA LINDER | ADDRESS ON FILE |
| ALYSHA TOMB | ADDRESS ON FILE |
| ALYSHA WASHINGTON | ADDRESS ON FILE |
| ALYSON CONCEPCION | ADDRESS ON FILE |
| ALYSON CONCEPCION | C/O FORREST SYGMAN, PA; ALLEN GAFFNEY REGIONS BANK BUILDING, STE 408 8603 S DIXIE HWY MIAMI FL 33143 |
| ALYSSA AMOS | ADDRESS ON FILE |
| ALYSSA ATENCIO | ADDRESS ON FILE |
| ALYSSA BARNES | ADDRESS ON FILE |
| ALYSSA BARTON | ADDRESS ON FILE |
| ALYSSA BAYER | ADDRESS ON FILE |
| ALYSSA BISKUP | ADDRESS ON FILE |
| ALYSSA BLACKBURN | ADDRESS ON FILE |
| ALYSSA CANNON | ADDRESS ON FILE |
| ALYSSA CARNEY | ADDRESS ON FILE |
| ALYSSA CONNER | ADDRESS ON FILE |
| ALYSSA CUNNINGHAM | ADDRESS ON FILE |
| ALYSSA DAVIS | ADDRESS ON FILE |
| ALYSSA DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALYSSA DRAGO | ADDRESS ON FILE |
| ALYSSA FELLETI | ADDRESS ON FILE |
| ALYSSA FLAYHART | ADDRESS ON FILE |
| ALYSSA FREY | ADDRESS ON FILE |
| ALYSSA GODSEY | ADDRESS ON FILE |
| ALYSSA GODWIN | ADDRESS ON FILE |
| ALYSSA GRIFFITH | ADDRESS ON FILE |
| ALYSSA GUSMEROTTI | ADDRESS ON FILE |
| ALYSSA HORSEY | ADDRESS ON FILE |
| ALYSSA HOWELL | ADDRESS ON FILE |
| ALYSSA J MCGUIRE | ADDRESS ON FILE |
| ALYSSA J NASON | ADDRESS ON FILE |
| ALYSSA KASZER | ADDRESS ON FILE |
| ALYSSA KOGLER | ADDRESS ON FILE |
| ALYSSA LAPEARL | ADDRESS ON FILE |
| ALYSSA M ALBERTO | ADDRESS ON FILE |
| ALYSSA MALONE | ADDRESS ON FILE |
| ALYSSA N SHANNON | ADDRESS ON FILE |
| ALYSSA ROQUE | ADDRESS ON FILE |
| ALYSSA SAXON | ADDRESS ON FILE |
| ALYSSA SHARKEY | ADDRESS ON FILE |
| ALYSSA SMITH | ADDRESS ON FILE |
| ALYSSA TOROK | ADDRESS ON FILE |
| ALYSSIA PERMAN | ADDRESS ON FILE |
| ALZHEIMERS DIEASE AND RELATED DISORDERS | 315 MORGANS TURN PEACHTREE CITY GA 30269 |
| AMALGAMATED FINANCIAL GROUP VIII L P | 1414 ATWOOD AVENUE JOHNSTON RI 02919 |
| AMANDA BACON | ADDRESS ON FILE |
| AMANDA BANKS | ADDRESS ON FILE |
| AMANDA BARNHART | ADDRESS ON FILE |
| AMANDA BERGERON | ADDRESS ON FILE |
| AMANDA BERGERON | ADDRESS ON FILE |
| AMANDA BERGERON | C/O MORGAN & MORGAN CHRISTOPHER PULEO, ESQ 2012 FLORIDA AVE S LAKELAND FL 33803 |
| AMANDA BLAKESLEE | ADDRESS ON FILE |
| AMANDA BLUMBERG | ADDRESS ON FILE |
| AMANDA BRADSHAW | ADDRESS ON FILE |
| AMANDA BUCKNER | ADDRESS ON FILE |
| AMANDA BUSBY | ADDRESS ON FILE |
| AMANDA CAKSACKKAR | ADDRESS ON FILE |
| AMANDA CATLIN | ADDRESS ON FILE |
| AMANDA CHAPMAN | ADDRESS ON FILE |
| AMANDA CHASE | ADDRESS ON FILE |
| AMANDA CLANCY | ADDRESS ON FILE |
| AMANDA COE | ADDRESS ON FILE |
| AMANDA COPELAND | ADDRESS ON FILE |
| AMANDA CRAMER | ADDRESS ON FILE |
| AMANDA DANIELL | ADDRESS ON FILE |
| AMANDA DORTON | ADDRESS ON FILE |
| AMANDA EADY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMANDA ENGLERT | ADDRESS ON FILE |
| AMANDA ESPINOSA | ADDRESS ON FILE |
| AMANDA ESPINOZA | ADDRESS ON FILE |
| AMANDA FOGLE | ADDRESS ON FILE |
| AMANDA GLASS | ADDRESS ON FILE |
| AMANDA GOODPASTER | ADDRESS ON FILE |
| AMANDA GROSS | ADDRESS ON FILE |
| AMANDA HALL | ADDRESS ON FILE |
| AMANDA HANSON | ADDRESS ON FILE |
| AMANDA HARNER | ADDRESS ON FILE |
| AMANDA HASSAN | ADDRESS ON FILE |
| AMANDA HENLEY | ADDRESS ON FILE |
| AMANDA HERNANDEZ | ADDRESS ON FILE |
| AMANDA HICKMAN | ADDRESS ON FILE |
| AMANDA HUNTSBERGER | ADDRESS ON FILE |
| AMANDA J ALLEN | ADDRESS ON FILE |
| AMANDA JACKSON-KING | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA KAISER | ADDRESS ON FILE |
| AMANDA KRAUSE | ADDRESS ON FILE |
| AMANDA L WERNER | ADDRESS ON FILE |
| AMANDA LEMONIS | ADDRESS ON FILE |
| AMANDA LOREA | ADDRESS ON FILE |
| AMANDA M SHOEBOTTOM | ADDRESS ON FILE |
| AMANDA MARTIN | ADDRESS ON FILE |
| AMANDA MCCABE | ADDRESS ON FILE |
| AMANDA MCCLENDON | ADDRESS ON FILE |
| AMANDA MCLAUGHLIN | ADDRESS ON FILE |
| AMANDA MILLER | ADDRESS ON FILE |
| AMANDA MINCIN | ADDRESS ON FILE |
| AMANDA N TAYLOR | ADDRESS ON FILE |
| AMANDA OVIEDO | ADDRESS ON FILE |
| AMANDA PARRISH | ADDRESS ON FILE |
| AMANDA PERDUE | ADDRESS ON FILE |
| AMANDA PICARIELLO | ADDRESS ON FILE |
| AMANDA QUINN | ADDRESS ON FILE |
| AMANDA ROBERSON | ADDRESS ON FILE |
| AMANDA RODRIGUEZ | ADDRESS ON FILE |
| AMANDA ROGERS | ADDRESS ON FILE |
| AMANDA SAUNDERS | ADDRESS ON FILE |
| AMANDA SAVOY | ADDRESS ON FILE |
| AMANDA SCHULTZ | ADDRESS ON FILE |
| AMANDA TAUNTON | ADDRESS ON FILE |
| AMANDA THACKER | ADDRESS ON FILE |
| AMANDA THACKER | ADDRESS ON FILE |
| AMANDA TOBIA | ADDRESS ON FILE |
| AMANDA VAILLANCOURT | ADDRESS ON FILE |
| AMANDA VAN HOOZEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMANDA WADDLE | ADDRESS ON FILE |
| AMANDA WALLACE | ADDRESS ON FILE |
| AMANDA WEAVER | ADDRESS ON FILE |
| AMANDA WHITE | ADDRESS ON FILE |
| AMANDA WHITTEN | ADDRESS ON FILE |
| AMANDA WITKOP | ADDRESS ON FILE |
| AMANDA WOY | ADDRESS ON FILE |
| AMANDI LUNA | ADDRESS ON FILE |
| AMANDO AMADOR | ADDRESS ON FILE |
| AMARI SIMMONS | ADDRESS ON FILE |
| AMARI SMOOT | ADDRESS ON FILE |
| AMARILIS GARCIA | ADDRESS ON FILE |
| AMARILYS LUNA | ADDRESS ON FILE |
| AMARILYS Y MILLAN | ADDRESS ON FILE |
| AMAUL GORDON | ADDRESS ON FILE |
| AMAYA GANOLLI | ADDRESS ON FILE |
| AMAYA PATTERSON | ADDRESS ON FILE |
| AMAZING GROUT INC | 6691 GIVENS POND LANE LAUREL DE 19956 |
| AMAZON CAPITAL SERVICES INC | PO BOX 035184 SEATTLE WA 98124-5184 |
| AMBAR DOMINGUEZ | ADDRESS ON FILE |
| AMBER ASPINWALL | ADDRESS ON FILE |
| AMBER BURCHETT | ADDRESS ON FILE |
| AMBER BURKE | ADDRESS ON FILE |
| AMBER CLARK | ADDRESS ON FILE |
| AMBER COOK | ADDRESS ON FILE |
| AMBER COOPER | ADDRESS ON FILE |
| AMBER COSME | ADDRESS ON FILE |
| AMBER DAVIS | ADDRESS ON FILE |
| AMBER DEMAR | ADDRESS ON FILE |
| AMBER DIETRICH | ADDRESS ON FILE |
| AMBER DIXON | ADDRESS ON FILE |
| AMBER DOMBROSKY | ADDRESS ON FILE |
| AMBER ERBY | ADDRESS ON FILE |
| AMBER F PORTWOOD | ADDRESS ON FILE |
| AMBER FALLS | ADDRESS ON FILE |
| AMBER FISHER | ADDRESS ON FILE |
| AMBER GARNER | ADDRESS ON FILE |
| AMBER GAYLE | ADDRESS ON FILE |
| AMBER GRIFFIN | ADDRESS ON FILE |
| AMBER GRISETTI | ADDRESS ON FILE |
| AMBER HAMILTON | ADDRESS ON FILE |
| AMBER HAMMOND | ADDRESS ON FILE |
| AMBER HANNAN | ADDRESS ON FILE |
| AMBER HEWETT | ADDRESS ON FILE |
| AMBER HOLLIS | ADDRESS ON FILE |
| AMBER KING | ADDRESS ON FILE |
| AMBER LANG | ADDRESS ON FILE |
| AMBER LAWRENCE | ADDRESS ON FILE |
| AMBER LAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMBER LEAHY | ADDRESS ON FILE |
| AMBER LOBDELL | ADDRESS ON FILE |
| AMBER PALMER | ADDRESS ON FILE |
| AMBER PHEIL | ADDRESS ON FILE |
| AMBER PHILLIPS | ADDRESS ON FILE |
| AMBER RAYMOND | ADDRESS ON FILE |
| AMBER RICE | ADDRESS ON FILE |
| AMBER ROWLAND | ADDRESS ON FILE |
| AMBER SANCHEZ | ADDRESS ON FILE |
| AMBER SEYMOUR | ADDRESS ON FILE |
| AMBER SIMMONS | ADDRESS ON FILE |
| AMBER STRODE | ADDRESS ON FILE |
| AMBER TRACY | ADDRESS ON FILE |
| AMBER TURNER | ADDRESS ON FILE |
| AMBER WILSON | ADDRESS ON FILE |
| AMBERLON SANSEVERINO | ADDRESS ON FILE |
| AMBIUS 31 | PO BOX 14086 READING PA 19612 |
| AMBROSIA LEWIS | ADDRESS ON FILE |
| AMBROSIANI REFINISHING | 106 KENT WAY WEST READING PA 19611 |
| AMEA HAMMONDS | ADDRESS ON FILE |
| AMELIA MCINTYRE | ADDRESS ON FILE |
| AMELIA SWATSENBARG | ADDRESS ON FILE |
| AMERCO REAL ESTATE COMPANY INC | 2727 NORTH CENTRAL AVE PHOENIX AZ 85004 |
| AMEREN ILLINOIS | PO BOX 88034 CHICAGO IL 60680 |
| AMEREN ILLINOIS | PO BOX 88034 CHICAGO IL 60680-1034 |
| AMEREN ILLINOIS | 300 LIBERTY PEORIA IL 61602 |
| AMEREN ILLINOIS | PO BOX 2522 DECATUR IL 62525 |
| AMEREN ILLINOIS | 2105 E STATE RTE 104 PAWNEE IL 62540 |
| AMEREN MISSOURI | PO BOX 88068 CHICAGO IL 60680 |
| AMEREN MISSOURI | 300 LIBERTY PEORIA IL 61602 |
| AMEREN MISSOURI | PO BOX 66301 ST LOUIS MO 63166 |
| AMEREN MISSOURI | ATTN BANKRUPTCY DESK MC 310 PO BOX 66881 SAINT LOUIS MO 63166 |
| AMEREN MISSOURI | PO BOX 66529 ST LOUIS MO 63166-6529 |
| AMERI PRIDE PEST CONTROL SERVICE INC | PO BOX 17099 CLEARWATER FL 33762 |
| AMERICA CARPET CLEANING INC | 12330 ECLIPSE CT NEW PORT RICHEY FL 34654 |
| AMERICAN ARBITRATION ASSOCIATION | 13727 NOEL RD STE 700 DALLAS TX 75240 |
| AMERICAN BANKERS INSURANCE COMPANY | PO BOX 731178 DALLAS TX 75373 |
| AMERICAN BASEBALL CO LLC | 2 STADIUM WAY LAKEWOOD NJ 08701 |
| AMERICAN BD COMPANY NJ | 25 DEBOER DR GLEN ROCK NJ 07452 |
| AMERICAN BEER COMPANY INC | HC 71 BOX 152A MEADOW BLUFF WV 24977 |
| AMERICAN BEVERAGE | 1010 CROTON AVE NEW CASTLE PA 16101 |
| AMERICAN BEVERAGE CO | 1010 CROTON AVE NEW CASTLE PA 16101 |
| AMERICAN BOILER INSPECTION SERVICES INC | 12800 SADDLESEAT PLACE RICHMOND VA 23233 |
| AMERICAN CLASSIC | CARPET CARE P O BOX 2655 MATTHEWS NC 28106 |
| AMERICAN CLEAN CARE AMERICAN LAWN CARE | 1915 CAMP JACKSON RD CAHOKIA IL 62206 |
| AMERICAN DIGITAL TECH | 4431 DAVIE RD STE 117 DAVIE FL 33314 |
| AMERICAN DIGITAL TECHNOLOGIES | 4431 DAVIE RD #117 DAVIE FL 33317 |
| AMERICAN DIGITAL TECHNOLOGIES INC | 4431 DAVIE RD 117 DAVIE FL 33314 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 PITTSBURGH PA 15250 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN ELECTRIC POWER | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLZ COLUMBUS OH 43215-2372 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC ATTN PAYMENT PROCESSING P O BOX 650448 DALLAS TX 75265 |
| AMERICAN EXPRESS | PO BOX 53888 PHOENIX AZ 85072 |
| AMERICAN FACILITY SOLUTIONS | 3505B WHICHARD ROAD GREENVILLE NC 27834 |
| AMERICAN FACILITY SOLUTIONS | 102 STATON CT STE D GREENVILLE NC 27834-9076 |
| AMERICAN HIGH PERFORMANCE | 4400MEADOWOOD DR MULBERRY FL 33860 |
| AMERICAN HOTEL REGISTER COMPANY | PO BOX 206720 DALLAS TX 75320 |
| AMERICAN LAWN BROTHERS INC | 40824 RED HILL ROAD LEESBURG VA 20175 |
| AMERICAN LAWN BROTHERS INC | 40824 RED HILL ROAD LEESBURG NV 20175 |
| AMERICAN LAWN LANDSCAPE INC | 101 WEST 29TH STREET SUITE G333 PITTSBURG KS 66762 |
| AMERICAN LEAK DETECTION OF EAST TN | PO BOX 23727 KNOXVILLE TN 37933 |
| AMERICAN LEGAL RECORDS LLC | 1974 SPROUL RD STE 403 BROOMALL PA 19008 |
| AMERICAN LOCK AND KEY INC | 1974 MALL BLVD AUBURN AL 36830 |
| AMERICAN MECHANICAL GROUP INC | 5729 WESTBOURNE AVE COLUMBUS OH 43213 |
| AMERICAN PAPER AND TWINE COMPANY INC | PO BOX 90348 7400 COCKRILL BEND BLVD NASHVILLE TN 37209 |
| AMERICAN PATRIOT LAWN CARE | AND PROPERTY MAINTENANCE LLC 229 W 28TH DIVISION HIGHWAY LITITZ PA 17543 |
| AMERICAN PATRIOT LAWN CARE & PRPTY MAINT | 229 W 28TH DIVISION HWY LITITZ PA 17543 |
| AMERICAN PLUMBING PROFESSIONALS | 693 N VARNELL RD TUNNEL HILL GA 37055 |
| AMERICAN PREMIUM BEV | 5241 NATIONAL CENTER DRIVE COLFAX NC 27235 |
| AMERICAN ROGUE | ATTN LANCE O'CONNOR 3000 31ST ST SANTA MONICA CA 90405 |
| AMERICAN ROOFING SHEET METAL INC | PO BOX 595 WEST WINFIELD NY 13491 |
| AMERICAN SIGN AND LIGHTING CO | 715C S WASHINGTON ST MILFORD DE 19963 |
| AMERICAN SIGN INC | 614 FERRY ST NEW HAVEN CT 06513 |
| AMERICAN SIGN LIGHTING CO | 715C SOUTH WASHINGTON ST DIV OF AMERICAN NEON PRODUCTS MILFORD DE 19963 |
| AMERICAN TAP SERVICES LLC | 28 TAYLOR ROAD BETHEL CT 06801 |
| AMERICAN TURF LANDSCAPING | 6844 YACHTING WAY ACWORTH GA 30102 |
| AMERICAN VETERANS LAWNCARE | 467 ALEXIS DR ELYRIA OH 44035 |
| AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HWY BOCA RATON FL 33431 |
| AMERICO VINYL AND FABRIC | 601 E BARTON WEST MEMPHIS AR 72301 |
| AMERICUS CITY | 1404 E FORSYTH ST AMERICUS GA 31709 |
| AMERIGAS PROPANE LP | 460 N GULPH RD, STE 100 KING OF PRUSSIA PA 19406-2815 |
| AMERIGAS PROPANE LP | PO BOX 371473 PITTSBURGH PA 15250 |
| AMERIGAS PROPANE LP | EDI INVOICING ONLY DEPT CH 10525 PALATINE IL 60055 |
| AMERIGAS PROPANE LP | EDI INVOICING ONLY DEPT CH 10525 PALATINE IL 60055-0525 |
| AMERITECH FACILITY SERVICES LLC | 1500 AIRPORT DRIVE SUITE 200 BALL GROUND GA 30107 |
| AMIA SIMS | ADDRESS ON FILE |
| AMIA T MONROE | ADDRESS ON FILE |
| AMIE GRANT | ADDRESS ON FILE |
| AMINA R YATES | ADDRESS ON FILE |
| AMINAH MCMILLIAN | ADDRESS ON FILE |
| AMIR ALLGOOD | ADDRESS ON FILE |
| AMMON RICH | ADDRESS ON FILE |
| AMNERIS GREENIDGE | ADDRESS ON FILE |
| AMNON SHREIBMAN | JUSTIN T. CAMPBELL, ESQ. THOMPSON BURTON PLLC 6100 TOWER CIRCLE, SUITE 200 FRANKLIN TN 37067 |
| AMNON SHREIBMAN | ADDRESS ON FILE |
| AMNON SHREIBMAN | AMNON SHREIBMAN P.O. BOX 177 519 MABLE MASON COVE LAVERGNE TN 37086 |

| Claim Name | Address Information |
| --- | --- |
| AMOS WHITE | ADDRESS ON FILE |
| AMOSKEAG BEVERAGES LLC | PO BOX 1148 CONCORD NH 03302 |
| AMPHION | 10722 EDISON COURT RANCHO CUCAMONGA CA 91730 |
| AMS REAL ESTATE SERVICES INC | 310 COMAL ST BLDG A STE 301 AUSTIN TX 78702 |
| AMSCOT CORPORATION | ATTENTION LEGAL DEPARTMENT PO BOX 25137 TAMPA FL 33622 |
| AMSTERDAM CITY SCHOOL DISTRICT | PO BOX 14526 TAX PROCESSING UNIT ALBANY NY 12212-4526 |
| AMY BARBER | N/A |
| AMY BARRERA | ADDRESS ON FILE |
| AMY BENNETT | ADDRESS ON FILE |
| AMY BRITTON | ADDRESS ON FILE |
| AMY BYNUM | ADDRESS ON FILE |
| AMY CALLAHAN | ADDRESS ON FILE |
| AMY CHANEY | ADDRESS ON FILE |
| AMY CREWS | ADDRESS ON FILE |
| AMY DANILLA | ADDRESS ON FILE |
| AMY DENNIS | ADDRESS ON FILE |
| AMY FURBEE | ADDRESS ON FILE |
| AMY GAGNON | ADDRESS ON FILE |
| AMY GIBBS | ADDRESS ON FILE |
| AMY HALL | ADDRESS ON FILE |
| AMY HOOVER | ADDRESS ON FILE |
| AMY JENNINGS | ADDRESS ON FILE |
| AMY LEE | ADDRESS ON FILE |
| AMY LEWIS | ADDRESS ON FILE |
| AMY LINTON | ADDRESS ON FILE |
| AMY LOWE | ADDRESS ON FILE |
| AMY OAKS | ADDRESS ON FILE |
| AMY PETERSON | ADDRESS ON FILE |
| AMY PIER | ADDRESS ON FILE |
| AMY POLLOCK | ADDRESS ON FILE |
| AMY RINER | ADDRESS ON FILE |
| AMY RUSSELL | ADDRESS ON FILE |
| AMY S HACKETT | ADDRESS ON FILE |
| AMY SAUNDERS | ADDRESS ON FILE |
| AMY SMITH | ADDRESS ON FILE |
| AMY SMITH | ADDRESS ON FILE |
| AMY SNYDER | ADDRESS ON FILE |
| AMY SPENCER | ADDRESS ON FILE |
| AMY STEWART | ADDRESS ON FILE |
| AMY TERRY-SUSA | ADDRESS ON FILE |
| AMY VANDEMARK | ADDRESS ON FILE |
| AMY WITENBARGER | ADDRESS ON FILE |
| ANA BENITEZ-NUNEZ | ADDRESS ON FILE |
| ANA CASTILLO | ADDRESS ON FILE |
| ANA CORTES PORTILLO | ADDRESS ON FILE |
| ANA FLORES | ADDRESS ON FILE |
| ANA HERNANDEZ | ADDRESS ON FILE |
| ANA HOLMANN | ADDRESS ON FILE |
| ANA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA MALDONADO | ADDRESS ON FILE |
| ANA VANDERVELDE | ADDRESS ON FILE |
| ANABEL HARLOWE | ADDRESS ON FILE |
| ANAIJA D DRIVER | ADDRESS ON FILE |
| ANAJUDY CHAMBERS | ADDRESS ON FILE |
| ANAND SYSTEMS INC | 35 E 10TH ST, STE F TRACY CA 95376 |
| ANASHA WILLIAMSON | ADDRESS ON FILE |
| ANASTASIA KIRKPATRICK | ADDRESS ON FILE |
| ANASTASIA RICCI | ADDRESS ON FILE |
| ANCHOR CONTRACTORS | PO BOX 816 KIRKSVILLE MO 63501 |
| ANDEA SAMUELS | ADDRESS ON FILE |
| ANDELINE PEDERSEN | ADDRESS ON FILE |
| ANDERSON BROS ELECTRIC PLUMBING | & HEATING INC PO BOX 159 KEARNEY NE 68848 |
| ANDERSON CITY UTILITIES | PO BOX 2100 ANDERSON IN 46018-2100 |
| ANDERSON HANLON | ADDRESS ON FILE |
| ANDERSON LUMBER COMPANY INC | PO BOX 550 ALCOA TN 37701 |
| ANDERSON RENTAL INC | EQUIPMENT RENTAL SALES P O BOX 727 ALCOA TN 37701 |
| ANDERSON SANCHEZ-LOPEZ | ADDRESS ON FILE |
| ANDRAE LINDSEY | ADDRESS ON FILE |
| ANDRE A HOSENDOVE | ADDRESS ON FILE |
| ANDRE ANDERSON | ADDRESS ON FILE |
| ANDRE BOYLES | ADDRESS ON FILE |
| ANDRE FERREIRA DE SOUZA | ADDRESS ON FILE |
| ANDRE JOHNSON | ADDRESS ON FILE |
| ANDRE L DAVIS | ADDRESS ON FILE |
| ANDRE LEWIS | ADDRESS ON FILE |
| ANDRE MARSH | ADDRESS ON FILE |
| ANDRE MASOLINE | ADDRESS ON FILE |
| ANDRE MCKINNON | ADDRESS ON FILE |
| ANDRE NISKEY JR | ADDRESS ON FILE |
| ANDRE ROBERTS | ADDRESS ON FILE |
| ANDRE SCOTT | ADDRESS ON FILE |
| ANDRE WILLIAMS | ADDRESS ON FILE |
| ANDRE WILLIAMS | ADDRESS ON FILE |
| ANDREA BAILEY | ADDRESS ON FILE |
| ANDREA CARPENTER | ADDRESS ON FILE |
| ANDREA COOK | ADDRESS ON FILE |
| ANDREA DINGMAN | ADDRESS ON FILE |
| ANDREA ENGLER | ADDRESS ON FILE |
| ANDREA FITZ | ADDRESS ON FILE |
| ANDREA FOGLE | ADDRESS ON FILE |
| ANDREA FOLMAR | ADDRESS ON FILE |
| ANDREA GARRISON | ADDRESS ON FILE |
| ANDREA GOODERHAM | ADDRESS ON FILE |
| ANDREA GREPONNE | ADDRESS ON FILE |
| ANDREA HENSLEY | ADDRESS ON FILE |
| ANDREA MADER | ADDRESS ON FILE |
| ANDREA MAKAY | ADDRESS ON FILE |
| ANDREA MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA NEWMAN | ADDRESS ON FILE |
| ANDREA PARE | ADDRESS ON FILE |
| ANDREA PRICE | ADDRESS ON FILE |
| ANDREA SANTIAGO | ADDRESS ON FILE |
| ANDREA SEXTON-BROWN | ADDRESS ON FILE |
| ANDREA SORTO | ADDRESS ON FILE |
| ANDREA THACKER | ADDRESS ON FILE |
| ANDREA TOURIS | ADDRESS ON FILE |
| ANDREA TURPEL | ADDRESS ON FILE |
| ANDREA TURPEL | ADDRESS ON FILE |
| ANDREA VEGA | ADDRESS ON FILE |
| ANDREA WHITCOMB | ADDRESS ON FILE |
| ANDREA YOUNG | ADDRESS ON FILE |
| ANDREAS GOLDSBOROUGH | ADDRESS ON FILE |
| ANDREE FIGUEROA | ADDRESS ON FILE |
| ANDRES AGUIRRE | ADDRESS ON FILE |
| ANDRES GONZALEZ | ADDRESS ON FILE |
| ANDRES TERREROS | ADDRESS ON FILE |
| ANDREW ASHBY | ADDRESS ON FILE |
| ANDREW BAKER | ADDRESS ON FILE |
| ANDREW BLOUNT | ADDRESS ON FILE |
| ANDREW BRIDGES | ADDRESS ON FILE |
| ANDREW BRUSH | ADDRESS ON FILE |
| ANDREW BULLOCH | ADDRESS ON FILE |
| ANDREW BYRNES | ADDRESS ON FILE |
| ANDREW CAPAROULA | ADDRESS ON FILE |
| ANDREW CARROLL | ADDRESS ON FILE |
| ANDREW CHAMBERS | ADDRESS ON FILE |
| ANDREW CLAY | ADDRESS ON FILE |
| ANDREW COLBOTH | ADDRESS ON FILE |
| ANDREW D OTOOLE | ADDRESS ON FILE |
| ANDREW D OTOOLE | ADDRESS ON FILE |
| ANDREW DEROUIN | ADDRESS ON FILE |
| ANDREW DROSINOS | ADDRESS ON FILE |
| ANDREW EVANS | ADDRESS ON FILE |
| ANDREW F SCOGGINS | ADDRESS ON FILE |
| ANDREW F SCOGGINS | ADDRESS ON FILE |
| ANDREW FETTIG | ADDRESS ON FILE |
| ANDREW FRIEDLAND | ADDRESS ON FILE |
| ANDREW GOOLESBY | ADDRESS ON FILE |
| ANDREW GOULD | ADDRESS ON FILE |
| ANDREW GRECH | ADDRESS ON FILE |
| ANDREW HAFERMAN | ADDRESS ON FILE |
| ANDREW HARTLEY | ADDRESS ON FILE |
| ANDREW HEBERT | ADDRESS ON FILE |
| ANDREW HUNTER | ADDRESS ON FILE |
| ANDREW JEON | ADDRESS ON FILE |
| ANDREW LEE BOONE | ADDRESS ON FILE |
| ANDREW LEE BOONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW LEPTRONE | ADDRESS ON FILE |
| ANDREW LESNER | ADDRESS ON FILE |
| ANDREW LOPEZ | ADDRESS ON FILE |
| ANDREW M SELNA | ADDRESS ON FILE |
| ANDREW MARTIN | ADDRESS ON FILE |
| ANDREW MARTINCIC | ADDRESS ON FILE |
| ANDREW MCCULLOUGH | ADDRESS ON FILE |
| ANDREW MCINTYRE | ADDRESS ON FILE |
| ANDREW MCMILLAN | ADDRESS ON FILE |
| ANDREW MENTESANA | ADDRESS ON FILE |
| ANDREW MOORE | ADDRESS ON FILE |
| ANDREW NELSON | ADDRESS ON FILE |
| ANDREW OTOOLE | ADDRESS ON FILE |
| ANDREW OTOOLE | ADDRESS ON FILE |
| ANDREW PRICE | ADDRESS ON FILE |
| ANDREW RAY | ADDRESS ON FILE |
| ANDREW RUIZ | ADDRESS ON FILE |
| ANDREW RUSSELL | ADDRESS ON FILE |
| ANDREW SANTY | ADDRESS ON FILE |
| ANDREW SMITH | ADDRESS ON FILE |
| ANDREW SMOAK | ADDRESS ON FILE |
| ANDREW TABER | ADDRESS ON FILE |
| ANDREW W HEPP | ADDRESS ON FILE |
| ANDREW WALKER | ADDRESS ON FILE |
| ANDREW WARWICK | ADDRESS ON FILE |
| ANDREW WATTS | ADDRESS ON FILE |
| ANDREW WELCH | ADDRESS ON FILE |
| ANDREW WILSON | ADDRESS ON FILE |
| ANDREW YATES | ADDRESS ON FILE |
| ANDREW'S REFRIGERATION INC | ATTN JON PHILLIPS 5614 E HILLERY DR SCOTTSDALE AZ 85254 |
| ANDREWS REFRIGERATION INC | 5617 E HILLERY DR SCOTTSDALE AZ 85254 |
| ANDREWS, CHRISTOPHER R | 6862 DERBY AVE FAIRBURN GA 30213 |
| ANDREWS, MICHAEL | 164 PINENUT LN BOGART GA 30622 |
| ANDY GOMEZ | ADDRESS ON FILE |
| ANEISHA SHOCKLEY | ADDRESS ON FILE |
| ANELI VELAZQUEZ REYES | ADDRESS ON FILE |
| ANESTHESIA CONSULTANTS OF CENTRAL FL | PO BOX 864165 ORLANDO FL 32886 |
| ANGEL A RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ALMANZAR | ADDRESS ON FILE |
| ANGEL CARRION | ADDRESS ON FILE |
| ANGEL CASSTEVENS | ADDRESS ON FILE |
| ANGEL COLON | ADDRESS ON FILE |
| ANGEL DUNAWAY | ADDRESS ON FILE |
| ANGEL GREEN | ADDRESS ON FILE |
| ANGEL LOWRANCE | ADDRESS ON FILE |
| ANGEL M DORRIS | ADDRESS ON FILE |
| ANGEL M FIGUEROA ROSADO | ADDRESS ON FILE |
| ANGEL MACHIN | ADDRESS ON FILE |
| ANGEL PERPALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RAMOS | ADDRESS ON FILE |
| ANGEL TOUCH COMMERCIAL CLEANING | 1685 S COLORADO BLVD 295 DENVER CO 80222 |
| ANGEL WHITE | ADDRESS ON FILE |
| ANGEL, RACHEL | 308 MOONEY POND RD FARMINGVILLE NY 11738 |
| ANGELA ADKINS | ADDRESS ON FILE |
| ANGELA ALLEN | ADDRESS ON FILE |
| ANGELA BACON | ADDRESS ON FILE |
| ANGELA BUMPUS | ADDRESS ON FILE |
| ANGELA BURNS | ADDRESS ON FILE |
| ANGELA DANIELS | ADDRESS ON FILE |
| ANGELA ECHOLS | ADDRESS ON FILE |
| ANGELA EPOLITO TAX RECEIVER OF TAXES | 5400 BUTTERNUT DR EAST SYRACUSE NY 13057-8509 |
| ANGELA GETZ | ADDRESS ON FILE |
| ANGELA HART | ADDRESS ON FILE |
| ANGELA HELSTON | ADDRESS ON FILE |
| ANGELA HODOCK | ADDRESS ON FILE |
| ANGELA HOOVER | ADDRESS ON FILE |
| ANGELA HUNEYCUTT | ADDRESS ON FILE |
| ANGELA KAISER | ADDRESS ON FILE |
| ANGELA L FULTS | ADDRESS ON FILE |
| ANGELA LINTON | ADDRESS ON FILE |
| ANGELA LOWERY | ADDRESS ON FILE |
| ANGELA MARKIEVICH | ADDRESS ON FILE |
| ANGELA MUNIZ | ADDRESS ON FILE |
| ANGELA PHILLIPS | ADDRESS ON FILE |
| ANGELA PIERCE | ADDRESS ON FILE |
| ANGELA SCHNEIDER | ADDRESS ON FILE |
| ANGELA SCOTT | ADDRESS ON FILE |
| ANGELA SMITH | ADDRESS ON FILE |
| ANGELA SPADAFINO | ADDRESS ON FILE |
| ANGELA STANLEY | ADDRESS ON FILE |
| ANGELA SULLIVAN | ADDRESS ON FILE |
| ANGELA T PRUITT | ADDRESS ON FILE |
| ANGELA VERSCH | ADDRESS ON FILE |
| ANGELA WILLIAMS | ADDRESS ON FILE |
| ANGELA WILLIAMS | ADDRESS ON FILE |
| ANGELA WOOD | ADDRESS ON FILE |
| ANGELA YOUNT | ADDRESS ON FILE |
| ANGELEEN DEVINCENZO | ADDRESS ON FILE |
| ANGELIA BOOKER | ADDRESS ON FILE |
| ANGELIC M REID LANE | ADDRESS ON FILE |
| ANGELICA BERTONE | ADDRESS ON FILE |
| ANGELICA GARCIA-TORRERO | ADDRESS ON FILE |
| ANGELICA MOJICA | ADDRESS ON FILE |
| ANGELICA OLIVERAS | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA RODRIQUEZ | C/O THE LAW OFFICE OF MARCIE BAKER, ESQ MARCIE BAKER, ESQ. 5518 7TH ST ZEPHYRHILLS FL 33542 |
| ANGELICA RODRIQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGELIKA BANCEWICZ | ADDRESS ON FILE |
| ANGELINA JEFFERSON | ADDRESS ON FILE |
| ANGELINA SANCHEZ | ADDRESS ON FILE |
| ANGELO DIALESSANDRO | ADDRESS ON FILE |
| ANGELO LOFTON JR | ADDRESS ON FILE |
| ANGIE D CARROLL | ADDRESS ON FILE |
| ANGIE HANSON | ADDRESS ON FILE |
| ANHEUSER BUSCH OF NEW YORK | 550 FOOD CENTER DRIVE HUNTS POINT BRONX NY 10474 |
| ANHEUSER BUSCH SALES OF DENVER | 1455 EAST 62ND AVENUE DENVER CO 80216 |
| ANHEUSER BUSCH SALES OF LIMA | 3535 ST JOHNS ROAD LIMA OH 45804 |
| ANHEUSERBUSCH SALES LITTLETON | 11100 BRADFORD ROAD LITTLETON CO 80127 |
| ANICASIA TOWLES | ADDRESS ON FILE |
| ANIKA B BURGH | ADDRESS ON FILE |
| ANIMAL WELFARE SOCIETY OF | JEFFERSON COUNTY INC PO BOX 147 CHARLES TOWN WV 25414 |
| ANIQUA MERCER | ADDRESS ON FILE |
| ANIS ALBERT | ADDRESS ON FILE |
| ANISAH MARSHALL | ADDRESS ON FILE |
| ANITA CURRAN | ADDRESS ON FILE |
| ANITA D FLOURNOY | ADDRESS ON FILE |
| ANITA DINTINO | ADDRESS ON FILE |
| ANITA FLOURNOY | ADDRESS ON FILE |
| ANITA GREENE | ADDRESS ON FILE |
| ANITA JAMIERSON | ADDRESS ON FILE |
| ANITA NIELSEN | ADDRESS ON FILE |
| ANJILA KARKI | ADDRESS ON FILE |
| ANJULI DERIEN | ADDRESS ON FILE |
| ANN B SMITH | ADDRESS ON FILE |
| ANN BOUCHER | ADDRESS ON FILE |
| ANN CISLER AND RON CISLER | ADDRESS ON FILE |
| ANN HORNBERGER | ADDRESS ON FILE |
| ANN HUNT | ADDRESS ON FILE |
| ANN KOSATKA | ADDRESS ON FILE |
| ANN MANSFIELD | ADDRESS ON FILE |
| ANN RICHICHI | C/O MAZZARA & SMALL, PC TIMOTHY MAZZARA 1698 ROOSEVELT AVE BOHEMIA NY 11716 |
| ANN RICHICHI | ADDRESS ON FILE |
| ANN RUIZ | ADDRESS ON FILE |
| ANNA ANGELINI | ADDRESS ON FILE |
| ANNA B PRICE | ADDRESS ON FILE |
| ANNA BOYD | ADDRESS ON FILE |
| ANNA DEVROOMEN | ADDRESS ON FILE |
| ANNA EGDE | ADDRESS ON FILE |
| ANNA EWING | ADDRESS ON FILE |
| ANNA FOSTER | ADDRESS ON FILE |
| ANNA GROW | ADDRESS ON FILE |
| ANNA HANSEN | ADDRESS ON FILE |
| ANNA HAUSER | ADDRESS ON FILE |
| ANNA LEEPER | ADDRESS ON FILE |
| ANNA MILLER | ADDRESS ON FILE |
| ANNA MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNA NAHLIK | ADDRESS ON FILE |
| ANNA PROCACCINO | ADDRESS ON FILE |
| ANNA TRUJILLO DE FRONZO | ADDRESS ON FILE |
| ANNA VAN BUREN | ADDRESS ON FILE |
| ANNA WEATHERFORD | ADDRESS ON FILE |
| ANNA WRIGHT | ADDRESS ON FILE |
| ANNABELLA NEWMAN | ADDRESS ON FILE |
| ANNAPURNA RAYASAM | ADDRESS ON FILE |
| ANNASTASIA BOGART | ADDRESS ON FILE |
| ANNE AND JOE ARCHAMBEAULT | ADDRESS ON FILE |
| ANNE ARUNDEL COUNTY | ATTN STEUART PITTMAN 44 CALVERT ST ANNAPOLIS MD 21401 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE BILLINGS AND CUSTOMER SERVICE PO BOX 427 ANNAPOLIS MD 21404 |
| ANNE ARUNDEL COUNTY | PO BOX 418669 FALSE ALARM REDUCTION PROG BOSTON MA 02241-4592 |
| ANNE ARUNDEL COUNTY MARYLAND | PO BOX 427 OFFICE OF FINANCE CUSTOMER SERVICE ANNAPOLIS MD 21404-0427 |
| ANNE CROSSWHITE | ADDRESS ON FILE |
| ANNE D MCGEOCH | ADDRESS ON FILE |
| ANNE DAIGLE | ADDRESS ON FILE |
| ANNE DILLARD-MCGEOCH | ADDRESS ON FILE |
| ANNE DILLARD-MCGEOCH | ADDRESS ON FILE |
| ANNE FLACK | ADDRESS ON FILE |
| ANNE G TRETTER | ADDRESS ON FILE |
| ANNE MARIE SOTILLEO | ADDRESS ON FILE |
| ANNE MEDEI | ADDRESS ON FILE |
| ANNE PALOW | ADDRESS ON FILE |
| ANNE PALOW | C/O NICOLETTI LAW FIRM NICOLETTE NICOLETTI 6609 RIDGE ROAD, STE 4 PORT RICHEY FL 34668 |
| ANNE PALOW | C/O NICOLETTI LAW FIRM NICOLETTE NICOLETTI 7001 RIDGE RD PORT RICHEY FL 34668-6849 |
| ANNE PETERSON | ADDRESS ON FILE |
| ANNE PLOURDE | ADDRESS ON FILE |
| ANNE ROHDE | ADDRESS ON FILE |
| ANNEGRETE MART | ADDRESS ON FILE |
| ANNELIESE LENZ | ADDRESS ON FILE |
| ANNELIESE LLOYD | ADDRESS ON FILE |
| ANNELISE LATHAM | ADDRESS ON FILE |
| ANNEMARIE SMITH | ADDRESS ON FILE |
| ANNETTA MCGEE | ADDRESS ON FILE |
| ANNETTE BAKER | ADDRESS ON FILE |
| ANNETTE CUCCO | ADDRESS ON FILE |
| ANNETTE DAVIS | ADDRESS ON FILE |
| ANNETTE STEELE | ADDRESS ON FILE |
| ANNETTE WALKER | ADDRESS ON FILE |
| ANNETTE WERNETTE | ADDRESS ON FILE |
| ANNIE DREW | ADDRESS ON FILE |
| ANNIE MENTION | C/O MERRITT WEBB JAMES LYON PO BOX 24109 COLUMBIA SC 29224 |
| ANNIE MENTION | ADDRESS ON FILE |
| ANNIE NEAL | ADDRESS ON FILE |
| ANNIQUE HORTON | ADDRESS ON FILE |
| ANNISSA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNISTON LAWN SERVICE | 6204 CANE CREEK DRIVE ANNISTON AL 36206 |
| ANNISTON WATER WORKS | PO BOX 2252 BIRMINGHAM AL 35246-0094 |
| ANNMARIE ASH | ADDRESS ON FILE |
| ANNMARIE FULGENZI | ADDRESS ON FILE |
| ANON HEWITT | ADDRESS ON FILE |
| ANOUPHOUN OUNTHONGDY | ADDRESS ON FILE |
| ANSAR MUHAMMAD | ADDRESS ON FILE |
| ANSELL GRIMM & AARON, P.C. | 1500 LAWRENCE AVENUE OCEAN NJ 07712 |
| ANSLEY COST | ADDRESS ON FILE |
| ANSLEY PARKEY | ADDRESS ON FILE |
| ANSWER CARPET CARE | 5101 COOK ROAD SWARTZ CREEK MI 48473 |
| ANTELOPE SERVICES LLC | 13280 WEST NORTH RIVER RD NORTH PLATTE NE 69101 |
| ANTELOPE SPRINKLER SYSTEMS | 13280 W NORTH RIVER RD NORTH PLATTE NE 69101 |
| ANTHONY ABREU | ADDRESS ON FILE |
| ANTHONY BOWEN | ADDRESS ON FILE |
| ANTHONY BRANIA | ADDRESS ON FILE |
| ANTHONY BROWN | ADDRESS ON FILE |
| ANTHONY BUTIA | ADDRESS ON FILE |
| ANTHONY BUTIA | ADDRESS ON FILE |
| ANTHONY CALHOUN | ADDRESS ON FILE |
| ANTHONY CAPPETTA | ADDRESS ON FILE |
| ANTHONY CARR | ADDRESS ON FILE |
| ANTHONY CORNELIUS | ADDRESS ON FILE |
| ANTHONY COSTANZA | ADDRESS ON FILE |
| ANTHONY COSTANZA LANDSCAPING | 128 COWIE RD COMMACK NY 11725 |
| ANTHONY CULLER | ADDRESS ON FILE |
| ANTHONY D DUCKERY II | ADDRESS ON FILE |
| ANTHONY DE MAYO | ADDRESS ON FILE |
| ANTHONY DEALOIA | ADDRESS ON FILE |
| ANTHONY DENARDO | ADDRESS ON FILE |
| ANTHONY FRANKLYN | ADDRESS ON FILE |
| ANTHONY GILL | ADDRESS ON FILE |
| ANTHONY GRAHAM | ADDRESS ON FILE |
| ANTHONY HALL | ADDRESS ON FILE |
| ANTHONY HOWARD | ADDRESS ON FILE |
| ANTHONY HUBBARD | ADDRESS ON FILE |
| ANTHONY J BURNS | ADDRESS ON FILE |
| ANTHONY J FRIEDMAN | ADDRESS ON FILE |
| ANTHONY J FRIEDMAN | ADDRESS ON FILE |
| ANTHONY MACAULAY | ADDRESS ON FILE |
| ANTHONY MEYERS | ADDRESS ON FILE |
| ANTHONY MILLER | ADDRESS ON FILE |
| ANTHONY NESBITT | ADDRESS ON FILE |
| ANTHONY NOEL | ADDRESS ON FILE |
| ANTHONY PANIAGUA | ADDRESS ON FILE |
| ANTHONY POOLE | ADDRESS ON FILE |
| ANTHONY RITSON | ADDRESS ON FILE |
| ANTHONY ROBINSON | ADDRESS ON FILE |
| ANTHONY RODGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY S WRIGHT | ADDRESS ON FILE |
| ANTHONY SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ANTHONY SELLERS | ADDRESS ON FILE |
| ANTHONY SEXTON | ADDRESS ON FILE |
| ANTHONY SHARP | ADDRESS ON FILE |
| ANTHONY SILECCH | ADDRESS ON FILE |
| ANTHONY SLAUGHTER | ADDRESS ON FILE |
| ANTHONY SPENCER | ADDRESS ON FILE |
| ANTHONY STAPLETON | ADDRESS ON FILE |
| ANTHONY STEVENS | ADDRESS ON FILE |
| ANTHONY T SHOVER | ADDRESS ON FILE |
| ANTHONY TAYLOR | ADDRESS ON FILE |
| ANTHONY W VENEY | ADDRESS ON FILE |
| ANTHONY WILLIAMS | ADDRESS ON FILE |
| ANTHONY WINTHERS | ADDRESS ON FILE |
| ANTHONY WRIGHT | ADDRESS ON FILE |
| ANTIONE JACKSON | ADDRESS ON FILE |
| ANTIONE NEWTON | ADDRESS ON FILE |
| ANTOINE SMITH | ADDRESS ON FILE |
| ANTOINETTE ELLIOTT | ADDRESS ON FILE |
| ANTOINETTE GREGORY | ADDRESS ON FILE |
| ANTOINETTE HART | ADDRESS ON FILE |
| ANTONELLA GONZALEZ | ADDRESS ON FILE |
| ANTONIO ACOSTA MARTINEZ | ADDRESS ON FILE |
| ANTONIO ESSAH | ADDRESS ON FILE |
| ANTONIO GARCIA | ADDRESS ON FILE |
| ANTONIO HARRISON | ADDRESS ON FILE |
| ANTONIO JONES | ADDRESS ON FILE |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE ROAD PHILADELPHIA PA 19154 |
| ANTONIO SANDRIDGE | ADDRESS ON FILE |
| ANTONIO SMITH | ADDRESS ON FILE |
| ANTONIO WHITTLE | ADDRESS ON FILE |
| ANTONIO WILLIAMS | ADDRESS ON FILE |
| ANTONUCCI FOODS | 274 SOUTH MAIN ST GLOVERSVILLE NY 12078 |
| ANTONUCCIS WHOLESALE PRODUCE | 274 SOUTH MAIN ST GLOVERSVILLE NY 12078 |
| ANTRONE DUBOSE | ADDRESS ON FILE |
| ANTWAN BENJAMIN | ADDRESS ON FILE |
| ANTWAN WILLIAMSON | ADDRESS ON FILE |
| ANTWOINE ATTERBERRY | ADDRESS ON FILE |
| ANTYON BUNYON | ADDRESS ON FILE |
| ANYTHING FIXED OR ASSEMBLED | 1050 OLD SPANISH TRAIL SUITE 2 SLIDELL LA 70458 |
| ANYTIME PLUMBER | 175 W AIRPORT BLVD PENSACOLA FL 32505 |
| ANYTIME PLUMBING AND DRAIN CLEANING | PO BOX 495 LAKE OSWEGO OR 97034 |
| ANYTIME TREE SERVICE | 6565 RIVER STYX RD MEDINA OH 44256 |
| AO SMITH NATIONAL ACCOUNTS DEPT | 500 TENNESSEE WALTZ PKY ASHLAND CITY TN 37015 |
| AON CONSULTING INC | 29695 NETWORK PLACE CHICAGO IL 60673 |
| AON CONSULTING INC OPERATING AON HEWITT | ATTN RICH A WALSH 100 N MAIN ST STE 2200 WINSTON SALEM NC 27101-4042 |
| AON CONSULTING INC OPERATING AS AON | HEWITT ATTN RICH A WALSH 1100 REYNOLDS BLVD WINSTOM SALEM NC 27105 |
| AON WATER TECHNOLOGY | 1215 BLOUNT AVE GUNTERSVILLE AL 35976 |

| Claim Name | Address Information |
|---|---|
| APEX ELECTRIC AND SIGN CO | 238 N MAIN STREET PO BOX 130 MAXWELL IN 46154 |
| APEX ELECTRICAL CONTRACTING | PO BOX 692 SOUTH AMBOY NJ 08879 |
| APEX ENVIRONMENTAL SERVICES | PO BOX 888342 ATLANTA GA 30356 |
| APEX MOVING STORAGE | 3195 FRANKLIN LIMESTONE ROAD ANTIOCH TN 37013 |
| APEX SEWER DRAIN CLEANING INC | 872 ALBANY SHAKER RD LATHAM NY 12110 |
| APEX WINDOW CLEANING | PO BOX 5363 NAVARRE FL 32566 |
| APG EAST LLC | 307 E HARPER AVE MARYVILLE TN 37804 |
| APOLLO CONSULTING LLC | 2951 INNISBROOK CIR MARYVILLE TN 37801 |
| APP TECHNOLOGIES LLC | 50 WASHINGTON ST, STE 303E NORWALK CT 06854 |
| APP TECHNOLOGIES LLC | ATTN PAUL J MCLAIGHLIN 50 WASHINGTON ST, STE 303E NORWALK CT 06854 |
| APP TECHNOLOGIES LLC | 50 WASHINTON ST SUITE 303E NORWALK CT 06854 |
| APPALACHIAN ELECTRIC COOP | PO BOX 710 JEFFERSON CIT TN 37760 |
| APPALACHIAN ELECTRIC COOP | 1109 HILL DR NEW MARKET TN 37820 |
| APPALACHIAN ELECTRIC COOP INC | PO BOX 710 JEFFERSON CITY TN 37760-0710 |
| APPALACHIAN ELECTRONICS | DBA APPALACHIAN ELECTRONICS PO BOX 1627 MOUNT CARMEL TN 37645 |
| APPALACHIAN POWER | PO BOX 371496 PITTSBURGH PA 15250 |
| APPALACHIAN POWER | 1 RIVERSIDE PLZ COLUMBUS OH 43215-2355 |
| APPALACHIAN POWER | PO BOX 24413 CANTON OH 44701 |
| APPALACHIAN POWER | PO BOX 24413 CANTON OH 44701-4413 |
| APPAULA JACKSON | ADDRESS ON FILE |
| APPEALTECH | 7 WEST 36TH ST 10TH FLOOR NEW YORK NY 10018 |
| APPLE EIGHT SPE SOMERSET INC | C/O MCGUIRE WOODS LLP ATTN JOHN H MADDOCK III GATEWAY PLAZA, 800 E CANAL ST RICHMOND VA 23219 |
| APPLE EIGHT SPE SOMERSET INC | ATTN MATTHEW RASH 814 E MAIN ST RICHMOND VA 23219 |
| APPLE EIGHT SPE SOMERSET, INC. | C/O APPLE HOSPITALITY REIT, INC. SR. ASSET MGR 814 EAST MAIN STREET RICHMOND VA 23219 |
| APPLE EIGHT SPE SOMERSET, INC. | ATTENTION: DAVE BUCKLEY 814 EAST MAIN STREET RICHMOND VA 23219 |
| APPLEONE EMPLOYMENT SERVICES | PO BOX 29048 ACCOUNTS RECEIVABLE GLENDALE CA 91209 |
| APRIL BAKER | ADDRESS ON FILE |
| APRIL BAKER | ADDRESS ON FILE |
| APRIL BLACK | ADDRESS ON FILE |
| APRIL DETRICK | ADDRESS ON FILE |
| APRIL FENTON | ADDRESS ON FILE |
| APRIL HANNAH | ADDRESS ON FILE |
| APRIL HAYES | ADDRESS ON FILE |
| APRIL JOHNSON | ADDRESS ON FILE |
| APRIL MARTIN | ADDRESS ON FILE |
| APRIL MCGHEE | ADDRESS ON FILE |
| APRIL MCGHEE | C/O MERRITT WEBB BRENT HAYS 215 CENTERVIEW DRIVE SUITE 263 BRENTWOOD TN 37027 |
| APRIL MONTALVO | ADDRESS ON FILE |
| APRIL MONTENEGRO | ADDRESS ON FILE |
| APRIL MOSELEY | ADDRESS ON FILE |
| APRIL MOSELEY | ADDRESS ON FILE |
| APRIL MOYER | ADDRESS ON FILE |
| APRIL RIGGS | ADDRESS ON FILE |
| APRIL ROGERS | ADDRESS ON FILE |
| APRIL STICKLE | ADDRESS ON FILE |
| APRIL WALKER | ADDRESS ON FILE |
| APRIL WILKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| APRIL WILSON | ADDRESS ON FILE |
| APRIL ZANCO | ADDRESS ON FILE |
| APS | PO BOX 2906 PHOENIX AZ 85062 |
| APS | PO BOX 60015 PRESCOTT AZ 86304-6015 |
| AQUA NEW JERSEY | PO BOX 1229 NEWARK NJ 07101-1229 |
| AQUA NEW JERSEY | PO BOX 70279 PHILADELPHIA PA 19176 |
| AQUA OH | PO BOX 1229 NEWARK NJ 07101-1229 |
| AQUA PENNSYLVANIA | PO BOX 1229 NEWARK NJ 07101-1229 |
| AQUA PENNSYLVANIA | 762 W LANCASTER AVE BRYN MAWR PA 19010 |
| AQUA PENNSYLVANIA | PO BOX 70279 PHILADELPHIA PA 19176 |
| AQUA SERVE | 6991 WEST 117TH AVE BROOMFIELD CO 80020 |
| AQUARION WATER CO OF CT | PO BOX 10010 LEWISTON ME 04243-9427 |
| AQUARION WATER COMPANY OF CT | PO BOX 10010 LEWISTON ME 04243 |
| AQUATECH POWER SOLUTIONS LLC | PO BOX 352 MILTON FL 32570 |
| AQUATICS SALES AND SERVICE LLC | SALES SERVICE LLC 11429 CENTER DRIVE FENTON MI 48430 |
| AQUATURF INC | 2902 EDGEFIELD CIRCLE VINTON VA 24179 |
| AR DESIGN N LANDSCAPING FIRM INC | 7735 BRAEFIELD DR RALEIGH NC 27616 |
| AR. DEPT OF FINANCE AND ADMINISTRATION | OFFICE OF STATE REVENUE ADMIN. 1509 W 7TH ST LITTLE ROCK AR 72201 |
| ARACELI HUERTA | ADDRESS ON FILE |
| ARACELLY CANALES | C/O ROHAN LAW FIRM, LLC MICHELLE ROHAN P.O. BOX 1028 OLNEY MD 20830 |
| ARAM QARADAGI | ADDRESS ON FILE |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160 |
| ARAYA MAYS | ADDRESS ON FILE |
| ARBOR BEVERAGE | 265 PARKLAND PLAZA ANN ARBOR MI 48103 |
| ARBRIANA TURNER | ADDRESS ON FILE |
| ARC CAFEHLD001 LLC | PO BOX 29650 DEPT 880044 ID 081271 PHOENIX AZ 85038 |
| ARC ELECTRIC INC | 671C HARTMAN STATION RD LANCASTER PA 17601 |
| ARC3 GASES INC | PO BOX 1708 DUNN NC 28335 |
| ARCHITECTURAL REFINISHING SOLUTIONS INC | 11935 BELLS FERRY ROAD CANTON GA 30114 |
| ARCHITECTURAL REFINISHING SOLUTIONS INC | PO BOX 646 HOLLY SPRINGS GA 30142 |
| ARCHWAY LAWN AND LANDSCAPING | 330 DEPOT SAINT PETERS MO 63376 |
| ARCHWAY LAWN CARE | 330 DEPOT SAINT PETERS MO 63376 |
| ARCTIC AIR INC | 103 COTTONWOOD DR MARLTON NJ 08053 |
| ARCTIC AIR INC | 155 VARNFIELD DR SUMMERVILLE SC 29483 |
| AREAS USA EWR LLC | ATTN EDUARDO URIBE 5301 BLUE LAGOON DR, STE 690 MIAMI FL 33126 |
| AREAS USA EWR, LLC | NEWARK LIBERTY INTERNATIONAL AIRPORT BEYOND SECURITY GATE TERMINAL A-19 GATE 39 NEWARK NJ 07114 |
| AREAS USA INC | ATTN EDUARDO URIBE 5301 BLUE LAGOON DR, STE 690 MIAMI FL 33126 |
| AREAS USA, INC | 9727 ONE AIRPORT BLVD ORLANDO FL 32827 |
| ARENA PRODUCE CO INC | PO BOX 8429 COLUMBUS OH 43201 |
| ARETE PARTNERS 2263 MEMORIAL LLC | 3200 TRULIANT WAY WINSTON SALEM NC 27103 |
| ARETE PARTNERS 2263 MEMORIAL LLC | C/O HILTZ ZANZIG & HEILIGMAN LLC ATTN BLAIR ZANZIG 53 W JACKSON BLVD, STE 701 CHICAGO IL 60604 |
| ARETE PARTNERS 2263 MEMORIAL, LLC | 610 NEWPORT CENTER DRIVE SUITE 1500 ATTN: PATRICK LUTHER NEWPORT BEACH CA 92660 |
| ARGELIA SALMERON | ADDRESS ON FILE |
| ARGENIS CONTRERAS | ADDRESS ON FILE |
| ARIAN BEREK | ADDRESS ON FILE |
| ARIANA MIGNELLA | ADDRESS ON FILE |
| ARIANA NEWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIANN HENDERSON | ADDRESS ON FILE |
| ARIANN HENDERSON | ADDRESS ON FILE |
| ARIANNA CHAVEZ | ADDRESS ON FILE |
| ARIANNA HART | ADDRESS ON FILE |
| ARIANNA WHITE | ADDRESS ON FILE |
| ARIEL BELL | ADDRESS ON FILE |
| ARIEL HOWARD | ADDRESS ON FILE |
| ARIEL LEACH | ADDRESS ON FILE |
| ARIEL MOODY | ADDRESS ON FILE |
| ARIEL MOORE | ADDRESS ON FILE |
| ARIEL PEARSON | ADDRESS ON FILE |
| ARIEL PEREZ | ADDRESS ON FILE |
| ARIELLE STIGELMAN | ADDRESS ON FILE |
| ARIELLE TAYLOR | ADDRESS ON FILE |
| ARION ERSERY | ADDRESS ON FILE |
| ARIYAN CALHOUN | ADDRESS ON FILE |
| ARIZONA BEVERAGE HOLDING CO INC | D/B/A ARIZONA BEVERAGE CONTROL SYSTEMS 515 S 48TH ST, STE 108 TEMPE AZ 85281-2321 |
| ARIZONA DEPARTMENT OF HEALTH SERVICES | 150 NORTH 18TH AVENUE PHOEXNIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | C/O OFFICE OF THE ARIZONA ATTORNEY GEN ATTN TAX BANKRUPTCY AND COLLECTION SCT 2005 N CENTRAL AVE, STE 100 PHOENIX AZ 85004 |
| ARIZONA DEPARTMENT OF REVENUE | LORRAINE AVERITT 1600 W MONROE, 7TH FL PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29082 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIZ AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29009 PHOENIX AZ 85038-9009 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT P O BOX 29026 PHOENIX AZ 85038 |
| ARK PLUMBING INC | 111 DEBBIE DRIVE STATESBORO GA 30458 |
| ARKA VALLEY LIQUOR | 99 FISH LAKE ROAD ATKINS AR 72823 |
| ARKANSAS DEPARTMENT OF HEALTH | 4815 W. MARKHAM LITTLE ROCK AR 72205-3867 |
| ARKANSAS DEPT OF HEALTH | 4815 W MARKHAM ST SLOT 29 ENVIRONMENTAL FOOD RETAIL LITTLE ROCK AR 72205 |
| ARKANSAS DEPT OF LABOR | 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPT OF WORKFORCE SVC | PO BOX 8007 LITTLE ROCK AR 72203-8007 |
| ARKANSAS DIV OF MEDICAL SERVICES | DEPARTMENT OF HUMAN SERVICES DONAGHEY PLAZA SOUTH P.O. BOX 1437; SLOT S401 LITTLE ROCK AR 72203-1437 |
| ARKANSAS ECONOMIC DEVELOPMENT COMMISSION | 1 COMMERCE WAY STE. 601 LITTLE ROCK AR 72202 |
| ARKANSAS REFRIGERATION COMPANY | 12505 ARCH ST LITTLE ROCK AR 72206 |
| ARLENE ANDALIA | ADDRESS ON FILE |
| ARLENE CASTRO | ADDRESS ON FILE |
| ARLENE HARRELL | ADDRESS ON FILE |
| ARLENE JACKSON | ADDRESS ON FILE |
| ARLENE KAVA | ADDRESS ON FILE |
| ARLENE M RUKSZA LENZ | ADDRESS ON FILE |
| ARLENE NOYES | ADDRESS ON FILE |
| ARLENE OPIO | ADDRESS ON FILE |
| ARLENE SANDELSTEIN | ADDRESS ON FILE |
| ARLENE TORRES | ADDRESS ON FILE |
| ARLIE CHESTER | ADDRESS ON FILE |
| ARLINE DAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARLINGTON CAPITAL ADVISORS LLC | C/O BRADLEY ARANT BOULT CUMMINGS ATTN ANDREW SHAVER 1819 FIFTH AVE N, #200 BIRMINGHAM AL 35203 |
| ARLINGTON CAPITAL ADVISORS LLC | ATTN SETON MARSHALL 2000 MORRIS AVE, STE 1100 BIRMINGHAM AL 35203 |
| ARLINGTON CAPITAL ADVISORS LLC | 2000 MORRIS AVE STE 1100 BIRMINGHAM AL 35203 |
| ARLINGTON COUNTY | COMMISSIONER OF REVENUE MEALS TAX SECTION SUITE 208 2100 CLARENDON BLVD ARLINGTON VA 22201 |
| ARLINGTON COUNTY COMMISSIONER OF REVENUE | 2100 CLARENDON BLVD STE 208 MEALS TAX SECTION ARLINGTON VA 22201 |
| ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD 201 ARLINGTON VA 22201 |
| ARLINGTON GENERAL DISTRICT COURT CLERK | 1425 N COURTHOUSE RD STE 2400 2ND FLOOR ARLINGTON VA 22201 |
| ARMANDO VALLE | ADDRESS ON FILE |
| ARMANI JACKSON | ADDRESS ON FILE |
| ARMANI WILSON | ADDRESS ON FILE |
| ARMINTA PIERSON | ADDRESS ON FILE |
| ARMON WIGFALL | ADDRESS ON FILE |
| ARMOND FOSTER | ADDRESS ON FILE |
| ARMONDO VIGIL | ADDRESS ON FILE |
| ARMOR PLUMBING AND UNDERGROUND | 4855 HWY 53 E TATE GA 30177 |
| ARMOR PLUMBING INC | 4855 HWY 53 E TATE GA 30177 |
| ARMOR SECURITY INC | 2601 STEVENS AVENUE SOUTH MINNEAPOLIS MN 55408 |
| ARMSTRONG, WILLIAM | 1 AIRPARK WAY ONEIDA TN 37841 |
| ARMSTRONG, WILLIAM | 390 BILL SWAIN DR ONEIDA TN 37841 |
| ARMY COE | ADDRESS ON FILE |
| ARNOLDO PEREZ-DIAZ | ADDRESS ON FILE |
| ARNOT MALL | ARNOT MALL GENERAL MANAGER 3300 CHAMBERS ROAD SO. SUITE 5127 HORSEHEADS NY 14845 |
| ARNOT REALTY CORPORATION | 100 W. CHURCH STREET, SUITE 103 ELMIRA NY 14901 |
| ARNOT REALTY CORPORATION | PO BOX 8000 DEPARTMENT 794 BUFFALO NY 14267 |
| ARNOT REALTY CORPORATION | PO BOX 8000 DEPARTMENT 794 BUFFALO NY 14267-0000 |
| ARNOT REALTY CORPORATION | URBAN RETAIL PROPERTIES, LLC 111 EAST WACKER DRIVE, SUITE 2400 CHICAGO IL 60601 |
| ARODRIANNA BROOKS | ADDRESS ON FILE |
| ARON BOAG | ADDRESS ON FILE |
| ARON LEVESQUE | ADDRESS ON FILE |
| AROOSTOOK BEVERAGE CO INC | 52 RICE ST PRESQUE ISLE ME 04769 |
| AROOSTOOK CENTER MALL REALTY HOLDING LLC | ATTN: MIKE KOHEN KOHAN RETAIL INVESTMENT GROUP, LLC 1010 NORTHERN BOULEVARD GREAT NECK NY 11021 |
| AROOSTOOK CENTER MALL REALTY HOLDING LLC | ATTN: MIKE KOHEN KOHAN RETAIL INVESTMENT GROUP, LLC 1010 NORTHERN BOULEVARD GREAT NECK NY 11024 |
| AROOSTOOK CENTER MALL REALTY HOLDINGS | LLC 1010 NORTHERN BLVD STE 212 CO KOHAN RETAIL INVESTMENT GRP GREAT NECK NY 11021 |
| AROOSTOOK CENTER MALL REALTY HOLDINGS | 1010 NORTHERN BLVD STE 212 CO KOHAN RETAIL INVESTMENT GRP GREAT NECK NY 11021 |
| AROOSTOOK FOODS INC | 166 WASHBURN RD CARIBOU ME 04736 |
| AROOSTOOK MALL REALTY HOLDING LLC | C/O MEYERS ROMAN FREIDBERG & LEWIS ATTN DAVID M NEUMANN, ESQ 28601 CHAGRIN BLVD, STE 600 CLEVELAND OH 44122 |
| ARQUAJA BENNETT | ADDRESS ON FILE |
| ARROW AMERICUS | PO BOX 1986 AMERICUS GA 31709 |
| ARROW ENVIRONMENTAL SERVICES | PO BOX 600730 JACKSONVILLE FL 32260 |
| ARROW EXTERMINATORS INC | PO BOX 1986 AMERICUS GA 31709 |
| ARROW WINE STORES | 615 LYONS ROAD DAYTON OH 45459 |
| ARROWEYE SOLUTIONS INC | 2470 PASEO VERDE PKWY STE 135 HENDERSON NV 89074-7134 |

| Claim Name | Address Information |
|---|---|
| ARROWHEAD COMMERCIAL EQUIPMENT | 6800 N 55TH AVE GLENDALE AZ 85301 |
| ARRUMP LLC | D/B/A ROY ROGERS ATTN EDWARD D ALTABET, ESQ 55 BROADWAY, STE 901 NEW YORK NY 10006 |
| ARRUMP LLC D/B/A ROY ROGERS. | 9 GUNTHERS VIEW TOMACO NJ 07082 |
| ARRUMP, LLC D/B/A ROY ROGERS (SUBTENANT | SUIT) 9 GUNTHERS VIEW TOMACO NJ 07082 |
| ARSENIO PHELPS | ADDRESS ON FILE |
| ART BISBEE | ADDRESS ON FILE |
| ARTESIAN | 664 CHURCHMANS RD NEWARK DE 19702 |
| ARTESIAN | PO BOX 15069 WILMINGTON DE 19886 |
| ARTESIAN | PO BOX 15069 WILMINGTON DE 19886-5069 |
| ARTHA JAMES | ADDRESS ON FILE |
| ARTHUR B BOEHM | ADDRESS ON FILE |
| ARTHUR BANKS | ADDRESS ON FILE |
| ARTHUR HARRISON | ADDRESS ON FILE |
| ARTHUR JOHNSON | ADDRESS ON FILE |
| ARTHUR MITCHELL | ADDRESS ON FILE |
| ARTHUR PLAYFORD | ADDRESS ON FILE |
| ARTHUR R GREN CO INC | 1886 MASON DRIVE JAMESTOWN NY 14701 |
| ARTHUR SABREE | ADDRESS ON FILE |
| ARTHUR SAPP PLUMBING INC | PO BOX 940 BLACKSHEAR GA 31516 |
| ARTHUR SPENCER | ADDRESS ON FILE |
| ARTIOM DOLGICH | ADDRESS ON FILE |
| ARTISAN BEER | 1999 SHEPARD ROAD ST PAUL MN 55116 |
| ARTISTIC LANDSCAPING | 87 LONSDALE ST WEST WORWICK RI 02893 |
| ARTURO SARACAY | ADDRESS ON FILE |
| ARYANA VAUGHAN | ADDRESS ON FILE |
| ARYANNA LOWE | ADDRESS ON FILE |
| AS BARBORO | 5020 TUGGLE RD MEMPHIS TN 38118 |
| AS SECURITY | CHAZ FORD LOCKSMITH 190 COLESVILLE RD BINGHAMTON NY 13904 |
| ASADJA HILL | ADDRESS ON FILE |
| ASAP GLASS & DOOR LLC | 512 N LOCUST ST DENTON TX 76201 |
| ASAP GLASS AND DOOR LLC | 624 W UNIVERSITY DR 228 DENTON TX 76201 |
| ASAP PLUMBING LLC | 9465 CREOSOTE RD BLDG 100 UNIT J GULFPORT MS 39503 |
| ASCAP | 21678 NETWORK PLACE CHICAGO IL 60673 |
| ASCEND FEDERAL CREDIT UNION | PO BOX 1210 520 AIRPARK DRIVE TULLAHOMA TN 37388 |
| ASCONS CORP. | COMPSON DEVELOPMENT 2465 RIDGE ROAD WEST ROCHESTER NY 14626 |
| ASCONS CORP. | ACSONS CORP. 980 NORTH FEDERAL HIGHWAY BOCA RATON FL 33432 |
| ASE GROUP INC | 6600 COLLEGE BOULEVARD SUITE 310 OVERLAND PARK KS 66211 |
| ASHANTI PHELPS | ADDRESS ON FILE |
| ASHANTI TISDALE | ADDRESS ON FILE |
| ASHANTI TISDALE | ADDRESS ON FILE |
| ASHCARD BOISROND | ADDRESS ON FILE |
| ASHEBROOKE LIQUOR OUTLET SS | 300 BEECHURST AVENUE MORGANTOWN WV 26505 |
| ASHLEE AULTMAN | ADDRESS ON FILE |
| ASHLEE BELVIN | ADDRESS ON FILE |
| ASHLEE BORLACE | ADDRESS ON FILE |
| ASHLEE CAMPBELL | ADDRESS ON FILE |
| ASHLEE CLARK | ADDRESS ON FILE |
| ASHLEE CRAWLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEE HENDERSON | ADDRESS ON FILE |
| ASHLEE LEEPER | ADDRESS ON FILE |
| ASHLEE RICHARDSON | ADDRESS ON FILE |
| ASHLEE VILASUSO | ADDRESS ON FILE |
| ASHLEENE JOLISSAINT | ADDRESS ON FILE |
| ASHLEI MAJORS | ADDRESS ON FILE |
| ASHLEIGH FAUVER | ADDRESS ON FILE |
| ASHLEIGH STROMSKI | ADDRESS ON FILE |
| ASHLEIGH WILMOTH | ADDRESS ON FILE |
| ASHLEN HAZELWOOD | ADDRESS ON FILE |
| ASHLEY ABBOTT | ADDRESS ON FILE |
| ASHLEY ALIER | ADDRESS ON FILE |
| ASHLEY ATTENELLO | ADDRESS ON FILE |
| ASHLEY B WOOD | ADDRESS ON FILE |
| ASHLEY BACON | ADDRESS ON FILE |
| ASHLEY BARKER | ADDRESS ON FILE |
| ASHLEY BEAM | ADDRESS ON FILE |
| ASHLEY BOHNER | ADDRESS ON FILE |
| ASHLEY BRANNON | ADDRESS ON FILE |
| ASHLEY BROWN | ADDRESS ON FILE |
| ASHLEY CARR | ADDRESS ON FILE |
| ASHLEY CHARLES | ADDRESS ON FILE |
| ASHLEY CHARLES | ADDRESS ON FILE |
| ASHLEY COUBALL | ADDRESS ON FILE |
| ASHLEY CREAN | ADDRESS ON FILE |
| ASHLEY CREGGER | ADDRESS ON FILE |
| ASHLEY DAVIDSON | ADDRESS ON FILE |
| ASHLEY DAVIES | ADDRESS ON FILE |
| ASHLEY DAVIS | ADDRESS ON FILE |
| ASHLEY DAW | ADDRESS ON FILE |
| ASHLEY DILL | ADDRESS ON FILE |
| ASHLEY DORE | ADDRESS ON FILE |
| ASHLEY ESTEBAN | ADDRESS ON FILE |
| ASHLEY ETHIER | ADDRESS ON FILE |
| ASHLEY FAIRBROTHER | ADDRESS ON FILE |
| ASHLEY FAXON | ADDRESS ON FILE |
| ASHLEY FISCHER | ADDRESS ON FILE |
| ASHLEY FOX | ADDRESS ON FILE |
| ASHLEY GARDEPE | ADDRESS ON FILE |
| ASHLEY GARNER | ADDRESS ON FILE |
| ASHLEY GONZALEZ | ADDRESS ON FILE |
| ASHLEY HAIGHT | ADDRESS ON FILE |
| ASHLEY HENDERSON | ADDRESS ON FILE |
| ASHLEY HOBBS | ADDRESS ON FILE |
| ASHLEY HOBBS | ADDRESS ON FILE |
| ASHLEY HUSSEY | ADDRESS ON FILE |
| ASHLEY HUTCHINSON | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY KOCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY LANIER | ADDRESS ON FILE |
| ASHLEY LEE | ADDRESS ON FILE |
| ASHLEY LUNA | ADDRESS ON FILE |
| ASHLEY M BROWN | ADDRESS ON FILE |
| ASHLEY MARDOS | ADDRESS ON FILE |
| ASHLEY MARTIN | ADDRESS ON FILE |
| ASHLEY MARTIN | ADDRESS ON FILE |
| ASHLEY MARTINEZ | ADDRESS ON FILE |
| ASHLEY MCDONALD | ADDRESS ON FILE |
| ASHLEY METTS | ADDRESS ON FILE |
| ASHLEY MOLINA | ADDRESS ON FILE |
| ASHLEY MURPHY | ADDRESS ON FILE |
| ASHLEY N MINTER | ADDRESS ON FILE |
| ASHLEY ONEILL | ADDRESS ON FILE |
| ASHLEY OSSMAN | ADDRESS ON FILE |
| ASHLEY PAGANO | ADDRESS ON FILE |
| ASHLEY PAYDOCK | ADDRESS ON FILE |
| ASHLEY PENNEY | ADDRESS ON FILE |
| ASHLEY PLEUS | ADDRESS ON FILE |
| ASHLEY POPE | ADDRESS ON FILE |
| ASHLEY REED | ADDRESS ON FILE |
| ASHLEY RICHARDS | ADDRESS ON FILE |
| ASHLEY ROSS | ADDRESS ON FILE |
| ASHLEY ROWZIE | ADDRESS ON FILE |
| ASHLEY SCOTT | ADDRESS ON FILE |
| ASHLEY SHELLINGTON | ADDRESS ON FILE |
| ASHLEY SONTAG | ADDRESS ON FILE |
| ASHLEY SPENCER | ADDRESS ON FILE |
| ASHLEY STANDRIDGE | ADDRESS ON FILE |
| ASHLEY STEWART | ADDRESS ON FILE |
| ASHLEY STICKER | ADDRESS ON FILE |
| ASHLEY STIMPFLING | ADDRESS ON FILE |
| ASHLEY SUPONCHICK | ADDRESS ON FILE |
| ASHLEY TRAMMELL | ADDRESS ON FILE |
| ASHLEY TURNER | ADDRESS ON FILE |
| ASHLEY ULLRICH | ADDRESS ON FILE |
| ASHLEY VALDEZ | ADDRESS ON FILE |
| ASHLEY VERNON | ADDRESS ON FILE |
| ASHLEY WALLACE | ADDRESS ON FILE |
| ASHLEY WALTERS | ADDRESS ON FILE |
| ASHLEY WARNER | ADDRESS ON FILE |
| ASHLEY WASHINGTON | ADDRESS ON FILE |
| ASHLEY WATKINS | ADDRESS ON FILE |
| ASHLEY WILLIS | ADDRESS ON FILE |
| ASHLEY WILSON | ADDRESS ON FILE |
| ASHLEY WILSON | ADDRESS ON FILE |
| ASHLEY WILT | ADDRESS ON FILE |
| ASHLEY, GREGORY S | 3815 KEOWEE AVE KNOXVILLE TN 37919 |
| ASHLI THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHLIE JONES | ADDRESS ON FILE |
| ASHLIE WYCOFF | ADDRESS ON FILE |
| ASHLIN COOK | ADDRESS ON FILE |
| ASHLY COX | ADDRESS ON FILE |
| ASHLY ETHRIDGE | ADDRESS ON FILE |
| ASHLYN BYAM | ADDRESS ON FILE |
| ASHLYN MAIDEN | ADDRESS ON FILE |
| ASHLYN P KAYS | ADDRESS ON FILE |
| ASHLYN PRICE | ADDRESS ON FILE |
| ASHLYN WRIGHT | ADDRESS ON FILE |
| ASHLYNN GARRETSON | ADDRESS ON FILE |
| ASHLYNN PAYNE | ADDRESS ON FILE |
| ASHLYNN PERRY | ADDRESS ON FILE |
| ASHTON ADAMS | ADDRESS ON FILE |
| ASHTON CUTTINO | ADDRESS ON FILE |
| ASHTON GILBERT | ADDRESS ON FILE |
| ASHTON JONES | ADDRESS ON FILE |
| ASHTON POND | ADDRESS ON FILE |
| ASHTON REYNOLDS | ADDRESS ON FILE |
| ASHTON STEWART | ADDRESS ON FILE |
| ASHTYN EDWARDS | ADDRESS ON FILE |
| ASHTYN GETZ | ADDRESS ON FILE |
| ASIA HARVEY | ADDRESS ON FILE |
| ASIA JOHNSON | ADDRESS ON FILE |
| ASIA JONES | ADDRESS ON FILE |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 112, LEVEL 1, EAST POINT CITY TSEUNG KWAN O NT HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 101, K11 ATELIER KING'S ROAD 728 KING'S ROAD QUARRY BAY HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP NO. 313, LEVEL 3 K11 ART MALL HANOI ROAD TSIM SHA TSUI HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 1002, WORLD TRADE CENTRE 280 GLOUCESTER RD CAUSEWAY BAY HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 304, SILVERCORD, CANTON RD CAUSEWAY BAY HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 23-25, LEVEL 12, MEGABOX KOWLOON BAY KIN HK HONG KONG |
| ASIA PACIFIC RT (HONG KONG) LTD | SHOP 1013, 1/F, OP MALL HONG KONG CHINA |
| ASIA ROGERS | ADDRESS ON FILE |
| ASIAN PACIFIC RT HONG KONG LTD | ATTN MARK PITMAN UNIT A 19 19/F, TRUST TOWER 68 JOHNSTON RD WANCHAI HONG KONG |
| ASIAN PACIFIC RT HONG KONG LTD | ATTN MARK PITMAN ROOM 1608, 16F, DOMINION CENTRE 43-59 QUEENS ROAD EAST WANCHAI HONG KONG |
| ASIAUNA EDMOND | ADDRESS ON FILE |
| ASIAYANA RUSSELL JOLLY | ADDRESS ON FILE |
| ASIP CORPORATION | PO BOX 888342 ATLANTA GA 30356 |
| ASK LAWNCARE AND PRESSURE WASHING LLC | 403 WHITE MAGNOLIA AVE DARLINGTON SC 29532 |
| ASPEN GRAY | ADDRESS ON FILE |
| ASPEN OUTDOORS | 9963 W 14 RD MESICK MI 49668 |
| ASPHALT REPAIR CORPORATION | 118 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| ASPHALT365 | 1745 S JOHN YOUNG PARKWAY KISSIMMEE FL 34741 |
| ASSOCIATED BRANDS | PO BOX 819 CONOVER NC 28613 |
| ASSOCIATED DISTRIBUTORS LLC | 5800 TECHNOLOGY BLVD SANDSTON VA 23150 |
| ASSOCIATED MECHANICAL CONTRACTORS INC | 1257 MARSCHALL ROAD PO BOX 237 SHAKOPEE MN 55379 |
| ASSOCIATED PRODUCTS SERVICES INC | 2 EAST ROAD MECHANICSBURG PA 17055 |
| ASSOCIATED SECURITY CORP | 16 PITKIN STREET EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| ASSURED STORAGE | 1915 W LAMAR ALEXANDER PKWY MARYVILLE TN 37801 |
| ASSURED STORAGE LLC | 1915 W LAMAR ALEXANDER PKWY MARYVILLE TN 37801 |
| ASTON PROPERTIES, INC. | 610 E. MOREHEAD STREET SUITE 100 ATTN: ROBERT B. MARSHALL CHARLOTTE NC 02802 |
| ASTOR ASSOCIATES | PO BOX 1572 NEW YORK NY 10156 |
| ASTRID YELDELL | ADDRESS ON FILE |
| AT&T CORP | C/O AT&T SERVICES INC ATTN KAREN CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY, STE 3A104 BEDMINSTER NJ 07921 |
| AT&T CORP | ATTN RENEE L CHRISTENSON 4331 COMMUNICATIONS DR, FL 4W DALLAS TX 75211 |
| AT&T CORPORATION | ATTN MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINISTER NJ 07921-0752 |
| AT&T CORPORATION | ATTN PAM CORBETT 11060 THRUSH RIDGE RD RESTON VA 20191 |
| AT&T CORPORATION | ATTN CATHERINE ARNOLD 410 W MAGNOLIA AVE KNOXVILLE TN 37917 |
| AT&T CORPORATION | ATTN RICK BEELER 410 N CEDAR BLUFF RD MARYVILLE TN 37923 |
| ATECH INC | 820 FESSLERS PKWY NASHVILLE TN 37210 |
| ATERIA RILEY | ADDRESS ON FILE |
| ATESHA HARRISON | ADDRESS ON FILE |
| ATHENA PASCHEK | ADDRESS ON FILE |
| ATHENA RUSSELL | ADDRESS ON FILE |
| ATHENS CITY-COUNTY HEALTH DEPT | 278 W UNION ST ATHENS OH 45701 |
| ATHENS COUNTY HEALTH DEPT | 278 W UNION ST ATHENS OH 45701 |
| ATHENS DISTRIBUTING CO OF MEMPHIS LLP | 905 JAMES STREET MEMPHIS TN 38106 |
| ATHENS DISTRIBUTING COMPANY CHATTANOOGA | PO BOX 23287 CHATTANOOGA TN 37422 |
| ATHENS DISTRIBUTING NASHVILLE | 3001 OWEN DRIVE ANTIOCH TN 37013 |
| ATHENS UTILITIES BOARD | 100 NEW ENGLEWOOD RD HWY 30 & HWY 39 ATHENS TN 37303 |
| ATHENS UTILITIES BOARD | PO BOX 689 ATHENS TN 37371 |
| ATHENS UTILITIES BOARD | PO BOX 689 ATHENS TN 37371-0689 |
| ATKINS EVENTS INC | 3135 W GALLAHER FERRY RD C/O JOE AND KATHLEEN ATKINS KNOXVILLE TN 37932 |
| ATLANTA BEVERAGE COMPANY AGGP | 5000 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| ATLANTA FIXTURE SALES CO INC | 6255 BROOK HOLLOW PKWY # 700 NORCROSS GA 30071-4618 |
| ATLANTA GASKET | 541 TENTH STREET 210 ATLANTA GA 30318 |
| ATLANTA STEAM RESTORATION LLC | 1014 PAMPAS WAY HAMPTON GA 30228 |
| ATLANTIC BUILDING AND REMODELING INC | 809 LIVE OAK DRIVE SUITE 11 SUITE 11 CHESAPEAKE VA 23320 |
| ATLANTIC CITY ASSOCIATES LLC | PO BOX 417340 BOSTON MA 02241 |
| ATLANTIC CITY ASSOCIATES LLC | C/O TANGER PROPERTIES LP ATTN: LEGAL DEPT, 3200 NORTHLINE AVE, STE 360 GREENSBORO NC 27408 |
| ATLANTIC CITY ELECTRIC | PO BOX 13610 PHILADELPHIA PA 19101 |
| ATLANTIC CITY ELECTRIC COMPANY | ATTN BANKRUPTCY DIVISION MAIL STOP 84CP42 5 COLLINS DR, STE 2133 CARNEYS POINT NJ 08069 |
| ATLANTIC COAST WATER | 3181 SE DIXIE HWY STUART FL 34997 |
| ATLANTIC CORPORATE | PO BOX 400 W MA 02093 |
| ATLANTIC FINANCIAL CORP GROUP | 1000 BALLPARK WAY ARLINGTON TX 76011 |
| ATLANTIC FINANCIAL GROUP LTD | 303 PEACHTREE ST NE ATLANTA GA 30308-3201 |
| ATLANTIC FINANCIAL GROUP LTD | 2808 FAIRMOUNT ST DALLAS TX 75201 |
| ATLANTIC FINANCIAL GROUP LTD | 2311 CEDAR SPRINGS RD, STE 150 DALLAS TX 75201-6932 |
| ATLANTIC FINANCIAL GROUP LTD | 1000 BALLPARK WAY, STE 304 ARLINGTON TX 76011-5168 |
| ATLANTIC FINANCIAL MANAGERS INC | 8222 DOUGLAS SUITE 390 DALLAS TX 75225 |
| ATLANTIC REFRIGERATION AIR CONDITIONING | 17553 NASSAU COMMONS BLVD LEWES DE 19958 |
| ATLANTIC SHORES DISTRIBUTORS | 6707 NETHERLANDS DRIVE WILMINGTON NC 28405 |
| ATLANTIC SOUTHERN PAVING AND SEALCOATING | 6301 W SUNRISE BLVD PLANTATION FL 33313 |
| ATLANTIS TRUST | 1842 WASHINGTON WAY VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| ATLANTIS TRUST | 1842 WASHINGTON WAY VENICE CA 90291-0000 |
| ATLANTIS TRUST DATED 11/8/07 | 1842 WASHINGTON WAY VENICE CA 90291 |
| ATLAS DISTRIBUTING INC | 44 SOUTHBRIDGE STREET P O BOX 420 AUBURN MA 01501 |
| ATLAS GULBERT | ADDRESS ON FILE |
| ATLAS SALES INC | 2955 W COLUMBIA AVE BATTLE CREEK MI 49015 |
| ATLAS VAN LINES INC | PO BOX 952340 ST LOUIS MO 63195 |
| ATMOS ENERGY | 5050 KINGSLEY DR # 740353 CINCINNATI OH 45227-1115 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY, STE 1800 DALLAS TX 75240-2615 |
| ATMOS ENERGY CORPORATION | PO BOX 740353 CINCINNATI OH 45274-0353 |
| ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATOM MATIC REFRIGERATION INC | 623 W FEDERAL ST NILES OH 44446 |
| ATOMIC DISTRIBUTING CO INC WV | 435 7TH AVE HUNTINGTON WV 25701 |
| ATOMIC DISTRIBUTING COMPANY INC | 435 7TH AVE HUNTINGTON WV 25701 |
| ATR LAWN CARE AND LANDSCAPING | 3785 BILL GARDNER PARKWAY LOCUST GROVE GA 30248 |
| ATR LAWN CARE LANDSCAPING | 3785 BILL GARDNER PARKWAY LOCUST GROVE GA 30248 |
| ATT | PO BOX 105503 ATLANTA GA 30348-5503 |
| ATT | PO BOX 5019 CAROL STREAM IL 60197 |
| ATT MOBILITY | PO BOX 6463 CAROL STREAM IL 60197 |
| ATTN: TAYLOR BENNETT | ADDRESS ON FILE |
| ATTORNEYS FOR DISABLED AMERICAN GRP LLC | 4001 CARMICHAEL RD STE 570 MONTGOMERY AL 36106 |
| ATYRA JENKINS | ADDRESS ON FILE |
| AUBREE GREUS | ADDRESS ON FILE |
| AUBREY CARDIN | ADDRESS ON FILE |
| AUBREY LECKLIKNER | ADDRESS ON FILE |
| AUBREY ROLLINS | ADDRESS ON FILE |
| AUBURN WATER DISTRICT | 268 COURT ST P O BOX 414 AUBURN ME 04212-0414 |
| AUBURN WATER SEWERAGE DISTRICT | 268 COURT ST P O BOX 414 AUBURN ME 04212-0414 |
| AUDA WILL | ADDRESS ON FILE |
| AUDGRETTA CROSS | ADDRESS ON FILE |
| AUDIO ELECTRONICS INC | 2501 WHITE AVE NASHVILLE TN 37204 |
| AUDITOR OF STATE OF ARKANSAS | UNCLAIMED PROPERTY DIVISION AUDITOR OF STATE 1400 WEST 3RD STREET SUITE 100 LITTLE ROCK AR 72201 |
| AUDRA DEUTSCH | ADDRESS ON FILE |
| AUDRA MENA | ADDRESS ON FILE |
| AUDRA WACKER | ADDRESS ON FILE |
| AUDREY BISHOP | ADDRESS ON FILE |
| AUDREY CARL | ADDRESS ON FILE |
| AUDREY DEMBOSKI | ADDRESS ON FILE |
| AUDREY DOYLE | ADDRESS ON FILE |
| AUDREY GARCIA | ADDRESS ON FILE |
| AUDREY MAKRES | ADDRESS ON FILE |
| AUDREY MARCUS | ADDRESS ON FILE |
| AUDREY MCKENZIE | ADDRESS ON FILE |
| AUDREY PORTER | ADDRESS ON FILE |
| AUDREY SANDORE | ADDRESS ON FILE |
| AUDREY STANDISH | ADDRESS ON FILE |
| AUDREY STEVENS | ADDRESS ON FILE |
| AUDREY THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AUDREY WALKER | ADDRESS ON FILE |
| AUDRIANNA JACKSON | ADDRESS ON FILE |
| AUDRIK INC | DBA ROTO ROOTER 12898 WESTMORE STREET LIVONIA MI 48150 |
| AUDRYANNA GOODRICH | ADDRESS ON FILE |
| AUGUST HINES | ADDRESS ON FILE |
| AUGUSTA CARPET CLEANING | 3026 DEANS BRIDGE RD AUGUSTA GA 30906 |
| AUPPERLE PLUMBING AND HEATING INC | 314 W FRONT ST NORTH PLATTE NE 69101 |
| AURA ALVARADO | ADDRESS ON FILE |
| AURELIA Z DISMUS | ADDRESS ON FILE |
| AURELIO MARTINEZ | ADDRESS ON FILE |
| AUREONA BROWN | ADDRESS ON FILE |
| AURORA BROOKER | ADDRESS ON FILE |
| AURORA WATER | PO BOX 719117 DENVER CO 80271-9117 |
| AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKIN BLVD AUSTELL GA 30106 |
| AUSTELL NATURAL GAS SYSTEM | PO BOX 685 AUSTELL GA 30168 |
| AUSTELL NATURAL GAS SYSTEM | PO BOX 685 AUSTELL GA 30168-0685 |
| AUSTEN GREENE | ADDRESS ON FILE |
| AUSTEN ZORICK | ADDRESS ON FILE |
| AUSTIN ARDLER | ADDRESS ON FILE |
| AUSTIN BOLICH | ADDRESS ON FILE |
| AUSTIN BRYAN | ADDRESS ON FILE |
| AUSTIN CARTER | ADDRESS ON FILE |
| AUSTIN COX | ADDRESS ON FILE |
| AUSTIN CRIBB | ADDRESS ON FILE |
| AUSTIN EAST MAGNET HIGH SCHOOL | 2800 MLK JR AVE KNOXVILLE TN 37921 |
| AUSTIN FREEMAN | ADDRESS ON FILE |
| AUSTIN FUTRELL | ADDRESS ON FILE |
| AUSTIN GOODE | ADDRESS ON FILE |
| AUSTIN HADWIN | ADDRESS ON FILE |
| AUSTIN HERRING | ADDRESS ON FILE |
| AUSTIN KENNEDY | ADDRESS ON FILE |
| AUSTIN KING | ADDRESS ON FILE |
| AUSTIN LARCOMB | ADDRESS ON FILE |
| AUSTIN LONG | ADDRESS ON FILE |
| AUSTIN MAJORS | ADDRESS ON FILE |
| AUSTIN MILLER | ADDRESS ON FILE |
| AUSTIN PELLETIER | ADDRESS ON FILE |
| AUSTIN PITTMAN | ADDRESS ON FILE |
| AUSTIN RAY | ADDRESS ON FILE |
| AUSTIN REED | ADDRESS ON FILE |
| AUSTIN SAVAGE | ADDRESS ON FILE |
| AUSTIN SCHIAVONE | ADDRESS ON FILE |
| AUSTIN SMITH | ADDRESS ON FILE |
| AUSTIN SUSTAITA | ADDRESS ON FILE |
| AUSTIN WEST | ADDRESS ON FILE |
| AUSTIN WITHEE | ADDRESS ON FILE |
| AUSTINTOWN LOCAL SCHOOL DISTRICT | BOARD OF EDUCATION 700 S. RACCOON ROAD AUSTINTOWN OH 44515 |
| AUSTYN HAUGHN | ADDRESS ON FILE |
| AUTHORIZED APPLIANCE SERVICENTER INC | 1020 TUCKASEEGEE RD CHARLOTTE NC 28208 |

| Claim Name | Address Information |
|---|---|
| AUTHORIZED COMMERCIAL EQUIP SERVICE | 1020 TUCKASEEGEE RD CHARLOTTE NC 28208 |
| AUTISHA JACKSON | ADDRESS ON FILE |
| AUTOPRO TIRES SERVICE | 415 HOME AVE MARYVILLE TN 37801 |
| AUTUME STARKS | ADDRESS ON FILE |
| AUTUMN ANDERSON | ADDRESS ON FILE |
| AUTUMN ARMSTRONG | ADDRESS ON FILE |
| AUTUMN BROCK | ADDRESS ON FILE |
| AUTUMN CARDER | ADDRESS ON FILE |
| AUTUMN CORNELIUS | ADDRESS ON FILE |
| AUTUMN DRAPER | ADDRESS ON FILE |
| AUTUMN ENGLE | ADDRESS ON FILE |
| AUTUMN LAPAN | ADDRESS ON FILE |
| AUTUMN PHOUKIEO | ADDRESS ON FILE |
| AUTUMN SCOTT | ADDRESS ON FILE |
| AUTUMN SMITH | ADDRESS ON FILE |
| AUTUMN SORRELS | ADDRESS ON FILE |
| AUTUMN THOMAS | C/O THE EICHHOLZ LAW FIRM JANET C. CANTRELL HURT BLDG, HURT PLAZA SE #1515 ATLANTA GA 30303 |
| AUTUMN THOMAS | ADDRESS ON FILE |
| AUTUMN TUSSING | ADDRESS ON FILE |
| AUTUMN VOEGELI | ADDRESS ON FILE |
| AUTUMN WHITNEY | ADDRESS ON FILE |
| AVA BERRY | ADDRESS ON FILE |
| AVA SIMPSON | ADDRESS ON FILE |
| AVANA LOAR | ADDRESS ON FILE |
| AVENUES MALL LLC | C/O SIMON PROPERTY GROUP ATTN BANKRUPTCY 225 W WASHINGTON ST INDIANAPOLIS IN 46204-3438 |
| AVENUES MALL, LLC | C/O CBL & ASSOCIATED, INC CBL CENTER, STE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA TN 37421-6000 |
| AVENUES MALL, LLC | C/O M.S MGMT ASSOCIATES INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| AVENUES MALL, LLC | C/O HEITMAN 191 NORTH WACKER DRIVE STE 2500 CHICAGE IL 60606 |
| AVENUES MALL, LLC | C/O HEITMAN 191 NORTH WACKER DRIVE STE 2500 CHICAGO IL 60606 |
| AVENUES MALL, LLC | CHRISTINE MCKENNA, ESQ. MCKENNA, MCCAUSLAND & MURPHY, P.A. 3020 NE 32ND AVE., SUITE 304 FT. LAUDERDALE FL 33308 |
| AVERY ELLIS | ADDRESS ON FILE |
| AVERY LARSON-HOWLE | ADDRESS ON FILE |
| AVERY SANTELLI | ADDRESS ON FILE |
| AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 700 BEVERLY HILLS CA 90212 |
| AVIALL | P O BOX 842267 DALLAS TX 75284 |
| AVIANCA VAZQUEZ | ADDRESS ON FILE |
| AVINS, CATHERINE | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| AVIONE JACKSON | ADDRESS ON FILE |
| AVONDALE GATEWAY | 1707 E HIGHLAND AVE SUITE 100 PHOENIX AZ 85016 |
| AVT TECHNOLOGY SOLUTIONS LLC | PO BOX 844144 DALLAS TX 75284 |
| AWNCLEAN INC | 5060 E 62ND ST, STE 132 INDIANAPOLIS IN 46220 |
| AWNCLEAN INC | 6332 GUILFORD AVE, STE 204 INDIANAPOLIS IN 46220 |
| AX NOW | 21700 WYOMING ST OAK PARK MI 48237 |
| AXIOTIS, MOLLY | C/O ELIZABETH A BERNARD LLC ATTN ELIZABETH BERNARD 4137 BOARDMAN-CANFIELD RD, |

| Claim Name | Address Information |
| --- | --- |
| AXIOTIS, MOLLY | STE 105A CANFIELD OH 44406 |
| AXLEYSPUNG INC | P O BOX 3654 ALPHARETTA GA 30023 |
| AXTREME CARPET | PO BOX 9305 LOWELL MA 01852 |
| AYANA JONES | ADDRESS ON FILE |
| AYANA MOORE-CARR | ADDRESS ON FILE |
| AYANNA JACKSON | ADDRESS ON FILE |
| AYL, MARSA | 341 E BELL ST ALCOA TN 37701 |
| AYLA COMBS | ADDRESS ON FILE |
| AYNSLIE BUNCE | ADDRESS ON FILE |
| AYO JULIUS | ADDRESS ON FILE |
| AYONA RICHARDS | ADDRESS ON FILE |
| AYONTE DAVIS | ADDRESS ON FILE |
| AZANA JONES | ADDRESS ON FILE |
| AZHLI THOMAS-COOK | ADDRESS ON FILE |
| AZJNAE WILLIAMS | ADDRESS ON FILE |
| AZLYNN BASS | ADDRESS ON FILE |
| AZM CONSTRUCTRION LLC | 9753 CHAMBERS CT COMMERCE CITY CO CO 80022 |
| AZURE BEVIS | ADDRESS ON FILE |
| AZURE MCFEE | ADDRESS ON FILE |
| B & B SIGN AND LIGHTING MAINTENANCE | 2015 SEMINOLE DR SW HUNTSVILLE AL 35805 |
| B AND B AWNINGS | 2350 PLAZA DRIVE ENTERPRISE AL 36330 |
| B AND B DISTRIBUTORS INC | 1600 PORTER ROAD ROCK HILL SC 29730 |
| B AND B ELECTRICAL CONTRACTING INC | PO BOX 550692 FT LAUDERDALE FL 33355 |
| B AND B TREE CARE LLC | 558 N KNOB CREEK RD SEYMOUR TN 37865 |
| B AND M ROOFING CONTRACTORS | 2841 NORTH CHURCH ST P O BOX 1432 ROCKY MOUNT NC 27804 |
| B AND S PLUMBING AND HEATING INC | 889 W JOHNSON TERRE HAUTE IN 47802 |
| B AND W LAWN AND LANDSCAPING LLC | 6910 E 300 N FREMONT IN 46737 |
| B B BEVERAGE CO INC | 6401 W HAMILTON PARK DRIVE COLUMBUS GA 31909 |
| B D G MAINTENANCE | LANDSCAPE CONSTRUCTION MGT 7000 EAST MCDOWELL ROAD SUITE 100 SCOTTSDALE AZ 85257 |
| B J ENTERPRISES | 400 W INDUSTRIAL LAKE DR LINCOLN NE 68528 |
| B KAUFMAN CONST INC | 130 EAST C ST HALSEY OR 97348 |
| B SAFE INC | P O BOX 70209 PHILADELPHIA PA 19176 |
| B&S PLUMBING & HEATING INC | 889 W JOHNSON DR TERRE HAUTE IN 47802 |
| BABCOCKS APPLIANCE REPAIR | 3523 N EAST STREET LANSING MI 48906 |
| BABCOCKS REPAIR | 3523 N EAST ST LANSING MI 48906 |
| BACK OF HOUSE SERVICES | 1015 S WASHINGTON ST OWOSSO MI 48867 |
| BACKFISCH, ROSE (SEMO WINDOW CLEANING) | 3633 COLLINS MILL RD CAPE GIRARDEAU MO 63701 |
| BACKFLOW INSPECTION SERVICES LLC | 903 CRANBERRY LN YORK PA 17402 |
| BACKFLOW SPECIALTY CO INC | PO BOX 12162 KNOXVILLE TN 37912 |
| BACKFLOW TECH INC | 610 GARRISON ST UNIT W LAKEWOOD CO 80215 |
| BACKYARD LANDSCAPES LLC | 4033 GLENMORE DR ROCKFORD TN 37853 |
| BADEN BOROUGH OFFICE | 149 STATE STREET BADEN PA 15005 |
| BAERS REPAIRS LLC | 19617 MIDDLETOWN RD FREELAND MD 21053 |
| BAHUCHAR INC | 4256 ELDRIDGE LOOP ORANGE PARK FL 32073 |
| BAHWOOL CHO | ADDRESS ON FILE |
| BAIGORRIA, IVAN | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| BAILEY AFTOORA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAILEY BRAUER PLLC | 8350 N CENTRAL EXPWY STE 650 CAMPBELL CENTRE 1 DALLAS TX 75206 |
| BAILEY EWING | ADDRESS ON FILE |
| BAILEY GRIFFIN | ADDRESS ON FILE |
| BAILEY KING | ADDRESS ON FILE |
| BAILEY LEDFORD | ADDRESS ON FILE |
| BAILEY N BARBEAU | ADDRESS ON FILE |
| BAILEY WALKER | ADDRESS ON FILE |
| BAILEYS WINDOW CLEANING | 212 N FRANKLIN ST KIRKSVILLE MO 63501 |
| BAKER AND HOSTELER LLP | PO BOX 70189 CLEVELAND OH 44190 |
| BAKER COMMODITIES INC | PO BOX 132 N. BILLERICA MA 01862 |
| BAKER DISTRIBUTING COMPANY | P O BOX 409635 ATLANTA GA 30384 |
| BAKER DONELSON BEARMAN CALDWELL | BERKOWITZ P 420 NORTH 20TH STREET STE 1600 BIRMINGHAM AL 35203 |
| BAKER DONELSON BEARMAN CALDWELL | BERKOWITZ PC 165 MADISON AVE STE 2000 MEMPHIS TN 38103 |
| BAKER MONROE, PLLC | 1612 SUMMIT AVE. STE 100 FORT WORT TX 76102 |
| BAKER RAVENEL AND BENDER LLP | 3710 LANDMARK DRIVE SUITE400 COLUMBIA SC 29202 |
| BAKER, CATHERINE | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| BAKERS HOME IMPROVEMENTS | PO BOX 449 MAUGANSVILLE MD 21767 |
| BALD EAGLE TWP AUTHORITY | 12 FAIRPOINT RD MILL HALL PA 17751 |
| BALD EAGLE TWP AUTHORITYY | 12 FAIRPOINT RD MILL HALL PA 17751 |
| BALDI, RON | C/O GREGORY M. SALVATO, ESQ. SALVATO LAW OFFICES 777 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES CA 90017 |
| BALDOR SPECIALTY FOODS INC | PO BOX 5411 NEW YORK NY 10087-5411 |
| BALDWIN COUNTY | PO BOX 459 JUDGE OF PROBATE BAY MINETTE AL 36507 |
| BALDWIN COUNTY HEALTH DEPARTMENT | 953 BARROWS FERRY RD NE MILLEDGVILLE GA 31061 |
| BALDWIN COUNTY HEALTH DEPT | PO BOX 369 ROBERTSDALE AL 36567 |
| BALDWIN COUNTY SEWER SERVICE LLC | PO BOX 1628 FOLEY AL 36536 |
| BALDWIN COUNTY TAX COLLECTOR | PO BOX 538517 ATLANTA GA 30353-8517 |
| BALDWIN EMC | PO BOX 220 SUMMERDALE AL 36580 |
| BALL STATE UNIVERSITY | 2000 W UNIVERSITY AVE MUNCIE IN 47306 |
| BALLENTINE EQUIPMENT CO INC | 105 SHAW ST GREENVILLE SC 29609 |
| BALLENTINE FOOD SERVICE EQUIPMENT | 105 SHAW ST GREENVILLE SC 29609 |
| BALTIMORE COUNTY | 400 WASHINGTON AVE ROOM 152 OFFICE OF BUDGET & FINANCE TOWSON MD 21204-4665 |
| BALTIMORE COUNTY MARYLAND | 6401 YORK RD DRUMCASTLE GOVERNMENT CTR BALTIMORE MD 21212 |
| BALTIMORE GAS AND ELECTRIC CO | PO BOX 1475 BALTIMORE MD 21201 |
| BALTMORE COUNTY MARYLAND DEPT OF HEALTH | 6401 YORK RD 3RD FLR BALTIMORE MD 21212 |
| BAMA BUDWEISER OF MONTGOMERY INC | 1700 EMORY FOLMAR BOULEVARD MONTGOMERY AL 36110 |
| BAMA BUDWEISER OF SHELBY COUNTY | PO BOX 207 HARPERSVILLE AL 35078 |
| BANGOR NATURAL GAS | 498 MAINE AVE BANGOR ME 04401 |
| BANGOR NATURAL GAS | PO BOX 980 BANGOR ME 04402 |
| BANGOR NATURAL GAS | PO BOX 980 BANGOR ME 04402-0980 |
| BANK OF AMERICA | 100 WESTMINSTER STREET, 2ND FL ATTN: JILL BROWN PROVIDENCE RI 02093 |
| BANK OF AMERICA | ATTN: JEREMY MICHAEL 9000 SOUTHSIDE BLVD JACKSONVILLE FL 32256 |
| BANK OF AMERICA | 2000 CLAYTON ROAD, BUILDING D-6TH FL ATTN: BLOCKED ACCOUNT SUPPORT CONCORD CA 94520-2425 |
| BANK OF AMERICA MERCHANT SERVICES LLC | POST OFFICE BOX 1256 ENGLEWOOD CO 80150 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | AS ADMIN AGENT 101 S TRYON ST, 15TH FL MAILCODE NC1-002-15-36 CHARLOTTE NC 28255-0001 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA NA | 2001 CLAYTON RD CA4-702-02-25 CONCORD CA 94520-2401 |
| BANK OF AMERICA NA | 2001 CLAYTON RD CA4-702-02-25 CLAYTON CA 94520-2401 |
| BANK OF HAWAII | 98-211 PALI MOMI ST, STE 307 AIEA HI 96701-4301 |
| BANKO BEVERAGE COMPANY INC | 5001 CRACKERSPORT RD ALLENTOWN PA 18104 |
| BANKO NORTH | 1 ALBERIGI DR JESSUP PA 18434 |
| BANKS COUNTY | 150 HUDSON RIDGE STE 4 HOMER GA 30547 |
| BANKS COUNTY COMMISSIONERS | 150 HUDSON RIDGE STE 1 HOMER GA 30547 |
| BANKS COUNTY COMMISSIONERS | 150 HUDSON RDGE STE 7 HOMER GA 30547 |
| BANKS COUNTY COMMISSIONERS SALES TAX | 150 HUDSON RDGE STE 1 HOMER GA 30547 |
| BANKS COUNTY HEALTH DEPT | 667 THOMPSON ST HOMER GA 30547 |
| BANKS ENGINEERING | 10511 SIX MILE CYPRESS PKWY STE 101 FORT MYERS FL 33966 |
| BANKS, ARTHUR | 5450 WAVERLY DR ATLANTA GA 30349 |
| BAR MAID CORP | 2950 NW 22ED TERRACE POMPANO BEACH FL 33069 |
| BAR SOLUTIONS LLC | 210 YESU DR SCRANTON PA 18505 |
| BAR WAY AUTOMATIC BEVERAGE SYSTEMS | 210 FIELD END ST SARASOTA FL 34240-9703 |
| BARB BENNETT | ADDRESS ON FILE |
| BARB KUPAR | ADDRESS ON FILE |
| BARB MAIN | ADDRESS ON FILE |
| BARB SEABOLT | ADDRESS ON FILE |
| BARB UHRICH | ADDRESS ON FILE |
| BARBARA A GRABOWSKI | ADDRESS ON FILE |
| BARBARA A SALVO | ADDRESS ON FILE |
| BARBARA A SMITH | ADDRESS ON FILE |
| BARBARA BESETT | ADDRESS ON FILE |
| BARBARA BOGGS | ADDRESS ON FILE |
| BARBARA CARTER | ADDRESS ON FILE |
| BARBARA CHRONIK | ADDRESS ON FILE |
| BARBARA COLLOVA | C/O ADAM WERNER ADAM WERNER, ESQ 4114 NORTHLAKE BLVD STE 200 WEST PALM BEACH FL 33410 |
| BARBARA COLLOVA | ADDRESS ON FILE |
| BARBARA COX | ADDRESS ON FILE |
| BARBARA ELLERBE | ADDRESS ON FILE |
| BARBARA FOWLER | ADDRESS ON FILE |
| BARBARA H MEIKLEJOHN CLERK OF CIRCUIT CT | 50 MARYLAND AVE ROOM 1300 ROCKVILLE MD 20850 |
| BARBARA HENDERSON | ADDRESS ON FILE |
| BARBARA J JONES | ADDRESS ON FILE |
| BARBARA J MOORE | ADDRESS ON FILE |
| BARBARA JANSEN | ADDRESS ON FILE |
| BARBARA KIDD | ADDRESS ON FILE |
| BARBARA LAUREL | ADDRESS ON FILE |
| BARBARA LEHN | ADDRESS ON FILE |
| BARBARA MCKENZIE | ADDRESS ON FILE |
| BARBARA MULQUEENY | ADDRESS ON FILE |
| BARBARA OMALIA | ADDRESS ON FILE |
| BARBARA PIETRZAK | ADDRESS ON FILE |
| BARBARA ROBERTS | ADDRESS ON FILE |
| BARBARA S BELL | ADDRESS ON FILE |
| BARBARA SCHAEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA SEAWELL | ADDRESS ON FILE |
| BARBARA SIMMERSON | ADDRESS ON FILE |
| BARBARA SPINOLA | ADDRESS ON FILE |
| BARBARA THORPE | ADDRESS ON FILE |
| BARBARA WILLIAMS | ADDRESS ON FILE |
| BARBARA WILLIAMS | C/O LAW OFFICE OF JAWDET I. RUBAII, PA JAWDET RUBAII 1358 S MISSOURI AVE CLEARWATER FL 33756 |
| BARBARA WILSON-MCCLENNY | ADDRESS ON FILE |
| BARBARA WYATT | ADDRESS ON FILE |
| BARBOSA TREE SERVICE | 5124 ODELL RD KNOXVILLE TN 37920 |
| BARBRA DUDLEY | ADDRESS ON FILE |
| BARBRA DUDLEY | ADDRESS ON FILE |
| BARCLAY DAMON LLP | ATTN KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON ST SYRACUSE NY 13202 |
| BARLO SIGNS | 158 GREELEY STREET HUDSON NH 03051 |
| BARON R MASSIE | ADDRESS ON FILE |
| BARRAY WATSON | ADDRESS ON FILE |
| BARREN RIVER DISTRICT HEALTH | PO BOX 1157 BOWLING GREEN KY 42101 |
| BARRETT CONSTRUCTION AND RENOVATION LLC | 905 KENNEDY DRIVE MANCHESTER TN 37355 |
| BARROW COUNTY | 30 N BRD ST TAX COMMISSIONER WINDER GA 30680 |
| BARROW COUNTY HEALTH DEPARTMENT | PO BOX 1099 WINDER GA 30680 |
| BARRY & ANGELA BURNETT FAMILY | ADDRESS ON FILE |
| BARRY ALAN BURNETT | ADDRESS ON FILE |
| BARRY ALAN BURNETT BARRY AND | ANGELA BURNETT FAMILY TRUST DATED 3-7-2005 501 E AVENIDA SAN JUAN SAN CLEMENTE CA 92672 |
| BARRY GLAUDE | ADDRESS ON FILE |
| BARRY HARBAUGH | ADDRESS ON FILE |
| BARRY HARRIS | ADDRESS ON FILE |
| BARRY HEARNE | ADDRESS ON FILE |
| BARRY J GILBERT | ADDRESS ON FILE |
| BARRY K NANCE | ADDRESS ON FILE |
| BARRY L MARTEN | ADDRESS ON FILE |
| BARRY L THOMAS | ADDRESS ON FILE |
| BARRY LANESE | ADDRESS ON FILE |
| BARRY TIMMONS | ADDRESS ON FILE |
| BARRY WOMACK | ADDRESS ON FILE |
| BART F VIG | ADDRESS ON FILE |
| BARTHOLOMEW COUNTY BEVERAGE CO INC | 840 DEPOT STREET COLUMBUS IN 47201 |
| BARTHOLOMEW COUNTY HEALTH DEPT | 440 THIRD ST STE 303 COLUMBUS IN 47201 |
| BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 COLUMBUS IN 47202 |
| BARTON C FRICKS | ADDRESS ON FILE |
| BARTON RESTAURANT SERVICE | DBA BARTON RESTAURANT SERVICE 13413 BRADLEY BRIDGE RD CHESTER VA 23831 |
| BARTOW REGIONAL MEDICAL CENTER | PO BOX 281434 ATLANTA GA 30384 |
| BASECAMP LLC | PMB 53289 2045 W GRAND AVE STE B CHICAGO IL 60612-1577 |
| BASHIRA GRAVES | ADDRESS ON FILE |
| BASIC LAWN CARE | 115 TURTLE CREEK DR WANER ROBINS GA 31088 |
| BASIR WHITE | ADDRESS ON FILE |
| BASS CARPET | 2634 GA HWY 188 NORTH CAIRO GA 39827 |
| BASS PLUMBING | 486 CENTRAL AVE ALBANY NY 12206 |
| BATCH USERID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BATTLEFIELD MALL LLC | C/O SIMON PROPERTY GROUP ATTN BANKRUPTCY 225 W WASHINGTON ST INDIANAPOLIS IN 46204-3438 |
| BATTLEFIELD MALL, LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| BATTLEFIELD MALL, LLC | DOUGLAS S. EVANS, ESQ. EVANS & GREEN LLP 1615 S. INGRAM MILL ROAD, BUILDING F P.O. BOX 10545 SPRINGFIELD MO 65808-0545 |
| BATTS SERVICES | 11600 OAKLAWN ROAD JACKSONVILLE FL 32218 |
| BAUER AVIATION LLC | 101 WOODLAND DR HIGHLAND VILLAGE TX 75077 |
| BAY COUNTY TAX COLLECTOR | PO BOX 2285 PANAMA CITY FL 32402 |
| BAY POINT CAPITAL PARTNERS II LP | 3050 PEACHTREE RD NW STE 2 ATLANTA GA 30305 |
| BAY WINDOWS | P O BOX 6676 MOBILE AL 36660 |
| BAY WINDOWS LLC | P O BOX 6676 MOBILE AL 36660 |
| BAYLEE DUNHAM | ADDRESS ON FILE |
| BAYLEY WATSON | ADDRESS ON FILE |
| BAYOU LAWN SERVICES | 489 VALPARAISO PARKWAY VALPARAISO FL 32580 |
| BAYS MAINTENANCE | 477 BLOOMINGTON RD BAXTER TN 38544 |
| BAYS MAINTENANCE CO | 477 BLOOMINGTON RD BAXTER TN 38544 |
| BAYWATER FARMS | 27616 LITTLE LANE SALISBURY MD 21801 |
| BB&T | 2400 REYNOLDA RD WINSTON SALEM NC 27106-4606 |
| BC LAWN CARE INC | P O BOX 61 EASLEY SC 29641 |
| BC PLUMBING HEATING ELECTRIC AC R | 84C MAIN ST BIG FLATS NY 14814 |
| BCLS LANDSCAPE SERVICES | 12134 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| BCLS LLC | 12134 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| BCTCB – EIT | 1301 12TH STREET SUITE 103 ALTOONA PA 16601 |
| BCWSA | 1275 ALMSHOUSE RD WARRINGTON PA 18976 |
| BCWSA | PO BOX 3895 LANCASTER PA 17604 |
| BCWSA | PO BOX 3895 LANCASTER PA 17604-3895 |
| BDG COMMACK LLC | KENNETH E. ANESER, ESQ. ROSENBERG CALICA & BIRNEY LLP 100 GARDEN CITY PLAZA, SUITE 408 GARDEN CITY NY 11530 |
| BDG COMMACK LLC | 300 ROBBINS LANE C/O BLUMENFELD DEVELOPMENT GRP SYOSSET NY 11791 |
| BDG MAINTENANCE | 7000 E MCDOWELL RD SCOTTSDALE AZ 85257 |
| BEACH ELECTRICAL SVCE INC | 2502 JEFFERIES HWY WALTERBORO SC 29488 |
| BEAL COMMONS LLC | 1960 SATELLITE BLVD SUITE 1300 DULUTH GA 30097 |
| BEAL COMMONS LLC | 1960 SATELLITE BLVD SUITE 1300 DULUTH GA 30097-0000 |
| BEAL COMMONS LLC | C/O POLSINELLI PC ATTN GWENDOLYN J GODFREY 1201 W PEACHTREE ST NW, STE 1100 ATLANTA GA 30309 |
| BEAL COMMONS LLC | ALEJANDRO DOMINGUEZ, MANAGING PARTNER 4274 WOODLAND BROOK DR SE ATLANTA GA 30339 |
| BEAR NECESSITY LLC | 1960 SATELLITE BLVD. SUITE 1300 DULUTH GA 30097 |
| BEAR NECESSITY LLC | CENTER STATE BANK 256000060 12285 S ORANGE BLOSSOM TRAIL ORLANDO FL 32837 |
| BEAR NECESSITY LLC | 12285 S ORANGE BLOSSOM TR CENTER STATE BANK 256000143 ORLANDO FL 32837 |
| BEAR NECESSITY LLC | 12285 S ORANGE BLOSSOM TR CENTER STATE BANK 256000060 ORLANDO FL 32837 |
| BEAR NECESSITY LLC | ROGER SLADE, GARRETT J. MONTEAGUDO HABER LAW, PA 251 NW 23RD STREET MIAMI FL 33127 |
| BEAR NECESSITY LLC | PO BOX 232337 LEUCADIA CA 92023 |
| BEAR NECESSITY LLC | 1330 NEPTUNE AVENUE LEUCADIA CA 92024 |
| BEAR NECESSITY LLC | BEAR NECESSITY LLC 1330 NEPTUNE AVE LEUCADIA CA 92024 |
| BEAR REALTY, LLC | CENTER STATE BANK 256000060 12285 S ORANGE BLOSSOM TRAIL ORLANDO FL 32837 |
| BEAR STRNS COM MG SEC INC MG PT | 701 RUSSELL AVENUE CT SERIES 2005 TOP20 REMIC I LAKEFOREST MALL MGMT OFFICE GAITHERSBURG MD 20877 |
| BEATRICE SNOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEATTY MECHANICAL SERVICES | PO BOX 1827 LAPLATA MD 20646 |
| BEAU BUDROE | ADDRESS ON FILE |
| BEAUFORT COUNTY | PO BOX 105176 ATLANTA GA 30348-5176 |
| BEAUFORT JASPER | ADDRESS ON FILE |
| BEAUTIFUL LAWN LANDSCAPING LLC | 4000 HARBOUR LAKE DR APT 21E GOOSE CREEK SC 29445-4919 |
| BEC CONSULTING LLC | 3660 HARTSFIELD RD TALLAHASSEE FL 32303 |
| BECK 15075 LLC | NAZIR JAWICH 40500 ANN ARBOR RD STE 105LL PLYMOUTH MI 48170 |
| BECK 15075 LLC | 40500 ANN ARBOR RD STE 105LL PLYMOUTH MI 48170 |
| BECK, JEFF | 4104 CARY ST RD, APT 4 RICHMOND VA 23221 |
| BECKLEY RALEIGH COUNTY HEALTH DEPT | 1602 HARPER ROAD BECKLEY WV 25801 |
| BECKLEY SANITARY BOARD | 301 S HEBER ST BECKLEY WV 25801 |
| BECKLEY SANITARY BOARD | PO BOX 2494 BECKLEY WV 25802 |
| BECKLEY SANITARY BOARD | PO BOX 2494 BECKLEY WV 25802-2494 |
| BECKLEY WATER CO | 119 S HEBER ST BECKLEY WV 25801 |
| BECKLEY WATER CO | PO BOX 2400 BECKLEY WV 25802 |
| BECKLEY WATER CO | PO BOX 2400 BECKLEY WV 25802-2400 |
| BECKMANN, GEORGE III | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| BECKMANN, GEORGE III | 825 KINGRIDGE DR ROSWELL GA 30075 |
| BECKY BAGGIANO | ADDRESS ON FILE |
| BECKY CHRISTIANSEN | ADDRESS ON FILE |
| BECKY FLETCHER | ADDRESS ON FILE |
| BECKY LAWRENCE | ADDRESS ON FILE |
| BECKY TARSH | ADDRESS ON FILE |
| BEDFORD COUNTY | 122 E MAIN ST STE 101 BEDFORD VA 24523-2000 |
| BEDFORD COUNTY HEALTH DEPT | 600 BEDFORD AVE BEDFORD VA 24523 |
| BEDFORD REGIONAL WATER AUTH | 1723 FALLING CREEK RD BEDFORD VA 24523 |
| BEE GREEN LAND COMPANIES LLC | 9055 BRYAN DRIVE EASTON MD 21601 |
| BEE SAFE LOCK AND KEY INC | 1822 KELTON LANE MARYVILLE TN 37803 |
| BEEBE LANDSCAPE SERVICE INC | PO BOX 735 EAST WINDSOR CT 06088 |
| BEER HOUSE DISTRIBUTORS | 3372 TURFWAY ROAD BOX 9 ERLANGER KY 41018 |
| BEER MART | 310 MORGANTOWN ROAD READING PA 19611 |
| BEER SYSTEM MAINTENANCE | 4026 CEDAR GROVE LANE EAGAN MN 55122 |
| BEER, BRUCE S | C/O EVAN N PICKUS, ESQ 802 RYDERS LN EAST BRUNSWICK NJ 08816 |
| BEER, BRUCE S | EVAN PICKUS, ESQ. 802 RYDERS LN EAST BRUNSWICK NJ 08816 |
| BEER, BRUCE S | 65 BROWNING TER OLD BRIDGE NJ 08857 |
| BEHLOG AND SON PRODUCE INC | 400 BROOME CORP PKWY CONKLIN NY 13748 |
| BEI ENGINEERING GROUP INC | 10511 SIX MILE CYPRESS PKWY STE 101 FORT MYERS FL 33966 |
| BELCO ELECTRIC | 3118 MARJAN DRIVE ATLANTA GA 30340 |
| BELEN ARELLANO | ADDRESS ON FILE |
| BELENSKI, BRIAN | 24 APPLE AVE GETTYSBURG PA 17325 |
| BELINDA A SHARP | ADDRESS ON FILE |
| BELINDA BERRYMAN | ADDRESS ON FILE |
| BELINDA TAYLOR | ADDRESS ON FILE |
| BELINDA YORK | ADDRESS ON FILE |
| BELL CARRINGTON PRICE & GREGG LLC | ATTN J MARTIN PAGE, ESQ 339 HEYWARD ST, 2DN FL COLUMBIA SC 29201 |
| BELL CARRINGTON PRICE AND GREG LLP | 339 HEYWARD ST 2ND FL COLUMBIA SC 29201 |
| BELLA INSTALLATIONS LTD | PO BOX 254 NILES OH 44446 |
| BELLA TERRA LANDSCAPES | 21429 BELLA TERRA DR LINCOLN DE 19960 |
| BELLA WINDOW EXTERIOR CLEANING SERVICES | 103 WILKES CT WARNER ROBINS GA 31088 |

| Claim Name | Address Information |
|---|---|
| BELLSOUTH TELECOMMUNICATIONS INC | 675 W PEACHTREE ST NW STE 4300 ATLANTA GA 30375-0001 |
| BELLWETHER FOOD GROUP INC | 9 RIVER RD TOPSFIELD MA 01983 |
| BEMOR LLC | 4809 JANICE DR MOBILE AL 36618 |
| BEN CULP | ADDRESS ON FILE |
| BEN E KEITH CO INC | PO BOX 2628 FORT WORTH TX 76113 |
| BEN E KEITH CO INC | 7001 WILL ROGERS BLVD FORT WORTH TX 76140 |
| BEN JOHNSON | ADDRESS ON FILE |
| BEN LALIBERTE | ADDRESS ON FILE |
| BEN PAPPA | ADDRESS ON FILE |
| BEN RENBERG | ADDRESS ON FILE |
| BEN RUSSELL 280 LLC | 2544 WILLOW POINT RD ALEXANDER CITY AL 35010 |
| BEN RUSSELL 280 LLC | 2544 WILLOW POINT RD ALEXANDER CITY AL 35010-0000 |
| BEN TURNER | ADDRESS ON FILE |
| BENCHANITY DELOACH | ADDRESS ON FILE |
| BENESCH FRIEDLANDER COPLAN | AND ARONOFF LLP 2300 BP AMERICAN BLDG 200 PUBLIC SQUARE CLEVELAND OH 44147 |
| BENFIELD MECHANICAL SERVICE | PO BOX 3365 HICKORY NC 28603 |
| BENGE, DUSTIN | 2823 WILTON RD WEST COLUMBIA SC 29170 |
| BENGE, DUSTIN | 3000 HILLDALE RD WEST COLUMBIA SC 29170 |
| BENITA BREEDLOVE | ADDRESS ON FILE |
| BENITA GATSON | ADDRESS ON FILE |
| BENJAMIN A JURD | ADDRESS ON FILE |
| BENJAMIN ANDREWS | ADDRESS ON FILE |
| BENJAMIN BALLARD | ADDRESS ON FILE |
| BENJAMIN BLANKENSHIP | ADDRESS ON FILE |
| BENJAMIN BROWN | ADDRESS ON FILE |
| BENJAMIN COMBS | ADDRESS ON FILE |
| BENJAMIN COX | ADDRESS ON FILE |
| BENJAMIN D NOBLE | ADDRESS ON FILE |
| BENJAMIN DIONNE | ADDRESS ON FILE |
| BENJAMIN DUENO | ADDRESS ON FILE |
| BENJAMIN GILBERT | ADDRESS ON FILE |
| BENJAMIN HAMAR | ADDRESS ON FILE |
| BENJAMIN HILL | ADDRESS ON FILE |
| BENJAMIN HOGE TROLINGER | ADDRESS ON FILE |
| BENJAMIN HUNT | ADDRESS ON FILE |
| BENJAMIN MAYER | ADDRESS ON FILE |
| BENJAMIN MELVIN | ADDRESS ON FILE |
| BENJAMIN NAKHNIKIAN WEI | ADDRESS ON FILE |
| BENJAMIN NIEVES | ADDRESS ON FILE |
| BENJAMIN NORMAN | ADDRESS ON FILE |
| BENJAMIN REED | ADDRESS ON FILE |
| BENJAMIN SHANAHAN | ADDRESS ON FILE |
| BENJAMIN STEPHENSON | ADDRESS ON FILE |
| BENJAMIN STILLIONS | ADDRESS ON FILE |
| BENJAMIN STROSSER | ADDRESS ON FILE |
| BENJAMIN TROLINGER HOME | DBA BENJAMIN TROLINGER HOME IMPROVEMENTS 9338 BIGRIVER RUN COLUMBIA MD 21045 |
| BENJAMIN URBAN | ADDRESS ON FILE |
| BENNER, RACHAEL | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |

| Claim Name | Address Information |
| --- | --- |
| BENNETT DISTRIBUTING CO INC | PO BOX 142 SALISBURY NC 28145-0142 |
| BENNETT PARTNERS LLLP | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN, ESQ 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| BENNETT PARTNERS LLLP | 4301 POST ROAD CUMMING GA 30040 |
| BENNETT PARTNERS, LLLP | ATTN: MICHAEL BENNETT 4301 POST ROAD CUMMING, GA 30040 |
| BENNETT PARTNERS, LLLP | C/O HOLT NEY ZATCOFF & WASSERMAN, LLP 100 GALLERIA PARKWAY, SUITE 1800 ATLANTA GA 30339 |
| BENNETT PARTNERS, LLLP | C/O HOLT NEY ZATCOFF & WASSERMAN, LLP 100 GALLERIA PARKWAY, SUITE 1800 ATLANTA GA 30339-5960 |
| BENNETTS GLASS COMPANY INC | 831 GOLDKIST BLVD SW LIVE OAK FL 32064 |
| BENNY NICHOLS | ADDRESS ON FILE |
| BENNY PARKS | ADDRESS ON FILE |
| BENSALEM TOWNSHIP | 804 FAYETTE STREET CONSHOHOCKEN PA 19428 |
| BENWARE MECHANICAL LLC | 3174 DUNWICK DR JOHNS ISLAND SC 29455 |
| BENWARE, JACOB M | 260 S FOREST RD AMHERST NY 14221 |
| BERCHALENE DAVISON | ADDRESS ON FILE |
| BERENICE BUENAVIDA | ADDRESS ON FILE |
| BERENICE TORRES | ADDRESS ON FILE |
| BERG, MATRACIA | 45915 RD 787 MASON CITY NE 68855 |
| BERG, MATRACIA | 130 N LEY ST ROCKVILLE NE 68871 |
| BERGEN HALL | ADDRESS ON FILE |
| BERGER SINGERMAN LLP | 350 E LAS OLAS BLVD STE 1000 FORT LAUDERDALE FL 33301 |
| BERGERON, AMANDA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| BERKELEY COUNTY HEALTH DEPARTMENT | 122 WAVERLY CT MARTINSBURG WV 25403 |
| BERKELEY COUNTY SHERIFF | 400 W STEPHEN ST STE 209 MARTINSBURG WV 25401 |
| BERKELEY COUNTY TREASURER | PO BOX 6122 MONCKS CORNER SC 29461-6120 |
| BERKELEY ELECTRIC COOP INC | MONCKS CORNER AT 414 N HWY 52 MONCKS CORNER SC 29461 |
| BERKELEY ELECTRIC COOP INC | C/O DAVID YOUNTS 414 N HWY 52 PO BOX 1234 MONCKS CORNER SC 29461 |
| BERKELEY ELECTRIC COOP INC | SEDC PO BOX 530812 ATLANTA GA 30353 |
| BERKELEY ELECTRIC COOP INC | SEDC PO BOX 530812 ATLANTA GA 30353-0812 |
| BERKHEIMER ASSOCIATES | PO BOX 25132 LEHIGH VALLEY PA 18002 |
| BERKHEIMER ASSOCIATES | PO BOX 25156 LEHIGH VALLEY PA 18002 |
| BERKS COUNTY EIT BUREAU | 920 VAN REED ROAD WYOMISSING PA 19610-1700 |
| BERKS EIT BUREAU | 1125 BERSHIRE BLVD STE 115 WYOMISSING PA 19610 |
| BERKSHIRE BREWING COMPANY INC | PO BOX 251 SOUTH DEERFIELD MA 01373 |
| BERKSHIRE MALL LP | PO BOX 510159 PHILADELPHIA PA 19175 |
| BERKSHIRE MALL LP | PO BOX 510159 PHILADELPHIA PA 19175-0000 |
| BERKSHIRE MALL, LLC | 1665 STATE HILL ROAD WYOMISSING PA 19610 |
| BERKSHIRE MALL, LLC | 4737 CONCORD PIKE WILMINGTON DE 19803 |
| BERKSHIRE PA HOLDINGS LLC | 150 GREAT NECK RD, STE 304 GREAT NECK NY 11021 |
| BERKSHIRE PA HOLDINGS LLC | 150 GREAT NECK RD STE304 C/O NAMCO REALTY LLC GREAT NECK NY 11021 |
| BERLEYN JOSEPH | ADDRESS ON FILE |
| BERLS, FREDERICK | 1409 REGENCY OAKS DR MOBILE AL 36609 |
| BERMAN AND COMPANY | 1090 VERMONT AVE NW SUITE 800 WASHINGTON DC 20005 |
| BERMAN, GRAYCE | C/O ALLEN S MCCONNAUGHHAY 3375-A CAPITAL CIR NE TALLAHASSEE FL 32308 |
| BERMAN, GRAYCE | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| BERNADETTE INTERIORS | 4539 NAILS CREEK RD ROCKFORD TN 37853 |
| BERNADETTE JAMPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNARD GRAY | ADDRESS ON FILE |
| BERNARD KING | ADDRESS ON FILE |
| BERNARD PIERCE | ADDRESS ON FILE |
| BERNARD VENEZIANO | ADDRESS ON FILE |
| BERNARD WASHINGTON | ADDRESS ON FILE |
| BERNARD-MIKEL PRIOLEAU-GRAVES | ADDRESS ON FILE |
| BERNICE CREAGER | ADDRESS ON FILE |
| BERNICE GRAHAM | ADDRESS ON FILE |
| BERNICE LOCKETT | ADDRESS ON FILE |
| BERNICE RAGSDALE | ADDRESS ON FILE |
| BERNIE DAVIS | ADDRESS ON FILE |
| BERNIE LITTLE DISTRIBUTORS INC | PO BOX 1128 EATON PARK FL 33840 |
| BERRY SIGNS INC | BSI 1740 S HUNTINGTON LANE ROCKLEDGE FL 32955 |
| BERT E FITZSIMMONS | ADDRESS ON FILE |
| BERTHA (BEN OF JACK) TAYLOR | ADDRESS ON FILE |
| BERTHA DZIEDZIC | ADDRESS ON FILE |
| BERTHA TAYLOR | ADDRESS ON FILE |
| BERTILA LOVOS | ADDRESS ON FILE |
| BERTUS MINER | ADDRESS ON FILE |
| BERWICK GLASS MIRROR | 557 BLACKLICK ST GROVEPORT OH 43125 |
| BERWYN GROUP INC | 2 SUMMIT PARK DR STE 610 INDEPENDENCE OH 44131-2565 |
| BESHOUI LABIB | ADDRESS ON FILE |
| BESSEMER UTILITIES | PO BOX 1246 BESSEMER AL 35021-1246 |
| BEST BRANDS INCORPORATED | 7337 COCKRILL BEND BOULEVARD NASHVILLE TN 37209 |
| BEST BUY BUSINESS ADVANTAGE | PO BOX 731247 DALLAS TX 75373-1247 |
| BEST BUY STORES LP | 7601 PENN AVENUE SOUTH RICHFIELD MN 55423 |
| BEST CARPET AND UPHOLSTERY CLEANING LLC | 8 CHELSEA DR ARDEN NC 28704 |
| BEST CHOICE BACKFLOW SERVICES CO | 13248 TERRAPIN COVE GULFPORT MS 39503 |
| BEST KITCHEN SERVICE AND PARTS INC | 1011 CALVARY ST INDIANAPOLIS IN 46203 |
| BEST LAWN SERVICE AND PRESSURE WASHING | 1360 DAMON DR F FLORENCE SC 29505 |
| BEST SERVICES | PO BOX 26243 KNOXVILLE TN 37912 |
| BETH ANN HANSEN | ADDRESS ON FILE |
| BETH BEAUDET | ADDRESS ON FILE |
| BETH BREHM | ADDRESS ON FILE |
| BETH SCHNITTKER | ADDRESS ON FILE |
| BETH SOWERS | ADDRESS ON FILE |
| BETH VON VOIGT | C/O MUNLEY LAW PC JAMES MUNLEY 227 PENN AVENUE SCRANTON PA 18503 |
| BETH VON VOIGT | ADDRESS ON FILE |
| BETH WHITAKER | ADDRESS ON FILE |
| BETHANIE MASON | ADDRESS ON FILE |
| BETHANN DUMAS | ADDRESS ON FILE |
| BETHANY ASSOCIATES INC | P O BOX 986 HAMMONTON NJ 08037 |
| BETHANY HAGGARD | ADDRESS ON FILE |
| BETHANY TAYLOR | ADDRESS ON FILE |
| BETHANY ULIANELLI | ADDRESS ON FILE |
| BETHANY WELCH | ADDRESS ON FILE |
| BETHLEHEM AREA SCHOOL DISTRICT | PO BOX 824485 C/O PSDLAF PHILADELPHIA PA 19182-4485 |
| BETHLEHEM TOWNSHIP | 4225 EASTON AVE BETHLEHEM PA 18020 |
| BETINA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETSY BRASTER | ADDRESS ON FILE |
| BETSY CUNNINGHAM | ADDRESS ON FILE |
| BETSY PEREZ | ADDRESS ON FILE |
| BETSY ROSS FLAG GIRLS INC | 11005 GARLAND RD DALLAS TX 75218 |
| BETTER BRANDS DISTRIBUTING | PO BOX 1053 WEST POINT MS 39773 |
| BETTER BRANDS INC | 908 JACKSON STREET MYRTLE BEACH SC 29577 |
| BETTER BRANDS OF SOUTH GEORGIA LLC | 3900 PECAN GROVE COURT ALBANY GA 31701 |
| BETTIE AREY | ADDRESS ON FILE |
| BETTIE EPPERSON | ADDRESS ON FILE |
| BETTIS, DANIEL | 1006 WHITE OAK AVE MARYVILLE TN 37803 |
| BETTY ADULLYI | ADDRESS ON FILE |
| BETTY AULTMAN | ADDRESS ON FILE |
| BETTY FLANAGAN | ADDRESS ON FILE |
| BETTY FOGLE | C/O LANIER & BURROUGHS, LLC CHARLES J. MCCUTCHEN 250 GIBSON ST ORANGEBURG SC 29115 |
| BETTY FOGLE | ADDRESS ON FILE |
| BETTY HUMPHREYS | ADDRESS ON FILE |
| BETTY J BOLLINGER | ADDRESS ON FILE |
| BETTY L COOPER | ADDRESS ON FILE |
| BETTY LOU WALTER | ADDRESS ON FILE |
| BETTY MILLS | ADDRESS ON FILE |
| BETTY NATES | ADDRESS ON FILE |
| BETTY SWITZER | ADDRESS ON FILE |
| BETTY WILLIAMS | ADDRESS ON FILE |
| BETTY YUNG | ADDRESS ON FILE |
| BETTYE BUNCH | ADDRESS ON FILE |
| BETTYE MORRIS | ADDRESS ON FILE |
| BETTYE WILLIAMSON | ADDRESS ON FILE |
| BEV ECKEL | 55178 GLOVER RD GLENWOOD IA 51534 |
| BEV TECH | 16780SW 278TH STREET HOMESTEAD FL FL 33031 |
| BEVAN SECURITY SYSTEMS INC | 190 TENBY CHASE DRIVE DELRAN NJ 08075 |
| BEVERAGE & EQUIPMENT SVS TECHNICIANS INC | 1117E CEDAR AV CROYDON PA 19021 |
| BEVERAGE CONTROL INC | 2331 NEWS SENTINEL DRIVE KNOXVILLE TN 37921 |
| BEVERAGE CONTROL INC | 5215 SOUTH ROYAL ATLANTA DRIVE TUCKER GA 30084 |
| BEVERAGE DISTRIBUTORS CO LLC | 3980 CENTRAL PARK BOULEVARD DENVER CO 80238 |
| BEVERAGE DISTRIBUTORS OH | 3800 KING AVENUE CLEVELAND OH 44114 |
| BEVERAGE DISTRIBUTORS WV BEER DIVISION | PO BOX 866 CLARKSBURG WV 26301 |
| BEVERAGE DISTRIBUTORS WV WINE DIVISION | 200 FERRY STREET CLARKSBURG WV 26301 |
| BEVERAGE PLUS INC | PO BOX 236 CAMILLUS NY 13031 |
| BEVERAGE SOUTH | 1815 WILKINSON ROAD AUGUSTA GA 30904 |
| BEVERAGE SOUTH ALBANY | 3900 PECAN GROVE COURT ALBANY GA 31701 |
| BEVERAGE SOUTH OF AIKEN LLC | 265 METROPOLITAN DRIVE WEST COLUMBIA SC 29170 |
| BEVERLY ANN KERR | ADDRESS ON FILE |
| BEVERLY BRYANT | ADDRESS ON FILE |
| BEVERLY CARBITCHER | ADDRESS ON FILE |
| BEVERLY GOLDEN | ADDRESS ON FILE |
| BEVERLY HUFFMAN | ADDRESS ON FILE |
| BEVERLY MARSHALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BEVERLY NATKIN | ADDRESS ON FILE |
| BEVERLY PAPPA | ADDRESS ON FILE |
| BEVERLY ROBERTS | ADDRESS ON FILE |
| BEVERLY SHUEY | ADDRESS ON FILE |
| BEVERLY SMITH | ADDRESS ON FILE |
| BEVERLY VICTORY | ADDRESS ON FILE |
| BEVERLYE DAWKINS | C/O GLENDA MITCHELL LAW FIRM GLENDA MITCHELL 807 NORTH TENNESSEE ST., STE. 104 CARTERSVILLE GA 30120 |
| BEVERLYE DAWKINS | ADDRESS ON FILE |
| BEYOND LAWN SERVICES INC | 12244 SW 10TH TERRACE MIAMI FL 33184 |
| BEYOND THE BLADE LLC | SAM ERVIN 4460 DANDY DR PACE FL 32571 |
| BEYOND THE LAWN | 11 KIMMEL RD CLAYTON OH 45315 |
| BEYOND THE LAWN | 11 S KIMMEL RD CLAYTON OH 45315 |
| BEZ WINDOW CLEANING LLC PMS | 1400 HEPBURN STREET WILLIAMSPORT PA 17701 |
| BFI WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290 |
| BG JOHNSTON ENTERPRISES INC | DBA JOHNSTON LANDSCAPING MAINTENANCE 4355 FROG LEVEL RD WINTERVILLE NC 28590 |
| BGD COMMACK LLC | C/O KELLEY DRYE & WARREN LLP ATTN ROBERT LEHANE, ESQ 101 PARK AVE NEW YORK NY 10187 |
| BGD COMMACK LLC | C/O BLUMENFELD DEVELOPMENT GROUP LTD ATTN DAVID J KAPLAN, GENERAL COUNSEL 300 ROBBINS LN SYOSSET NY 11791 |
| BGE | PO BOX 13070 PHILADELPHIA PA 19101 |
| BGE | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BGE | CONSUMER AFFAIRS DIVISION 6ST PAUL ST, 15TH FL BALTIMORE MD 21202 |
| BHD LLC | 3372 TURFWAY ROAD BOX 9 ERLANGER KY 41018 |
| BIANCA ALLEN | ADDRESS ON FILE |
| BIANCA FARR | ADDRESS ON FILE |
| BIANCA FULLER | ADDRESS ON FILE |
| BIANCA PUGH | ADDRESS ON FILE |
| BIANCA STEGALL | ADDRESS ON FILE |
| BIBB DISTRIBUTING CO | 6401 HAWKINSVILLE ROAD MACON GA 31216 |
| BIDDEFORD PLAZA LLC | 13 RIVERS EDGE DR KENNEBUNK ME 04043 |
| BIEDENBENDER, ERIC | 34 SUNCREST DR CABOT AR 72023 |
| BIEG PLUMBING COMPANY INC | 2015 LEMAY FERRY RD ST LOUIS MO 63125 |
| BIG BS WINDOW CLEANING LLC | PO BOX 403 MECHANICSBURG PA 17055 |
| BIG FLATS WATER DEPT | 476 MAPLE ST BIG FLATS NY 14814 |
| BIG FOOT ELECTRIC AND SIGN | 9859 WHITEFIELD AVE SAVANNAH GA 31406 |
| BIG RAPIDS CHARTER TOWNSHIP | 14212 NORTHLAND DR BIG RAPIDS MI 49307 |
| BIG RAPIDS PUBLIC SCHOOLS | 21034 15 MILE RD BIG RAPIDS MI 49307 |
| BIG RAPIDS TOWNSHIP | 14212 NORTHLAND DR BIG RAPIDS MI 49307 |
| BILDON APPLIANCE PARTS AND SVC | PO BOX 531265 LIVONIA MI 48153 |
| BILL BAKER | ADDRESS ON FILE |
| BILL EVERETT | ADDRESS ON FILE |
| BILL KOOY PRESSURE CLEANING | 2665 N ATLANTIC AVE DAYTONA BEACH FL 32118 |
| BILL LIVINGSTON | ADDRESS ON FILE |
| BILL LIVINGSTON DALLAS COMMONS | PO BOX 7078 WARNER ROBINS GA 31095 |
| BILL M HINES | ADDRESS ON FILE |
| BILL MOTZNER | ADDRESS ON FILE |
| BILL OPPENHEIM | ADDRESS ON FILE |
| BILL POOR | ADDRESS ON FILE |
| BILL SCHULZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILL ZYLSTRA | ADDRESS ON FILE |
| BILLIE BISHOP | ADDRESS ON FILE |
| BILLIE BISHOP | C/O FARAH & FARAH, PA YOUSSEF KHANACHET 1534 KINGSLEY AVE ORANGE PARK FL 32073 |
| BILLIE LUTON | ADDRESS ON FILE |
| BILLIE YATES | ADDRESS ON FILE |
| BILLS LIQUORS STORES INC | 132 SEA ISLAND PARKWAY BEAUFORT SC 29483 |
| BILLS LOCK AND KEY | 910 N DIXIE AVE SUITE 105 ELIZABETHTOWN KY 42701 |
| BILLS UPHOLSTERY | 4150 COVERT RD BURDETT NY 14818 |
| BILLY BROUGHTON | ADDRESS ON FILE |
| BILLY BURRELL | ADDRESS ON FILE |
| BILLY CARTER | ADDRESS ON FILE |
| BILLY CONNER | ADDRESS ON FILE |
| BILLY DILLAN | ADDRESS ON FILE |
| BILLY ETTER | ADDRESS ON FILE |
| BILLY GREGORY | ADDRESS ON FILE |
| BILLY HAMBELTON | ADDRESS ON FILE |
| BILLY LIDDLE | ADDRESS ON FILE |
| BILLY TORRANCE | ADDRESS ON FILE |
| BIOTA FARMS LLC | 1932 MAIDEN LANE SPRINGFIELD OH 45504 |
| BIOTECH DRAINLINE SERVICES | PO BOX 1417 FAIRPORT NY 14450 |
| BIOTECH SOLUTIONS | PO BOX 271356 LITTLETON CO 80127-0023 |
| BIRCHWOOD MALL GENERAL GROWTH PROP | PO BOX 86 SDS 12 1381 MINNEAPOLIS MN 55486 |
| BIRMINGHAM BEVERAGE COMPANY | 211 CITATION COURT BIRMINGHAM AL 35209 |
| BIRMINGHAM BUDWEISER DISTRIBUTING | 141 INDUSTRIAL DRIVE BIRMINGHAM AL 35211 |
| BIRMINGHAM WATER WORKS | PO BOX 830269 BIRMINGHAM AL 35283-0269 |
| BIRMINGHAM, STANLEY | 501 FRENCH ST PARISH NY 13131 |
| BIRON, DAVID | AL HOLIFIELD, ESQ. 11907 KINGSTON PIKE STE. 201 KNOXVILLE TN 37934 |
| BIRON, DAVID | 405 N. LAGACY TRAIL ST. AUGUSTINE FL 32092 |
| BISCAYNE COMMONS L.L.C | ATTN: IRWIN TAUBER 9551 EAST BAY HARBOR DR. BAY HARBOR ISLAND FL 33154 |
| BISCAYNE COMMONS L.L.C | ATTN: IRWIN TAUBER 9551 EAST BAY HARBOR DR. FL 33154 |
| BISCAYNE COMMONS L.L.C | ATTN: IRWIN TAUBER 9551 EAST BAY HARBOR DR. BAY HARBOR ISLANDS FL 33154 |
| BISHOP RUE | ADDRESS ON FILE |
| BISHOP, BILLIE | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| BISHOP, E E | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| BISHOP, E E | 156 COLLEGE LN MOBILE AL 36608 |
| BISHOP, GENE III | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| BISHOP, LINDA L | 11200 PARAKEET DR DADE CITY FL 33525 |
| BISMARCK PROPERTIES LLC | 18307 BURBANK BLVD STE 67 TARZANA CA 91356 |
| BISMARK CUISINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| BISMARK CUISINE, INC. | 3520 STATE STREET BISMARK ND 58503 |
| BIX PRODUCE CO | 3060 CENTERVILLE RD LITTLE CANADA MN 55117-1105 |
| BJORN GANTT | ADDRESS ON FILE |
| BK BEVERAGE SERVICE INC | 3005 E 100N LEBANON IN 46052 |
| BKR ELECTRIC | 14209 PIONEER CIRCLE GLENELG MD 21737 |
| BLACK BOX INTELLIGENCE LLC | 14785 PRESTON ROAD SUITE 290 DALLAS TX 75254 |
| BLACK BOX NETWORK SERVICES | PO BOX 775192 CHICAGO IL 60677-5192 |
| BLACK CONSTRUCTION COMPANY | 5991 ELMORE RD BARTLETT TN 38134 |

| Claim Name | Address Information |
|---|---|
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD RAPID CITY SD 57702 |
| BLACK HILLS ENERGY | PO BOX 6001 RAPID CITY SD 57709 |
| BLACK HILLS ENERGY | PO BOX 6001 RAPID CITY SD 57709-6001 |
| BLACK HILLS UTILITY HOLDINGS INC | PO BOX 6001 RAPID CITY SD 57709-6001 |
| BLACKHAWK NETWORK INC | WELLS FARGO BANK PO BOX 932859 ATLANTA GA 31193 |
| BLACKHAWK NETWORK INC | ROBERT L GOLISH, ESQ 6220 STONERIDGE MALL RD PLEASANTON CA 94588 |
| BLACKSHEAR, STEPHEN | ADDRESS ON FILE |
| BLACKSTONE ELECTRIC INC | PO BOX 543 DEXTER NY 13634-0543 |
| BLACKWELL PARK LLC | 1945 OLD GALLOWS RD SUITE 300 C/O ROSENTHAL PROPERTIES LLC VIENNA VA 22182 |
| BLACKWOOD DEVELOPMENT CO. INC. | MARJORIE P. CLARKE 7301 BOULDER VIEW LANE RICHMOND VA 23225 |
| BLADE INDUSTRIES INC | 3907 OAK RD BARTLETT TN 38135-1938 |
| BLAINE BLALOCK | ADDRESS ON FILE |
| BLAIR MAURER | ADDRESS ON FILE |
| BLAIR PLEASANTS | ADDRESS ON FILE |
| BLAIR RUMSEY | ADDRESS ON FILE |
| BLAIRE VARNEY | ADDRESS ON FILE |
| BLAKE AND EMILY SELNA | ADDRESS ON FILE |
| BLAKE ECKERSON | ADDRESS ON FILE |
| BLAKE FERNANDES | ADDRESS ON FILE |
| BLAKE GONZALES | ADDRESS ON FILE |
| BLAKE WOLCIK | ADDRESS ON FILE |
| BLANCA GONZALEZ | ADDRESS ON FILE |
| BLANCA VILLANUEVA | ADDRESS ON FILE |
| BLANCA WRIGHT | ADDRESS ON FILE |
| BLANE JONES | ADDRESS ON FILE |
| BLANKENBAKER MAINTENANCE ASSOCIATION | C/O NTS DEVELOPMENT CO 3153 SOLUTIONS CENTER CHICAGO IL 60677 |
| BLAST OFF CARPET & UPHOLSTERY CLEANING | P O BOX 3312 ENFIELD CT 06083 |
| BLAST OFF CARPET AND UPHOLSTERY CLEANING | 46 YALE DR ENFIELD CT 06082 |
| BLAYS DEEP STEAM | 5409 PEREGRINE DR PUEBLO CO 81005 |
| BLESSEL, JESSICA | 229 BATEMAN LN LOUDON TN 37774 |
| BLIND EXPRESS | 1100 ABBEY COURT ALPHARETTA GA 30004 |
| BLINDS ALL AROUND | 128 HOLIDAY CT STE 122 FRANKLIN TN 37067 |
| BLOODWORTH, SALEEM | 119 CRIPPEN PL, APT4 SYRACUSE NY 13205 |
| BLOODWORTH, SALEEM | 120 BRADFORD ST SYRACUSE NY 13207 |
| BLOOM ELECTRIC HEATING AND PLUMBING INC | 8164 CLEARFIELD CURWENSVILLE HWY CLEARFIELD PA 16830 |
| BLOOM ELECTRIC HEATING PLUMBING | AIR CONDITIONING 8164 CLEARFIELD CURWENSVILLE HWY CLEARFIELD PA 16830 |
| BLOOM GROUP INC | PAUL DEATHRIAGE 1710 W WALNUT AVE VISALIA CA 93277 |
| BLOOM ROOFING SYSTEMS INC | 12238 EMERSON DR BRIGHTON MI 48116 |
| BLOUNT COUNTY CLERK | 345 COURT ST MARYVILLE TN 37804 |
| BLOUNT COUNTY CLERK SALES TAX | 345 COURT ST MARYVILLE TN 37804 |
| BLOUNT COUNTY TRUSTEE | CARL P MCDONALD 101 W BROADWAY, STE 208 MARYVILLE TN 37801 |
| BLOUNT COUNTY TRUSTEE | ATTN ROBIN HICKS 347 COURT ST MARYVILLE TN 37804 |
| BLOUNT COUNTY TRUSTEE | 347 COURT ST MARYVILLE TN 37804 |
| BLOUNT UNITED SOCCER CLUB | PO BOX 26 ALCOA TN 37701-0726 |
| BLS HOLDINGS GROUP LLC | 3638 WALTON WAY EXTENSION SUITE 201 ATTN REBECCA COCKRELL AUGUSTA GA 30909 |
| BLS HOLDINGS GROUP LLC | 3638 WALTON WAY EXTENSION SUITE 201 ATTN REBECCA COCKRELL AUGUSTA GA 30909-0000 |
| BLUE DIAMOND REALTY LLC | 103 FOULK ROAD SUITE 200 WILMINGTON DE 19803 |

| Claim Name | Address Information |
|---|---|
| BLUE MOUNTAIN FRUIT PRODUCE | 1011 WATERMAN DRIVE WATEROWN NY 13601 |
| BLUE RIBBON LAWN CARE | 11710 DAHLIA ST CUMBERLAND MD 21502 |
| BLUE RIDGE BEVERAGE CO ABINGDON | PO BOX 289 ABINGDON VA 24212 |
| BLUE RIDGE BEVERAGE CO INC | 349 SOUTH OAK LANE WAYNESBORO VA 22980 |
| BLUE RIDGE BEVERAGE CO INC | 3245 FOREST BROOK ROAD LYNCHBURG VA 24501 |
| BLUE RIDGE BEVERAGE CO SALEM | 44 46 BARLEY DRIVE SALEM VA 24153 |
| BLUE RIDGE BEVERAGES WV | 64 DISTRIBUTOR DRIVE MORGANTOWN WV 26501 |
| BLUE WILLIAMS LLP | 3421 N CAUSEWAY BLVD STE 900 METAIRIE LA 70002 |
| BLUECROSS BLUESHIELD OF TENNESSEE INC | 1 CAMERON CIR CHATTANOOGA TN 37402 |
| BLUFF CITY REFRIGERATION | P O BOX 11332 MEMPHIS TN 38111 |
| BLUFF KNOLL EMERG PHYS LLC | PO BOX 38086 PHILADELPHIA PA 19101 |
| BMI | PO BOX 630893 CINCINNATI OH 45263 |
| BOARD OF COUNTY COMMISSIONERS | PO BOX 2139 PASCO COUNTY UTILITIES NEW PORT RICHEY FL 34656-2139 |
| BOARD OF HEALTH | 20 COREAN VETERANS PLAZA CITY ALL ANNEX RM 306 HOLYOKE MA 01040 |
| BOARD OF WATER WORKS OF PUEBLO | PO BOX 755 PUEBLO CO 81002 |
| BOB BERG | ADDRESS ON FILE |
| BOB BOB ASSOCIATES | ATTN GARY STEWART JR 950 SMILE WAY YORK PA 17404 |
| BOB BOB ASSOCIATES | ATTN GARY STEWART JR 950 SMILE WAY YORK PA 17404-0000 |
| BOB E SALTER | ADDRESS ON FILE |
| BOB EDELMANN | ADDRESS ON FILE |
| BOB HALL LLC | PO BOX 1308 UPPER MARLBORO MD 20773 |
| BOB KOZACHIK | ADDRESS ON FILE |
| BOB RALPH DISTRIBUTING COMPANY | 115 LARCEL DR SIKESTON MO 63801 |
| BOB SALTER | ADDRESS ON FILE |
| BOBBE HASKEW | ADDRESS ON FILE |
| BOBBIE COLEMAN | ADDRESS ON FILE |
| BOBBY CARTER | ADDRESS ON FILE |
| BOBBY DELAY | ADDRESS ON FILE |
| BOBBY FARMER | ADDRESS ON FILE |
| BOBBY FISHER DISTRIBUTING | 2024 SELMA PIKE SPRINGFIELD OH 45505 |
| BOBBY FISHER INC | 2024 SELMA PIKE SPRINGFIELD OH 45505 |
| BOBBY KEY | ADDRESS ON FILE |
| BOBBY PAUL JORDAN | ADDRESS ON FILE |
| BOBBY PERRETT | ADDRESS ON FILE |
| BOBBY ROBBINS | ADDRESS ON FILE |
| BOBBY ROGERS | ADDRESS ON FILE |
| BOBBY SHERMAN | ADDRESS ON FILE |
| BOBBY THIGPEN | ADDRESS ON FILE |
| BOBBY WATTS | ADDRESS ON FILE |
| BOBBYJO L LOVELL | ADDRESS ON FILE |
| BOBS BACKFLOW AND PLUMBING SERVICE INC | 4640 SUBCHASER CT STE 113 JACKSONVILLE FL 32244 |
| BOCK AND CLARK ENVIRONMENTAL | 3550 W MARKET ST SUITE 200 AKRON OH 44333 |
| BODEK PLUMBING HEATING AIR CONDITIONING | 9 1/2 COMMERCIAL DRIVE JOHNSON CITY NY 13790 |
| BODINES LANDSCAPE SERVICES INC | PO BOX 168 OPELIKA AL 36801 |
| BOENING BROTHERS INC | 1098 ROUTE 109 LINDENHURST NY 11757 |
| BOLENS PAINTING | PO BOX 207 HEBRON OH 43025 |
| BON VOYAGE PEST CONTROL INC | PO BOX 366054 BONITA SPRINGS FL 34136 |
| BONANZA BEVERAGE COMPANY INC | 6333 ENSWORTH STREET LAS VEGAS NV 89119 |
| BONBRIGHT DISTRIBUTORS INC | 1 ARENA DRIVE DAYTON OH 45417 |

| Claim Name | Address Information |
|---|---|
| BOND DISTRIBUTING CO | 1220 BERNARD DR BALTIMORE MD 21223 |
| BOND, BONNIE | ADDRESS ON FILE |
| BONDED FILTER CO | ONE VANTAGE WAY SUITE D 210 NASHVILLE TN 37228 |
| BONNER, JAMES | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| BONNEYS CORNER ASSOCIATES, L.L.P | 4701 COLUMBUS STREET STE 300 VIRGINIA BEACH VA 23462 |
| BONNIE BAYUK | ADDRESS ON FILE |
| BONNIE BOND | ADDRESS ON FILE |
| BONNIE CONNER | ADDRESS ON FILE |
| BONNIE G HAYDEN | ADDRESS ON FILE |
| BONNIE GROFF | ADDRESS ON FILE |
| BONNIE HUTCHISON | ADDRESS ON FILE |
| BONNIE KERSTETTER | ADDRESS ON FILE |
| BONNIE L KELLY | ADDRESS ON FILE |
| BONNIE LEE VALDER | ADDRESS ON FILE |
| BONNIE MERRITT | ADDRESS ON FILE |
| BONNIE TUCKER | ADDRESS ON FILE |
| BONO PLUMBING | 116 MAY RD SUITE A WENTZILLE MO 63385 |
| BOONE COUNTY OCCUPATIONAL TAX | TAX ADMINISTRATOR PO BOX 457 FLORENCE KY 41022-0457 |
| BOONE COUNTY TAX COLLECTOR | 801 E WALNUT ROOM 118 COLLECTOR OF REVENUE COLUMBIA MO 65201-4890 |
| BOONE, DARREN | 2823 WILTON RD WEST COLUMBIA SC 29170 |
| BOOTH SIGNS INC | 1307 12TH STREET COLUMBUS IN 47201 |
| BORDENS APPLIANCE SERVICE INC | 328 SOUTH CALDERWOOD ST ALCOA TN 37701 |
| BORIS VESELOV | ADDRESS ON FILE |
| BOROUGH OF BRENTWOOD | JORDAN TAX SERVICE 102 RAHWAY RD MCCMURRAY PA 15317 |
| BOROUGH OF CHAMBERSBURG | PO BOX 1009 CHAMBERSBURG PA 17201 |
| BOROUGH OF CHAMBERSBURG | PO BOX 1009 CHAMBERSBURG PA 17201-0909 |
| BOROUGH OF EATONTOWN | 47 BROAD ST BOARD OF HEALTH EATONTOWN NJ 07724 |
| BOROUGH OF FOREST HILLS | BOROUGH OF FOREST HILLS 2071 ARDMORE BLVD PITTSBURGH PA 15221 |
| BOROUGH OF GREEN TREE | JORDAN TAX SERVICE 102 RAHWAY RD MCCMURRAY PA 15317 |
| BOROUGH OF INDIANA | UTILITIES DEPT 80 N 8TH ST STE 102 INDIANA PA 15701 |
| BOROUGH OF PARAMUS | ONE JOCKISH SQ PARAMUS NJ 07652 |
| BOROUGH OF SOMERSET | 347 WEST UNION ST SOMERSET PA 15501 |
| BOROUGH OF SOMERSET | WATER/SEWER DEPT PO BOX 71 SOMERSET PA 15501 |
| BOROUGH OF SOMERSET | WATER SEWER DEPT PO BOX 71 SOMERSET PA 15501-0071 |
| BOSTON MECHANICAL SERVICES INC | 200 CUSHING ST STE 5 STOUGHTON MA 02072 |
| BOTTOMLINE TECHNOLOGIES INC | P O BOX 83050 WOBURN MA 01813 |
| BOUBA KANOUTE | ADDRESS ON FILE |
| BOUCHARD CLEANING RESTORATION INC | PO BOX 2202 BANGOR ME 04402 |
| BOUHAROUNS FINE WINE SPIRITS | 301 FALLS ST GREENVILLE SC 29601 |
| BOUIE WILLIAMS | ADDRESS ON FILE |
| BOULDER RIDGE | ADDRESS ON FILE |
| BOUNTHY PARKER | ADDRESS ON FILE |
| BOURAMA SANOGO | ADDRESS ON FILE |
| BOUTREIS, PATRICIA | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| BOW STREET BEVERAGE | 495 FOREST AVENUE PORTLAND ME 04032 |
| BOWIE CENTRAL APPRAISAL DISTRICT, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN TARA LEDAY PO BOX 1269 ROUND ROCK TX 78680-1269 |
| BOWIE COUNTY TAX COLLECTOR | PO BOX 6527 TEXARKANA TX 75505-6527 |

| Claim Name | Address Information |
| --- | --- |
| BOWLING GREEN MUNI UTILITIES | PO BOX 10360 BOWLING GREEN KY 42102 |
| BOWLING GREEN MUNI UTILITIES | PO BOX 10360 BOWLING GREEN KY 42102-0360 |
| BOWLING GREEN MUNI UTILITIES | 801 CENTER ST PO BOX 10300 BOWLING GREEN KY 42102-7300 |
| BOYCE AND DRAKE CO INC | 240 EXCELSIOR AVE SARATOGA SPRINGS NY 12866 |
| BOYD BURNS | ADDRESS ON FILE |
| BOYD COUNTY ENVIROMENTAL SERVICES | 2924 HOLT ST ASHLAND KY 41101 |
| BOYD COUNTY SHERIFF | PO BOX 558 CATLETTSBURG KY 41129 |
| BOYETTE ELECTRIC INC | 2889 BOB BOWEN RD BLACKSHEAR GA 31516 |
| BOYKIN AIR CONDITIONING SERVICES | 845 S GUIGNARD DR SUMTER SC 29150 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN ROOM 117 DANVILLE KY 40422 |
| BOZICK DISTRIBUTORS INC | 2840 OLD WASHINGTON ROAD WALDORF MD 20601 |
| BP LESKY DISTRIBUTING CO INC | 120 WESTERN MARYLAND PKWY HAGERSTOWN MD 21740 |
| BRACHA KUNZ | ADDRESS ON FILE |
| BRAD BYERS | ADDRESS ON FILE |
| BRAD FISHER WINDOW CLEANING | 2507 SARATOGA DR STATE COLLEGE PA 16801 |
| BRAD STAHLE | ADDRESS ON FILE |
| BRAD STEED TILE INC | 1712 SE 11TH ST LEES SUMMIT MO 64081 |
| BRADEN GIBSON | ADDRESS ON FILE |
| BRADFORD CITY HALL | 24 KENNEDY STREET PO BOX 15 BRADFORD PA 16701 |
| BRADLEY A FISHER SR | ADDRESS ON FILE |
| BRADLEY AIELLO | ADDRESS ON FILE |
| BRADLEY ARANT BOULT CUMMINGS LLP | PO BOX 830709 BIRMINGHAM AL 35283-0709 |
| BRADLEY COOPER | ADDRESS ON FILE |
| BRADLEY HESTER | ADDRESS ON FILE |
| BRADLEY HICKS | ADDRESS ON FILE |
| BRADLEY MCANINCH | ADDRESS ON FILE |
| BRADLEY SEARS | ADDRESS ON FILE |
| BRADLEY VIPPERMAN | ADDRESS ON FILE |
| BRADLEY WELCH | ADDRESS ON FILE |
| BRADON CONLEY | ADDRESS ON FILE |
| BRADY FOLK | ADDRESS ON FILE |
| BRADY MATTHEWS | ADDRESS ON FILE |
| BRADY PICKING | ADDRESS ON FILE |
| BRADY STREET BEER DISTRIBUTOR INC | 705 S BRADY STREET DUBOIS PA 15801 |
| BRADY WOCHER | ADDRESS ON FILE |
| BRAEDAN MCCREARY | ADDRESS ON FILE |
| BRAEDEN PITTMAN | ADDRESS ON FILE |
| BRAILLE WORKS INTERNATIONAL INC | 941 DARBY LAKE STREET SEFFNER FL 33584 |
| BRANCATO, LINDA | 55 THOMPSON ST, #10D EAST HAVEN CT 06513 |
| BRANCH OUT TREE CARE LLC | 1102 WHITE OAK ROAD FREDERICKSBURG VA 22405 |
| BRANDA SMELTZER | ADDRESS ON FILE |
| BRANDA SMELTZER | ADDRESS ON FILE |
| BRANDAN MCARTHUR | ADDRESS ON FILE |
| BRANDAN PINCHOTT | ADDRESS ON FILE |
| BRANDEL MAINTENANCE LLC | 1777 BLOUNT RD 502 POMPANO BEACH FL 33069 |
| BRANDEN BATTLE | ADDRESS ON FILE |
| BRANDI ADAMS | ADDRESS ON FILE |
| BRANDI DONALDSON | ADDRESS ON FILE |
| BRANDI KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRANDI LE WORRELL | ADDRESS ON FILE |
| BRANDI MCBRIDE | ADDRESS ON FILE |
| BRANDI N BENNETT | ADDRESS ON FILE |
| BRANDI OWENS | ADDRESS ON FILE |
| BRANDI RODRIGUEZ | ADDRESS ON FILE |
| BRANDI TREMBLAY | ADDRESS ON FILE |
| BRANDI TYSON | ADDRESS ON FILE |
| BRANDI WEBB | ADDRESS ON FILE |
| BRANDI WILLIAMS | ADDRESS ON FILE |
| BRANDIE CALDWELL | ADDRESS ON FILE |
| BRANDIE DAVIS | ADDRESS ON FILE |
| BRANDIE FOGLE | ADDRESS ON FILE |
| BRANDIE HAYES | ADDRESS ON FILE |
| BRANDIE JEFFERY | ADDRESS ON FILE |
| BRANDIE PLUMLEY | ADDRESS ON FILE |
| BRANDON ADAMS | ADDRESS ON FILE |
| BRANDON ALONZO | ADDRESS ON FILE |
| BRANDON BARNES | ADDRESS ON FILE |
| BRANDON BARROW | ADDRESS ON FILE |
| BRANDON BEACH | ADDRESS ON FILE |
| BRANDON BOWDEN | ADDRESS ON FILE |
| BRANDON BRENNER | ADDRESS ON FILE |
| BRANDON BUCKHANAN | ADDRESS ON FILE |
| BRANDON CARRLLO | ADDRESS ON FILE |
| BRANDON CRAWFORD | ADDRESS ON FILE |
| BRANDON CRAWLEY | ADDRESS ON FILE |
| BRANDON CREIGHTON | ADDRESS ON FILE |
| BRANDON EDELSTEIN | ADDRESS ON FILE |
| BRANDON FANNING | ADDRESS ON FILE |
| BRANDON FINNELL | ADDRESS ON FILE |
| BRANDON FISCHER | ADDRESS ON FILE |
| BRANDON FLOYD | ADDRESS ON FILE |
| BRANDON FUQUA | ADDRESS ON FILE |
| BRANDON G DAIGNAULT | ADDRESS ON FILE |
| BRANDON GATHERCOLE | ADDRESS ON FILE |
| BRANDON GAYMON | ADDRESS ON FILE |
| BRANDON GIBBY | ADDRESS ON FILE |
| BRANDON GIPSON | ADDRESS ON FILE |
| BRANDON GOODALL | ADDRESS ON FILE |
| BRANDON HALE | ADDRESS ON FILE |
| BRANDON HERBIN | ADDRESS ON FILE |
| BRANDON HERNANDEZ | ADDRESS ON FILE |
| BRANDON HOGUE | ADDRESS ON FILE |
| BRANDON HOOPINGARNER | ADDRESS ON FILE |
| BRANDON HOWLETT HOWLETT | ADDRESS ON FILE |
| BRANDON HUFFMAN | ADDRESS ON FILE |
| BRANDON JACKSON | ADDRESS ON FILE |
| BRANDON JARVIS | ADDRESS ON FILE |
| BRANDON K WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDON LEHMANN | ADDRESS ON FILE |
| BRANDON M BLACK | ADDRESS ON FILE |
| BRANDON M BROGDON | ADDRESS ON FILE |
| BRANDON M SCHULTE | ADDRESS ON FILE |
| BRANDON MCKINNEY | ADDRESS ON FILE |
| BRANDON MERRILL | ADDRESS ON FILE |
| BRANDON MOODY | ADDRESS ON FILE |
| BRANDON MORENO | ADDRESS ON FILE |
| BRANDON MURRELL | ADDRESS ON FILE |
| BRANDON N WATERS | ADDRESS ON FILE |
| BRANDON PEST CONTROL INC | PO BOX 1488 BRANDON FL 33509 |
| BRANDON PRATT | ADDRESS ON FILE |
| BRANDON R HUSSELL | ADDRESS ON FILE |
| BRANDON RECTOR | ADDRESS ON FILE |
| BRANDON REED | ADDRESS ON FILE |
| BRANDON RICH | ADDRESS ON FILE |
| BRANDON SCHMIDT | ADDRESS ON FILE |
| BRANDON SCROGGS | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON SOUTHWORTH | ADDRESS ON FILE |
| BRANDON STERLING | ADDRESS ON FILE |
| BRANDON STORMS | ADDRESS ON FILE |
| BRANDON THOMPKINS | ADDRESS ON FILE |
| BRANDON VILLALOBOS | ADDRESS ON FILE |
| BRANDY DOSS | ADDRESS ON FILE |
| BRANDY ENTERPRISES INC | 11811 UPHAM ST C 2 BROOMFIELD CO 80020 |
| BRANDY GILES | ADDRESS ON FILE |
| BRANDY HENDLEY | ADDRESS ON FILE |
| BRANDY HENDLEY | C/O JEBAILY LAW FIRM, PA GEORGE JEBAILY PO BOX 1871 FLORENCE SC 29503 |
| BRANDY HILTON | ADDRESS ON FILE |
| BRANDY HORTON | ADDRESS ON FILE |
| BRANDY J MCCONKEY | ADDRESS ON FILE |
| BRANDY MCDANIEL | ADDRESS ON FILE |
| BRANDY N SMITH | ADDRESS ON FILE |
| BRANDY REGISTER | ADDRESS ON FILE |
| BRANDY REID | ADDRESS ON FILE |
| BRANDY SMITH | ADDRESS ON FILE |
| BRANDY YOUNG | ADDRESS ON FILE |
| BRANDY YOUNG | C/O AYERBE & ARNOLD, LLC PAUL AYERBE 3608 VINEVILLE AVE PO BOX 6073 MACON GA 31208 |
| BRANDYCE BROCK | ADDRESS ON FILE |
| BRANNON SMITH | ADDRESS ON FILE |
| BRANNON, ASHLEY | 2103 COUNTRY CLUB DR TULLAHOMA TN 37388 |
| BRASK ENTERPRISES INC II | PO BOX 551 ATTLEBORO MA 02703 |
| BRASK ENTERPRISES INC II | PO BOX 55287 HOUSTON TX 77255 |
| BRASK MALL SERVICES I | PO BOX 800335 HOUSTON TX 77280 |
| BRASS RAIL BEVERAGE | 2828 HORSESHOE PIKE CAMPBELLTOWN PA 17010 |
| BRAXTON BRAWLEY | ADDRESS ON FILE |
| BRAXTON BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRAXTON HARRISON FRAUD INVESTIGATIONS | 834 PARK LN MADISON GA 30650 |
| BRAYDEN HENDLEY | ADDRESS ON FILE |
| BRAYDEN HENDLEY | C/O JEBAILY LAW FIRM, PA GEORGE JEBAILY PO BOX 1871 FLORENCE SC 29503 |
| BRAYDEN MACWHINNIE | ADDRESS ON FILE |
| BRAYDEN MACWHINNIE | C/O DOUGHERTY, LEVENTHAL AND PRICE LLP JOSEPH PRICE 75 GLENMAURA NATIONAL RD MOOSIC PA 18507 |
| BRC INC | 350 BRANTLEY LOOP WAYCROSS GA 31501 |
| BRE DDR BR CAMP CREEK GA LLC | DEPT 342716 25100 57945 PO BOX 535778 ATLANTA GA 30353 |
| BRE DDR BR NORTHPOINT FL LLC | PO BOX 205387 DEPT 344807 25225 58395 DALLAS TX 75320 |
| BRE DDR BR SAN TAN II AZ LLC | DEPT 342318 25256 57804 PO BOX 205387 DALLAS TX 75320 |
| BRE DDR CROCODILE SYCAMORE PLAZA LLC | PO BOX 932648 DEPT 101278 21441 58686 CLEVELAND OH 44193 |
| BRE MARINER MILESTONE PLAZA LLC | C/O BRIXMOR PROP GROUP 450 LEXINGTON AVE, 13TH FLOOR ATTN: GENERAL COUNSEL NEW YORK NY 10170 |
| BRE MARINER MILESTONE PLAZA LLC | C/O BRIXMOR PROP GROUP PO BOX 645344 CINCINNATI OH 45264 |
| BRE MARINER MILESTONE PLAZA LLC | C/O BRIXMOR PROP GROUP 3440 PRESTON RIDGE RD, STE 425, BLDG 4 ATTN: GENERAL COUNSEL ALPHARETTA GA 30005 |
| BRE RC FIRST COLONY MD LLC | PO BOX 845660 LOS ANGELES CA 90084 |
| BRE TARPON MID POINT CENTER LLC | PO BOX 645344 C/O BRIXMOR PROPERTY GROUP CINCINATTI OH 45264 |
| BRE TARPON MIDPOINT CENTER LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE 7TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK NY 10170 |
| BRE TARPON MIDPOINT CENTER LLC | C/O BRIXMOR PROPERTY GROUP 3440 PRESTON RIDGE RD. STE 425, BDG 4 ATTN: REGIONAL COUNSEL ALPHARETTA GA 30005 |
| BRE TARPON MIDPOINT CENTER LLC | LEHN E. ABRAMS ARNOLD, MATHENY & EAGAN, PA 605 E. ROBINSON ST., SUITE 730 ORLANDO FL 32801 |
| BRE TARPON MIDPOINT CENTER LLC | 2001-A, LP REAL SUB, LLC P.O. BOX 32018 LAKELAND FL 33802 |
| BREAD & BUTTER PUBLIC RELATIONS INC | ATTN RACHEL AYOTTE, CEO 2404 WILSHIRE BLVD, 12TH FL LOS ANBELES CA 90057 |
| BREAD & BUTTER PUBLIC RELATIONS INC | ATTN RACHEL AYOTTE, CEO 2404 WILSHIRE BLVD, 12TH FL LOS ANGELES CA 90057 |
| BREAKTHRU BEV | 3980 CENTRAL PARK BOULEVARD DENVER CO 80238 |
| BREAKTHRU BEVERAGE ARIZONA | 1115 N 47TH AVE PHOENIX AZ 85043 |
| BREAKTHRU BEVERAGE BELLEVILLE | P O BOX 463 BELLEVILLE IL 62222 |
| BREAKTHRU BEVERAGE DELAWARE | 900 E FAYETTE ST PO BOX 22592 ATTN CASH APPLICATION BALTIMORE MD 21203 |
| BREAKTHRU BEVERAGE FLORIDA | 9801 PREMIER PARKWAY MIRAMAR FL 33025 |
| BREAKTHRU BEVERAGE MD | 1413 TANGIER DR MIDDLE RIVER MD 21220 |
| BREAKTHRU BEVERAGE MINNESOTA | WINE SPIRITS LLC 489 NORTH PRIOR AVENUE ST PAUL MN 55104 |
| BREAKTHRU BEVERAGE MINNESOTA BEER LLC | 475 NORTH PRIOR AVENUE ST PAUL MN 55104 |
| BREAKTHRU BEVERAGE NEVADA BEER LLC | 1849 WEST CHEYENNE AVENUE NORTH LAS VEGAS NV 89032 |
| BREAKTHRU BEVERAGE NEVADA LLC | 1849 WEST CHEYENNE AVENUE NORTH LAS VEGAS NV 89032 |
| BREAKTHRU BEVERAGE OF DE LLC | 900 E FAYETTE ST PO BOX 22592 ATTN CASH APPLICATION BALTIMORE MD 21203 |
| BREAKTHRU BEVERAGE SOUTH CAROLINA | 101 BEVERAGE BOULEVARD RIDGEWAY SC 29130 |
| BREAKTHRU BEVERAGE VIRGINIA | 5800 TECHNOLOGY BLVD SANDSTON VA 23150 |
| BREANA BRENNAN | ADDRESS ON FILE |
| BREANNA BALL | ADDRESS ON FILE |
| BREANNA BLANTON | ADDRESS ON FILE |
| BREANNA GIANSANTI | ADDRESS ON FILE |
| BREANNA GROFF | ADDRESS ON FILE |
| BREANNA KYKER | ADDRESS ON FILE |
| BREANNA L MARTIN | ADDRESS ON FILE |
| BREANNA MCCORTS | ADDRESS ON FILE |
| BREANNA MELTON | ADDRESS ON FILE |
| BREANNA MOHRMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BREANNA PLONEDA | ADDRESS ON FILE |
| BREANNA RILEY | ADDRESS ON FILE |
| BREANNA SIMPSON | ADDRESS ON FILE |
| BREANNA SMITH | ADDRESS ON FILE |
| BREANNA TYLER | ADDRESS ON FILE |
| BREANNA WALKER | ADDRESS ON FILE |
| BREANNA WALKER | ADDRESS ON FILE |
| BREANNE MARTIN | ADDRESS ON FILE |
| BRECCHA SULLIVAN | ADDRESS ON FILE |
| BREE CORBITT | ADDRESS ON FILE |
| BREENA DUKES | ADDRESS ON FILE |
| BREG INC | 2885 LOKER AVE E CARLSBAD CA 92010 |
| BRELYN STEVENSON | ADDRESS ON FILE |
| BRENDA BOYLE | ADDRESS ON FILE |
| BRENDA BROWN | ADDRESS ON FILE |
| BRENDA CLARKE | ADDRESS ON FILE |
| BRENDA CRANE AND ROBERT CRANE | ADDRESS ON FILE |
| BRENDA DREW | ADDRESS ON FILE |
| BRENDA GARCIA | ADDRESS ON FILE |
| BRENDA HERNANDEZ | ADDRESS ON FILE |
| BRENDA JENNINGS | ADDRESS ON FILE |
| BRENDA JOHNSON | ADDRESS ON FILE |
| BRENDA MOFFETT | ADDRESS ON FILE |
| BRENDA MOODY | ADDRESS ON FILE |
| BRENDA OWINGS | ADDRESS ON FILE |
| BRENDA PETHTEL | ADDRESS ON FILE |
| BRENDA SCHAEFER | ADDRESS ON FILE |
| BRENDA SUE FREEMAN | ADDRESS ON FILE |
| BRENDA TABOR | ADDRESS ON FILE |
| BRENDA TOUCHET | ADDRESS ON FILE |
| BRENDAN CAULEY | ADDRESS ON FILE |
| BRENDAN GOCHA | ADDRESS ON FILE |
| BRENDAN MEADOWS | ADDRESS ON FILE |
| BRENDAN SMITH | ADDRESS ON FILE |
| BRENDEN HOLDEN | ADDRESS ON FILE |
| BRENDEN MELTON | ADDRESS ON FILE |
| BRENDON GRIFFIN | ADDRESS ON FILE |
| BRENNA PREWANDOWSKI | ADDRESS ON FILE |
| BRENNA STANLEY | ADDRESS ON FILE |
| BRENNIAN THWEATT | ADDRESS ON FILE |
| BRENT BISEL | ADDRESS ON FILE |
| BRENT BUTLER | ADDRESS ON FILE |
| BRENT D ALDER | ADDRESS ON FILE |
| BRENT GRANGER | ADDRESS ON FILE |
| BRENT L HAYNES | ADDRESS ON FILE |
| BRENT LANGLEY | ADDRESS ON FILE |
| BRENT P ROADERICK | ADDRESS ON FILE |
| BRENT ROADERICK | ADDRESS ON FILE |
| BRENT ROADERICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRENT TAYLOR | ADDRESS ON FILE |
| BRENT WHITE | ADDRESS ON FILE |
| BRENT WILLIAMSON | ADDRESS ON FILE |
| BRENT WOLFE | ADDRESS ON FILE |
| BREONA JERNIGAN | ADDRESS ON FILE |
| BRESCOME BARTON | ADDRESS ON FILE |
| BRETT GIESE | ADDRESS ON FILE |
| BRETT JOHNSON | ADDRESS ON FILE |
| BRETT KEITH PARKER | ADDRESS ON FILE |
| BRETT KINAHAN | ADDRESS ON FILE |
| BRETT OBRIEN | ADDRESS ON FILE |
| BRETT REEK | ADDRESS ON FILE |
| BRETT SCHWOMEYER | ADDRESS ON FILE |
| BRETZ AND COMPANY | 6596 SPRING ROAD SHERMANSDALE PA 17090 |
| BREVARD COUNTY BOARD OF COMMISSIONERS | PO BOX 2500 TITUSVILLE FL 32781-2500 |
| BREVARD COUNTY OFFICE OF FIRE PREVENTION | 1040 SOUTH FLORIDA AVE ROCKLEDGE FL 32955 |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 TITUSVILE FL 32781 |
| BREVIN ALLEN | ADDRESS ON FILE |
| BREWERY PRODUCTS COMPANY INC | 1017 NORTH SHERMAN STREET YORK PA 17402 |
| BREWSTER BUNTING | ADDRESS ON FILE |
| BREYANNA KEARSE | ADDRESS ON FILE |
| BREYATTA ESTER | ADDRESS ON FILE |
| BRIA BROWN | ADDRESS ON FILE |
| BRIA JENKINS | ADDRESS ON FILE |
| BRIA JOHNSON | ADDRESS ON FILE |
| BRIAN ACHAUER | ADDRESS ON FILE |
| BRIAN APPLETON | ADDRESS ON FILE |
| BRIAN BATHE | ADDRESS ON FILE |
| BRIAN BELENSKI | ADDRESS ON FILE |
| BRIAN BOONE | ADDRESS ON FILE |
| BRIAN BRANCA | ADDRESS ON FILE |
| BRIAN CRUISE | ADDRESS ON FILE |
| BRIAN CUTTS | ADDRESS ON FILE |
| BRIAN D HAMBRIGHT | ADDRESS ON FILE |
| BRIAN DAVID KESSLER | ADDRESS ON FILE |
| BRIAN DAVIS | ADDRESS ON FILE |
| BRIAN DONOVAN | ADDRESS ON FILE |
| BRIAN DOWNES | ADDRESS ON FILE |
| BRIAN EGGER | ADDRESS ON FILE |
| BRIAN ERHARDT | ADDRESS ON FILE |
| BRIAN ESHBAUGH, CITY TREASURER | CITY TREASURER CITY OF LOWER BURRELL 115 SCHREIBER ST LOWER BURRELL PA 15068 |
| BRIAN ESSER | ADDRESS ON FILE |
| BRIAN EVANS | ADDRESS ON FILE |
| BRIAN GROOMS | ADDRESS ON FILE |
| BRIAN INSCORE | ADDRESS ON FILE |
| BRIAN JOHNSON | ADDRESS ON FILE |
| BRIAN L DAVIS | ADDRESS ON FILE |
| BRIAN LARGENT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN LUKOSS | ADDRESS ON FILE |
| BRIAN M MAJORS | ADDRESS ON FILE |
| BRIAN MAGUIRE | ADDRESS ON FILE |
| BRIAN MCCUNE | ADDRESS ON FILE |
| BRIAN MILLS | ADDRESS ON FILE |
| BRIAN MORLOCK | ADDRESS ON FILE |
| BRIAN MULLER | ADDRESS ON FILE |
| BRIAN NICHOLS | ADDRESS ON FILE |
| BRIAN NORTAN | ADDRESS ON FILE |
| BRIAN ONEILL | ADDRESS ON FILE |
| BRIAN PATTERSON | ADDRESS ON FILE |
| BRIAN PLUMMER | ADDRESS ON FILE |
| BRIAN ROCHINSKI ENTERPRISES | 820 ENTERPRISE STREET DICKSON CITY PA 18519 |
| BRIAN SCOTT DAVIS | ADDRESS ON FILE |
| BRIAN SELLERS JR. | ADDRESS ON FILE |
| BRIAN SHEPPARD | ADDRESS ON FILE |
| BRIAN SHIPP | ADDRESS ON FILE |
| BRIAN SILVA | ADDRESS ON FILE |
| BRIAN SMITH | ADDRESS ON FILE |
| BRIAN T BUNGARD | ADDRESS ON FILE |
| BRIAN VINCENT | ADDRESS ON FILE |
| BRIAN W GRUSI | ADDRESS ON FILE |
| BRIAN W GRUSI | ADDRESS ON FILE |
| BRIAN WADE | ADDRESS ON FILE |
| BRIAN WAGGONER | ADDRESS ON FILE |
| BRIAN WARNER | ADDRESS ON FILE |
| BRIANA BENSON | ADDRESS ON FILE |
| BRIANA COFFIE | ADDRESS ON FILE |
| BRIANA CROCKETT | ADDRESS ON FILE |
| BRIANA ESCALONA | ADDRESS ON FILE |
| BRIANA HAWKINS | ADDRESS ON FILE |
| BRIANA IPPOLITO | ADDRESS ON FILE |
| BRIANA JOHNSON | ADDRESS ON FILE |
| BRIANA JOHNSON | ADDRESS ON FILE |
| BRIANA KUZIA | ADDRESS ON FILE |
| BRIANA MANNS | ADDRESS ON FILE |
| BRIANA OBIT | ADDRESS ON FILE |
| BRIANA SANDOVAL | ADDRESS ON FILE |
| BRIANA WHITE | ADDRESS ON FILE |
| BRIANA WINFORD | ADDRESS ON FILE |
| BRIANCA GRAHAM | ADDRESS ON FILE |
| BRIANNA A COLLINS | ADDRESS ON FILE |
| BRIANNA ALEXANDER-THOMAS | ADDRESS ON FILE |
| BRIANNA ALTING | ADDRESS ON FILE |
| BRIANNA BANGE | ADDRESS ON FILE |
| BRIANNA BRECHBUHL | ADDRESS ON FILE |
| BRIANNA BYRNE | ADDRESS ON FILE |
| BRIANNA CHEEZUM | ADDRESS ON FILE |
| BRIANNA CORGEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIANNA CORGEL | ADDRESS ON FILE |
| BRIANNA EDWARDS | ADDRESS ON FILE |
| BRIANNA FORDE | ADDRESS ON FILE |
| BRIANNA GALLAGHER | ADDRESS ON FILE |
| BRIANNA GIBSON | ADDRESS ON FILE |
| BRIANNA KENDALL | ADDRESS ON FILE |
| BRIANNA LEE | ADDRESS ON FILE |
| BRIANNA LOSEE | ADDRESS ON FILE |
| BRIANNA LUCK | ADDRESS ON FILE |
| BRIANNA MARKWELL | ADDRESS ON FILE |
| BRIANNA MARSH | ADDRESS ON FILE |
| BRIANNA MCNEIL | ADDRESS ON FILE |
| BRIANNA MILLER | ADDRESS ON FILE |
| BRIANNA N VAUGHAN | ADDRESS ON FILE |
| BRIANNA NIX | ADDRESS ON FILE |
| BRIANNA PHILLIPS | ADDRESS ON FILE |
| BRIANNA PRICE | ADDRESS ON FILE |
| BRIANNA R HALL | ADDRESS ON FILE |
| BRIANNA REEL | ADDRESS ON FILE |
| BRIANNA ROBINSON | ADDRESS ON FILE |
| BRIANNA SEAWARD | ADDRESS ON FILE |
| BRIANNA TURNER | ADDRESS ON FILE |
| BRIANNA WITTLESEY | ADDRESS ON FILE |
| BRIANNA WOLFORD | ADDRESS ON FILE |
| BRIANNA YEAKO | ADDRESS ON FILE |
| BRIANNAH IVEY | ADDRESS ON FILE |
| BRIANNE CAMERON | ADDRESS ON FILE |
| BRIANNE PRUITT | ADDRESS ON FILE |
| BRIAR CREEK FARMS | 1017 E 7TH STREET BLOOMSBURG PA 17815 |
| BRIDGET BLACK | ADDRESS ON FILE |
| BRIDGET BUTLER | ADDRESS ON FILE |
| BRIDGET BUTLER | ADDRESS ON FILE |
| BRIDGET BUTLER | C/O GREENBELT PROFESSIONAL CENTER DENNIS GOTTESMAN 8955 EDMONSTON RD GREENBELT MD 20770 |
| BRIDGET GERI | ADDRESS ON FILE |
| BRIDGET HASLEY | ADDRESS ON FILE |
| BRIDGET LAPAGE | ADDRESS ON FILE |
| BRIDGET NELSON | ADDRESS ON FILE |
| BRIDGET SMITH | ADDRESS ON FILE |
| BRIDGETT ELDER | ADDRESS ON FILE |
| BRIDGETTE BROOKS | ADDRESS ON FILE |
| BRIDGETTE BROWN | ADDRESS ON FILE |
| BRIDGETTE GODSEY | ADDRESS ON FILE |
| BRIDGETTE JAMES | ADDRESS ON FILE |
| BRIDGITTE TEMEYER | ADDRESS ON FILE |
| BRIEANNA HILL | ADDRESS ON FILE |
| BRIEN, STEVEN | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| BRIEONNA GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIGGS CONSTRUCTION | 423 COREY AVENUE BRADDOCK PA 15104 |
| BRIGHT HOUSE NETWORKS | P O BOX 30574 TAMPA FL 33630 |
| BRIGHTRIDGE | PO BOX 1636 JOHNSON CITY TN 37605 |
| BRIGHTRIDGE | PO BOX 2058 JOHNSON CITY TN 37605-2058 |
| BRIGHTRIDGE | TIPHANIE MICHAELL WATSON, CUST SUPP MGR 2600 BOONES CREEK RD JOHNSON CITY TN 37615 |
| BRIGHTVIEW LANDSCAPES LLC | PO BOX 740655 ATLANTA GA 30374 |
| BRIGHTVIEW LANDSCAPES LLC | PO BOX 31001 2463 PASADENA CA 91110-2463 |
| BRIGHTVISION WINDOW CLEANING | PO BOX 1687 LATHAM NY 12110 |
| BRIGIOTTAS PRODUCE | AND GARDEN CENTER 410 414 FAIRMOUNT AVE JAMESTOWN NY 14701 |
| BRILEY RUTHERFORD | ADDRESS ON FILE |
| BRILEYS CUSTOM FINISH CARPENTRY | 510 S LAFAYETTE ST NEOSHO MO 64850 |
| BRILLIANT DRY CARPET CARE LLC | 4889 SLOANE PLACE NEW ALBANY OH 43054 |
| BRINCO MECHANICAL MANAGEMENT SERVICES | 125 SOUTH MAIN STREET FREEPORT NY 11520 |
| BRINES REFRIGERATION HEATING AND COOLING | 26400 SOUTHFIELD RD LATHRUP VILLAGE MI 48076 |
| BRINETEK SALT DELIVERY LLC | P O BOX 9203 MESA AZ 85214 |
| BRINKS INC | 7373 SOULTIONS CENTER CHICAGO IL 60677 |
| BRINKS US A DIVISION OF BRINKS | INCORPORATED 415 S GOLDTHWAITE ST MONTGOMERY AL 36104 |
| BRINKS US A DIVISION OF BRINKS | INCORPORATED ATTN ROBERT F LEBOEUF 555 DIVIDEND DR COPPELL TX 75019 |
| BRIONKA JUDD | ADDRESS ON FILE |
| BRIONNA CZYSZ | ADDRESS ON FILE |
| BRIONNA PRINCE | ADDRESS ON FILE |
| BRIONNA SLAUGHTER | ADDRESS ON FILE |
| BRISTOL BURLINGTON HEALTH DISTRICT | 240 STAFFORD AVE BRISTOL CT 06010 |
| BRISTON HUSEMAN | ADDRESS ON FILE |
| BRITANY WAITS | ADDRESS ON FILE |
| BRITE WAY LIGHTING INC | 9500 W OGDEN AVE BROOKFIELD IL 60513 |
| BRITE WAY WINDOW CLEANING | 7245 46TH AVE KEARNEY NE 68845-1618 |
| BRITE WAY WINDOW CLEANING | JIM LARSON PO BOX 971 KEARNEY NE 68848 |
| BRITNEY BOWMAN | ADDRESS ON FILE |
| BRITNEY GRAMES | ADDRESS ON FILE |
| BRITNEY SHOEMAKER | ADDRESS ON FILE |
| BRITNIE COLLINS | ADDRESS ON FILE |
| BRITNY FINE | ADDRESS ON FILE |
| BRITTAINY MITCHELL | ADDRESS ON FILE |
| BRITTANEY SHARP | ADDRESS ON FILE |
| BRITTANI BARBER | ADDRESS ON FILE |
| BRITTANI MCEADDY-EARL | ADDRESS ON FILE |
| BRITTANIA ELECTRIC INC | 6361 METRO PLANTATION RD FORT MYERS FL 33966 |
| BRITTANY BELL | ADDRESS ON FILE |
| BRITTANY BRAVO | ADDRESS ON FILE |
| BRITTANY BRAXTON | ADDRESS ON FILE |
| BRITTANY BURTON | ADDRESS ON FILE |
| BRITTANY CARPENTER | ADDRESS ON FILE |
| BRITTANY COOK | ADDRESS ON FILE |
| BRITTANY COX | ADDRESS ON FILE |
| BRITTANY DEMMER | ADDRESS ON FILE |
| BRITTANY DURM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRITTANY FISHER | ADDRESS ON FILE |
| BRITTANY FLANARY | ADDRESS ON FILE |
| BRITTANY GARDNER | ADDRESS ON FILE |
| BRITTANY GILBERT | ADDRESS ON FILE |
| BRITTANY GRICE | ADDRESS ON FILE |
| BRITTANY HARRIS | ADDRESS ON FILE |
| BRITTANY HAWKINS | ADDRESS ON FILE |
| BRITTANY HEDGEPATH | ADDRESS ON FILE |
| BRITTANY HOERNER | ADDRESS ON FILE |
| BRITTANY HOWARD | ADDRESS ON FILE |
| BRITTANY KELLY | ADDRESS ON FILE |
| BRITTANY KEY | ADDRESS ON FILE |
| BRITTANY LANE-BROCK | ADDRESS ON FILE |
| BRITTANY LAWSON | ADDRESS ON FILE |
| BRITTANY LEWIS | ADDRESS ON FILE |
| BRITTANY LIVESAY | ADDRESS ON FILE |
| BRITTANY LIVESAY | ADDRESS ON FILE |
| BRITTANY LOCKLEAR | ADDRESS ON FILE |
| BRITTANY LUNDY | ADDRESS ON FILE |
| BRITTANY MARTIN | ADDRESS ON FILE |
| BRITTANY MARTINEZ | ADDRESS ON FILE |
| BRITTANY MCCULLOUGH | ADDRESS ON FILE |
| BRITTANY MERRELL | ADDRESS ON FILE |
| BRITTANY MERSFELDER | ADDRESS ON FILE |
| BRITTANY MERSFELDER | ADDRESS ON FILE |
| BRITTANY MILLER | ADDRESS ON FILE |
| BRITTANY N DRIGGERS QUEEN | ADDRESS ON FILE |
| BRITTANY N WILKERSON | ADDRESS ON FILE |
| BRITTANY NAUGLE | ADDRESS ON FILE |
| BRITTANY NORRIS | ADDRESS ON FILE |
| BRITTANY PARKS | ADDRESS ON FILE |
| BRITTANY PHILPOT | ADDRESS ON FILE |
| BRITTANY POWELL | ADDRESS ON FILE |
| BRITTANY RAMSEY | ADDRESS ON FILE |
| BRITTANY REGAR | ADDRESS ON FILE |
| BRITTANY RIDDLE | ADDRESS ON FILE |
| BRITTANY SELLERS | ADDRESS ON FILE |
| BRITTANY SHANYFELT | ADDRESS ON FILE |
| BRITTANY SHIVES | ADDRESS ON FILE |
| BRITTANY SMITH | ADDRESS ON FILE |
| BRITTANY SPENCER | ADDRESS ON FILE |
| BRITTANY UNDERWOOD HARDIN | ADDRESS ON FILE |
| BRITTANY VAN PELT | ADDRESS ON FILE |
| BRITTANY WELLS | ADDRESS ON FILE |
| BRITTANY WHITE | ADDRESS ON FILE |
| BRITTANY WHITLEY | ADDRESS ON FILE |
| BRITTANY WILSON | ADDRESS ON FILE |
| BRITTANY WILT | ADDRESS ON FILE |
| BRITTANY WINBORNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRITTANY WYMER | ADDRESS ON FILE |
| BRITTANY YONGUE | ADDRESS ON FILE |
| BRITTIANY MCCARTER-DOSTANIC | ADDRESS ON FILE |
| BRITTNEY ALLOCCA | ADDRESS ON FILE |
| BRITTNEY EDWARDS | ADDRESS ON FILE |
| BRITTNEY MUNCY | ADDRESS ON FILE |
| BRITTNEY REED | ADDRESS ON FILE |
| BRITTNEY RODGERS | 406 S AURORA ST COLLINSVILLE IL 62234 |
| BRITTNEY SCHMIDGALL | ADDRESS ON FILE |
| BRITTNEY SHIPLEY | ADDRESS ON FILE |
| BRITTNEY WILKINS | ADDRESS ON FILE |
| BRITTNY M ROONEY | ADDRESS ON FILE |
| BRIXMOR GA COASTAL WAY LLC | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN, ESQ 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| BRIXMOR GA FASHION SQUARE-ORANGE PARK | C/O BRIXMOR PROPERTY GROUP PO BOX 645341 CINCINNATI OH 45264 |
| BRIXMOR GA WATERFORD COMMONS | PO BOX 645341 ATTN BRIXMOR PROPERTY GROUP CINCINNATI OH 45264 |
| BRIXMOR GA WESTMINSTER LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645341 CINCINNATI OH 45264 |
| BRIXMOR OPERATING PARTNERSHIP LP | PO BOX 645341 ATTN BRIXMOR PROPERTY GROUP CINCINNATI OH 45264 |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR GA WATERFORD COMMONS PO BOX 645341 ATTN BRIXMOR PROPERTY GROUP CINCINNATI OH 45264 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| BRIXMOR SUNSHINE SQUARE LLC | BRIXMOR SUNSHINE SQUARE LLC 38 PINELAWN ROAD MELVILLE NY 11747 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP TWO TOWER BRIDGE ONE FAYETTE STREET, STE. 150 CONSHOHOCKEN PA 19428 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN, ESQ 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645321 CINCINNATI OH 45264 |
| BRIXMOR SUNSHINE SQUARE LLC | C O BRIXMOR PROPERTY GROUP PO BOX 645321 CINCINNATI OH 45264-0000 |
| BROAD CREEK PHASE I LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP 4525 MAIN STREET SUITE 900 VIRGINIA BEACH VA 23462 |
| BROAD CREEK PHASE I LLC | 222 CENTRAL PARK AVE STE 2100 ATTN ARMADA HOFFLER PROP INC VIRGINIA BEACH VA 23462 |
| BROAD CREEK PHASE I LLC | 4525 MAIN STREET SUITE 900 C/O DIVARIS PROPERTY MGMT CORP VIRGINIA BEACH VA 23462 |
| BROAD RIVER LAWN CARE & LANDSCAPING | 105 SILVERINA CT SHELBY NC 28152 |
| BROAD RIVER LAWN CARE LANDSCAPING | 105 SILVERINA COURT SHELBY NC 28152 |
| BROADRIDGE ICS | PO BOX 416423 BOSTON MA 02241 |
| BROADSTROKE INC | 820 W 2ND ST N WICHITA KS 67203-6005 |
| BROADVIEW NETWORKS | PO BOX 70268 PHILADELPHIA PA 19176 |
| BROADWAY NATIONAL | 1900 OCEAN AVENUE RONKONKOMA NY 11779 |
| BROC JOHNSON | ADDRESS ON FILE |
| BROCK SUTTON | ADDRESS ON FILE |
| BRODHEAD CREEK REGIONAL AUTH | 410 MILL CREEK RD E STROUDSBURG PA 18301-1604 |
| BRODRICK ENGRAM | ADDRESS ON FILE |
| BRODY AND ASSOCIATES | 120 POST RD WEST STE 101 WESTPORT CT 06880 |
| BRODY EVERHART | ADDRESS ON FILE |
| BRONSTON STOVER | ADDRESS ON FILE |
| BROOK DEWITT | ADDRESS ON FILE |
| BROOK PARK CITY INCOME TAX | 6161 ENGLE ROAD BROOK PARK OH 44142 |
| BROOKE BELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROOKE BROWN | ADDRESS ON FILE |
| BROOKE GEHRINGER | ADDRESS ON FILE |
| BROOKE GILLESPIE | ADDRESS ON FILE |
| BROOKE GRIGGS | ADDRESS ON FILE |
| BROOKE HALLOCK | ADDRESS ON FILE |
| BROOKE HULTZ | ADDRESS ON FILE |
| BROOKE LAMBERT | ADDRESS ON FILE |
| BROOKE LEWIS | ADDRESS ON FILE |
| BROOKE MORALES | ADDRESS ON FILE |
| BROOKE N BRADSHAW | ADDRESS ON FILE |
| BROOKE NOLEN | ADDRESS ON FILE |
| BROOKE THOMAS | ADDRESS ON FILE |
| BROOKE WEAVER | ADDRESS ON FILE |
| BROOKE WEBSTER | ADDRESS ON FILE |
| BROOKE WILKINS | ADDRESS ON FILE |
| BROOKLYNN SAMONTE | ADDRESS ON FILE |
| BROOKS CLEANING SERVICES INC | P O BOX 2121 ANDERSON SC 29622 |
| BROOKS LOCK AND KEY INC | 411 6TH ST SE DECATUR AL 35601 |
| BROOKS TALLEY | ADDRESS ON FILE |
| BROOKS, BRAXTON | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| BROOKWOODY LLC | C/O WHITEFORD TAYLOR & PRESTON LLC ATTN STEPHEN B GERALD 405 N KING ST, STE 500 WILMINGTON DE 19801 |
| BROOKWOODY LLC | 8845 MISTLETOE DR ATTN: STEVEN HERSHEY EASTON MD 21601 |
| BROOKWOODY LLC | 8845 MISTLETOE DR EASTON MD 21601 |
| BROOKWOODY LLC | ATTN STEVE HERSHEY, PRESIDENT 8845 MISTLETOE DR EASTON MD 21601 |
| BROOME COUNTY HEALTH DEPARTMENT | 225 FRONT ST BINGHAMTON NY 13905 |
| BROOME STEAM | 2 NORTH OAK AVE ENDICOTT NY 13760 |
| BROOME STEAM | CARPET CLEANING INC 2 NORTH OAK AVE ENDICOTT NY 13760 |
| BROTHERS SERVICES INC | 4541 VEROT SCHOOL RD YOUNGSVILLE LA 70592 |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE RM A-100 FORT LAUDERDALE FL 33301 |
| BROWN CAPITAL LLLP | BROWN NOLTEMEYER PHOENIX PLACE 2424 EAGLES EYRIE CT ATTN CATHERINE E BROWN LOUISVILLE KY 40206 |
| BROWN DISTRIBUTING CO INC | 7986 VILLA PARK DRIVE RICHMOND VA 23228 |
| BROWN DISTRIBUTING CO INC | 51 SWAN ROAD NEWARK OH 43055 |
| BROWN DISTRIBUTING CO INC | 1300 ALLENDALE ROAD WEST PALM BEACH FL 33405 |
| BROWN LANDSCAPING INC | PO BOX 504 CLARKDALE GA 30111 |
| BROWN NOLTEMAYER PHEONIX PLACE, LLC | ATTN: CATHERINE E. BROWN 2424 EAGLES EYRIE COURT LOUISVILLE KY 40206 |
| BROWN NOLTEMEYER PHOENIX PLACE | 2424 EAGLES EYRIE CT ATTN CATHERINE E BROWN LOUISVILLE KY 40206 |
| BROWN TRANSFER CO LLC | PO BOX 674169 DALLAS TX 75267-4169 |
| BROWN, LISA | ADDRESS ON FILE |
| BROWN, ROBERT | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| BROWN, ROBERT | 5459 SE 57TH CT TRENTON FL 32693 |
| BROWN, STEPHON G | 908 TRENT ST CHARLESTON SC 29414 |
| BROWNING, BREANNE | 624 TITLOW AVE OAK HILL WV 25901 |
| BROWNING, BREANNE | 307 YOUNG ST OAK HILL WV 25901 |
| BROWNLEE, PERRY | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| BROWNLEE, PERRY | 105 BROOKSHIRE DR FAYETTEVILLE GA 30215 |
| BROWNS CLEANING SERVICE | PO BOX 1360 ICARD NC 28666 |

| Claim Name | Address Information |
| --- | --- |
| BROWNS LANDSCAPING | 235 W 4TH STREET BLOOMSBURG PA 17815 |
| BROWNS LANDSCAPING | DBA BROWNS LANDSCAPING 235 WEST 4TH STREET BLOOMSBURG PA 17815 |
| BRUCE BRINKLEY | ADDRESS ON FILE |
| BRUCE C TORREY | ADDRESS ON FILE |
| BRUCE E GARLAND | ADDRESS ON FILE |
| BRUCE H. TOBIN, ESQ. | ADDRESS ON FILE |
| BRUCE KNISKERN | ADDRESS ON FILE |
| BRUCE KRAUS | ADDRESS ON FILE |
| BRUCE LARENCE | ADDRESS ON FILE |
| BRUCE PUTTERMAN | ADDRESS ON FILE |
| BRUCE ROHRBAUGH | ADDRESS ON FILE |
| BRUCE S BEER | ADDRESS ON FILE |
| BRUCE S NEWMAN | ADDRESS ON FILE |
| BRUCE WALKER | ADDRESS ON FILE |
| BRUCE WHITEHURST | ADDRESS ON FILE |
| BRUCE WICKHAM | ADDRESS ON FILE |
| BRUNSRICA PARRIS | ADDRESS ON FILE |
| BRUNSWICK & TOPSHAM WATER DIST | PO BOX 489 TOPSHAM ME 04086 |
| BRUNSWICK BEDDING UPHOLSTERY | 4270 NORWICH STREET EXT BRUNSWICK GA 31520 |
| BRUNSWICK GLYNN COUNTY JOINT | WATER AND SEWER COMMISSION PO BOX 628396 ORLANDO FL 32862-8396 |
| BRYAN BORELLO | ADDRESS ON FILE |
| BRYAN BRISCOE | ADDRESS ON FILE |
| BRYAN CUTHBERTSON | ADDRESS ON FILE |
| BRYAN HILL | ADDRESS ON FILE |
| BRYAN HINES | ADDRESS ON FILE |
| BRYAN MARRONE | ADDRESS ON FILE |
| BRYAN MCCLEAN | ADDRESS ON FILE |
| BRYAN MICHAEL | ADDRESS ON FILE |
| BRYAN MILLER | ADDRESS ON FILE |
| BRYAN PARKER | ADDRESS ON FILE |
| BRYAN PEST CONTROL INC | ATTN BRYAN O GRIMES 1051 S WILSON ST CRESTVIEW FL 32536 |
| BRYAN PEST CONTROL INC | ATTN BRYAN O GRIMES 5454 GULF BREEZE PKWY GULF BREEZE FL 32536 |
| BRYAN PEST CONTROL INC | ATTN BRYAN O GRIMES 911 DON DR FT WALTON BCH FL 32547 |
| BRYAN PEST CONTROL INC | 911 DON DRIVE FORT WALTON BEACH FL 32547 |
| BRYAN PEST CONTROL INC | ATTN BRYAN O GRIMES 604 ELM ST NICEVILLE FL 32578 |
| BRYAN PETERKIN | ADDRESS ON FILE |
| BRYAN'S LAWN CARE SERVICE INC | 145 SWEETWATER CIR CRAWFORDVILLE FL 32327 |
| BRYANA ROWE | ADDRESS ON FILE |
| BRYANS LAWN CARE SERVICE INC | 145 SWEETWATER CIR CRAFORDVILLE FL 32327 |
| BRYCE BROUGHAM | ADDRESS ON FILE |
| BRYCE BROWN | ADDRESS ON FILE |
| BRYCE GREEN | ADDRESS ON FILE |
| BRYCE SAINZ | ADDRESS ON FILE |
| BRYCE TUGGLE | ADDRESS ON FILE |
| BRYSON CAGLE | ADDRESS ON FILE |
| BRYSON HOLBERT | ADDRESS ON FILE |
| BT CAR WASH | 4181 NEEDMORE RD TURKEY NC 28393 |
| BT CARAWAN INC | 101 SQUIRE DR WINTERVILLE NC 28590 |
| BT CONSTRUCTION INC | 16305 S 38TH ST ROCA NE 68430 |

| Claim Name | Address Information |
|---|---|
| BUBS LAWNSCAPES | 221 AUTUMN WAY ELIZABETHTOWN KY 42701 |
| BUCHANAN INGERSOLL | ELEVEN PENN CENTER 14TH FLOOR PHILADELPHIA PA 19103 |
| BUCK DISTRIBUTING | P O BOX 1490 UPPER MARLBORO MD 20772 |
| BUCKEYE CEILING CLEANING INC | 3465 S ARLINGTON RD UNIT E 206 AKRON OH 44312 |
| BUCKEYE CHECK CASHING OF ALABAMA, LLC | ATTN: STORE DEVELOPMENT 7001 POST ROAD, STE 200 DUBLIN OH 43016 |
| BUCKHEAD MEAT OF ATLANTA | 4500 WICKERSHAM DR COLLEGE PARK GA 30337 |
| BUCKHEAED MEAT | 4500 WICKERSHAM DR COLLEGE PARK GA 30337 |
| BUCKINGHAM CONSULTING USA LLC | ATTN JOHN W SPOTTS 421 WEST MELROSE STREET SUITE 21BC CHICAGO IL 60657 |
| BUCKS COUNTY DEPARTMENT OF HEALTH | 1282 ALMSHOUSE RD DOYLESTOWN PA 18901 |
| BUD OF GREENVILLE | 2101 HWY 86 PIEDMONT SC 29673 |
| BUDDYS REDEZVOUS--PIZZARIA, LLC | C/O CAPITALSPRING 575 LEXINGTON AVE., 28TH FLOOR ATTN: JASON RUIZ NEW YORK NY 10022 |
| BUDGET ROOTER | PO BOX 64634 FAYETTEVILLE NC 28306 |
| BUDGET ROOTER PLUMBING CO | PO BOX 64634 FAYETTEVILLE NC 28306 |
| BUDS PRODUCE | PO BOX 1355 ELIZABETHTOWN KY 42702 |
| BUDWEISER BUSCH DISTRIBUTING CO INC | 1050 NORTH BELTLINE HIGHWAY MOBILE AL 36617 |
| BUDWEISER OF ASHEVILLE | PO BOX 817 SKYLAND NC 28776 |
| BUDWEISER OF SPARTANBURG INC | PO BOX 170009 6645 POTTERY ROAD SPARTANBURG SC 29301 |
| BUECHE, ELLIOT J JR | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| BUECHE, ELLIOT J JR | 94 HANNING DR FAIRFIELD GLADE TN 38558 |
| BUEHLERS FRESH FOODS | PO BOX 196 WOOSTER OH 44691 |
| BUETTGEN, JAMES J | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| BUETTGEN, JAMES J | 1013 GREENTREE DR WINTER PARK FL 32789 |
| BUFFALO BLOOMFIELD ASSOC LLC | PO BOX 823201 PHILADELPHIA PA 19182 |
| BUFFALO BLOOMFIELD ASSOC LLC | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO NY 14202 |
| BUFFALO BLOOMFIELD ASSOC LLC | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. STE 100 UNIVERSITY PARK FL 34201 |
| BUFFALO BLOOMFIELD ASSOCIATES LLC | ATTN KEN LABENSKI 570 DELAWARE AVE BUFFALO NY 14202 |
| BUFFALO COUNTY | PO BOX 1270 KEARNEY NE 68848-1270 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | JOHN J. FERRITER, ESQ. FERRITER & FERRITER LLC 1669 NORTHAMPTON STREET HOLYOKE MA 01040 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | C/O SULLIVAN HAYES 10 WATERDOWN DRIVE, SUITE 200 FARMINGTON CT 06032 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVE. BUFFALO NY 14202 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | ATTN: CAMILLE SUTTON, JULIE V. COLIN SHARON ALCOM 570 DELAWARE AVE. BUFFALO NY 14202 |
| BUFFALO-BLOOMFIELD ASSOCIATES, LLC | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD, SUITE 100 UNIVERSITY PARK FL 34201 |
| BUFFALOS EXPERT SERVICE TECHNICIANS INC | 3003 GENESEE ST BUFFALO NY 14225 |
| BUILDING REMODELING MAINTENANCE | 1022 STONEY CREEK RD BEDFORD VA 24523 |
| BULLDOG LAWNCARE LLC | 4709 COMMERCIAL BLVD BARTOW FL 33830 |
| BULLDOG PACKAGE | 301 HIGHWAY 12 W STARKVILLE MS 39759 |
| BULLOCH COUNTY HEALTH DEPARTMENT | 1 W ALTMAN ST STATESBORO GA 30458 |
| BULLOCH COUNTY TAX COMMISSIONER | 1 W ALTMAN ST STATESBORO GA 30458 |
| BUNN O MATIC CORPORATION | 24315 NETWORK PL COMMERCIAL DIVISION CHICAGO IL 60673 |
| BUNN O MATIC CORPORATION | 1400 STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BUNTIN GROUP INC | 230 WILLOW ST NASHVILLE TN 37210 |
| BUNTIN OUT OF HOME MEDIA LLC | ATTN HOWARD C GREINER 1001 HAWKINS ST NASHVILLE TN 37203 |
| BURKE COUNTY TAX COLLECTOR | 110 N GREEN ST MORGANTON NC 28655 |
| BURKE ELECTRICAL CONTRACTORS | 73 ROUTE 9 SUITE 9 FISHKILL NY 12524 |

| Claim Name | Address Information |
| --- | --- |
| BURKHARDT DISTRIBUTING CO INC | 3935 INMAN ROAD PO BOX 438 ST AUGUSTINE FL 32085 |
| BURKHARDT DISTRIBUTING CO INC | 6125 NW 18TH DRIVE GAINESVILLE FL 32653 |
| BURKHARDT SALES AND SERVICE | 3935 INMAN ROAD PO BOX 438 ST AUGUSTINE FL 32085 |
| BURKHARDT SALES AND SERVICE | 6125 NW 18TH DRIVE GAINESVILLE FL 32653 |
| BURKHART, FAE | 1118 WHITEHALL ST MARYVILLE TN 37803 |
| BURKHOLDERS WINDOW CLEANING | 404 OAK ST JERSEY SHORE PA 17740 |
| BURNETT FAMILY TRUST DATED 3-7-2005 | 501 E AVENIDA SAN JUAN SAN CLEMENTE CA 92672 |
| BURNETT, MOLLY | 8442 GLADIOLA ST ARVADA CO 80005 |
| BURNETTE SHUTT MCDANIEL PA | ADDRESS ON FILE |
| BURNS ALL SEASON LAWN CARE | 330 CIRCLE DRIVE RUSSELLVILLE AL 35653 |
| BURRELL DANIEL | ADDRESS ON FILE |
| BURRESS, MATTHEW R | 205 E MAIN ST, #4 MILTON WV 25541 |
| BURT A MEDOFF | ADDRESS ON FILE |
| BURT RICHARDSON | ADDRESS ON FILE |
| BURTON PLUMBING | 5010 F ST OMAHA NE 68117 |
| BUSCH DISTRIBUTING CO LLC | 150 TURNER BLVD ST PETERS MO 63376 |
| BUSH SEYFERTH PAIGE PLLC | 100 W BIG BEAVER RD STE 400 TROY MI 48084-5283 |
| BUSINESS TAX DIVISION | COMMERCIAL ACTIVITY TAX PO BOX 16158 COLUMBUS OH 43216-6158 |
| BUSINESS WIRE | DEPARTMENT 34182 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BUTLER COUNTY COMMISSION | PO BOX 756 JUDGE OF PROBATE GREENVILLE AL 36037-0756 |
| BUTLER COUNTY HEALTH DEPARTMENT | 350 AIRPORT RD GREENVILLE AL 36037 |
| BUTLER COUNTY TAX COLLECTOR | 700 COURT SQUARE GREENVILLE AL 36037 |
| BUTLER SNOW LLP | 1020 HIGHLAND COLONY PKWY STE 1400 PO BOX 6010 RIDGELAND MS 39157 |
| BUTLER, RYAN | ADDRESS ON FILE |
| BV ASSOCIATES | C/O THE CORDISH COMPANY ATTN: GENERAL COUNSEL 601 EAST PRATT STREET, 6TH FLOOR BALTIMORE MD 21202 |
| BV ASSOCIATES | PO BOX 29027 C/O THE ELLISON CO GREENSBORO NC 27429 |
| BV ASSOCIATES | PO BOX 29027 C O THE ELLISON CO GREENSBORO NC 27429-0000 |
| BVU AUTHORITY | PO BOX 8100 BRISTOL VA 24203-8100 |
| BWJW ENTERPRISES INC | DBA CLOUDBURST LAWN SPRINKLER CO PO BOX 912 GRAND ISLAND NE 68802 |
| BYRON D SEABROOKS | ADDRESS ON FILE |
| BYRON RICHARDSON | ADDRESS ON FILE |
| BYRUM, JOE | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| BYRUM, JOE | 1301 LEROY STEVENS RD MOBILE AL 36695-0000 |
| C A HEATING AND AIR CONDITIONING INC | PO BOX 12713 NEW BERN NC 28561 |
| C AND A LANDSCAPE MAINTENANCE LLC | 1400 VILLAGE SQUARE BLVD STE 3-190 TALLAHASSEE FL 32312 |
| C AND C SPIRITS LLC | 8 AREZZO DR GREENVILLE SC 29609 |
| C C CLARK INC | PO BOX 3090 BOWLING GREEN KY 42102 |
| C C WINDOW CLEANING | 7337 COURAGE WAY CHATTANOOGA TN 37421 |
| C DANIEL BROWN | ADDRESS ON FILE |
| C MARCHAND, AS CLASS REPRESENTATIVE | C/O RICHARD HAYBER 750 MAIN ST, STE 904 HARTFORD CT 06103 |
| C SCAPES INC | PO BOX 1036 ELLIJAY GA 30540 |
| C SHARKEY ENTERPRISES INC | 520 PUSEY AVE SUITE 220 COLLINGDALE PA 19023 |
| C T CORP SYSTEM | AS REPRESENTATIVE ATTN SPRS 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| C T ENTERPRISES INC | 20 N 14TH ST TERRE HAUTE IN 47807 |
| C/O NRD VENTURES, LLC | 4170 ASHFORD DUNWOODY ROAD STE 390 ATLANTA GA 30319 |
| C/O ORION INVESTMENT AND | MGMTLTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR ATTN: KEVIN SANZ MIAMI FL 33131 |
| C/O REGENCY CENTERS CORPORATION | FOUR RADNOR CORPORATE CENTER 100 MATSONFORD ROAD SUITE 510 RADNOR PA 19087 |

| Claim Name | Address Information |
| --- | --- |
| C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE FL 32202-5019 |
| C/O SELECT CONSOLIDATED MGMT LLC | 400 TECHNE CENTER DRIVE STE 320 MILFORD OH 45150 |
| CA INC | PO BOX 79998 C/O SUN TRUST BALTIMORE MD 21279 |
| CA-EDD | PO BOX 826276 SACRAMENTO CA 94230-6276 |
| CABARRUS COUNTY | PO BOX 580347 CHARLOTTE NC 28258-0347 |
| CABELL COUNTY SHERIFF | PO BOX 2114 CABELL COUNTY COURTHOUSE HUNTINGTON WV 25721-2114 |
| CABLE ONE INC | PO BOX 9001009 LOUISVILLE KY 40290 |
| CADE ELECTRIC | 11223 RIDGE RD GIRARD PA 16417 |
| CADEESIA DOUGLAS | ADDRESS ON FILE |
| CADILLAC FIREFIGHTERS LOCAL 704 | PO BOX 7 CADILLAC MI 49601 |
| CADY ROSE | ADDRESS ON FILE |
| CAESARS LIQUORS | 8 AREZZO DR GREENVILLE SC 29609 |
| CAFARO MANAGEMENT COMPANY | PO BOX 932400 MILLCREEK MALL CLEVELAND OH 44193 |
| CAFARO MGMT COMPANY | PO BOX 932400 MILLCREEK MALL CLEVELAND OH 44193 |
| CAFFEY DISTRIBUTING CO INC | 8749 W MARKET ST GREENSBORO NC 27409 |
| CAILIN HUTCHINGS | ADDRESS ON FILE |
| CAIN BRENEISEN | ADDRESS ON FILE |
| CAIN ELECTRIC CO INC | 2801 RAMSEY STREET FAYETTEVILLE NC 28301 |
| CAIN ELECTRIC INC | PO BOX 1633 WASHINGTON MO 63090 |
| CAINES & ASSOCIATES LLC | 3300 TALBOT PL COLUMBUS OH 43223 |
| CAITLEN TARBERT | ADDRESS ON FILE |
| CAITLIN BARRETT | ADDRESS ON FILE |
| CAITLIN BENNETT | ADDRESS ON FILE |
| CAITLIN BOWER | ADDRESS ON FILE |
| CAITLIN DISARRO | ADDRESS ON FILE |
| CAITLIN ENSLEY | ADDRESS ON FILE |
| CAITLIN JONES | ADDRESS ON FILE |
| CAITLIN MESSICK | ADDRESS ON FILE |
| CAITLIN PACHIN | ADDRESS ON FILE |
| CAITLIN PALAMARA | ADDRESS ON FILE |
| CAITLIN PETERS | ADDRESS ON FILE |
| CAITLIN R GAUL | ADDRESS ON FILE |
| CAITLIN SELF | ADDRESS ON FILE |
| CAITLIN WASCOVICH | ADDRESS ON FILE |
| CAITLIN YOW | ADDRESS ON FILE |
| CAITLYN CALCUTT | ADDRESS ON FILE |
| CAITLYN FISHEL | ADDRESS ON FILE |
| CAITLYN HARDESTY | ADDRESS ON FILE |
| CAITLYN HARRIS | ADDRESS ON FILE |
| CAITLYN MASON | ADDRESS ON FILE |
| CAITLYN MCNICHOLL | ADDRESS ON FILE |
| CAITLYN PORTER | ADDRESS ON FILE |
| CAITLYN REESER | ADDRESS ON FILE |
| CAITLYN RIEGER | ADDRESS ON FILE |
| CAITLYN SMITH | ADDRESS ON FILE |
| CAITLYN TIPPETT | ADDRESS ON FILE |
| CAITLYNNE PROVENCE | ADDRESS ON FILE |
| CAJUN AIR INC | 39 MLK AVENUE JEFFERSON GA 30549 |
| CALANDRA ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CALCOM INC | PO BOX 41145 BRECKSVILLE OH 44141 |
| CALDWELL COUNTY TAX COLLECTOR | PO BOX 900 LOCKHART TX 78644-0900 |
| CALDWELL COUNTY TREASURY | 100 E MARKET COURTHOUSE ROOM 2 PRINCETON KY 42445 |
| CALDWELL ELECTRIC LC | DBA CALDWELL ELECTRIC LC 10616 SOUTH US HWY63 WESTPLAINS MO 65775 |
| CALDWELL, BRANDIE | 4 ELLSWORTH ST AMSTERDAM NY 12010 |
| CALEB BROWN | ADDRESS ON FILE |
| CALEB COLLETTE | ADDRESS ON FILE |
| CALEB DAUGHERTY | ADDRESS ON FILE |
| CALEB GEORGE | ADDRESS ON FILE |
| CALEB M MACE | ADDRESS ON FILE |
| CALEB MOORE | ADDRESS ON FILE |
| CALEB PRIVETTS | ADDRESS ON FILE |
| CALEB SMITH | ADDRESS ON FILE |
| CALEB STRICKLAND | ADDRESS ON FILE |
| CALEIGH CAROLEO | ADDRESS ON FILE |
| CALHOUN COUNTY COMMISSIONER OF LICENSES | 1702 NOBLE ST STE 107 ANNISTON AL 36201 |
| CALHOUN COUNTY TREASURER | 1702 NOBLE ST STE 107 ANNISTON AL 36201 |
| CALHOUN UTILITIES | 700 W LINE ST CALHOUN GA 30701 |
| CALHOUN UTILITIES | 700 W LINE ST CALHOUN GA 30701-7910 |
| CALI HANSON | ADDRESS ON FILE |
| CALIFORNIA BANK & TRUST | ATTN: SUSAN MCCLARAN P.O. BOX 489 LAWNDALE CA 90260-0489 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N ST PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF HEALTHCARE | SERVICES, ATTN: JENNIFER KENT, DIR DEPARTMENT OF HEALTH SERVICES P.O. BOX 997413, MS 0000 SACRAMENTO CA 95899-7413 |
| CALIFORNIA EDD | PO BOX 826847 SACRAMENTO CA 94230-6276 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA STATE CONTROLLER | STATE CONTROLLERS OFFICE UNCLAIMED PROPERTY DIVISION 10600 WHITE ROCK ROAD SUITE 14 RANCHO CORDOVA CA 95670 |
| CALISTA LEWIS | ADDRESS ON FILE |
| CALISUNNY | 13075 PACIFIC PROMENADE 301 PLAYA VISTA CA 90094 |
| CALISUNNY, LLC | 13075 PACIFIC PROMENADE 301 PLAYA VISTA CA 90094 |
| CALIUAS ROSS | ADDRESS ON FILE |
| CALLIE LAMBERT | ADDRESS ON FILE |
| CALLIE SERVICES LLC | 9373 MACON RD SUITE 5A CORDOVA TN 38016 |
| CALVERT COUNTY | 175 MAIN ST PRINCE FREDER MD 20678 |
| CALVERT COUNTY HEALTH DEPT | 175 MAIN ST PRINCE FREDER MD 20678 |
| CALVERT COUNTY TREASURER | CALVERT COUNTY GOVERNMENT WATER & SEWERAGE DIV 175 MAIN ST PRINCE FREDER MD 20678 |
| CALVERT INTERNAL MEDICINE GROUP PA | 985 PRINCE FREDERICK BLVD STE 201 PRINCE FREDERICK MD 20678 |
| CALVIN BROWN JR | ADDRESS ON FILE |
| CALVIN CARTER | ADDRESS ON FILE |
| CALVIN D COULON | ADDRESS ON FILE |
| CALVIN PIERCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CALVIN ROCHELLE | ADDRESS ON FILE |
| CALVIN TOLSON | ADDRESS ON FILE |
| CAMARILLA STECHEBAR | ADDRESS ON FILE |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | 625 W RIDGE PIKE BLDG A STE 100 C/O CBRE FAMECO CONSHOHOCKEN PA 19428 |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | 625 W RIDGE PIKE BLDG A STE 100 C O CBRE FAMECO CONSHOHOCKEN PA 19428-0000 |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | C/O BARINGS LLC ONE FINANCIAL PLAZA STE. 1700 HARTFORD CT 06103 |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | C/O JEREMY P BYRNE ONE FINANCIAL PLAZA, STE 1700 HARTFORD CT 06103 |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | C/O KROLL MCNAMARA EVANS & DELEHANTY LLP ATTN C DONALD NEVILLE, ESQ 65 MEMORIAL RD, STE 300 WEST HARTFORD CT 06107 |
| CAMBRIDGE GUERNSEY COUNTY HEALTH DEPT | 326 HIGHLAND AVE CAMBRIDGE OH 43725 |
| CAMDEN COMMERCIAL MICROWAVE SERVICE LLC | 3001 KERSHAW HWY WESTVILLE SC 29175 |
| CAMDEN COMMERCIAL MICROWAVE SERVICES LLC | 3001 KERSHAW HWY WESTVILLE SC 29175 |
| CAMDEN COUNTY | PO BOX 698 TAX COMMISSIONER WOODBINE GA 31569 |
| CAMDEN COUNTY ENVIR HEALTH DEPARTMENT | 107 N GROSS RD STE 4 KINGSLAND GA 31548 |
| CAMDEN COUNTY HEALTH DEPT | 107 N GROSS RD STE 4 KINGSLAND GA 31548 |
| CAMDEN HAYS | ADDRESS ON FILE |
| CAMDEN INTERNATION BANK | 2 ELM STREET PO BOX 9540 CAMDEN ME 04843 |
| CAMDEN ROSS | ADDRESS ON FILE |
| CAMELOT WINDOW CLEANING | 228 WILLOW LN NASHVILLE TN 37211 |
| CAMEO HENLEY | ADDRESS ON FILE |
| CAMERON BRANNEN | ADDRESS ON FILE |
| CAMERON CARTER | ADDRESS ON FILE |
| CAMERON CRAWLEY | ADDRESS ON FILE |
| CAMERON GREENE | ADDRESS ON FILE |
| CAMERON JENKINS | ADDRESS ON FILE |
| CAMERON JENKINS | ADDRESS ON FILE |
| CAMERON JONES | ADDRESS ON FILE |
| CAMERON JONES | ADDRESS ON FILE |
| CAMERON L JOHNSTON | ADDRESS ON FILE |
| CAMERON LARIMORE | ADDRESS ON FILE |
| CAMERON MCCUTCHEN | ADDRESS ON FILE |
| CAMERON POLK | ADDRESS ON FILE |
| CAMERON ROSS | ADDRESS ON FILE |
| CAMERON SKINNER | ADDRESS ON FILE |
| CAMERON SUPPLY COMPANY | 1850 W MARKET ST BETHLEHEM PA 18018 |
| CAMERYN FLEMING | ADDRESS ON FILE |
| CAMILLE SHMIDHEISER | ADDRESS ON FILE |
| CAMILLIA RUSHING | ADDRESS ON FILE |
| CAMMIE WILLIAMS | ADDRESS ON FILE |
| CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 CINCINNATI OH 45264 |
| CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 CINCINNATI OH 45264-5245 |
| CAMPBELL SONS LAWN SERVICE | 125 HEVENER DRIVE BUENA VISTA VA 24416 |
| CAMPBELL TENT PARTY RENTALS | 3494 NORTHCROSS DRIVE ALCOA TN 37701 |
| CAMPBELLS LANDSCAPE DESIGN | 40 STAGECOACH DR TOPSHAM ME 04086 |
| CAMPION LAWN AND GARDEN LLC | 140 GREENBRIER DR CAPE GIRARDEAU MO 63701 |
| CAMREN MOREHOUSE | ADDRESS ON FILE |
| CAMRON SPECHT | ADDRESS ON FILE |
| CAMRY WOODARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAMRYN J DEMPSEY | ADDRESS ON FILE |
| CAMRYN KING | ADDRESS ON FILE |
| CAMRYN L TRACY | ADDRESS ON FILE |
| CANADA ELECTRIC | 138 HOMESTEAD DRIVE FOREST VA 24551 |
| CANADE N MOORE | ADDRESS ON FILE |
| CANAL STREET PROPERTIES | 1866 A WALLENBERG BLVD CHARLESTON SC 29407 |
| CANAL STREET PROPERTIES | 1866 A WALLENBERG BLVD CHARLESTON SC 29407-0000 |
| CANAL STREET PROPERTIES INC | C/O CHARLES P SUMMERALL IV 66 HASELL ST CHARLESTON SC 29401 |
| CANAL STREET PROPERTIES, INC. | 1866 A WALLENBERG BLVD CHARLESTON SC 29407 |
| CANAS, DAVID P | C/O THOMPSON BURTON PLLC 6100 TOWER CIR, STE 200 FRANKLIN TN 37067 |
| CANDACE BOWERS | ADDRESS ON FILE |
| CANDACE BROADHEAD | ADDRESS ON FILE |
| CANDACE HITT | ADDRESS ON FILE |
| CANDACE MCCALVIN | ADDRESS ON FILE |
| CANDACE ROBERTS | ADDRESS ON FILE |
| CANDAICE WARE | ADDRESS ON FILE |
| CANDICE MCCALL | ADDRESS ON FILE |
| CANDICE MEADOWS | ADDRESS ON FILE |
| CANDICE STROUPE | ADDRESS ON FILE |
| CANDIS BROWN | ADDRESS ON FILE |
| CANDIS REXROTH | ADDRESS ON FILE |
| CANDY ANNIS | ADDRESS ON FILE |
| CANDY FLANDERS | ADDRESS ON FILE |
| CANDYCE CONRAD | ADDRESS ON FILE |
| CANDYCE WATSON | ADDRESS ON FILE |
| CANNON COCHRAN MANAGEMENT SERVICES INC | ATTN CHIEF OPERATING OFFICER 2 E MAIN ST DANVILLE IL 61832 |
| CANNON COCHRAN MGMT SERVICES INC | 2 E MAIN ST TOWNE CENTRE BLDG STE 208 DANVILLE IL 61832-5850 |
| CANNON SERVICES INC | 509 W 67TH ST SHREVEPORT LA 71106 |
| CANNON, ALYSSA | 540 WOODALL MOUNTAIN RD PICKENS SC 29671 |
| CANON ANDERSON | ADDRESS ON FILE |
| CANTON TOWNSHIP | PO BOX 87010 CANTON MI 48187 |
| CANTON TOWNSHIP WATER DEPT | PO BOX 87680 CANTON MI 48187 |
| CANTON TOWNSHIP WATER DEPT | PO BOX 87680 CANTON MI 48187-0680 |
| CANTON TOWNSHIP WATER DEPT | 1150 S CANTON CENTER RD CANTON MI 48188 |
| CAPATRICK SNIPES | ADDRESS ON FILE |
| CAPE FEAR PUBLIC UTILITY AUTH | PAYMENT CENTER 235 GOVERNMENT CENTER DR WILMINGTON NC 28403 |
| CAPE FEAR PUBLIC UTILITY AUTH | PAYMENT CENTER 235 GOVERNMENT CENTER DR WILMINGTON NC 28403-1638 |
| CAPE GIRARDEAU COUNTY COLLECTOR | 1 BARTON SQUARE STE 303 JACKSON MO 63755 |
| CAPITAL CITY BEVERAGES INC | 920 W COUNTY LINE RD JACKSON MS 39213 |
| CAPITAL FLOOR CLEANING | 4809 JANICE DRIVE MOBILE AL 36618 |
| CAPITAL PLAZA INC | 2286-3 WEDNESDAY ST TALLAHASSEE FL 32308 |
| CAPITAL PLUMBING CONTRACTORS | 650 BLOUNTSTOWN ST TALLAHASSEE FL 32304 |
| CAPITAL TAX COLLECTION BUREAU | 506 S STATE RD MARYSVILLE PA 17053 |
| CAPITAL TAX COLLECTION BUREAU | 425 PRINCE STREET SUITE 170 HARRISBURG PA 17110-1734 |
| CAPITAL VACUUMS | 1593 CENTRAL AVE JOHN GREGORY ALBANY NY 12205 |
| CAPITAL VACUUMS | 1593 CENTRAL AVE ALBANY NY 12205 |
| CAPITOL BEVERAGE CO INC MI | 5500 AURELIUS RD LANSING MI 48911 |
| CAPITOL BEVERAGE CO WV | 60 PILSNER PLACE CHARLESTON WV 25312 |
| CAPITOL CITY PRODUCE CO INC | PO BOX 51172 LAFAYETTE LA 70505 |

| Claim Name | Address Information |
| --- | --- |
| CAPIZZI FAMILY TRUST | VINCENT J CAPIZZI 11 DRY BROOK TRAIL HENDERSON NV 89052 |
| CAPONE MICHANICAL | 2709 PRICE ST SCRANTON PA 18504 |
| CAPSTONE LANDSCAPE MANAGEMENT | PO BOX 1457 TAYLORS SC 29687 |
| CAPTAIN CLEAN PRESSURE WASHING | PO BOX 52 LIGHTFOOT VA 23090 |
| CAR CARE | QUALITY CLEANING AUTO SALES 443 W BROADWAY AVE MARYVILLE TN 37801 |
| CARA BRADSHAW | ADDRESS ON FILE |
| CARA FIRMI | ADDRESS ON FILE |
| CARA HART | ADDRESS ON FILE |
| CARA HAYZLIP | ADDRESS ON FILE |
| CARA STEIDLEY | ADDRESS ON FILE |
| CARA YALES | ADDRESS ON FILE |
| CARBONIC SALES AND SERVICE | 1139 CENTRAL AVENUE ALBANY NY 12206 |
| CARBONIC SALES INC | 1139 CENTRAL AVENUE ALBANY NY 12205 |
| CARCHIETTA, ALICIA | 1100 BIRMINGHAM AVE TOMS RIVER NJ 08757 |
| CARDLYTICS INC | ATTN MEGAN MCKEAN, VP AD ACCT MANAGEMENT 112 KROG ST, STE 10 ATLANTA GA 30307 |
| CARDLYTICS INC | ATTN MARY ELLEN GORDON 675 PONCE DE LEON, STE 6000 ATLANTA GA 30308 |
| CARDLYTICS INC | ATTN ABRINA BROWN 621 N AVE NE, C-30 ATLANTA GA 30308 |
| CARDLYTICS INC | 75 REMITANCE DR DEPT 3247 CHICAGO IL 60675 |
| CARE SERVICES INC | 19 WEST SUNSET AVE WILLIAMSPORT MD 21795 |
| CAREY COLPITTS | ADDRESS ON FILE |
| CAREY DISTRIBUTORS INC | PO BOX B FRUITLAND MD 21826 |
| CARFARO COMPANY | 5577 YOUNGSTOWN-WARREN ROAD ATTN: WILLIAM J. MIKLANDRIC, JR. NILES OH 44446 |
| CARI BOULTON | ADDRESS ON FILE |
| CARI ROWAN | ADDRESS ON FILE |
| CARIBBEAN LAWN GARDEN | 3307 DESOTO BLVD S NAPLES FL 34117 |
| CARIN F SMITH | ADDRESS ON FILE |
| CARIOTO PRODUCE INC | 80 COHOES AVE GREEN ISLAND NY 12183 |
| CARISSA DICKSON | ADDRESS ON FILE |
| CARISSA PHILLIPS | ADDRESS ON FILE |
| CARL BAKER | ADDRESS ON FILE |
| CARL BERTKA | ADDRESS ON FILE |
| CARL COLONEY | ADDRESS ON FILE |
| CARL FANGBONER | ADDRESS ON FILE |
| CARL HAYES | ADDRESS ON FILE |
| CARL HIXON | ADDRESS ON FILE |
| CARL SCHUBERT | ADDRESS ON FILE |
| CARL SHOEMAKER | ADDRESS ON FILE |
| CARLA COLELLA | ADDRESS ON FILE |
| CARLA KNEPPER | ADDRESS ON FILE |
| CARLA NEWGARD | ADDRESS ON FILE |
| CARLA WEST | ADDRESS ON FILE |
| CARLEY FOSTER | ADDRESS ON FILE |
| CARLEY WETZEL | ADDRESS ON FILE |
| CARLI WALL | ADDRESS ON FILE |
| CARLOS ABREGO | ADDRESS ON FILE |
| CARLOS CARMON | ADDRESS ON FILE |
| CARLOS CARMON | ADDRESS ON FILE |
| CARLOS CASTRO | ADDRESS ON FILE |
| CARLOS COX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLOS GONZALEZ | ADDRESS ON FILE |
| CARLOS GUEVARA | ADDRESS ON FILE |
| CARLOS IPARRAGUIRRE | ADDRESS ON FILE |
| CARLOS JARAMILLO MASIAS | ADDRESS ON FILE |
| CARLOS LAGUER | ADDRESS ON FILE |
| CARLOS LEARY | ADDRESS ON FILE |
| CARLOS MALDONADO | ADDRESS ON FILE |
| CARLOS MCCARROLL | ADDRESS ON FILE |
| CARLOS MORALES-GARCIA | ADDRESS ON FILE |
| CARLOS ORTIZ-UMPIERRE | ADDRESS ON FILE |
| CARLOS OSORIO | ADDRESS ON FILE |
| CARLOS RAMOS REYES | ADDRESS ON FILE |
| CARLOS RODAS | ADDRESS ON FILE |
| CARLOS TAPIA | ADDRESS ON FILE |
| CARLSON POWER WASH INC | 14219 W SANDHILL RD LOUISVILLE NE 68037 |
| CARLTON BOGAN | ADDRESS ON FILE |
| CARLTON GILLIS | ADDRESS ON FILE |
| CARLTON NAZARIO | ADDRESS ON FILE |
| CARLTON TREEN | ADDRESS ON FILE |
| CARLTON W MORRIS | ADDRESS ON FILE |
| CARLTON YOUNG | ADDRESS ON FILE |
| CARLY CARTER | ADDRESS ON FILE |
| CARLY LAMP | ADDRESS ON FILE |
| CARLY LANCE | ADDRESS ON FILE |
| CARLY STRICKLAND | ADDRESS ON FILE |
| CARLY VISINTINE | ADDRESS ON FILE |
| CARLYLE SWANSEA PARTNERS LLC | C/O CARLYLE DEV GROUP, INC. 2700 WESTCHESTER AVE, STE 303 PURCHASE NY 10577 |
| CARLYLE SWANSEA PARTNERS LLC | PO BOX 823349 PHILADELPHIA PA 19182 |
| CARMELINA ORANTES DE ABREGO | ADDRESS ON FILE |
| CARMELLA LIMAYO | ADDRESS ON FILE |
| CARMEN BROOKINS | ADDRESS ON FILE |
| CARMEN DRAPER | ADDRESS ON FILE |
| CARMEN HERCULES | ADDRESS ON FILE |
| CARMEN LOZADA | ADDRESS ON FILE |
| CARMEN MATEO | ADDRESS ON FILE |
| CARMEN SPINOSO, PRESIDENT/CEO OF SPINOSO | REAL ESTATE GROUP 112 NORTHERN CONCOURSE NORTH SYRACUSE NY 13212 |
| CARMIE HANNA | ADDRESS ON FILE |
| CARMINE HARRIOTT | ADDRESS ON FILE |
| CARNISHA HOLMES | ADDRESS ON FILE |
| CAROL A THOMPSON | ADDRESS ON FILE |
| CAROL ALDERMAN | ADDRESS ON FILE |
| CAROL BACCHUS | ADDRESS ON FILE |
| CAROL BARNES | ADDRESS ON FILE |
| CAROL BOISVERT | ADDRESS ON FILE |
| CAROL BOLLMAN | ADDRESS ON FILE |
| CAROL CORDER | ADDRESS ON FILE |
| CAROL DEBRIAE | ADDRESS ON FILE |
| CAROL HODSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROL JARVIS | ADDRESS ON FILE |
| CAROL KNAPP | ADDRESS ON FILE |
| CAROL LAVELLE | ADDRESS ON FILE |
| CAROL LEVANDUSKY | ADDRESS ON FILE |
| CAROL MOTTER | ADDRESS ON FILE |
| CAROL NISSEN | ADDRESS ON FILE |
| CAROL ROMERO | ADDRESS ON FILE |
| CAROL S BOWER | ADDRESS ON FILE |
| CAROL SEDLACEK | ADDRESS ON FILE |
| CAROL SUTPHIN | ADDRESS ON FILE |
| CAROL THOMAS | ADDRESS ON FILE |
| CAROL THOMAS | C/O PROUDFOOT LAW FIRM STEPHEN PROUDFOOT 150 LAKE STREET ELMIRA NY 14901 |
| CAROL THOMAS | ADDRESS ON FILE |
| CAROL THOMPSON | ADDRESS ON FILE |
| CAROL TIPPIE | ADDRESS ON FILE |
| CAROLE J TULLY | ADDRESS ON FILE |
| CAROLE MURPHY | ADDRESS ON FILE |
| CAROLEE NELLIS HOLBROOK | ADDRESS ON FILE |
| CAROLIMAR SANTIAGO | ADDRESS ON FILE |
| CAROLINA BEER CO INC | 447 E SHOCKLEY FERRY ROAD ANDERSON SC 29624 |
| CAROLINA EAGLE DISTRIBUTING CO INC | 3231 NORTH WESLEYAN BOULEVARD ROCKY MOUNT NC 27804 |
| CAROLINA ESTRADA | ADDRESS ON FILE |
| CAROLINA KITCHENS INC | PO BOX 70878 MYRTLE BEACH SC 29572 |
| CAROLINA LAWNCARE | 20231 BEARCREEK PLACE LOCUST NC 28097 |
| CAROLINA PREMIUM BEVERAGE LLC | 6012 BAYFIELD PARKWAY 320 CONCORD NC 28027 |
| CAROLINA RCS | 105 PORT ROYAL DR GREENVILLE SC 29615 |
| CAROLINA RCS AND BEER SERVICE.COM | 105 PORT ROYAL DR GREENVILLE SC 29615 |
| CAROLINE A BEAL | ADDRESS ON FILE |
| CAROLINE A CASTRO | ADDRESS ON FILE |
| CAROLINE CIRBA | ADDRESS ON FILE |
| CAROLINE EVANS | ADDRESS ON FILE |
| CAROLINE GRAY | ADDRESS ON FILE |
| CAROLINE JOHNSON | ADDRESS ON FILE |
| CAROLINE KIRKMAN | ADDRESS ON FILE |
| CAROLINE L WINGO | ADDRESS ON FILE |
| CAROLINE MARA | ADDRESS ON FILE |
| CAROLINE MOORE | ADDRESS ON FILE |
| CAROLINE S REHFELT | ADDRESS ON FILE |
| CAROLINE SEIGLER | ADDRESS ON FILE |
| CAROLINE SHANK | ADDRESS ON FILE |
| CAROLINE WILLS | ADDRESS ON FILE |
| CAROLYN AYRES | ADDRESS ON FILE |
| CAROLYN DILLON | ADDRESS ON FILE |
| CAROLYN HAUBER | ADDRESS ON FILE |
| CAROLYN HOPKINS | ADDRESS ON FILE |
| CAROLYN J DILLON | ADDRESS ON FILE |
| CAROLYN LARGEL | ADDRESS ON FILE |
| CAROLYN MAGNUSON | ADDRESS ON FILE |
| CAROLYN MORRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN SHADA | ADDRESS ON FILE |
| CAROLYN STOKES | ADDRESS ON FILE |
| CAROLYN WIETECHA | ADDRESS ON FILE |
| CAROUSEL CENTER COMPANY LP | J. MICHAEL NAUGHTON YOUNG/SOMMER LLC EXECUTIVE WOODS, FIVE PALISADES DRIVE ALBANY NY 12205 |
| CAROUSEL CENTER COMPANY LP | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| CAROUSEL CENTER COMPANY LP | ATTN: MGMT DIVISION THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| CAROUSEL CENTER COMPANY LP | PYRAMID MANAGEMENT GROUP LLC, THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| CAROUSEL CENTER COMPANY LP | MANUFACTURERS AND TRADERS TRUST CO. P.O. BOX 8000-DEPT. NO. 692 ATTN: GAIL HAMILTON BUFFALO NY 14267 |
| CAROUSEL CENTER COMPANY LP | CAROUSEL CENTER COMPANY LP M & T BANK P.O. BOX 8000-DEPT. NO. 692 BUFFALO NY 14267 |
| CAROUSEL CENTER COMPANY LP | PO BOX 8000 DEPARTMENT 692 MANUFACTURERS AND TRADERS BUFFALO NY 14267 |
| CARPET CARE CENTER | 336 EAST JEFFERSON ST BUTLER PA 16001 |
| CARPET CARE CENTER | 336 EAST JEFFERSON ST BUTLER PA 16002 |
| CARPET CARE PLUS | 1040 WOODLORE CIRCLE GULF BREEZE FL 32563 |
| CARPET CLEANING EXPERTS | 333 NIANTIC AVENUE CRANSTON RI 02907 |
| CARPET CLEANING EXPERTS | COMPLETE CLEANING SYSTEMS INC 333 NIANTIC AVE CRANSTON RI 02907 |
| CARPET PRO OF OMAHA | 13706 SOUTH 18TH STREET BELLEVUE NE 68123 |
| CARPET WORKS | PO BOX 784 HUGHESVILLE MD 20637 |
| CARPETS BY DAVID | 2664 FOREST HILLS RD WILSON NC 27893 |
| CARRIE ABLES | ADDRESS ON FILE |
| CARRIE DAVIS | ADDRESS ON FILE |
| CARRIE DELANY | ADDRESS ON FILE |
| CARRIE HORNER | ADDRESS ON FILE |
| CARRIE MEADOWS | ADDRESS ON FILE |
| CARRIE MILLER | ADDRESS ON FILE |
| CARRIE MORRIS | ADDRESS ON FILE |
| CARRIE OMAHONY | ADDRESS ON FILE |
| CARRIE PICKETT | ADDRESS ON FILE |
| CARRIE SHERMAN | ADDRESS ON FILE |
| CARRIE THURSTON | ADDRESS ON FILE |
| CARRIE TIE | C/O MAKI LAW, LLC BRENNEN MAKI 270 FARMINGTON AVE. SUITE 346 FARMINGTON CT 06032 |
| CARRIE TIE | ADDRESS ON FILE |
| CARRIE WATSON | ADDRESS ON FILE |
| CARRIE YALE | ADDRESS ON FILE |
| CARRIGAN SMITH | ADDRESS ON FILE |
| CARRISSA DIAZ | ADDRESS ON FILE |
| CARROLL COUNTY | 423 COLLEGE ST ROOM 401 CARROLLTON GA 30117-0338 |
| CARROLL COUNTY HEALTH DEPARTMENT | 290 S CENTER ST WESTMINSTER MD 21157 |
| CARROLL COUNTY HEALTH DEPARTMENT | 423 COLLEGE ST RM 508 CARROLLTON GA 30117 |
| CARROLL COUNTY OCC TAX ADMINISTRATOR | 440 MAIN STREET 2ND FLOOR COURTHOUSE CARROLLTON KY 41008 |
| CARROLL DISTRIBUTING COMPANY INC | 1553 CHAD CARROLL WAY MELBOURNE FL 32940 |
| CARROLTON CITY HALL | 315 BRADLEY ST OFFICE OF CITY MANAGER CARROLTON GA 30112 |
| CARROLTON CITY HALL SALES TAX | 315 BRADLEY ST PO BOX 1949 OFFICE OF THE CITY MGR CARROLTON GA 30112 |
| CARRS RUG CLEANING INC | 2919 SUTHERLAND AVE KNOXVILLE TN 37919 |

| Claim Name | Address Information |
|---|---|
| CARSON JACKSON | ADDRESS ON FILE |
| CARSON WATSON | ADDRESS ON FILE |
| CARTELAS COGER | ADDRESS ON FILE |
| CARTER FAMILY TRUST | ADDRESS ON FILE |
| CARTER, BILLY | 3559 JAYCLIFF RD, LOT 27 MACON GA 31211 |
| CARTERET COUNTY TAX COLLECTOR | 302 COURTHOUSE SQUARE BEAUFORT NC 28516 |
| CARTRELL NEWELL | ADDRESS ON FILE |
| CARTRIDGE SOLUTIONS | PAUL MAXWELL 1416 STAFFWOOD RD KNOXVILLE TN 37922 |
| CARUTHER FAVORITE | ADDRESS ON FILE |
| CARY H DILL | ADDRESS ON FILE |
| CASCIOS FRUIT MARKET | 242 W MAIN ST SOMERSET PA 15501 |
| CASELLA WASTE SYSTEMS INC | 25 GREENS HILL LN RUTLAND VT 05701 |
| CASEWARE INTERNATIONAL INC | 1 TORONTO STREET SUITE 1400 TORONTO ON M5C 2V6 CANADA |
| CASEY BLEDSOE | ADDRESS ON FILE |
| CASEY BOKMAN-JANTON | ADDRESS ON FILE |
| CASEY BOWLES | ADDRESS ON FILE |
| CASEY CHABOT | ADDRESS ON FILE |
| CASEY COWAN | ADDRESS ON FILE |
| CASEY DOERFLEIN | ADDRESS ON FILE |
| CASEY ELLIOTT | ADDRESS ON FILE |
| CASEY HAUPT | ADDRESS ON FILE |
| CASEY J MCGEE | ADDRESS ON FILE |
| CASEY LEWIS | ADDRESS ON FILE |
| CASEY LEWIS | ADDRESS ON FILE |
| CASEY ORVIN | ADDRESS ON FILE |
| CASEY SCHNELL | ADDRESS ON FILE |
| CASEY SHARP | ADDRESS ON FILE |
| CASEY STOYA | ADDRESS ON FILE |
| CASEYVILLE TOWNSHIP SEWER | PO BOX 1900 FAIRVIEW HEIG IL 62208 |
| CASH WA DISTRIBUTING CO OF KEARNEY INC | PO BOX 309 KEARNEY NE 68845 |
| CASHIER TEXAS WORKFORCE COMM | TEXAS WORKFORCE COMMISSION PO BOX 149037 AUSTIN TX 78714-9037 |
| CASHSTAR INC | ATTN LEGAL DEPARTMENT 25 PEARL ST PORTLAND ME 04101 |
| CASHSTAR INC | C/O BLACKHAWK NETWORK INC ATTN GENERAL COUNSEL 6220 STONERIDGE MALL RD PLEASANTON CA 94588 |
| CASSADI GALLAGHER | ADDRESS ON FILE |
| CASSANDRA BURNLEY | ADDRESS ON FILE |
| CASSANDRA CARLEY | ADDRESS ON FILE |
| CASSANDRA D EDER | ADDRESS ON FILE |
| CASSANDRA DEMICCO | ADDRESS ON FILE |
| CASSANDRA ENGELS | ADDRESS ON FILE |
| CASSANDRA GAYLORD | ADDRESS ON FILE |
| CASSANDRA GREEN | ADDRESS ON FILE |
| CASSANDRA HICKERSON | ADDRESS ON FILE |
| CASSANDRA HOOK | ADDRESS ON FILE |
| CASSANDRA KYKER | ADDRESS ON FILE |
| CASSANDRA MCAFOOS | ADDRESS ON FILE |
| CASSANDRA MCNAMEE | ADDRESS ON FILE |
| CASSANDRA OQUENDO | ADDRESS ON FILE |
| CASSANDRA SIMPKINS | C/O GOLDSTEIN & GOLDSTEIN, LLP MICHAEL GOLDSTEIN 60 EVERGREEN PLACE SUITE 502 |

| Claim Name | Address Information |
| --- | --- |
| CASSANDRA SIMPKINS | EAST ORANGE NJ 07018 |
| CASSANDRA SIMPKINS | ADDRESS ON FILE |
| CASSANDRA TARR | ADDRESS ON FILE |
| CASSANDRA WILLIAMS | ADDRESS ON FILE |
| CASSIDY BRADY | ADDRESS ON FILE |
| CASSIDY GILBERT | ADDRESS ON FILE |
| CASSIDY R DAVID | ADDRESS ON FILE |
| CASSIDY REESE | ADDRESS ON FILE |
| CASSIDY TUCKER | ADDRESS ON FILE |
| CASSIDYS ICE | ADDRESS ON FILE |
| CASSIE EVANS | ADDRESS ON FILE |
| CASSIE GRICE | ADDRESS ON FILE |
| CASSIE L DAVIS | ADDRESS ON FILE |
| CASSIE LARY | ADDRESS ON FILE |
| CASSIE STINSON | ADDRESS ON FILE |
| CASSONDRA DOWDELL | ADDRESS ON FILE |
| CASSONDRA GALLAGHER | ADDRESS ON FILE |
| CASTIGLIA LAWN CARE SNOWPLOWING | 5 FURNISS STATION RD OSWEGO NY 13126 |
| CASTIGLIA LAWNCARE AND SNOW PLOWING | 5 FURNISS STATION RD OSWEGO NY 13126 |
| CASTLIGHT HEALTH INC | 150 SPEAR STREET SUITE 400 SAN FRANCISCO CA 94105 |
| CASTO | 250 CIVIC CENTER DRIVE, STE 500 ATTN: LEGAL DEPT/LEASING COLUMBUS OH 43215 |
| CASTRO, TINA M | C/O M AARON SPENCER, ESQ 900 S GAY ST, STE 900 KNOXVILLE TN 37902 |
| CATAWBA COUNTY ABC 2 | 312 1ST AVE SW HICKORY NC 28602 |
| CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 CHARLOTTE NC 28258-0071 |
| CATERINA LORETO | ADDRESS ON FILE |
| CATERRIUS DAVIS | ADDRESS ON FILE |
| CATHERINE AVINS | ADDRESS ON FILE |
| CATHERINE AVINS | C/O KOON LEGAL EDUARDO FONS 2100 CORAL WAY SUITE 701 MIAMIE FL 33145 |
| CATHERINE BAHM | ADDRESS ON FILE |
| CATHERINE BAKER | ADDRESS ON FILE |
| CATHERINE G COOMBS | ADDRESS ON FILE |
| CATHERINE HESS | ADDRESS ON FILE |
| CATHERINE HULLENBAUGH | ADDRESS ON FILE |
| CATHERINE KAPFHAMMER | ADDRESS ON FILE |
| CATHERINE KENNEY | ADDRESS ON FILE |
| CATHERINE LANDA | ADDRESS ON FILE |
| CATHERINE MURRAY | ADDRESS ON FILE |
| CATHERINE PARR | ADDRESS ON FILE |
| CATHERINE PERRY | ADDRESS ON FILE |
| CATHERINE PIECHURA | ADDRESS ON FILE |
| CATHERINE RINEHART | ADDRESS ON FILE |
| CATHERINE ROGERS | ADDRESS ON FILE |
| CATHERINE SANCHEZ | ADDRESS ON FILE |
| CATHERINE SCANLON | ADDRESS ON FILE |
| CATHERINE STAHL | ADDRESS ON FILE |
| CATHERINE STEVE | ADDRESS ON FILE |
| CATHERINE STONE | ADDRESS ON FILE |
| CATHERINE TRUMPOWER | 11511 ENGLEWOOD RD HAGERSTOWN MD 21740 |
| CATHIE JO LANGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CATHLEEN POWELL | ADDRESS ON FILE |
| CATHY AMOUR | ADDRESS ON FILE |
| CATHY FRENCH | ADDRESS ON FILE |
| CATHY HUNTER | ADDRESS ON FILE |
| CATHY MILLER | ADDRESS ON FILE |
| CATHY RONDEAU | ADDRESS ON FILE |
| CATHY SHUSKO | ADDRESS ON FILE |
| CATINA MUJICA-BURNS | ADDRESS ON FILE |
| CATRINA WOODRUFF | ADDRESS ON FILE |
| CATYAH PENDERMON | ADDRESS ON FILE |
| CAUDLE & SPEARS, P.A. | 121 WEST TRADE STREET, SUITE 2600 CHARLOTTE NC 28202 |
| CAUGHRON AND COMPANY | 3446 SIX MILE ROAD MARYVILLE TN 37803 |
| CAVALIER DISTRIBUTING CO INC | 4650 LAKE FOREST DRIVE STE 580 BLUE ASH OH 45242 |
| CAVALIER DISTRIBUTING INDIANA LLC | 3332 PAGOSA COURT INDIANAPOLIS IN 46226 |
| CAYLA CONLON | ADDRESS ON FILE |
| CAYLA JACKSON | ADDRESS ON FILE |
| CAYLA L POPE | ADDRESS ON FILE |
| CAYLA MERCHEL | ADDRESS ON FILE |
| CAYLA TAYLOR | ADDRESS ON FILE |
| CB RICHARD ELLIS | ATTN: MS. BARBARA TEICH 8390 E.CRESCENT PARKWAY SUITE 300 DENVER CO 80111 |
| CBG DRAFT SERVICES INC | 3418-D VANE CT CHARLOTTE NC 28206 |
| CBL & ASSOCIATES MANAGEMENT INC | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| CBRE INC | CBRE 608844 PO BOX 848844 LOS ANGELES CA 90084 |
| CBURG HOTELS LLC | 1123 LINCOLN WAY EAST CHAMBERSBURG PA 17201 |
| CC BELL PAINT AND MAINTENANCE | 225 LAKE DALE CT CLEMMONS NC 27012 |
| CC PRODUCE | PO BOX 7466 NORTH KANSAS CITY MO 64116 |
| CCA - DIVISION OF TAXATION | 205 W SAINT CLAIR AVENUE CLEVELAND OH 44113-1503 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197 |
| CCMSI | 2 E MAIN STREET TOWNE CENTRE BLDG SUITE 208 ATT TREASURY DEPARTMENT DANVILLE IL 61832 |
| CCPHD | 190 E MICHIGAN AVE STE A100 STE A100 BATTLE CREEK MI MI 49014 |
| CCTB - EIT | 21 WATERFORD DRIVE SUITE 201 MECHANICSBURG PA 17050 |
| CCTB - LST | 21 WATERFORD DRIVE SUITE 201 MECHANICSBURG PA 17050 |
| CCTB EMPLOYER ACCOUNTS | 21 WATERFORD DRIVE SUITE 201 MECHANICSBURG PA 17050 |
| CD LEE ENTERPRISES LLC | 527 E WINONA AVE WARSAW IN 46580 |
| CDC REMODELING AND ELECTRIC | 608 MAY ST NAUGATUCK CT 06770 |
| CDLE FINANCE OFFICE | PO BOX 628 BOILER INSPECTION DENVER CO 80201 |
| CDW DIRECT LLC | ATTN VIDA KRUG 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675 |
| CEAIRA FALLIGAN | ADDRESS ON FILE |
| CEARA STEMPLE | ADDRESS ON FILE |
| CECELIA ALT | ADDRESS ON FILE |
| CECELIA BERRY | ADDRESS ON FILE |
| CECELIA HEATH | ADDRESS ON FILE |
| CECELIA HERRERA | ADDRESS ON FILE |
| CECELIA ROSS | ADDRESS ON FILE |
| CECERO WICKE | ADDRESS ON FILE |
| CECIL COUNTY | CHARLENE M NOTARCOLA CLERK OF COURT 129 E MAIN ST ELKTON MD 21921 |
| CECIL COUNTY HEALTH DEPARTMENT | 401 BOW ST ELKTON MD 21921 |

| Claim Name | Address Information |
|---|---|
| CECIL IRELAND | ADDRESS ON FILE |
| CECIL SNOW | ADDRESS ON FILE |
| CECILIA A BROWN | ADDRESS ON FILE |
| CECILIA BRUDER | ADDRESS ON FILE |
| CECILIA GRIFFIETH | ADDRESS ON FILE |
| CECILIA SYKES | ADDRESS ON FILE |
| CECYLIA GARDE | ADDRESS ON FILE |
| CEDRIC HAUGABOOK | ADDRESS ON FILE |
| CEDRIC MOSES | ADDRESS ON FILE |
| CEDRIC TAYLOR | ADDRESS ON FILE |
| CEDRIC WARD | ADDRESS ON FILE |
| CEDRICK POLEN | ADDRESS ON FILE |
| CEF FUNDING II LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING III LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING IV LLC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| CEF FUNDING IV LLC | FKA GENERAL ELECTRIC CAPITAL BUSINESS ASSET FUNDING C 17207 N PERIMETER DRIVE SCOTTSDALE AZ 85255 |
| CEI ELECTRICAL MECHANICAL | 2900 E 13TH STREET KANSAS CITY MO 64127 |
| CEILBRITE CEILING SPECIALISTS | DBA CEILBRITE CEILING SPECLTS 590 BABB RD TOWNVILLE SC 29689 |
| CEILING PRO METRO | 709 WEST ANGUS GRETNA NE 68028 |
| CEILING PRO OF KNOXVILLE | 2121 SPALDING DR MARYVILLE TN 37803 |
| CELEBRITY PLUS | PO BOX 70981 ALBANY GA 31708 |
| CELEENA DAWSON | ADDRESS ON FILE |
| CELESTE J COWARD | ADDRESS ON FILE |
| CELESTE PRESNELL | ADDRESS ON FILE |
| CELIA BROOKS | ADDRESS ON FILE |
| CELIA CABRALES | ADDRESS ON FILE |
| CELIA D JACOBSON | ADDRESS ON FILE |
| CELIA RIZZO | ADDRESS ON FILE |
| CELIA TOMPKINS | ADDRESS ON FILE |
| CELINA CITY INCOME TAX | PO BOX 117 CELINA OH 45822-0117 |
| CELINA WYNN | ADDRESS ON FILE |
| CELITA MORGAN | ADDRESS ON FILE |
| CELLCO PARTNERSHIP | PO BOX 660108 DALLAS TX 75266-0108 |
| CELSEY KNECHT | ADDRESS ON FILE |
| CELYNA DE LA TORRE | ADDRESS ON FILE |
| CENOVA INC | PO BOX 449 LAFAYETTE HILL PA 19444 |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY | PO BOX 4583 HOUSTON TX 77210 |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210 |
| CENTERPOINT ENERGY | PO BOX 4583 HOUSTON TX 77210-4583 |
| CENTERPOINT ENERGY | PO BOX 4671 HOUSTON TX 77210-4671 |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTERPOINT ENERGY | PO BOX 1700 HOUSTON TX 77251 |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CENTRAL AIR CONDITIONING SVC | 707 E WILLOW ST SCOTTSBORO AL 35768 |
| CENTRAL BEVERAGE SERVICE OF GA | PO BOX 274 KENNESAW GA 30156 |
| CENTRAL COLLECTION UNIT | PO BOX 17277 BALTIMORE MD 21297-0386 |
| CENTRAL DISTRIBUTORS INC ME | PO BOX 1936 LEWISTON ME 04241 |

| Claim Name | Address Information |
|---|---|
| CENTRAL DISTRICT HEALTH DEPT | 1020 HENRY CLAY ST SHELBYVILLE KY 40065 |
| CENTRAL ELECTRICAL CONTRACTORS INC | 706 S BROWN MOUNT PLEASANT MI 48858 |
| CENTRAL FLORIDA GAS | 909 SILVER LAKE BLVD DOVER DE 19904 |
| CENTRAL FLORIDA GAS | PO BOX 2137 SALISBURY MD 21802 |
| CENTRAL FLORIDA GAS | PO BOX 2137 SALISBURY MD 21802-2137 |
| CENTRAL FLORIDA GLASS MIRROR INC | 4441 US 27 SOUTH SEBRING FL 33870 |
| CENTRAL FLORIDA PRESS | 2430 2460 SAND LAKE RD SUITE 2460 ORLANDO FL 32809 |
| CENTRAL FOODS EQUIPMENT INC | 3310 REYNOLDS RD LAKELAND FL 33803 |
| CENTRAL HEATING AND PLUMBING | 925 MORAVIA STREET NEW CASTLE PA 16101 |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE POUGHKEEPSIE NY 12601-4839 |
| CENTRAL INDIANA ORTHOPEDICS | PO BOX 1643 MUNCIE IN 47308 |
| CENTRAL KENTUCKY MICROWAVE | 2340 PALUMBO DR LEXINGTON KY 40509 |
| CENTRAL MAINE POWER | PO BOX 847810 BOSTON MA 02284 |
| CENTRAL MAINE POWER | PO BOX 847810 BOSTON MA 02284-7810 |
| CENTRAL MAINE POWER | ATTN BANKRUPTCY DEPARTMENT 83 EDISON DR AUGUSTA ME 04336 |
| CENTRAL MAINE POWER | 83 EDISON DR AUGUSTA ME 04336 |
| CENTRAL MAINE WALL TO WALL SERVICES | 153 BOWMAN ST FARMINGDALE ME 04344 |
| CENTRAL MICHIGAN DIST HEALTH DEPT | 2012 E PRESTON AVE MT PLEASANT MI 48858 |
| CENTRAL MICHIGAN DISTRICT HEALTH DEPT | 2012 E PRESTON AVE MT PLEASANT MI 48858 |
| CENTRAL MICROWAVE | 8025 CASTLEWAY DR INDIANAPOLIS IN 46250 |
| CENTRAL OHIO MINI MIX LLC | 515 HIGHMEADOWS VILLAGE DR POWELL OH 43065 |
| CENTRAL PLUMBING AND MECHANICAL INC | PO BOX 941 TIFTON GA 31793 |
| CENTRAL STATES BEVERAGE COMPANY | 14220 WYANDOTTE STREET KANSAS CITY MO 64145 |
| CENTRAL STATES SERVICES INC | PO BOX 1476 LAKE OZARK MO 65049 |
| CENTRAL STATES SERVICES INC | 100 OAKWOOD LANE LAKE OZARK MO 65049 |
| CENTRAL WINDOW CLEANING SERVICES | BOX 347154 CLEVELAND OH 44134 |
| CENTRE POINTE PROPERTY OWNERS ASSOC | PO BOX 3621 TALLAHASSEE FL 32315 |
| CENTRE POINTE PROPERTY OWNERS ASSOC INC | PO BOX 3621 TALLAHASSEE FL 32315 |
| CENTRE SQUARE WEST TOWER | 1500 MARKET ST STE 4100 PHILADELPHIA PA 19102 |
| CENTRO GA COASTAL WAY LLC | PO BOX 645341 C/O CENTRO GA COSTAL WAY LLC C/O BRIXMOR PROP GRP CINCINNATI OH 45264-5341 |
| CENTRO GA WATERFORD COMMONS LLC | PO BOX 713454 CININNATI OH 45271 |
| CENTURY CARE OF LAURINBURG | 621 JOHNS RD LAURINBURG NC 28352 |
| CENTURY NATIONAL BANK | 14 SOUTH FIFTH STREET ATTN: DEPOSIT OPERATIONS ZANESVILLE OH 43701 |
| CENTURYLINK CR | PO BOX 2956 PHOENIX AZ 85062 |
| CENTURYLINK CR | PO BOX 91155 SEATTLE WA 98111 |
| CENTURYLINK EN | PO BOX 1319 CHARLOTTE NC 28201 |
| CENTURYLINK EN | PO BOX 4300 CAROL STREAM IL 60197 |
| CENTURYLINK EN | PO BOX 2961 PHOENIX AZ 85062 |
| CEP AMERICA LLC | 1601 CUMMINS DR STE D MODESTON CA 95358 |
| CERA JOHNSON | ADDRESS ON FILE |
| CEREAL CITY WINDOW CLEANING SERVICE | 89 BRADFORD STREET BATTLE CREEK MI 49014 |
| CERRATO, HARVEY | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| CERRIA MCCOY | ADDRESS ON FILE |
| CERTIFIED CAPITAL LIMITED PARTNERSHIP | C/O POMERANTS KAVINOKY AMP CO CPAS 6351 OWENSMOUTH AVE STE 203 WOODLAND HILLS CA 91367 |
| CERTIFIED CAPITAL LP | C/O POMERANTZ, KAVINOKY & CO. 6351 OWENSMOUTH AVE, STE 203 WOODLAND HILLS CA 91367 |
| CERTIFIED CARPET CARE | PO BOX 46894 TAMPA FL 33646 |

| Claim Name | Address Information |
|---|---|
| CERTIFIED PRECISION CARPET CLEANING LLC | 1562 WOODLAND ST NE WARREN OH 44483 |
| CERTIFIED SERVICES OF FLORIDA | 5953 SANDY LN WESLEY CHAPEL FL 33544 |
| CERTO BROTHERS DISTRIBUTING COMPANY | 2500 NORTH AMERICA DR WEST SENECA NY 14224 |
| CEU INSTITUTE INC | 144 W CRYSTAL LAKE AVE STE 1010 LAKE MARY FL 32746 |
| CFM MECHANICAL LLC | 2849 E CHAMBERS ST PHOENIX AZ 85040 |
| CFT NV DEVELOPMENTS LLC | 1120 N TOWN CENTER DR STE 150 LAS VEGAS NV 89144 |
| CGCMT 2006 C4 5522 SHAFFER RD | 190 S LASALLE ST US BANK CHICAGO IL 60603 |
| CGI 3 LP | C/O GRAYBILL LANSCHE & BIZANI LLC ATTN JACOB S BARKER, ESQ 225 SEVEN FARMS DR, STE 207 CHARLESTON SC 29492 |
| CGI 3 LP | 1311 MINDEN DR SAN DIEGO CA 92111 |
| CGI 3, L.P | ATTN: JAMES WACHTLER 11302 SEDA PLACE SAN DIEGO CA 92124 |
| CGI 3, L.P | ATTN: MARY HALLER 1311 MINDEN DR. SAN DIEGO CA 92124 |
| CGI 3, L.P. | JACOB S. BARKER, ESQ. GRAYBILL LANSCHE & VINZANI, LLC 225 SEVEN FARMS DRIVE, SUITE 207 CHARLESTON SC 29492 |
| CGI 3, L.P. | L.P. 11302 SEDA PLACE SAN DIEGO CA 92124 |
| CGTC LLC | PO BOX 330 LAKELAND FL 33802 |
| CH REALTY III BATTLEFIELD LLC | PO BOX 62045 SVAL1569 LRUBYTU00 NEWARK NJ 07101 |
| CH REALTY III BATTLEFIELD LLC | 500 N. BROADWAY STE 201 PO BOX 9010 JERICHO NY 11753 |
| CH REALTY III BATTLEFIELD LLC | MID-ATLANTIC REGION 1954 GREENSPRING DRIVE, SUITE 330 TIMONIUM MD 21093 |
| CH RETAIL FUND 1 | PO BOX 852788 FT LAUDERDALE UNIVERSAL PLZ C/O INWOOD BANK RICHARDON TX 75085 |
| CH RETAIL FUND I | FT. LAUDERDALE UNIVERSAL PLAZA, LLC C/O HYBRIDGE 119 N. 11TH STREET STE 300B, ATTN: DONNA NILES TAMPA FL 33602 |
| CH RETAIL FUND I | FT. LAUDERDALE UNIVERSAL PLAZA, LLC JEFFREY S. WERTMAN, BERGER SINGERMAN LLP 350 EAST LAS OLAS BLVD., 10TH FLOOR FORT LAUDERDALE FL 33301 |
| CH RETAIL FUND I | FT. LAUDERDALE UNIVERSAL PLAZA, LLC 3819 MAPLE AVE DALLAS TX 75219 |
| CH RETAIL FUND I/FT LAUDERDALE UNIVERSA | C/O WINSTEAD PC ATTN JASON ENRIGHT 2728 N HARWOOD ST, STE 500 DALLAS TX 75201 |
| CH RETAIL FUND I/FT LAUDERDALE UNIVERSA | ATTN SAMUEL E PECK, VP 3819 MAPLE AVE DALLAS TX 75219 |
| CH RETAIL FUND I/FT LAUDERDALE | UNIVERSAL PLAZA LLC 3819 MAPLE AVE DALLAS TX 75219 |
| CH RETAIL FUND I/FT. LAUDERDALE | UNIVERSAL PLAZA, L.L.C. FT. LAUDERDALE UNIVERSAL PLAZA, LLC 3819 MAPLE AVE DALLAS TX 75219 |
| CH ROBINSON WORLDWIDE INC | PO BOX 9121 MINNEAPOLIS MN 55480 |
| CHAD A SIMPSON | ADDRESS ON FILE |
| CHAD BLAIN | ADDRESS ON FILE |
| CHAD BRINSON | ADDRESS ON FILE |
| CHAD BURNS | ADDRESS ON FILE |
| CHAD BURTON | ADDRESS ON FILE |
| CHAD KRAL | ADDRESS ON FILE |
| CHAD MAHON | ADDRESS ON FILE |
| CHAD MAYO | ADDRESS ON FILE |
| CHAD MORGAN | ADDRESS ON FILE |
| CHAD PICKARD | ADDRESS ON FILE |
| CHAD SIMMONS | ADDRESS ON FILE |
| CHAD SIMPSON | ADDRESS ON FILE |
| CHADWICK CANTY | ADDRESS ON FILE |
| CHADWICK PLUMBING PIPING SERVICE INC | 1715 MC CURDY LOOP RD EAST FORT PAYNE AL 35967 |
| CHADWYN PUGH | ADDRESS ON FILE |
| CHAELY CAMPBELL | ADDRESS ON FILE |
| CHAIN RESTAURANT TOTAL REWARDS ASSOC INC | 14070 PROTON RD SUITE 100LB9 DALLAS TX 75244 |
| CHAIN STORE MAINTENANCE INC | PO BOX 2008 ATTLEBORO MA 02703 |

| Claim Name | Address Information |
|---|---|
| CHAMBER OF COMMERCE BLOUNT PARTNERSHIP | 201 S WASHINGTON STREET MARYVILLE TN 37804 |
| CHAMPION BEVERAGE DISTRIBUTORS LLC | 1815 WILKINSON ROAD AUGUSTA GA 30904 |
| CHAMPION BRANDS INC | 5571 FLORIDA MINING BLVD SOUTH JACKSONVILLE FL 32257 |
| CHAMPION ENERGY | PO BOX 787626 PHILADELPHIA PA 19178 |
| CHAMPION ENERGY | 1500 RANKIN RD, STE 200 HOUSTON TX 77073 |
| CHAMPION ENERGY SERVICES LLC | PO BOX 774723 4723 SOLUTIONS CENTER CHICAGO IL 60677-4007 |
| CHAMPION HEATING & AIR CONDITIONING | 120 HILLTOP BUSINESS DRIVE PELHAM AL 35124 |
| CHAMPION LAWN AND GARDEN LLC | 140 GREENBRIER DR CAPE GIRARDEAU MO 63701 |
| CHANCE BRIGGS | ADDRESS ON FILE |
| CHANCE GREGG | ADDRESS ON FILE |
| CHANCE LEONARD | ADDRESS ON FILE |
| CHANCE MASTERS | ADDRESS ON FILE |
| CHANCI RIVERS | ADDRESS ON FILE |
| CHAND HEER | ADDRESS ON FILE |
| CHANDA D MOYER | ADDRESS ON FILE |
| CHANDLER AARON | ADDRESS ON FILE |
| CHANDLER DRIGGERS | ADDRESS ON FILE |
| CHANDONET POTTER | ADDRESS ON FILE |
| CHANDRA HAMILTON | ADDRESS ON FILE |
| CHANEL SHELMAN | ADDRESS ON FILE |
| CHANEL THOMPSON | ADDRESS ON FILE |
| CHANICE BRITTEN | ADDRESS ON FILE |
| CHANLETHIA KEMP | ADDRESS ON FILE |
| CHANTE MCDUFFIE | C/O THE GUNNING LAW FIRM TIMOTHY GUNNING PO BOX 1814 NEW HAVEN CT 06508 |
| CHANTE MCDUFFIE | ADDRESS ON FILE |
| CHANTE MICHAUD | ADDRESS ON FILE |
| CHANTELL LEINTZ | ADDRESS ON FILE |
| CHANTELLE ODOM-CAMACHO | ADDRESS ON FILE |
| CHANTEVIA EADDY | ADDRESS ON FILE |
| CHANTI LABRECQUE | ADDRESS ON FILE |
| CHANTRELL STAMPER | ADDRESS ON FILE |
| CHAPMAN AND BRUIJN PRODUCE INC | 3436 WEEMS RD TALLAHASSEE FL 32311 |
| CHAPMAN PRODUCE | 3436 WEEMS RD TALLAHASSEE FL 32311 |
| CHARDONNAY COLE | ADDRESS ON FILE |
| CHARIKA TODD | ADDRESS ON FILE |
| CHARIOT SMITH | ADDRESS ON FILE |
| CHARIOTS OF HIRE INC | 1204 TOPSIDE RD LOUISVILLE TN 37777 |
| CHARIS E KEEN | ADDRESS ON FILE |
| CHARITY BARRETT | ADDRESS ON FILE |
| CHARITY NORWOOD | ADDRESS ON FILE |
| CHARITY POWELL | ADDRESS ON FILE |
| CHARITY SINGLETON | ADDRESS ON FILE |
| CHARLENE BRIGGS | ADDRESS ON FILE |
| CHARLENE DAVIS | ADDRESS ON FILE |
| CHARLENE DAVIS | C/O LAW OFFICES OF W. AUSTIN ALLEN II PC W ALLEN II 755 YORK ROAD SUITE 204 WARMINSTER PA 18974 |
| CHARLENE F PHILLIPS | ADDRESS ON FILE |
| CHARLENE GARRETT | ADDRESS ON FILE |
| CHARLENE GOPPOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLENE MORRIS | ADDRESS ON FILE |
| CHARLENE SWICONEK | ADDRESS ON FILE |
| CHARLENE WALLACE | ADDRESS ON FILE |
| CHARLENE WASHINGTON | ADDRESS ON FILE |
| CHARLENE WINEBRUNNER | ADDRESS ON FILE |
| CHARLES A FAHRENHOLZ | ADDRESS ON FILE |
| CHARLES AND BRENDA NELL | ADDRESS ON FILE |
| CHARLES B MARSHALL | ADDRESS ON FILE |
| CHARLES B MARSHALL | ADDRESS ON FILE |
| CHARLES B. MARSHALL, SUSAN M. MARSHALL | 5724 E. CREST DE VILLE AVE. ORANGE CA 92856 |
| CHARLES BARRETT | ADDRESS ON FILE |
| CHARLES BELCHER | ADDRESS ON FILE |
| CHARLES BOND | ADDRESS ON FILE |
| CHARLES BOTWINSKI | ADDRESS ON FILE |
| CHARLES BURNETT | ADDRESS ON FILE |
| CHARLES C CHO | ADDRESS ON FILE |
| CHARLES CALHOUN | ADDRESS ON FILE |
| CHARLES CINO | ADDRESS ON FILE |
| CHARLES COLE | ADDRESS ON FILE |
| CHARLES COOPER | ADDRESS ON FILE |
| CHARLES D ARNOTT JR | ADDRESS ON FILE |
| CHARLES DIANGELO | ADDRESS ON FILE |
| CHARLES DUNSTAN | ADDRESS ON FILE |
| CHARLES E ALTHEIDE | ADDRESS ON FILE |
| CHARLES E CAMPBELL JR | ADDRESS ON FILE |
| CHARLES E COUTURE | ADDRESS ON FILE |
| CHARLES ENNIS | ADDRESS ON FILE |
| CHARLES FORKER | ADDRESS ON FILE |
| CHARLES GABRIEL | ADDRESS ON FILE |
| CHARLES GARNER | ADDRESS ON FILE |
| CHARLES GOLDBERG | C/O UNION HARDWARE 7800 WISCONSIN AVE BETHESDA MD 20814 |
| CHARLES GREENER | ADDRESS ON FILE |
| CHARLES HARKINS | ADDRESS ON FILE |
| CHARLES HILL | ADDRESS ON FILE |
| CHARLES HOROWITZ | ADDRESS ON FILE |
| CHARLES HOULIHAN | ADDRESS ON FILE |
| CHARLES J BOTTITTA | ADDRESS ON FILE |
| CHARLES JENNINGS | ADDRESS ON FILE |
| CHARLES KIMREY | ADDRESS ON FILE |
| CHARLES L MCGUFF | ADDRESS ON FILE |
| CHARLES LAFAYETTE | ADDRESS ON FILE |
| CHARLES M WILLIAMS | ADDRESS ON FILE |
| CHARLES MAZZOLA | ADDRESS ON FILE |
| CHARLES MCGUFF | ADDRESS ON FILE |
| CHARLES MCPEASE | ADDRESS ON FILE |
| CHARLES MILLER | ADDRESS ON FILE |
| CHARLES MILLSAP | ADDRESS ON FILE |
| CHARLES NESBITT | ADDRESS ON FILE |
| CHARLES NEWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES PARKS | ADDRESS ON FILE |
| CHARLES PHILLIPS | ADDRESS ON FILE |
| CHARLES R DUNSTAN | ADDRESS ON FILE |
| CHARLES R NICHELSON | ADDRESS ON FILE |
| CHARLES R PORTER | ADDRESS ON FILE |
| CHARLES REED | ADDRESS ON FILE |
| CHARLES RIGGIO | ADDRESS ON FILE |
| CHARLES ROSETE | ADDRESS ON FILE |
| CHARLES S. NORWOOD, JR. | CRAWFORD-NORWOOD REALTY 505-D N. SPENCE AVENUE GOLDSBORO NC 27534 |
| CHARLES S. NORWOOD, JR. | JOHN P. MARSHALL, ESQ. WHITE & ALLEN, P.A. PO BOX 3169 PO BOX 3169 KINSTON NC 28502 |
| CHARLES SAVAGE | ADDRESS ON FILE |
| CHARLES SCHMIDT | ADDRESS ON FILE |
| CHARLES SCHMIDT | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES TAYLOR | ADDRESS ON FILE |
| CHARLES TOWN UTILITY BOARD | 661 S GEORGE ST, STE 101 CHARLES TOWN WV 25414 |
| CHARLES TOWN UTILITY BOARD | PO BOX 7338 CHARLESTON WV 25356 |
| CHARLES W COUNTS | ADDRESS ON FILE |
| CHARLES WARD | ADDRESS ON FILE |
| CHARLES WATSON | ADDRESS ON FILE |
| CHARLES WEST | ADDRESS ON FILE |
| CHARLES WHITTEN | ADDRESS ON FILE |
| CHARLES WILLIAM | ADDRESS ON FILE |
| CHARLESTAVEON WALKER | ADDRESS ON FILE |
| CHARLESTON CO REVENUE COLLECTN | 4045 BRIDGE VIEW DR NORTH CHARLESTON SC 29405-7464 |
| CHARLESTON COUNTY GOVERNMENT | 4045 BRIDGE VIEW DR NORTH CHARLESTON SC 29405 |
| CHARLESTON COUNTY GOVERNMENT | 4045 BRIDGE VIEW DR DEPT OF REVENUE COLLECTIONS N CHARLESTON SC 29405 |
| CHARLESTON COUNTY REVENUE COLLECTIONS | 4045 BRIDGEVIEW DR NORTH CHARLESTON SC 29405 |
| CHARLESTON COUNTY SALES TAX | 4045 BRIDGE VIEW DR CITY OF N CHARLESTON HOSP TAX NORTH CHARLESTON SC 29405-7464 |
| CHARLESTON COUNTY TREASURER | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY USER FEE DEPT | DEPT OF REVENUE COLLECTIONS 4045 BRIDGE VIEW DRIVE CHARLESTON SC 29405 |
| CHARLESTON GROUNDS MANAGEMENT | PO BOX 644 JOHNS ISLAND SC 29457 |
| CHARLESTON WATER SYSTEM | 103 ST PHILIP ST CHARLESTON SC 29402 |
| CHARLESTON WATER SYSTEM | PO BOX 568 CHARLESTON SC 29402 |
| CHARLESTON WATER SYSTEM | PO BOX 568 CHARLESTON SC 29402-0568 |
| CHARLESTON WATER SYSTEM | PO BOX B CHARLESTON SC 29403 |
| CHARLESTON WATER SYSTEM | G SHAWN EARL, ASSISTANT CS ADMIN MANAGER 103 ST PHILLIP ST CHARLESTON SC 29403 |
| CHARLESTON WATER SYSTEM | 103 ST PHILIP ST CHARLESTON SC 29403 |
| CHARLETTE IMBUFE | ADDRESS ON FILE |
| CHARLIE MCNAMARA | ADDRESS ON FILE |
| CHARLIE MCNAMARA | ADDRESS ON FILE |
| CHARLIE SCIARA | ADDRESS ON FILE |
| CHARLIES PLUMBING | 321 W JEFFERSON ST BROOKSVILLE FL 34601 |
| CHARLIYAH JEFFERIES | ADDRESS ON FILE |
| CHARLOTTE BUFFINGTON | ADDRESS ON FILE |
| CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIR PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY UTILITIES | 18500 MURDOCK CIRCLE PORT CHARLOTTE FL 33948 |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE COUNTY UTILITIES | PO BOX 516000 PUNTA GORDA FL 33951 |
| CHARLOTTE COUNTY UTILITIES | PO BOX 516000 PUNTA GORDA FL 33951-6000 |
| CHARLOTTE GLENN | ADDRESS ON FILE |
| CHARLOTTE MISKE | ADDRESS ON FILE |
| CHARLOTTE SNIDER | ADDRESS ON FILE |
| CHARLOTTE WALLER | ADDRESS ON FILE |
| CHARLY QUESADA | ADDRESS ON FILE |
| CHARMA QUICK | ADDRESS ON FILE |
| CHARMAINE BANKHEAD | ADDRESS ON FILE |
| CHARMAINE BRANCH | ADDRESS ON FILE |
| CHARMAINE COLEY | ADDRESS ON FILE |
| CHARMAINE TAYLOR | ADDRESS ON FILE |
| CHARON MINNIEFIELD | ADDRESS ON FILE |
| CHARQUANI CARR | ADDRESS ON FILE |
| CHARTER COMMUNICATIONS | PO BOX 742614 CINCINNATI OH 45274 |
| CHARTER COMMUNICATIONS | PO BOX 94188 PALATINE IL 60009-4188 |
| CHARTER COMMUNICATIONS | PO BOX 790086 SAINT LOUIS MO 63179 |
| CHARTER TOWNSHIP OF CHESTERFIELD | 47275 SUGARBUSH RD CHESTERFIELD MI 48047 |
| CHARTER TOWNSHIP OF INDEPENDENCE | PO BOX 771822 DETROIT MI 48277-1822 |
| CHARTER TOWNSHIP OF MERIDIAN | UTILITY BILLING DEPT PO BOX 1400 OKEMOS MI 48805-1400 |
| CHARTER TOWNSHIP OF PLYMOUTH | PO BOX 8040 PLYMOUTH MI 48170 |
| CHARTER TWP OF CHESTERFIELD | 47275 SUGARBUSH RD CHESTERFIELD MI 48047-5156 |
| CHARWAN WOOD | ADDRESS ON FILE |
| CHARZELL CHEATHAM | ADDRESS ON FILE |
| CHAS. HAWKINS CO, INC | 760 MELROSE AVENUE NASHVILLE TN 37211 |
| CHASE BERISH | ADDRESS ON FILE |
| CHASE EDWARDS | ADDRESS ON FILE |
| CHASE FINGULIN | ADDRESS ON FILE |
| CHASE FORTIN | ADDRESS ON FILE |
| CHASE MEDCALF | ADDRESS ON FILE |
| CHASE WILSON | ADDRESS ON FILE |
| CHASEN H CLAWSON | ADDRESS ON FILE |
| CHASITY BOWYER | ADDRESS ON FILE |
| CHASITY SMALL | ADDRESS ON FILE |
| CHASSITY THEISS | ADDRESS ON FILE |
| CHASTITY TUCKER | ADDRESS ON FILE |
| CHATEAU WINE AND SPIRITS SS | 2131 POLARIS PARKWAY COLUMBUS OH 43240 |
| CHATHAM COUNTY | DEPT OF PUBLIC HEALTH PO BOX 8161 SAVANNAH GA 31412 |
| CHATHAM COUNTY FINANCE DEPT | PO BOX 9297 SAVANNAH GA 31412 |
| CHATHAM COUNTY FINANCE DEPT SALES TAX | PO BOX 9297 SAVANNAH GA 31412 |
| CHATHAM COUNTY HEALTH DEPARTMENT | PO BOX 14257 SAVANNAH GA 31416 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 117037 PAYMENT LOCKBOX ATLANTA GA 30368-7037 |
| CHATHAM COUNTY TAX COMMISSIONER | ATTN THERESA HARRELSON PO BOX 8324 SAVANNAH GA 31412 |
| CHATTANOOGA GAS | PO BOX 59004 KNOXVILLE TN 37950-9004 |
| CHATTANOOGA GAS COMPANY | ATTN BRIAN COHEN 544 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452 |
| CHATTANOOGA HAMILTON COUNTY HEALTH DEPT | 921 EAST THIRD STREET ENVIROMENTAL HEALTH SERVICES CHATTANOOGA TN 37403-2165 |
| CHAU, CONNIE | 204 AVENIDA SAN CARLOS SAN CLEMENTE CA 92672 |
| CHAUNDRA WILLIAMS | ADDRESS ON FILE |
| CHAUNTE CAMPBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAUTAUQUA COUNTY DEPARTMENT OF HEALTH | 7 N ERIE ST MAYVILLE NY 14757 |
| CHAUTAUQUA MALL LLC | C/O WASHINGTON PRIME GROUP INC ATTN S IFEDUBA 180 E BROAD ST COLUMBUS OH 43215 |
| CHAUTAUQUA MALL LLC | 6129 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHAUTAUQUA MALL, LLC | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: GENERAL COUNSEL COLUMBUS OH 43215 |
| CHAWNTAEAH EDMONDSON | ADDRESS ON FILE |
| CHAYNA TURNER | ADDRESS ON FILE |
| CHAZPAREM LLC | THOMAS ABRAHAM 17329 GRAYLAND AVENUE CERRITOS CA 90703 |
| CHAZPAREM LLC | 17329 GRAYLAND AVE CERRITOS CA 90703 |
| CHAZPAREM LLC | 17329 GRAYLAND AVENUE CERRITOS CA 90703-0000 |
| CHEF WORKS INC | 12325 KERRAN ST POWAY CA 92064 |
| CHELBY JOSEPH | ADDRESS ON FILE |
| CHELSEA BARNES | ADDRESS ON FILE |
| CHELSEA BENNETT | ADDRESS ON FILE |
| CHELSEA CARPENTER | ADDRESS ON FILE |
| CHELSEA DELL | ADDRESS ON FILE |
| CHELSEA DOUGHTY | ADDRESS ON FILE |
| CHELSEA GALLO | ADDRESS ON FILE |
| CHELSEA HINTON | ADDRESS ON FILE |
| CHELSEA HINTON | ADDRESS ON FILE |
| CHELSEA MCKINNON | ADDRESS ON FILE |
| CHELSEA MITCHELL | ADDRESS ON FILE |
| CHELSEA OLSON | ADDRESS ON FILE |
| CHELSEA REYES | ADDRESS ON FILE |
| CHELSEA WARE | ADDRESS ON FILE |
| CHELSEA WHEELER | ADDRESS ON FILE |
| CHELSEA WYNN | ADDRESS ON FILE |
| CHELSEY BENTON | ADDRESS ON FILE |
| CHELSEY SMITH | ADDRESS ON FILE |
| CHELSEY SNELL | ADDRESS ON FILE |
| CHELSEY SNOWA | ADDRESS ON FILE |
| CHELSIE JACKSON | ADDRESS ON FILE |
| CHELSIE SABART | ADDRESS ON FILE |
| CHEM CARE INCORPORATED | P O BOX 1442 KINGSTON PA 18704 |
| CHEM DRY OF EAST TN BIG ORANGE CHEM DRY | 2311 CRUMLEY RD STE A GREENBACK TN 37742 |
| CHEM DRY OF ERIE COUNTY | 340 W 26TH STREET ERIE PA 16508 |
| CHEMDRY | 340 W 26TH ST ERIE PA 16508 |
| CHEMDRY OF CHARLESTON | 1038 JENKINS RD, UNIT 108 CHARLESTON SC 29407 |
| CHEMDRY OF CHARLESTON | 3022 WOODINGTON PL GOOSE CREEK SC 29445 |
| CHEMUNG CANAL | ATTN: CHRISTINA LOCKNER PO BOX 1522 ELMIRA NY 14902 |
| CHEMUNG CANAL TRUST COMPANY | ATTN: BANK OPERATIONS PO BOX 1522 ELMIRA NY 14902 |
| CHEMUNG COUNTY DEPARTMENT | 103 WASHINGTON ST PO BOX 588 ELMIRA NY 14902 |
| CHEMUNG COUNTY SEWER DISTRICTS | 600 MILTON ST ELMIRA NY 14904 |
| CHENEY ENTERPRISES INC | 2410 W NINE MILE RD PENSACOLA FL 32534 |
| CHENG COHEN | ADDRESS ON FILE |
| CHENGA REALTY GROUP LLC | ATTN SRI CHAD 1031 BELLVIEW RD, STE #200 MCLEAN VA 22102 |
| CHENGA REALTY GROUP LLC | ATTN SRIDHAR CHADIVE 6301 EDSALL ROAD STE 321 ALEXANDRIA VA 22312 |
| CHENGA REALTY GROUP LLC | PO BOX 941483 C/O ISOLA ASSOCIATES ITF THE LAFAYETTE LIFE INS CO MAITLAND FL 32794 |

| Claim Name | Address Information |
|---|---|
| CHENGA REALTY GROUP LLC | PO BOX 941483 C/O ISOLA ASSOCIATES ITF THE LAFAYETTE LIFE INS CO MAITLAND FL 32794-0000 |
| CHENGA REALTY GROUP LLC | C/O ISOLA ASSOCIATES ITF THE LAFAYETTE LIFE INS CO PO BOX 941483 MAITLAND FL 32794-0000 |
| CHEQUITA KAPERS | ADDRESS ON FILE |
| CHERI LEMERY | ADDRESS ON FILE |
| CHERIE MOYER | ADDRESS ON FILE |
| CHERIKA MCKINNON | ADDRESS ON FILE |
| CHERISH K BOWMAN | ADDRESS ON FILE |
| CHERISH NOFFKE | ADDRESS ON FILE |
| CHERITA F JOHNSON | ADDRESS ON FILE |
| CHEROKEE DISTRIBUTING CO INC | 200 MILLER MAIN CIRCLE KNOXVILLE TN 37919 |
| CHERYL DANDO | ADDRESS ON FILE |
| CHERYL DANIEL | ADDRESS ON FILE |
| CHERYL DYE | ADDRESS ON FILE |
| CHERYL FRIES | ADDRESS ON FILE |
| CHERYL GALLIMORE | ADDRESS ON FILE |
| CHERYL HARNOIS | ADDRESS ON FILE |
| CHERYL JONES | ADDRESS ON FILE |
| CHERYL KELLY | ADDRESS ON FILE |
| CHERYL MCDANIEL | 10 SULKY LANE PINEHURST NC 28374 |
| CHERYL R CAPELA | ADDRESS ON FILE |
| CHERYL WAKE | ADDRESS ON FILE |
| CHESAPEAKE HEALTH DEPARTMENT | 748 N BATTLEFIELD BLVD CHESAPEAKE VA 23320 |
| CHESAPEAKE HEALTH DISTRICT | 748 BATTLEFIELD BLVD N CHESAPEAKE VA 23320 |
| CHESAPEAKE SYSTEM SOLUTIONS (T-RECS) | ONE PERIMETER PARK SOUTH SUITE 102 BIRMINGHAM AL 35243 |
| CHESAPEAKE SYSTEM SOLUTIONS INC | ATTN PETER C VGELBERGER OWINGS CENTRE 10220 S DOLFIELD RD OWINGS MILLS MD 21117 |
| CHESAPEAKE UTILITIES | PO BOX 826531 PHILADELPHIA PA 19182 |
| CHESAPEAKE UTILITIES | PO BOX 826531 PHILADELPHIA PA 19182-6531 |
| CHESAPEAKE UTILITIES | 500 ENERGY LANE DOVER DE 19901 |
| CHESAPEAKE UTILITIES | PO BOX 1678 SALISBURY MD 21802 |
| CHESAPEAKE UTILITIES | PO BOX 1678 SALISBURY MD 21802-1678 |
| CHESBAY DISTRIBUTING | 15001 NORTHRIDGE DRIVE CHANTILLY VA 20151 |
| CHESTER C FOSGATE COMPANY | 3333 S ORANGE AVE STE 217 C/O CROSSMAN CO MGMT INC ORLANDO FL 32806 |
| CHESTER C FOSGATE COMPANY | 908 SOUTH DELANEY AVE ORLANDO FL 32806 |
| CHESTER C FOSGATE COMPANY, LLC | 908 SOUTH DELANEY AVE ORLANDO FL 32806 |
| CHESTER RILEY II | ADDRESS ON FILE |
| CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES PO BOX 26725 RICHMOND VA 23261-6725 |
| CHESTERFIELD COUNTY | 9840 GOVERNMENT CENTER PKWY CHESTERFIELD VA 23832 |
| CHESTERFIELD COUNTY | P O BOX 71111 CHARLOTTE NC 28271-1111 |
| CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES PO BOX 71143 CHARLOTTE NC 28272 |
| CHESTERFIELD COUNTY HEALTH DEPT | PO BOX 100 CHESTERFIELD VA 23832 |
| CHETEKA A MILLER | ADDRESS ON FILE |
| CHEYANNA BOLDT | ADDRESS ON FILE |
| CHEYENNE BROOKS | ADDRESS ON FILE |
| CHEYENNE GULLEY | ADDRESS ON FILE |
| CHEYENNE GULLEY | ADDRESS ON FILE |
| CHEYENNE MANESS | ADDRESS ON FILE |
| CHEYENNE MCGEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHEYENNE PHILLIPS | ADDRESS ON FILE |
| CHEYENNE SMITH | ADDRESS ON FILE |
| CHEYENNE WILLIAMSON | ADDRESS ON FILE |
| CHEYLA GARCIA | ADDRESS ON FILE |
| CHEYLENE SOWARDS | ADDRESS ON FILE |
| CHICK FIL A INC | ATTN.: LEGAL DEPARTMENT – REAL ESTATE 5200 BUFFINGTON ROAD ATLANTA GA 30349 |
| CHICK FIL A INC | 5200 BUFFINGTON RD ATTN CHRISTINA PEACOCK ATLANTA GA 30349 |
| CHICK GATEWOOD SALES COMPANY INC | PO BOX 368 TIFTON GA 31793 |
| CHICK-FIL-A INC | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP ATTN MATTHEW R BROOKS 600 PEACHTREE ST NE, STE 3000 ATLANTA GA 30308 |
| CHILLICOTHE CITY INCOME TAX DEPARTMENT | 35 S PAINT ST PO BOX 457 CHILLICOTHE OH 45601-0457 |
| CHINA DANIELS | ADDRESS ON FILE |
| CHINA MACK | ADDRESS ON FILE |
| CHIQUITA TURNER | ADDRESS ON FILE |
| CHISENALL, JESSICA | 278 HICKORY KNOLL LN CALHOUN GA 30701 |
| CHLOE CROSBY | ADDRESS ON FILE |
| CHLOE GOFF | ADDRESS ON FILE |
| CHLOE MAROUSKY | ADDRESS ON FILE |
| CHLOE ST CLAIR | ADDRESS ON FILE |
| CHLOE THOMAS | ADDRESS ON FILE |
| CHLOE TILLERY | ADDRESS ON FILE |
| CHLOE WINDHAM | ADDRESS ON FILE |
| CHLOE WOODS | ADDRESS ON FILE |
| CHLOIE DELP | ADDRESS ON FILE |
| CHOICE BUILDING SERVICES | PO BOX 965 PITTSTON PA 18640 |
| CHOP ACQUISITION LLC | C/O GOULSTON & STORRS PC ATTN TREVOR HOFFMANN 400 ATLANTIC AVE BOSTON MA 02110 |
| CHOP ACQUISITION LLC | PO BOX 846188 BOSTON MA 02284 |
| CHOP ACQUISITION LLC | C/O WS DEVELOPMENT ATTN ROBERT MOONEY 33 BOYLSTON ST, STE 3000 CHESTNUT HILL MA 02467 |
| CHRIS ALLENBACH | ADDRESS ON FILE |
| CHRIS ARCE | ADDRESS ON FILE |
| CHRIS BECK | ADDRESS ON FILE |
| CHRIS CHADWICK | ADDRESS ON FILE |
| CHRIS COGER | ADDRESS ON FILE |
| CHRIS CONWELL | ADDRESS ON FILE |
| CHRIS D SPEARMAN | ADDRESS ON FILE |
| CHRIS DANIELS | ADDRESS ON FILE |
| CHRIS ELDER | ADDRESS ON FILE |
| CHRIS GREGORY | ADDRESS ON FILE |
| CHRIS HAYES | ADDRESS ON FILE |
| CHRIS JOWERS SR | ADDRESS ON FILE |
| CHRIS LAWRENCE | ADDRESS ON FILE |
| CHRIS LEFRANCOIS | ADDRESS ON FILE |
| CHRIS N BAMFORD | ADDRESS ON FILE |
| CHRIS PENDLETON | ADDRESS ON FILE |
| CHRIS PIERSON | ADDRESS ON FILE |
| CHRIS PRIOR | ADDRESS ON FILE |
| CHRIS ROOT | ADDRESS ON FILE |
| CHRIS RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRIS SMITH | ADDRESS ON FILE |
| CHRIS TUCKER | ADDRESS ON FILE |
| CHRIS WRIGHT/ CDLE | ADDRESS ON FILE |
| CHRIS YAHNIS COASTAL | PO BOX 5326 FLORENCE SC 29502 |
| CHRIS YAHNIS CORP | PO BOX 5326 1440 NORTH SCHLITZ DR FLORENCE SC 29502 |
| CHRIS YAUGHN PLUMBING | 302 BERRY DR BROXTON GA 31519-6432 |
| CHRIS YOUNG | ADDRESS ON FILE |
| CHRISDIAN LEE | ADDRESS ON FILE |
| CHRISHUN HEARN | ADDRESS ON FILE |
| CHRISS PLUMBING SERVICE INC | 6404 HWY 301 S PO BOX 3389 RIVERVIEW FL 33568 |
| CHRISTAL FREIWALD | ADDRESS ON FILE |
| CHRISTAN DRAPER | ADDRESS ON FILE |
| CHRISTEN ARNOLD | ADDRESS ON FILE |
| CHRISTENSEN ENTERPRISES & INVESTMENTS | 6110 SOUTH 350 WEST MURRAY UT 84107 |
| CHRISTENSEN ENTERPRISES AND INVSTS LC | 6110 SOUTH 350 WEST MURRAY UT 84107 |
| CHRISTENSON CARPET CLEANING | 117 SOUTH HASTINGS AVE SUITE A HASTINGS NE 68901 |
| CHRISTIAN A ALBINO | ADDRESS ON FILE |
| CHRISTIAN A SCHRIVER | ADDRESS ON FILE |
| CHRISTIAN AGUILAR | ADDRESS ON FILE |
| CHRISTIAN BROTHERS PLUMBING | 24819 VAN DYKE AVE CENTER LINE MI 48015 |
| CHRISTIAN CURTS | ADDRESS ON FILE |
| CHRISTIAN DAVIS | ADDRESS ON FILE |
| CHRISTIAN DECHELLIS | ADDRESS ON FILE |
| CHRISTIAN DELGADO | ADDRESS ON FILE |
| CHRISTIAN GARZA-ALICEA | ADDRESS ON FILE |
| CHRISTIAN GILYARD | ADDRESS ON FILE |
| CHRISTIAN HASSKARL | ADDRESS ON FILE |
| CHRISTIAN HOOD | ADDRESS ON FILE |
| CHRISTIAN HURST | ADDRESS ON FILE |
| CHRISTIAN KEY | ADDRESS ON FILE |
| CHRISTIAN KLOSSET | ADDRESS ON FILE |
| CHRISTIAN LEWERS | ADDRESS ON FILE |
| CHRISTIAN LHAMON | ADDRESS ON FILE |
| CHRISTIAN LITWIN | ADDRESS ON FILE |
| CHRISTIAN LYNCH | ADDRESS ON FILE |
| CHRISTIAN MARESCHAL | ADDRESS ON FILE |
| CHRISTIAN MARRALE | ADDRESS ON FILE |
| CHRISTIAN MEDINA | ADDRESS ON FILE |
| CHRISTIAN MONTALVO | ADDRESS ON FILE |
| CHRISTIAN PENA | ADDRESS ON FILE |
| CHRISTIAN RADFORD | ADDRESS ON FILE |
| CHRISTIAN RAMIREZ | ADDRESS ON FILE |
| CHRISTIAN RAMOS | ADDRESS ON FILE |
| CHRISTIAN RIVERA | ADDRESS ON FILE |
| CHRISTIAN ROSS | ADDRESS ON FILE |
| CHRISTIAN SMITH | ADDRESS ON FILE |
| CHRISTIAN SUTTON | ADDRESS ON FILE |
| CHRISTIAN TACKLES | ADDRESS ON FILE |
| CHRISTIAN TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN TSCHIDA | ADDRESS ON FILE |
| CHRISTIAN VAUGHAN | ADDRESS ON FILE |
| CHRISTIAN WHITE | ADDRESS ON FILE |
| CHRISTIAN-LLYOD VICK | ADDRESS ON FILE |
| CHRISTIANNE SUKITSCH | ADDRESS ON FILE |
| CHRISTIE A HALE | ADDRESS ON FILE |
| CHRISTIE FISHER | ADDRESS ON FILE |
| CHRISTIE HEATH | ADDRESS ON FILE |
| CHRISTIE KISER | ADDRESS ON FILE |
| CHRISTIE MARLEY | ADDRESS ON FILE |
| CHRISTIE PUNTIERI | C/O JOSEPH F. HENNESSEY JOSEPH HENNESSEY 205 MAIN STREET BOX 168 ASHLAND MA 01721 |
| CHRISTIE PUNTIERI | ADDRESS ON FILE |
| CHRISTIE STRICKLAND | ADDRESS ON FILE |
| CHRISTIE, HUNTER | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| CHRISTIN EISELMAN | ADDRESS ON FILE |
| CHRISTINA ACKERMAN | ADDRESS ON FILE |
| CHRISTINA BERNHARD | ADDRESS ON FILE |
| CHRISTINA BLACKBURN | ADDRESS ON FILE |
| CHRISTINA BRUYERE | ADDRESS ON FILE |
| CHRISTINA BUCK | ADDRESS ON FILE |
| CHRISTINA CAMPBELL | ADDRESS ON FILE |
| CHRISTINA CARDWELL | ADDRESS ON FILE |
| CHRISTINA FLETCHER | ADDRESS ON FILE |
| CHRISTINA FOWLER | ADDRESS ON FILE |
| CHRISTINA HOLT | ADDRESS ON FILE |
| CHRISTINA HOPKINS | ADDRESS ON FILE |
| CHRISTINA KIMMA | ADDRESS ON FILE |
| CHRISTINA KINCHEN | ADDRESS ON FILE |
| CHRISTINA L BATHE | ADDRESS ON FILE |
| CHRISTINA LAFRENIERE | ADDRESS ON FILE |
| CHRISTINA LAMANO | ADDRESS ON FILE |
| CHRISTINA LEVY | ADDRESS ON FILE |
| CHRISTINA LINHART | ADDRESS ON FILE |
| CHRISTINA LYNCH | ADDRESS ON FILE |
| CHRISTINA MALONE | ADDRESS ON FILE |
| CHRISTINA MAURO | ADDRESS ON FILE |
| CHRISTINA MCROBERTS | ADDRESS ON FILE |
| CHRISTINA NIEVES | ADDRESS ON FILE |
| CHRISTINA PELUSO | ADDRESS ON FILE |
| CHRISTINA POULIN | ADDRESS ON FILE |
| CHRISTINA REILLY | ADDRESS ON FILE |
| CHRISTINA SANDERS | ADDRESS ON FILE |
| CHRISTINA SOTO | ADDRESS ON FILE |
| CHRISTINA STANLEY | ADDRESS ON FILE |
| CHRISTINE ADAMCZYK | ADDRESS ON FILE |
| CHRISTINE BEAUBIEN | ADDRESS ON FILE |
| CHRISTINE BOWERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTINE CURRY | ADDRESS ON FILE |
| CHRISTINE DAVILA | ADDRESS ON FILE |
| CHRISTINE FOLEY | ADDRESS ON FILE |
| CHRISTINE HAUGHN | ADDRESS ON FILE |
| CHRISTINE HERMAN | ADDRESS ON FILE |
| CHRISTINE HIBBARD | ADDRESS ON FILE |
| CHRISTINE HOPKINS | ADDRESS ON FILE |
| CHRISTINE JOHANSEN | ADDRESS ON FILE |
| CHRISTINE KELLY | ADDRESS ON FILE |
| CHRISTINE LOBRUTTO | ADDRESS ON FILE |
| CHRISTINE M IRVIN | ADDRESS ON FILE |
| CHRISTINE M KRATZKE | ADDRESS ON FILE |
| CHRISTINE M SNYDER | ADDRESS ON FILE |
| CHRISTINE MOBLEY | ADDRESS ON FILE |
| CHRISTINE MYERS | ADDRESS ON FILE |
| CHRISTINE OCONNELL | ADDRESS ON FILE |
| CHRISTINE PAULUS | ADDRESS ON FILE |
| CHRISTINE SCHULTZ | ADDRESS ON FILE |
| CHRISTINE SHINER | ADDRESS ON FILE |
| CHRISTINE SNEDAKER | ADDRESS ON FILE |
| CHRISTINE THIEL | ADDRESS ON FILE |
| CHRISTINE TROTT | ADDRESS ON FILE |
| CHRISTINE WEAVER | ADDRESS ON FILE |
| CHRISTINE WEAVER | ADDRESS ON FILE |
| CHRISTIPHER MAY | ADDRESS ON FILE |
| CHRISTIPHER MAY | ADDRESS ON FILE |
| CHRISTLE EAMES | ADDRESS ON FILE |
| CHRISTOPHER ALLEN | ADDRESS ON FILE |
| CHRISTOPHER BERGLUND | ADDRESS ON FILE |
| CHRISTOPHER BERNARD | ADDRESS ON FILE |
| CHRISTOPHER BERRY | ADDRESS ON FILE |
| CHRISTOPHER BEVINGTON | ADDRESS ON FILE |
| CHRISTOPHER BISER | ADDRESS ON FILE |
| CHRISTOPHER BLACK | ADDRESS ON FILE |
| CHRISTOPHER BOWEN | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BURNETT | ADDRESS ON FILE |
| CHRISTOPHER BUSH | ADDRESS ON FILE |
| CHRISTOPHER BUSH | ADDRESS ON FILE |
| CHRISTOPHER BUSH | ADDRESS ON FILE |
| CHRISTOPHER C SHARPS | ADDRESS ON FILE |
| CHRISTOPHER COTTON | ADDRESS ON FILE |
| CHRISTOPHER CREGGER | ADDRESS ON FILE |
| CHRISTOPHER CRUMP | ADDRESS ON FILE |
| CHRISTOPHER CULPEPPER | ADDRESS ON FILE |
| CHRISTOPHER CUSHMAN | ADDRESS ON FILE |
| CHRISTOPHER DALESIO | ADDRESS ON FILE |
| CHRISTOPHER DEPELLEGRIN | ADDRESS ON FILE |
| CHRISTOPHER DOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER DUPREE | ADDRESS ON FILE |
| CHRISTOPHER EDENS | ADDRESS ON FILE |
| CHRISTOPHER ENGLISH | ADDRESS ON FILE |
| CHRISTOPHER FREEMAN | ADDRESS ON FILE |
| CHRISTOPHER FRISBY | ADDRESS ON FILE |
| CHRISTOPHER FRY | ADDRESS ON FILE |
| CHRISTOPHER GARTEN | ADDRESS ON FILE |
| CHRISTOPHER GIBSON | ADDRESS ON FILE |
| CHRISTOPHER GRAHAM | ADDRESS ON FILE |
| CHRISTOPHER GREENE | ADDRESS ON FILE |
| CHRISTOPHER HANLEY | ADDRESS ON FILE |
| CHRISTOPHER HANNOCK | ADDRESS ON FILE |
| CHRISTOPHER HARDAWAY | ADDRESS ON FILE |
| CHRISTOPHER HARPER | ADDRESS ON FILE |
| CHRISTOPHER HAUSCH | ADDRESS ON FILE |
| CHRISTOPHER HEAD | ADDRESS ON FILE |
| CHRISTOPHER HENN | ADDRESS ON FILE |
| CHRISTOPHER HOFFMAN | ADDRESS ON FILE |
| CHRISTOPHER HOLLIMON | ADDRESS ON FILE |
| CHRISTOPHER HOWARD | ADDRESS ON FILE |
| CHRISTOPHER HOWE | ADDRESS ON FILE |
| CHRISTOPHER JACKSON | ADDRESS ON FILE |
| CHRISTOPHER JAY | ADDRESS ON FILE |
| CHRISTOPHER JEFFREYS | ADDRESS ON FILE |
| CHRISTOPHER JENKINS | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER KENON | ADDRESS ON FILE |
| CHRISTOPHER KING | ADDRESS ON FILE |
| CHRISTOPHER LEE JORDAN | ADDRESS ON FILE |
| CHRISTOPHER LEE JORDAN | ADDRESS ON FILE |
| CHRISTOPHER LEVERENZ | ADDRESS ON FILE |
| CHRISTOPHER M FREEL | ADDRESS ON FILE |
| CHRISTOPHER MANSFIELD | ADDRESS ON FILE |
| CHRISTOPHER MCCARTHY | ADDRESS ON FILE |
| CHRISTOPHER MCCLOUD | ADDRESS ON FILE |
| CHRISTOPHER MCFADDEN | ADDRESS ON FILE |
| CHRISTOPHER MCHUGH | ADDRESS ON FILE |
| CHRISTOPHER MILLWARD | ADDRESS ON FILE |
| CHRISTOPHER MONAHAN | ADDRESS ON FILE |
| CHRISTOPHER MOORE | ADDRESS ON FILE |
| CHRISTOPHER MORGAN | ADDRESS ON FILE |
| CHRISTOPHER MOSELY | C/O JAMES W. FRIAUF 6515 CLINTON HWY., SUITE 207 KNOXVILLE TN 37912 |
| CHRISTOPHER ODEM | ADDRESS ON FILE |
| CHRISTOPHER ONEAL | ADDRESS ON FILE |
| CHRISTOPHER ORTIZ | ADDRESS ON FILE |
| CHRISTOPHER OSTERHOUDT | ADDRESS ON FILE |
| CHRISTOPHER PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER PARKS | ADDRESS ON FILE |
| CHRISTOPHER PELL | ADDRESS ON FILE |
| CHRISTOPHER PROCTOR | ADDRESS ON FILE |
| CHRISTOPHER PRUETT | ADDRESS ON FILE |
| CHRISTOPHER QUALE | ADDRESS ON FILE |
| CHRISTOPHER QUASHIE | ADDRESS ON FILE |
| CHRISTOPHER REARDON | ADDRESS ON FILE |
| CHRISTOPHER RHINE | C/O MITCHELL & ASSOCIATES KIANA MITCHELL 615 BARONNE ST #300 NEW ORLEANS LA 70113 |
| CHRISTOPHER RHINE | ADDRESS ON FILE |
| CHRISTOPHER RILEY | ADDRESS ON FILE |
| CHRISTOPHER ROBERTS | ADDRESS ON FILE |
| CHRISTOPHER ROBERTS | ADDRESS ON FILE |
| CHRISTOPHER RODRIGUEZ | ADDRESS ON FILE |
| CHRISTOPHER ROEDER | ADDRESS ON FILE |
| CHRISTOPHER ROMERO | ADDRESS ON FILE |
| CHRISTOPHER ROSEBORO | ADDRESS ON FILE |
| CHRISTOPHER RYNDEL | ADDRESS ON FILE |
| CHRISTOPHER SCOTT TRULL | ADDRESS ON FILE |
| CHRISTOPHER SENIOR | ADDRESS ON FILE |
| CHRISTOPHER SHELTON | ADDRESS ON FILE |
| CHRISTOPHER SHORT | ADDRESS ON FILE |
| CHRISTOPHER SIMPSON | ADDRESS ON FILE |
| CHRISTOPHER SINCLAIR | ADDRESS ON FILE |
| CHRISTOPHER SMOLENSKI | ADDRESS ON FILE |
| CHRISTOPHER SPARKS | ADDRESS ON FILE |
| CHRISTOPHER ST AMAND | ADDRESS ON FILE |
| CHRISTOPHER STENGEL | ADDRESS ON FILE |
| CHRISTOPHER STEPP | ADDRESS ON FILE |
| CHRISTOPHER STEVENS | ADDRESS ON FILE |
| CHRISTOPHER STOSICK | ADDRESS ON FILE |
| CHRISTOPHER T HENDERSON | ADDRESS ON FILE |
| CHRISTOPHER THOMAS | ADDRESS ON FILE |
| CHRISTOPHER THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER THRESHER | ADDRESS ON FILE |
| CHRISTOPHER VERHERET | ADDRESS ON FILE |
| CHRISTOPHER WACKOWSKI | ADDRESS ON FILE |
| CHRISTOPHER WALBERT | ADDRESS ON FILE |
| CHRISTOPHER WATSON | ADDRESS ON FILE |
| CHRISTOPHER WATSON | ADDRESS ON FILE |
| CHRISTOPHER WEED | ADDRESS ON FILE |
| CHRISTOPHER WEIKEL | ADDRESS ON FILE |
| CHRISTOPHER WELLMAN | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WRIGHT | ADDRESS ON FILE |
| CHRISTOPHERS CARPET CLEANING INC | 485 WALNUT STREET WESTERNPORT MD 21562 |
| CHRISTPHER ROWE | ADDRESS ON FILE |
| CHRISTY ANASKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTY CLAUNCH | ADDRESS ON FILE |
| CHRISTY ECKMAN | ADDRESS ON FILE |
| CHRISTY YU | ADDRESS ON FILE |
| CHUCK FISHER | ADDRESS ON FILE |
| CHUCK HUGHES | ADDRESS ON FILE |
| CHUCKS TOP TO BOTTOM HANDYMANS SVC LLC | 244 KNIGHT LN BLACKSTONE VA 23824 |
| CHYNA KAMAU | ADDRESS ON FILE |
| CHYNA SMALLS-JENKINS | ADDRESS ON FILE |
| CHYNNA BAKER | ADDRESS ON FILE |
| CHYNNA BAKER | ADDRESS ON FILE |
| CHYSON SHUFFLEBURG | ADDRESS ON FILE |
| CIA SECURITY | 2 SUMMITT COURT SUITE 306 FISHKILL NY 12524 |
| CIANI WILLIAMS | ADDRESS ON FILE |
| CIARA BOWSER | ADDRESS ON FILE |
| CIARA HARRISON | ADDRESS ON FILE |
| CIARA POINDEXTER | ADDRESS ON FILE |
| CIARA SMART | ADDRESS ON FILE |
| CIARA TAYLOR | ADDRESS ON FILE |
| CICCHIELLO CICCHIELLO | ADDRESS ON FILE |
| CICELY MASSALINE | ADDRESS ON FILE |
| CIERA KNOX | ADDRESS ON FILE |
| CIERA MCAULEY | ADDRESS ON FILE |
| CIERRA ANDERSON | ADDRESS ON FILE |
| CIERRA HALL | ADDRESS ON FILE |
| CIERRA HAYWARD | ADDRESS ON FILE |
| CIERRA MCCULLOUGH | ADDRESS ON FILE |
| CIERRA OHARA | ADDRESS ON FILE |
| CIERRA PITTS | ADDRESS ON FILE |
| CIERRA SICKLE | ADDRESS ON FILE |
| CII SERVICE OF VIRGINIA | 6767 FOREST HILL AVE SUITE 100 RICHMOND VA 23225 |
| CIII LBUBS06 C6 MIDLAND MALL | C/O THE FARBMAN GROUP INC 28400 NORTHWESTERN HIGHWAY 4TH FLOOR SOUTHFIELD MI 48034 |
| CINCINNATI BELL | P O BOX 748003 CINCINNATI OH 45274 |
| CINDY A GEARY | ADDRESS ON FILE |
| CINDY ALEXANDER | ADDRESS ON FILE |
| CINDY CASE | ADDRESS ON FILE |
| CINDY CHERRY | ADDRESS ON FILE |
| CINDY GREEN | ADDRESS ON FILE |
| CINDY JONES | C/O FANIZZI & BARR PC MELLISSA MURPHY 2303 PINE AVE NIAGARA FALLS NY 14301 |
| CINDY MCCHESNEY | ADDRESS ON FILE |
| CINDY MOLINO | ADDRESS ON FILE |
| CINDY MOORE | ADDRESS ON FILE |
| CINDY NOLAN | ADDRESS ON FILE |
| CINDY PSENICNIK | ADDRESS ON FILE |
| CINDY SAUCEDO | ADDRESS ON FILE |
| CINDY STODDARD | C/O D'AMICO & JOHERL LAW WILLIAM JOHERL 7333 CENTER ST MENTOR OH 44060 |
| CINDY TAN | ADDRESS ON FILE |
| CINDY TIPPIT | ADDRESS ON FILE |
| CINDY WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CINDY WALKER | ADDRESS ON FILE |
| CINTAS CORPORATION | C/O KEATING MUETHING & KLEKAMP PLL ATTN JASON V STITT ONE E 4TH ST, STE 1400 CINCINNATI OH 45202 |
| CINTAS CORPORATION | ATTN SR DIRECTOR BUSINESS STRATEGY AND DEVELOPMENT GLOBAL ACCOUNTS 6800 CINTAS BLVD; PO BOX 625737 CINCINNATI OH 45262-5737 |
| CINTAS CORPORATION | ATTN SR DIRECTOR BUSINESS STRATEGY 6800 CINTAS BLVD PO BOX 625737 CINCINNATI OH 45262-5737 |
| CINTAS CORPORATION | PO BOX 88005 CHICAGO IL 60680 |
| CINTAS CORPORATION 2 | 4601 CREEKSTONE DRIVE SUITE 200 DURHAM NC 27703 |
| CINTAS CORPORATION NO 2 FIREKEC | 4601 CREEKSTONE DR SUITE 200 DURHAM NC 27703 |
| CINTAS FAS LOCKBOX 636525 | PO BOX 636525 CINCINNATI OH 45263 |
| CINTIA PIRES | ADDRESS ON FILE |
| CIOX HEALTH | PO BOX 409875 ATLANTA GA 30384 |
| CIPRIANO SQUARE PLAZA CORP | PO BOX 93070 ROCHESTER NY 14692 |
| CIPRIANO SQUARE PLAZA CORPORATION | ATTN DAVID VACCA 270 COMMERCE DR ROCHESTER NY 14623 |
| CIRCLE 5 INC | 278 COLEMAN DRIVE LEWISBURG WV 24901 |
| CIRCLE 5 INC | 540 NORTH JEFFERSON STREET LEWISBURG WV 24901 |
| CIRCLE 5 INC | 278 COLEMAN DRIVE LEWISBURG WV 24901-0000 |
| CIRCLE F WILLINGBORO PARTNERS LLC | METRO COMMERCIAL MGMT SVC INC 307 FELLOWSHIP RD STE 300 MT LAUREL NJ 08054 |
| CIRCLE F WILLINGBORO PARTNERS LLC | 307 FELLOWSHIP RD SUITE 300 MT LAUREL NJ 08054 |
| CIRCLE MECHANICAL INC | 428 LIVINGSTON AVENUE JAMESTOWN NY 14701 |
| CIRCLE SALES INC | 301 NORTH BROWN STREET BLACKSTONE VA 23824 |
| CIRILA M CLAROS | ADDRESS ON FILE |
| CIRILO LYONS | ADDRESS ON FILE |
| CIRO JUAREZ | ADDRESS ON FILE |
| CISCOS HEATING AND AIR CONDITIONING INC | 8310 PARC PL CHALMETTE LA 70043 |
| CISILIA AIDY | ADDRESS ON FILE |
| CIT OF FT PAYNE SALES TAX | 100 ALABAMA AVE NW ALCOHOL TAX FORT PAYNE AL 35967 |
| CITATION COLLECTION SERVICES | PO BOX 80239 INDIANAPOLIS IN 46280 |
| CITIGROUP COMMERCIAL MORTGAGE | TRUST 2006 C4 CGCMT 2006 C4 5522 SHAFFER RD 190 S LASALLE ST CHICAGO IL 60603 |
| CITIGROUP COMMERCIAL MORTGAGE TR 2006 C4 | 190 S LASALLE ST US BANK CHICAGO IL 60603 |
| CITIZEN TRIBUNE | ADDRESS ON FILE |
| CITIZENS CHURCH OF THE NAZARENE | 113 BUSINESS PARK DR SUITE C BRANSON MO 65616 |
| CITIZENS ENERGY GROUP | 2020 N MERIDIAN ST INDIANAPOLIS IN 46202 |
| CITIZENS ENERGY GROUP | PO BOX 7056 INDIANAPOLIS IN 46207 |
| CITIZENS ENERGY GROUP | PO BOX 7056 INDIANAPOLIS IN 46207-7056 |
| CITRIN COOPERMAN AND COMPANY LLP | 529 FIFTH AVE NEW YORK NY 10017 |
| CITRIN COOPERMAN AND COMPANY LLP | 225 BROADHOLLOW RD, STE 401 MELVILLE NY 11747 |
| CITRUS COUNTY TAX COLLECTOR | 210 N APOPKA AVE STE 100 INVERNESS FL 34450 |
| CITRUS COUNTY TAX COLLECTOR | 210 N APOPKA AVE INVERNESS FL 34450 |
| CITRUS COUNTY UTILITIES | 3600 W SOVEREIGN PATH LECANTO FL 34461 |
| CITRUS COUNTY UTILITIES | PO BOX 150520 CAPE CORAL FL 33915 |
| CITRUS COUNTY UTILITIES | PO BOX 150520 CAPE CORAL FL 33915-0520 |
| CITY AND COUNTY OF DENVER | 14800 FRYE ROAD LOCKBOX 174401 TX1-0029 FORT WORTH TX 76155 |
| CITY AND COUNTY OF DENVER | C/O MANAGER OF FINANCE ATTN TREASURY/SPECIALIZED AUDIT SUPPORT 201 W COLFAX AVE, MC 1001, DEPT 1009 DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | 201 W COLFAX AVE DENVER CO 80228 |
| CITY BEVERAGE CO INC NC | 1471 WEEKSVILLE ROAD ELIZABETH CITY NC 27909 |
| CITY BEVERAGES LLC | 10928 FLORIDA CROWN DRIVE ORLANDO FL 32824 |

| Claim Name | Address Information |
|---|---|
| CITY BEVERAGES ORLANDO | 10928 FLORIDA CROWN DRIVE ORLANDO FL 32824 |
| CITY CLERK TREASURER | PO BOX 311000 ENTERPRISE AL 36331-1000 |
| CITY CORPORATION | PO BOX 726 CONWAY AR 72033-0726 |
| CITY NEON INC | 1095 CHAPLIN ROAD MORGANTOWN WV 26501 |
| CITY OF AIKEN | PO BOX 1608 AIKEN SC 29802 |
| CITY OF AIKEN | PO BOX 2458 HOSPITALITY TAX AIKEN SC 29802 |
| CITY OF AIKEN | PO BOX 2458 AIKEN SC 29802-2458 |
| CITY OF AIKEN SALES TAX | PO BOX 2458 HOSPITALITY TAX AIKEN SC 29802 |
| CITY OF ALABASTER | PO BOX 830525 BIRMINGHAM AL 35283 |
| CITY OF ALABASTER SALES TAX | PO BOX 830525 DEPT CS1 BIRMINGHAM AL 35383 |
| CITY OF ALBANY TREASURERS OFC | PO BOX 447 ALBANY GA 33702 |
| CITY OF ALBANY TREASURERS OFFICE | PO BOX 447 ALBANY GA 33702 |
| CITY OF ALBION | INCOME TAX DIVISION 112 WEST CASS STREET ALBION MI 49224-0900 |
| CITY OF ALCOA | 223 ASSOCIATES BLVD OFFICE OF TREASURER ALCOA TN 37701 |
| CITY OF ALCOA | PO BOX 9610 ALCOA TN 37701-9610 |
| CITY OF ALCOA UTILITIES | 223 ASSOCIATES BLVD ALCOA TN 37701 |
| CITY OF ALCOA UTILITIES | PO BOX 9610 ALCOA TN 37701 |
| CITY OF ALCOA UTILITIES | PO BOX 9610 ALCOA TN 37701-9610 |
| CITY OF ALEXANDER CITY | 4 COURT SQ ALEXANDER CITY AL 35010 |
| CITY OF ALEXANDER CITY | PO BOX 552 ALEXANDER CIT AL 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552 CITY REVENUE DEPT ALEXANDER AL 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552 ALEXANDER CITY AL 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552 ALEXANDER CITY AL 35011-0552 |
| CITY OF ALEXANDER CITY SALES TAX | PO BOX 552 CITY REVENUE DEPT ALEXANDER AL 35011 |
| CITY OF ALLEN PARK | 15915 SOUTHFIELD ALLEN PARK MI 48101-2512 |
| CITY OF ALLENTOWN | 435 HAMILTON ST RM 110 ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | BUREAU OF HEALTH 435 HAMILTON ST RM 110 ALLENTOWN PA 18101 |
| CITY OF ALPHARETTA | 2 PARK PLZ ALPHARETTA GA 30009-3680 |
| CITY OF AMERICUS | 1404 E FORSYTH ST AMERICUS GA 31709 |
| CITY OF AMERICUS | 101 WEST LAMAR ST CLERK TREASURER AMERICUS GA 31709 |
| CITY OF AMERICUS | 101 WEST LAMAR ST AMERICUS GA 31709 |
| CITY OF AMERICUS SALES TAX | 101 W LAMAR ST CLER TREASURER AMERICUS GA 31709 |
| CITY OF ANGOLA UTILITIES | 210 N PUBLIC SQUARE ANGOLA IN 46703 |
| CITY OF ANGOLA UTILITIES | 210 N PUBLIC SQ ANGOLA IN 46703 |
| CITY OF APPLE VALLEY | ATTN UTILITY BILLING DEPT 7100 147TH ST W APPLE VALLEY MN 55124-9016 |
| CITY OF ARNOLD MISSOURI | PO BOX 959435 ST LOUIS MO 63195-9435 |
| CITY OF ARNOLD MUNICIPAL SVCS | 210 JEFFCO BLVD ARNOLD MO 63010 |
| CITY OF ARNOLD MUNICIPAL SVCS | PO BOX 959435 ST LOUIS MO 63195 |
| CITY OF ARVADA | 8101 RALSTON RD PO BOX 8101 ARVADA CO 80001-8101 |
| CITY OF ASHEVILLE | 70 COURT PLAZA ASHEVILLE NC 28801 |
| CITY OF ASHEVILLE | PO BOX 733 ASHEVILLE NC 28802 |
| CITY OF ASHLAND | PO BOX 1839 ASHLAND KY 41105 |
| CITY OF ASHLAND | OCCUPATIONAL LIC NET PROFIT DIV PO BOX 1839 ASHLAND KY 41105 |
| CITY OF ASHLAND | PO BOX 1839 ASHLAND KY 41105-1839 |
| CITY OF ASHLAND | DEPT OF UTILITIES PO BOX 1839 ASHLAND KY 41105-1839 |
| CITY OF ASHLAND OPT LICENS FEE | DIV OF OCCUPATIONAL LICENSEFEE PO BOX 1839 ASHLAND KY 41105-1839 |
| CITY OF ASHLAND SALES TAX | PO BOX 1839 ASHLAND KY 41105-1839 |
| CITY OF ATHENS | 8 E WASHINGTON ST UTILITIES BILLING OFFICE ATHENS OH 45701 |
| CITY OF ATHENS | PO BOX 830725 ALATAX MNTLY ALCOHOL TAX RTN SALES TAX DIV BIRMINHGAM AL |

| Claim Name | Address Information |
|---|---|
| CITY OF ATHENS | 35283-0725 |
| CITY OF ATHENS | PO BOX 1089 ATHENS AL 35612 |
| CITY OF ATHENS | 815 N JACKSON ST ATHENS TN 37303 |
| CITY OF ATHENS UTILITIES | PO BOX 830200 BIRMINGHAM AL 35283-0200 |
| CITY OF ATHENS, TENNESSEE | 815 N JACKSON ST ATHENS TN 37303 |
| CITY OF ATLANTA | PO BOX 920500 DEPARTMENT OF AVIATION ATLANTA GA 30392 |
| CITY OF ATLANTIC CITY | 1301 BACHARACH BOULEVARD ATLANTIC CITY NJ 08401 |
| CITY OF ATTLEBORO | PO BOX 4173 OFFICE OF THE CITY COLLECTOR WOBURN MA 01888-4173 |
| CITY OF ATTLEBORO | PO BOX 844514 BOSTON MA 02284-4514 |
| CITY OF ATTLEBORO FIRE DEPARTMENT | 100 UNION STREET ATTLEBORO MA 02703 |
| CITY OF AUBURN | 60 COURT ST AUBURN ME 04210 |
| CITY OF AUBURN AL | 144 TICHENOR AVENUE SUITE 6 AUBURN AL 36830 |
| CITY OF AUGUSTA | 16 CONY ST TAX COLLECTORS OFFICE AUGUSTA ME 04330 |
| CITY OF AURORA | 15151 E ALAMEDA PKWY AURORA CO 80012-1553 |
| CITY OF AURORA | PO BOX 33001 AURORA CO 80041-3001 |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DR 270 AVONDALE AZ 85323 |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DR STE 260 AVONDALE AZ 85323-6808 |
| CITY OF BARTOW | 450 N WILSON AVE BARTOW FL 33831 |
| CITY OF BARTOW | PO BOX 1069 BARTOW FL 33831 |
| CITY OF BATTLE CREEK | PO BOX 1657 BATTLE CREEK MI 49016-1657 |
| CITY OF BATTLE CREEK TREASURER | PO BOX 235 BATTLE CREEK MI 49016-0235 |
| CITY OF BAY MINETTE | 301 DOLIVE ST BAY MINETTE AL 36507 |
| CITY OF BEAUFORT | 1911 BOUNDARY ST BEAUFORT SC 29902 |
| CITY OF BEAUFORT SALES TAX | 1911 BOUNDARY ST HOSPITALITY FEE BEAUFORT SC 29902 |
| CITY OF BECKLEY | PO BOX 2494 BECKLEY WV 25802-2494 |
| CITY OF BEDFORD | TAX DEPARTMENT PO BOX 72450 CLEVELAND OH 44192-0002 |
| CITY OF BELLEFOUNTAINE | 135 N DETROIT STREET BELLEFOUNTAINE OH 43311 |
| CITY OF BELLEVUE | PO BOX 635285 CINCINNATI OH 45263-5285 |
| CITY OF BEREA | 212 CHESTNUT STREET BEREA KY 40403 |
| CITY OF BESSEMER | 1700 3RD AVE N BESSEMER AL 35020 |
| CITY OF BESSEMER | 1806 3RD AVENUE BESSEMER AL 35020 |
| CITY OF BESSEMER SALES TAX | 1700 THIRD AVE N BESSEMER AL 35020 |
| CITY OF BIDDEFORD | 205 MAIN STREET BIDDEFORD ME 04005 |
| CITY OF BIG RAPIDS | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| CITY OF BIRMINGHAM | PO BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BLUE ASH | INCOME TAX DEPARTMENT 4343 COOPER ROAD BLUE ASH OH 45242-5699 |
| CITY OF BOWIE | 15901 EXCALIBUR ROAD BOWIE MD 20716 |
| CITY OF BOWLING GREEN | 304 N CHURCH ST BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | PO BOX 643791 CINCINNATI OH 45264 |
| CITY OF BOWLING GREEN | PO BOX 1410 DEPARTMENT OF FINANCE BOWLING GREEN KY 42102-1410 |
| CITY OF BRANSON FINANCE DEPT | 110 W MADDUX ST STE 200 BUSINESS LICENSE BRANSON MO 65616 |
| CITY OF BRANSON TT SALES TAX | 110 W MADDUX STE 200 BRANSON MO 65616 |
| CITY OF BRANSON UTILITIES | 110 W MADDUX BRANSON MO 65610 |
| CITY OF BRANSON UTILITIES | 110 W MADDUX ST STE 200 BRANSON MO 65616 |
| CITY OF BREWER | 223 GREEN POINT RD BREWER ME 04412 |
| CITY OF BREWER | 80 N MAIN ST BREWER ME 04412 |
| CITY OF BREWER | 80 N MAIN ST TAX COLLECTORS OFFICE BREWER ME 04412-2039 |
| CITY OF BRIDGEPORT | 999 BROAD ST, 2ND FL BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | PO BOX 1310 BRIDGEPORT WV 26330 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF BRIDGEPORT | PO BOX 1310 BRIDGEPORT WV 26330-6310 |
| CITY OF BRISTOL | 497 CUMBERLAND ST ROOM 102 BRISTOL VA 24201-4392 |
| CITY OF BRISTOL WATER DEPT | PO BOX 58 BRISTOL CT 06011-0058 |
| CITY OF BRUNSWICK | TAX OFFICE PO BOX 816 BRUNSWICK OH 44212 |
| CITY OF BRYANT | 210 SW 3RD ST. BRYANT AR 72022 |
| CITY OF BRYANT WATER SEWER | 210 SW 3RD ST. BRYANT AR 72022 |
| CITY OF CALHOUN | 700 W LINE ST CALHOUN GA 30701-7910 |
| CITY OF CALHOUN | PO BOX 248 CALHOUN GA 30703 |
| CITY OF CALHOUN | PO BOX 248 CALHOUN GA 30703-0248 |
| CITY OF CALHOUN SALES TAX | PO BOX 248 CALHOUN GA 30703-0248 |
| CITY OF CAMBRIDGE UTILITIES | 828 WHEELING AVE CAMBRIDGE OH 43725 |
| CITY OF CAMBRIDGE UTILITIES | PO BOX 1117 CAMBRIDGE OH 43725 |
| CITY OF CAMBRIDGE UTILITIES | CITY ADMINISTRATION BUILDING 828 WHEELING AVE CAMBRIDGE OH 43725 |
| CITY OF CAMBRIDGE UTILITIES | PO BOX 1117 CAMBRIDGE OH 43725-1117 |
| CITY OF CAPE CORAL | PO BOX 31526 TAMPA FL 33631-3526 |
| CITY OF CAPE CORAL | PO BOX 150027 CAPE CORAL FL 33915 |
| CITY OF CAPE CORAL | 1015 CULTURAL PARK BLVD CAPE CORAL FL 33990 |
| CITY OF CAPE GIRARDEAU | PO BOX 617 CAPE GIRARDEA MO 63702 |
| CITY OF CAPE GIRARDEAU | PO BOX 617 CAPE GIRARDEAU MO 63702 |
| CITY OF CAPE GIRARDEAU | PO BOX 617 CAPE GIRARDEAU MO 63702-0617 |
| CITY OF CARROLLTON | PO BOX 1949 CARROLLTON GA 30112 |
| CITY OF CARROLLTON | PO BOX 1949 OCCUPATIONAL TAX CARROLLTON GA 30112 |
| CITY OF CARROLLTON | PO BOX 1949 CARROLLTON GA 30112-0037 |
| CITY OF CARROLLTON | 315 BRADLEY ST CARROLLTON GA 30117 |
| CITY OF CARROLLTON | 1945 E JACKSON RD CARROLLTON TX 75006-1737 |
| CITY OF CENTERVILLE | TAX DIVISION 100 W SPRING VALLEY CENTERVILLE OH 45458 |
| CITY OF CHAMPLIN | PO BOX 856814 MINNEAPOLIS MN 55485-6814 |
| CITY OF CHARLESTON | 915 QUARRIER STREET SUITE 4 CHARLESTON WV 25301 |
| CITY OF CHARLESTON SALES TAX | PO BOX 22009 REVENUE COLLECTION DIV CHARLESTON SC 29413-2009 |
| CITY OF CHARLOTTE | BILLING CENTER PO BOX 1316 CHARLOTTE NC 28201 |
| CITY OF CHARLOTTE | BILLING CENTER PO BOX 1316 CHARLOTTE NC 28201-1316 |
| CITY OF CHARLOTTE | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER 600 E 4TH ST CHARLOTTE NC 28202 |
| CITY OF CHARLOTTE | PO BOX 31032 CHARLOTTE NC 28231 |
| CITY OF CHATTANOOGA | PO BOX 191 CHATTANOOGA TN 37401-0191 |
| CITY OF CHESAPEAKE | PO BOX 15285 CHESAPEAKE VA 23328 |
| CITY OF CHESAPEAKE | PO BOX 16495 CITY TREASURER CHESAPEAKE VA 23328-6495 |
| CITY OF CHESAPEAKE VA | PO BOX 1606 CHESAPEAKE VA 23327-1606 |
| CITY OF CHESAPEAKE VA SALES TAX | RAY A CONNER COMMISSIONER OF R CHESAPEAKE VA 23328-5285 |
| CITY OF CINCINNATI | PO BOX 634580 CINCINNATI OH 45263-4580 |
| CITY OF CLARKSBURG | 222 W MAIN ST ATTN SERVICE FEES CLARKSBURG VA 26301 |
| CITY OF CLARKSBURG SALES TAX | 222 WEST MAIN ST CLARKSBURG WV 26301 |
| CITY OF CLARKSVILLE | PO BOX 928 CLARKSVILLE TN 37041-0928 |
| CITY OF CLEARWATER | CUSTOMER SERVICE PO BOX 30020 TAMPA FL 33630 |
| CITY OF CLEARWATER | CUSTOMER SERVICE PO BOX 30020 TAMPA FL 33630-3020 |
| CITY OF CLEARWATER | 100 S MYRTLE AVE CLEARWATER FL 33756 |
| CITY OF CLEMSON | 1250 TIGER BLVD STE 2 CLEMSON SC 29631 |
| CITY OF CLEMSON | 300 COCHRAN RD CLEMSON SC 29631 |
| CITY OF CLEMSON | 1250 TIGER BLVD SUITE 1 CLEMSON SC 29631 |
| CITY OF CLEMSON | 1250 TIGER BLVD STE 2 CLEMSON SC 29631-2661 |

| Claim Name | Address Information |
|---|---|
| CITY OF CLEMSON SALES TAX | 1250 TIGER BLVD STE 2 FINANCE DEPARTMENT CLEMSON SC 29631-2661 |
| CITY OF CLERMONT | 685 W MONTROSE ST, 1ST FL CLERMONT FL 34711 |
| CITY OF CLERMONT | 685 W MONTROSE ST CLERMONT FL 34711 |
| CITY OF CLERMONT | PO BOX 120890 CLERMONT FL 34712 |
| CITY OF CLERMONT | PO BOX 120890 CLERMONT FL 34712-0890 |
| CITY OF CLEVELAND DIV OF WATER | PO BOX 94540 CLEVELAND OH 44101-4540 |
| CITY OF CLEVELAND DIV OF WATER | 1201 LAKESIDE AVE CLEVELAND OH 44114 |
| CITY OF CLEVELAND DIVISION OF WATER | P O BOX 94540 CLEVELAND OH 44101 |
| CITY OF CLINTON | PO BOX 580189 CHARLOTTE NC 28258 |
| CITY OF CLINTON | PO BOX 580189 CHARLOTTE NC 28258-0189 |
| CITY OF CLINTON | 221 LISBON ST CLINTON NC 28328 |
| CITY OF CLINTON NC | PO BOX 199 CLINTON NC 28239 |
| CITY OF COCOA | 351 SHEARER BLVD COCOA FL 32922 |
| CITY OF COCOA | PO BOX 1270 COCOA FL 32923 |
| CITY OF COCOA | PO BOX 1270 COCOA FL 32923-1270 |
| CITY OF COLD SPRING | 5694 EAST ALEXANDRIA PIKE COLD SPRING KY 41076 |
| CITY OF COLLEGE PARK | COLLEGE PARK CITY HALL 3667 MAIN ST COLLEGE PARK GA 30337 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337 |
| CITY OF COLLEGE PARK | PO BOX 102609 ATLANTA GA 30368 |
| CITY OF COLLEGE PARK | PO BOX 102609 ATLANTA GA 30368-2609 |
| CITY OF COLLEGE PARK SALES TAX | PO BOX 87137 COLLEGE PARK GA 30337 |
| CITY OF COLLINSVILLE | 125 S CENTER ST COLLINSVILLE IL 62234 |
| CITY OF COLLINSVILLE | 125 SOUTH CNTR OFFICE OF THE CITY CLERK COLLINSVILLE IL 62234 |
| CITY OF COLONIAL HEIGHTS | PO BOX 3401 COMMISSIONER OF THE REVENUE COLONIAL HEIGHTS VA 23834 |
| CITY OF COLONIAL HEIGHTS | PO BOX 3401 COLONIAL HEIGHTS VA 23834-9001 |
| CITY OF COLONIAL HEIGHTS SALES TAX | PO BOX 3401 COMMISSIONER OF THE REVENUE COLONIAL HEIGHT VA 23834 |
| CITY OF COLUMBIA | 1136 WASHINGTON ST COLUMBIA SC 29201 |
| CITY OF COLUMBIA | PO BOX 7997 COLUMBIA SC 29202 |
| CITY OF COLUMBIA | PO BOX 7997 COLUMBIA SC 29202-7997 |
| CITY OF COLUMBIA | PO BOX 147 BUSINESS LICENSE DIVISION COLUMBIA SC 29217 |
| CITY OF COLUMBIA | PO BOX 147 HOSPITALITY TAX COLUMBIA SC 29217-0001 |
| CITY OF COLUMBIA MISSOURI | UTILITIES DEPT PO BOX 1676 COLUMBIA MO 65205 |
| CITY OF COLUMBIA MISSOURI | PO BOX 6015 BUSINESS LICENSE DIV COLUMBIA MO 65205 |
| CITY OF COLUMBIA SC | PO BOX 147 BUSINESS LICENSE DIV HOSP TAX COLUMBIA SC 29217 |
| CITY OF COLUMBIA TN | 700 N GARDEN ST CITY RECORDER COLUMBIA TN 38401 |
| CITY OF COMMERCE | PO BOX 499 COMMERCE GA 30529-0010 |
| CITY OF CONCORD | PO BOX 9582 MANCHESTER NH 03108-9582 |
| CITY OF CONCORD | GENERAL SERVICES DEPT 311 N STATE ST CONCORD NH 03301 |
| CITY OF CONCORD | 24 HORSHE POND LN FIRE DEPARTMENT CONCORD NH 03301 |
| CITY OF CONCORD | PO BOX 308 CONCORD NC 28016 |
| CITY OF CONCORD | 35 CABARRUS AVE W CONCORD NC 28025 |
| CITY OF CONCORD | ATTN VALERIE KOLCZYNSKI PO BOX 308 CONCORD NC 28026-0308 |
| CITY OF CONCORD | COLLECTIONS PO BOX 580469 CHARLOTTE NC 28258 |
| CITY OF CONCORD | COLLECTIONS PO BOX 580469 CHARLOTTE NC 28258-0469 |
| CITY OF CONYERS | P O BOX 1259 TAX COLLECTOR CONYERS GA 30207 |
| CITY OF COOKEVILLE | PO BOX 998 CUSTOMER SERVICE DEPT COOKEVILLE TN 38503-0998 |
| CITY OF COOKEVILLE | PO BOX 998 COOKEVILLE TN 38503-0998 |
| CITY OF CORINTH GAS AND WATER DEPARTMENT | PO BOX 1870 CORINTH MS 38835-1870 |

| Claim Name | Address Information |
|---|---|
| CITY OF COVINGTON | LICENSE DEPARTMENT 20 WEST PIKE STREET COVINGTON KY 41011-2298 |
| CITY OF CROSSVILLE | ATTN MALENA FISHER 392 N MAIN ST CROSSVILLE TN 38555 |
| CITY OF CROSSVILLE | 392 N MAIN ST CROSSVILLE TN 38555 |
| CITY OF CROSSVILLE | 392 N MAIN ST CROSSVILLE TN 38555-4232 |
| CITY OF CROSSVILLE | 392 N MAIN ST CROSSVILLE TN 38555-4275 |
| CITY OF CULLMAN | PO BOX 278 CULLMAN AL 35056 |
| CITY OF CULLMAN LIQUOR TAX SALES TAX | PO BOX 1206 CULLMAN AL 35056-1206 |
| CITY OF CUYAHOGA FALLS | INCOME TAX DEPARTMENT 2310 2ND STREET CUYAHOGA FALLS OH 44222 |
| CITY OF CYNTHIANA | LICENSE FEE DIVISION PO BOX 67 CYNTHIANA KY 41031 |
| CITY OF DALLAS | 200 MAIN ST DALLAS GA 30132 |
| CITY OF DALLAS SALES TAX | 200 MAIN ST DALLAS GA 30132 |
| CITY OF DANDRIDGE | PO BOX 38 DANDRIDGE TN 37725 |
| CITY OF DANVILLE | PO BOX 3308 DIV OF CENTRAL COLLECTIONS DANVILLE VA 24543-3308 |
| CITY OF DANVILLE VIRGINIA | PO BOX 3308 DIV OF CENTRAL COLLECTIONS DANVILLE VA 24543-3308 |
| CITY OF DARIEN | 106 WASHINGTON STREET DARIEN GA 31305 |
| CITY OF DAYTON INCOME TAX | PO BOX 643700 CINCINNATI OH 45264-3700 |
| CITY OF DAYTONA BEACH | PO BOX 311 PERMITS AND LICENSING DAYTONA BEACH FL 32115 |
| CITY OF DEERFIELD BEACH | PO BOX 865631 ORLANDO FL 32886-5631 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33441 |
| CITY OF DEERFIELD BEACH | 401 SW 4TH ST DEERFIELD BEACH FL 33441 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE BUSINESS TAX OFFICE DEERFIELD BEACH FL 33441 |
| CITY OF DELAWARE | PO BOX 496 DELAWARE OH 43015 |
| CITY OF DENVER | 201 W. COLFAX AVE. DEPARTMENT 1009 DENVER CO 80202 |
| CITY OF DIBERVILLE | WATER & SEWER DEPT PO BOX 6519 DIBERVILLE MS 39540 |
| CITY OF DIBERVILLE | PO BOX 6519 DIBERVILLE MS 39540 |
| CITY OF DIBERVILLE | 10383 AUTO MALL PKWY DIBERVILLE MS 39540-3750 |
| CITY OF DIBERVILLE | WATER SEWER DEPT PO BOX 6519 DIBERVILLE MS 39540-6519 |
| CITY OF DOTHAN | 126 N SAINT ANDREWS STREET DOTHAN AL 36303 |
| CITY OF DOUGLAS | UTILITY PAYMENT PO BOX 102954 ATLANTA GA 30368 |
| CITY OF DOUGLAS | UTILITY PAYMENT PO BOX 102954 ATLANTA GA 30368-2954 |
| CITY OF DOUGLAS | 224 E BRYAN ST DOUGLAS GA 31533 |
| CITY OF DOUGLAS | PO BOX 470 DOUGLAS GA 31534 |
| CITY OF DOUGLASVILLE | PO BOX 219 DOUGLASVILLE GA 30133 |
| CITY OF DOUGLASVILLE SALES TAX | PO BOX 219 DOUGLASVILLE GA 30133 |
| CITY OF DUBLIN | DIVISION OF TAXATION PO BOX 9062 DUBLIN OH 43017-0962 |
| CITY OF DUBLIN | PO BOX 9062 DUBLIN OH 45217 |
| CITY OF DUBLIN | 100 S CHURCH ST DUBLIN GA 31021 |
| CITY OF DUBLIN | PO BOX 690 DUBLIN GA 31040 |
| CITY OF DUBLIN | PO BOX 690 CUSTOMER SERVICE SUPERVISOR DUBLIN GA 31040 |
| CITY OF DUBLIN | PO BOX 690 DUBLIN GA 31040-0690 |
| CITY OF DUBLIN SALES TAX | PO BOX 690 CUSTOMER SERVICE SUPERVISOR DUBLIN GA 31040 |
| CITY OF DURHAM | PO BOX 30041 DURHAM NC 27702-3041 |
| CITY OF DURHAM FIRE DEPARTMENT | 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF EAST ELLIJAY | PO BOX 1060 EAST ELLIJAY GA 30539 |
| CITY OF EAST ELLIJAY SALES TAX | PO BOX 1060 107 OAK ST EAST ELLIJAY GA 30539 |
| CITY OF EAST POINT | 2777 EAST POINT ST EAST POINT GA 30344 |
| CITY OF EAST POINT | 2757 E POINT ST EAST POINT GA 30344 |
| CITY OF EAST POINT | 2791 E POINT ST EAST POINT GA 30344 |
| CITY OF EAST POINT SALES TAX | 2777 EAST POINT ST EAST POINT GA 30344 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF EDEN | 308 E STADIUM DRIVE EDEN NC 27288 |
| CITY OF EDEN | PO BOX 70 EDEN NC 27289 |
| CITY OF EDEN | PO BOX 70 EDEN NC 27289-0070 |
| CITY OF EDINA | PO BOX 860586 MINNEAPOLIS MN 55486-0586 |
| CITY OF EDINA | 4801 W 50TH STREET PO BOX 860586 MINNEAPOLIS MN 55486-0586 |
| CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA DIVISION OF HEALTH ELIZABETH NJ 07201 |
| CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA TAX COLLECTOR ROOM 102 ELIZABETH NJ 07201-2462 |
| CITY OF ELIZABETH CITY | PO BOX 347 ELIZABETH CIT NC 27907 |
| CITY OF ELIZABETH CITY | PO BOX 347 ELIZABETH CITY NC 27907-0347 |
| CITY OF ELIZABETH CITY | 306 E COLONIAL AVE ELIZABETH CITY NC 27909 |
| CITY OF ELIZABETH SALES TAX | 50 WINFIELD SCOTT PLAZA TAX COLLECTOR ELIZABETH NJ 07201 |
| CITY OF ELIZABETHTOWN | PO BOX 550 ELIZABETHTOWN KY 42702 |
| CITY OF ELIZABETHTOWN | PO BOX 550 ELIZABETHTOWN KY 42702-0550 |
| CITY OF ELIZABETHTOWN | PO BOX 550 DIRECTOR OF FINANCE ATTN RESTAURANT TAX ELIZABETHTOWN KY 42702-0550 |
| CITY OF ELIZABETHTOWN SALES TAX | PO BOX 550 DIRECTOR OF FINANCE ATTN RESTAURANT TAX ELIZABETHTOWN KY 42702-0550 |
| CITY OF ENGLEWOOD TAX DEPARTMENT | 333 W NATIONAL ROAD ENGLEWOOD OH 45322 |
| CITY OF ENTERPRISE | PO BOX 31000 REVENUE DEPARTMENT ENTERPRISE AL 36331 |
| CITY OF ENTERPRISE | PO BOX 311000 ENTERPRISE AL 36331-1000 |
| CITY OF ENTERPRISE SALES TAX | PO BOX 311000 ENTERPRISE AL 36331-1000 |
| CITY OF EUCLID | 585 E 222ND ST EUCLID OH 44123-2099 |
| CITY OF FAIRFIELD ALABAMA | 4701 GARY AVENUE PO DRAWER 437 FAIRFIELD AL 35064 |
| CITY OF FAIRHOPE | PO BOX 429 FAIRHOPE AL 36533 |
| CITY OF FAIRHOPE SALES TAX | PO DRAWER 429 FAIRHOPE AL 36533 |
| CITY OF FAIRMONT | PO BOX 1428 FAIRMONT WV 26555-1428 |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM RD CITY COLLECTOR FAIRVIEW HEIGHTS IL 62208 |
| CITY OF FARMINGTON HILLS | 31555 WEST ELEVEN MILE RD FARMINGTON HILLS MI 48336 |
| CITY OF FAYETTEVILLE | 433 HAY ST FAYETTEVILLE NC 28301 |
| CITY OF FAYETTEVILLE | 632 LANGDON ST FAYETTEVILLE NC 28301 |
| CITY OF FAYETTEVILLE | PO BOX DRAWER D FAYETTEVILLE NC 28302 |
| CITY OF FAYETTEVILLE | 240 GLYNN ST S ATTN: SALES TAX FAYETTEVILLE GA 30214 |
| CITY OF FAYETTEVILLE | 240 GLYNN ST S FAYETTEVILLE GA 30214 |
| CITY OF FAYETTEVILLE | FIRE DEPARTMENT 240 GLYNN ST S FAYETTEVILLE GA 30214 |
| CITY OF FAYETTEVILLE | 240 S GLYNN ST FAYETTEVILLE GA 30214-2040 |
| CITY OF FESTUS | 950 N FIFTH ST FESTUS MO 63028 |
| CITY OF FESTUS | 711 W MAIN ST FESTUS MO 63028 |
| CITY OF FESTUS | 950 N FIFTH ST FESTUS MO 63028-1736 |
| CITY OF FLORENCE | UTILITY FINANCE DIVISION PO BOX 63010 CHARLOTTE NC 28263 |
| CITY OF FLORENCE | UTILITY FINANCE DIVISION PO BOX 63010 CHARLOTTE NC 28263-3010 |
| CITY OF FLORENCE | CITY CENTER 324 W EVANS ST FLORENCE SC 29501 |
| CITY OF FLORENCE | 324 W EVANS ST BUSINESS LICENSE OFFICE FLORENCE SC 29501 |
| CITY OF FLORENCE | 324 W EVANS ST HOSPITALITY FEE COMPLEX BB FLORENCE SC 29501-3430 |
| CITY OF FLORENCE | PO BOX 1357 FLORENCE KY 41022-1357 |
| CITY OF FOLEY | PO DRAWER 1750 FOLEY AL 36536 |
| CITY OF FOLEY SALES TAX | PO BOX 1750 FOLEY AL 36536 |
| CITY OF FOREST PARK | INCOME TAX DEPT 1201 WEST KEMPER ROAD FOREST PARK OH 45240 |
| CITY OF FORT PAYNE | 100 ALABAMA AVE NW FORT PAYNE AL 35967 |
| CITY OF FRANKLIN KY | PO BOX 2805 FRANKLIN KY 42135 |
| CITY OF FREDERICKSBURG | 601 PRINCESS ANNE ST FREDERICKSBURG VA 22401 |
| CITY OF FREDERICKSBURG | PO BOX 967 FREDERICKSBURG VA 22404-0967 |

| Claim Name | Address Information |
|---|---|
| CITY OF FREDERICKSBURG | PO BOX 967 BRENDA A WOOD TREASURER FREDERICKSBUR VA 22404-0967 |
| CITY OF FREDERICKSBURG SALES TAX | PO BOX 644 CITY HALL FREDERICKSBURG VA 22404-0644 |
| CITY OF FRUITLAND | 401 E MAIN ST FRUITLAND MD 21826-0120 |
| CITY OF FRUITLAND | PO BOX F FRUITLAND MD 21826-0120 |
| CITY OF FRUITLAND | 401 E MAIN ST FRUITLAND 21826-0120 |
| CITY OF FRUITLAND | 401 E MAIN ST PO BOX F FRUITLAND MD 21826-0120 |
| CITY OF GADSDEN | REVENUE DEPARTMENT PO BOX 267 GADSDEN AL 35902-0267 |
| CITY OF GADSDEN REVENUE DEPARTMENT | PO BOX 267 GADSDEN AL 35902 |
| CITY OF GADSDEN SALES TAX | PO BOX 267 GADSDEN AL 35902 |
| CITY OF GAINESVILLE | BILLING AND COLLECTIONS STATION 47 P O BOX 490 GAINESVILLE FL 32627 |
| CITY OF GALLIPOLIS | PO BOX 339 GALLIPOLIS OH 45631 |
| CITY OF GASTONIA | PO BOX 1748 GASTONIA NC 28052 |
| CITY OF GASTONIA | PO BOX 1748 BUILDING SERVICES GASTONIA NC 28053 |
| CITY OF GASTONIA | PO BOX 580068 CHARLOTTE NC 28258-0068 |
| CITY OF GAYLORD | 305 E MAIN ST GAYLORD MI 49735 |
| CITY OF GEORGETOWN | 100 N COURT ST GEORGETOWN KY 40324 |
| CITY OF GEORGETOWN SALES TAX | 100 COURT ST GEORGETOWN KY 40324 |
| CITY OF GOLDSBORO | 200 N CENTER ST GOLDSBORO NC 27530 |
| CITY OF GOLDSBORO | PO BOX 1324 CHARLOTTE NC 28201-1324 |
| CITY OF GRAND ISLAND | 100 EAST FIRST STREET GRAND ISLAND NE 68801 |
| CITY OF GREENSBORO | 300 W WASHINGTON ST GREENSBORO NC 27401 |
| CITY OF GREENSBORO | PO BOX 1170 GREENSBORO NC 27402 |
| CITY OF GREENSBORO | PO BOX 1170 GREENSBORO NC 27402-1170 |
| CITY OF GREENSBORO | PO BOX 3136 GREENSBORO NC 27402-3136 |
| CITY OF GREENSBORO BOARD OF | ALCOHOLIC BEVERAGE CONTROL 115 N CEDAR STREET GREENSBORO NC 27401 |
| CITY OF GREENVILLE | MUNICIPAL BUILDING 100 PUBLIC SQUARE GREENVILLE OH 45331 |
| CITY OF GREENVILLE | PO BOX 158 GREENVILLE AL 36037 |
| CITY OF GULF BREEZE | 1070 SHORELINE DR GULF BREEZE FL 32561 |
| CITY OF GULF BREEZE | PO BOX 640 GULF BREEZE FL 32562 |
| CITY OF GULF BREEZE | PO BOX 640 GULF BREEZE FL 32562-0640 |
| CITY OF HAGERSTOWN | WATER AND WASTEWATER PO BOX 4608 LANCASTER PA 17604-4608 |
| CITY OF HAGERSTOWN | ONE EAST FRANKLIN ST TREASURERS OFFICE HAGERSTOWN MD 21740 |
| CITY OF HAMILTON-HAMILTON | DIVISION OF TAXATION 345 HIGH STREET FL 3 STE 310 HAMILTON OH 45011 |
| CITY OF HAMPTON | 1 FRANKLIN ST, STE 100 HAMPTON VA 23669 |
| CITY OF HAMPTON | 22 LINCOLN ST ATTN FINANCE DEPT 7TH FLOOR HAMPTON VA 23669 |
| CITY OF HAMPTON SALES TAX | PO BOX 636 COMMISSIONER OF THE REVENUE HAMPTON VA 23669-0636 |
| CITY OF HARRIMAN | PO BOX 433 HARRIMAN TN 37748 |
| CITY OF HARRISONBURG | 409 SOUTH MAIN ST HARRISONBURG VA 22801 |
| CITY OF HARRISONBURG | PO BOX 1007 TREASURERS OFFICE HARRISONBURG VA 22803-1007 |
| CITY OF HARRISONBURG VA | CITY TREASURER PO BOX 1007 HARRISONBURG VA 22803-1007 |
| CITY OF HARRISONBURG VIRGINIA | 409 S MAIN ST OFFICE OF THE COMMISSIONER OF REV MUNICIPAL BLDG HARRISONBURG VA 22801 |
| CITY OF HARRISONBURG VIRGINIA | PO BOX 20031 HARRISONBURG VA 22801 |
| CITY OF HENDERSON | 134 ROSE AVE PO BOX 1434 HENDERSON NC 27536 |
| CITY OF HENDERSON | 900 S BECKFORD DR HENDERSON NC 27536 |
| CITY OF HENDERSON | PO BOX 1434 HENDERSON NC 27536 |
| CITY OF HENDERSON | PO BOX 1434 HENDERSON NC 27536-1434 |
| CITY OF HENDERSON | PO BOX 671 HENDERSON KY 42419-0671 |
| CITY OF HICKORY | PO BOX 580069 CHARLOTTE NC 28258-0069 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF HICKORY | 76 N CENTER ST NE HICKORY FIRE DEPT HICKORY NC 28601 |
| CITY OF HICKORY | 76 N CENTER ST NE HICKORY NC 28601 |
| CITY OF HILLVIEW | INCOME TAX DEPARTMENT 283 CRESTWOOD LANE LOUISVILLE KY 40229 |
| CITY OF HINESVILLE | ATTN WATER DEPT 115 EAST M L KING JR DR HINESVILLE GA 31313 |
| CITY OF HOLYOKE | PO BOX 4135 WOBURN MA 01888-4135 |
| CITY OF HOMESTEAD | PO BOX 900430 HOMESTEAD FL 33090 |
| CITY OF HOOVER | 100 MUNICIPAL LANE HOOVER AL 35216 |
| CITY OF HOPEWELL | PO BOX 6430 FREDERICKSBUR VA 22403 |
| CITY OF HOPEWELL | 300 N MAIN ST HOPEWELL VA 23860 |
| CITY OF HOPEWELL | PO BOX 199 HOPEWELL VA 23860-0199 |
| CITY OF HOPEWELL SALES TAX | PO BOX 1604 HOPEWELL VA 23860 |
| CITY OF HOPEWELL VA | PO BOX 1604 HOPEWELL VA 23860 |
| CITY OF HOPKINSVILLE | 715 SOUTH VIRGINIA STREET PO BOX 707 HOPKINSVILLE KY 42241-0707 |
| CITY OF HUBBARD INCOME TAX | PO BOX 307 HUBBARD OH 44425-0307 |
| CITY OF HUBER HEIGHTS OHIO | DIVISION OF TAXATION PO BOX 24309 DAYTON OH 45424 |
| CITY OF HUNTINGTON | PO BOX 1659 HUNTINGTON WV 25717 |
| CITY OF HUNTSVILLE | PO BOX 11407 DEPT 2108 BIRMINGHAM AL 35246-2108 |
| CITY OF HUNTSVILLE | PO BOX 308 HUNTSVILLE AL 35804 |
| CITY OF INDEPENDENCE | PO BOX 1019 INDEPENDENCE MO 64051 |
| CITY OF INDEPENDENCE HEALTH INSPECTION | PO BOX 1019 INDEPENDENCE MO 64051 |
| CITY OF INDIANAPOLIS | 200 E WASHINGTON ST INDIANAPOLIS IN 46204 |
| CITY OF INVER GROVE HEIGHTS | 8150 BARBARA AVE INVER GROVE HEIGHTS MN 55077 |
| CITY OF IRONTON | TAX ADMINISTRATOR PO BOX 704 IRONTON OH 45638 |
| CITY OF JACKSONVILLE | PO BOX 128 JACKSONVILLE NC 28540 |
| CITY OF JACKSONVILLE | PO BOX 128 JACKSONVILLE NC 28541 |
| CITY OF JACKSONVILLE | PO BOX 128 JACKSONVILLE NC 28541-0128 |
| CITY OF JACKSONVILLE | 515 N JULIA JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE | 231 E FORSYTH ST STE 141 JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE FIRE PREVENTION | 515 N JULIA JACKSONVILLE FL 32202 |
| CITY OF JAMESTOWN | BOARD OF PUBLIC UTILITIES PO BOX 700 JAMESTOWN NY 14702-0700 |
| CITY OF JASPER | PO BOX 1589 JASPER AL 35502 |
| CITY OF JASPER SALES TAX | PO BOX 1589 CITY CLERKS OFFICE JASPER AL 35502 |
| CITY OF JEFFERSON | 320 E MCCARTY ST JEFFERSON MO 65101 |
| CITY OF JEFFERSON CITY | 320 E. MCCARTY ST. JEFFERSON CITY MO 65101 |
| CITY OF JEFFERSON MISSOURI | C/O JEFFERSON CITY UTILITIES 320 E MCCARTY ST JEFFERSON CITY MO 65101 |
| CITY OF JEFFERSON MISSOURI | ATTN LAW DEPARTMENT 320 E MCCARTY ST JEFFERSON CITY MO 65101 |
| CITY OF JEFFERSONTOWN | ATTN: REVENUE DEPARTMENT PO BOX 991458 JEFFERSONTOWN KY 40269-1458 |
| CITY OF JOHNSON CITY | PO BOX 2227 JOHNSON CITY TN 37605-2227 |
| CITY OF JOHNSON CITY | PO BOX 2386 JOHNSON CITY TN 37605-2386 |
| CITY OF JONESBORO | PO BOX 1845 STE 003 JONESBORO AR 72403 |
| CITY OF JONESBORO SALES TAX | PO BOX 1845 COLLECTIONS OFFICE JONESBORO AR 72403 |
| CITY OF JOPLIN | ATTN UTILITY BILLING 602 S MAIN ST JOPLIN MO 64801 |
| CITY OF KEARNEY | UTILITIES DEPARTMENT 18 E 22ND ST PO BOX 1180 KEARNEY NE 68848-1180 |
| CITY OF KEARNEY | 18 22ND ST PO BOX 1180 KEARNEY NE 68848-1180 |
| CITY OF KEARNEY SALES TAX | PO BOX 1180 KEARNEY NE 68848 |
| CITY OF KENTON-INCOME TAX | 111 W FRANKLIN STREET PO BOX 220 KENTON OH 43326 |
| CITY OF KETTERING | TAX DIVISION PO BOX 293100 KETTERING OH 45429 |
| CITY OF KINGSLAND | 960 S GROVE BLVD KINGSLAND GA 31548 |
| CITY OF KINGSLAND | P O BOX 250 KINGSLAND GA 31548 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF KINGSLAND | PO BOX 250 KINGSLAND GA 31548-0250 |
| CITY OF KINGSLAND SALES TAX | PO BOX 250 KINGSLAND GA 31548 |
| CITY OF KINSTON | CITY HALL 207 E KING ST KINSTON NC 28501 |
| CITY OF KINSTON | PO BOX 3049 KINSTON NC 28502 |
| CITY OF KINSTON | PO BOX 3049 KINSTON NC 28502-3049 |
| CITY OF KIRKSVILLE | 201 S FRANKLIN KIRKSVILLE MO 63501 |
| CITY OF KIRKSVILLE | 201 S FRANKLIN ST KIRKSVILLE MO 63501 |
| CITY OF KIRKSVILLE | 2001 N OSTEOPATHY ST KIRKSVILLE MO 63501 |
| CITY OF KIRKSVILLE SALES TAX | 201 S FRANKLIN ST KIRKSVILLE MO 63501 |
| CITY OF KNOXVILLE | PO BOX 15001 PROPERTY TAX OFFICE KNOXVILLE TN 37901-5001 |
| CITY OF KOKOMO SANITATION UTILITY | 1501 W MARKLAND AVE KOKOMO IN 46901 |
| CITY OF KOKOMO WASTEWATER UTIL | PO BOX 1209 KOKOMO IN 46903-1209 |
| CITY OF LAKE CITY | 692 SW ST MARGARETS ST LAKE CITY FL 32025 |
| CITY OF LAKE CITY | 205 N MARION AVE LAKE CITY FL 32055 |
| CITY OF LAKE CITY | PO BOX 1687 LAKE CITY FL 32056 |
| CITY OF LAKE CITY | PO BOX 1687 LAKE CITY FL 32056-1687 |
| CITY OF LAKELAND | CITY HALL FINANCE DEPT CUSTOMER BILLING 228 S MASSACHUSETTS AVE LAKELAND FL 33801 |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE LAKELAND FL 33801 |
| CITY OF LAKELAND FL | PO BOX 32006 LAKELAND FL 33802-2006 |
| CITY OF LAKEWOOD | 12805 DETROIT AVE LAKEWOOD OH 44107 |
| CITY OF LANCASTER INCOME TAX DEPARTMENT | CITY OF LANCASTER INCOME TAX DEPARTMENT PO BOX 128 LANCASTER OH 43130 |
| CITY OF LANCASTER PA | 120 N DUKE ST PO BOX 1599 LANCASTER PA 17608 |
| CITY OF LANCASTER PA | PO BOX 1020 LANCASTER PA 17608 |
| CITY OF LANCASTER PA | PO BOX 1020 LANCASTER PA 17608-1020 |
| CITY OF LANCASTER PENNSYLVANIA | 120 N DUKE STREET PO BOX 120 LANCASTER PA 17608 |
| CITY OF LANSING TREASURER | PO BOX 19219 LANSING MI 48901 |
| CITY OF LAUDERHILL | 5581 WEST OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| CITY OF LAUDERHILL UTILITY | PO BOX 31511 TAMPA FL 33631-3511 |
| CITY OF LAWRENCEVILLE | 70 S CLAYTON ST PO BOX 2200 LAWRENCEVILLE GA 30046 |
| CITY OF LAWRENCEVILLE | PO BOX 2200 LAWRENCEVILLE GA 30046 |
| CITY OF LAWRENCEVILLE | PO BOX 2200 LAWRENCEVILLE GA 30046-2200 |
| CITY OF LEBANON | 50 SOUTH BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 200 CASTLE HEIGHTS AVE N 117 LEBANON TN 37087 |
| CITY OF LEBANON AUTHORITY | ATTN SHERI HERR 2311 RIDGEVIEW RD LEBANON PA 17042 |
| CITY OF LEBANON AUTHORITY | WATER AND SEWER BILLING 2311 RIDGEVIEW RD LEBANON PA 17042 |
| CITY OF LEBANON TN | 200 CARVER LN LEBANON TN 37087 |
| CITY OF LEBANON TN | 200 N CASTLE HEIGHTS AVE LEBANON TN 37087 |
| CITY OF LEBANON TN | 200 N CASTLE HEIGHTS AVE LEBANON TN 37087-2740 |
| CITY OF LEEDS | 1040 PARK DRIVE LEEDS AL 35094 |
| CITY OF LEESBURG | 25 WEST MARKET ST PO BOX 88 DEPT OF FINANCE LEESBURG VA 20178 |
| CITY OF LEESBURG | 501 MEADOW ST PO BOX 491286 CITY HALL LEESBURG FL 34749 |
| CITY OF LEESBURG | PO BOX 490630 TAX OFFICE LEESBURG FL 34749-0630 |
| CITY OF LEESBURG | 501 MEADOW ST PO BOX 491286 CITY HALL LEESBURG FL 34749-0630 |
| CITY OF LEITCHFIELD | PO BOX 398 LEITCHFIELD KY 42755 |
| CITY OF LENOIR | 801 W AVE NW LENOIR NC 28645 |
| CITY OF LENOIR | PO BOX 958 LENOIR NC 28645 |
| CITY OF LENOIR | PO BOX 958 LENOIR NC 28645-0958 |
| CITY OF LENOIR ABC BOARD | 111 ABC COURT LENOIR NC 28645 |

| Claim Name | Address Information |
|---|---|
| CITY OF LENOIR CITY | C/O TREASURERS OFFICE 530 HEY 321 N LENOIR CITY TN 37771 |
| CITY OF LENOIR CITY | PO BOX 445 LENOIR CITY TN 37771 |
| CITY OF LEWISBURG | 942 WASHINGTON ST W LEWISBURG WV 24901 |
| CITY OF LIMA UTILITIES | PO BOX 183199 COLUMBUS OH 43218-3199 |
| CITY OF LIMA UTILITIES | ATTN LAW DEPARTMENT 202 E HIGH ST, 2ND FL LIMA OH 45801 |
| CITY OF LINCOLN | 555 S 10TH ST BOX 26 ALARM REGISTRATION LINCOLN NE 65808 |
| CITY OF LINCOLN | 555 S 10TH ST RM 203 BUILDING AND SAFETY DEPT LINCOLN NE 68508 |
| CITY OF LINCOLN NEBRASKA | 3131 O ST ENVIROMENTAL PUBLIC HEALTH DIV LINCOLN NE 68510-1514 |
| CITY OF LITCHFIELD | 120 E RYDER LITCHFIELD IL 62056 |
| CITY OF LOGAN INCOME TAX DEPARTMENT | CITY OF LOGAN INCOME TAX DEPARTMENT PO BOX 343 LOGAN OH 43138 |
| CITY OF LOGANVILLE | PO BOX 39 LOGANVILLE GA 30052 |
| CITY OF LOGANVILLE | 4303 LAWRENCEVILLE RD LOGANVILLE GA 30052 |
| CITY OF LOGANVILLE | PO BOX 39 TAX DEPARTMENT LOGANVILLE GA 30052 |
| CITY OF LOGANVILLE SALES TAX | PO BOX 39 TAX DEPARTMENT LOGANVILLE GA 30052 |
| CITY OF LOVEJOY | PO BOX 220 TAX DEPARTMENT LOVEJOY GA 30250-0220 |
| CITY OF LUMBERTON | ATTN LEGAL DEPARTMENT 500 N CEDAR ST LUMBERTON NC 28358 |
| CITY OF LUMBERTON | 500 N CEDAR ST LUMBERTON NC 28358-5545 |
| CITY OF LUMBERTON | PUBLIC SERVICES DEPT 500 N CEDAR ST PO BOX 1388 LUMBERTON NC 28359 |
| CITY OF LUMBERTON | PUBLIC SERVICES DEPT 500 N CEDAR ST PO BOX 1388 LUMBERTON NC 28359-1388 |
| CITY OF LUMBERTON | 500 N CEDAR ST PO BOX 1388 LUMBERTON NC 28359-1388 |
| CITY OF LUMBERTON | PO BOX 1388 LUMBERTON NC 28359-1388 |
| CITY OF LYNCHBURG UTILITY BLLG | PO BOX 9000 LYNCHBURG VA 24505-9000 |
| CITY OF MADISONVILLE KY | PO BOX 1270 MADISONVILLE KY 42431 |
| CITY OF MANASSAS | PO BOX 512 MANASSAS VA 20108 |
| CITY OF MANASSAS TREASURER | PO BOX 512 MANASSAS VA 20108 |
| CITY OF MANASSAS TREASURERS OFFICE | 9027 CENTER ST, #103 MANASSAS VA 20110 |
| CITY OF MANASSAS UTILITIES | PO BOX 192 MANASSAS VA 20108-0192 |
| CITY OF MANASSAS VIRGINIA SALES TAX | 9027 CENTER ST COMMISSIONER OF THE REVENUE PO BOX 125 MANASSAS VA 20108-0125 |
| CITY OF MARIETTA | 205 LAWRENCE ST BUSINESS LICENS DIVISION MARIETTA GA 30061 |
| CITY OF MARIETTA | 205 LAWRENCE ST NE DRAWER 609 MARIETTA GA 30061 |
| CITY OF MARIETTA | 205 LAWRENCE ST MARIETTA GA 30061 |
| CITY OF MARIETTA SALES TAX | 205 LAWRENCE ST MARIETTA GA 30061 |
| CITY OF MARIETTA TAX DEPARTMENT | C/O DOUGLAS R HAYNIE 222 WASHINGTON AVE NE MARIETTA GA 30060 |
| CITY OF MARTINSBURG | PO BOX 828 MARTINSBURG WV 25402 |
| CITY OF MARTINSBURG POLICE DEPT | 232 N QUEEN ST ATTN ALARMS MARTINSBURG WV 25401 |
| CITY OF MARTINSBURG SALES TAX | PO BOX 828 MARTINSBURG WV 25402 |
| CITY OF MARYSVILLE | 209 S MAIN STREET PO BOX 385 MARYSVILLE OH 43040 |
| CITY OF MARYVILLE | ATTN DAN CANTWELL 332 HOME AVE MARYVILLE TN 37801 |
| CITY OF MARYVILLE | 412 W BRDWAY MARYVILLE TN 37801-4710 |
| CITY OF MARYVILLE | 825 LAWRENCE AVE MARYVILLE TN 37803 |
| CITY OF MARYVILLE SALES TAX | 406 W BROADWAY AVE MARYVILLE TN 37801 |
| CITY OF MARYVILLE TENNESSEE | ATTN DEBBIE RYAN 412 W BROADWAY AVE MARYVILLE TN 37801 |
| CITY OF MARYVILLE TENNESSEE | MELANIE E DAVIS, ESQ 217 E BROADWAY MARYVILLE TN 37804 |
| CITY OF MARYVILLE TN | 406 W BROADWAY AVE ATTN DEBBIE CAUGHRON MARYVILLE TN 37801 |
| CITY OF MARYVILLE UTILITIES | PO BOX 9760 MARYVILLE TN 37802 |
| CITY OF MARYVILLE UTILITIES | PO BOX 9760 MARRYVILLE TN 37802-9760 |
| CITY OF MARYVILLE UTILITIES | C/O KIZER & BLACK ATTORNEYS PLLC ATTN KELLY A LOVE, ESQ 217 E BROADWAY AVE MARYVILLE TN 37804 |
| CITY OF MASON | 6000 MASON MONTGOMERY ROAD MASON OH 45040 |

| Claim Name | Address Information |
|---|---|
| CITY OF MAYSVILLE | 216 BRIDGE STREET MAYSVILLE KY 41056 |
| CITY OF MCCOMB WATER DEPT | PO BOX 667 MCCOMB MS 39649-0667 |
| CITY OF MEBANE | 106 E WASHINGTON ST MEBANE NC 27302 |
| CITY OF MEDINA | KEITH H DIRHAM DIR OF FINANCE PO BOX 703 132 N ELMWOOD AVE MEDINA OH 44258-0703 |
| CITY OF MEMPHIS | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MENTOR | 8500 CIVIC CENTER BLVD MENTOR OH 44060-2499 |
| CITY OF MERIDEN | PO BOX 150431 HARTFORD CT 06115-0431 |
| CITY OF MERIDEN | 165 MILLER ST MERIDEN CT 06450 |
| CITY OF MERIDEN TAX COLLECTOR | 142 E MAIN ST, RM 117 MERIDEN CT 06450 |
| CITY OF MIDDLETOWN | DEPARTMENT OF TAXATION PO BOX 630157 CINCINNATI OH 45263-0157 |
| CITY OF MIDLAND | 333 W ELLSWORTH ST MIDLAND MI 48640 |
| CITY OF MIDLAND | PO BOX 1647 MIDLAND MI 48641-1647 |
| CITY OF MILFORD | PO BOX 159 MILFORD DE 19963 |
| CITY OF MILFORD | 180 VICKERS DR MILFORD DE 19963 |
| CITY OF MILFORD | 180 VICKERS DR ATTN LICENSING MILFORD DE 19963 |
| CITY OF MILFORD | 745 CENTER ST, STE 200 MILFORD OH 45150 |
| CITY OF MILFORD | UTILITIES DEPT 745 CENTER ST STE 200 MILFORD OH 45150 |
| CITY OF MILFORD | 745 CENTER ST STE 200 UTILITIES DEPT MILFORD OH 45150 |
| CITY OF MILLEDGEVIILLE SALES TAX | 119 E HANCOCK ST MILLEDGEVILLE GA 31509 |
| CITY OF MILLEDGEVILLE | PO BOX 1900 5TH FL, STE 500 MILLEDGEVILLE GA 31059 |
| CITY OF MILLEDGEVILLE | P O BOX 1900 MILLEDGEVILLE GA 31059 |
| CITY OF MILLEDGEVILLE | P O BOX 1900 MILLEDGEVILLE GA 31059-1900 |
| CITY OF MILLEDGEVILLE | 119 E HACOCK ST MILLEDGEVILLE GA 31061 |
| CITY OF MILTON | 6738 DIXON ST MILTON FL 32570 |
| CITY OF MILTON | PO BOX 909 MILTON FL 32572 |
| CITY OF MILWAUKEE | 841 N BROADWAY DEPT OF NEIGHBORHOOD SVCS MILWAUKEE WI 53201-3268 |
| CITY OF MILWAUKEE | 841 N BROADWAY DEPT OF NEIGHBORHOOD SVCS MILWAUKEE WI 53202 |
| CITY OF MINER | 2610 E MALONE AVE MINER MO 63801 |
| CITY OF MOBILE | PO BOX 3065 MOBILE AL 36652 |
| CITY OF MONTGOMERY | PO BOX 5070 MONTGOMERY AL 36103-5070 |
| CITY OF MOODY | 670 PARK AVE MOODY AL 35004 |
| CITY OF MORAINE | INCOME TAX DEPARTMENT 4200 DRYDEN ROAD MORAINE OH 45439 |
| CITY OF MORGANTON | 389 SPRUCE ST MORGANTOWN WV 26505 |
| CITY OF MORGANTOWN | CITY FINANCE DEPARTMENT 389 SPRUCE STREET MORGANTOWN WV 26505 |
| CITY OF MORRISTOWN | PO BOX 1654 MORRISTOWN TN 37816-1654 |
| CITY OF MOSS POINT | 4320 MCINNIS AVE MOSS POINT MS 39563 |
| CITY OF MOSS POINT | 4320 MCINNIS ST MOSS POINT MS 39583 |
| CITY OF MOSS POINT | 4320 MCINNIS AVE MOSS POINT MS 39653 |
| CITY OF MOUNT AIRY | PO BOX 1725 MOUNT AIRY NC 27030-1725 |
| CITY OF MOUNT VERNON | DIV OF WATER AND WASTEWATER 3 NORTH GAY ST SUITE B MOUNT VERNON OH 43050 |
| CITY OF MOUNT VERNON | 3 NORTH GAY ST STE B DIV OF WATER AND WASTEWATER MOUNT VERNON OH 43050 |
| CITY OF MT PLEASANT | PO BOX 503 MT PLEASANT MI 48804 |
| CITY OF MT PLEASANT | PO BOX 503 MOUNT PLEASANT MI 48804-0503 |
| CITY OF MT PLEASANT | PO BOX 503 MT PLEASANT MI 48804-0503 |
| CITY OF MT PLEASANT | ISABEL M HASS 320 W BROADWAY MOUNT PLEASANT MI 48858 |
| CITY OF MT PLEASANT | 320 W BROADWAY ST MT PLEASANT MI 48858 |
| CITY OF MT PLEASANT | 320 W BROADWAY MT PLEASANT MI 48858 |
| CITY OF MT WASHINGTON | PO BOX 285 MT WASHINGTON KY 40047 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF MUSCLE SHOALS | PO BOX 2624 MUSCLE SHOALS AL 35662 |
| CITY OF MUSCLE SHOALS MUNICIPAL | STEPHANIE KEENUM 1015 AVALON AVE MUSCLE SHOALS AL 35661 |
| CITY OF MUSCLE SHOALS MUNICIPAL | ELECTRIC BOARD PO BOX 2547 MUSCLE SHOALS AL 35662 |
| CITY OF MUSCLE SHOALS MUNICIPAL | ATTN ELECTRIC BOARD PO BOX 2547 MUSCLE SHOALS AL 35662 |
| CITY OF MUSCLE SHOALS SALES TAX | PO BOX 2624 MUSCLE SHOALS AL 35662 |
| CITY OF N CANTON PUBLIC UTIL | 145 N MAIN ST N CANTON OH 44720 |
| CITY OF N CANTON PUBLIC UTIL | 145 N MAIN ST N CANTON OH 44720-2501 |
| CITY OF NASHUA | PO BOX 885 NASHUA NH 03061-0885 |
| CITY OF NASHUA | PO BOX 3840 NASHUA NH 03061-3840 |
| CITY OF NEW BERN PAYMENTS | PO BOX 63005 CHARLOTTE NC 28263 |
| CITY OF NEW BERN PAYMENTS | PO BOX 63005 CHARLOTTE NC 28263-3005 |
| CITY OF NEW BERN PAYMENTS | 606 FT TOTTEN DR NEW BERN NC 28560 |
| CITY OF NEW IBERIA | 457 E MAIN ST STE 304 NEW IBERIA LA 70560 |
| CITY OF NEW IBERIA | 457 E MAIN ST STE 304 TAX OFFICE NEW IBERIA LA 70560-3700 |
| CITY OF NEW LONDON | 15 MASONIC ST, 1ST WINDOW NEW LONDON CT 06320 |
| CITY OF NEW LONDON | DEPARTMENT OF PUBLIC UTILITIES PO BOX 4127 WOBURN MA 01888 |
| CITY OF NEW LONDON | DEPARTMENT OF PUBLIC UTILITIES PO BOX 4127 WOBURN MA 01888-4127 |
| CITY OF NEW SMYRNA BEACH | 210 SAMS AVENUE NEW SMYRNA BEACH FL 32168 |
| CITY OF NEWARK | PO BOX 4577 NEWARK OH 43058-4577 |
| CITY OF NEWARK - PAYROLL TAX | PAYROLL TAX PO BOX 15118 NEWARK NJ 07192 |
| CITY OF NEWNAN | 25 LAGRANGE ST NEWNAN GA 30263 |
| CITY OF NEWPORT | PO BOX 370 NEWPORT TN 37821 |
| CITY OF NEWPORT | DEPT OF FINANCE LICENSE DIVSN PO BOX 1090 NEWPORT KY 41071-1090 |
| CITY OF NEWPORT NEWS | PO BOX 979 NEWPORT NEWS VA 23607-0979 |
| CITY OF NICEVILLE | 208 N PARTIN DR NICEVILLE FL 32578 |
| CITY OF NICHILASVILLE TAX ADMINISTRATOR | PO BOX 590 NICHOLASVILLE KY 40340-0590 |
| CITY OF NORFOLK | PO BOX 2260 NORFOLK VA 23501-2260 |
| CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| CITY OF NORFOLK TREASURER | 100 BROOK AVE STE 400 NORFOLK FIRE MARSHAL NORFOLK VA 23510 |
| CITY OF NORTH AUGUSTA | 100 GEORGIA AVE NORTH AUGUSTA SC 29841 |
| CITY OF NORTH AUGUSTA | PO BOX 6400 N AUGUSTA SC 29861 |
| CITY OF NORTH AUGUSTA | PO BOX 6400 NORTH AUGUSTA SC 29861-6400 |
| CITY OF NORTH AUGUSTA SALES TAX | PO BOX 6400 NORTH AUGUSTA SC 29861-6400 |
| CITY OF NORTH KANSAS CITY | PO BOX 7468 N KANSAS CITY MO 64116-0168 |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N STE 110 NORTH LAS VEGAS NV 89030 |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N STE 110 BUSINESS LICENSE DIVISION NORTH LAS VEGAS NV 89030 |
| CITY OF NORTHWOOD | 6000 WALES ROAD NORTHWOOD OH 43619 |
| CITY OF NORWOOD | 4645 MONTGOMERY NORWOOD OH 45212 |
| CITY OF NOVI | WATER AND SEWER BILL PO BOX 33321 DRAWER 47 DETROIT MI 48232 |
| CITY OF NOVI | WATER AND SEWER BILL PO BOX 33321 DRAWER 47 DETROIT MI 48232-5321 |
| CITY OF NOVI | PO BOX 33321 DRAWER 67 DETROIT MI 48232-5321 |
| CITY OF NOVI | 45125 W TEN MILE RD C/O POLICE DEPARTMENT NOVI MI 48375 |
| CITY OF NOVI | 26300 LEE BEGOLE DR NOVI MI 48375 |
| CITY OF OAK GROVE | PO BOX 250 OAK GROVE KY 42262 |
| CITY OF OCALA | 201 SE 3RD ST OCALA FL 34470 |
| CITY OF OCALA | 201 SE 3RD ST 2ND FLOOR GROWTH MGMT DEPT OCALA FL 34471 |
| CITY OF OCALA | 201 SE 3RD ST OCALA FL 34471-2174 |
| CITY OF OLDSMAR | C/O TRASK DAIGNEAULT LLP ATTN THOMAS J TRACK, ESQ 1001 S FORT HARRISON AVE, |

| Claim Name | Address Information |
|---|---|
| CITY OF OLDSMAR | STE 201 CLEARWATER FL 33756 |
| CITY OF OLDSMAR | 100 STATE ST W OLDSMAR FL 34677 |
| CITY OF OLDSMAR | 100 STATE ST W OLDSMAR FL 34677-3655 |
| CITY OF OLDSMAR FLORIDA | 100 STATE ST W PLANNING AND DEVELOPMENT OLDSMAR FL 34677 |
| CITY OF OPELIKA | REVENUE DEPARTMENT PO BOX 390 OPELIKA AL 36803 |
| CITY OF ORANGE CITY | 229 E GRAVES AVE ORANGE CITY FL 32763 |
| CITY OF ORANGEBURG | 1016 RUSSELL ST ORANGEBURG SC 29115 |
| CITY OF ORANGEBURG | DEPT OF PUBLIC UTILITIES PO BOX 1057 ORANGEBURG SC 29116 |
| CITY OF ORANGEBURG | PO BOX 1057 ORANGEBURG SC 29116-1057 |
| CITY OF OREGON TAX | 5330 SEAMAN ROAD OREGON OH 43616-2608 |
| CITY OF OSWEGO | 13 W ONEIDA ST OSWEGO NY 13126 |
| CITY OF PADUCAH | PO BOX 2697 PADUCAH KY 42002-2697 |
| CITY OF PALM COAST | 160 LAKE AVE PALM COAST FL 32164 |
| CITY OF PALM COAST | 160 LAKE AVE UTILITY DEPARTMENT PALM COAST FL 32164 |
| CITY OF PARKERSBURG | PO BOX 1627 PARKERSBURG WV 26102 |
| CITY OF PARMA | TAX DIVISION 6611 RIDGE ROAD PARMA OH 44129 |
| CITY OF PARMA HEIGHTS | PO BOX 932516 CLEVELAND OH 44193 |
| CITY OF PEARL | 2420 OLD BRANDON RD PEARL MS 39208 |
| CITY OF PEARL | PO BOX 54195 PEARL MS 39288 |
| CITY OF PEARL | PO BOX 54195 PEARL MS 39288-4195 |
| CITY OF PELHAM | PO BOX 1238 PELHAM AL 35124 |
| CITY OF PENSACOLA | 2757 N PALAFOX ST PENSACOLA FL 32501 |
| CITY OF PENSACOLA | ATTN JOHN MADDEN, CUSTOMER SERVICE MGR 222 W MAIN ST PENSACOLA FL 32502 |
| CITY OF PENSACOLA | PO BOX 12910 PENSACOLA FL 32521 |
| CITY OF PENSACOLA | PO BOX 12910 PENSACOLA FL 32521-0044 |
| CITY OF PERRYSBURG | PO BOX 490 PERRYSBURG OH 43552-0490 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE WATER REVENUE BUREAU PO BOX 41496 PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE WATER REVENUE BUREAU PO BOX 41496 PHILADELPHIA PA 19101-1496 |
| CITY OF PHILADELPHIA | PO BOX 8409 PHILADELPHIA PA 19101-8409 |
| CITY OF PHILADELPHIA | 1401 JOHN F KENNEDY BLVD PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | DEPT OF REV PO BOX 1660 CITY OF PHILADELPHIA PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | P O BOX 1018 REVENUE DEPARTMENT PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | PO BOX 8040 PHILADELPHIA PA 19105-8040 |
| CITY OF PHILADELPHIA | PO BOX 56318 PHILADELPHIA PA 19130-6318 |
| CITY OF PHOENIX | PO BOX 29100 PHOENIX AZ 85038-9100 |
| CITY OF PICKERINGTON | INCOME TAX DEPARTMENT 100 LOCKVILLE ROAD PICKERINGTON OH 43147 |
| CITY OF PITTSBURGH PA | CITY OF PITTSBURGH LS-1 TAX 414 GRANT STREET STE 224 PITTSBURGH PA 15219-2476 |
| CITY OF PITTSBURGH-EXPENSE | 414 GRANT STREET STE 224 PITTSBURGH PA 15219-2476 |
| CITY OF PLYMOUTH | 3400 PLYMOUTH BLVD UTILITY BILLING PLYMOUTH MN 55447 |
| CITY OF POCOMOKE | PO BOX 29 POCOMOKE CITY MD 21851 |
| CITY OF POCOMOKE | 101 CLARKE AVE PO BOX 29 POCOMOKE MD 23669 |
| CITY OF POCOMOKE CITY | POCAMOKE CITY WATER DEPT PO BOX 29 POCOMOKE CITY MD 21851 |
| CITY OF POCOMOKE CITY | POCAMOKE CITY WATER DEPT 101 CLARKE AVE POCOMOKE CITY MD 21851 |
| CITY OF POMPANO BEACH | PO DRAWER 1300 POMPANO BEACH FL 33061 |
| CITY OF POOLER | 100 US HIGHWAY 80 SW POOLER GA 31322 |
| CITY OF POOLER | 100 SW HWY 80 POOLER GA 31322 |
| CITY OF POOLER | 100 SW US HIGHWAY 80 POOLER GA 31322 |
| CITY OF POOLER | 100 US HWY 80 SW POOLER GA 31322-2530 |
| CITY OF POOLER SALES TAX | 100 SW HWY 80 POOLER GA 31322 |

| Claim Name | Address Information |
|---|---|
| CITY OF PORT ST LUCIE | 121 SW PORT ST LUCIE BLVD BLDG PORT ST LUCIE FL 34984 |
| CITY OF PORTSMOUTH | DEPT OF PUBLIC UTILITIES PO BOX 85661 RICHMOND VA 03802-6660 |
| CITY OF PORTSMOUTH | P O BOX 6660 PORTSMOUTH NH 23285-5661 |
| CITY OF PORTSMOUTH | PO BOX 7847 PORTSMOUTH VA 23704 |
| CITY OF PORTSMOUTH | INCOME TAX DIVISION PO BOX 1323 PORTSMOUTH OH 45662 |
| CITY OF PRINCETON | 206 E MARKET STREET PRINCETON KY 42445 |
| CITY OF PUEBLO | PO BOX 1427 FINANCE DEPT PUEBLO CO 81002 |
| CITY OF PUEBLO | PO BOX 1427 PUEBLO CO 81002 |
| CITY OF RADCLIFF | PO DRAWER 519 RADCLIFF KY 40159-0519 |
| CITY OF RAINBOW | 3700 RAINBOW DRIVE RAINBOW CITY AL 35906 |
| CITY OF RALEIGH | 222 W HARGETT ST, STE 311 RALEIGH NC 27601 |
| CITY OF RALEIGH | PO BOX 590 RALEIGH NC 27602 |
| CITY OF RALEIGH | PO BOX 590 RALEIGH NC 27602-0590 |
| CITY OF RALEIGH | PO BOX 71081 CHARLOTTE NC 28272 |
| CITY OF RALEIGH | PO BOX 71081 CHARLOTTE NC 28272-1081 |
| CITY OF READING | 1000 MARKET STREET READING OH 45215 |
| CITY OF RICHMOND | 900 E BROAD ST RICHMOND VA 23219 |
| CITY OF RICHMOND | PO BOX 1268 RICHMOND KY 40476-0068 |
| CITY OF ROANOKE | 215 CHURCH AVENUE ROANOKE VA 24011 |
| CITY OF ROCK HILL | PO BOX 63039 CHARLOTTE NC 28263 |
| CITY OF ROCK HILL | PO BOX 63039 CHARLOTTE NC 28263-3039 |
| CITY OF ROCK HILL | 155 JOHNSON ST ROCK HILL SC 29730 |
| CITY OF ROCK HILL | PO BOX 11706 HOSP TAX CENTRAL COLLECTIONS ROCK HILL SC 29731-1646 |
| CITY OF ROCK HILL | PO BOX 11706 PLANNING & DEV/BUS LICENSE ROCK HILL SC 29731-1706 |
| CITY OF ROCKLEDGE | 1600 HUNTINGTON LN ROCKLEDGE FL 32955 |
| CITY OF ROCKY MOUNT | PO BOX 1180 ROCKY MOUNT NC 27802 |
| CITY OF ROCKY MOUNT | PO BOX 1180 ROCKY MOUNT NC 27802-1180 |
| CITY OF ROSEVILLE | 29777 GRATIOT AVE ROSEVILLE MI 48066 |
| CITY OF RUSSELLVILLE | PO BOX 247 RUSSELL SPRINGS KY 42642 |
| CITY OF RUSSELLVILLE ARKANSAS | 203 S COMMERCE FINANCE DEPT RUSSIVILLE AR 72801 |
| CITY OF RUSSELLVILLE SALES TAX | 203 S COMMERCE ATTN ACCOUNTING DIVISION RUSSELLVILLE AR 72801 |
| CITY OF SAINT MARYS | DEPARTMENT OF TAXATION 106 E SPRING STREET SAINT MARYS OH 45885 |
| CITY OF SALINE | 100 N HARRIS ST SALINE MI 48176 |
| CITY OF SALINE | 100 N HARRIS ST SALINE MI 48176-1642 |
| CITY OF SANFORD | 225 E WEATHERSPOON ST SANFORD NC 27330 |
| CITY OF SANFORD | 225 E WEATHERSPOON ST SANFORD NC 27331 |
| CITY OF SANFORD | PO BOX 63060 CHARLOTTE NC 28263 |
| CITY OF SANFORD | PO BOX 63060 CHARLOTTE NC 28263-3060 |
| CITY OF SARALAND | 943 SARALAND BLVD S SARALAND AL 36571 |
| CITY OF SARALAND SALES TAX | 943 SARALAND BLVD S SARALAND AL 36571 |
| CITY OF SAVANNAH | 305 FAHM ST SAVANNAH GA 31401 |
| CITY OF SAVANNAH | REVENUE DEPARTMENT PO BOX 1968 SAVANNAH GA 31402 |
| CITY OF SAVANNAH | REVENUE DEPARTMENT PO BOX 1968 SAVANNAH GA 31402-1968 |
| CITY OF SAVANNAH | 1400 E PRESIDENT ST WATER RECLAMATION SAVANNAH GA 31404 |
| CITY OF SCOTTSBORO | 316 SOUTH BROAD STREET SCOTTSBORO AL 35768 |
| CITY OF SCOTTSBORO SALES TAX | 916 S BROAD ST SCOTTSBORO AL 35768 |
| CITY OF SEBRING | 321 N MANGO ST SEBRING FL 33870 |
| CITY OF SEBRING | 368 S COMMERCE AVE SEBRING FL 33870 |
| CITY OF SEBRING | PO BOX 9900 SEBRING FL 33871 |

| Claim Name | Address Information |
|---|---|
| CITY OF SEBRING | PO BOX 9900 SEBRING FL 33871-9931 |
| CITY OF SEVEN HILLS | 7325 SUMMITVIEW DR FINANCE DEPT SEVEN HILLS OH 44131 |
| CITY OF SEVIERVILLE | PO BOX 5500 SEVIERVILLE TN 37864-5500 |
| CITY OF SHARONVILLE | 11641 CHESTER ROAD SHARONVILLE OH 45246 |
| CITY OF SHELBY | 300 S WASHINGTON ST SHELBY NC 28151 |
| CITY OF SHELBY | PO BOX 207 SHELBY NC 28151 |
| CITY OF SHELBY | PO BOX 207 SHELBY NC 28151-0207 |
| CITY OF SHELBYVILLE | PO BOX 185 SHELBYVILLE TN 37162 |
| CITY OF SHELTON | PO BOX 273 SHELTON CT 06484-0273 |
| CITY OF SHEPHERDSVILLE | PO BOX 400 SHEPHERDSVILLE KY 40165 |
| CITY OF SHIVELY | 3920 DIXIE HIGHWAY SHIVELY KY 40216 |
| CITY OF SIDNEY | 201 WEST POPLAR SIDNEY OH 45365-2720 |
| CITY OF SIMPSONVILLE | 118 N.E. MAIN ST SIMPSONVILLE SC 29681 |
| CITY OF SIMPSONVILLE SALES TAX | 118 NE MAIN ST SIMPSONVILLE SC 29681 |
| CITY OF SMYRNA | P O BOX 1226 SMYRNA GA 30081 |
| CITY OF SMYRNA | PO BOX 116296 ATLANTA GA 30368-6296 |
| CITY OF SOMERSET | PO BOX 989 SOMERSET KY 42502 |
| CITY OF SOMERSET | 400 EAST MT VERNON STREET PO BOX 989 SOMERSET KY 42502 |
| CITY OF SOMERSET ABC SALES TAX | 306 E MT VERNON ST SOMERSET KY 42501 |
| CITY OF SPANISH FORT | 7361 SPANISH FORT BLVD SPANISH FORT AL 36527 |
| CITY OF SPARTANBURG | PO DRAWER 1749 SPARTANBURG SC 29304 |
| CITY OF SPARTANBURG SALES TAX | PO BOX 5495 SPARTANBURG SC 29304 |
| CITY OF SPRINGBORO TAX DEPT | 320 W CENTRAL AVE SPRINGBORO OH 45066 |
| CITY OF SPRINGFIELD | PO BOX 5200 SPRINGFIELD OH 45501-5200 |
| CITY OF SPRINGFIELD | 755 N FRANKLIN AVE SPRINGFIELD MO 65802 |
| CITY OF SPRINGFIELD | 227 E CHESTNUT EXPWY HEALTH DEPARTMENT SPRINGFIELD MO 65802 |
| CITY OF ST MATTHEWS | 3940 GRANDVIEW AVENUE LOUISVILLE KY 40207 |
| CITY OF ST PETERS | ST PETERS CITY HALL ONE ST PETERS CENTRE BLVD ST PETERS MO 63376 |
| CITY OF ST PETERS | UTILITY BILLING PO BOX 9 ST PETERS MO 63376 |
| CITY OF ST PETERS | ONE ST PETERS CENTRE BLVD ST PETERS MO 63376 |
| CITY OF ST PETERS | UTILITY BILLING PO BOX 9 ST PETERS MO 63376-0090 |
| CITY OF ST PETERSBURG | PO BOX 2842 ST PETERSBURG FL 33731 |
| CITY OF ST ROBERT | 194 EASTLAWN AVE STE A ST ROBERT MO 65584 |
| CITY OF STATESBORO | 58 E MAIN ST, STE B STATESBORO FL 30458 |
| CITY OF STATESBORO | UTILITIES DEPT PO BOX 348 STATESBORO GA 30459 |
| CITY OF STATESBORO | PO BOX 348 UTILITIES DEPT STATESBORO GA 30459 |
| CITY OF STATESBORO | PO BOX 348 TAX DEPARTMENT STATESBORO GA 30459-0348 |
| CITY OF STATESBORO | 50 E MAIN ST ROCKLEDGE FL 32955 |
| CITY OF STATESBORO SALES TAX | PO BOX 348 STATESBORO GA 30459 |
| CITY OF STATESVILLE | PO BOX 1111 STATESVILLE NC 28687 |
| CITY OF STERLING HEIGHTS | PO BOX 55000 DEPARTMENT 296201 DETROIT MI 48255-2962 |
| CITY OF STERLING HEIGHTS WATER | DEPT 181601 PO BOX 55000 DETROIT MI 48255-1816 |
| CITY OF STONECREST | 3120 STONECREST BLVD STONECREST GA 30038 |
| CITY OF STONECREST SALES TAX | 3120 STONECREST BLVD STONECREST GA 30038 |
| CITY OF STREETSBORO | 9184 STATE RTE 43 STREETSBORO OH 44241 |
| CITY OF STREETSBORO WATER | 9184 STATE RT 43 STREETSBORO OH 44241 |
| CITY OF STREETSBORO WATER | 9184 STATE RT 43 STREETSBORO OH 44241-5322 |
| CITY OF SUFFOLK SALES TAX | PO BOX 1459 COMMISSIONER OF THE REVENUE SUFFOLK VA 23439-1459 |
| CITY OF SUFFOLK TREASURER | PO BOX 1459 SUFFOLK VA 23439 |

| Claim Name | Address Information |
|---|---|
| CITY OF SUFFOLK VA | PO BOX 1583 SUFFOLK VA 23439-1583 |
| CITY OF SUFFOLK VA | PO BOX 142557 ALARM PROGRAM IRVING TX 75014 |
| CITY OF SUMTER | PO BOX 1449 STE 102 SUMTER SC 29151 |
| CITY OF SUMTER | PO BOX 310 SUMTER SC 29151-0310 |
| CITY OF SUMTER SALES TAX | PO BOX 1449 HOSPITALITY FEE SUMTER SC 29151-1440 |
| CITY OF SUMTER, THE | ATTN SHAROLYN P GREGG, CUSTOMER SERVICE 130 S HARVIN ST SUMTER SC 29150 |
| CITY OF SUMTER, THE | PO BOX 310 SUMTER SC 29151 |
| CITY OF SUNRISE | PO BOX 31432 TAMPA FL 33631-3432 |
| CITY OF SYLVANIA | DIVISION OF TAXATION PO BOX 510 SYLVANIA OH 43560-0510 |
| CITY OF TALLAHASSEE | 435 N MACOMB ST RELAY BOX TALLAHASSEE FL 32301 |
| CITY OF TAMPA UTILITIES | PO BOX 30191 TAMPA FL 33630-3191 |
| CITY OF TAUNTON CITY COLLECTOR | PO BOX 4160 WOBURN MA 01888-4160 |
| CITY OF TEMPE | CUSTOMER SERVICES PO BOX 90050 PRESCOTT AZ 86304-9050 |
| CITY OF TERRE HAUTE | PO BOX 21043 TULSA OK 74121-1043 |
| CITY OF TERRE HAUTE SEWER | PO BOX 21043 TULSA OK 74121-1043 |
| CITY OF TEXARKANA TEXAS | PO BOX 1967 TEXARKANA TX 75504 |
| CITY OF THOMASVILLE | PO BOX 368 THOMASVILLE NC 27361 |
| CITY OF THOMASVILLE | PO BOX 368 THOMASVILLE NC 27361-0368 |
| CITY OF THOMASVILLE | 111 VICTORIA PLACE PO BOX 1540 THOMASVILLE GA 31799 |
| CITY OF THOMASVILLE | PO BOX 1397 THOMASVILLE GA 31799 |
| CITY OF THOMASVILLE | 111 VICTORIA PLACE THOMASVILLE GA 31799 |
| CITY OF THOMASVILLE SALES TAX | PO 1397 CITY CLERK THOMASVILLE GA 31799 |
| CITY OF TIFTON | PO BOX 530220 ATLANTA GA 30353 |
| CITY OF TIFTON | PO BOX 229 BUSINESS LICENSE DIVISION TIFTON GA 31793 |
| CITY OF TIFTON | 130 1ST ST E TIFTON GA 31794 |
| CITY OF TIFTON | 130 E 1ST ST BUSINESS LICENSING DIVISION TIFTON GA 31794 |
| CITY OF TIFTON | PO BOX 530220 ATLANTA GA 31908-4058 |
| CITY OF TIFTON SALES TAX | 130 E 1ST ST BUSINESS LICENSING DIV TIFTON GA 31794 |
| CITY OF TROTWOOD | PO BOX 633408 CINCINNATI OH 45263-3408 |
| CITY OF TROY | UTILITY BILLING DIVISION 100 S MARKET ST STE 1 TROY OH 45373 |
| CITY OF TROY | UTILITY BILLING DIVISION 100 S MARKET ST STE 1 TROY OH 45373-3376 |
| CITY OF TROY | TROY CITY HALL 500 W BIG BEAVER RD TROY AL 48084 |
| CITY OF TROY | PO BOX 549 TROY AL 36081 |
| CITY OF TROY | PO BOX 549 TROY AL 36081-0549 |
| CITY OF TRUSSVILLE SALES TAX | PO BOX 159 REVENUE DEPT TRUSSVILLE AL 35173 |
| CITY OF TULLAHOMA | PO BOX 807 TULLAHOMA TN 37388 |
| CITY OF TUSCALOOSA | PO BOX 2089 REVENUE DIVISION TUSCALOOSA AL 35403 |
| CITY OF TUSCALOOSA SALES TAX | PO BOX 2089 TUSCALOOSA AL 35403 |
| CITY OF TUSCALOOSA WATER SEWER | DEPT 2533 PO BOX 2153 BIRMINGHAM AL 35287-2533 |
| CITY OF TUSKEGEE | PO BOX 830687 TUSKEGEE AL 36083 |
| CITY OF URBANA | 205 S MAIN STREET URBANA OH 43078 |
| CITY OF VALLEY PARK | 320 BENTON STREET VALLEY PARK MO 63088 |
| CITY OF VANDALIA | PO BOX 727 VANDALIA OH 45377 |
| CITY OF VANDALIA | 333 JAMES BOHANNAN DR DIV OF WATER VANDALIA OH 45377-2394 |
| CITY OF VERO BEACH | ATTN: UTILITIES 1053 20TH PLACE VERO BEACH FL 32961-1180 |
| CITY OF VIDALIA | 114 JACKSON ST VIDALIA GA 30475 |
| CITY OF VIDALIA | P O BOX 280 VIDALIA GA 30475 |
| CITY OF VIDALIA | P O BOX 280 VIDALIA GA 30475-0280 |
| CITY OF VIENNA SALES TAX | P O BOX 5097 VIENNA WV 26105 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF VIENNA WEST VIRGINIA | PO BOX 5097 VIENNA WV 26105-0097 |
| CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE VIRGINIA BEACH VA 23456 |
| CITY OF VIRGINIA BEACH | CITY TREASURER MUNICIPAL CENTER BLDG 1 2401 COURTHOUSE DR VIRGINIA BEAC VA 23456-9018 |
| CITY OF VIRGINIA BEACH TREASURER | 2401 COURTHOUSE DR VIRGINIA BEACH VA 23456 |
| CITY OF VIRGINIA BEACH TRESURER | 2401 COURTHOUSE DR TRUSTEE TAX DIVISION MUNICIPAL BLDG 1 VIRGINIA BEACH VA 23456-9018 |
| CITY OF WALTERBORO | UTILITIES DEPT 300 HAMPTON ST WALTERBORO SC 29488 |
| CITY OF WALTERBORO | 300 HAMPTON ST WALTERBORO SC 29488 |
| CITY OF WALTERBORO | UTILITIES DEPT 300 HAMPTON ST WALTERBORO SC 29488-3929 |
| CITY OF WALTERBORO SALES TAX | 300 HAMPTON ST HOSPITALITY TAX WALTERBORO SC 29488 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD WARNER ROBINS GA 31095 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD PO BOX 8629 WARNER ROBINS GA 31095 |
| CITY OF WARNER ROBINS | UTILITY PAYMENT PO BOX 8659 WARNER ROBINS GA 31095 |
| CITY OF WARNER ROBINS | PO BOX 8629 WARNER ROBINS GA 31095 |
| CITY OF WARNER ROBINS | UTILITY PAYMENT PO BOX 8659 WARNER ROBINS GA 31095-8659 |
| CITY OF WARNER ROBINS | CITY CLERKS OFFICE WARNER ROBINS GA 31099 |
| CITY OF WARNER ROBINS SALES TAX | CITY CLERKS OFFICE WARNER ROBINS GA 31099 |
| CITY OF WARREN | INCOME TAX DEPARTMENT PO BOX 230 WARREN OH 44482 |
| CITY OF WARSAW | PO BOX 557 WARSAW IN 46581-0557 |
| CITY OF WARSAW WSTEWTR PAYMENT | 102 S BUFFALO ST WARSAW IN 46580 |
| CITY OF WARSAW WSTEWTR PAYMENT | PO BOX 557 WARSAW IN 46581 |
| CITY OF WATERTOWN COMPTROLLER | 245 WASHINGTON ST SUITE 203 WATERTOWN NY 13601 |
| CITY OF WATERVILLE | ONE COMMON ST WATERVILLE ME 04901 |
| CITY OF WAYCROSS | PO DRAWER 99 WAYCROSS GA 31502 |
| CITY OF WAYCROSS | 417 PENDLETON ST WAYCROSS GA 31502-0099 |
| CITY OF WAYCROSS SALES TAX | PO DRAWER 99 EXCISE TAX RETURN WSAYCROSS GA 31502 |
| CITY OF WAYNESBORO SALES TAX | 503 W MAIN ST ROOM 107 COMMISSIONER OF THE REVENUE WAYNESBORO VA 22980 |
| CITY OF WAYNESBORO TREASURER | 503 W MAIN ST ROOM 105 WAYNESBORO VA 22980 |
| CITY OF WAYNESBORO VA | TREASURERS OFFICE 503 W MAIN ST SUITE 105 WAYNESBORO VA 22980 |
| CITY OF WENTZVILLE | 1001 SCHROEDER CREEK BLVD WENTZVILLE MO 63385 |
| CITY OF WEST CARROLLTON | PO BOX 10 WEST CARROLLTON OH 45449 |
| CITY OF WEST COLUMBIA | PO BOX 4404 HOSPITALITY TAX WEST COLUMBIA SC 29171 |
| CITY OF WEST COLUMBIA | 200 N 12TH ST W COLUMBIA SC 29171 |
| CITY OF WEST COLUMBIA | WATER COLLECTION DIV CITY HALL PO BOX 4044 W COLUMBIA SC 29171 |
| CITY OF WEST COLUMBIA | PO BOX 4044 WEST COLUMBIA SC 29171 |
| CITY OF WEST COLUMBIA | WATER COLLECTION DIV CITY HALL PO BOX 4044 W COLUMBIA SC 29171-4044 |
| CITY OF WEST PLAINS | PO BOX 710 WEST PLAINS MO 65775 |
| CITY OF WESTBROOK | 2 YORK ST WESTBROOK ME 04092 |
| CITY OF WESTLAND | 36300 WARREN RD WESTLAND MI 48185 |
| CITY OF WESTMINSTER | 56 W MAIN ST TAX DEPT WESTMINSTER MD 21157 |
| CITY OF WESTMINSTER | PO BOX 182213 MAIL STOP 2 COLUMBUS OH 43218-2213 |
| CITY OF WHITEHALL INCOME TAX DEPT | CITY OF WHITEHALL INCOME TAX DEPARTMENT 360 SOUTH YEARLING ROAD WHITEHALL OH 43213 |
| CITY OF WILMINGTON | LOUIS L REDDING CITY/COUNTY 800 FRENCH STREET 6TH FLOOR WILMINGTON DE 19801-3537 |
| CITY OF WILMINGTON | PO BOX 1810 COLLECTIONS DIVISION WILMINGTON NC 28402 |
| CITY OF WILMINGTON INCOME TAX | PO BOX 786 WILMINGTON OH 45177 |
| CITY OF WILSON | PO BOX 10 WILSON NC 27894 |
| CITY OF WILSON | PO BOX 2407 COLLECTION DIVISION WILSON NC 27894-2407 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF WINCHESTER | PO BOX 263 WINCHESTER VA 22604 |
| CITY OF WINCHESTER | CITY OF WINCHESTER PO BOX 4135 WINCHESTER KY 40392 |
| CITY OF WINCHESTER SALES TAX | PO BOX 546 WINCHESTER VA 22604 |
| CITY OF WINDER | C/O STELL SMITH & MATTISON PC ATTN JOHN E STELL, JR PO BOX 644 WINDER GA 30680 |
| CITY OF WINDER | 45 E ATHENS ST PO BOX 568 WINDER GA 30680 |
| CITY OF WINDER | PO BOX 566 WINDER GA 30680 |
| CITY OF WINDER | 45 E ATHENS ST WINDER GA 30680-2531 |
| CITY OF WINDER SALES TAX | PO BOX 566 WINDER GA 30680 |
| CITY OF WINSTON SALEM | REVENUE DIVISION PO BOX 580055 CHARLOTTE NC 28258-0055 |
| CITY OF WINTER HAVEN | PO BOX 2277 WINTER HAVEN FL 33881 |
| CITY OF WINTER HAVEN | CALVIN T BOWEN, FINANCIAL SERVICES DIR 551 3RD ST NW WINTER HAVEN FL 33881 |
| CITY OF WINTER HAVEN | 451 THIRD ST WINTER HAVEN FL 33881 |
| CITY OF WINTER HAVEN | PO BOX 2277 BUSINESS TAX WINTER HAVEN FL 33883 |
| CITY OF WINTER HAVEN | UTILITY ACCOUNT SERVICES PO BOX 2277 WINTER HAVEN FL 33883 |
| CITY OF WINTER HAVEN | UTILITY ACCOUNT SERVICES PO BOX 2277 WINTER HAVEN FL 33883-2277 |
| CITY OF WOODSTOCK | 12453 HWY 92 WOODSTOCK GA 30188-3698 |
| CITY OF WORCESTER | 25 MEADE ST DEPT OF INSPECTONAL SVCS WORCESTER MA 01610 |
| CITY OF WORCESTER | PO BOX 15588 OFFICE OF THE TAX COLLECTOR WORCESTER MA 01615-0588 |
| CITY OF XENIA | PO BOX 490 XENIA OH 45385-0490 |
| CITY OF ZEPHYRHILLS | 415 PISGAH CHURCH RD STE 374 GREENSBORO NC 27455 |
| CITY OF ZEPHYRHILLS | 5335 EIGHTH ST ZEPHYRHILLS FL 33542 |
| CITY OF ZEPHYRHILLS | 39825 ALSTON AVE ZEPHYRHILLS FL 35542 |
| CITY OF ZEPHYRHILLS | 5335 EIGHTH ST ZEPHYRHILLS FL 35542 |
| CITY OF ZEPHYRHILLS | PO BOX 29072 PHOENIX AZ 85038-9072 |
| CITY PRODUCE OF FT WALTON INC | POST OFFICE BOX 1334 FT WALTON BEACH FL 32549 |
| CITY SCHOOL DISTRICT OF OSWEGO | PO BOX 890 OSWEGO NY 13126 |
| CITY UTILITIES | PO BOX 4632 CAROL STREAM IL 60197-4632 |
| CITY UTILITIES | PO BOX 710 WEST PLAINS MO 65775 |
| CITY UTILITIES | PO BOX 551 SPRINGFIELD MO 65801-0551 |
| CITY UTILITIES | 301 E CENTRAL SPRINGFIELD MO 65809 |
| CITY UTILITIES OF SPRINGFIELD | PO BOX 551 SPRINGFIELD MO 65801 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL SPRINGFIELD MO 65809 |
| CITY WATER & LIGHT PLANT OF | JONESBORO ARKANSAS PO BOX 1289 JONESBORO AR 72403-1289 |
| CITY-COUNTY TAX COLLECTOR | PO BOX 32728 CHARLOTTE NC 28232 |
| CITYWIDE SEWER DRAIN | PO BOX 350 100 VOICE RD CARLE PLACE NY 11514 |
| CJM PROPERTY MAINTENANCE INC | C/O CJM FACILITY SOLUTIONS 47 REDWOOD DR READING PA 19606 |
| CJM PROPERTY MAINTENANCE INC | 47 REDWOOD DRIVE READING PA 19606 |
| CJS TOBACCO SHOP INC | 2152 HARPER RD BECKLEY WV 25801 |
| CK PARTS LLC | PO BOX 2082 WEST COLUMBIA SC 29171 |
| CL BURKS CONST COMMERCIAL ROOFING | CONTRACTORS LLC 1640 REDI RD CUMMING GA 30040 |
| CLA LANDSCAPING INC | 5685 YOUNBGQUIST RD FORT MYERS FL 33912 |
| CLAIRCIDE DESTY | ADDRESS ON FILE |
| CLAIRE BECHTER | ADDRESS ON FILE |
| CLAIRE ECKERT | ADDRESS ON FILE |
| CLAIRE ESTES | ADDRESS ON FILE |
| CLAIRE HAWK | ADDRESS ON FILE |
| CLAIRE HOLLERAN | ADDRESS ON FILE |
| CLAIRESSA RIDER | ADDRESS ON FILE |
| CLANT, INC. | C/O ISOLA AND ASSOCIATES 111 SOUTH MAITLAND AVE, STE 213 P.O. BOX 941483 |

| Claim Name | Address Information |
|---|---|
| CLANT, INC. | MAITLAND FL 32294-1483 |
| CLANT, INC. | 111 SOUTH MAITLAND AVENUE, SUITE 213 PO BOX 941483 MAITLAND FL 32294-1483 |
| CLARA DUMONTELLE | ADDRESS ON FILE |
| CLARA HEATON | ADDRESS ON FILE |
| CLARA JONES | ADDRESS ON FILE |
| CLARE HENRY | ADDRESS ON FILE |
| CLARE ROSE INC | 100 ROSE EXECUTIVE BLVD EAST YAPHANK NY 11967 |
| CLARENCE DURHAM JR | C/O ANTHONY LAW FIRM K. JAY ANTHONY 250 MAGNOLIA ST SPARTANBURG SC 29306 |
| CLARENCE DURHAM JR | ADDRESS ON FILE |
| CLARENCE FRENCH | ADDRESS ON FILE |
| CLARENCE GREEN | ADDRESS ON FILE |
| CLARENCE HOLLOWAY | ADDRESS ON FILE |
| CLARENCE ROBERTSON | ADDRESS ON FILE |
| CLARENCE SUTTON | ADDRESS ON FILE |
| CLARICE G WETMORE | ADDRESS ON FILE |
| CLARICE WETMORE | ADDRESS ON FILE |
| CLARICE WETMORE | ADDRESS ON FILE |
| CLARISSA JENSEN | ADDRESS ON FILE |
| CLARISSA ROMAN | ADDRESS ON FILE |
| CLARISSA WHARTON | ADDRESS ON FILE |
| CLARK BEVERAGE | PO BOX 968 STARKVILLE MS 39759 |
| CLARK COUNTY ASSESSOR | PO BOX 51401 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155-4502 |
| CLARK COUNTY ASSESSOR'S OFFICE | ATTN BANKRUPTCY CLERK PO BOX 551401 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155 |
| CLARK COUNTY BEVERAGE MANAGEMENTNBM | 7500 W LAKE MEAD RD 9137 LAS VEGAS NV 89128 |
| CLARK H SCHNEPFE | ADDRESS ON FILE |
| CLARK SERVICE GROUP | 3019 HEMPLAND RD LANCASTER PA 47601 |
| CLARK, MYRA C | C/O GENTRY TIPTON & MCLEMORE PC ATTN MAURICE K GUINN, ESQ 900 S GAY ST, STE 2300 KNOXVILLE TN 37902 |
| CLARKSTON GLASS SERVICE INC | 6577 DIXIE HIGHWAY CLARKSTON MI 48346 |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | TAMMY L HOUGUE 2021 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 CLARKSVILLE TN 37040-0026 |
| CLARKSVILLE DEPT OF ELECTRIC | PO BOX 31449 CLARKSVILLE TN 37040 |
| CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| CLARKSVILLE DEPT OF ELECTRICTY | PO BOX 31449 CLARKSVILLE TN 37040 |
| CLARKSVILLE GAS & WATER | PO BOX 31329 CLARKSVILLE TN 37040 |
| CLARKSVILLE GAS & WATER | PO BOX 31329 CLARKSVILLE TN 37040-0023 |
| CLARKSVILLE GAS & WATER | 2215 MADISON ST CLARKSVILLE TN 37043 |
| CLARO Y CIA | APOQUINDO 3721 13TH FLOOR LAS CONDES SANTIAGO CHILE |
| CLARRY, ELLEN | ADDRESS ON FILE |
| CLASSIC BRANDS ATHENS | 6441 WOODBROOK RD ALBANY OH 45710 |
| CLASSIC CITY BEVERAGE | 530 CALHOUN DR ATHENS GA 30601 |
| CLASSIC CLEAN RESTORATION | 263 RANCH RD BLOOMINGDALE GA 31302 |
| CLASSIC CUT LANDSCAPING | PO BOX 22163 LEXINGTON KY 40522 |
| CLASSIC LAWN SERVICE | 11946 SHANER AVENUE NE CEDAR SPRINGS MI 49319 |
| CLASSIC RESTAURANT SERVICES LLC | 17408 TILLER COURT SUITE 1200 WESTFIELD IN 46074 |
| CLASSIC SIGN SERVICES | 125 N SERVICE RD ST PETERS MO 63376 |
| CLAUDE DESIR | ADDRESS ON FILE |
| CLAUDE L GAUTHIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLAUDETTE JONES | ADDRESS ON FILE |
| CLAUDIA CARETA | ADDRESS ON FILE |
| CLAUDIA MEDINA NIEVES | ADDRESS ON FILE |
| CLAY COUNTY TAX COLLECTOR | PO BOX 218 GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS ROAD MIDDLEBURG FL 32068-3907 |
| CLAY ELECTRIC COOP INC | PO BOX 308 KEYSTONE HEIG FL 32656 |
| CLAY ELECTRIC COOP INC | PO BOX 308 KEYSTONE HEIGHTS FL 32656-0308 |
| CLAY ELECTRIC COOP INC | 65 SW CITRUS AVE PO BOX 308 KEYSTONE HEIGHTS FL 32656-0308 |
| CLAY ELECTRIC COOPERATIVE INC | PO BOX 308 KEYSTONE HEIGHTS FL 32656 |
| CLAY HANSARD | ADDRESS ON FILE |
| CLAY MCCAULEY | ADDRESS ON FILE |
| CLAYBURN HVACR INC | 1808 N HIGH AVE FAYETTEVILLE AR 72704 |
| CLAYCO ELECTRIC COMPANY | 319 E 11TH AVE NORTH KANSAS CITY MO 64116 |
| CLAYTOIN COUNTY HEALTH DEPARRMENT | 1895 PHOENIX BLVD STE350 COLLEGE PARK GA 30349 |
| CLAYTON ADAMS | ADDRESS ON FILE |
| CLAYTON BULLARD | ADDRESS ON FILE |
| CLAYTON CENTER FOR THE ARTS | 502 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| CLAYTON COUNTY | FIRE EMERGENCY SERVICES 7810 HIGHWAY 85 RIVERDALE GA 30274 |
| CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH ST ADMINISTRATION ANNEX 2ND FL JONESBORO GA 30236 |
| CLAYTON COUNTY WATER AUTH | 1600 BATTLE CREEK RD MORROW GA 30260-4302 |
| CLAYTON COUNTY WATER AUTH | PO BOX 117195 ATLANTA GA 30368-7195 |
| CLAYTON LAMPLEY | ADDRESS ON FILE |
| CLAYTON PITT | ADDRESS ON FILE |
| CLAYTON WILSON | ADDRESS ON FILE |
| CLAYTON, SARAH | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| CLEAN BEER INC | 8 JEFFERSON STREET MILFORD MA 01757 |
| CLEAN BEER TECH INC | 68 PROSPECT HILL RD CLINTON CORNERS NY 12514 |
| CLEAN BY ANY MEANS LLC | 1661 BROADBRIDGE AVE STRATFORD CT 06614 |
| CLEAN CEILING PLUS INC | PO BOX 853056 MESQUITE TX 75185 |
| CLEAN CEILING PLUS INC | PO BOX 853056 W ALENE DR MESQUITE TX 75185 |
| CLEAN LINES LLC | 108 ADKINS AVE FAYETTEVILLE WV 25840 |
| CLEAN MEAN CARPET MACHINE LLC | 12204 W COCOPHA ST AVONDALE AZ 85323 |
| CLEAN START PRESSURE WASHING | 485 FARM LOOP ALEXANDER CITY AL 35010 |
| CLEANINGON DEMAND LLC | 363 MORRIS RD SADIEVILLE KY 40370 |
| CLEAR BEER DRAFT SYSTEMS INC | 51 FAWN LANE WEST SOUTH SETAUKET NY 11720 |
| CLEAR CHANNEL OUTDOOR LLC | ATTN BRIAN TEGELER 4830 N LOOP 1604W, STE 111 SAN ANTONIO TX 78249 |
| CLEAR CHOICE CONSTRUCTION | 6110 BISON ST KEARNEY NE 68845 |
| CLEAR VIEW SERVICES | PO BOX 127 ALLEN MD 21810 |
| CLEAR VU WINDOW CLEANING INC | 2094 SOUTH 56TH STREET MILWAUKEE WI 53219 |
| CLEARS LOOKING AT YOU INC | 322 W 52ND ST UNIT 2195 NEW YORK NY 10019 |
| CLEARVIEW WINDOW CLEANING | 936 W WALNUT SPRINGFIELD MO 65806 |
| CLEARWASH LIMITED INC | 26692 CHRISTY DR CHESTERFIELD MI 48051 |
| CLECO POWER LLC | PO BOX 660228 DALLAS TX 75266-0228 |
| CLEEN SERV INC | PO BOX 2276 LAKE CITY FL 32056 |
| CLEGHORN, NICOLE | 2907 VERN DR JACKSONVILLE FL 32233 |
| CLEMENSON RENEIS | ADDRESS ON FILE |
| CLEMONS-KIRBY, STEPHANIE | 1957 BRECKENRIDGE BLVD MIDDLEBURG FL 32068 |
| CLERK OF CIRCUT COURT | 14735 MAIN ST UPPER MARLBORO MD 20772 |

| Claim Name | Address Information |
|---|---|
| CLERK OF CIRCUT COURT | 100 W PATRICK ST FREDERICK MD 21701 |
| CLERMONT COUNTY TREASURER | 2275 BAUER RD 300 BATAVIA OH 45103 |
| CLERMONT COUNTY TREASURER | 101 E MAIN ST BATAVIA OH 45103-2959 |
| CLERMONT DISTRIBUTING | 1155 OLD STATE ROUTE 74 BATAVIA OH 45103 |
| CLEVELAND WILLIAMS | ADDRESS ON FILE |
| CLG INC | 3001 SPRING FOREST RD RALEIGH NC 27616 |
| CLG INC | 3001 SPRING FOREST RD RALEIGH NC 27616-2815 |
| CLIF ANDERSON | ADDRESS ON FILE |
| CLIFF JENNINGS | ADDRESS ON FILE |
| CLIFFORD BENCH | ADDRESS ON FILE |
| CLIFFORD J TROICKE | ADDRESS ON FILE |
| CLIFFORD MEADOWS | ADDRESS ON FILE |
| CLIFTON CASURRA | ADDRESS ON FILE |
| CLIFTON JONES | ADDRESS ON FILE |
| CLIFTON JONES | C/O KORNBLUTH GINSBERG LAW FIRM STEPHANIE RODRIGUEZ 3100 TOWER BLVD SUITE 800 DURHAM NC 27707 |
| CLINE T GRIFFITH | ADDRESS ON FILE |
| CLINES GREENHOUSE NURSERY & LANDSCAPING | 8229 E HOLLY GROVE ROAD THOMASVILLE NC 27360 |
| CLINT ROBERTS | ADDRESS ON FILE |
| CLINTON ABC BOARD | 414 SOUTHEAST BLVD CLINTON NC 28328 |
| CLINTON DILL | ADDRESS ON FILE |
| CLINTON GLUNT | ADDRESS ON FILE |
| CLINTON LINDSEY | ADDRESS ON FILE |
| CLINTON MASON | ADDRESS ON FILE |
| CLM MIDWEST | 2655 ERIE STREET RIVER GROVE IL 60171 |
| CLOG MASTER LLC | 71 CHURCH AVE BRISTOL CT 06010 |
| CLORICE THOMAS-HAYSBERT | ADDRESS ON FILE |
| CLOSE TIES INVESTMENTS LLC, ET AL | ATTN JENNIFER GOUDEAU, PRES 1330 NEPTUNE AVE LEUCADIA CA 92024 |
| CLOUDBURST LAWN SPRINKLER CO | DBA CLOUDBURST LAWN SPRINKLER CO PO BOX 912 GRAND ISLAND NE 68802 |
| CLOUTIER PROPERTIES CORPORATION | 16505 75TH AVENUE NORTH ATTN TOM CLOUTIER MAPLE GROVE MN 55311 |
| CLOVIS SAFRIET | 133 DELIGHT LOOP STATESVILLE NC 28677 |
| CMK FORT MYERS | 9755 OLD WARSON RD ST LOUIS MO 63124 |
| CMK FORT MYERS LLC | C/O KODNER WATKINS LC ATTN ALBERT S WATKINS 7733 FORSYTH BLVD, STE 600 CLAYTON MO 63105 |
| CMK FORT MYERS, LLC | CHRIS KAPLAN MANAGER 9755 OLD WARSON ROAD ST. LOUIS MO 63124 |
| CMRG | 1909 CAROLINA AVE GOTHA FL 34734 |
| CMS MECHANICAL SERVICE COMPANY | 1045 S JOHN RODES BLVD MELBOURNE FL 32904-2005 |
| CMS MECHANICAL SERVICES LLC | 1045 SOUTH JOHN RODES BLVD MELBOURNE FL 32904 |
| CNDT SERVICES | 3134 TOWN HOUSE DR GROVE CITY OH 43123 |
| CNL FINANCIAL V LP | 103 FOULK RD, STE 202 WILMINGTON DE 19803 |
| CNL FUNDING 2000 A LP | C/O VEREIT, INC. 2325 E. CAMELBACK ROAD 9TH FLOOR PHOENIX AZ 85016 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065350 PHOENIX AZ 85038 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065348 PHOENIX AZ 85038 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065347 PHOENIX AZ 85038 |
| CNL FUNDING 2000 A LP | PO BOX 29650 DEPT 880044 ID 065348 PHOENIX AZ 85038-0000 |
| CNL FUNDING 2000-A LP | C/O KUTAK ROCK LLP ATTN LISA M PETERS, ESQ 1650 FARNAM ST OMAHA NE 68102 |
| CNL FUNDING 2001-A, LP | ATTN: PROPERTY MANAGEMENT 450 SOUTH ORANGE AVENUE ORLANDO FL 32801-3336 |
| CNL NET LEASE FUNDING 2001 LP | ID 065411 DEPT 880044 PO BOX 29650 PHOENIX AZ 85038 |
| COAST 2 COAST FACILITY SUPPORT | 256 NORTH MAIN STREET SUITE A ALPINE UT 84004 |

| Claim Name | Address Information |
|---|---|
| COAST ELECTRIC POWER ASSOCIATION | PO BOX 1028 KILN MS 39556-1028 |
| COAST EPA | PO BOX 1028 KILN MS 39556 |
| COAST EPA | 18020 HIGHWAY 603 KILN MS 39556-8487 |
| COAST SAFE AND LOCK CO INC | PO BOX 66257 MOBILE AL 36606 |
| COAST SIGN INCORPORATED | 1500 W EMBASSY ST ANAHEIM CA 92802 |
| COAST TO COAST COMPUTER PRODUCTS INC | 4277 VALLEY FAIR ST SIMI VALLEY CA 93063 |
| COAST TO COAST HEATING AND AIR LLC | 20600 SW 36TH ST DUNNELLON FL 34431 |
| COAST TO COAST LANDSCAPING INC | PO BOX 651477 VERO BEACH FL 32960 |
| COAST TO COAST TALLENT GROUP INC | 3350 BARHAM BOULEVARD LOS ANGELES CA 90068 |
| COASTAL BEVERAGE CO WILMINGTON | PO BOX 749 FARMVILLE NC 27828 |
| COASTAL BEVERAGE NAPLES FL | 4747 PROGRESS AVENUE NAPLES FL 34104 |
| COASTAL EMPIRE ENTERPRISES LLC | PO BOX 577 POOLER GA 31322 |
| COASTAL LAWN SOLUTIONS | 6611 APACHE RUN THEODORE AL 36582 |
| COASTAL ORTHO AND SPORTS MEDICINE | PO BOX 20047 TAMPA FL 33622 |
| COASTAL ORTHOPAEDICS AND SPORTS | 5145 DEER PARK DRIVE NEW PORT RICHEY FL 34653 |
| COASTAL RESTAURANT SOLUTIONS | PO BOX 10327 PENSACOLA FL 32524 |
| COBB COUNTY BOARD OF HEALTH | 1650 COUNTY SERVICE PKWY SW MARIETTA GA 30008 |
| COBB COUNTY TAX COMMISSIONER | 736 WHITLOCK AVE MARIETTA GA 30064 |
| COBB ENVIROMENTAL HEALTH | 1650 COUNTY SERVICE PKWY SW MARIETTA GA 30008 |
| COBBLESTONE SQUARE CO LTD | 27500 DETROIT RD SUITE 300 WESTLAKE OH 44145 |
| COBBLESTONE SQUARE COMPANY LTD | 27500 DETROIT RD WESTLAKE OH 44145 |
| COCA COLA BOTTLING CO | PO BOX 602937 CHARLOTTE NC 28260 |
| COCA COLA COMPANY, THE | ATTN HECTOR GALLARDO ONE COCA COLA PLAZA ATLANTA GA 30313 |
| COCA COLA USA | PO BOX 102703 ATLANTA GA 30368 |
| COCKE COUNTY CLERK | 111 COURT AVE ROOM 107 NEWPORT TN 37821 |
| COCKRELL BANANA CO | P O BOX 346 TUPELO MS 38802 |
| CODIE JEWELL | ADDRESS ON FILE |
| CODY A BRENEISEN | ADDRESS ON FILE |
| CODY BURKHART | ADDRESS ON FILE |
| CODY CAMPBELL | ADDRESS ON FILE |
| CODY ECKERT | ADDRESS ON FILE |
| CODY HEISHMAN | ADDRESS ON FILE |
| CODY HIBBARD | ADDRESS ON FILE |
| CODY KINNAMAN | ADDRESS ON FILE |
| CODY WHALEY | ADDRESS ON FILE |
| CODY, ELIZABETH | 534 PEM ELLISON RD WAYSIDE WV 24985 |
| COE, AMY | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| COE, ARMY | 124 RIVER SHORES RD GREEN COVE SPRINGS FL 32043 |
| COE, ARMY | 6911 GILDA CT KEYSTONE HEIGHTS FL 32656 |
| COFFEE COUNTY | PO BOX 467 MANCHESTER TN 37349-0467 |
| COFFEE COUNTY COMMISSION | PO BOX 311247 PROBATE JUDGE ENTERPRISE AL 36331 |
| COFFEE COUNTY HEALTH DEPARTMENT | 2841 NEAL METCALF RD ENTERPRISE AL 36330 |
| COFFEE COUNTY HEALTH DEPT | 1111 W BAKER HWY DOUGLAS GA 31533 |
| COFFEE COUNTY PROBATE OFFICE | PO BOX 311247 PROBATE JUDGE ENTERPRISE AL 36331 |
| COFFEE COUNTY TAX COMMISSIONER | PO BOX 311606 REVENUE COMMISSIONER ENTERPRISE AL 36331-1606 |
| COFFEE COUNTY TRUSTEE | PO BOX 467 MANCHESTER TN 37349 |
| COFFEYS PRODUCE CO | 113 WHISPERING PINES DRIVE HUDSON NC 28638 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 24721 NETWORK PLACE CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| COGNIZANT TECHNOLOGY SOLUTIONS | ATTN YOUNG LEE 211 QUALITY CIRCLE COLLEGE STATION TX 77845 |
| COGNIZANT TECHNOLOGY SOLUTIONS US | CORPORATION ATTN YOUNG LEE 211 QUALITY CIRCLE COLLEGE STATION TX 77845 |
| COHEN LAW GROUP PA | 350 NORTH LAKE DESTINY ROAD MAITLAND FL 32751 |
| COHEN POLLOCK MERLIN TURNER PC | 3350 RIVERWOOD PKWY STE 1600 ATLANTA GA 30339 |
| COHEN SNYDER EISENBERG AND KATZENBERT PA | 347 N CHARLES ST BALTIMORE MD 21201 |
| COHN BIRNBAUM & SHEA PC | 100 PEARL ST, 12TH FL HARTFORD CT 06103 |
| COHN BIRNBAUM AND SHEA PC | 100 PEARL ST HARTFORD CT 06103-4500 |
| COLBERT COUNTY | 201 N. MAIN STREET TUSCUMBIA AL 35674 |
| COLBERT COUNTY HEALTH DEPARTMENT | 1000 JACKSON HWY SHEFFIELD AL 35660 |
| COLBERT COUNTY JUDGE OF PROBATE | 201 N MAIN ST TUSCUMBIA AL 35674 |
| COLBY RESTAURANT LLC | 13356 METCALF AVE OVERLAND PARK KS 66213 |
| COLBY SCHWEIKERT | ADDRESS ON FILE |
| COLBY WEST | ADDRESS ON FILE |
| COLBY WEST DESIGN | 318 HAMILTON RD KNOXVILLE TN 37920 |
| COLD CONTROL | 470 OLDE WORTHINGTON ROAD SUITE 200 WESTERVILLE OH 43082 |
| COLD TECH REFRIGERATION | 12669 SOUTH 125 EAST DRAPER UT 84020 |
| COLE BROWN | ADDRESS ON FILE |
| COLE COUNTY | 311 E HIGH ST ROOM 100 JEFFERSON CITY MO 65101 |
| COLE COUNTY COLLECTOR | C/O LARRY VINCENT 311 E HIGH ST, RM 100 JEFFERSON CITY MO 65101 |
| COLE COUNTY COLLECTOR | 311 E HIGH ST RM 100 JEFFERSON CITY MO 65101 |
| COLE, DOY L | 13113 SUMMER LAKE WAY CLAIRMONT FL 34711 |
| COLE, DOY L | 13113 SUMMER LAKE WAY CLERMONT FL 34711 |
| COLE, GARY S | 11 HALL AVE JOHNSTOWN NY 12095 |
| COLEMAN LANDSCAPING LLC | 31 OAK AVE STE 452 CHALFONT PA 18914 |
| COLEMANS LANDSCAPE LLC | 3696 COUDERSPORT PIKE LOCK HAVEN PA 17745 |
| COLEMANS LANDSCAPING INC | 830 N 14TH ST WYTHEVILLE VA 24382 |
| COLESVILLE ELECTRIC | 708 WINDMILL LANE SILVER SPRING MD 20905 |
| COLETON T HART | ADDRESS ON FILE |
| COLETTE SOUDER | ADDRESS ON FILE |
| COLEY, SUE | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| COLEY, SUE | 6500 MCCRARY RD EXT, LOT 1 SEMMES AL 36575 |
| COLIN CRAWFORD | ADDRESS ON FILE |
| COLIN HODGE | ADDRESS ON FILE |
| COLLECTOR OF REVENUE BOONE CTY MO | 801 E WALNUT RM 118 COLUMBIA MO 65201 |
| COLLECTOR OF TAXES | PO BOX 709 SCRANTON PA 18501-0709 |
| COLLEEN GAFFEY | ADDRESS ON FILE |
| COLLEEN LUZIER | ADDRESS ON FILE |
| COLLEEN OSMOLSKI | ADDRESS ON FILE |
| COLLEEN OSMOLSKI | C/O JONATHAN R. BROCKMAN, P.C. JONATHAN BROCKMAN 320 DAHLONEGA STREET CUMMING GA 30040 |
| COLLEEN SCHIRMER | ADDRESS ON FILE |
| COLLEEN SLAVIN | ADDRESS ON FILE |
| COLLEEN WOOTTEN | ADDRESS ON FILE |
| COLLEGE CITY BEVERAGE INC | 700 RAILWAY STREET SOUTH DUNDAS MN 55019 |
| COLLEN T BROWN | ADDRESS ON FILE |
| COLLETON COUNTY TREASURERS OFFICE | PO BOX 8 WALTERBORO SC 29488 |
| COLLIER COUNTY | ATTN: UTILITIES DIVISION PO BOX 11809 NAPLES FL 34101 |
| COLLIER COUNTY TAX COLLECTOR | COUNTY COURT HOUSE 3291 TAMIAMI TRAIL EAST NAPLES FL 34112 |

| Claim Name | Address Information |
|---|---|
| COLLIER ELECTRIC COMPANY OF FT MYERS INC | 6200 METRO PLANTATION ROAD FORT MYERS FL 33966 |
| COLLIN AUSTIN | ADDRESS ON FILE |
| COLLIN C COPE | ADDRESS ON FILE |
| COLLIN RODES | ADDRESS ON FILE |
| COLLIN SMITH | ADDRESS ON FILE |
| COLLINS LOCK AND SAFE LLC | 3397 CYPRESS MILL RD BURNSWICK GA 31520 |
| COLLINS, DAVID W | D/B/A DC PLUMBING & BACKHOE SERVICE 608 BELSHE AVE WILLOW SPRINGS MO 65793 |
| COLLINS, DAVID W | DAVID W. COLLINS DBA DC PLUMBING 608 BELSHE AVE WILLOW SPRINGS MO 65793 |
| COLLISON CAPITAL LLC | 180 S KNOWLES AVE, STE 3 WINTER PARK FL 32789 |
| COLLOVA, BARBARA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| COLONIAL FOOD SERVICE | 611 8TH STREET HUNTINGTON WV 25701 |
| COLONIAL FOOD SERVICE EQUIPMENT | 611 8TH ST P O BOX 181 HUNTINGTON WV 25701 |
| COLONIAL WHOLESALE BEV CORP | P O BOX 1430 FALL RIVER MA 02722 |
| COLONIE LITTLE LEAGUE TAX EXEMPT 113653 | C/O RODGER WYLAND 26 WILLOUGHBY DRIVE COLONIE NY 12205 |
| COLORADO DEPARTMENT OF LABOR | 633 17TH STREET STE 500 DENVER CO 80202-3610 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261-0015 |
| COLORADO DEPT OF HEALTH & ENVIRONMENT | 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 201 DENVER CO 80202-3660 |
| COLORADO DEPT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPT OF TREASURY | COLORADO DEPT OF TREASURY UNCLAIMED PROPERTY DIVISION 1120 LINCOLN STREET SUITE 1004 DENVER CO 80203 |
| COLORADO EAGLE LLC | 150 TURNER BLVD SAINT PETERS MO 63376 |
| COLORADO STATE TREASURER | DIV OF EMPLOYMENT AND TRAINING PO BOX 956 DENVER CO 80201-0956 |
| COLQUITT ELECTRIC MBRSP CORP | 16 ROWLAND DR NE MOULTRIE GA 31768 |
| COLQUITT ELECTRIC MBRSP CORP | PO BOX 3608 MOULTRIE GA 31776 |
| COLQUITT ELECTRIC MBRSP CORP | PO BOX 3608 MOULTRIE GA 31776-3608 |
| COLTON BLANCHARD | ADDRESS ON FILE |
| COLTON EAKIN | ADDRESS ON FILE |
| COLTON GOODWIN | ADDRESS ON FILE |
| COLUMBIA COUNTY | 630 RONALD REAGAN DR LICENSING AND PERMITS EVANS GA 30809 |
| COLUMBIA COUNTY HEALTH DEPT | 1930 WILLIAMFEW PKWY GROVETOWN GA 30813 |
| COLUMBIA COUNTY LICENSING | PO BOX 498 EVANS GA 30809 |
| COLUMBIA COUNTY SALES TAX | 630 RONALD REAGAN DR LICENSING AND PERMITS EVANS GA 30809 |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE, STE 125 LAKE CITY FL 32055 |
| COLUMBIA COUNTY WATER | 630 RONALD REAGAN DR EVANS GA 30809 |
| COLUMBIA COUNTY WATER | PO BOX 960 GROVETOWN GA 30813 |
| COLUMBIA GAS OF KENTUCKY | PO BOX 742523 CINCINNATI OH 45274-2523 |
| COLUMBIA GAS OF MA | 4 TECHNOLOGY DR WESTBOROUGH MA 01581 |
| COLUMBIA GAS OF MA | PO BOX 70315 PHILADELPHIA PA 19176 |
| COLUMBIA GAS OF MA | PO BOX 742514 CINCINNATI OH 45274-2514 |
| COLUMBIA GAS OF MARYLAND | 55 SYCAMORE ST HAGERSTOWN MD 21740 |
| COLUMBIA GAS OF MARYLAND | PO BOX 742519 CINCINNATI OH 45274 |
| COLUMBIA GAS OF MARYLAND | PO BOX 742519 CINCINNATI OH 45274-2519 |
| COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD COLUMBUS OH 43215 |
| COLUMBIA GAS OF OHIO | PO BOX 16581 COLUMBUS OH 43215 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 CINCINNATI OH 45274 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 CINCINNATI OH 45274-2510 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 PHILADELPHIA PA 19176 |
| COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY CANONSBURG PA 15317 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 117 COLUMBUS OH 43216 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 CINCINNATI OH 45274 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 CINCINNATI OH 45274-2537 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 70319 PHILADELPHIA PA 19176 |
| COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR CHESTER VA 23836 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 117 COLUMBUS OH 43216 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 CINCINNATI OH 45274 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 CINCINNATI OH 45274-2529 |
| COLUMBIA POWER & WATER SYSTEMS | 201 PICKENS LN COLUMBIA TN 38401 |
| COLUMBIA POWER & WATER SYSTEMS | PO BOX 379 COLUMBIA TN 38402 |
| COLUMBIA POWER AND WATER SYSTEMS | PO BOX 379 COLUMBIA TN 38402-0379 |
| COLUMBIANA CENTRE | PO BOX 860616 MINNEAPOLIS MN 55486 |
| COLUMBUS CITY TREASURER | PO BOX 182489 COLUMBUS OH 43218-2489 |
| COLUMBUS CITY TREASURER | SEWER AND WATER SVCS PO BOX 182882 COLUMBUS OH 43218-2882 |
| COLUMBUS CONSALIDATED GOVERNMENT | PO BOX 1397 COLUMBIA GA 31902 |
| COLUMBUS CONSOLIDATED GEONERNMENT | PO BOX 1397 OCCUPATION TAX SECTION COLUMBUS GA 31902-1397 |
| COLUMBUS CONSOLIDATED GOV | PO BOX 1397 OCCUPATION TAX SECTION COLUMBUS GA 31902 |
| COLUMBUS DISTRIBUTING CO INC | 4949 FREEWAY DR E COLUMBUS OH 43229 |
| COLUMBUS POWER | 1443 6TH AVENUE COLUMBUS GA 31901 |
| COLUMBUS WATER WORKS | 1421 VETERANS PKWY COLUMBUS GA 31902 |
| COLUMBUS WATER WORKS | PO BOX 1600 COLUMBUS GA 31902 |
| COLUMBUS WATER WORKS | PO BOX 1600 COLUMBUS GA 31902-1600 |
| COM OF TAXATION CITY OF TOLEDO | DIVISION OF TAXATION 1 GOVERNMENT CTR SUITE 2070 TOLEDO OH 43604-2280 |
| COMCAST BUSINESS COMMUNICATIONS LLC | ATTN DANIEL J CARR 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST BUSINESS COMMUNICATIONS LLC | ATTN ERIC KASSAB; SHONTERRA JORDAN, ESQ ONE COMCAST CENTER PHILADELPHIA PA 19103-2838 |
| COMCAST BUSINESS COMMUNICATIONS LLC | C/O BALLARD SPAHR LLP ATTN MATTHEW G SUMMERS 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| COMCAST BUSINESS SVCS | PO BOX 37601 PHILADELPHIA PA 19101 |
| COMCAST CABLE | COMMUNICATIONS MANAGEMENT LLC ONE COMCAST CENTER, 50TH FL, 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST ENTERPRISE SERVICES LLC | D/B/A CONTINGENT NETWORK SERVICES ATTN VICE PRESIDENT/SALES 4400 PORT UNION RD HAMILTON OH 45011 |
| COMCAST ENTERPRISE SVS LLC | D/B/A CONTINGENT NETWORK SERVICES C/O COMCAST CABLE COMMUNICATIONS ONE COMCAST CTR 50TH FL, 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST HLDGS CORP | PO BOX 37601 PHILADELPHIA PA 19101 |
| COMCAST HOLDINGS INC | PO BOX 70219 PHILADELPHIA PA 19176-0219 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197 |
| COMER DISTRIBUTING | PO BOX 10821 110 CARMEL ROAD ROCK HILL SC 29731 |
| COMFORT CONTROL INC | PO BOX 427 MORRISTOWN TN 37815 |
| COMFORT SYSTEMS USA SOUTHEAST | 3779 ABIGAIL DR THEODORE AL 36582 |
| COMFORTECH SERVICE EXPERTS | 108 BUSINESS PARK DR SUITE A RIDGELAND MS 75075 |
| COMICA WADE | ADDRESS ON FILE |
| COMMER BEVERAGE CONSULTING LLC | 822 FAITH TRAIL HEATH TX 75032 |
| COMMERCIAL AIR AND REFRIGERATION LLC | 7123 24TH CT E SARASOTA FL 34243 |
| COMMERCIAL AIR MECHANICAL INC | PO BOX 23564 CHATTANOOGA TN 37422 |
| COMMERCIAL AIR REFRIGERATION EQPT SVS | 2521 WAYSIDE DRIVE N CHESTERFIELD VA 23235 |
| COMMERCIAL AIR SOLUTIONS | PO BOX 23564 CHATTANOOGA TN 37422 |

| Claim Name | Address Information |
| --- | --- |
| COMMERCIAL APPLIANCE SERVICE | 8416 LAUREL FAIR CIR 114 TAMPA FL 33610 |
| COMMERCIAL CARE | 4855 HWY 268 E AMBROSE GA 31512 |
| COMMERCIAL CARPET CARE | 157 AIKEN AVENUE SOMERSET PA 15501 |
| COMMERCIAL DISTRIBUTING CO INC | P O BOX 1476 46 SO BROAD ST WESTFIELD MA 01086 |
| COMMERCIAL EQUIPMENT SERVICES INC | 4453 GRANDVIEW AVE HAMBURG NY 14075 |
| COMMERCIAL FOODSERVICE REPAIR INC | 410 E WASHINGTON ST GREENVILLE SC 29601 |
| COMMERCIAL FOODSERVICE REPAIR INC | PO BOX 638959 C/O FIFTH THIRD BANK CINCINNATI OH 45263-8959 |
| COMMERCIAL GASKETS | 920 TECUMSEH AVE WATERFORD MI 48327 |
| COMMERCIAL GASKETS OF MINNEAPOLIS | 2637 27TH AVE S STE 3 MINNEAPOLIS MN 55406 |
| COMMERCIAL KITCHEN INSTALLERS INC | PO BOX 5027 CANTON GA 30114 |
| COMMERCIAL KITCHEN INSTALLERS INC | 224 BROWN INDUSTRIAL PKWY, UNIT 107 CANTON GA 30114 |
| COMMERCIAL KITCHEN REPAIR SPECIALIST | 116 KINGSBRIDGE DR CARROLLTON GA 30117 |
| COMMERCIAL KITCHEN SERVICES INC | 808 HANLEY INDUSTRIAL CT ST LOUIS MO 63144 |
| COMMERCIAL LANDSCAPE SERVICES INC | 132 RIDGE PRAIRIE LANE FAIRVIEW HEIGHTS IL 62208 |
| COMMERCIAL LIGHTING AND ELECTRIC | 1798 KILLDEER DR GROVE CITY OH 43123 |
| COMMERCIAL MICROWAVE SERVICE LLC | 7882 KINGSLEY DR DENHAM SPRINGS LA 70706 |
| COMMERCIAL PARTS AND SERVICE INC | 10671 TECHWOOD CIR CINCINNATI OH 45242 |
| COMMERCIAL RESTAURANT SERVICE LLC | 209 W NOTTINGHAM LN SPRINGFIELD MO 65810 |
| COMMERCIAL SERVICE PLUS INC | 216 EAST MEADOW AVE EAST MEADOW NY 11554 |
| COMMERCIAL SERVICE SOUTHEAST LLC | 7 GLENRON STREET CHATTANOOGA TN 37415 |
| COMMERCIAL SERVICE SOUTHEAST LLC | PO BOX 15256 CHATTANOOGA TN 37415 |
| COMMERCIAL SERVICES | 54 GM ACCESS RD STE E MARTINSBURG WV 25403 |
| COMMERCIAL SOLUTIONS FKA GLASS AMERICA | 21 INDUSTRIAL DRIVE SMITHFIELD RI 02917 |
| COMMISSIONER OF HEALTH SERVICES | 360 YAPHANK AVE SUFFOLK COUNTY HEALTH YAPHANK NY 11980 |
| COMMISSIONER OF REVENUE | PO BOX 1160 ROOM 107 LEXINGTON VA 24450 |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 2938 HARTFORD CT 06104-2938 |
| COMMISSIONER OF REVENUE SVCES | DEPARTMENT OF REVENUE SERVICES PO BOX 2931 HARTFORD CT 06104-2931 |
| COMMISSIONER OF TAX AND FINANC | PO BOX 4139 BINGHAMTON NY 13902-4139 |
| COMMISSIONER OF THE REVENUE | PO BOX 283 WILLIAMSBURG VA 23187 |
| COMMISSIONERS TAXATION | 400 CONANT STREET MAUMEE OH 43537 |
| COMMLOG | COMMLOG 33 N PARSELL SUITE B MESA AZ 85203 |
| COMMONWEALTH OF MASSACHUSETTS | MASS DEPT OF REVENUE PO BOX 7034 BOSTON MA 02204 |
| COMMONWEALTH OF PA | DEPT OF LABOR INDUSTRY BUREAU OF WORKERS COMP PO BOX 60187 1601 ELMERTON AVE HARRISBURG PA 17110 |
| COMMONWEALTH OF PA | 1601 ELMERTON AVE HARRISBURG PA 17110 |
| COMMONWEALTH OF PENNSYLVANIA | OFFICE OF LABOR AND INDUSTRY PO BOX 68572 OCCUPATIONAL AND INDUSTRY SFTY HARRISBURG PA 17106-8572 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 783473 UNCLAIMED PROPERTY PHILADELPHIA PA 19178-3473 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: WANDA VAZQUEZ GARCED PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COMMONWEALTH OF VIRGINA STATE | BOARD OF HEALTH 290 S 6TH ST STE 300 WYTHEVILLE VA 24382 |
| COMMONWEALTH OF VIRGINIA | 600 E MAIN ST STE 207 DOLI BOILER SAFETY RICHMOND VA 23219 |
| COMMONWEALTH OF VIRGINIA | ALCOHOLIC BEVERAGE CONTROL BOARD 2901 HERMITAGE RD RICHMOND VA 23220 |
| COMMONWEALTH TOWER LP | LOCKBOX 3467 PO BOX 8500 PHILADELPHIA PA 19178 |
| COMMONWEALTH TOWER LP | C/O ANDREW B SCHULWOLF, ESQ 110 N WASHINGTON ST, STE 300 ROCKVILLE MD 20850 |
| COMMONWEALTH TOWER, L.P. | C/O ANDREW B. SCHULWOLF, ESQ. 110 NORTH. WASHINGTON STREET SUITE NO. 300 ROCKVILLE MD 20850 |
| COMMONWEALTH TOWER, LP | ATTN: CHIEF FINANCIAL OFFICER C/O TISHMAN SPEYER PROPERTIES, LP 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| COMMONWEALTH TOWER, LP | ANDREW B. SCHULWOLF, ESQ. ALBERT & SCHULWOLF, LLC 110 N. WASHINGTON ST., #300 |

| Claim Name | Address Information |
| --- | --- |
| COMMONWEALTH TOWER, LP | ROCKVILLE MD 20850 |
| COMMONWEATLH OF VIRGINIA | 210 PEPPER ST STE A CHRISTIANSBURG VA 24073 |
| COMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE 12TH FL UNCLAIMED PROP DIV REPORT BOSTON MA 02108 |
| COMPANY SPECIFIC LLC | PO BOX 298 LAKEVILLE MN 55044 |
| COMPAQ CAPITAL CORP | 100 WOODBRIDGE CENTER DR, STE 202 WOODBRIDGE NJ 07095 |
| COMPAQ CAPITAL CORPORATION | 100 WOODBRIDGE CENTER DR, STE 202 WOODBRIDGE NJ 07095-1125 |
| COMPASS GROUP USA INC | C/O MCGUIREWOODS LLP ATTN SCOTT VAUGHN 201 N TRYON ST, STE 3000 CHARLOTTE NC 28202 |
| COMPLETE BEVERAGE RESOURCE | BY MARTY MARQUARDT 2134 FINSBURY LN GRANDRAPIDS MI 49504 |
| COMPLETE BEVERAGE RESOURCE LLC | 1855 WALDORF NW GRAND RAPIDS MI 49544 |
| COMPLETE BUILDING SERVICE | 8610 MARTIN MILL PIKE KNOXVILLE TN 37920 |
| COMPLETE CARPET CARE | 6421 OLD MAUMEE RD FT WAYNE IN 46803 |
| COMPLETE CARPET CARE | PO BOX 10314 FT WAYNE IN 46851 |
| COMPLETE IRRIGATION SERVICES | 2740 SW MARTIN DOWNS BLVD 115 PALM CITY FL 34990 |
| COMPLETE PAYMENT RECOVERY SERVICES INC | PO BOX 30272 TAMPA FL 33630-3272 |
| COMPLETE SERVICE INC | 6209 MID RIVERS MALL DR ST CHARLES MO 63304 |
| COMPORIUM COMMUNICATIONS | PO BOX 1042 ROCK HILL SC 29731 |
| COMPSON DEVELOPMENT | 2465 RIDGE ROAD WEST ROCHESTER NY 14626 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIV UNCLAIMED PROPERTY DIVISION 301 W PRESTON ST ROOM 310 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND REVENUE ADM DIV | PO BOX 1829 ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND-WH | REMITTANCE PROCESSING CENTER 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF NEW YORK | OFFICE OF UNCLAIMED FUNDS REMITTANCE CONTROL 2ND FLOOR 110 STATE STREET ALBANY NY 12236 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12019 UNCLAIMED PROPERTY HOLDER REPRTING SECTION AUSTIN TX 78711-2019 |
| COMPTROLLER OF PUBLIC ACCOUNTS | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN TX 78714 |
| COMPUTERSHARE INC | DEPT CH 16934 PALATINE IL 60055 |
| COMPUTERSHARE INC ESPP | DEPT CH 16934 PALATINE IL 60055 |
| CONCORD ABC | 230 INTERNATIONAL DRIVE CONCORD NC 28027 |
| CONCORD ABC STORE 007 | 7000 HUDSPETH RD HARRISBURG NC 28075 |
| CONCORD ABC STORE 008 | 7001 HUDSPETH RD HARRISBURG NC 28075-0001 |
| CONCORD ABC STORE 009 | 7002 HUDSPETH RD HARRISBURG NC 28075-0002 |
| CONCORD ABC STORE 010 | 7003 HUDSPETH RD HARRISBURG NC 28075-0003 |
| CONCORD ABC STORE 011 | 7004 HUDSPETH RD HARRISBURG NC 28075-0004 |
| CONCORD ABC STORE 012 | 7005 HUDSPETH RD HARRISBURG NC 28075-0005 |
| CONCORD ABC STORE 013 | 7006 HUDSPETH RD HARRISBURG NC 28075-0006 |
| CONCORD ABC STORE 014 | 7007 HUDSPETH RD HARRISBURG NC 28075-0007 |
| CONCORD ABC STORE 5 ABC SPIRITS | 2245 SPIDER DRIVE KANNAPOLIS NC 28083 |
| CONCORD FALSE ALARM REDUCTION PROGRAM | PO BOX 741013 ATLANTA GA 30374 |
| CONCORD LOCK SAFE | PO BOX 3412 CONCORD NH 03302 |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR CHICAGO IL 60693-0000 |
| CONE DISTRIBUTING INC | 500 NW 27TH AVENUE OCALA FL 34475 |
| CONN CORP LLC | D/B/A THOMPSON NURSERY 810 CARTER ST ROCKY MOUNT NC 27804 |
| CONNECTICUT CCSPC | P O BOX 990032 HARTFORD CT 06199 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | C/O A. DASILVA 38 PERSHING DRIVE ANSONIA CT 06401 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | CHRISTINE L CURTISS, ESQ. COHEN AND THOMAS 315 MAIN STREET DERBY CT 06418 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | 819 BRIDGEPORT AVE SHELTON CT 06484 |
| CONNECTICUT COMMERCIAL INVESTORS LLC | C/O A. DASILVA 819 BRIDGEPORT AVE SHELTON CT 06484 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
| --- | --- |
| CONNECTICUT DEPARTMENT OF PUBLIC HEALTH | 410 CAPITOL AVE. HARTFORD CT 06134 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD HARTFORD CT 06103 |
| CONNECTICUT DEPT OF REVENUE SERVICES | OPERATIONS DIVISION - INCOME TAX TEAMS 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103-5032 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST, SUITE 2 HARTFORD CT 06106-5032 |
| CONNECTICUT DISTRIBUTORS INC | 333 LORDSHIP BOULEVARD STRATFORD CT 66150 |
| CONNECTICUT LIGHT & POWER | D/B/A EVERSOURCE ATTN HONOR HEALTH 104 SELDEN AVE BERLIN CT 06037 |
| CONNECTICUT LIGHT & POWER | PAWEL SAKOWSKI PO BOX 2899 HARTFORD 06101 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 HARTFORD CT 06115 |
| CONNECTICUT LIGHT & POWER | PO BOX 650032 HARTFORD CT 06115 |
| CONNECTICUT LIGHT & POWER | PO BOX 650032 DALLAS TX 75265-0032 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 9245 CHELSEA MA 02150-9245 |
| CONNER BELL | ADDRESS ON FILE |
| CONNER HENNESSY | ADDRESS ON FILE |
| CONNER LEE | ADDRESS ON FILE |
| CONNER PRODUCE COMPANY INC | 125 OAKLEY AVE STE B LYNCHBURG VA 24501 |
| CONNER, BONNIE | 2428 HIDDEN LAKE CIR COLUMBIA TN 38401 |
| CONNER, NATHAN | 1779 ROSS RD. LOT 27 LYONS NY 14489 |
| CONNERY BRINSON | ADDRESS ON FILE |
| CONNIE CHAU | ADDRESS ON FILE |
| CONNIE E THOMPSON | ADDRESS ON FILE |
| CONNIE GOODWIN | ADDRESS ON FILE |
| CONNIE JENNINGS | ADDRESS ON FILE |
| CONNIE KENNEDY | ADDRESS ON FILE |
| CONNIE MCCABE | ADDRESS ON FILE |
| CONNIE MCCREADY | ADDRESS ON FILE |
| CONNOR BLANCHARD | ADDRESS ON FILE |
| CONNOR HOLCOMB | ADDRESS ON FILE |
| CONOR DUNGAN | ADDRESS ON FILE |
| CONOR G MCNAMARA | ADDRESS ON FILE |
| CONOR JONES | ADDRESS ON FILE |
| CONOR RIDDLE | ADDRESS ON FILE |
| CONOR SAYLOR | ADDRESS ON FILE |
| CONORMAR ZEROREZ CENTRAL INDIANA LLC | 8132 WOODLAND DR INDIANAPOLIS IN 46278 |
| CONSILIO INC | 1828 L ST NW STE 1070 WASHINGTON DC 20036 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 11021 LEWISTON ME 04243 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 2564 DECATUR IL 62525 |
| CONSOLIDATED EDISON CO OF NY | JAF STATION PO BOX 1701 NEW YORK NY 10116 |
| CONSOLIDATED MECHANICAL LLC | PO BOX 80062 LAS VEGAS NV 89180 |
| CONSTANCE BOURGE | ADDRESS ON FILE |
| CONSTANCE BRADLEY | ADDRESS ON FILE |
| CONSTANCE GUNNING | ADDRESS ON FILE |
| CONSTANCE SIMMONS | ADDRESS ON FILE |
| CONSTANCE STRICKLAND | ADDRESS ON FILE |
| CONSTELLA HICKS | ADDRESS ON FILE |
| CONSTELLATION NEW ENERGY INC | 1310 POINT STREET, 12TH FLOOR BALTIMORE MD 21231 |
| CONSTELLATION NEWENERGY GAS DV | 1310 POINT ST, 12TH FL BALTIMORE MD 21231 |
| CONSTELLATION NEWENERGY GAS DV | PO BOX 5472 CAROL STREAM IL 60197 |
| CONSTELLATION NEWENERGY GAS DV | PO BOX 5473 CAROL STREAM IL 60197 |

| Claim Name | Address Information |
| --- | --- |
| CONSTELLATION NEWENERGY GAS DV | PO BOX 5472 CAROL STREAM IL 60197-5472 |
| CONSTELLATION NEWENERGY INC | PO BOX 4640 CAROL STREAM IL 60197 |
| CONSTELLATION NEWENERGY INC | PO BOX 4640 CAROL STREAM IL 60197-4640 |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC | 1310 POINT ST, 12TH FL BALTIMORE MD 21231 |
| CONSUMERS ENERGY | PAYMENT CENTER PO BOX 740309 CINCINNATI OH 45274 |
| CONSUMERS ENERGY | 530 W WILLOW ST LANSING MI 48937 |
| CONTEC EQUIPMENT SERVICE | 612 FOREST LANE ROCK HILL SC 29730 |
| CONTINENTAL 112 FUND LLC | THOMAS M. RITZERT, ESQ. MARTINE C. WILSON, ESQ. 3900 KEY CENTER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| CONTINENTAL 112 FUND LLC | W134 N8675 EXECUTIVE PARKWAY C/O CONTINENTAL PROPERTIES MENOMONEE FALLS WI 53051 |
| CONTINENTAL 112 FUND LLC | ATTN: LEGAL DEPARTMENT C/O CONTINENTAL PROPERTIES W133 N8569, EXECUTIVE PWY MENOMONEE FALLS WI 53051 |
| CONTINENTAL MILLS | PO BOX 740882 LOS ANGELES CA 90074 |
| CONTINENTAL MILLS INC | 18100 ANDOVER PARK W TUKWILA WA 98188 |
| CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY MENOMONEE FALLS WI 53051 |
| CONTROL RISKS GROUP LLC | 1600 K STREET NW SUITE 700 WASHINGTON DC 20006 |
| CONTROLLER ANNE ARUNDEL COUNTY | OFFICE OF FINANCE 3 HARRY S TRUMAN PKWY ANNAPOLIS MD 21401 |
| CONVERCENT | ATTN CHUCK BOYLE 929 BROADWAY DENVER CO 80203 |
| CONVERGENT COMMERCIAL INC | 925 WESTCHESTER AVE 1ST FLOOR WHITE PLAINS NY 10604 |
| CONYERS VILLAGE PROPERTIES LLC | A RCM FAMILY LLC PROPERTY 56120017 85 A MILL STREET SUITE 100 ROSWELL GA 30075 |
| COOL MOON AC REFRIGERATION & | APPLIANCES INC 1667 SE SIMMONS ST PORT ST LUCIE FL 34952 |
| COOL SEAL GASKETS OF CENTRAL FLORIDA LLC | PO BOX 160985 ALTAMONTE SPRINGS FL 32716 |
| COOL TEMP INC | 10165 SW COMMERCE CIRCLE C WILSONVILLE OR 97070 |
| COOPER BRASFIELD | ADDRESS ON FILE |
| COOPER BREWEN | ADDRESS ON FILE |
| COOPER, DONALD | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| COOPERS LAWN CARE | 12925 BIKLE RD SMITHSBURG MD 21783 |
| COOPERS LAWN CARE LLC | 12925 BIKLE RD SMITHSBURG MD 21783-1425 |
| COORDINATED SYSTEMS AND SUPPLIES INC | PO BOX 58 WICHITA KS 67201 |
| COORS DISTRIBUTING COMPANY | 5400 PECOS STREET DENVER CO 80221 |
| COORS DISTRIBUTING OF NORTH PLATTE INC | 642 N WILLOW NORTH PLATTE NE 69101 |
| COPE, COLLIN | 1212 SHADYLAND DR KNOXVILLE TN 37919 |
| COPE, COLLIN | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| COPELAND FACILITIES MAINTENANCE LLC | PO BOX 1330 ALABASTER AL 35007 |
| COPLAY WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR ROAD WHITEHALL PA 18052 |
| COPLAY WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR RD WHITEHALL PA 18052-2921 |
| COPLEY-AKRON JEDD | C/O AKRON CITY TAX 1 CASCADE PLAZA 11TH FLOOR AKRON OH 44308 |
| COPPINS MONROE PA | 1319 THOMASWOOD DRIVE TALLAHASSEE FL 32308 |
| COR ROUTE 7 COMPANY LLC | 540 TOWNE DRIVE ATTN: DANIELLE THOMAS FAYETTEVILLE NY 13066 |
| COR ROUTE 7 COMPANY LLC | 540 TOWNE DRIVE FAYETTEVILLE NY 13066 |
| COR ROUTE 7 COMPANY, LLC | 540 TOWNE DRIVE ATTN: DANIELLE THOMAS FAYETTEVILLE NJ 13066 |
| COR ROUTE 7 COMPANY, LLC | ANTHONY F. COPANI, ESQ. MANNION & COPANI SYRACUSE BUILDING, 224 HARRISON ST #306 SYRACUSE NY 13202 |
| CORA CARTER | ADDRESS ON FILE |
| CORAL LAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORAL MARTES LLC | C/O ORION INVESTMENT AND MANAGEMENT LTD. C/O ORION INVESTMENT AND MGMT LTD. 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| CORAL MARTES LLC | 200 S BISCAYNE BLVD 7TH FLOOR MIAMI FL 33131 |
| CORAL MARTES, LLC | ATTN: JAMES G. ATCHISON, ESQ. DARROWEVERETT LLP 12TH FLOOR PROVIDENCE RI 02903 |
| CORAL P SPELLMAN | ADDRESS ON FILE |
| CORBEN HEARN | ADDRESS ON FILE |
| CORBIN ARMBRUSTER | ADDRESS ON FILE |
| CORBIN HOLT | ADDRESS ON FILE |
| CORBON SERVICES INC | 11226 N 23RD AVE STE 101 PHOENIX AZ 85029 |
| CORCRAFT LLC | 4426 NW 43RD PLACE GAINESVILLE FL 32606 |
| CORDARO BAULDWIN | ADDRESS ON FILE |
| CORDARYLRO WARREN | ADDRESS ON FILE |
| CORDELE HAZZARD | ADDRESS ON FILE |
| CORDOBA PROPERTY GROUP II LLC | 4170 ASHFORD DUNWOODY ROAD 390 ATLANTA GA 30319 |
| CORDOVA, ADAM | 2242 LARKMOOR ST LORAIN OH 44052 |
| COREN BOYE-OWUSU | ADDRESS ON FILE |
| CORETRUST PURCHASING GROUP | ATTN VP MARKET DEVELOPMENT 155 FRANKLIN RD, STE 400 BRENTWOOD TN 37027 |
| CORETRUST PURCHASING GROUP | ATTN CHIEF LEGAL OFFICER 155 FRANKLIN RD, STE 400 BRENTWOOD TN 37027 |
| CORETTA HEATH | ADDRESS ON FILE |
| COREY BRONSON | ADDRESS ON FILE |
| COREY BROTHERS INC | PO BOX 166 CHARLESTON WV 25301 |
| COREY CORATTI | ADDRESS ON FILE |
| COREY CRAMER | ADDRESS ON FILE |
| COREY DAVIS | ADDRESS ON FILE |
| COREY EDLEBLUTE | ADDRESS ON FILE |
| COREY FARNUM | ADDRESS ON FILE |
| COREY FREEMAN | ADDRESS ON FILE |
| COREY GRAY | ADDRESS ON FILE |
| COREY HARRIS | ADDRESS ON FILE |
| COREY HOUSTON | ADDRESS ON FILE |
| COREY J DAIGNAULT | ADDRESS ON FILE |
| COREY JOHNSON | ADDRESS ON FILE |
| COREY KOELLER | ADDRESS ON FILE |
| COREY LANDIS | ADDRESS ON FILE |
| COREY MOORE | ADDRESS ON FILE |
| COREY PETRIE | ADDRESS ON FILE |
| COREY THOMPKINS | ADDRESS ON FILE |
| COREY WINTER | ADDRESS ON FILE |
| COREY WISE | ADDRESS ON FILE |
| CORIN L GIBSON | ADDRESS ON FILE |
| CORINA SIMMONS | ADDRESS ON FILE |
| CORINNA SCHNEIDER | ADDRESS ON FILE |
| CORINNE GUILLEN | ADDRESS ON FILE |
| CORINNE THIEMANN | ADDRESS ON FILE |
| CORINTH CITY | PO BOX 669 CORINTH MS 38835-0669 |
| CORINTH WINE AND SPIRITS | 3116 E SHILOH RD B CORINTH MS 38834 |
| CORK AND CASK | 709 S BROADWAY MCCOMB MS 39648 |
| CORKSCREW INC SS | 4800 I 55 N 32B JACKSON MS 39211 |
| CORLEY PLUMBING AIR AND ELECTRIC | 300 BEN HAMBY DR GREENVILLE SC 29615 |

| Claim Name | Address Information |
|---|---|
| CORMAC S BEESON | ADDRESS ON FILE |
| CORNEILIUS MOORE | ADDRESS ON FILE |
| CORNELIUS MYERS | ADDRESS ON FILE |
| CORNELIUS YOUNG | ADDRESS ON FILE |
| CORNELIUS, ALEX | 150 GREAT NECK RD, STE 304 GREAT NECK NY 11021 |
| CORNELL COLEMAN | ADDRESS ON FILE |
| CORNELL COLEMAN | ADDRESS ON FILE |
| CORNELL WARD | ADDRESS ON FILE |
| CORNERSTONE PROPERTY SERVICES LLC | 3808 CROYDON STREET SLIDELL LA 70458 |
| COROC/MYRTLE BEACH L.L.C. | C/O TANGER PROPERTIESLIMITED PARTNERSHIP 3200 NORTHLINE AVENUE SUITE 360 GREENSBORO NC 27408 |
| COROC/MYRTLE BEACH L.L.C. | C/O BECKY T. OLIVER TANGER PROPERTIESLIMITED PARTNERSHIP 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO NC 27408 |
| COROC/MYRTLE BEACH LLC | C/O KELLEY DRYE & WARREN LLP ATTN ROBERT L LEHANE, ESQ 101 PARK AVE NEW YORK NY 10178 |
| COROC/MYRTLE BEACH LLC | C/O TANGER OUTLET CENTERS ATTN KIM STATHAM 3200 NORTHLINE AVE, STE 360 GREENSBORO NC 27408 |
| CORPORATE EVENTS LLC | PO BOX 18049 KNOXVILLE TN 37928 |
| CORPORATE SERVICES CONSULTANTS | PO BOX 1048 DANDRIDGE TN 37725 |
| CORPORATE SERVICES CONSULTANTS | PO BOX 1048 DANDRIDGE TN 37725-0000 |
| CORPORATION SERVICE COMPANY | CSC PO BOX 13397 PHILADELPHIA PA 19101 |
| CORPTAX | 2100 E LAKE COOK RD STE 800 BUFFALO GROVE IL 60089 |
| CORPTAX INC | 1751 LAKE COOK ROAD SUITE 100 DEERFIELD IL 60015 |
| CORPTAX INC | ATTN KITTY GIO 2100 E LAKE COOK RD, STE 800 BUFFALO GROVE IL 60089 |
| CORRY LOCAL SERVICES TAX | 100 S CENTER STREET CORRY PA 16407 |
| CORSEY, TYKESHA | 587 LAFAYETTE AVE WOODBURY NJ 08096 |
| CORT BUSINESS SERVICES | PO BOX 17401 BALTIMORE MD 21297-1401 |
| CORT BUSINESS SERVICES INC | PO BOX 17401 BALTIMORE MD 21297-1401 |
| CORT FURNITURE RENTAL | PO BOX 17401 BALTIMORE MD 21297-1401 |
| CORTNEY LOUCKS | ADDRESS ON FILE |
| CORTNEY MCREE | ADDRESS ON FILE |
| CORVEL CORPORATION | 1669 PHOENIX PKWY STE 210 LOCKBOX 535127 COLLEGE PARK GA 30349 |
| CORY CLAY | ADDRESS ON FILE |
| CORY COMPTON | ADDRESS ON FILE |
| CORY HULL | ADDRESS ON FILE |
| CORY HUME | ADDRESS ON FILE |
| CORY MCKINNEY | ADDRESS ON FILE |
| CORY MICHAEL | ADDRESS ON FILE |
| CORY MILLER | ADDRESS ON FILE |
| CORY MINZYK | ADDRESS ON FILE |
| CORY MOUNCE | ADDRESS ON FILE |
| CORY PURNELL | ADDRESS ON FILE |
| COSMO, JAMIE | 148 OLD RAVENA RD, LOT 18G SELKIRK NY 12158 |
| COSTELLO PROPERTY SERVICES | PO BOX 2360 LIVERPOOL NY 13089 |
| COTHADDEUS JENKINS | ADDRESS ON FILE |
| COTTERILL, WILLIAM K | 27419 HIGHLANDER CT YALAHA FL 34797 |
| COTTMAN, JANIQUE | C/O WILLIAM COLARULO 1926 GREENTREE RD, STE 110 CHERRY HILL NJ 08003 |
| COTTMAN, JANIQUE | 461 DEER RD CHERRY HILL NJ 08034 |
| COTY SMITH | ADDRESS ON FILE |
| COUNCIL BLUFFS WATER WORKS | PO BOX 309 COUNCIL BLUFF IA 51502-0309 |

| Claim Name | Address Information |
|---|---|
| COUNTRYSIDE LANDSCAPE | 912 ALLIE ROAD GREENVILLE GA 30222 |
| COUNTY BEVERAGE CO INC | 301 SE BAILEY ROAD LEES SUMMIT MO 64081 |
| COUNTY OCCUPATIONAL TAX ADMINISTRATOR | PO BOX 658 SOMERSET KY 42502-0658 |
| COUNTY OF ALBANY DEPT OF HEALTH | 175 GREEN ST ALBANY NY 12202 |
| COUNTY OF BOONE | 801 E WALNUT RM 118 COLUMBIA MO 65201 |
| COUNTY OF COLLETON | PO BOX 8 WALTERBORO SC 29488 |
| COUNTY OF CUMBERLAND ABC BOARD | 1705 OWEN DRIVE FAYETTEVILLE NC 28303 |
| COUNTY OF DURHAM | PO BOX 30090 DURHAM NC 27702-3090 |
| COUNTY OF DUTCHESS | 85 CIVIC CENTER PLAZA POUGHKEEPSIE NY 12601 |
| COUNTY OF FAIRFAX | 12000 GOVERNMENT CENTER PKWY DEPT OF TAX ADMIN FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | DEPARTMENT OF TAX ADMINSTRATION P O BOX 10206 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | PO BOX 10200 TAX ADMINISTRATION DEPT FAIRFAX VA 22035-0201 |
| COUNTY OF FAIRFAX FIRE PREVENTION | 12099 GOVERNMENT CTR PKWY 3RD FLOOR FAIRFAX VA 22035 |
| COUNTY OF GLOUCESTER | 6489 MAIN ST GLOUCESTER VA 23061 |
| COUNTY OF GLOUCESTER | 6489 MAIN ST TREASURER GLOUCESTER VA 23061-2062 |
| COUNTY OF GLOUCESTER SALES TAX | 6489 MAIN ST COMMISSIONER OF THE REVENUE COUNTY OFFICE BLDG TWO STE 137 GLOUCESTER VA 23061 |
| COUNTY OF GREENVILLE | 302 UNIVERSITY RIDGE STE 100 BUSINESS REGISTRATION GREENVILLE SC 29601 |
| COUNTY OF GREENVILLE TREASURER | 301 UNIVERSITY RIDGE STE 600 GREENVILLE SC 29601 |
| COUNTY OF HAMILTON | 250 WILLIAM HOWARD TAFT RD CINCINNATI OH 45219 |
| COUNTY OF HENRICO | PO BOX 90775 HENRICO VA 23273-0775 |
| COUNTY OF LEHIGH | FISCAL OFFICE ROOM 119 ALLENTOWN PA 18101-2401 |
| COUNTY OF LEXINGTON | PO BOX 3000 LEXINGTON SC 29071-3000 |
| COUNTY OF LOUDOUN | PO BOX 1000 LEESBURG VA 20177 |
| COUNTY OF LOUDOUN | PO BOX 1000 H ROGER ZURN JR TREASURER LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN, VIRGINIA | C/O STEVEN F JACKSON, SR ASST CO ATTY 1 HARRISON ST SE LEESBURG VA 20175 |
| COUNTY OF LOUDOUN, VIRGINIA | C/O TRACY STANLEY, DEPUTY TREASURER ATTN COLLECTIONS PO BOX 347 LEESBURG VA 20178 |
| COUNTY OF LOUNDON VIRGINIA | 23675 BELMONT RIDGE RD STE 150 ASHBURN VA 20148 |
| COUNTY OF ORANGEBURG | PO DRAWER 9000 ORANGEBURG SC 29116 |
| COUNTY OF PULASKI MISSOURI | PULASKI COUNTY COURTHOUSE 301 HISTORIC 66 E, STE 110 WAYNESVILLE MO 65583 |
| COUNTY OF PULASKI MISSOURI | 301 HISTORIC 66 E STE 110 PULASKI COUNTY COURTHOUSE WAYNESVILLE MO 65583 |
| COUNTY OF ROANOKE | PO BOX 791269 ROANOKE VA 21279-1269 |
| COUNTY OF ROANOKE | 5925 COVE RD ROANOKE VA 24019 |
| COUNTY OF ROANOKE SALES TAX | PO BOX 20409 ROANOKE VA 24018 |
| COUNTY OF ROCKBRIDGE VA SALES TAX | PO BOX 1160 COMMISSIONER OF THE REVENUE LEXINGTON VA 24450 |
| COUNTY OF ST JOHNS BOARD OF COUNTY | COMMISSIONERS PO DRAWER 3006 ST AUGUSTINE FL 32085-3006 |
| COUNTY OF YORK TREASURER | PO BOX 10 YORKTOWN VA 23690 |
| COURIER EXPRESS | ADDRESS ON FILE |
| COURTLIN MELTON | ADDRESS ON FILE |
| COURTNEY ALI SUGGS | ADDRESS ON FILE |
| COURTNEY B PRESSEY | ADDRESS ON FILE |
| COURTNEY CASTEEL | ADDRESS ON FILE |
| COURTNEY DAVIS | ADDRESS ON FILE |
| COURTNEY DEESE | ADDRESS ON FILE |
| COURTNEY DIERKING | ADDRESS ON FILE |
| COURTNEY DOZIER | ADDRESS ON FILE |
| COURTNEY EICHHORN | ADDRESS ON FILE |
| COURTNEY HADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COURTNEY HAHN | ADDRESS ON FILE |
| COURTNEY HEDRICK | ADDRESS ON FILE |
| COURTNEY JOHNSON | ADDRESS ON FILE |
| COURTNEY JOHNSON | ADDRESS ON FILE |
| COURTNEY LOFTIN | ADDRESS ON FILE |
| COURTNEY LYNN CARRAWAY | ADDRESS ON FILE |
| COURTNEY MAUNEY | ADDRESS ON FILE |
| COURTNEY MENZ | ADDRESS ON FILE |
| COURTNEY MILLER | ADDRESS ON FILE |
| COURTNEY NORTHCUTT | ADDRESS ON FILE |
| COURTNEY PEKUSIC | ADDRESS ON FILE |
| COURTNEY PERRY | ADDRESS ON FILE |
| COURTNEY RABON | ADDRESS ON FILE |
| COURTNEY RANK | ADDRESS ON FILE |
| COURTNEY RUBIN | ADDRESS ON FILE |
| COURTNEY SHAY | ADDRESS ON FILE |
| COURTNEY SMITH | ADDRESS ON FILE |
| COURTNEY SMITH | ADDRESS ON FILE |
| COURTNEY SMITH | C/O JOHN HUNTER STEVENS JOHN HUNTER STEVENS 1535 LELIA DR JACKSON MS 39216 |
| COURTNEY SMITH | ADDRESS ON FILE |
| COURTNEY TODD | ADDRESS ON FILE |
| COURTNEY WHITE | ADDRESS ON FILE |
| COURTNEY WILLIAMS | ADDRESS ON FILE |
| COUSTIC GLO OF ARIZONA | 3930 E GLADE AVE MESA AZ 85206 |
| COWART CO LLC | 205 WASHINGTON DR HERTFORD NC 27944 |
| COWART, DEVEON | 523 CIRCLE DR, APT #10 FORT WALTON BEACH FL 32548 |
| COWELL ENTERPRISES TA DOR TECH | P O BOX 742 WILLIAMSTOWN NJ 08094 |
| COWETA COUNTY | PO BOX 195 TAX COMMISSIONER NEWNAN GA 30264-0195 |
| COWETA COUNTY EMS | PO BOX 101821 ATLANTA GA 30392 |
| COWETA COUNTY ENVIRONMENTAL HEALTH | 28 E WASHINGTON ST NEWNAN GA 30263 |
| COWETA EMERGENCY GROUP | PO BOX 400 SAN ANTONIO TX 78292 |
| COWETA FAYETTE EMC | SEDC PO BOX 530812 ATLANTA GA 30353-0812 |
| COWLEY, PATRICK | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| COWLEY, PATRICK | 2034 RICHELIEU CT HOOVER AL 35216 |
| COWLEY, PATRICK | 2034 RICHELIEU CT BIRMINGHAM AL 35216 |
| COX BROTHERS FOOD EQUIPMENT REPAIR | PO BOX 996 ROLLA MO 65402 |
| COX BROTHERS HEATING & COOLING LLC | PO BOX 996 ROLLA MO 65402 |
| COX COMMUNICATIONS INC | PO BOX 771906 DETROIT MI 48277 |
| COX, JULIE | 2708 QUISENBERRY STREET MIDLOTHIAN VA 23112 |
| COX, KYLE | 5900 W COUNTY RD 350 N, LOT 10 MUNCIE IN 47304 |
| CP RANKIN INC ROOF MGMT & CONTRACTING | 4359 COUNTY LINE RD CHALFONT PA 18914 |
| CPS LAWNCARE LLC | 4305 SHIMODA LN ZANESVILLE OH 43701 |
| CPWA | P O BOX 1446 CLIFTON PARK NY 12065 |
| CR3 PARTNERS LLC | 13355 NOEL RD STE 2005 DALLAS TX 75240 |
| CRAB ADDISON, INC. | D/B/A JOES CRAB SHACK ATTN: GENERAL COUNSEL 9900 WESTPARK DRIVE, STE 300 HOUSTON TX 77063-5277 |
| CRAB ORCHARD-MACARTHUR PUB SVC | PO DRAWER 278 CRAB ORCHARD WV 25827 |
| CRAB ORCHARD-MACARTHUR PUB SVC | 196 GLENVIEW RD CRAB ORCHARD WV 25827 |

| Claim Name | Address Information |
|---|---|
| CRAFT BEER GUILD DIST RI | 20 AVERY ROAD CRANSTON RI 02910 |
| CRAFT BEER GUILD HOLDING CO LLC | 20 AVERY ROAD CRANSTON RI 02910 |
| CRAFT BEER GUILD OF MAINE | 15 SAUNDERS WAY SUITE C300 WESTBROOK ME 40920 |
| CRAFT BEER GUILD OF NEW HAMPSHIRE | 4 CUTTS STREET UNIT 4 PORTSMOUTH NH 38010 |
| CRAFT BEER GUILD OF NY | 12 SOUTH PUTT CORNERS ROAD NEW PALTZ NY 12561 |
| CRAFT BREWERS GUILD BOSTON | 170 MARKET ST EVERETT MA 21490 |
| CRAFTY BEER GUYS | 3418-D VANE CT CHARLOTTE NC 28206 |
| CRAIG F CASE | ADDRESS ON FILE |
| CRAIG F WOLFORD | ADDRESS ON FILE |
| CRAIG KEMPENAAR | ADDRESS ON FILE |
| CRAIG MADER | ADDRESS ON FILE |
| CRAIG NELSON | ADDRESS ON FILE |
| CRAIG PATRICK | ADDRESS ON FILE |
| CRAIG REWERS | ADDRESS ON FILE |
| CRAIG SCHAEFER | ADDRESS ON FILE |
| CRAIG W SCHAEFER | ADDRESS ON FILE |
| CRAIGHEAD COUNTY | 511 UNION ST 107 JONESBORO AR 72401 |
| CRAIGHEAD COUNTY TAX COLLECTOR | 511 UNION ST, STE 107 JONESBORO AR 72401 |
| CRANE, KELLY | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| CRANELANDSCAPING | PO BOX 72293 NEWNAN GA 30271 |
| CRANSTON WILDER | ADDRESS ON FILE |
| CRAVEN COUNTY | CINDY L JOHNSON, TAX COLL SPECIALIST 226 POLLOCK ST NEW BERN NC 28560-4981 |
| CRAVEN COUNTY | 226 POLLOCK ST TAX COLLECTOR NEW BERN NC 28560-4981 |
| CRAVEN COUNTY | ATTN TAX COLLECTOR PO BOX 1128 NEW BERN NC 28563-1128 |
| CRAVEN COUNTY WATER | PO BOX 63033 CHARLOTTE NC 28263 |
| CRAVEN COUNTY WATER | PO BOX 63033 CHARLOTTE NC 28263-3033 |
| CRAVEN COUNTY WATER | 2830 NEUSE BLVD NEW BERN NC 28560 |
| CRAWFORD NORWOOD REALTY | PO BOX 10767 GOLDSBORO NC 27532 |
| CRAWFORD, MICHAEL | 6805 CREEKWATCH RD, UNIT 103 MYRTLE BEACH SC 29588 |
| CRAWFORD-NORWOOD REALTY | CRAWFORD-NORWOOD REALTY 505-D N. SPENCE AVENUE GOLDSBORO NC 27534 |
| CREATION GARDENS INC | 2055 NELSON MILLER PKWY LOUISVILLE KY 40223 |
| CREATIVE BEVERAGE SYSTEMS | PO BOX 348 EAST TROY WI 53120 |
| CREATIVE CARPET CLEANING LLC | 3605 MATLOCK PL WALDORF MD 20602 |
| CREATIVE COLORS INTERNATIONAL | 7772 SUMMIT AVE LOWVILLE NY 13367 |
| CREATIVE DESIGN LAWNCARE | 160 SPRINGS RD SE EATONTON GA 31024 |
| CREIGHTON MISKE | ADDRESS ON FILE |
| CRESCENT CROWN DISTRIBUTING LLC | 5900 ALMONASTER AVENUE NEW ORLEANS LA 70126 |
| CRESCENT CROWN DISTRIBUTING LLC | 1640 WEST BROADWAY ROAD MESA AZ 85202 |
| CRESCO INC | PO DRAWER 6827 GULFPORT MS 39506 |
| CREW CUTS LAWN MAINTENANCE | 2725 CROSBY RD VALRICO FL 33594 |
| CRILON CORP | 789 N CENTER AVE SUITE 2 SOMERSET PA 15501 |
| CRIMSON CLEANING SERVICE LLC | PO BOX 70201 NASHVILLE TN 37207 |
| CRISAFULLI, KIARA | 96 HAMILTON ST, APT 24D OSWEGO NY 13126 |
| CRISELDA JORDAN | ADDRESS ON FILE |
| CRISTAL MICKENS | ADDRESS ON FILE |
| CRISTI WRIGHT | ADDRESS ON FILE |
| CRISTIAN CARDOSO | ADDRESS ON FILE |
| CRISTIAN COURTRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRISTIAN PAUL | ADDRESS ON FILE |
| CRISTIAN TAPIA | ADDRESS ON FILE |
| CRISTINE ENGLE | ADDRESS ON FILE |
| CRISTOBALINA KARTHAUSER | ADDRESS ON FILE |
| CROFTON, EDWARD | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| CROFTON, EDWARD | 11204 GOVERNORS LN FISHERS IN 46037 |
| CROMWELL FIRE DIST-WATER DIV | 1 WEST ST CROMWELL CT 06416 |
| CROMWELL FIRE DISTRICT | 1 WEST ST CROMWELL CT 06416 |
| CROOK BROTHERS | ADDRESS ON FILE |
| CROSS AND SONS | 3357 LIBERTY RD VILLA RICA GA 30180 |
| CROSS CONNECTION SERVICES | PO BOX 342 ROCKY MOUNT VA 24151 |
| CROSS CREEK PLAZA INC | 6350 QUADRANGLE DR STE 205 C/O GFD MANAGEMENT INC CHAPEL HILL NC 27517 |
| CROSS CREEK PLAZA INC | 6350 QUADRANGLE DR STE 205 C/O GFD MANAGEMENT INC EXECUTIVE VICE PRESIDENT CHAPEL HILL NC 27517 |
| CROSS CREEK PLAZA LLC | STEPHANIE  SPARROW CROSS CREEK PLAZA, LLC C/O GFD MANAGEMENT INC. 6350 QUADRANGLE DRIVE, SUITE 205 CHAPEL HILL NC 27517 |
| CROSS CREEK PLAZA LLC | C/O GFD MANAGEMENT INC (CCP) 6350 QUADRANGLE DR, STE 205 CHAPEL HILL NC 27519 |
| CROSS CREEK PLAZA, INC. | GILBERT C. LAITE, III, ESQ. WILLIAMS MULLEN 301 FAYETTEVILLE STREET, SUITE 1700 RALEIGH NC 27601 |
| CROSS VENTURES INC | PO BOX 723 GRANDVILLE MI 49468 |
| CROSSGATES MALL GEN COMPANY NEWCO LLC | PO BOX 8000 M T BANK DEPT 977 BUFFALO NY 14267 |
| CROSSGATES MALL GENERAL CO NEWCO LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| CROSSGATES MALL GENERAL COMPANY NEWCO | C/O THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| CROSSING AT FLEMING ISLAND CDD | 3176 OLD JENNINGS RD MIDDLEBURG FL 32068 |
| CROSSING AT FLEMING ISLAND CDD | CLAY COUNTY UTIL AUTH 3176 OLD JENNINGS RD MIDDLEBURG FL 32068 |
| CROSSROADS PLAZA 1743 LP | PO BOX 62045 ACCT 006-007996 NEWARK NJ 07101 |
| CROSSROADS PLAZA 1743, LP | 500 NORTH BROADWAY STE 201 P.O. BOX 9010 JERICHO NY 11753 |
| CROSSROADS PLAZA 1743, LP | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH STE 200 CHARLOTTE NC 28287 |
| CROUCH, ELYSE | 504 AYRLEE AVE NW LEESBURG VA 20176 |
| CROUSE BROTHERS HVAC INC | 208 NORTH STREET ELKTON MD 21921 |
| CROWE LLP | 2095 LAKESIDE CENTRE WAY, STE 125 ATTN REBECCA JORDAN KNOXVILLE TN 37922-6647 |
| CROWE LLP | ATTN REBECCA JORDAN 2095 LAKESIDE CENTRE WAY, STE 125 KNOXVILLE TN 37922-6647 |
| CROWE LLP | ATTN REBECCA K JORDAN 3815 RIVER CROSSING PKWY, STE 300 PO BOX 40977 INDIANAPOLIS IN 46240-0977 |
| CROWE LLP | PO BOX 71570 CHICAGO IL 60694 |
| CROWE LLP | PO BOX 71570 CHICAGO IL 60694-1570 |
| CROWN BEVERAGES LLC | 1600 CHARLESTON REGIONAL PKWY CHARLESTON SC 29492 |
| CROWN CARPET CLEANING | 2942 TITANIUM LN KNOXVILLE TN 37918 |
| CROWN PRODUCE LLC | 3660 RINGGOLD RD EAST RIDGE TN 37412 |
| CROWNTONKA WALK INS | 15600 37TH AVE N STE 100 PLYMOUTH MN 55446 |
| CRUISE MANGLE | ADDRESS ON FILE |
| CRUNCH TIME INFORMATION SYSTEMS INC | 129 PORTLAND STREET 2ND FLOOR BOSTON MA 02114 |
| CRUNCHTIME INFORMATION SYSTEMS INC | C/O GESMER UPDEGROVE LLP ATTN SEAN W GILLIGAN, ESQ 40 BROAD ST BOSTON MA 02109 |
| CRUNCHTIME INFORMATION SYSTEMS INC | ATTN DAVID DAUGHERTY 129 PORTLAND ST BOSTON MA 02114 |
| CRUNCHTIME INFORMATION SYSTEMS INC | 129 PORTLAND ST BOSTON MA 02114 |
| CRYSTAL BARRETT | ADDRESS ON FILE |
| CRYSTAL CARAWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRYSTAL CLEAN CARPET CARE | 1506 8TH AVENUE KEARNEY NE 68845 |
| CRYSTAL CLEAR DISPENSING INC | 919 HWY 33 UNIT 33 FREEHOLD NJ 07728 |
| CRYSTAL CLEAR SHINE | 48 COVIL AVE WILMINGTON NC 28403 |
| CRYSTAL CLEAR WINDOW PRESSURE WASHING | 470 FOXFIRE LN GREENVILLE AL 36037 |
| CRYSTAL DASH | ADDRESS ON FILE |
| CRYSTAL DAVIS | ADDRESS ON FILE |
| CRYSTAL EBBERTS | ADDRESS ON FILE |
| CRYSTAL FELBER | ADDRESS ON FILE |
| CRYSTAL FORD | ADDRESS ON FILE |
| CRYSTAL HARTZ | ADDRESS ON FILE |
| CRYSTAL HOPPER | ADDRESS ON FILE |
| CRYSTAL KURFISS | ADDRESS ON FILE |
| CRYSTAL L BROWNING | ADDRESS ON FILE |
| CRYSTAL L FERRARO | ADDRESS ON FILE |
| CRYSTAL M DENMARK | ADDRESS ON FILE |
| CRYSTAL MANESS | ADDRESS ON FILE |
| CRYSTAL MANKER | ADDRESS ON FILE |
| CRYSTAL MORRISON | ADDRESS ON FILE |
| CRYSTAL MUMFORD | ADDRESS ON FILE |
| CRYSTAL PATTERSON | ADDRESS ON FILE |
| CRYSTAL PEREZ | ADDRESS ON FILE |
| CRYSTAL PHILLIPS | ADDRESS ON FILE |
| CRYSTAL PLUM | ADDRESS ON FILE |
| CRYSTAL REGISTER | ADDRESS ON FILE |
| CRYSTAL RHODAN | ADDRESS ON FILE |
| CRYSTAL ROURK | ADDRESS ON FILE |
| CRYSTAL RUN GALLERIA LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| CRYSTAL RUN NEWCO LLC | J. MICHAEL NAUGHTON, ESQ. YOUNG/SOMMER LLC EXECUTIVE WOODS, 5 PALISADES DRIVE ALBANY NY 12205 |
| CRYSTAL RUN NEWCO LLC | PYRAMID MANAGEMENT GROUP, INC. THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| CRYSTAL RUN NEWCO LLC | PO BOX 8000 DEPT 534 MANUFACTURERS TRADERS TRUST CO BUFFALO NY 14267 |
| CRYSTAL RUN NEWCO LLC | ATTN: MICHAEL NAUGHTON PO BOX 8000 DEPT 534 MANUFACTURERS TRADERS TRUST CO BUFFALO NY 14267 |
| CRYSTAL RUN NEWCO, LLC | C/O THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| CRYSTAL SMITH | C/O LONG & LONG ATTORNEYS AT LAW N. STAPLES WOOD PO BOX 2746 MOBILE AL 36652 |
| CRYSTAL TRENTHAM | ADDRESS ON FILE |
| CRYSTAL VALENTINE | C/O DUNSMORE & BENSON G DOUGLAS BENSON 114 S BROAD ST SCOTTSBORO AL 35768 |
| CRYSTAL VALENTINE | ADDRESS ON FILE |
| CRYSTAL WEARNE | ADDRESS ON FILE |
| CRYSTAL WILLIAMSON | ADDRESS ON FILE |
| CRYSTOL QUINTANA | ADDRESS ON FILE |
| CS FARM MARKET | 7 THIRD AVE OSWEGO NY 13126 |
| CSC ENTITY SERVICES LLC | 103 FOULK ROAD SUITE 200 WILMINGTON DE 19803 |
| CSG 24/7 | 24428 GREENWAY AVE FOREST LAKE MN 55025 |
| CSS SYSTEMS LLC | 141 FOXON BLVD EAST HAVEN CT 06512 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197 |
| CT LAWNCARE AND MISC | 810 MAPLE HILL DR TULLAHOMA TN 37388 |

| Claim Name | Address Information |
|---|---|
| CTL BUILDING REPAIR AND LANDSCAPING | PO BOX 16117 DUBLIN GA 31021 |
| CUB RUN ELEMENTARY PTA | 1451 SOUTHCOE MONTVIDEO CIRCLE PENN LAIRD VA 22846 |
| CUCCO, MELANIE | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| CUKI MAINDU | ADDRESS ON FILE |
| CULLIGAN | 1222 WEST GREENLEAF STREET ALLENTOWN PA 18102 |
| CULLIGAN | 6996 N M 18 COLEMAN MI 48618 |
| CULLIGAN | DEPARTMENT 8493 PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN | DEPARTMENT 8515 PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN DANBURY CT | 28 EAGLE RD DANBURY CT 06810 |
| CULLIGAN INTERNATIONAL | 9399 WEST HIGGINS RD STE 1100 ROSEMONT IL 60018 |
| CULLIGAN METRO | DEPARTMENT 8799 PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF GREATER VIRGINIA | 3645 VICTORY BLVD PORTSMOUTH VA 23701 |
| CULLIGAN WATER CONDITIONING | 3460 DUNCKEL RD LANSING MI 48911 |
| CULLIGAN WATER CONDITIONING | 317 CAHILL DRIVE HUNTSVILLE AL 35804 |
| CULLMAN COUNTY | PO BOX 2220 CULLMAN AL 35056-2220 |
| CULLMAN COUNTY HEALTH DEPARTMENT | 601 LOGAN AVE SW CULLMAN AL 35055 |
| CULLMAN ELECTRIC COOP | DEPT 3155 PO BOX 2153 BIRMINGHAM AL 35287-3155 |
| CULLMAN JEFFERSON CO GAS DIST | PO BOX 399 CULLMAN AL 35056-0399 |
| CULLMAN LOCKSMITH SAFE | 301 3RD AVE SW CULLMAN AL 35055 |
| CULLYS CLEANING | 5 MCCRAY CIR MONSON MA 01057 |
| CULLYS CLEANING | CULLYS CLEANING 5 MCCRAY CIRCLE MONSON MA 01057 |
| CULPEPER COUNTY HEALTH DEPT | 98 ALEXANDRIA PIKE STE 101 WARRENTON VA 20186 |
| CULPEPER COUNTY TREASURER | 98 ALEXANDRIA PIKE STE 101 WARRENTON VA 20186 |
| CUMBEES ULTIMATE CLEANING SERVICE | PO BOX 210422 COLUMBIA SC 29221 |
| CUMBERLAND ABC BOARD 2 | 3708 SYCAMORE DAIRY ROAD FAYETTEVILLE NC 28303 |
| CUMBERLAND CO TAX OFFICE | PO BOX 449 FAYETTEVILLE NC 28302 |
| CUMBERLAND COUNTY | 2 S MAIN ST STE 111 CROSSVILLE TN 38555 |
| CUMBERLAND COUNTY ABC STORE | 2138 CEDAR CREEK ROAD FAYETTEVILLE NC 28312 |
| CUMBERLAND COUNTY SALES TAX | PO BOX 449 117 DICK ST FAYETTEVILLE NC 28302-0449 |
| CUMBERLAND COUNTY TAX BUREAU | 21 WATERFORD DR, STE 201 MECHANICSBURG PA 17050 |
| CUMBERLAND SERVICES | 7149 NULL RD COOKEVILLE TN 38506 |
| CUNNINGHAM, TAMARA R | 1921 WIMBLEDON BLVD MARYVILLE TN 37803 |
| CUNNINGHAM, TAMARA R | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| CURA HR LLC | 2394 EVANS AVE LOUISVILLE CO 80027 |
| CURBSIDE LANDSCAPE & IRRIGATION | 12469 ZINRAN AVE SAVAGE MN 55378 |
| CURBSIDE LAWN CARE AND IRRIGATION INC | 12469 ZINRAN AVENUE SAVAGE MN 55378 |
| CURLEE CHAVIS | ADDRESS ON FILE |
| CURT HUNSAKER | ADDRESS ON FILE |
| CURT VAN RIPER | ADDRESS ON FILE |
| CURTIS BROWN | ADDRESS ON FILE |
| CURTIS E BURGDORF | ADDRESS ON FILE |
| CURTIS EDWARD CHAPPELL | ADDRESS ON FILE |
| CURTIS GRIFFIN | ADDRESS ON FILE |
| CURTIS J BROWN | ADDRESS ON FILE |
| CURTIS KAZIMIR | ADDRESS ON FILE |
| CURTIS MOBLEY | ADDRESS ON FILE |
| CURTIS PALMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CURTIS SCHMIDT | ADDRESS ON FILE |
| CURTISCEAN HAYNES | ADDRESS ON FILE |
| CURTS WINDOW SERVICE | 5650 GRACE LN ALMONT MI 48003 |
| CUSHMAN AND WAKEFIELD SOLUTIONS | 420 NORTH 20TH STREET STE 1600 BIRMINGHAM AL 35203 |
| CUSHMAN AND WAKEFIELD SOLUTIONS | 128 N FIRST STREET PO BOX 589 COLWICH KS 67030 |
| CUSHMAN AND WAKEFIELD US INC | 128 N FIRST STREET PO BOX 589 COLWICH KS 67030 |
| CUSTARD INSURANCE ADJUSTERS INC | 4875 AVALON RIDGE PKWY PEACHTREE CORNERS GA 30071 |
| CUSTOM BEVERAGE INC | 10659 GALAXIE AVE FERNDALE MI 48220 |
| CUSTOM BEVERAGE SERV | PO BOX 601 NORTH GRAFTON MA 01536 |
| CUSTOM BEVERAGE SERVICES | P O BOX 601 NORTH GRAFTON MA 01536 |
| CUSTOM FOODS OF AMERICA INC | 3600 PLEASANT RIDGE RD KNOXVILLE TN 37921 |
| CUSTOM MANUFACTURING RESOURCE GROUP | 1909 CAROLINA AVE GOTHA FL 34734 |
| CUSTOM PLUMBING ELECTRIC | 387 EDWARDS RD INMAN SC 29349 |
| CUSTOM REFRIGERATION | 640 MENDELSSOHN AVENUE N GOLDEN VALLEY MN 55427 |
| CUSTOM SHOWERS PRO GLASS INC | 704 INDUSTRIAL BLVD DUBLIN GA 31021 |
| CUT ABOVE THE REST | 928 PORTER WAGONER BLVD WEST PLAINS MO 65775 |
| CUT UPHOLSTERY SERVICE | 5975 GABRIELLE AVE ANN ARBOR MICH MI 48103 |
| CUTTERS SEWER DRAIN CLEANING | 909 FREDERICK ST CUMBERLAND MD 21502 |
| CUTTING EDGE LLC | 6217 HONEYBEE LANE CULPEPER VA 22701 |
| CUTTLER PRODUCE | 749 HOPE ROAD EATONTOWN NJ 07724 |
| CUYAHOGA COUNTY BOARD OF HEALTH | 550 VENTURE DR PARMA OH 44130 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94547 CLEVELAND OH 44101-4547 |
| CUYLOR STEPHENS | ADDRESS ON FILE |
| CVC PROPERTIES LLC | C/O EQUITY MGMTGROUP INC 840 EAST HIGH STREET LEXINGTON KY 40502 |
| CVC PROPERTIES LLC | C/O EQUITY MANAGEMENT GROUP INC 840 EAST HIGH STREET LEXINGTON KY 40502 |
| CW CONTRACTING LLC | 500 FOUR ROD RD BERLIN CT 06037 |
| CWG AGENCY | 7105 SIR ARTHUR WAY KNOXVILLE TN 37919 |
| CYICOBY COPELAND | ADDRESS ON FILE |
| CYNCERE JONES | ADDRESS ON FILE |
| CYNTHIA BLISS | ADDRESS ON FILE |
| CYNTHIA BOOTH | ADDRESS ON FILE |
| CYNTHIA BROWN | ADDRESS ON FILE |
| CYNTHIA CURRY | C/O EILAND & RITCHIE, LLC BILL EILAND PO BOX 190609 MOBILE AL 36619 |
| CYNTHIA ENRIQUEZ | ADDRESS ON FILE |
| CYNTHIA EPLIN | ADDRESS ON FILE |
| CYNTHIA FONTAINE | ADDRESS ON FILE |
| CYNTHIA G MONZO | ADDRESS ON FILE |
| CYNTHIA GREENE | ADDRESS ON FILE |
| CYNTHIA JACKSON | C/O ANASTOPOULO LAW FIRM LLC JONATHAN ALKIS 2170 ASHLEY PHOSPHATE RD 3RD FL N CHARLESTON SC 29406 |
| CYNTHIA LANDRY | ADDRESS ON FILE |
| CYNTHIA LINGARD | ADDRESS ON FILE |
| CYNTHIA MALO | ADDRESS ON FILE |
| CYNTHIA MENDEZ | ADDRESS ON FILE |
| CYNTHIA MERCER | ADDRESS ON FILE |
| CYNTHIA PRICE | ADDRESS ON FILE |
| CYNTHIA PRITCHETT | C/O RUSSELL E. BERGSTROM LLC RUSSELL E. BERGSTROM ESQ. 955 DAUPHIN ST MOBILE AL 36604 |
| CYNTHIA PRITCHETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CYNTHIA RICH | ADDRESS ON FILE |
| CYNTHIA RUFF | ADDRESS ON FILE |
| CYNTHIA RUFF | C/O BURNETTI, P.A. LAWRENCE ANZALONE, ESQ. 1000 N ASHLEY DR #800 TAMPA FL 33602 |
| CYNTHIA SARMIENTO | ADDRESS ON FILE |
| CYNTHIA SEKELY | ADDRESS ON FILE |
| CYNTHIA SHERECK | ADDRESS ON FILE |
| CYNTHIA SIEB | ADDRESS ON FILE |
| CYNTHIA SMATHERS | ADDRESS ON FILE |
| CYNTHIA WHITE | ADDRESS ON FILE |
| CYNTREA WILTSHIRE | ADDRESS ON FILE |
| D & L ELECTRICAL SVS AND SOLUTIONS INC | 74 ALBE DRIVE UNIT 4 NEWARK DE 19711 |
| D AND D FORRESTER INC | 2311 CRUMLEY RD STE A GREENBACK TN 37742 |
| D AND D PRINTING LLC | 1605 N EASTMAN RD KINGSPORT TN 37664 |
| D AND G MORALES LANDSCAPING | 9312 NANCY ST MANASSAS PARK VA 20111-2462 |
| D AND J | ADDRESS ON FILE |
| D AND J MASTER CLEAN INC | 680 DEARBORN PARK LN COLUMBUS OH 43085 |
| D AND L INSTALLATIONS INC | 230 KNICKERBOCKER AVENUE BOHEMIA NY 11716 |
| D AND M LAWN AND LANDSCAPING | PO BOX 585 WILLIAMSPORT MD 21795 |
| D AND MAINTENANCE MANAGEMENT INC | PO BOX 193 ALLEN PARK MI 48101 |
| D ANNE HOUDASHELT | ADDRESS ON FILE |
| D D BEVERAGE | 5878 NC 210 N ANGIER NC 27501 |
| D D BEVERAGE INC | 5878 NC 210 N ANGIER NC 27501 |
| D D CHEM DRY | 5410 BROWNFIELD DRIVE PARMA OH 44129 |
| D J MASTER CLEAN INC | 680 DEARBORN PARK LN COLUMBUS OH 43085 |
| D M REFRIGERATION INC | 1340 WILLIAM STREET BUFFALO NY 14206 |
| D S HOME IMPROVEMENTS | D S HOME IMPROVEMENTS 879 ANDOVER ROAD LANSDALE PA 19446 |
| D V DISTRIBUTING COMPANY LLP | PO BOX 10865 KNOXVILLE TN 37939 |
| D&S LANDSCAPING OF CNY INC | 320 MOUNT PLEASANT RD FULTON NY 13069 |
| D'AMICO, MICHAEL | 8524 CRANE DANCE TRL EDEN PRAIRIE MN 55344 |
| D'AMICO, MICHAEL | D'AMICO, MICHAEL 8524 CRANE DANCE TRAIL EDEN PRAIRIE MN 82009 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST C/O LEXIS DOCUMENT SERVICES, INC. 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST C/O BEAR REALTY, LLC 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST C/O HABER LAW, PA 251 NW 23RD STREET MIAMI FL 33127 |
| D. BARRY SIMONS, TRUSTEE | GADDOIS TRUST & KNIGHT TRUST 1330 NEPTUNE AVE ENCINITAS CA 92024 |
| DA SHA TATE | ADDRESS ON FILE |
| DABNEY EXCHANGE LLC | 605 LEXINGTON AVE STE 100 CHARLOTTE NC 28203 |
| DACHANIQUE LEE | ADDRESS ON FILE |
| DAEKWON JONES | ADDRESS ON FILE |
| DAGGIE OJEABULU | ADDRESS ON FILE |
| DAHL ADMINISTRATION LLC | 6465 WAYZATA BLVD SUITE 450 ST LOUIS PARK MN 55426 |
| DAHNEE HALL | ADDRESS ON FILE |
| DAILY AMERICAN PAYMENT PROCESSING CENTER | PO BOX 418 HAGERSTOWN MD 21741 |
| DAINS ENTERPRISES LLC | 2395 STALEY RD GRAND ISLAND NY 14072 |
| DAISHA BESS | ADDRESS ON FILE |
| DAISHA DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISHIALEE SANTOS | ADDRESS ON FILE |
| DAJA JOHNSON | ADDRESS ON FILE |
| DAJON GAMBLE | ADDRESS ON FILE |
| DAJONA A JACKSON | ADDRESS ON FILE |
| DAJUAN JONES | ADDRESS ON FILE |
| DAKOTA BREEDEN | ADDRESS ON FILE |
| DAKOTA COUNTY | 1590 HIGHWAY 55 HASTINGS MN 55033 |
| DAKOTA CUISINE INC | ATTN LEE HOWELL 4100 WEST 41ST ST SIOUX FALLS SD 57106 |
| DAKOTA CUISINES, INC. | 2425 S SHIRLEY AVE SUITE 110 SIOUX FALLS SD 57106 |
| DAKOTA DUNLAP | ADDRESS ON FILE |
| DAKOTA ELECTRIC ASSOC | PO BOX 64427 ST PAUL MN 55164-0427 |
| DAKOTA GETCHELL | ADDRESS ON FILE |
| DAKOTA KINGSTON | ADDRESS ON FILE |
| DAKOTA KITTRELL | ADDRESS ON FILE |
| DAKOTA KOERNER | ADDRESS ON FILE |
| DAKOTA MCFARLAND | ADDRESS ON FILE |
| DAKOTA MOODY | ADDRESS ON FILE |
| DAKOTA NEELY | ADDRESS ON FILE |
| DAKOTA SEIDEL | ADDRESS ON FILE |
| DAKOTA SHAW | ADDRESS ON FILE |
| DAKOTA SHOPE | ADDRESS ON FILE |
| DAKOTA THOMPSON | ADDRESS ON FILE |
| DALCO ELECTRIC SIGN LLC | PO BOX 1108 CLINTON TN 37717 |
| DALE A BURKET | ADDRESS ON FILE |
| DALE NELSON | ADDRESS ON FILE |
| DALE ROCKNAK | ADDRESS ON FILE |
| DALE SMITH | ADDRESS ON FILE |
| DALE WHYDE | ADDRESS ON FILE |
| DALENA MC COOG | ADDRESS ON FILE |
| DALHEINSKY LERICHE | ADDRESS ON FILE |
| DALLAS A DUFFY | ADDRESS ON FILE |
| DALLAS CODY | ADDRESS ON FILE |
| DALLAS COMMONS | ADDRESS ON FILE |
| DALLAS COMMONS, LLC. | 1109 RUSSELL PARKWAY WARNER ROBINS GA 31088 |
| DALLAS COMMONS, LLC. | PO BOX 7078 WARNER ROBINS GA 31095 |
| DALLAS LAND | ATTN: J.R CONOLLY 1265 LAKES PARKWAY SUTIE 140 LAWRENCEVILLE GA 30043 |
| DALLIN DE NINIS | ADDRESS ON FILE |
| DALTILE | PO BOX 209058 DALLAS TX 75320 |
| DALTON B CAMPBELL | ADDRESS ON FILE |
| DALTON ESPOSITO | ADDRESS ON FILE |
| DALTON JONES | ADDRESS ON FILE |
| DALTON POTTS | ADDRESS ON FILE |
| DALTON PRICE | ADDRESS ON FILE |
| DALTON RHUM | ADDRESS ON FILE |
| DALTON WATKINS | ADDRESS ON FILE |
| DALVONTA VANN | ADDRESS ON FILE |
| DALY REFRIGERATION | PO BOX 45393 CLEVELAND OH 44145 |
| DALY SEVEN | ADDRESS ON FILE |
| DALY SEVEN | FAIRFIELD INN SUITES ATTN ADELE MARTIN 7615 THORNDIKE ROAD GREENSBORO NC |

| Claim Name | Address Information |
| --- | --- |
| DALY SEVEN | 27409-0000 |
| DALY, KENDALL | 33 PARSONS RD ENFIELD CT 06082 |
| DALYN JOHNSON | ADDRESS ON FILE |
| DAMAIN POOLE | ADDRESS ON FILE |
| DAMEION JENKINS | ADDRESS ON FILE |
| DAMETHOD LOVE | ADDRESS ON FILE |
| DAMIAN BOLLINGER | ADDRESS ON FILE |
| DAMIAN CAIN | ADDRESS ON FILE |
| DAMIAN QUATTROCK | ADDRESS ON FILE |
| DAMIAN VICENTE | ADDRESS ON FILE |
| DAMIAN WILLIAMS | ADDRESS ON FILE |
| DAMIANA MATHES | ADDRESS ON FILE |
| DAMICO AND ASSOCIATES INC | 5855 SANDY SPRINGS CIR 140 ATLANTA GA 30328 |
| DAMIEN BAILEY | ADDRESS ON FILE |
| DAMIEN CONE | ADDRESS ON FILE |
| DAMIEN GEATHERS | ADDRESS ON FILE |
| DAMIEN JONES | ADDRESS ON FILE |
| DAMIEN ROMAN | ADDRESS ON FILE |
| DAMION A RODRIGUEZ | ADDRESS ON FILE |
| DAMION D HILL | ADDRESS ON FILE |
| DAMION HREBEN | ADDRESS ON FILE |
| DAMION MATHEWS | ADDRESS ON FILE |
| DAMMEON ABRAMS | ADDRESS ON FILE |
| DAMON INDUSTRIES | D/B/A FRUITFUL JUICE PRODUCTS 1856 E 6TH ST TEMPE AZ 85281-2950 |
| DAMON INDUSTRIES | D/B/A DAMON INDUSTRIES INC 822 PACKER WAY SPARKS NV 89431-6445 |
| DAMON THOMPSON | ADDRESS ON FILE |
| DAMON WILSON | ADDRESS ON FILE |
| DAMONS BEVERAGE MART AND REDEMPTION | 21 WASHINGTON ST BANGOR ME 44010 |
| DAMONS BEVERAGE MART SS | 75 BANGOR ST AUGUSTA ME 43300 |
| DAN BOGACZ | ADDRESS ON FILE |
| DAN CLEMENT | ADDRESS ON FILE |
| DAN CRONK | ADDRESS ON FILE |
| DAN FERRIS INC | 490 LADNER RD EASTON ME 04740 |
| DAN GOONEY | ADDRESS ON FILE |
| DAN HEISE PLUMBING HTG INC | 201 SOUTH JEFFERSON ST LITCHFIELD IL 62056 |
| DAN HENRY DISTRIBUTING | 5500 AURELIUS RD LANSING MI 48911 |
| DAN INMAN ELECTRIC INC | 6246 RADFORD ROAD ATHENS OH 45701 |
| DAN LOUGHMAN | ADDRESS ON FILE |
| DAN PARKER | ADDRESS ON FILE |
| DAN SEYMOUR | ADDRESS ON FILE |
| DANA A LEWIS | ADDRESS ON FILE |
| DANA ARELLANO | ADDRESS ON FILE |
| DANA BOUTHILLIER | ADDRESS ON FILE |
| DANA BURGESS | ADDRESS ON FILE |
| DANA CAMILLERI | ADDRESS ON FILE |
| DANA CERVENKA | ADDRESS ON FILE |
| DANA DISTRIBUTORS INC | 52 HATFIELD LANE GOSHEN NY 10924 |
| DANA GREGOIRE | ADDRESS ON FILE |
| DANA M ADCOX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANA M GORDON | ADDRESS ON FILE |
| DANA MEDAN | ADDRESS ON FILE |
| DANA OLMSTEAD | ADDRESS ON FILE |
| DANA REESE | ADDRESS ON FILE |
| DANA SATMARY | ADDRESS ON FILE |
| DANA SMITH | ADDRESS ON FILE |
| DANA TULEY | ADDRESS ON FILE |
| DANADIA FULSOM | ADDRESS ON FILE |
| DANAJA LUSANE | ADDRESS ON FILE |
| DANAYA BECKWITH | ADDRESS ON FILE |
| DANDRIDGE WATER MANAGEMENT FACILITY | 1114 WASTEWATER RD PO BOX 68 DANDRIDGE TN 37725 |
| DANDRIDGE WATER MGMT FACILITY | 1114 WASTEWATER DR DANDRIDGE TN 37725 |
| DANDRIDGE WATER MGMT FACILITY | PO BOX 68 DANDRIDGE TN 37725 |
| DANDRIDGE WATER MGMT FACILITY | PO BOX 68 DANDRIDGE TN 37725-0068 |
| DANE KELLY | ADDRESS ON FILE |
| DANGELO LORISSAINT | ADDRESS ON FILE |
| DANGELO TYLER | ADDRESS ON FILE |
| DANICA THOMAS | ADDRESS ON FILE |
| DANIEL ALBERT DUFFY JR | ADDRESS ON FILE |
| DANIEL ANDERS | ADDRESS ON FILE |
| DANIEL ANDERSON | ADDRESS ON FILE |
| DANIEL BLACK | ADDRESS ON FILE |
| DANIEL BONDAR | ADDRESS ON FILE |
| DANIEL BROWN-GRODON | ADDRESS ON FILE |
| DANIEL BURNETTER | ADDRESS ON FILE |
| DANIEL BYRD | ADDRESS ON FILE |
| DANIEL CALISE | ADDRESS ON FILE |
| DANIEL CARPINTERO | ADDRESS ON FILE |
| DANIEL COUGHLIN | ADDRESS ON FILE |
| DANIEL CRONK | ADDRESS ON FILE |
| DANIEL E CAMPBELL | ADDRESS ON FILE |
| DANIEL E PEYTON | ADDRESS ON FILE |
| DANIEL F BETTIS | ADDRESS ON FILE |
| DANIEL FERGUSON | ADDRESS ON FILE |
| DANIEL FORGUE | ADDRESS ON FILE |
| DANIEL FORT | ADDRESS ON FILE |
| DANIEL FOWLE | ADDRESS ON FILE |
| DANIEL FREEMAN | ADDRESS ON FILE |
| DANIEL GARCIA | ADDRESS ON FILE |
| DANIEL GREENE | ADDRESS ON FILE |
| DANIEL GREGOIRE | ADDRESS ON FILE |
| DANIEL GUNTER | ADDRESS ON FILE |
| DANIEL HENRIQUES | ADDRESS ON FILE |
| DANIEL HERNANDEZ | ADDRESS ON FILE |
| DANIEL HUTCHERSON | ADDRESS ON FILE |
| DANIEL J VEGA | ADDRESS ON FILE |
| DANIEL KLECKNER | ADDRESS ON FILE |
| DANIEL L JACOB CO YPSILANTI | 4900 CARPENTER ROAD YPSILANTI MI 48197 |
| DANIEL LAZCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL LINCH | ADDRESS ON FILE |
| DANIEL M BROWN | ADDRESS ON FILE |
| DANIEL MAGRANE | ADDRESS ON FILE |
| DANIEL MAHONEY | ADDRESS ON FILE |
| DANIEL MARTZ | ADDRESS ON FILE |
| DANIEL MCARDLE | ADDRESS ON FILE |
| DANIEL MCCOY | ADDRESS ON FILE |
| DANIEL MCDERBY | ADDRESS ON FILE |
| DANIEL MCKINLEY | ADDRESS ON FILE |
| DANIEL METZGER | ADDRESS ON FILE |
| DANIEL MOORE | ADDRESS ON FILE |
| DANIEL NATOLI | ADDRESS ON FILE |
| DANIEL PAK | ADDRESS ON FILE |
| DANIEL PENA | ADDRESS ON FILE |
| DANIEL PETTUS | ADDRESS ON FILE |
| DANIEL PREDMORE | ADDRESS ON FILE |
| DANIEL PUZINO | ADDRESS ON FILE |
| DANIEL RHOADES | ADDRESS ON FILE |
| DANIEL RHODES | ADDRESS ON FILE |
| DANIEL RIVERA | ADDRESS ON FILE |
| DANIEL ROMO | ADDRESS ON FILE |
| DANIEL RUIZ | ADDRESS ON FILE |
| DANIEL RUST | ADDRESS ON FILE |
| DANIEL SANCHEZ MEJIA | ADDRESS ON FILE |
| DANIEL SAVOCA | ADDRESS ON FILE |
| DANIEL SCHUYLER | ADDRESS ON FILE |
| DANIEL SHEEHAN | C/O KELLER, KELLER & CARACUZZO, P.A. ALLEN BELLUCCIO 224 DATURA ST. HARVEY BUILDING, STE 1205 WEST PALM BEACH FL 33401 |
| DANIEL SHEEHAN | ADDRESS ON FILE |
| DANIEL SONIER | ADDRESS ON FILE |
| DANIEL SONNENREICH | ADDRESS ON FILE |
| DANIEL ST JEAN | ADDRESS ON FILE |
| DANIEL STEWART | ADDRESS ON FILE |
| DANIEL SUTTER | ADDRESS ON FILE |
| DANIEL T CRONK | ADDRESS ON FILE |
| DANIEL TORRES | ADDRESS ON FILE |
| DANIEL VILLANUEVA | ADDRESS ON FILE |
| DANIEL W HARRELL | ADDRESS ON FILE |
| DANIEL WADE | ADDRESS ON FILE |
| DANIEL WALKER | ADDRESS ON FILE |
| DANIEL WASHINGTON | ADDRESS ON FILE |
| DANIEL WEINBERG | ADDRESS ON FILE |
| DANIEL YOUNG | ADDRESS ON FILE |
| DANIEL ZABKOWSKI | ADDRESS ON FILE |
| DANIELA VANDERBROOK | ADDRESS ON FILE |
| DANIELLE ALLEN | ADDRESS ON FILE |
| DANIELLE BEISERT | ADDRESS ON FILE |
| DANIELLE BLOCKER | ADDRESS ON FILE |
| DANIELLE BRISCOE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIELLE BRISCOE | ADDRESS ON FILE |
| DANIELLE COLLICK | ADDRESS ON FILE |
| DANIELLE EDWARDS | ADDRESS ON FILE |
| DANIELLE FOX | ADDRESS ON FILE |
| DANIELLE FOX | ADDRESS ON FILE |
| DANIELLE GAGNON | ADDRESS ON FILE |
| DANIELLE GOMILLA | ADDRESS ON FILE |
| DANIELLE HEAD | ADDRESS ON FILE |
| DANIELLE HEAD | ADDRESS ON FILE |
| DANIELLE HOARD | ADDRESS ON FILE |
| DANIELLE JONES | ADDRESS ON FILE |
| DANIELLE L SCHAUB | ADDRESS ON FILE |
| DANIELLE LABOMBARDE | ADDRESS ON FILE |
| DANIELLE MACHER | ADDRESS ON FILE |
| DANIELLE MELVIN | ADDRESS ON FILE |
| DANIELLE NOBLES | ADDRESS ON FILE |
| DANIELLE POSILLIPO | ADDRESS ON FILE |
| DANIELLE ROCK | ADDRESS ON FILE |
| DANIELLE SIMONSEN | ADDRESS ON FILE |
| DANIELLE SMALL | ADDRESS ON FILE |
| DANIELLE SORENSON | ADDRESS ON FILE |
| DANIELLE STONE | ADDRESS ON FILE |
| DANIELLE TUCKER MILLS | ADDRESS ON FILE |
| DANIELLE VEGAS | ADDRESS ON FILE |
| DANIELLE WELLS | ADDRESS ON FILE |
| DANIELLE WILLIAMS | ADDRESS ON FILE |
| DANIELLE WILLITS | ADDRESS ON FILE |
| DANIELLE WINNING | ADDRESS ON FILE |
| DANIELLE YANEZ | ADDRESS ON FILE |
| DANIELLE YARBOROUGH | ADDRESS ON FILE |
| DANIELS COMPANY | PO BOX 16759 BALTIMORE MD 21221 |
| DANIELS COMPANY LLC | 7408 GREENBANK ROAD BALTIMORE MD 21220 |
| DANIKA DEAN | ADDRESS ON FILE |
| DANJO CONSTRUCTION LLC | 5781 S SHELDON CANTON MI 48188 |
| DANNIE CRIPE | ADDRESS ON FILE |
| DANNIELLE FULLER | ADDRESS ON FILE |
| DANNY BASILE | ADDRESS ON FILE |
| DANNY BEARDEN | C/O MCCAMY PHILLIPS TUGGLE & FORDHAM LLP JAMES FORDHAM 411 WEST CRAWFORD ST DALTON GA 30722 |
| DANNY BEARDEN | ADDRESS ON FILE |
| DANNY DAVIS CONTRACTORS | 111 EVERETT AVENUE MARYVILLE TN 37804 |
| DANNY KOONTZ | ADDRESS ON FILE |
| DANNY MILES | ADDRESS ON FILE |
| DANNY MILLER | ADDRESS ON FILE |
| DANNY R HOOD | ADDRESS ON FILE |
| DANNY W KOONTZ | ADDRESS ON FILE |
| DANNY WILLIAMS | ADDRESS ON FILE |
| DANQUAXIOUS HARRISON | ADDRESS ON FILE |
| DANTE BUNCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANTE GARY | ADDRESS ON FILE |
| DANTE L POWELL | ADDRESS ON FILE |
| DANTE RAY SABATINO | ADDRESS ON FILE |
| DANYALE NICHOLS | ADDRESS ON FILE |
| DANYELLE GETSHALL | ADDRESS ON FILE |
| DAPHNE BURLESON | ADDRESS ON FILE |
| DAPHNE CANNON | ADDRESS ON FILE |
| DAPHNE UTILITES | PO BOX 580051 CHARLOTTE NC 28258-0051 |
| DAQUAN GOODWIN | ADDRESS ON FILE |
| DAQUAN SUMMERS | ADDRESS ON FILE |
| DARA FOX | ADDRESS ON FILE |
| DARBY GRAHAM | ADDRESS ON FILE |
| DARCELL SCOTT | ADDRESS ON FILE |
| DARCORIEN WILLS | ADDRESS ON FILE |
| DARELL LOY | ADDRESS ON FILE |
| DARIA MYLES | ADDRESS ON FILE |
| DARIAN MULLIKIN | ADDRESS ON FILE |
| DARIAN VARNUM | ADDRESS ON FILE |
| DARIEN TELEPHONE COMPANY INC | P O BOX 748 DARIEN GA 31305 |
| DARIENNE JOHNSON | ADDRESS ON FILE |
| DARION MADDEN | ADDRESS ON FILE |
| DARION MADDEN | ADDRESS ON FILE |
| DARION WRIGHT | ADDRESS ON FILE |
| DARIUS DINKINS | ADDRESS ON FILE |
| DARIUS JENKINS | ADDRESS ON FILE |
| DARIUS JONES | N/A |
| DARIUS JONES | ADDRESS ON FILE |
| DARIUS PRICE | ADDRESS ON FILE |
| DARLENE COBOS | ADDRESS ON FILE |
| DARLENE CRISER | ADDRESS ON FILE |
| DARLENE DOYLE | ADDRESS ON FILE |
| DARLENE PARKER TAX COLLECTOR | PO BOX 444 STEWARTSTOWN PA 17363 |
| DARLENE STIERHOFF | ADDRESS ON FILE |
| DARLENE VECCHITTO | ADDRESS ON FILE |
| DARLENE WASHINGTON | ADDRESS ON FILE |
| DARLENE WATTS AND CHARLES WATTS | ADDRESS ON FILE |
| DARLENE YOUNG | ADDRESS ON FILE |
| DARLING INGREDIENTS INC | PO BOX 671401 DALLAS TX 75267 |
| DARNELL CORDOVA | ADDRESS ON FILE |
| DARNELL JEFFERSON | ADDRESS ON FILE |
| DARNELL TURNER | ADDRESS ON FILE |
| DARNNELL HARRIS | ADDRESS ON FILE |
| DAROLD HOLLAND | ADDRESS ON FILE |
| DARON LOFTIN | ADDRESS ON FILE |
| DARONN WALTERS | ADDRESS ON FILE |
| DARRELL GRAVES | ADDRESS ON FILE |
| DARREN BLACKBURN | ADDRESS ON FILE |
| DARREN BOONE | ADDRESS ON FILE |
| DARREN CURRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DARREN GIESE | ADDRESS ON FILE |
| DARREN HART | ADDRESS ON FILE |
| DARREN MAYFIELD | ADDRESS ON FILE |
| DARRIEN TAYLOR | ADDRESS ON FILE |
| DARRIN EDGAR SR | ADDRESS ON FILE |
| DARRIN HARRISON | ADDRESS ON FILE |
| DARRIN STANLEY | ADDRESS ON FILE |
| DARRIN WHITE | ADDRESS ON FILE |
| DARRYL ALEXANDER | ADDRESS ON FILE |
| DARRYL COX | ADDRESS ON FILE |
| DARRYL HAIRSTON | ADDRESS ON FILE |
| DARRYL JOHNSON | ADDRESS ON FILE |
| DARRYL KEATON | ADDRESS ON FILE |
| DARRYL MERRILL | ADDRESS ON FILE |
| DARRYL MONTGOMERY | ADDRESS ON FILE |
| DART TELECOM | 600 E FAIRMONT LONGVIEW TX 75601 |
| DARYL C NICHOLSON AND VICTORIA M | ADDRESS ON FILE |
| DARYL HOWARD | ADDRESS ON FILE |
| DARYL NICHOLSON | ADDRESS ON FILE |
| DARYL NICHOLSON AND | ADDRESS ON FILE |
| DARYL WILLIAMSON | ADDRESS ON FILE |
| DARYL WRIGHT | ADDRESS ON FILE |
| DARYLANN SMITH | ADDRESS ON FILE |
| DARYN BUTLER | ADDRESS ON FILE |
| DARYNA KRUPKA | ADDRESS ON FILE |
| DASH LOCK AND KEY OF MIDDLETOWN INC | 13 BEDFORD AVE MIDDLETOWN NY 10940 |
| DASHI ROBINSON | ADDRESS ON FILE |
| DASHIRA N KELLEY | ADDRESS ON FILE |
| DATANGELA JOHNSON | ADDRESS ON FILE |
| DATO FOOD GROUP RT LLC | PO BOX 129 WILLOW SPRINGS IL 60480 |
| DATO FOOD GROUP RT, LLC | ORION-NRD RUBY JV LLC P.O. BOX 129 ATTN: DANIEL PASCALE WILLOW SPRINGS IL 60480 |
| DATO FOOD GROUP RT, LLC | ORION-NRD RUBY JV LLC P.O. BOX 129 ATTN: DANIEL PASCALE WILLOW WILLOW SPRINGS IL 60480 |
| DAUENHAUER | 3416 ROBARDS COURT P O BOX 35335 LOUISVILLE KY 40232 |
| DAVCO MECHANICAL SERVICES LLC | P O BOX 3796 SPRINGFIELD MO 65808 |
| DAVE BALTAR | ADDRESS ON FILE |
| DAVE DENNISON | ADDRESS ON FILE |
| DAVE FITZGERALD | ADDRESS ON FILE |
| DAVE GARDNER | ADDRESS ON FILE |
| DAVE GODOWN | ADDRESS ON FILE |
| DAVE KLEIN | ADDRESS ON FILE |
| DAVE THOMAS | ADDRESS ON FILE |
| DAVEN WILLIS | ADDRESS ON FILE |
| DAVENPORT UNGER ENTERPRISES LLC | P O BOX 399 LADYSMITH VA 22501 |
| DAVES APPLIANCE SERVICE INC | 6574 NORTH STATE RD 7 373 COCONUT CREEK FL 33073 |
| DAVES LAWNCARE SNOWPLOWING | 15944 FOSTER PARK ROAD DEXTER NY 13634 |
| DAVICIA LEONARD | ADDRESS ON FILE |
| DAVID A ABES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID A LUTTON | ADDRESS ON FILE |
| DAVID ADKINS | ADDRESS ON FILE |
| DAVID ALLEN JORDAN | ADDRESS ON FILE |
| DAVID BEHNKE | C/O THE PARNELL FIRM, PLLC JOHN PARNELL 21929 E. NINE MILE ROAD ST. CLAIR SHORES MI 48080 |
| DAVID BENNETT | ADDRESS ON FILE |
| DAVID BERRIO | ADDRESS ON FILE |
| DAVID BIRON | ADDRESS ON FILE |
| DAVID BOGNER | ADDRESS ON FILE |
| DAVID BOYD | ADDRESS ON FILE |
| DAVID BOZARTH | ADDRESS ON FILE |
| DAVID BRADEN | ADDRESS ON FILE |
| DAVID BRATT | ADDRESS ON FILE |
| DAVID BRIDGE | ADDRESS ON FILE |
| DAVID BRONSON III | ADDRESS ON FILE |
| DAVID BROWN | ADDRESS ON FILE |
| DAVID BRUCE | ADDRESS ON FILE |
| DAVID BRUCE | ADDRESS ON FILE |
| DAVID BUCHANAN | ADDRESS ON FILE |
| DAVID BUCHANAN | ADDRESS ON FILE |
| DAVID BUTLER | ADDRESS ON FILE |
| DAVID CANEVIT | ADDRESS ON FILE |
| DAVID CATES | ADDRESS ON FILE |
| DAVID CLAYTOR | ADDRESS ON FILE |
| DAVID COFFEL | ADDRESS ON FILE |
| DAVID COLLINS | ADDRESS ON FILE |
| DAVID COLO | ADDRESS ON FILE |
| DAVID DANTZLER | ADDRESS ON FILE |
| DAVID DAVIS | ADDRESS ON FILE |
| DAVID DEFLUMERI | ADDRESS ON FILE |
| DAVID DIX | ADDRESS ON FILE |
| DAVID DONBROCK | ADDRESS ON FILE |
| DAVID DUMAW | ADDRESS ON FILE |
| DAVID EDWARDS | ADDRESS ON FILE |
| DAVID ELSPERGER | ADDRESS ON FILE |
| DAVID ERLACHER | C/O THE KELLEHER FIRM FRANK PIAZZA 1514 BROADWAY SUITE 203 FORT MYERS FL 33901 |
| DAVID ERLACHER | ADDRESS ON FILE |
| DAVID EVERETT | ADDRESS ON FILE |
| DAVID FARMER | ADDRESS ON FILE |
| DAVID FIGLIA | ADDRESS ON FILE |
| DAVID FLORIAN | ADDRESS ON FILE |
| DAVID G SCHMIDT | ADDRESS ON FILE |
| DAVID GARRETT | ADDRESS ON FILE |
| DAVID HANCE | ADDRESS ON FILE |
| DAVID HARRISON | ADDRESS ON FILE |
| DAVID HENRY | ADDRESS ON FILE |
| DAVID HOLLAND | ADDRESS ON FILE |
| DAVID HOUSTON | ADDRESS ON FILE |
| DAVID HYDE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID J TURMENNE | ADDRESS ON FILE |
| DAVID JAMES | ADDRESS ON FILE |
| DAVID JENNINGS | ADDRESS ON FILE |
| DAVID JOHNSTON | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID KEITH LEE | ADDRESS ON FILE |
| DAVID KRUSSOW | ADDRESS ON FILE |
| DAVID L DESMIT | ADDRESS ON FILE |
| DAVID L RILEY JR | ADDRESS ON FILE |
| DAVID L THOMPSON | ADDRESS ON FILE |
| DAVID L YANCEY | ADDRESS ON FILE |
| DAVID LAFRENIERE | ADDRESS ON FILE |
| DAVID LEWIS | ADDRESS ON FILE |
| DAVID M HANES | ADDRESS ON FILE |
| DAVID M HIBBARD | ADDRESS ON FILE |
| DAVID M TOUCHTON | ADDRESS ON FILE |
| DAVID MAILHOT ENTERPRISES | 65 MANOR ROAD CONCORD NH 03303 |
| DAVID MCNULTY | ADDRESS ON FILE |
| DAVID MEEHAN | ADDRESS ON FILE |
| DAVID MILLER | C/O SPIELBERGER LAW GROUP 4890 W. KENNEDY BLVD., SUITE 950 TAMPA FL 33609 |
| DAVID MILLER | ADDRESS ON FILE |
| DAVID MING MAR AND SUSAN MOON MAR | SYAMACK GANJAVIAN JUPITER'S JOURNEY, LLC 6 FAIRHILL DRIVE CHADDS FORD PA 19317 |
| DAVID MING MAR AND SUSAN MOON MAR | RICHARD A. FORSTEN, ESQ. SAUL EWING ARNSTEIN & LEHR 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON DE 19801 |
| DAVID MING MAR AND SUSAN MOON MAR | RICHARD A. FORSTEN, ESQ. PO BOX 1266 WILMINGTON DE 19899-1266 |
| DAVID MING MAR AND SUSAN MOON MAR | TRUSTEE MAR FAMILY LIVING TRUST 2670 MELVILLE DRIVE SAN MARINO CA 91108 |
| DAVID MING MAR, SUSAN MOON MAR | ADDRESS ON FILE |
| DAVID MOORE | ADDRESS ON FILE |
| DAVID MOSLEY | ADDRESS ON FILE |
| DAVID MULLANEY | ADDRESS ON FILE |
| DAVID MUNDIE | ADDRESS ON FILE |
| DAVID MUYLAERT | ADDRESS ON FILE |
| DAVID NEGRON | ADDRESS ON FILE |
| DAVID NELSON | ADDRESS ON FILE |
| DAVID OLIVEIRA | ADDRESS ON FILE |
| DAVID OWENS | ADDRESS ON FILE |
| DAVID P. BLAZER | ADDRESS ON FILE |
| DAVID PARKER | ADDRESS ON FILE |
| DAVID PATRICKS | ADDRESS ON FILE |
| DAVID PEAKE | ADDRESS ON FILE |
| DAVID PEREZ | ADDRESS ON FILE |
| DAVID PHILLIPS | ADDRESS ON FILE |
| DAVID PRAY | ADDRESS ON FILE |
| DAVID PRINCE | ADDRESS ON FILE |
| DAVID QUIROZ-LOPEZ | ADDRESS ON FILE |
| DAVID REBINSKI | ADDRESS ON FILE |
| DAVID RICHARDS | ADDRESS ON FILE |
| DAVID RICHTER | ADDRESS ON FILE |
| DAVID RITCHIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID RUDOLPH | ADDRESS ON FILE |
| DAVID RUIZ | ADDRESS ON FILE |
| DAVID S ALFONSO | ADDRESS ON FILE |
| DAVID SAMPSON | ADDRESS ON FILE |
| DAVID SANDLE | ADDRESS ON FILE |
| DAVID SAVO | ADDRESS ON FILE |
| DAVID SILCOTT | ADDRESS ON FILE |
| DAVID SINTES | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID STEPHENS PLUMBING ELECTRICAL INC | 4470 FAIRVIEW DR CHRISTIANSBURG VA 24073 |
| DAVID STROUP | ADDRESS ON FILE |
| DAVID SYARTO | ADDRESS ON FILE |
| DAVID SZARKO | ADDRESS ON FILE |
| DAVID TOWER | ADDRESS ON FILE |
| DAVID TREMPER | ADDRESS ON FILE |
| DAVID V LAROSA SR TAX COLLECTOR | PO BOX 1270 GULFPORT MS 39502 |
| DAVID V LINER | ADDRESS ON FILE |
| DAVID V LINER | ADDRESS ON FILE |
| DAVID W COLEMAN | ADDRESS ON FILE |
| DAVID W CUMMINGS | ADDRESS ON FILE |
| DAVID W JOHNSON | ADDRESS ON FILE |
| DAVID WALCH | ADDRESS ON FILE |
| DAVID WALTER | ADDRESS ON FILE |
| DAVID WEEMS | ADDRESS ON FILE |
| DAVID WHITEHEAD | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WORTHY | ADDRESS ON FILE |
| DAVID WRIGHT | ADDRESS ON FILE |
| DAVID-CARTEZ E GREENLEE | ADDRESS ON FILE |
| DAVIDHEISER SAFE LOCK KEY LLC | 477 PENNINGTON LOOP MYRTLE BEACH SC 29588 |
| DAVIDS CARPET CLEANING | 35 RIDGE CT MIDWAY GA 31320 |
| DAVIDSON COUNTY | PO BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSONS PACKAGE | 199 SGT PRENTISS DR NATCHEZ MS 39120 |
| DAVIDSONS PACKAGE STORE | 199 SGT PRENTISS DR NATCHEZ MS 39120 |
| DAVIE PLAZA LLC | C/O WARREN & GRANT PA 4800 N FEDERAL HWY, STE A-205 BOCA RATON FL 33431 |
| DAVIE PLAZA LLC | 431 FAIRWAY DRIVE STE 201 DEERFIELD BEACH FL 33441 |
| DAVIE PLAZA, L.P. | THERESA M. MCLAUGHLIN, ESQ. AKERMAN LLP 350 EAST LAS OLAS BLVD., SUITE 1600 FT. LAUDERDALE FL 33301 |
| DAVIE PLAZA, L.P. | MICHAEL L. GRANT, ESQ. WARREN & GRANT 4800 N. FEDERAL HIGHWAY, SUITE A-205 BOCA RATON FL 33431 |
| DAVIE PLAZA, L.P. | C/O KONOVER & ASSOCIATES SOUTH 7000 WEST PALMETTO PARK ROAD STE 203 BOCA RATON FL 33433 |
| DAVIID COSS | ADDRESS ON FILE |
| DAVINCI BIGFORD | ADDRESS ON FILE |
| DAVION DOWER | ADDRESS ON FILE |
| DAVIS LAWN CARE AND SNOW REMOVAL | 866 JERSEYTOWN RD DANVILLE PA 17821 |
| DAVIS MATTHEWS QUIGLEY PC | 3400 PEACHTREE RD NE STE 1400 ATLANTA GA 30326 |
| DAVIS POLK WARDELL LLP | 450 LEXINGTON AVE NEW YORK NY 10017 |
| DAVIS, CHARLENE | C/O LAW OFFICES OF W AUSTIN ALLEN II 755 YORK RD, STE 204 WARMINSTER PA 18974 |

| Claim Name | Address Information |
|---|---|
| DAVIS, JAMES | C/O RICHARDSON GARDNER & ALEXANDER ATTN BOBBY RICHARDSON 117 E WASHINGTON ST GLASGOW KY 42141 |
| DAVIS, LARRY | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| DAVIS, LARRY | 113 NORTHWOODS CT MCDONOUGH GA 30253 |
| DAVISON, KACEY | 864 ROSEWOOD DRIVE J104 ELYRIA OH 44035 |
| DAVON CURLEY | ADDRESS ON FILE |
| DAVON KLEIDON | ADDRESS ON FILE |
| DAVON TAYLOR | ADDRESS ON FILE |
| DAVONTAE COOPER | ADDRESS ON FILE |
| DAWN BIGGS | ADDRESS ON FILE |
| DAWN CARDIN | ADDRESS ON FILE |
| DAWN DENTON | ADDRESS ON FILE |
| DAWN DENTON | ADDRESS ON FILE |
| DAWN GASKIN | ADDRESS ON FILE |
| DAWN GEARHART | ADDRESS ON FILE |
| DAWN KEMP | ADDRESS ON FILE |
| DAWN LAKE | ADDRESS ON FILE |
| DAWN MARGINET | ADDRESS ON FILE |
| DAWN ROGERS | ADDRESS ON FILE |
| DAWN RYDLE | ADDRESS ON FILE |
| DAWN SNYDER | ADDRESS ON FILE |
| DAWN SPARKS | ADDRESS ON FILE |
| DAWN TAYLOR | ADDRESS ON FILE |
| DAWN WILLIAMS | ADDRESS ON FILE |
| DAWNE D LINDSEY CLERK OF CIRCUIT COURT | 30 WASHINGTON ST CUMBERLAND MD 21502 |
| DAWNE D LINDSEY CLERK OF COURT | TAX AND LICENSE DEPARTMENT |
| DAWSON COUNTY | 25 JUSTICE WAY STE 2322 ATTN ALCOHOL LICENSING DAWSONVILLE GA 30534 |
| DAWSON COUNTY | 25 JUSTICE WAY STE 1222 DAWSONVILLE GA 30534 |
| DAWSON COUNTY CHAMBER OF COMMERCE | P O BOX 299 DAWSONVILLE GA 30534 |
| DAWSON COUNTY HEALTH DEPT | 189 HWY 53 W DAWSONVILLE GA 30534 |
| DAWSON COUNTY SALES TAX | 25 JUSTICE WAY STE 2322 ATTN ALCOHOL LICENSING DAWSONVILLE GA 30534 |
| DAWSON COUNTY TAX COMMISSIONER | 25 JUSTICE WAY, STE 1222 DAWSONVILLE GA 30534 |
| DAY & NITE REFRIGERATION SERVICE CORP | C/O RHK RECOVERY GROUP 1670 OLD COUNTRY RD, STE 202 PLAINVIEW NY 11803 |
| DAY AND NITE AIR CONDITIONING | 10 CHARLES STREET NEW HYDE PARK NY 11040 |
| DAY NITE REFRIGERATION | 10 CHARLES STREET NEW HYDE PARK NY 11040 |
| DAY SURGERY CENTER | 2400 DUNDEE RD WINTER HAVEN FL 33884 |
| DAYALIS VASALLO | ADDRESS ON FILE |
| DAYNA WHITE | ADDRESS ON FILE |
| DAYSHAWN PALMER | ADDRESS ON FILE |
| DAYSHIA NESMITH | ADDRESS ON FILE |
| DAYTON HEIDELBER DISTRIBUTING CO | 3601 DRYDEN ROAD MORAINE OH 45404 |
| DAYTON HEIDELBERG DIST CO INC CLEVELAND | 9101 E PLEASANT VALLEY RD INDEPENDENCE OH 44131 |
| DAYTON HEIDELBERG DISTRIBUTING INC | 3801 PARKWEST DRIVE COLUMBUS OH 43228 |
| DAYTON POWER & LIGHT CO | 1201 W 5TH ST MARYSVILLE OH 43040-0501 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 CINCINNATI OH 45274 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 CINCINNATI OH 45274-0598 |
| DAYTONA BEVERAGES LLC | 2275 MASON AVENUE DAYTONA BEACH FL 32117 |
| DAYTONA MAGIC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAYTONA REGIONAL CHAMBER OF COMMERCE | 126 EAST ORANGE AVE DAYTONA BEACH FL 32114 |
| DAYZA OROSCO-REYES | ADDRESS ON FILE |
| DB LANDSCAPE LLC | 471 TODD RD WOLCOTT CT 06716 |
| DB LANDSCAPE LLC | 171 BROOKS HILL RD WOLCOTT CT 06716-2438 |
| DBB GROUP LLC | 74 SHERRICK RD CONNELLSVILLE PA 15425 |
| DBCB LLC | 212 N FRANKLIN ST KIRKSVILLE MO 63501 |
| DBLW INC | 861 S FRANKLIN ST PALMYRA PA 17078 |
| DC CHEEK HEATING AND COOLING INC | 2630 NORTHGATE AVE CUMMING GA 30041 |
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE WASHINGTON DC 20019 |
| DC OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY 1101 4TH STREET SW SUITE W800 B WASHINGTON DC 20024 |
| DC TREASURER | PO BOX 96385 WASHINGTON DC 20090 |
| DCDOES | OFFICE OF UNEMPLOYMENT COMP PO BOX 96664 WASHINGTON DC 20090-6664 |
| DCG DEVELOPMENT CO | 800 ROUTE 146 SUITE 240 CLIFTON PARK NY 12065 |
| DCG ENTERPRISES LLC | D/B/A QUALITY BEVERAGE EQUIPMENT SERVICE 2702 N 35TH ST TAMPA FL 33605 |
| DCG ENTERPRISES LLC | 2702 N 35TH ST TAMPA FL 33605 |
| DDB BASEMENT WATERPROOFING | 4803 RITCHIE HWY BROOKLYN PARK MD 21225 |
| DDP ROOFING SERVICES INC | 20 CONCHESTER ROAD GLEN MILLS PA 19342 |
| DDR MIAMI A VENUE LLC | 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDR MIAMI A VENUE LLC | 3300 ENTERPRISE PARKWAY BEACHWOOD CA 44122 |
| DDR WALKS AT HIGHWOOD PRESERVE I LLC | DEPT 108816 21137 50791 PO BOX 9183418 CHICAGO IL 60691 |
| DDR WALKS AT HIGHWOOD PRESERVE I LLC | DEPT 108816 21137 50791 PO BOX 9183418 CHICAGO IL 60691-0000 |
| DDRTC NEWNAN PAVILLION LLC | PO BOX 534414 DEPT 104614 30414 20516 ATLANTA GA 30353 |
| DE ASJA C DOUGLAS | ADDRESS ON FILE |
| DE ENTERPRISES LLC | 3240 NW CHAPIN DR ATTN PETER FAT CHEUNG LEUNG PORTLAND OR 97229 |
| DEAARON BOLDEN | ADDRESS ON FILE |
| DEAD RIVER CO | PO BOX 11000 LEWISTON ME 04243 |
| DEAD RIVER CO | 80 EXCHANGE ST, STE 300 HEBRON ME 04401 |
| DEAD RIVER CO INC | PO BOX 11000 LEWISTON ME 04243-9402 |
| DEADRA USSERY | ADDRESS ON FILE |
| DEAN COOKE COMPANY | 1310 COLLEGE PARK ROAD SUMMERVILLE SC 29486 |
| DEAN ENTERPRISES INC | 2205 FORTE CT MARYLAND HEIGHTS MO 63043 |
| DEAN WITTE | ADDRESS ON FILE |
| DEAN, MEAD, EGERTON, BLOODWORTH, | CAPOUANO & BOZARTH, P.A 800 N. MAGNOLIA AVENUE SUITE 1500 ORLANDO FL 32803 |
| DEANA LEGASSIE | ADDRESS ON FILE |
| DEANA SMITH | ADDRESS ON FILE |
| DEANDRAE COPLIN | ADDRESS ON FILE |
| DEANDRE ZIEGLER | ADDRESS ON FILE |
| DEANGELO CARTER | ADDRESS ON FILE |
| DEANGELO KNOX | ADDRESS ON FILE |
| DEANNA BENNETT | ADDRESS ON FILE |
| DEANNA BILLERA | ADDRESS ON FILE |
| DEANNA BURKINS | ADDRESS ON FILE |
| DEANNA CONKEY | ADDRESS ON FILE |
| DEAQUEZ BRINSON | ADDRESS ON FILE |
| DEARCY DAVIS | ADDRESS ON FILE |
| DEARDEN, RICHARD | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| DEARIS ALLEN | ADDRESS ON FILE |
| DEASON, PAMALA | 110 JAMIE CT SHELBYVILLE TN 37160 |
| DEATONS MECHANICAL CO INC | 1435 BROOKVILLE WAY STE J INDIANAPOLIS IN 46238 |

| Claim Name | Address Information |
|---|---|
| DEAUDRA CARTER | ADDRESS ON FILE |
| DEB GRIFFIS | ADDRESS ON FILE |
| DEB ROGGENBAUM | ADDRESS ON FILE |
| DEBARTOLO CAPITAL PARTNERSHIP | CHAUTAUQUA MALL, LLC C/O WP GLIMCHER INC. 180 EAST BROAD ST COLUMBUS OH 43215 |
| DEBARTOLO CAPITAL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. NATIONAL CITY CENTER 115 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| DEBBI REED | ADDRESS ON FILE |
| DEBBIE GALVANO | ADDRESS ON FILE |
| DEBBIE JEAN-CHARLES | ADDRESS ON FILE |
| DEBBIE JOELNER | ADDRESS ON FILE |
| DEBBIE MURDOCK | ADDRESS ON FILE |
| DEBBIE NIX | ADDRESS ON FILE |
| DEBBIE REED | ADDRESS ON FILE |
| DEBORA CAVICCHI | ADDRESS ON FILE |
| DEBORAH A. REICHOW | ADDRESS ON FILE |
| DEBORAH BARRASH | ADDRESS ON FILE |
| DEBORAH BREWER | ADDRESS ON FILE |
| DEBORAH CROSSMAN | ADDRESS ON FILE |
| DEBORAH CROWE | ADDRESS ON FILE |
| DEBORAH EVANS | ADDRESS ON FILE |
| DEBORAH GOLEMBIEWSKI | ADDRESS ON FILE |
| DEBORAH HALEM | ADDRESS ON FILE |
| DEBORAH HATCH | ADDRESS ON FILE |
| DEBORAH HOOKER | ADDRESS ON FILE |
| DEBORAH J RAGUCCI | ADDRESS ON FILE |
| DEBORAH KNAPP | ADDRESS ON FILE |
| DEBORAH LANTZ | ADDRESS ON FILE |
| DEBORAH LAUPER | ADDRESS ON FILE |
| DEBORAH LAUPER | ADDRESS ON FILE |
| DEBORAH LEONARD | ADDRESS ON FILE |
| DEBORAH MARGOLIS | ADDRESS ON FILE |
| DEBORAH MOSER | ADDRESS ON FILE |
| DEBORAH ROBINSON | ADDRESS ON FILE |
| DEBORAH SISK | ADDRESS ON FILE |
| DEBORAH WILLIAMS | ADDRESS ON FILE |
| DEBRA BJORK | ADDRESS ON FILE |
| DEBRA BRIGHT | ADDRESS ON FILE |
| DEBRA CUTAIA | ADDRESS ON FILE |
| DEBRA E PEYTON | ADDRESS ON FILE |
| DEBRA FITZGERALD | ADDRESS ON FILE |
| DEBRA HASWELL | ADDRESS ON FILE |
| DEBRA LISBON | ADDRESS ON FILE |
| DEBRA MCCAY | ADDRESS ON FILE |
| DEBRA PUGH | ADDRESS ON FILE |
| DEBRA SCAIFE | ADDRESS ON FILE |
| DEBRA WINDHAM | ADDRESS ON FILE |
| DEBRA WOLFORD | ADDRESS ON FILE |
| DEBRA WRIGHT | ADDRESS ON FILE |
| DEC ELECTRICAL CONTRACTORS INC | PO BOX 326 BERLIN NJ 08009 |

| Claim Name | Address Information |
|---|---|
| DECARO DORAN SICLLIANO | GALLAGHER & DEBLASIS LLP 17251 MELFORD BLVD STE 200 BOWIE MD 20715 |
| DECICCO, NATALIE | 598 WINDING RIVER RD BRICK NJ 08724 |
| DECO CONCRETE LLC | 173 BORDENTOWN GEORGETOWN RD CHESTERFIELD NJ 08515 |
| DECRESCENTE DISTRIBUTING CO INC | PO BOX 231 MECHANICVILLE NY 12118 |
| DEDICATED INC | PO BOX 64771 PHOENIX AZ 85082 |
| DEDRICK LEE | ADDRESS ON FILE |
| DEE BUTTRAM | ADDRESS ON FILE |
| DEE ISKE | ADDRESS ON FILE |
| DEEL, ESTER | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| DEEM LLC | 6831 E 32ND STREET SUITE 200 INDIANAPOLIS IN 46226 |
| DEENA QUINN | ADDRESS ON FILE |
| DEEP CLEANING SOLUTIONS LLC | PO BOX 2204 HUDSON OH 44236 |
| DEEP RIVER LAWN CARE LANDSCAPE | 165 LOG CABIN LANE SANFORD NC 27330 |
| DEERRICKA USSERY | ADDRESS ON FILE |
| DEETER LANDSCAPE | 652 HOLLAND RD HOLLAND PA 18966 |
| DEGNER SERVICES LLC | DBA ROTO ROOTER 7375 COMMERCIAL WAY SUITE 155 HENDERSON NV 89011 |
| DEIADRE BROOME | ADDRESS ON FILE |
| DEIDRA CAMMON | ADDRESS ON FILE |
| DEIDRE KENDALL | ADDRESS ON FILE |
| DEION L MAXWELL | ADDRESS ON FILE |
| DEIR COPPER | ADDRESS ON FILE |
| DEIRDRE RAWLS | ADDRESS ON FILE |
| DEJA KING | ADDRESS ON FILE |
| DEJA LOWE | ADDRESS ON FILE |
| DEJA WILDER | ADDRESS ON FILE |
| DEKALB CHEROKEE CO GAS DISTRICT | PO BOX 680376 FORT PAYNE AL 35968 |
| DEKALB CHEROKEE COUNTIES GAS DISTRICT | PO BOX 680376 FORT PAYNE AL 35968 |
| DEKALB COUNTY | 300 GRAND AVE SE 100 PROBATE JUDGE FORT PAYNE AL 35967 |
| DEKALB COUNTY BOARD OF HEALTH | 455 WINN WAY STE 320 DECATUR GA 30030 |
| DEKALB COUNTY FINANCE | PO BOX 71224 CHARLOTTE NC 28272 |
| DEKALB COUNTY FINANCE | PO BOX 71224 CHARLOTTE NC 28272-1224 |
| DEKALB COUNTY FINANCE | 1300 COMMERCE DR DECATUR GA 30030 |
| DEKALB COUNTY GA | PO BOX 100004 TAX COMMISSIONER DECATUR GA 30031-7004 |
| DEKALB COUNTY HEALTH DEPARTMENT | PO BOX 680347 FT PAYNE AL 35968 |
| DEKALB COUNTY REVENUE COMMISSIONER | 206 GRAND AVE SW FORT PAYNE AL 35967 |
| DEKALB MED HILLANDALE | PO BOX 935083 ATLANTA GA 31193 |
| DEKEITH KING | ADDRESS ON FILE |
| DELAINA ANDERSON | ADDRESS ON FILE |
| DELANEY DILLON | ADDRESS ON FILE |
| DELANEY REDDEN | ADDRESS ON FILE |
| DELANEY SCHNIPKE | ADDRESS ON FILE |
| DELANO WALTERS | ADDRESS ON FILE |
| DELAWARE CO REGL SEWER DIST | PO BOX 614 LEWIS CENTER OH 43035-0614 |
| DELAWARE COUNTY | PO BOX 8006 DELAWARE OH 43015-8006 |
| DELAWARE COUNTY HEALTH DEPARTMENT | 125 NORTH MULBERRY ST MUNCIE IN 47305 |
| DELAWARE DEPARTMENT OF LABOR | 4425 NORTH MARKET S WILMINGTON DE 19802 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 WILMINGTON DE 19899 |

| Claim Name | Address Information |
|---|---|
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 41780 PHILADELPHIA PA 19101 |
| DELAWARE GENERAL HEALTH DIST | PO BOX 570 DELAWARE OH 43015 |
| DELAWARE HEALTH AND SOCIAL SERVICES | MAIN ADMINSTRATION BUILDING ATTN: GABRIELA KEJNER CHIEF OF STAFF 1901 N. DUPONT HIGHWAY NEW CASTLE DE 19720 |
| DELAWARE SECRETARY OF STATE | DELEWARE DIV OF CORPORATIONS 401 FEDERAL STREET SUITE 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| DELAWARE STATE ESCHEATOR | PO BOX 8923 ATTN HOLDER REPORTING TEAM WILMINGTON DE 19899 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DELBERT MILLINE | ADDRESS ON FILE |
| DELCO WATER CO INC | PO BOX 742653 CINCINNATI OH 45274-2653 |
| DELCOR INC | 1905 TURNBURY DR GREENVILLE NC 27858 |
| DELCORY ALLEN | ADDRESS ON FILE |
| DELETHIA BELL | ADDRESS ON FILE |
| DELETTA GRAHAM | ADDRESS ON FILE |
| DELL FINANCIAL SERVICES LLC | ONE DELL WAY MAIL STOP-PS2DF-23 ROUND ROCK TX 78682-0001 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 534118 PO BOX 534118 ATLANTA GA 30353 |
| DELLAMAGGIORE, EUGENE D JR | C/O HAYNSWORTH SINKLER BOYD PA ATTN MARY M CASKEY, ESQ PO BOX 11889 COLUMBIA SC 29211 |
| DELMAR DISTRIBUTING | 6829 WALDO DELAWARE ROAD PO BOX 156 WALDO OH 43356 |
| DELMAR ENTERPRISES INC TA CAPITOL | ELECTRONICS 995 LOUIS DRIVE WARMINSTER PA 18974 |
| DELMARVA POWER | ATTN BANKRUPTCY DIVISION 5 COLLINS DR, STE 2133 MAIL STOP 84CP42 CARNEYS POINT NJ 08069 |
| DELMARVA POWER | PO BOX 13609 MULTI MODE ACCTS ONLY PHILADELPHIA PA 19101 |
| DELMARVA POWER | PO BOX 13609 PHILADELPHIA PA 19101 |
| DELOIS MUNDINE | ADDRESS ON FILE |
| DELORES COVELL | ADDRESS ON FILE |
| DELTA DEVINE LLC | C/O COLLIERS INTERNATIONAL PO BOX 11610 COLUMBIA SC 29211 |
| DELTA REFRIGERATION COMPANY LLC | 3657 STARWOOD TRAIL LILBURN GA 30047 |
| DEMAR, AMBER | 111 E 3RD ST OSWEGO NY 13126 |
| DEMARCO MORRIS | ADDRESS ON FILE |
| DEMARCO MURRAYSTUBBS | ADDRESS ON FILE |
| DEMARCUS COBB | ADDRESS ON FILE |
| DEMARCUS GOLPHIN | ADDRESS ON FILE |
| DEMARCUS WILLIAMS | ADDRESS ON FILE |
| DEMCO XVIII LLC GARY D. ROBERTS | 45501 HELM STREET PLYMOUTH MI 48170 |
| DEMETRESS ROBERTS | ADDRESS ON FILE |
| DEMETRIAL ALLEN | ADDRESS ON FILE |
| DEMETRICE WHITE | ADDRESS ON FILE |
| DEMETRIO HENDERSON | ADDRESS ON FILE |
| DEMETRIO TAPIA | ADDRESS ON FILE |
| DEMETRIS BAKER | ADDRESS ON FILE |
| DEMETRIUS GREEN | ADDRESS ON FILE |
| DEMETRIUS KUNDERT | ADDRESS ON FILE |
| DEMETRIUS WASHINGTON | ADDRESS ON FILE |
| DEMI S BRITSCH | ADDRESS ON FILE |
| DEMING PARKER HOFFMAN CAMPBELL & DALY | 2 E BRYAN ST STE 602 SAVANNAH GA 31401 |
| DEMINGS UNLIMITED LLC | 95 AARON DRIVE GREENVILLE AL 36037 |
| DEMITRIS MCGHEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEMMER, BRITTANY | 385 QUAIL RIDGE DR ADRIAN GA 31002 |
| DEMMI TERRY | ADDRESS ON FILE |
| DEMOND MORRIS | ADDRESS ON FILE |
| DEMOND SIGNS INC | 93 BETTY LANE OFALLON IL 62269 |
| DEMUNN JOHNSON | ADDRESS ON FILE |
| DEMYIA JOHNS | ADDRESS ON FILE |
| DENARD HAYNESWORTH | ADDRESS ON FILE |
| DENASHIA GARRETT | ADDRESS ON FILE |
| DENENBERG TAP SERVICE | 1498 SEVEN VALLEYS RD YORK PA 17408 |
| DENENBERG TAP SERVICE | 470 SAN CLEMENTI DR FLEMING ISLAND FL 32003 |
| DENETTE BAILEY | ADDRESS ON FILE |
| DENEVERRA HOOD | ADDRESS ON FILE |
| DENIS JULES | ADDRESS ON FILE |
| DENISE BALAS | ADDRESS ON FILE |
| DENISE BERGER | ADDRESS ON FILE |
| DENISE DOUGLAS | ADDRESS ON FILE |
| DENISE FERRARA SLATER | ADDRESS ON FILE |
| DENISE FRANK | ADDRESS ON FILE |
| DENISE GIBSON | ADDRESS ON FILE |
| DENISE JIMENEZ | ADDRESS ON FILE |
| DENISE L WALTERS | ADDRESS ON FILE |
| DENISE LANG | ADDRESS ON FILE |
| DENISE PARKS | ADDRESS ON FILE |
| DENISE SEACHRIST | ADDRESS ON FILE |
| DENISSE DEMIRANDA | ADDRESS ON FILE |
| DENNIS AND SHARON AZEVEDO | ADDRESS ON FILE |
| DENNIS BUSSE | ADDRESS ON FILE |
| DENNIS CALLAHAN | ADDRESS ON FILE |
| DENNIS COUTURE | ADDRESS ON FILE |
| DENNIS COX | ADDRESS ON FILE |
| DENNIS CULLENDER | ADDRESS ON FILE |
| DENNIS DODGE | ADDRESS ON FILE |
| DENNIS DUVALL | ADDRESS ON FILE |
| DENNIS KUETHER | ADDRESS ON FILE |
| DENNIS LAPIDUS | ADDRESS ON FILE |
| DENNIS LAPIDUS C/O MBI LEASING | 14601 HIGHLAND HABOUR COURT FORT MEYERS FL 33908 |
| DENNIS LAWN CARE | 111 E FOREST AVE NORTH AUGUSTA SC 29841 |
| DENNIS LEHR | ADDRESS ON FILE |
| DENNIS MESSICK | ADDRESS ON FILE |
| DENNIS MILLER | ADDRESS ON FILE |
| DENNIS MILLER | ADDRESS ON FILE |
| DENNIS PAPER FOOD SERVICE | 101 MECAW ROAD HAMPDEN ME 04444 |
| DENNIS R JOHNSON | ADDRESS ON FILE |
| DENNIS REFRIGERATION | PO BOX 332 WOODSTOCK AVE HOPWOOD PA 15445 |
| DENNIS WILLIAMS | ADDRESS ON FILE |
| DENNY JUAREZ | ADDRESS ON FILE |
| DENNY L KAGASOFF REVOCABLE TRUST | STEPHANIE KEMPFER COLLIER WELTMAN, WEINBERG & REIS 965 KEYNOTE CIRCLE CLEVELAND OH 44131-1829 |
| DENNY L KAGASOFF REVOCABLE TRUST | STEPHANIE KEMPFER COLLIER WELTMAN, WEINBERG & REIS 180 N. LASALLE STREET, |

| Claim Name | Address Information |
|---|---|
| DENNY L KAGASOFF REVOCABLE TRUST | SUITE 2400 CHICAGO IL 60601 |
| DENNY L KAGASOFF REVOCABLE TRUST | 4150 CHESTNUT AVENUE LONG BEACH CA 90807 |
| DENNY L KAGASOFF REVOCABLE TRUST, THE | C/O DENNY KAGASOFF 4150 CHESTNUT AVE LONG BEACH CA 90807 |
| DENTCO | 7059 SOLUTION CENTER CHICAGO IL 60677 |
| DENVER DEPARTMENT OF FINANCE | 201 W. COLFAX AVE. DEPARTMENT 1009 DENVER CO 80202 |
| DENVER DEPARTMENT OF FINANCE | 201 W COLFAX AVE UNIT 1010 DENVER CO 80202 |
| DENVER FIRE DEPARTMENT | PO BOX 733422 ATTN INSPECTIONS DALLAS TX 75373 |
| DENVER SYRUP BAR SUPPLY | 353 W 56TH AVE DENVER CO 80216 |
| DENVER WATER | 1600 W 12TH AVE DENVER CO 80204-3412 |
| DENVER WATER | PO BOX 173343 DENVER CO 80217 |
| DENVER WATER | PO BOX 173343 DENVER CO 80217-3343 |
| DEONDRE TERRELL | ADDRESS ON FILE |
| DEONNA PEMBERTON | ADDRESS ON FILE |
| DEONTA CARROLL | ADDRESS ON FILE |
| DEONTE BRINKLEY | ADDRESS ON FILE |
| DEONTE DOMINECK | ADDRESS ON FILE |
| DEONTE MCCULLOUGH | ADDRESS ON FILE |
| DEONTHRA DOUGHTY | ADDRESS ON FILE |
| DEPARTMENT OF AGRICULTURE | 2301 N CAMERON ST BUREAU OF FOOD SAFETY HARRISBURG PA 17110 |
| DEPARTMENT OF FINANCE | PO BOX 8368 LICENSE DIVISION SPRINGFIELD MO 65801 |
| DEPARTMENT OF HOMELAND SECURITY | 302 W WASHINGTON ST RM 241 INDIANAPOLIS IN 46204-2739 |
| DEPARTMENT OF PUBLIC UTILITIES | PO BOX 1057 ORANGEBURG SC 29116-1057 |
| DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET BOSTON MA 02114 |
| DEPARTMENT OF REVENUE | PO BOX 23191 JACKSON MS 39225 |
| DEPARTMENT OF REVENUE | PO BOX 29010 PHOENIX AZ 85038-9010 |
| DEPARTMENT OF TAX AND REVENUE | PO BOX 91017 BATON ROUGE LA 70821-9017 |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE OGDEN UT 84201-0009 |
| DEPARTMENT OF TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY - IRS | M JAMES, REVENUE OFFICER/ADVISOR 1352 MARROWS RD, STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF TREASURY - IRS | M JAMES, REVENUE OFFICE/ADVISOR 1352 MARROWS RD, STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF VERMONT HEALTH ACCESS | VERMONT MEDICAID UNIT 280 STATE DRIVE WATERBURY VT 05671-1010 |
| DEPENDABLE LOCK SERVICE | 323 WEST HOLLIS ST NASHUA NH 03060 |
| DEPENDABLE REPAIR SERVICES LLC | 11390 VETERANS MEMORIAL HWY DOUGLASVILLE GA 30134 |
| DEPT OF FINANCE AND ADMIN | PO BOX 9941 LITTLE ROCK AR 72203-9941 |
| DEPT OF FINANCE STATE COMPTROLLERS OFF | 170 GREENVILLE BYPASS GREENVILLE AL 36037 |
| DEPT OF LABOR AND INDUSTRIES | PO BOX 34022 SEATTLE WA 98124-1022 |
| DEPT OF LABOR AND WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DR 4A NASHVILLE TN 37243-1002 |
| DEPT OF PUBLIC WORKS PRETREATMENT PROG | 2662 RIVA RD WWD MS 7408 ANNAPOLIS MD 21401 |
| DEPT OF REVENUE AND TAXATION | PO BOX 6309 HELENA MT 59604-6309 |
| DEPT OF SAFETY PROFESSIONAL SERVICES | DSPS INDUSTRY SVC INVOICING P O BOX 93086 MILWAUKEE WI 53293 |
| DEPT OF STATE LANDS TRUST PROPERTY SECT | 775 SUMMER ST NE STE 100 SALEM OR 97301 |
| DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7054 INDIANAPOLIS IN 46207-7054 |
| DEPTFORD FIRE DISTRICT | 1370 DELSEA DR OFFICE OF FIRE MARSHAL DEPTFORD NJ 08096 |
| DEPTFORD TWP FIRE DISTRICT NO 1 | 1370 DELSEA DR OFFICE OF FIRE MARSHAL DEPTFORD NJ 08096 |
| DEQUILSHA COOK | ADDRESS ON FILE |
| DERA RISNER | ADDRESS ON FILE |
| DEREK BRYAN | ADDRESS ON FILE |
| DEREK FONTANEZ | ADDRESS ON FILE |
| DEREK FULLUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEREK FURBEE | ADDRESS ON FILE |
| DEREK GRAZUL | ADDRESS ON FILE |
| DEREK HART | ADDRESS ON FILE |
| DEREK JOHNSON | ADDRESS ON FILE |
| DEREK KEETON | ADDRESS ON FILE |
| DEREK NOLL | ADDRESS ON FILE |
| DEREK THOMPSON | ADDRESS ON FILE |
| DEREK WEBER | ADDRESS ON FILE |
| DERHEIMER PLUMBING HEATING AC INC | PO BOX 9119 FORT WAYNE IN 46899 |
| DERIAN GIBSON | ADDRESS ON FILE |
| DERICK RIVERA | ADDRESS ON FILE |
| DERIEN GREEN | ADDRESS ON FILE |
| DERON ANTONIO AMEY JR | ADDRESS ON FILE |
| DERON HOPKINS | ADDRESS ON FILE |
| DERRELL FOSTER | ADDRESS ON FILE |
| DERRIAN AUTMAN | ADDRESS ON FILE |
| DERRIC SIMMS | ADDRESS ON FILE |
| DERRICK BLAKE | ADDRESS ON FILE |
| DERRICK BROWN | ADDRESS ON FILE |
| DERRICK CARR | ADDRESS ON FILE |
| DERRICK CLAYTON | ADDRESS ON FILE |
| DERRICK DAYE | ADDRESS ON FILE |
| DERRICK DOZIER | ADDRESS ON FILE |
| DERRICK FEENY | ADDRESS ON FILE |
| DERRICK HERRING JR | ADDRESS ON FILE |
| DERRICK HILL | ADDRESS ON FILE |
| DERRICK JACKSON | ADDRESS ON FILE |
| DERRICK JORDAN | ADDRESS ON FILE |
| DERRICK MCNEAL | ADDRESS ON FILE |
| DERRICK SHEPPARD | ADDRESS ON FILE |
| DERRICK TAYLOR | ADDRESS ON FILE |
| DERRICK WILLOUGHBY | ADDRESS ON FILE |
| DERRY TWP TAX COLLECTION ASSN | 610 CLEARWATER ROAD HERSHEY PA 17033 |
| DERYCK RODRIGUEZ | ADDRESS ON FILE |
| DERYKAH MCIVER | ADDRESS ON FILE |
| DES UNEMPLOYMENT TAX | PO BOX 52027 PHOENIX AZ 85072-2027 |
| DESERAE CAMACHO | ADDRESS ON FILE |
| DESHAUN REED | ADDRESS ON FILE |
| DESHAWN GRANDCHAMPS | ADDRESS ON FILE |
| DESHAWN MACARTHUR | ADDRESS ON FILE |
| DESHAWN SMITH | ADDRESS ON FILE |
| DESHAWNA PERRINE | ADDRESS ON FILE |
| DESIREE ALEXANDER | ADDRESS ON FILE |
| DESIREE ANGLES | ADDRESS ON FILE |
| DESIREE AZEVEDO-WALTHERS | ADDRESS ON FILE |
| DESIREE DIONYSIUS | ADDRESS ON FILE |
| DESIREE GRAMLIN | ADDRESS ON FILE |
| DESIREE JONES | ADDRESS ON FILE |
| DESIREE KING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DESIREE VERTZ | ADDRESS ON FILE |
| DESIREE VIGIL | ADDRESS ON FILE |
| DESIREE WATSON | ADDRESS ON FILE |
| DESMOND BOYD | ADDRESS ON FILE |
| DESMOND CLAYTON | ADDRESS ON FILE |
| DESMOND SIMS | ADDRESS ON FILE |
| DESMOND STEELE | ADDRESS ON FILE |
| DESOTO COUNTY TAX COLLECTOR | 201 E OAK ST STE 101 ARCADIA FL 34266 |
| DESTINEE HULL | ADDRESS ON FILE |
| DESTINEE SLAUGHTER | ADDRESS ON FILE |
| DESTINEE SLAUGHTER | ADDRESS ON FILE |
| DESTINEY BEELER | ADDRESS ON FILE |
| DESTINI THURSTON | ADDRESS ON FILE |
| DESTINY BARCUS | ADDRESS ON FILE |
| DESTINY BRIDGES | ADDRESS ON FILE |
| DESTINY BUTLER | ADDRESS ON FILE |
| DESTINY COLLINS | ADDRESS ON FILE |
| DESTINY HARRIS | ADDRESS ON FILE |
| DESTINY HAWTHORNE | ADDRESS ON FILE |
| DESTINY MELTON | ADDRESS ON FILE |
| DESTINY MULLIN | ADDRESS ON FILE |
| DESTINY PRICE | ADDRESS ON FILE |
| DESTINY SCOTT | ADDRESS ON FILE |
| DESTINY SHORE | ADDRESS ON FILE |
| DESTINY TILLMAN | ADDRESS ON FILE |
| DESTINY VIDAL | ADDRESS ON FILE |
| DESTINY VIDAL | ADDRESS ON FILE |
| DESTINY WARNER WILSON | ADDRESS ON FILE |
| DESTYN WILLIAMS | ADDRESS ON FILE |
| DET DISTRIBUTING CO INC | 301 GREAT CIRCLE ROAD NASHVILLE TN 37228 |
| DETAILED SERVICES | PO BOX 819 ANOKA MN 55303 |
| DETEMPLE COMPANY INC | 5636 NE HASSALO ST PORTLAND OR 97213 |
| DETERMINE INC | 615 WEST CARMEL DRIVE CARMEL IN 46032 |
| DETF | PO BOX 41780 PHILADELPHIA PA 19101-1780 |
| DETRAVIUS CARROLL | ADDRESS ON FILE |
| DEUNDRA L PERRY | ADDRESS ON FILE |
| DEVAN DAVIS | ADDRESS ON FILE |
| DEVAN DEVOE | ADDRESS ON FILE |
| DEVAN SMITH | ADDRESS ON FILE |
| DEVAN STACY | ADDRESS ON FILE |
| DEVAN TRULL | ADDRESS ON FILE |
| DEVANTE SANDERS | ADDRESS ON FILE |
| DEVARIS WARD | ADDRESS ON FILE |
| DEVAUGHN K SONGUI | ADDRESS ON FILE |
| DEVAUGHN, JASON | 3308 FORETTE LANE LITHONIA GA 30038 |
| DEVIN BRADFORD | ADDRESS ON FILE |
| DEVIN COOPER | ADDRESS ON FILE |
| DEVIN DOMINGUEZ | ADDRESS ON FILE |
| DEVIN GARRETSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEVIN GIRDLEY | ADDRESS ON FILE |
| DEVIN HALL | ADDRESS ON FILE |
| DEVIN HICKS | ADDRESS ON FILE |
| DEVIN JEAN-PIERRE | ADDRESS ON FILE |
| DEVIN JEFFERSON | ADDRESS ON FILE |
| DEVIN LANGE | ADDRESS ON FILE |
| DEVIN P JONES | ADDRESS ON FILE |
| DEVIN PRATHER | ADDRESS ON FILE |
| DEVIN SHELTON | ADDRESS ON FILE |
| DEVIN SHOOP | ADDRESS ON FILE |
| DEVIN TAYLOR | ADDRESS ON FILE |
| DEVIN TRANIELLO | ADDRESS ON FILE |
| DEVIN ZAK | ADDRESS ON FILE |
| DEVON COLE | ADDRESS ON FILE |
| DEVON DAVIS | ADDRESS ON FILE |
| DEVON DENIGHT | ADDRESS ON FILE |
| DEVON E WEATHERSPOON | ADDRESS ON FILE |
| DEVON FARRIS | ADDRESS ON FILE |
| DEVON FORTIN | ADDRESS ON FILE |
| DEVON HARTZELL | ADDRESS ON FILE |
| DEVON HOOPER | ADDRESS ON FILE |
| DEVON MARSON | ADDRESS ON FILE |
| DEVON MORSE | ADDRESS ON FILE |
| DEVON PARK ASSOCIATES LLC | C/O CENTRAL MANAGEMENT SERVICES INC ATTN KAREN BYRGE PO BOX 639 ANDERSON IN 46015 |
| DEVON PARK ASSOCIATES LLC | 33 W. 10TH SUITE 800 ANDERSON IN 46016 |
| DEVON PARK ASSOCIATES LLC | 115 W 8TH ST ANDERSON IN 46016-1410 |
| DEVON PARK ASSOCIATES LLC | JEFFREY A HOKANSON, PARTNER C/O ICE MILLER LLP ONE AMERICAN SQUARE, STE 2900 INDIANAPOLIS IN 46282 |
| DEVON PARK ASSOCIATES LLC | C/O ICE MILLER LLP ATTN JEFFREY A HOKANSON ONE AMERICAN SQ, STE 2900 INDIANAPOLIS IN 46282 |
| DEVON PARK ASSOCIATES LLC | PO BOX 639 ANDERSON IN 46282 |
| DEVON PARK ASSOCIATES, LLC | PO BOX 639 ANDERSON IN 46015 |
| DEVON PARK ASSOCIATES, LLC | ANDREW J. MIROFF, ADAM M. ALEXANDER ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| DEVON RILEY | ADDRESS ON FILE |
| DEVON SCARPATO | ADDRESS ON FILE |
| DEVON ZUK | ADDRESS ON FILE |
| DEVONE ELLIS | ADDRESS ON FILE |
| DEVONTE GLADDEN | ADDRESS ON FILE |
| DEW LAWNCARE | 3775 W LANDIS RD ANGOLA IN 46703 |
| DEW LAWNCARE LLC | 3775 W LANDIS RD ANGOLA IN 46703 |
| DEWAYNE JOHNSON | ADDRESS ON FILE |
| DEWAYNE SPEIGHTS | ADDRESS ON FILE |
| DEWEY HAWKS | ADDRESS ON FILE |
| DEXIE LANGNEO | ADDRESS ON FILE |
| DEXTER CONROD | C/O ALLEN LAW FIRM, PLLC WILLIE ALLEN 319 W. JEFFERSON STREET TUPELO MS 38804 |
| DEXTER CONROD | ADDRESS ON FILE |
| DEXTER HAYES | ADDRESS ON FILE |
| DEZIREA CLINTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEZIREE JONES | ADDRESS ON FILE |
| DEZMOND MOORE | ADDRESS ON FILE |
| DFG BEACHWOOD PAVILION LLC | 10100 WATERVILLE STREET WHITEHOUSE OH 43571 |
| DFG BEACHWOOD PAVILION LLC | PO BOX 856736 MINNEAPOLIS MN 55485 |
| DG MORALES LANDSCAPING | 9312 NANCY ST MANASSAS PARK VA 20111 |
| DGD SERVICES INC | 5848 ZANG WAY ARVADA CO 80004 |
| DHRT INVESTMENTS LLC | ATTN: DIANE HEWITT 770 ROUTE 220 MUNCY VALLEY PA 17758 |
| DHRT INVESTMENTS LLC | 770 ROUTE 220 MUNCY VALLEY PA 17758 |
| DI STALVEY INC | 1404 W BAKER HWY STE A DOUGLAS GA 31533 |
| DIA BROWN | ADDRESS ON FILE |
| DIAL PLUMBING A C INC | 290 PAINT STREET ROCKLEDGE FL 32955 |
| DIALERIS RIVERA | ADDRESS ON FILE |
| DIAMOND ADAMS | ADDRESS ON FILE |
| DIAMOND BROWN | ADDRESS ON FILE |
| DIAMOND DAVIS | ADDRESS ON FILE |
| DIAMOND DRAFT SYSTEMS | 224 OAK HILL TR MAPLE CITY MI 49664 |
| DIAMOND OWENS | ADDRESS ON FILE |
| DIAMOND STARKS | ADDRESS ON FILE |
| DIAMOND TUCKER | ADDRESS ON FILE |
| DIANA DUVALL | ADDRESS ON FILE |
| DIANA ELLEDGE | ADDRESS ON FILE |
| DIANA JONES | ADDRESS ON FILE |
| DIANA L ELDRIDGE | ADDRESS ON FILE |
| DIANA M FORD | ADDRESS ON FILE |
| DIANA MCINTOSH | ADDRESS ON FILE |
| DIANA MICHAELS | ADDRESS ON FILE |
| DIANA PISCITELLI | ADDRESS ON FILE |
| DIANA SZALA | ADDRESS ON FILE |
| DIANA TUCCIARONE | ADDRESS ON FILE |
| DIANA WAGGONER | ADDRESS ON FILE |
| DIANE DANIELS | ADDRESS ON FILE |
| DIANE DARROW | ADDRESS ON FILE |
| DIANE DAVIDSON | ADDRESS ON FILE |
| DIANE DILLON | ADDRESS ON FILE |
| DIANE FELDMAN | ADDRESS ON FILE |
| DIANE FLETCHER | ADDRESS ON FILE |
| DIANE HOEFFNER | ADDRESS ON FILE |
| DIANE L FIGG | ADDRESS ON FILE |
| DIANE LOERA | ADDRESS ON FILE |
| DIANE NARDI | ADDRESS ON FILE |
| DIANE NAZARIO | ADDRESS ON FILE |
| DIANE NORRIS | ADDRESS ON FILE |
| DIANE PEOPLES | ADDRESS ON FILE |
| DIANE PRITTS | ADDRESS ON FILE |
| DIANE RICHARDS | ADDRESS ON FILE |
| DIANE SEMINERIO | ADDRESS ON FILE |
| DIANE SHALLER | ADDRESS ON FILE |
| DIANE SZYMANSKI | ADDRESS ON FILE |
| DIANITTA MCCRANIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANN HOPKINS | ADDRESS ON FILE |
| DIANN MARTIN | ADDRESS ON FILE |
| DIANNA BROWN | ADDRESS ON FILE |
| DIANNA LEWIS | ADDRESS ON FILE |
| DIANNE K OLEY | ADDRESS ON FILE |
| DIANNE PETERSON | ADDRESS ON FILE |
| DIANNE THOMAS | ADDRESS ON FILE |
| DIARTRANEISE ROSS | ADDRESS ON FILE |
| DIAZ, CARRISSA | 864 ROSEWOOD DRIVE J104 ELYRIA OH 44035 |
| DIAZ, HECTOR | C/O ABDELLA & SISE LLP ATTN ROBERT ABDELLA 8 W FULTON ST PO BOX 673 GLOVERSVILLE NY 12078 |
| DIBBLE LANDSCAPING AND MAINTENANCE LLC | PO BOX 2082 ORANGEBURG SC 29116 |
| DICAPRIO CLEANING SERVICES | PO BOX 8059 NEW CASTLE PA 16107 |
| DICARLO DISTRIBUTORS INC | 1630 N OCEAN AVE HOLTSVILLE NY 11742 |
| DICHELLO DISTRIBUTORS INC | P O BOX 562 ORANGE CT 06477 |
| DICK JENKINS | ADDRESS ON FILE |
| DICKEY LAW GROUP LLC | 440 CENTER ST WEST COLUMBIA SC 29169-7525 |
| DICKSON CITY TAX COLLECTOR | 901 ENTERPRISE ST DICKSON PA 18519 |
| DICKSON COUNTY | PO BOX 246 CHARLOTTE TN 37036 |
| DICKSON ELECTRIC DEPARTMENT | PO BOX 627 DICKSON TN 37056-0627 |
| DICKSON ELECTRIC SYSTEM | 236 COWAN RD DICKSON TN 37055 |
| DICKSON ELECTRIC SYSTEM | PO BOX 627 DICKSON TN 37056 |
| DICKSON ELECTRIC SYSTEM | PO BOX 627 DICKSON TN 37056-0627 |
| DIEGO GIARDINA | ADDRESS ON FILE |
| DIEGO MORALES | ADDRESS ON FILE |
| DIGGIN AND DOZIN INC | 4465 W 400 N ANGOLA IN 46703 |
| DIGGIN DOZIN | 4465 W 400 N ANGOLA IN 46703 |
| DIGITAL MARKETING SERVICES INC | 100 CAHABA VALLEY PARKWAY W PELHAM AL 35124 |
| DIGITAL SIGNS | 48605 7 MILE RD NORTHVILLE MI 48167 |
| DILKS PLUMBING SEWER AND DRAIN INC | PO BOX 193 PALMYRA PA 17078 |
| DILLARD-MCGEOCH, ANNE | AL HOLIFIELD HOLIFIELD & JANICH, PLLC 11907 KINGSTON PIKE SUITE 201 KNOXVILLE TN 37934 |
| DILLARD-MCGEOCH, ANNE | 1480 NORTH SPRINGS DR ATLANTA GA 30338-6066 |
| DILLON RIDGE MARKETPLACE III LLC | 6900 E BELLEVIEW AVE STE 300 C/O MILLER REAL ESTATE INVEST GREENWOOD VILLAGE CO 80111 |
| DILLON RUSSELL | ADDRESS ON FILE |
| DILLON SWAIN | ADDRESS ON FILE |
| DIMAS DERAS-PLEITEZ | ADDRESS ON FILE |
| DIMAS THIBEAULT | ADDRESS ON FILE |
| DIMERE WILLIAMS | ADDRESS ON FILE |
| DINA MAGNONE | ADDRESS ON FILE |
| DINA RAMSEY | ADDRESS ON FILE |
| DINARA MCDONALD | ADDRESS ON FILE |
| DININO, QUINTINO JR | 30 RANGER LN WEST HARTFORD CT 06117 |
| DINSMORE & SHOHL LLP | LEGAL COUNSEL 255 EAST FIFTH STREET STE 1900 CINCINNATI OH 45202 |
| DION DAVIS | ADDRESS ON FILE |
| DION SCALI | ADDRESS ON FILE |
| DION WILLIAMS | ADDRESS ON FILE |
| DIONCE D HAWKINS | ADDRESS ON FILE |
| DIONDRE CURTIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIONE ANDREWS | ADDRESS ON FILE |
| DIOR GADSON | ADDRESS ON FILE |
| DIPEN DESAI D/B/A ROY ROGERS (SUBTENANT) | AND ROY ROGERS FRANCHISE COMPANY, LLC 9 GUNTHERS VIEW TOMACO NJ 07082 |
| DIRCTOR OF EMPLOYMENT SECURITY | 33 S STATE STREET CHICAGO IL 60603 |
| DIRECT ENERGY BUSINESS | ACCOUNTS RECEIVABLE DEPT 194 WOOD AVE S, 2ND FL ISELIN NJ 08830 |
| DIRECT ENERGY BUSINESS | PO BOX 32179 NEW YORK NY 10087 |
| DIRECT ENERGY BUSINESS | PO BOX 32179 NEW YORK NY 10087-2179 |
| DIRECT ENERGY BUSINESS | PO BOX 643249 PITTSBURGH PA 15264 |
| DIRECT ENERGY BUSINESS | PO BOX 660745 DALLAS TX 75266 |
| DIRECT ENERGY BUSINESS LLC | LYESHA FLETCHER, DIRECTOR GRM 1001 LIBERTY AVE, 13TH FL PITTSBURGH PA 15222 |
| DIRECT ENERGY BUSINESS LLC | ATTN HOLLY FULLER, HEAD OR RECV MGMT 1001 LIBERTY AVE, FL 13 PITTSBURGH PA 15222 |
| DIRECT ENERGY BUSINESS LLC | C/O MCDOWELL HETHERINGTON LLP ATTN NICOLE SU 1001 FANNIN, STE 2700 HOUSTON TX 77002 |
| DIRECT ENERGY BUSINESS LLC | C/O MCDOWELL HETHERINGTON LLP ATTN NICOLE SU 1001 FANNIN ST, STE 2700 HOUSTON TX 77002 |
| DIRECTIONS RESEARCH INC | M L 520 PO BOX 145400 CINCINNATI OH 45250 |
| DIRECTOR OF FIN CHAUTAUQUA CO | GIFFORD AVE P O BOX 458 CELORON NY 14720 |
| DIRECTOR OF FINANCE FRANKFORT | MUNICIPAL BUILDING PO BOX 697 FRANKFORT KY 40602 |
| DIRECTV | PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DIRECTV LLC | 150 W CHURCH AVE ATTN DOUGLAS H EICHLER MARYVILLE TN 37801 |
| DIRECTV LLC | ATTN ELLEN CLARRY, 333 E BROADWAY AVE MARYVILLE TN 37804 |
| DIRT MAN EXCAVATION LLC | 2221 COUNTY RD 195 DANVILLE AL 35619 |
| DIRTY WINDOW CLEANERS | 508 E MAIN ST RONCEVERTE WV 24970 |
| DISASTER SERVICES OF SARASOTA INC | 8437 TUTTLE AVE 147 SARASOTA FL 34243 |
| DISCOUNT SALES SERVICE AND SUPPLY | 468B WESTERN BLVD JACKSONVILLE NC 28546 |
| DISCOVERY BAY DEVELOPMENT INC | W. DUDLEY WHITLEY, III BATTLE, WINSLOW, SCOTT & WILEY, PA 2343 PROFESSIONAL DRIVE, PO BOX 7100 ROCKY MOUNT NC 27804-0100 |
| DISCOVERY BAY DEVELOPMENT INC | 1980 N ATLANTIC AVE STE 704 KURT TEZEL VICE PRESIDENT COCOA BEACH FL 32931 |
| DISPUTE MANAGEMENT SERVICES LLC | 6465 WAYZATA BLVD SUITE 450 ST LOUIS PARK MN 55426 |
| DISTINGUISHED FLOORING INC | 34 RUMFORD RD KINGS PARK NY 11754 |
| DISTRICT HEALTH DEPARTMENT 10 | PO BOX 850 ENVIROMENTAL HEALTH WHITE CLOUD MI 49349 |
| DISTRICT OF COLUMBIA | 1101 4TH STREET, SW SUITE 270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: KARL A. RACINE 400 6TH STREET, NW WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA DEPT OF HEALTH | 899 N CAPITOL ST NE WASHINGTON DC 20002 |
| DIV OF EMPLOYMENT SECURITY | DIVISION OF EMPLOYMNT SECURITY PO BOX 26504 RALEIGH NC 27611-6504 |
| DIV OF UNEMPLOYMENT INSURANCE | PO BOX 2003 FRANKFORT KY 40602-2003 |
| DIV OF WORKERS COMPENSATION | 200 EAST GAINES ST TALLAHASSEE FL 32399 |
| DIVANTAE J PROVENS | ADDRESS ON FILE |
| DIVARIS PROPERTY MANAGEMENT CORP | 4525 MAIN STREET SUITE 900 VIRGINIA BEACH VA 23462 |
| DIVERSIFIED RESTORATION | P O BOX 51464 LIVONIA MI 48151 |
| DIVERSIFIED SERVICES SOUTH LLC | ATTN DEBBIE LONG 1305 BOWENS MILL RD SW DOUGLAS GA 31533 |
| DIVERSIFIED SERVICES SOUTH LLC | 1305 BOWENS MILL RD SW DOUGLAS GA 31533 |
| DIVISION OF HOTELS ND RESTAURANTS | PO BOX 6300 TALLAHASSEE FL 32314 |
| DIVISION OF INCOME TAX | 3 N GAY STREET MOUNT VERNON OH 43050 |
| DIVISION OF REVENUE CITY OF WILMINGTON | 820 N FRENCH ST WILMINGTON DE 19801 |
| DIVISION OF TAXATION | STATE OF RHODE ISLAND DIVISION OF TAXATION DEPT 88 PO BOX 9702 PROVIDENCE RI 02940 |
| DIVISION OF TENNESSEE CARE | TENNCARE MEDICAID 310 GREAT CIRCLE RD. NASHVILLE TN 37243 |

| Claim Name | Address Information |
| --- | --- |
| DIXIE BEVERAGE CO | 2705 S PLEASANT VALLEY ROAD WINCHESTER VA 22601 |
| DIXIE ELECTRIC COOPERATIVE | DEPT 1340 PO BOX 2153 BIRMINGHAM AL 35287-1340 |
| DIXIE PRODUCE INC | PO BOX 896706 CHARLOTTE NC 28289 |
| DJ SERVICES | 9420 ROBIN LN DISPUTANTA VA 23842-7209 |
| DJR AND ASSOCIATES LLC | 600 E FAIRMONT LONGVIEW TX 75601 |
| DL MUSTERIC ENTERPRISES LLC | 5321 SOUTHWYCK BLVD STE D TOLEDO OH 43614 |
| DL WALKER INC | 2808 S KELLYBROOK LN LANSING MI 48910 |
| DLI SAFETY INSPECTION UNIT | 1100 N EUTAW ST RM 605 BALTIMORE MD 21201 |
| DM DISTRIBUTING CO INC | 7976 LONG HILL ROAD PASADENA MD 21122 |
| DM LAWN AND LANDSCAPING | PO BOX 585 WILLIAMSPORT MD 21795 |
| DM RESTAURANT ENTERPRISES INC | 3506 SAINT VALENTINE WAY STE 1 ORLANDO FL 32811 |
| DMC SERVICES LLC | 2030 SPRINGDALE ROAD SUITE 800 CHERRY HILL NJ 08003 |
| DNESHA HOWLETT | ADDRESS ON FILE |
| DNO INC | 3660 E FIFTH AVE COLUMBUS OH 43219 |
| DNT REPAIRS AND SERVICE LLC | 216 PINE LOOP DR BLYTHWOOD SC 29016-8641 |
| DOAN SUN LLC | 930 HIGHWAY 321 BYPASS YORK SC 29745 |
| DOBESH LOCKSMITHING | 1147 S EDDY ST GRAND ISLAND NE 68801 |
| DOBRICH ELECTRIC INC | 1711 CHESTNUT STREET ERIE PA 16502 |
| DOCTOR VINYL | 1170 OLD STATE RD NEW CASTLE PA 16101 |
| DODGE ELECTRIC | 781 S ARIZONA AVE CHANDLER AZ 85225 |
| DODSON PEST CONTROL | PO BOX 17242 BALTIMORE MD 21297 |
| DOETY KPOU | ADDRESS ON FILE |
| DOLDO BROTHERS INC | PO BOX 115 WATERTOWN NY 13601 |
| DOLL DISTRIBUTING LLC COUNCIL BLUFFS | 3501 23RD AVE COUNCIL BLUFFS IA 51501 |
| DOLL ELECTRIC | 5521 CORD 21 SCOTTSBORO AL 35768-6563 |
| DOLLY BURNS | ADDRESS ON FILE |
| DOLORES GROW | ADDRESS ON FILE |
| DOLORES LANZOTTI | ADDRESS ON FILE |
| DOMANIC, JAMES | 1025 WATER PL WAY KNOXVILLE TN 37922 |
| DOMANIC, JIM | 1025 WATER PL WAY KNOXVILLE TN 37922 |
| DOMANIC, JIM | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| DOMINGO PEREZ MORALES | ADDRESS ON FILE |
| DOMINGO PUCKETT | ADDRESS ON FILE |
| DOMINIC C LOBRUTTO | ADDRESS ON FILE |
| DOMINIC JARMON | ADDRESS ON FILE |
| DOMINIC MARTORELLA | ADDRESS ON FILE |
| DOMINIC TURNER | ADDRESS ON FILE |
| DOMINIC WILSON | ADDRESS ON FILE |
| DOMINICK CHRISTOPHER | ADDRESS ON FILE |
| DOMINICK DORANI | ADDRESS ON FILE |
| DOMINICK MARZONI | ADDRESS ON FILE |
| DOMINICO DISTRIBUTION INC | 3999 HOLLY ST UNIT 4 DENVER CO 80207 |
| DOMINION ENERGY OHIO | 120 TREDEGAR ST, 6TH FL RICHMOND VA 23219 |
| DOMINION ENERGY OHIO | PO BOX 26785 RICHMOND VA 23261 |
| DOMINION ENERGY OHIO | PO BOX 26785 RICHMOND VA 23261-6785 |
| DOMINION ENERGY SOUTH CAROLINA | 220 OPERATIONS WAY, MC C222 CAYEE SC 29033 |
| DOMINION ENERGY SOUTH CAROLINA | 220 OPERATIONS WAY MAILCODE C222 CAYEE SC 29033 |
| DOMINION ENERGY SOUTH CAROLINA | PO BOX 100255 COLUMBIA SC 29202 |
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST, 6TH FL RICHMOND VA 23219 |

| Claim Name | Address Information |
|---|---|
| DOMINION ENERGY VIRGINIA | ATTN REMITTANCE PROCESSING 600 E CANAL ST RICHMOND VA 23219 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 RICHMOND VA 23290 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 RICHMOND VA 23290-0001 |
| DOMINION ENERGY WEST VIRGINIA | ATTN REMITTANCE PROCESSING 600 E CANAL ST RICHMOND VA 23219 |
| DOMINION ENERGY WEST VIRGINIA | PO BOX 26783 RICHMOND VA 23261 |
| DOMINION ENERGY WEST VIRGINIA | PO BOX 26783 RICHMOND VA 23261-6783 |
| DOMINION SQUARE CULPEPER LLC | 610 E MOREHEAD ST STE 100 CHARLOTTE NC 28202 |
| DOMINIQUE A GIBBS | ADDRESS ON FILE |
| DOMINIQUE BLOWE | ADDRESS ON FILE |
| DOMINIQUE FACEY | ADDRESS ON FILE |
| DOMINIQUE HARVEY | ADDRESS ON FILE |
| DOMINIQUE HILL | ADDRESS ON FILE |
| DOMINIQUE HORMAN | ADDRESS ON FILE |
| DOMINIQUE JACKSON | ADDRESS ON FILE |
| DOMINIQUE POLITE | ADDRESS ON FILE |
| DOMINIQUE STILL | ADDRESS ON FILE |
| DOMINIQUE VANGUE | ADDRESS ON FILE |
| DOMINISKI, ROMAN | 416 TURNBERRY DR CHARLES TOWN WV 25414 |
| DOMONIC NANCE | ADDRESS ON FILE |
| DON C BARBER | ADDRESS ON FILE |
| DON DEWITT | ADDRESS ON FILE |
| DON DZIEKONSKI | ADDRESS ON FILE |
| DON LEHAM | ADDRESS ON FILE |
| DON LOCKETT | ADDRESS ON FILE |
| DON MILLER | ADDRESS ON FILE |
| DON SHEROUSE | ADDRESS ON FILE |
| DON STROUD | ADDRESS ON FILE |
| DONALD A BROUGHER | ADDRESS ON FILE |
| DONALD BASS | ADDRESS ON FILE |
| DONALD BRASFIELD | ADDRESS ON FILE |
| DONALD C GREEN | ADDRESS ON FILE |
| DONALD CERNEY | ADDRESS ON FILE |
| DONALD COOPER | C/O THE SOFFER FIRM JESSE SOFFER ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD MIAMI FL 33131 |
| DONALD COOPER | ADDRESS ON FILE |
| DONALD COURTRIGHT | ADDRESS ON FILE |
| DONALD FARROW | ADDRESS ON FILE |
| DONALD FORNEY | ADDRESS ON FILE |
| DONALD GRAUEL | ADDRESS ON FILE |
| DONALD GRAUEL | ADDRESS ON FILE |
| DONALD GUESSFORD | ADDRESS ON FILE |
| DONALD H MEIER | ADDRESS ON FILE |
| DONALD H MEIER | ADDRESS ON FILE |
| DONALD HARRIS JR | ADDRESS ON FILE |
| DONALD J PROGAR | ADDRESS ON FILE |
| DONALD JACKSON | ADDRESS ON FILE |
| DONALD JOHNS | ADDRESS ON FILE |
| DONALD K SCARVER | ADDRESS ON FILE |
| DONALD MEIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD PALMORE | ADDRESS ON FILE |
| DONALD R DITTY | ADDRESS ON FILE |
| DONALD RANDALL | ADDRESS ON FILE |
| DONALD REID | ADDRESS ON FILE |
| DONALD ROUNDTREE | ADDRESS ON FILE |
| DONALD RYAN HUTCHINSON | ADDRESS ON FILE |
| DONALD SAUNDERS | ADDRESS ON FILE |
| DONALD TOMKO | ADDRESS ON FILE |
| DONALD VIETS | ADDRESS ON FILE |
| DONALD WALKER | ADDRESS ON FILE |
| DONALD WAYNE TINKER JR | ADDRESS ON FILE |
| DONALD WESTHOFF | ADDRESS ON FILE |
| DONALD ZENEFSKI | ADDRESS ON FILE |
| DONALDS ELECTRIC & | REFRIGERATION SERVICE INC 190 MCCORKLE DR LEXINGTON VA 24450 |
| DONELSON PIKE RESTAURANT PARTNERS | 4121 HILLSBORO RD SUITE 302 C/O SPIVA HILL MANAGEMENT NASHVILLE TN 37215 |
| DONNA AND OR BOB HOWELL | ADDRESS ON FILE |
| DONNA ANDREWLAVAGE | ADDRESS ON FILE |
| DONNA BOLIN | ADDRESS ON FILE |
| DONNA BURNELL | ADDRESS ON FILE |
| DONNA CALANDRO | ADDRESS ON FILE |
| DONNA CULHANE | ADDRESS ON FILE |
| DONNA DONHAUSER | ADDRESS ON FILE |
| DONNA ELROD | ADDRESS ON FILE |
| DONNA FARRELL | ADDRESS ON FILE |
| DONNA GALLAGHER | ADDRESS ON FILE |
| DONNA GOFF | ADDRESS ON FILE |
| DONNA GOINS | ADDRESS ON FILE |
| DONNA GRATIAS | ADDRESS ON FILE |
| DONNA GUDEX KAMRATH | ADDRESS ON FILE |
| DONNA HERMAN | ADDRESS ON FILE |
| DONNA J BELOTE | ADDRESS ON FILE |
| DONNA JOHNSON | ADDRESS ON FILE |
| DONNA K WALKER | ADDRESS ON FILE |
| DONNA KESSLER | ADDRESS ON FILE |
| DONNA L BAUMGARTNER | ADDRESS ON FILE |
| DONNA LAMPKIN | ADDRESS ON FILE |
| DONNA MOBLEY | ADDRESS ON FILE |
| DONNA NAKANO | ADDRESS ON FILE |
| DONNA NAPHIER | ADDRESS ON FILE |
| DONNA OLIVERA | ADDRESS ON FILE |
| DONNA POSTON | ADDRESS ON FILE |
| DONNA ROSE | ADDRESS ON FILE |
| DONNA ROSEN | ADDRESS ON FILE |
| DONNA SMYTH | ADDRESS ON FILE |
| DONNA STORNELLI | ADDRESS ON FILE |
| DONNA WALMSLEY | ADDRESS ON FILE |
| DONNA WATSON | ADDRESS ON FILE |
| DONNA WATSON | C/O LAW OFFICE OF BARRY R. GLAZER P.C. BARRY R GLAZER, ESQ 1010 LIGHT ST BALTIMORE MD 21230 |

| Claim Name | Address Information |
| --- | --- |
| DONNA WILLIAMS | ADDRESS ON FILE |
| DONNA WRIGHT | ADDRESS ON FILE |
| DONNA YATCKO | ADDRESS ON FILE |
| DONNELL MACK | ADDRESS ON FILE |
| DONNELLEY FINANCIAL LLC | 35 W WACKER DR CHICAGO IL 60601 |
| DONNELLY J L J R T H WHITE JR | ADDRESS ON FILE |
| DONNIE NEELEY | ADDRESS ON FILE |
| DONNIE SMITH | ADDRESS ON FILE |
| DONNIE TOWNSEND | ADDRESS ON FILE |
| DONOVAN BARGER | ADDRESS ON FILE |
| DONOVAN REILLY | ADDRESS ON FILE |
| DONOVAN TEAL | ADDRESS ON FILE |
| DONOVAN WIEDMAN | ADDRESS ON FILE |
| DONOVIN DIANA | ADDRESS ON FILE |
| DONS TERMITE PEST CONT INC | PO BOX 10 CLEMMONS NC 27012 |
| DONSHA GUNN | ADDRESS ON FILE |
| DONTAIS LAWSON | ADDRESS ON FILE |
| DONTE WILLIAMS | ADDRESS ON FILE |
| DONTEI YOUNG | ADDRESS ON FILE |
| DOORDASH INC | 901 MARKET ST, STE 600 ATTN LUKE ENGELHART SAN FRANCISCO CA 94103 |
| DOORDASH INC | 303 2ND ST STE S800 SAN FRANCISCO CA 94107-3631 |
| DORA L ORTIZ | ADDRESS ON FILE |
| DORA W HOOVER | ADDRESS ON FILE |
| DORA WILMA HOOVER | ADDRESS ON FILE |
| DORADO SOFTWARE INC | 4805 GOLDEN FOOTHILL PKWY EL DORADO HILLS CA 95762 |
| DORAL COURT PLAZA LLC | 950 JEFFERSON ST HOLLYWOOD FL 33019 |
| DOREA CHILDS | ADDRESS ON FILE |
| DOREEN VITULLO COLLECTOR | 205 MAPEAT LN. NEW CASTLE PA 16101 |
| DORI KOLE | ADDRESS ON FILE |
| DORIAN TAYLOR | ADDRESS ON FILE |
| DORIS BARTON | ADDRESS ON FILE |
| DORIS HARTMAN | ADDRESS ON FILE |
| DORIS JONES | ADDRESS ON FILE |
| DORIS KING | ADDRESS ON FILE |
| DORIS KNOX | ADDRESS ON FILE |
| DORIS KNOX | C/O PARKER STANBURY LLP MICHAEL MCCABE 444 SOUTH FLOWER ST., 19TH FLOOR LOS ANGELES CA 90071 |
| DORIS N SEGARS | ADDRESS ON FILE |
| DORIS PATTON | ADDRESS ON FILE |
| DORIS S ROPER | ADDRESS ON FILE |
| DORIS Y NG | ADDRESS ON FILE |
| DORISSA ROWE | ADDRESS ON FILE |
| DORMAN, JOHNNA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| DORN ELECTRIC INC | 14394 CROSS ROADS AVE FELTON PA 17322 |
| DOROTHY CHAMPION | ADDRESS ON FILE |
| DOROTHY GRUVER | ADDRESS ON FILE |
| DOROTHY GRUVER | C/O PISANCHYN LAW FIRM DOUGLAS YAZINSKI 524 SPRUCE ST. SCRANTON PA 18503 |
| DOROTHY H STROECKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY J PEREZ | ADDRESS ON FILE |
| DOROTHY J PEREZ | ADDRESS ON FILE |
| DOROTHY JOHNSON | ADDRESS ON FILE |
| DOROTHY JONES | ADDRESS ON FILE |
| DOROTHY MCLAUGHLIN | ADDRESS ON FILE |
| DOROTHY POCHIS | ADDRESS ON FILE |
| DOROTHY ROBERTS | ADDRESS ON FILE |
| DOROTHY STEM | ADDRESS ON FILE |
| DOROTHY STROECKER | ADDRESS ON FILE |
| DOROTHY WALSH | ADDRESS ON FILE |
| DORSEY, MICHAEL CPA | ADDRESS ON FILE |
| DOTTIE WHITE MERTZ TAX COLLECTOR | 2132 NORTHWAY RD WILLIAMSPORT PA 17701 |
| DOUBLE EAGLE DISTRIBUTING INC FL | 50 LOCK ROAD DEERFIELD BEACH FL 33442 |
| DOUG AND MARY SMITH | ADDRESS ON FILE |
| DOUG DICKE | ADDRESS ON FILE |
| DOUG HORN | ADDRESS ON FILE |
| DOUG POWELL | ADDRESS ON FILE |
| DOUGHERTY COUNTY | PO BOX 1827 TAX DEPT ALBANY GA 31702-1827 |
| DOUGHERTY COUNTY HEALTH DEPT | 240 PINE AVE SUITE 360 ALBANY GA 31702 |
| DOUGHERTY PROFESSIONAL WOOD RENEWERS | 5823 N 97TH STREET OMAHA NE 68134 |
| DOUGHTERY COUNTY HEALTH DEPT | 240 PINE AVE SUITE 360 ALBANY GA 31702 |
| DOUGLAS ALLBRIGHT | ADDRESS ON FILE |
| DOUGLAS COOK | ADDRESS ON FILE |
| DOUGLAS COUNTY BOARD OF HEALTH | ATTN ENVIRONMENTAL HEALTH 6704 E CHURCH STREET DOUGLASVILLE GA 30134 |
| DOUGLAS COUNTY TAX COMMISSIONER | PO BOX 1177 DOUGLASVILLE GA 30133 |
| DOUGLAS CROMER | ADDRESS ON FILE |
| DOUGLAS ENVIROMENTAL HEALTH | 8700 HOPSITAL DR 1ST FLOOR DOUGLASVILLE GA 30134 |
| DOUGLAS FORBES | ADDRESS ON FILE |
| DOUGLAS HILL | ADDRESS ON FILE |
| DOUGLAS HOWARD | ADDRESS ON FILE |
| DOUGLAS HOWARD | C/O STUART TINLEY LAW FIRM LLP RICK D CROWL 310 WEST KANESVILLE BLVD., SECOND FLOOR COUNCIL BLUFFS IA 51503 |
| DOUGLAS JOHNSON | ADDRESS ON FILE |
| DOUGLAS L JACKSON | ADDRESS ON FILE |
| DOUGLAS LANTAU | ADDRESS ON FILE |
| DOUGLAS NORRIS | ADDRESS ON FILE |
| DOUGLAS ORR PLUMBING INC | 301 FLAGLER DRIVE MIAMI SPRINGS FL 33166 |
| DOUGLAS P MICHEL | ADDRESS ON FILE |
| DOUGLAS R HILL | ADDRESS ON FILE |
| DOUGLAS TIGNOR | ADDRESS ON FILE |
| DOUGLASVILLE DOUGLAS COUNTY | WATER AND SEWER AUTHORITY PO BOX 1178 DOUGLASVILLE GA 30133 |
| DOUGLASVILLE DOUGLAS COUNTY | WATER AND SEWER AUTHORITY PO BOX 1178 DOUGLASVILLE GA 30133-1178 |
| DOUGLASVILLE DOUGLAS COUNTY | 8763 HOSPITAL DRIVE DOUGLASVILLE GA 30134 |
| DOUGS ELECTRIC INC | 8644 N 425 E ALEXANDRIA IN 46001 |
| DOUGS RESTAURANT EQUIPMENT REPAIR | 500 PAYNE PLACE DUBLIN GA 31021 |
| DOVER GREASE TRAP DRAIN CLEANING INC | 16585 13 MILE RD FRASER MI 48026 |
| DOVER GREASE TRAPS INC | 16585 13 MILE RD FRASER MI 48026 |
| DOVER ISLAND PARK SOUTH LLC | 27 ST JOHNS PL FREEPORT NY 11520 |
| DOVER ISLAND PARK SOUTH LLC | 27 ST JOHNS PLACE ATTN MR ISAAC YAMALI FREEPORT NY 11520 |

| Claim Name | Address Information |
|---|---|
| DOVER ISLAND PARK SOUTH LLC | 27 ST JOHNS PLACE ATTN MR ISAAC YAMALI ATTN MR ISAAC YAMALI FREEPORT NY 11520 |
| DOVER ISLAND PARK SOUTH, LLC | ELLEN N. SAVINO LEWIS JOHS AVALLONE AVILES, LLP ONE CA PLAZA, SUITE 225 ISLANDIA NY 11749 |
| DOWDY CORP | 4425 ENTREPOT BLVD TALLAHASSEE FL 32310 |
| DOWLING, SANDRA | 604 E CUMBERLAND RD MOBILE AL 36608 |
| DOWNTOWN PRODUCE | 640 DISTRIBUTION DR MELBOURNE FL 32904 |
| DOY COLE | ADDRESS ON FILE |
| DOY L COLE | ADDRESS ON FILE |
| DOY L COLE | ADDRESS ON FILE |
| DOYLE BURTON | ADDRESS ON FILE |
| DPT OF BUSINESS & PROFESSIONAL REG | SUPPORT DIVISION P O BOX 8500 TALLAHASSEE FL 32314 |
| DR CARPET CLEANING | 114 E WEBER AVE DUBOIS PA 15801 |
| DR M LEHRER | ADDRESS ON FILE |
| DR VINYL | 453 MYATT DRIVE MADISON TN 37115 |
| DR VINYL OF KNOXVILLE | 347 SKY VALLEY CIRCLE SEYMOUR TN 37865 |
| DRA/CLP TOWNPARK RETAIL ORLANDO LLC | C/O CBRE 950 MARKET PROMENADE AVENUE STE 2200 LAKE MARY FL 32746 |
| DRAFT BEER SERVICES OF ATLANTA | PO BOX 848 FAYETTEVILLE GA 30214 |
| DRAFT BEER SERVICES OF ATLANTA INC | PO BOX 848 FAYETTEVILLE GA 30214 |
| DRAFT CLEANING SERVICE | PO BOX 768 NEW HYDE PARK NY 11040 |
| DRAFT CLEANING SERVICE LLC | 1850 W MARKET STREET BETHLEHEM PA 18018 |
| DRAFT DOCTORS LLC | 1885 NEW HOPE RD JOELTON TN 37080 |
| DRAFTMAN INC | 13265 ALLS DRIVE LINDEN VA 22642 VA 22642 |
| DRAFTMAN INC | 13265 ALLS DRIVE LINDEN VA 22642 |
| DRAIN BUSTERS PLUMBING SERVICES | 6490 CAROL PLANTATION RD THEODORE AL 36582 |
| DRAIN CLEANING AND REPAIRS USA INC | 1134 NORTH BLVD E LEESBURG FL 34748 |
| DRAIN MASTERS PLUMBING LLC | 5761 WESTWOOD DR WELDON SPRING MO 63304 |
| DRAIN NET TECHNOLOGIES | PO BOX 203 STANTON NJ 08885 |
| DRAINAGE SOLUTIONS LLC | 2993 HEMLOCK FARMS LORDS VALLEY PA 18428 |
| DRAINBUSTERS PLUMBING SOLUTIONS INC | PO BOX 455 GARFIELD NJ 07026 |
| DRAMOND HOLLIDAY | ADDRESS ON FILE |
| DRAUGHT CLEANING SERVICE OF CNY LLC | 5860 TULLER RD CICERO NY 13039 |
| DRAYQUAN SLAUGHTER | ADDRESS ON FILE |
| DREIER COMPANY LLC | 709 2ND AVENUE SOUTH NASHVILLE TN 37210 |
| DREMA HOWARD | ADDRESS ON FILE |
| DREW BEN HUDGINS PA | ADDRESS ON FILE |
| DREW GREEN | ADDRESS ON FILE |
| DREW JURAD | ADDRESS ON FILE |
| DREW MITCHELL | ADDRESS ON FILE |
| DREW R SAVIDGE | ADDRESS ON FILE |
| DRILLLING ENTERPRISES OF CONWAY COUNTY | 99 FISH LAKE ROAD ATKINS AR 72823 |
| DRINKER BIDDLE REATH LLP | ONE LOGAN SQUARE STE 2000 PHILADELPHIA PA 19103 |
| DRINKSWELL SERVICE CO | 1201 STORY AVE SUITE 128 LOUISVILLE KY 40206 |
| DRINX WINE LIQUOR WAREHOUSE | 3821 I PROMENADE PARKWAY DLLBERVILLE MS 39540 |
| DRIVERS ALERT | ADDRESS ON FILE |
| DRURY DEVELOPMENT CORPORATION | JACQUELINE D. POLLVOGT 13075 MANCHESTER ROAD, SUITE 200 ST. LOUIS MO 63131 |
| DRURY DEVELOPMENT CORPORATION | 13075 MANCHESTER RD # 200 DES PERES MO 63131-1836 |
| DRURY DEVELOPMENT CORPORATION | 721 EMERSON ROAD STE 200 ST LOUIS MO 63141 |
| DRURY DEVELOPMENT CORPORATION | 721 EMERSON ROAD STE 200 ST LOUIS MO 63141-0000 |
| DRURY INNS INC | ACCOUNTING DEPT 101 S FARRAR DRIVE CAPE GIRARDEAU MO 63701 |

| Claim Name | Address Information |
|---|---|
| DRURY INNS INC | ACCOUNTING DEPT 101 S FARRAR DRIVE CAPE GIRARDEAU MO 63701-0000 |
| DRYJOWICZ, JAIME | 30 OAKHILL AVE ATTLEBORO MA 02703 |
| DRYJOWICZ, JAIME F | 30 OAKHILL AVE ATTLEBORO MA 02703 |
| DS LANDSCAPING OF CNY INC | 320 MT PLEASANT RD FULTON NY 13069 |
| DSW INNS LLC | ATTN ADRIENNE HENRY 101 S FARRAR DR CAPE GIRARDEAU MO 63701-0000 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274-0786 |
| DTE ENERGY | SHIRLEY KNIGHT SPECIALIST 2 DTE ENERGY ONE ENERGY PLAZA WCB 735 DETROIT MI 48203 |
| DTE ENERGY | ONE ENERGY PLAZA, WCB 735 DETROIT MI 48206 |
| DTE ENERGY | ONE ENERGY PLAZA DETROIT MI 48226 |
| DTOM ENTERPRISES INC | PO BOX 285 YARDLEY PA 19067 |
| DUANA F HILL | ADDRESS ON FILE |
| DUANE F SNYDER | ADDRESS ON FILE |
| DUANE TIGNER | ADDRESS ON FILE |
| DUANE WONG | ADDRESS ON FILE |
| DUBBERLY GLASS SHOP OF DOUGLAS INC | 708 BOWENS MILL RD SW DOUGLAS GA 31533 |
| DUBES LANDSCAPING | 66B OLD DERRY ROAD HUDSON NH 03051 |
| DUBLIN EYE ASSOCIATES | 18 ERIN OFFICE PARK DUBLIN GA 31021 |
| DUBOIS MALL | ADDRESS ON FILE |
| DUBOWSKI, PAUL | 3 HALEHAVEN DR SIMPSONVILLE SC 29681 |
| DUCF | DIV OF UNEMPLOYMENT INSURANCE PO BOX 41785 PHILADELPHIA PA 19101-1785 |
| DUDLEY, RENNEE | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| DUFFY'S EQUIPMENT SERVICES INC | 3138 ONEIDA ST SAUQUOIT NY 13456 |
| DUFFY, MARGUERITE | 1517 BRITLING DR. KNOXVILLE TN 37922 |
| DUFFY, MARGUERITE | AL HOLIFIELD HOLIFIELD & JANICH, PLLC 11907 KINGSTON PIKE SUITE 201 KNOXVILLE TN 37934 |
| DUGAN ELECTRIC INC | 821 J EAST MAIN STREET LEXINGTON SC 29072 |
| DUGGAN GIANACOPLOS LLC | 89 ACCESS ROAD UNIT A NORWOOD MA 02062 |
| DUKE ENERGY | PO BOX 1004 CHARLOTTE NC 28201-1004 |
| DUKE ENERGY | PO BOX 1326 CHARLOTTE NC 28201-1326 |
| DUKE ENERGY | PO BOX 1327 CHARLOTTE NC 28201-1327 |
| DUKE ENERGY | P O BOX 70516 CHARLOTTE NC 28272 |
| DUKE ENERGY | PO BOX 70516 CHARLOTTE NC 28272-0516 |
| DUKE ENERGY FLORIDA | C/O HAYNSWORTH SINKLER BOYD PA ATTN MARY M CASKEY, ESQ PO BOX 11889 COLUMBIA SC 29211-1889 |
| DUKE ENERGY INDIANA | C/O HAYNSWORTH SINKLER BOYD PA ATTN MARY M CASKEY, ESQ PO BOX 11889 COLUMBIA SC 29211-1889 |
| DUKE ENERGY OHIO | C/O HAYNSWORTH SINKLER BOYD PA ATTN MARY M CASKEY, ESQ PO BOX 11889 COLUMBIA SC 29211-1889 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 1003 CHARLOTTE NC 28201 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 1004 CHARLOTTE NC 28201 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 1326 CHARLOTTE NC 28201 |
| DUKE ENERGY PAYMENT PROCESSING | 523 S CHURCH ST CHARLOTTE NC 28202 |
| DUKE ENERGY PAYMENT PROCESSING | 526 S CHURCH ST CHARLOTTE NC 28202 |
| DUKE ENERGY PAYMENT PROCESSING | 550 S TRYON ST CHARLOTTE NC 28202 |
| DUKE ENERGY PAYMENT PROCESSING | PO BOX 70516 CHARLOTTE NC 28272 |
| DUKE ENERGY PROGRESS | PO BOX 1003 CHARLOTTE NC 28201-1003 |
| DUKE ENERGY PROGRESS | MARY M. CASKEY, ESQ. HAYNSWORTH SINKLER BOYD, PA PO BOX 11889 COLUMBIA SC |

| Claim Name | Address Information |
| --- | --- |
| DUKE ENERGY PROGRESS | 29211-1889 |
| DULCE ARELLANO-HERNANDEZ | ADDRESS ON FILE |
| DULCE NIETO | ADDRESS ON FILE |
| DUMBAR DISTRIBUTOR COMPANY | 1621 MORRELL AVE CONNELLSVILLE PA 15425 |
| DUNASIA P ENGLISH | ADDRESS ON FILE |
| DUNBAR ARMORED INC | PO BOX 64115 BALTIMORE MD 21264 |
| DUNBAR SECURITY SOLUTIONS | 235 SCHILLING CIRCLE SUITE109 HUNT VALLEY MD 21031 |
| DUNCAN AVIATION INC | PO BOX 956153 ST LOUIS MO 63195 |
| DUNCAN ENTERPRISES | 5100 PATMORE ROAD LINCOLN NE 68516 |
| DUNCAN ENTERPRISES INC | 5100 PATMORE RD LINCOLN NE 68516 |
| DUNCAN HOME SERVICES | 560 MCCANN LN FRANKFORT KY 40601 |
| DUNCAN MACLEOD | ADDRESS ON FILE |
| DUNCAN WATTERSON | ADDRESS ON FILE |
| DUNCAN, ROBERT | 1032 CAMPO SECO CT LAS VEGAS NV 89138 |
| DUNEDIN ELECTRIC CO INC | 2300 CONGRESS AVE CLEARWATER FL 34698 |
| DUNSTAN PLUMBING | 1127 WEST MAIN STREET LEESBURG FL 34748 |
| DURACLEAN SPECIALIST | 808 W MAUMEE ST ANGOLA IN 46703 |
| DURANDA SMITH | ADDRESS ON FILE |
| DURANT PLUMBING AND HEATING INC | 7470 E M115 CADILLAC MI 49601 |
| DURBIN CONSULTING GROUP | 2830 MERLIN DRIVE LEWISVILLE TX 75056 |
| DURDACH BROS INC | PO BOX 117 PAXINOS PA 17860 |
| DURELL ADAMS | ADDRESS ON FILE |
| DURHAM COUNTY ABC STORE 009 | 3620 CHAPEL HILL BLVD DURHAM NC 27707 |
| DURHAM PROPERTIES, LLC | 129 COLLEGE DRIVE HAMMAND LA 70401 |
| DURO LAST ROOFING INC | 525 MORLEY DR SAGINAW MI 48601 |
| DURODOYE, TAJU | ADDRESS ON FILE |
| DURWIN SIMS | ADDRESS ON FILE |
| DUSTEN JESKE | ADDRESS ON FILE |
| DUSTI M ROBICHEAUX | ADDRESS ON FILE |
| DUSTIE DISANTI | ADDRESS ON FILE |
| DUSTIN BAKST | ADDRESS ON FILE |
| DUSTIN BARTLIK | ADDRESS ON FILE |
| DUSTIN BENGE | ADDRESS ON FILE |
| DUSTIN COCHRAN | ADDRESS ON FILE |
| DUSTIN COMBS | ADDRESS ON FILE |
| DUSTIN GENTRY | ADDRESS ON FILE |
| DUSTIN HARTLEY | ADDRESS ON FILE |
| DUSTIN HENRY | ADDRESS ON FILE |
| DUSTIN LYONS | ADDRESS ON FILE |
| DUSTIN MOORE | ADDRESS ON FILE |
| DUSTIN N HANSON | ADDRESS ON FILE |
| DUSTIN RAYNOR | ADDRESS ON FILE |
| DUSTIN ROY | ADDRESS ON FILE |
| DUSTINS ALL PRO CLEANING CO INC | 15260 QUARRY RD OBERLIN OH 44074 |
| DUSTY DAVIS | ADDRESS ON FILE |
| DUSTY WALDROP | ADDRESS ON FILE |
| DUSTYN THOMPSON | ADDRESS ON FILE |
| DUTCH ELECTRICAL CONTRACTORS LLC | P O BOX 438 JACKSON MO 63755 |
| DUTCHESS BEER DISTRIBUTORS INC | 5 LAUREL STREET POUGHKEEPIE NY 12601 |

| Claim Name | Address Information |
|---|---|
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST STE 141 JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 JACKSONVILLE FL 32231 |
| DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 JACKSONVILLE FL 32231-4009 |
| DUVAL SON LAWN MAINTENANCE INC | 2101 HAINLIN CT DELTONA FL 32738 |
| DUWAN PALMER | ADDRESS ON FILE |
| DWANE PARSOM | ADDRESS ON FILE |
| DWAYNE L SMELKO | ADDRESS ON FILE |
| DWAYNE TANNER | ADDRESS ON FILE |
| DWD-UI | DIV OF UNEMPLOYMENT INSURANCE PO BOX 78960 MILWAUKEE WI 53278-0960 |
| DWIGHT COOLEY | ADDRESS ON FILE |
| DWIGHT MARSHALL | ADDRESS ON FILE |
| DYAMON DANIELS | ADDRESS ON FILE |
| DYAMOND GARNER | ADDRESS ON FILE |
| DYANA WILCOX | ADDRESS ON FILE |
| DYCK SECURITY SERVICES INC | 2425 MINNIE STREET PORT HURON MI 48060 |
| DYERS INC | PO BOX 707 EDEN NC 27289 |
| DYLAN BERKLEY | ADDRESS ON FILE |
| DYLAN CARTER | ADDRESS ON FILE |
| DYLAN FEDEWA | ADDRESS ON FILE |
| DYLAN FORD | ADDRESS ON FILE |
| DYLAN GAYDULA | ADDRESS ON FILE |
| DYLAN GEORGE | ADDRESS ON FILE |
| DYLAN JONES | ADDRESS ON FILE |
| DYLAN LINDSEY | ADDRESS ON FILE |
| DYLAN PLYMALE | ADDRESS ON FILE |
| DYLAN T GRAHAM | ADDRESS ON FILE |
| DYLAN THOMPSON | ADDRESS ON FILE |
| DYLAN TRAN | ADDRESS ON FILE |
| DYLAN WAGGONER LLF DBA | DYLAN WAGGONER LLC DBA CUT ABOVE THE REST 928 PORTER WAGONER BLVD WEST PLAINS MO 65775 |
| DYLAN WALKER | ADDRESS ON FILE |
| DYLAN WILKERSON | ADDRESS ON FILE |
| DYLON BENDZEL | ADDRESS ON FILE |
| DYMITA SMITH | ADDRESS ON FILE |
| DYMON ZANDERS | ADDRESS ON FILE |
| DYNELL SMITH | ADDRESS ON FILE |
| DYRIECE DIGGS | ADDRESS ON FILE |
| DYSCHONICA AGUIRRE | ADDRESS ON FILE |
| E AND D LANDSCAPING LLC | 1817 MAGNOLIA CIR CULPEPER VA 22701 |
| E E BISHOP JR | ADDRESS ON FILE |
| E JONES LANDSCAPING INC | PO BOX 1434 CALHOUN GA 30703 |
| E R ELECTRIC | PO BOX 371 BLAINE TN 37709 |
| E R ELECTRIC | 1006 RUTLEDGE PIKE 371 BLAINE TN 37709 |
| E3 OUTSOURCE LLC | 1855 W SR 434 LONGWOOD FL 32750 |
| EAGLE BEVERAGE CO | 1043 COUNTY ROUTE 25 OSWEGO NY 13126 |
| EAGLE BRANDS SALES | 3201 NW 72ND AVENUE MIAMI FL 33122 |
| EAGLE DISTRIBUTING CO TN | 310 RADFORD PLACE KNOXVILLE TN 37917 |
| EAGLE DISTRIBUTING COMPANY INC | 310 RADFORD PLACE KNOXVILLE TN 37917 |
| EAGLE DISTRIBUTING MEMPHIS | 310 RADFORD PLACE KNOXVILLE TN 37917 |

| Claim Name | Address Information |
|---|---|
| EAGLE DISTRIBUTING OF GRAND ISLAND | 1100 S BUD BLVD FREMONT NE 68025 |
| EAGLE DISTRIBUTING OF TEXARKANA INC | 45 GLOBE AVENUE TEXARKANA AR 71854 |
| EAGLE HIGHLANDS BUSINESS CENTER ASSOC | C/O ARMOUR PROPERTY MGMT PO BOX 1706 CARMEL IN 46082 |
| EAGLE INSPECTION AGENCY LLC | 57 MATTHEWS RD NEWARK DE 19713 |
| EAGLE ROCK NORCROSS | 6205 BEST FRIEND ROAD NORCROSS GA 30071 |
| EAGLE SECURITY SYSTEMS | 735 MAIN ROAD NORTH HAMPDEN ME 04444 |
| EAGLE SOFTWASH | PO BOX 506 SUMMERTON TN 38483 |
| EAGLE SOFTWASH | PO BOX 506 SUMMERTOWN TN 38483 |
| EAGLE SOFTWASH | 130 LAKEVIEW DR SUMMERTOWN TN 38483 |
| EAGLERIDGE ASSOCIATES PUEBLO LP | 1700 BROADWAY STE 650 DENVER CO 80290 |
| EAGLERIDGE REH LLC | 530 B ST STE 2050 SAN DIEGO CA 92101 |
| EAN SERVICES | PO BOX 402383 ATLANTA GA 30384-2334 |
| EARHRETUE ALLEN | ADDRESS ON FILE |
| EARL HILTON | ADDRESS ON FILE |
| EARL HUTCHINS | C/O DAVIS UPTON & PALUMBO LLC MARK PALUMBO 132 MAIN ST PRINCE FREDERICK MD 20678 |
| EARL HUTCHINS | ADDRESS ON FILE |
| EARL JETT | ADDRESS ON FILE |
| EARLENE JOHNSON | ADDRESS ON FILE |
| EARNEST BISHOP, JR. | ADDRESS ON FILE |
| EARNEST HAWKINS | ADDRESS ON FILE |
| EARNESTINE ELLIS | ADDRESS ON FILE |
| EARNESTINE ROSIER | ADDRESS ON FILE |
| EARNHARDT INTERCHANGE POA INC | 14021 CONLAN CIRCLE STE B10 CHARLOTTE NC 28277 |
| EARTH DESIGN INC | 232 CHAPMAN LAKE DR WARSAW IN 46582 |
| EARTHIA DAVIS | ADDRESS ON FILE |
| EARTHWORKS LANDSCAPE | 173 WESTMINISTER ST ALBANY GA 31721 |
| EASLEY COMBINED UTILITIES | PO BOX 619 EASLEY SC 29641-0619 |
| EAST BAY TOWNSHIP | 1965 N THREE MILE TRAVERSE CITY MI 49696 |
| EAST COAST ASPHALT LLC | 1502 ROLLING HILLS ROAD RIDGEWAY SC 29130 |
| EAST COAST SOLUTIONS LLC | PO BOX 869 LONGS SC 29568 |
| EAST COAST TREE | PO BOX 651477 VERO BEACH FL 32965 |
| EAST FRANKLIN TOWNSHIP | 106 CHERRY ORCHARD AVENUE KITTANNING PA 16201 |
| EAST GREENWICH SQUARE (E&A), LLC | DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES CA 90067-2915 |
| EAST GREENWICH SQUARE EA LLC | PO BOX 536856 DEPT 2209 ATLANTA GA 30353 |
| EAST HIGHLANDS GROUP LLC | ATTN STEPHANIE MEDLEY 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| EAST LAMPETER TOWNSHIP | 2250 OLD PHILADELPHIA PIKE LANCASTER PA 17602 |
| EAST PASCO ELECTRIC INC | 10411 CONNERLY ROAD DADE CITY FL 33525 |
| EASTCHASE LANDOWNERS ASSOC | 2660 EASTCHASE LANE SUITE 100 MONTGOMERY AL 36117 |
| EASTERN SHORE CARPET CARE | 148 LAURA DR NEW BERN NC 28562 |
| EASTERN SHORE DISTRIBUTING | 811 SNOW HILL RD SALISBURY MD 21804 |
| EASTON OUTDOORS | 1353 POQUOSON AVE POQUOSON VA 23662 |
| EASTON OUTDOORS | 204B PRODUCTION DR YORKTOWN VA 23662 |
| EASTON SUBURBAN WATER AUTH | PO BOX 3819 EASTON PA 18043 |
| EASTON SUBURBAN WATER AUTH | 3700 HARTLEY AVE EASTON PA 18043-3819 |
| EASTON SUBURBAN WATER AUTHORITY | PO BOX 3819 EASTON PA 18043-3819 |
| EASTON SUBURBAN WATER AUTHORITY | 3700 HURTLEY AVE EASTON PA 18045 |
| EASTON UTILITIES | 201 N WASHINGTON ST EASTON MD 21601 |

| Claim Name | Address Information |
|---|---|
| EASTON UTILITIES | PO BOX 1189 EASTON MD 21601 |
| EASTON UTILITIES | PO BOX 1189 EASTON MD 21601-8923 |
| EASTON UTILITIES - 1189 | 201 N WASHINGTON ST EASTON MD 21601 |
| EASY MONEY CASH CENTERS | 966 S ASH RIDGE DRIVE CLARKSVILLE TN 37042 |
| EATONTOWN MONMOUTH MALL LLC | 180 RTE 35 S ATTN MONMOUTH MALL MGMT OFFICE EATONTOWN NJ 07724 |
| EATONTOWN MONMOUTH MALL LLC | C/O BROOKFIELD PROPERTIES (R) LLC 200 VESEY STREET 25TH FLOOR NEWYORK NY 10281 |
| EATONTOWN MONMOUTH MALL LLC | PO BOX 780224 PHILADELPHIA PA 19178 |
| EAZE BRACING | 1325 W 7125 S WEST JORDAN UT 84084 |
| EBONY COLE | ADDRESS ON FILE |
| EBONY CORBITT | ADDRESS ON FILE |
| EBONY CURRY | ADDRESS ON FILE |
| EBONY KIRKSEY | ADDRESS ON FILE |
| ECC ELECTRICAL CONSTRUCTION CORP | 105 WAGNER AVENUE BUFFALO NY 14212 |
| ECL SERVICES LLC | 1305-A FRANCIS AVE HALETHORPE MD 21227 |
| ECOLAB CENTER | PO BOX 70343 CHICAGO IL 60673 |
| ECOLAB ECOSURE | 26397 NETWORK PLACE CHICAGO IL 60673 |
| ECOLAB INC | PO BOX 32027 NEW YORK NY 10087 |
| ECOLAB INC | ATTN TOM BURBEY, 2221 NEWMARKET PKWY, STE 142 MARIETTA GA 30067 |
| ECOLAB INC | C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| ECOLAB INC | 1 ECOLAB PLACE ATTN CHARLES HOLLAND, VP ST PAUL MN 55012 |
| ECOLAB INC | ATTN GENERAL COUNSEL 370 N WABASHA ST PAUL MN 55102 |
| ECOLAB INC | ECOLAB CORPORATE CTR SAINT PAUL MN 55102 |
| ECOLAB INC | 1 ECOLAB PLACE ATTN TROY DAHL ST PAUL MN 55102 |
| ECOLAB INC | 370 WABASHA ST N SAINT PAUL MN 55102-1323 |
| ECOLAB INC | ECOLAB CORPORATE CTR 1 ECOLAB PLACE SAINT PAUL MN 55102-1323 |
| ECOLAB INC | 26397 NETWORK PLACE CHICAGO IL 60673 |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE CHICAGO IL 60673 |
| ECOSCAPE SOLUTIONS GROUP | PO BOX 936347 ATLANTA GA 31193-6347 |
| ED COCHRAN | ADDRESS ON FILE |
| ED KACZMAREK | ADDRESS ON FILE |
| ED MARTIN CHEVROLET | 5300 SCATTERFIELD RD ANDERSON IN 46013 |
| EDDIE EDWARDS SIGNS INC | 560 WATERMAN DRIVE HARRISONBURG VA 22802 |
| EDDIE FALCONER | ADDRESS ON FILE |
| EDDIE STUBBS | ADDRESS ON FILE |
| EDDYS LAND SCAPES | 28952 COUNTY ROUTE 49 BLACK RIVER NY 13612 |
| EDEN ABC BOARD | 318 N PIERCE ST EDEN NC 27288 |
| EDEN IANARO | ADDRESS ON FILE |
| EDEN STAPLES | ADDRESS ON FILE |
| EDER BROS INC | PO BOX 26012 WEST HAVEN CT 06516 |
| EDGAR FLORES | ADDRESS ON FILE |
| EDGAR GUEVARA | ADDRESS ON FILE |
| EDGAR MARTINEZ-URIETA | ADDRESS ON FILE |
| EDGAR RAMIREZ MORA | ADDRESS ON FILE |
| EDGAR RUTHERFORD | ADDRESS ON FILE |
| EDGAR SANTIAGO | ADDRESS ON FILE |
| EDGAR SCHATZ | ADDRESS ON FILE |
| EDGAR STAGGS | ADDRESS ON FILE |
| EDGARD S SEMAAN | ADDRESS ON FILE |
| EDGARDO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDINBORO BEVERAGE DISTRIBUTORS | 300 MILL STREET EDINBORO PA 16412 |
| EDITH KNICKMAN | ADDRESS ON FILE |
| EDLAWN BYERS | ADDRESS ON FILE |
| EDMANUEL SANTIAGO | ADDRESS ON FILE |
| EDMOND C BORDELON | ADDRESS ON FILE |
| EDMOND TWYMAN | ADDRESS ON FILE |
| EDMONDSON ENTERPRISES INC | 302 W US HWY 92 SEFFNER FL 33584 |
| EDMUND HERSKOWITZ | ADDRESS ON FILE |
| EDMUND POLLITT | ADDRESS ON FILE |
| EDNA CALDWELL | ADDRESS ON FILE |
| EDNA STOLL | ADDRESS ON FILE |
| EDNA T CALDWELL | ADDRESS ON FILE |
| EDRICK L WILLIAMS | ADDRESS ON FILE |
| EDSON BRUTUS | ADDRESS ON FILE |
| EDUARDO ATLATENCO LUNA | ADDRESS ON FILE |
| EDUARDO ESCALERA | ADDRESS ON FILE |
| EDULA PADILHA | ADDRESS ON FILE |
| EDWARD A SCOTT | ADDRESS ON FILE |
| EDWARD BARNES | ADDRESS ON FILE |
| EDWARD BULLEN | ADDRESS ON FILE |
| EDWARD CLAY | ADDRESS ON FILE |
| EDWARD CROFTON | ADDRESS ON FILE |
| EDWARD DELAINE JR | ADDRESS ON FILE |
| EDWARD DELGADO | ADDRESS ON FILE |
| EDWARD DON AND CO | 2562 PAYSPHERE CIR CHICAGO IL 60674 |
| EDWARD DON AND COMPANY HOLDINGS LLC | 2562 PAYSPHERE CIR CHICAGO IL 60674 |
| EDWARD F CROFTON | ADDRESS ON FILE |
| EDWARD F MARINA | ADDRESS ON FILE |
| EDWARD F REHM | ADDRESS ON FILE |
| EDWARD G MILGRIM PA | ADDRESS ON FILE |
| EDWARD GILBERT | ADDRESS ON FILE |
| EDWARD HARPER | ADDRESS ON FILE |
| EDWARD HERRON | ADDRESS ON FILE |
| EDWARD HERSOM | ADDRESS ON FILE |
| EDWARD J. GILLISS | ADDRESS ON FILE |
| EDWARD M PIET | ADDRESS ON FILE |
| EDWARD MCKINSEY | ADDRESS ON FILE |
| EDWARD MONROE | ADDRESS ON FILE |
| EDWARD N JARVIS | ADDRESS ON FILE |
| EDWARD NICHOLS | ADDRESS ON FILE |
| EDWARD NICHOLS | ADDRESS ON FILE |
| EDWARD NICHOLS | ADDRESS ON FILE |
| EDWARD NICHOLS | ADDRESS ON FILE |
| EDWARD PLANKEY | ADDRESS ON FILE |
| EDWARD PURELL | ADDRESS ON FILE |
| EDWARD R YOUNG ASSOCIATES | 112 ROUTE 109 WEST BABYLON NY 11704 |
| EDWARD REHM | ADDRESS ON FILE |
| EDWARD STAUGLER | ADDRESS ON FILE |
| EDWARD UNGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD WENSELL | ADDRESS ON FILE |
| EDWARD YOUNG | ADDRESS ON FILE |
| EDWARDS ELECTRICAL AND MECHANICAL INC | 2350 N SHADELAND AVENUE INDIANAPOLIS IN 46219 |
| EDWARDS EQUIPMENT COMPANY INC | PO BOX 3393 WILMINGTON NC 28406 |
| EDWARDS EQUIPMENT REPAIR INC | 1283 NEW MARKET RD HENRICO VA 23231 |
| EDWARDS ROOFING CO INC | 18 W STUMPFIELD RD PENSACOLA FL 32503 |
| EDWARDS, ALISHA | C/O SCOTT P HOLWITT 5017 WASHINGTON PL, STE 300 SAINT LOUIS MO 63108 |
| EDWARDS, RHONDA | 40 EDWARDS DR MILLBORO VA 24460 |
| EDWIN GRANA | ADDRESS ON FILE |
| EDWIN H KLECKNER INC | 126 CHILLISQUAQUE ST MONTANDON PA 17850 |
| EDWIN HENRY | ADDRESS ON FILE |
| EDWIN HENRY | ADDRESS ON FILE |
| EDWIN JACKSON | ADDRESS ON FILE |
| EFC SPECIAL TOUCH | 2464 OZARK TRAIL ATLANTA GA 30331 |
| EFFECTIVE ALARM SYSTEMS | PO BOX 456 KEARNY NJ 07032 |
| EFRAIN BURGOS | ADDRESS ON FILE |
| EFRAIN TORRES | ADDRESS ON FILE |
| EFREN SANTIAGO | ADDRESS ON FILE |
| EGLY, KILA | 7609 ROCK CREEK RD TULLAHOMA TN 37388 |
| EHRET INC | 111 PREMIER DR BELLEVILLE IL 62220 |
| EHS HOSPITALITY RECURITING INC | 5005 1/2 34TH AVE S STE 1 MINNEAPOLIS MN 55417 |
| EILAND AND RITCHIE LLC | PO BOX 190609 MOBILE AL 36619 |
| EL PASO COUNTY TREASURER | 1675 GARDEN OF THE GODS RD COLORADO SPRINGS CO 80907 |
| ELAINA DAVIS | ADDRESS ON FILE |
| ELAINA SENDRO | ADDRESS ON FILE |
| ELAINE AMBROSE | ADDRESS ON FILE |
| ELAINE AMBROSE | C/O REINHARDT HARPER DAVIS JOEL W YOUNG 4915 RADFORD AVE #100 RICHMOND VA 23230 |
| ELAINE CARTER | ADDRESS ON FILE |
| ELAINE CAVUOTO | ADDRESS ON FILE |
| ELAINE CICORIA | ADDRESS ON FILE |
| ELAINE DALLEY | 6 MORELO CT FARMINGDALE NJ 07727 |
| ELAINE KNIGHT | ADDRESS ON FILE |
| ELAINE MAYER | ADDRESS ON FILE |
| ELAINE PISH | ADDRESS ON FILE |
| ELAINE PROUTY | ADDRESS ON FILE |
| ELANA BRIDSON | ADDRESS ON FILE |
| ELARBEE THOMPSON SAPP AND WILSON LLP | 229 PEACHTREE ST NE STE 800 ATLANTA GA 30303 |
| ELAYNA KENES | ADDRESS ON FILE |
| ELDER ARAUJO | ADDRESS ON FILE |
| ELDER GUOX | ADDRESS ON FILE |
| ELDER, SHAQUILLE DEVAUGHN | 410 WOODCLIFF DR SAVANNAH GA 31406 |
| ELDRIDGE, RICHARD H | 816 BRIXWORTH BLVD KNOXVILLE TN 37934 |
| ELDRIDGE, RICHARD H | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| ELEANOR DILLARD | ADDRESS ON FILE |
| ELEANOR DIXON | ADDRESS ON FILE |
| ELEANOR LYNCH | ADDRESS ON FILE |
| ELEANOR M LYNCH | ADDRESS ON FILE |
| ELEANOR M LYNCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELEANOR R SHELTON | ADDRESS ON FILE |
| ELECTRIC POWER BOARD OF | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY PO BOX 305099 NASHVILLE TN 37230-5099 |
| ELECTRICAL APPLIANCE REPAIR | SERVICE INC 5805 VALLEY BELT ROAD CLEVELAND OH 44131 |
| ELECTRICAL INNOVATIONS INC | 4 HOOPER POND RD GREENE ME 04236 |
| ELENA P BOLOTOVA | ADDRESS ON FILE |
| ELENA ROJAS | ADDRESS ON FILE |
| ELENA ROJAS | 460 W 62ND ST MIAMI BEACH FL 33140-2154 |
| ELENA ROJAS | C/O PAUL R. BUECHELE, ESQUIRE PAUL R. BUECHELE, ESQ. 6350 PINETREE DR. MIAMI BEACH FL 33141-4528 |
| ELENA VELASCO | ADDRESS ON FILE |
| ELENA VELEZ | ADDRESS ON FILE |
| ELEXIS HYSELL | ADDRESS ON FILE |
| ELEXUS COLEMAN | ADDRESS ON FILE |
| ELIANIE C MORALES | ADDRESS ON FILE |
| ELIASON CORP | PO BOX 772881 CHICAGO IL 60677 |
| ELIDA DE LOS SANTOS | ADDRESS ON FILE |
| ELIEZER ROSARIO | ADDRESS ON FILE |
| ELIJA JONES | ADDRESS ON FILE |
| ELIJAH BROWN | ADDRESS ON FILE |
| ELIJAH CULVER | ADDRESS ON FILE |
| ELIJAH DENNIS | ADDRESS ON FILE |
| ELIJAH DRAYTON | ADDRESS ON FILE |
| ELIJAH JOHNSON | ADDRESS ON FILE |
| ELIJAH LESLEY | ADDRESS ON FILE |
| ELIJAH SLATER | ADDRESS ON FILE |
| ELIJAH TINDALL | ADDRESS ON FILE |
| ELIJAH WALKER | ADDRESS ON FILE |
| ELISA HUDSON | ADDRESS ON FILE |
| ELISA LOPEZ | ADDRESS ON FILE |
| ELISABETH HARPER | ADDRESS ON FILE |
| ELISABETH KINSEY | ADDRESS ON FILE |
| ELISABETH MOORE | ADDRESS ON FILE |
| ELISAMUEL RODRIGUEZ | ADDRESS ON FILE |
| ELISE BROWN | ADDRESS ON FILE |
| ELISE SMITH | ADDRESS ON FILE |
| ELISHA DUPONT | ADDRESS ON FILE |
| ELISHIA CALLIGAN | ADDRESS ON FILE |
| ELISSA BOES | ADDRESS ON FILE |
| ELISSA G TYMES | ADDRESS ON FILE |
| ELITE PLUMBING ENTERPRISES LLC | 1055 PRODUCTION DRIVE SEBRING FL 33870 |
| ELITE REVENUE SOLUTIONS LLC | PO BOX 388 CONSHOHOCKEN PA 19428 |
| ELIZABETH A ALIBRANDO | ADDRESS ON FILE |
| ELIZABETH A CONLEY | ADDRESS ON FILE |
| ELIZABETH A WILLS | ADDRESS ON FILE |
| ELIZABETH ABELLA | ADDRESS ON FILE |
| ELIZABETH ANN ROUDYBUSH TAX COLLECTOR | 9 OVERDORF AVE DUBOIS PA 15801 |
| ELIZABETH ANT | ADDRESS ON FILE |
| ELIZABETH ARCOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH ATKINSON | ADDRESS ON FILE |
| ELIZABETH BAILEY | ADDRESS ON FILE |
| ELIZABETH BARWICK | ADDRESS ON FILE |
| ELIZABETH BLAKE | ADDRESS ON FILE |
| ELIZABETH BOSWELL | ADDRESS ON FILE |
| ELIZABETH BRANNIGAN | ADDRESS ON FILE |
| ELIZABETH BRINKMAN | ADDRESS ON FILE |
| ELIZABETH BROWN | ADDRESS ON FILE |
| ELIZABETH BURGAN | ADDRESS ON FILE |
| ELIZABETH CANNARIATO | ADDRESS ON FILE |
| ELIZABETH CARRICK | ADDRESS ON FILE |
| ELIZABETH CARTER | ADDRESS ON FILE |
| ELIZABETH COBLE | ADDRESS ON FILE |
| ELIZABETH CODY-GARCIA | ADDRESS ON FILE |
| ELIZABETH COLLAR | ADDRESS ON FILE |
| ELIZABETH DUBOSE | ADDRESS ON FILE |
| ELIZABETH F MALTESE | ADDRESS ON FILE |
| ELIZABETH FARRIS | ADDRESS ON FILE |
| ELIZABETH FASARAKIS | ADDRESS ON FILE |
| ELIZABETH FLOYD | ADDRESS ON FILE |
| ELIZABETH GREENE | ADDRESS ON FILE |
| ELIZABETH HALL | ADDRESS ON FILE |
| ELIZABETH HALL | ADDRESS ON FILE |
| ELIZABETH HOOK | ADDRESS ON FILE |
| ELIZABETH HOUGHTON | ADDRESS ON FILE |
| ELIZABETH HOYLE | ADDRESS ON FILE |
| ELIZABETH J DIXON | ADDRESS ON FILE |
| ELIZABETH J WALTERS | ADDRESS ON FILE |
| ELIZABETH LECH | ADDRESS ON FILE |
| ELIZABETH MALONEY | ADDRESS ON FILE |
| ELIZABETH MANGINI | ADDRESS ON FILE |
| ELIZABETH MEDLIN | ADDRESS ON FILE |
| ELIZABETH MOHN | ADDRESS ON FILE |
| ELIZABETH MOODY | ADDRESS ON FILE |
| ELIZABETH PAINTER | ADDRESS ON FILE |
| ELIZABETH PAUN | ADDRESS ON FILE |
| ELIZABETH PETRICK | ADDRESS ON FILE |
| ELIZABETH PLUCINSKI | ADDRESS ON FILE |
| ELIZABETH S HARTMANN | ADDRESS ON FILE |
| ELIZABETH SCHULTZ | ADDRESS ON FILE |
| ELIZABETH SHARKETT | ADDRESS ON FILE |
| ELIZABETH SHEFFIELD | ADDRESS ON FILE |
| ELIZABETH SORENSEN | ADDRESS ON FILE |
| ELIZABETH STAUFFER | ADDRESS ON FILE |
| ELIZABETH THOMPSON | ADDRESS ON FILE |
| ELIZABETH TORRUELLA | ADDRESS ON FILE |
| ELIZABETH URBANUS | ADDRESS ON FILE |
| ELIZABETH WARD | ADDRESS ON FILE |
| ELIZABETH WATKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH WEBBER | ADDRESS ON FILE |
| ELIZABETH WOLFENBARGER | ADDRESS ON FILE |
| ELIZABETH WOLFENBARGER | ADDRESS ON FILE |
| ELIZABETH WOODRUFF | ADDRESS ON FILE |
| ELIZABETHTOWN GAS | 520 GREEN LANE UNION NJ 07083 |
| ELIZABETHTOWN GAS | PO BOX 11811 NEWARK NJ 07101 |
| ELIZABETHTOWN GAS | PO BOX 11811 NEWARK NJ 07101-8111 |
| ELIZABETHTOWN UTILITES | 200 WEST DIXIE AVE, 1ST FL CITY HALL ELIZABETHTOWN KY 42701 |
| ELIZABETHTOWN UTILITES | PO BOX 550 ELIZABETHTOWN KY 42702 |
| ELIZABETHTOWN UTILITES | PO BOX 550 ELIZABETHTOWN KY 42702-0550 |
| ELIZANBETH MICELI | ADDRESS ON FILE |
| ELIZEBETH VELEZ | ADDRESS ON FILE |
| ELK RIVER PUBLIC UTILITY DIST | 217S JACKSON ST TULLAHOMA TN 37388 |
| ELK RIVER PUBLIC UTILITY DIST | PO BOX 970 TULLAHOMA TN 37388 |
| ELK RIVER PUBLIC UTILITY DISTRICT | PO BOX 970 TULLAHOMA TN 37388-0970 |
| ELKTON GAS | PO BOX 759183 BALTIMORE MD 21275-9183 |
| ELLA DEVERS | ADDRESS ON FILE |
| ELLA SCHMIT HER ATTY | ADDRESS ON FILE |
| ELLADEAN SHIPLEY | ADDRESS ON FILE |
| ELLAN MIDWICK | ADDRESS ON FILE |
| ELLEN ABERNATHY | ADDRESS ON FILE |
| ELLEN CLARRY | ADDRESS ON FILE |
| ELLEN COPELAND | ADDRESS ON FILE |
| ELLEN DRUMM | ADDRESS ON FILE |
| ELLEN DVORAK | ADDRESS ON FILE |
| ELLEN L MOORE | ADDRESS ON FILE |
| ELLEN MADDOX | ADDRESS ON FILE |
| ELLEN MAHONEY | ADDRESS ON FILE |
| ELLEN THOMPSON | ADDRESS ON FILE |
| ELLIJAY GILMER CO WTR SWR AUTH | 1023 PROGRESS RD ELLIJAY GA 30540 |
| ELLIJAY GILMER COUNTY WATER SEWER AUTH | 1023 PROGRESS RD ELLIJAY GA 30540-6017 |
| ELLIJAY TELEPHONE COMPANY | PO BOX 2149 ELLIJAY GA 30540 |
| ELLIOT BUECHE | ADDRESS ON FILE |
| ELLIOT J BUECHE | ADDRESS ON FILE |
| ELLIOT J BUECHE JR | ADDRESS ON FILE |
| ELLYNN A DILLON | ADDRESS ON FILE |
| ELMER SCHULTZ SERVICES INC | 540 N 3RD ST PHILADELPHIA PA 19123 |
| ELSA PACUKA | ADDRESS ON FILE |
| ELSIE CESTARI | ADDRESS ON FILE |
| ELVIN KASBY | ADDRESS ON FILE |
| ELVIR REDZEPOVIC | ADDRESS ON FILE |
| ELWARD ENTERPRISE INC | 4035 TRANSPORTATION DR FORT WAYNE IN 46818 |
| ELYJAH DIAZ | ADDRESS ON FILE |
| EMANI COLES | ADDRESS ON FILE |
| EMANI COLES | ADDRESS ON FILE |
| EMANUEL FORD JR | ADDRESS ON FILE |
| EMANUEL LICEA | ADDRESS ON FILE |
| EMANUELE STEVENS | ADDRESS ON FILE |
| EMBRIA PETERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMBRICH PLUMBING CO | 2910 MARYVILLE ROAD MARYVILLE IL 62062 |
| EMCO REFRIGERATION | 10200 PAGE INDUSTRIAL BLVD ST LOUIS MO 63132 |
| EMCON ASSOCIATES INC | 128 N FIRST ST COLWICH KS 08723 |
| EMECIA GRAHAM | ADDRESS ON FILE |
| EMELY WALKER | ADDRESS ON FILE |
| EMERA MAINE | ADDRESS ON FILE |
| EMERA MAINE | 28 PENOBSCOT MEADOW DR HAMPDEN ME 04444 |
| EMERALD CITY WINDOW CLEANING | 6181 THOMPSON RD STE 802 SYRACUSE NY 13206 |
| EMERALD COAST GASKET GUY LLC | EMERALD COAST GASKET GUY 7940 FRONT BEACH ROAD PMB 153 PANAMA CITY BEACH FL 32407 |
| EMERALD COAST UTILITIES AUTH | 9255 STUARTDECANT ST PENSACOLA FL 32514 |
| EMERALD COAST UTILITIES AUTH | PO BOX 18870 PENSACOLA FL 32523 |
| EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 PENSACOLA FL 32523-8870 |
| EMERGENCY COVERAGE CORP | ADDRESS ON FILE |
| EMERGENCY MEDICINE ASSOCIATES | PO BOX 826491 PHILADELPHIA PA 19182 |
| EMERGENCY MEDICINE PROFESSIONAL | PO BOX 9430 DAYTONA BEACH FL 32120 |
| EMERGENCY PHY ASSOC OF PA PC | PO BOX 635016 CINCINNATI OH 45263 |
| EMERGENCY PHYS OF TIDEWATER | PO BOX 603325 CHARLOTTE NC 28260 |
| EMERGENCY RESOURCES GROUP | PO BOX 11349 DAYTONA BEACH FL 32120 |
| EMERGENCY SPEC OF WELLINGTON | PO BOX 24085 FORT WORTH TX 76124 |
| EMERY FLETCHER | ADDRESS ON FILE |
| EMG ALARM SPECIALIST CORP | 1301 SARASOTA CENTER BLVD SARASOTA FL 34240 |
| EMIGINE SISA | ADDRESS ON FILE |
| EMILEE RISINGER | ADDRESS ON FILE |
| EMILEE SOLIS | ADDRESS ON FILE |
| EMILIO GARRETT | ADDRESS ON FILE |
| EMILY ALDER | ADDRESS ON FILE |
| EMILY BARKER | ADDRESS ON FILE |
| EMILY BARRETT | ADDRESS ON FILE |
| EMILY BASHAM | ADDRESS ON FILE |
| EMILY BAYNE | ADDRESS ON FILE |
| EMILY BELL | ADDRESS ON FILE |
| EMILY BROWN | ADDRESS ON FILE |
| EMILY BRYANT | ADDRESS ON FILE |
| EMILY BUSHWAY | ADDRESS ON FILE |
| EMILY CARTER | ADDRESS ON FILE |
| EMILY CHRISTIAN | ADDRESS ON FILE |
| EMILY CLARK | ADDRESS ON FILE |
| EMILY DICKS | ADDRESS ON FILE |
| EMILY DILKA | ADDRESS ON FILE |
| EMILY DIMILLO | ADDRESS ON FILE |
| EMILY DUNN | ADDRESS ON FILE |
| EMILY EGGLETON | ADDRESS ON FILE |
| EMILY ELLISON | ADDRESS ON FILE |
| EMILY ENGEL | ADDRESS ON FILE |
| EMILY GEISNER | ADDRESS ON FILE |
| EMILY GILLIHAN | ADDRESS ON FILE |
| EMILY GRAHAM | ADDRESS ON FILE |
| EMILY GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILY GRUB | ADDRESS ON FILE |
| EMILY HARRIS | ADDRESS ON FILE |
| EMILY HAVEMANN | ADDRESS ON FILE |
| EMILY HAYDON | ADDRESS ON FILE |
| EMILY HEISER | ADDRESS ON FILE |
| EMILY HELMSTETTER | ADDRESS ON FILE |
| EMILY HUNTSBERGER | ADDRESS ON FILE |
| EMILY J PARK | ADDRESS ON FILE |
| EMILY K BOLAN | ADDRESS ON FILE |
| EMILY K PERRY | ADDRESS ON FILE |
| EMILY L GERGLE | ADDRESS ON FILE |
| EMILY LATSHAW | ADDRESS ON FILE |
| EMILY LEASURE | ADDRESS ON FILE |
| EMILY LOWE | ADDRESS ON FILE |
| EMILY MARTIN | ADDRESS ON FILE |
| EMILY MCGOWAN | ADDRESS ON FILE |
| EMILY MCINTOSH | ADDRESS ON FILE |
| EMILY MCNELLY | ADDRESS ON FILE |
| EMILY MEJIA | ADDRESS ON FILE |
| EMILY MELINOSKY | ADDRESS ON FILE |
| EMILY MYERS | ADDRESS ON FILE |
| EMILY NIEMAN | ADDRESS ON FILE |
| EMILY ORTIZ | ADDRESS ON FILE |
| EMILY PEARSON | ADDRESS ON FILE |
| EMILY PERRY | ADDRESS ON FILE |
| EMILY PLUMMER | ADDRESS ON FILE |
| EMILY REED | ADDRESS ON FILE |
| EMILY ROBERTS | ADDRESS ON FILE |
| EMILY ROMERO | ADDRESS ON FILE |
| EMILY SMYTH | ADDRESS ON FILE |
| EMILY STROLE | ADDRESS ON FILE |
| EMILY SZEKERESH | ADDRESS ON FILE |
| EMILY T RODRIGUEZ | ADDRESS ON FILE |
| EMILY THOMAS | ADDRESS ON FILE |
| EMILY V FUENTES-BAIZA | ADDRESS ON FILE |
| EMILY WEIBERG | ADDRESS ON FILE |
| EMILY WRISNER | ADDRESS ON FILE |
| EMILY YOUNG | ADDRESS ON FILE |
| EMIRA CIPRIANO | ADDRESS ON FILE |
| EMMA ALEXANDER | ADDRESS ON FILE |
| EMMA BRESSLER | ADDRESS ON FILE |
| EMMA BROPHY | ADDRESS ON FILE |
| EMMA CASTANO | ADDRESS ON FILE |
| EMMA DALLECARBONARE | ADDRESS ON FILE |
| EMMA FISHER | ADDRESS ON FILE |
| EMMA FONKE | ADDRESS ON FILE |
| EMMA HEICHEL | ADDRESS ON FILE |
| EMMA LEE CHRISTINE EVERETT | ADDRESS ON FILE |
| EMMA LONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA R LEE | ADDRESS ON FILE |
| EMMA WRIGHT | ADDRESS ON FILE |
| EMMALEE BUSH | ADDRESS ON FILE |
| EMMANUEL BROWNE | ADDRESS ON FILE |
| EMMANUEL BYRD | ADDRESS ON FILE |
| EMMETT TOWNSHIP | 621 CLIFF ST BATTLE CREEK MI 49014 |
| EMMITT JENKINS | ADDRESS ON FILE |
| EMPIRE CONCEPTS, INC. | C/O RT WEST PALM BEACH FRANCHISE, LP 301 CAMERON COURT DAPHNE AL 36526 |
| EMPIRE DISTRIBUTORS INC ASHEVILLE | 10 WALDEN DRIVE PO BOX 1285 ARDEN NC 28704 |
| EMPIRE DISTRIBUTORS INC ATLANTA | 3755 ATLANTA INDUSTRIAL BLVD ATLANTA GA 30331 |
| EMPIRE DISTRIBUTORS INC CHARLOTTE | 5417 WYOMING DR CHARLOTTE NC 28273 |
| EMPIRE DISTRIBUTORS INC RALEIGH | 1757 TW ALEXANDER DRIVE DURHAM NC 27703 |
| EMPIRE DISTRIBUTORS OF NC WILMINGTON | 131 CORPORATE DR AND HWY 421 WILMINGTON NC 28401 |
| EMPIRE DISTRIBUTORS OF TN INC KNOXVILLE | 1541 MT TABOR ROAD MARYVILLE TN 37801 |
| EMPIRE DISTRIBUTORS OF TN INC MEMPHIS | P O BOX 40787 MEMPHIS TN 38174 |
| EMPIRE DISTRIBUTORS OF TN NASHVILLE | 3851 INDUSTRIAL PARKWAY NASHVILLE TN 37218 |
| EMPIRE ELECTRICAL SERVICES | 59 KENT DR ORRINGTON ME 04474 |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST BROOKLYN NY 11222 |
| EMPIRE MERCHANTS NORTH LLC | 16 HOUGHTALING ROAD WEST COXSACKIE NY 12192 |
| EMPLOYER WITHHOLDING TAX | EMPLOYER WITHHOLDING TAX PO BOX 182489 COLUMBUS OH 43218-2489 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 SACRAMENTO CA 94280-0001 |
| EMPLOYMENT POLICIES INSTITUTE | 1090 VERMONT AVENUE NW SUITE 800 WASHINGTON DC 20005 |
| EMPLOYMENT SCREENING SERVICES | 1402 PROVIDENCE PARK BIRMINGHAM AL 35242 |
| EMPLOYMENT SCREENING SERVICES | PO BOX 830520 DEPT K BIRMINGHAM AL 35283 |
| EMPLOYMENT SCREENING SERVICES INC | 2700 CORPORATE DR, STE 100 BIRMINGHAM AL 35242 |
| EMPLOYMENT SECURITY DIVISION | 500 E THIRD STREET CARSON CITY NV 89713-0030 |
| EMPYREAN | 31 WICK DR PARKESBURG PA 19365 |
| EMR | 9100 YELLOW BRICK RD ROSEDALE MD 21237 |
| ENCOMPASS COMMERCIAL LLC | ATTN LARRY DAVIS 6651 N OAK TRAFFICWAY GLADSTONE MO 64118 |
| ENCORE ONE LLC | PO BOX 9201 MI 10 MINNEAPOLIS MN 55480 |
| ENDURANCE AMERICAN SPECIAL INS. CO. | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ENDURANCE AMERICAN SPECIAL INS. CO. | 3780 MANSELL ROAD SUITE 400 ALPHARETTA GA 30022 |
| ENDURANCE AMERICAN SPECIAL INS. CO. | SOMPO INTERNATIONAL 3780 MANSELL RD, SUITE 400 ALPHARETTA GA 30022 |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO. | SOMPO INTERNATIONAL 303 WEST MADISON, SUITE 1800 CHICAGO IL 60606 |
| ENERGY CONSTRUCTION SERVICES | 3020 COLUMBIA AVENUE LANCASTER PA 17603 |
| ENERGY SHERLOCK | 40692 MANOR HOUSE RD LEESBURG VA 20175 |
| ENERGYSHERLOCK LLC | 40692 MANOR HOUSE RD LEESBURG VA 20175 |
| ENG TONG LY | ADDRESS ON FILE |
| ENGINEERED FLOORS LLC | PO BOX 780978 PHILADELPHIA PA 19178 |
| ENGRACIA LEBRON | ADDRESS ON FILE |
| ENKHZAYA AMARJARGAL | ADDRESS ON FILE |
| ENRIQUE PEDRAZA | ADDRESS ON FILE |
| ENRIQUE RAMOS | ADDRESS ON FILE |
| ENRIQUE WHITE | ADDRESS ON FILE |
| ENTERGY | 639 LOYOLA AVE NEW ORLEANS LA 70113 |
| ENTERGY | PO BOX 8105 BATON ROUGE LA 70891 |
| ENTERGY | PO BOX 8101 BATON ROUGE LA 70891 |
| ENTERGY ARKANSAS INC | PO BOX 551 425 WEST CAPITOL AVENUE LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
|---|---|
| ENTERGY ARKANSAS LLC | L-JEF-359 4809 JEFFERSON HWY, STE A NEW ORLEANS LA 70121-3138 |
| ENTERGY MISSISSIPPI LLC | L-JEF-359 4809 JEFFERSON HWY, STE A NEW ORLEANS LA 70121-3138 |
| ENTERPRISE BANK AND TRUST COMPANY | 130 MAIN ST, UNIT 101A-B SALEM NH 03079-3176 |
| ENTERPRISE FM TRUST | 284 MALLORY STATION RD ATTN STEPHEN R MORRISEEY, VP FRANKLIN TX 37067 |
| ENTERPRISE FM TRUST | 284 MALLORY STATION RD FRANKLIN TX 37067 |
| ENTERPRISE FM TRUST | PO BOX 800089 ENTERPRISE FLEET MANAGEMENT KANSAS CITY MO 64180 |
| ENTERPRISE HOLDINGS INC | PO BOX 402383 ATLANTA GA 30384-2334 |
| ENTERPRISE PRECISION LOCKSMITH INC | 1205 E PARK AVE ENTERPRISE AL 36330 |
| ENTERPRISE TARPAULIN PRODUCTS | B B AWNINGS 2350 PLAZA DR HWY 167 SO ENTERPRISE AL 36330 |
| ENTERPRISE TARPAULIN PRODUCTS INC | 2350 PLAZA DR ENTERPRISE AL 36330 |
| ENTERPRISE WATER WORKS BOARD | 501 S MAIN ST ENTERPRISE AL 36330 |
| ENTERPRISE WATER WORKS BOARD | PO BOX 311000 ENTERPRISE AL 36331 |
| ENTERSOURCE | PO BOX 1727 SHELBYVILLE TN 37162 |
| ENTRUST INC | PO BOX 972894 DALLAS TX 75397 |
| ENTRUST SERVICES | PO BOX 35228 GREENSBORO NC 27425 |
| ENVIRO MASTER INTERNATIONAL FRANCHISE | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO MASTER OF CHARLESTON SAVANNAH | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO MASTER SERVICES | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO MASTER SERVICES | 6330 E 75TH STREET SUITE 310 INDIANAPOLIS IN 46250 |
| ENVIRO MASTER SERVICES OF INDIANAPOLIS | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO SOLUTIONS LLC | PO BOX 2155 WARREN OH 44484 |
| ENVIRO TURF LLC | 51480 SHENANDOAH ROAD PLEASANT CITY OH 43772 |
| ENVIROCLEAN OF GA LLC | 725 JOWERS RD BROXTON GA 31519 |
| ENVIRONMENTAL BIOTECH OF THE ROCKIES INC | 3690 NORWOOD DR LITTLETON CO 80125 |
| ENVIRONMENTAL DRAIN AND PLUMBING | PO BOX 3604 JOHNSON CITY TN 37602 |
| ENVIRONMENTAL HEALTH SERVICES | 321 UNIVERSITY AVE OFFICE OF FOOD PROTECTION PHILADELPHIA PA 19104 |
| ENVIRONMENTAL SOLUTIONS LLC | 6068 US HWY 98W STE 1 227 HATTIESBURG MS 39402 |
| ENVIROSAFE MAINTENANCE | 437 EAST 600 SOUTH ANDERSON IN 46013 |
| ENVYSION INC | PO BOX 46138 HOUSTON TX 77210 |
| EPB | ATTN REMITTANCE PROCESSING PO BOX 182254 CHATTANOOGA TN 37422-7254 |
| EPB OF CHATTANOOGA | ATTN LEGAL SERVICES DIVISION PO BOX 182255 CHATTANOOGA TN 37422 |
| EPHRAIM BUCHANON | ADDRESS ON FILE |
| EPHRAIM COPELAND | ADDRESS ON FILE |
| EPIC COMMUNICATIONS | 46 OLD CAMPLAIN ROAD HILLSBOROUGH NJ 08844 |
| EPIC HEATING AND COOLING | 3890 RT 219 BROCKPORT PA 15823 |
| EPIQ CORPORATE RESTRUCTURING | 777 THIRD AVE 11TH FLR NEW YORK NY 10017 |
| EPIQ SYSTEMS ACQUISITION INC | 777 THIRD AVE 11TH FLR NEW YORK NY 10017 |
| EPITUER PEST SOLUTIONS LLC | 1406 WILKINSON PIKE ATTN BRYAN WALKER MARYVILLE TN 37803 |
| EPITUER PEST SOLUTIONS LLC | PO BOX 51083 KNOXVILLE TN 37950 |
| EPLEE ASSOCIATES | PO BOX 27045 GREENVILLE SC 29616 |
| EPN HAMOT URGENT CARE WEST | PO BOX 6016 HERMITAGE PA 16148 |
| EPPS BEVERAGE | 80 W RIDGE PIKE ROYERSFORD PA 19468 |
| EQUITY AND PROPERTY CONSTRUCTION LLC | 124 N 8TH ST 2ND FLOOR READING PA 19601 |
| EQUITY ONE | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE FL 32202-5019 |
| EQUITY ONE (WESTBURY PLAZA) LLC | C/O KELLEY DRYE & WARREN LLP ATTN ROBERT L LEHANE, ESQ 101 PARK AVE NEW YORK NY 10178 |
| EQUITY ONE (WESTBURY PLAZA) LLC | PO BOX 531816 WESTBURY PLAZA ATLANTA GA 30353 |
| EQUITY ONE (WESTBURY PLAZA) LLC | PO BOX 531816 WESTBURY PLAZA ATLANTA GA 30353-0000 |

| Claim Name | Address Information |
| --- | --- |
| EQUITY ONE (WESTBURY PLAZA) LLC | C/O REGENCY CENTERS LP ATTN ERNST BELL, ESQ ONE INDEPENDENT DR JACKSONVILLE FL 32202 |
| ERI ECONOMIC RESEARCH INSTITUTE | PO BOX 3524 SEATTLE WA 98124 |
| ERIC A FRANOS | ADDRESS ON FILE |
| ERIC A SHORE PC | ADDRESS ON FILE |
| ERIC A WALDRON | ADDRESS ON FILE |
| ERIC BALLARD | ADDRESS ON FILE |
| ERIC BENSON | ADDRESS ON FILE |
| ERIC BORDERS | ADDRESS ON FILE |
| ERIC D WYNN | ADDRESS ON FILE |
| ERIC DAVIS | ADDRESS ON FILE |
| ERIC DENSON | ADDRESS ON FILE |
| ERIC HILLMAN | ADDRESS ON FILE |
| ERIC HOCKMAN | ADDRESS ON FILE |
| ERIC HOLMES | ADDRESS ON FILE |
| ERIC J BIEDENBENDER | ADDRESS ON FILE |
| ERIC M PAUL | ADDRESS ON FILE |
| ERIC MARSHALL DAVIS | ADDRESS ON FILE |
| ERIC MCDONALD | ADDRESS ON FILE |
| ERIC MEEKINS | ADDRESS ON FILE |
| ERIC MOODY | ADDRESS ON FILE |
| ERIC MURZYNOWSKI | ADDRESS ON FILE |
| ERIC OVERTON | ADDRESS ON FILE |
| ERIC PERRY | ADDRESS ON FILE |
| ERIC PROSKE | ADDRESS ON FILE |
| ERIC S MAYWEATHER | ADDRESS ON FILE |
| ERIC S TRATHEN MD | 12630 WORLD PLAZE LANE FORT MYERS FL 33907 |
| ERIC SIMS | ADDRESS ON FILE |
| ERIC SPENCER | ADDRESS ON FILE |
| ERIC STEVE TRUSLEY | ADDRESS ON FILE |
| ERIC STRICKLAND | ADDRESS ON FILE |
| ERIC SUMLIN | ADDRESS ON FILE |
| ERIC WALKER | ADDRESS ON FILE |
| ERIC WASHINGTON | ADDRESS ON FILE |
| ERIC WENGER | ADDRESS ON FILE |
| ERIC WILLIAMSON | ADDRESS ON FILE |
| ERIC WOOD | ADDRESS ON FILE |
| ERIC XAYASITH | ADDRESS ON FILE |
| ERIC ZOOK | ADDRESS ON FILE |
| ERICA BENNETT | ADDRESS ON FILE |
| ERICA BLAZIER | ADDRESS ON FILE |
| ERICA COLEMAN | ADDRESS ON FILE |
| ERICA CZERNEC | ADDRESS ON FILE |
| ERICA D ODOM | ADDRESS ON FILE |
| ERICA GARCIA | ADDRESS ON FILE |
| ERICA HOLSTER | ADDRESS ON FILE |
| ERICA MALSBURY | ADDRESS ON FILE |
| ERICA RODRIGUEZ | ADDRESS ON FILE |
| ERICA VANZANT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERICK ANDERSON | ADDRESS ON FILE |
| ERICK S MOSES | ADDRESS ON FILE |
| ERICKA FELTON | ADDRESS ON FILE |
| ERIE BEER COMPANY | PO BOX 1205 ERIE PA 16512 |
| ERIE COUNTY DEPARTMENT OF HEALTH | 503 KENSINGTON AVE CENTRAL DISTRICT OFFICE BUFFALO NY 14214 |
| ERIE COUNTY DEPARTMENT OF HEALTH | 606 W SECOND ST ENVIROMENTAL DIVISION ERIE PA 16507 |
| ERIE COUNTY SEWER & WATER | 2900 COLUMBUS AVE SANDUSKY OH 44870 |
| ERIE COUNTY WATER AUTHORITY | 295 MAIN ST, RM 350 BUFFALO NY 14203-2494 |
| ERIE COUNTY WATER AUTHORITY | PO BOX 5148 BUFFALO NY 14240 |
| ERIE FLOORS INC | 1401 W 26TH ST ERIE PA 16508 |
| ERIE WATER WORKS | PO BOX 4170 WOBURN MA 01888-4170 |
| ERIK BARTON | ADDRESS ON FILE |
| ERIK BRITTENHAM | ADDRESS ON FILE |
| ERIK FORD | ADDRESS ON FILE |
| ERIK PORTER | ADDRESS ON FILE |
| ERIK T EAST | ADDRESS ON FILE |
| ERIK WILLINGHAM | ADDRESS ON FILE |
| ERIKA BOYER | ADDRESS ON FILE |
| ERIKA RUTENBERG | ADDRESS ON FILE |
| ERIKA SYPIT | ADDRESS ON FILE |
| ERIKA VALLARINO | ADDRESS ON FILE |
| ERIN ALBRIGHT | ADDRESS ON FILE |
| ERIN BINGENHEIMER | ADDRESS ON FILE |
| ERIN BORDEN | ADDRESS ON FILE |
| ERIN CHRISTOPHER | ADDRESS ON FILE |
| ERIN COYLE | ADDRESS ON FILE |
| ERIN CROSBY | ADDRESS ON FILE |
| ERIN G COLEMAN | ADDRESS ON FILE |
| ERIN GESELL | ADDRESS ON FILE |
| ERIN GLAYZER | ADDRESS ON FILE |
| ERIN HACK | ADDRESS ON FILE |
| ERIN HOEH | ADDRESS ON FILE |
| ERIN HOUSER | ADDRESS ON FILE |
| ERIN HOUSER | ADDRESS ON FILE |
| ERIN JENNINGS | ADDRESS ON FILE |
| ERIN JENSEN | ADDRESS ON FILE |
| ERIN JONES | ADDRESS ON FILE |
| ERIN KELLY | ADDRESS ON FILE |
| ERIN KIEVITS | ADDRESS ON FILE |
| ERIN KRICK | ADDRESS ON FILE |
| ERIN NICHOLAS | ADDRESS ON FILE |
| ERIN NICHOLS | ADDRESS ON FILE |
| ERIN PESTA | ADDRESS ON FILE |
| ERIN RAWLINS | ADDRESS ON FILE |
| ERIN REYNOLDS | ADDRESS ON FILE |
| ERIN RHODES | ADDRESS ON FILE |
| ERIN SHANNAHAN | ADDRESS ON FILE |
| ERIN SINK | ADDRESS ON FILE |
| ERIN STCLAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERIN SUGRUE | ADDRESS ON FILE |
| ERIN WALKER | ADDRESS ON FILE |
| ERINN AMES | ADDRESS ON FILE |
| ERLACHER, DAVID | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| ERNEST BISHOP III | ADDRESS ON FILE |
| ERNEST D CANDELARIA | ADDRESS ON FILE |
| ERNEST JONES | ADDRESS ON FILE |
| ERNEST MORGAN | ADDRESS ON FILE |
| ERNEST SPANN | ADDRESS ON FILE |
| ERNEST SPANN | C/O LAW OFFICE OF WILLIAM G MCLEAN, JR WILLIAM MCLEAN ESQ 108 N MAGNOLIA AVE STE 401 OCALA FL 34475 |
| ERNEST WALLER | ADDRESS ON FILE |
| ERNEST WATT | ADDRESS ON FILE |
| ERNESTINE ALLEN | ADDRESS ON FILE |
| ERNESTINE HALL | ADDRESS ON FILE |
| ERNET PROPERTY RESOURCE GROUP LLC | PO BOX 659 801 INDUSTRIAL BLVD GALLATIN TN 37066 |
| ERP HILLCREST LLC | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN, ESQ 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| ERP HILLCREST LLC | C/O RYAN LLC PO BOX 4900 SCOTTSDALE AZ 85261 |
| ERP HILLCREST, LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVE, 7TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK NY 10170 |
| ERP HILLCREST, LLC | C/O BRIXMOR PROPERTY GROUP 2440 PRESTON RIDGE RD STE 425, BUILDING 4 ALPHARETTA, GA 30005 |
| ERROLL GEORGE | ADDRESS ON FILE |
| ERVIN A COTTEN | ADDRESS ON FILE |
| ERVIN PROFESSIONAL PLUMBING LLC | 231 GREENFIELD RD WINTER HAVEN FL 33884 |
| ERYN KELLEY | ADDRESS ON FILE |
| ESAM DEMIAN | ADDRESS ON FILE |
| ESBER BEVERAGE CO INC | 2217 BOLIVAR ROAD SW CANTON OH 44706 |
| ESCAMBIA COUNTY TAX COLLECTOR | ATTN SARAH S WALTON 25 W CEDAR ST, STE 550 PENSACOLA FL 32502 |
| ESCAMBIA COUNTY TAX COLLECTOR | SCOTT LUNSFORD, TAX COLLECTOR PO BOX 1312 PENSACOLA FL 32591 |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 PENSACOLA FL 32591 |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 PENSACOLA FL 32591-1312 |
| ESI MAINTENANCE INC | PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246 |
| ESMERALDA REYES | ADDRESS ON FILE |
| ESPEN CORRELL | ADDRESS ON FILE |
| ESPERANZA CASTILLO RUNGE | ADDRESS ON FILE |
| ESSENTIAL | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESSENTIAL PROPERTIES | 902 CARNEGIE CENTER BLVD STE 520 PRINCETON NJ 08540 |
| ESSENTIAL PROPERTIES LP | ATTN : AJ PEIL 902 CARNEGIE CENTER BLVD SUITE 520 PRINCETON NJ 08540 |
| ESSENTIAL RETAIL SERVICES INC | 2351 SUNSET BLVD SUITE 170502 ROCKLIN CA 95765 |
| ESSIE MCINTYRE | ADDRESS ON FILE |
| ESTATE OF FRANK S. SCHILLECI | ADDRESS ON FILE |
| ESTATE OF JEFFREY OAKLEY, THE | C/O JOSEPH A CAPO ESQ 955 ALLWOOD RD CLIFTON NJ 07012 |
| ESTEP AND CO INC | 3685 N NATIONAL RD COLUMBUS IN 47201 |
| ESTER DEEL | C/O LAW OFFICES OF JOSEPH I LIPSKY, PA 1200 S PINE ISLAND RD CORNERSTONE ONE STE 320 PLANTATION FL 33324 |
| ESTERVINA GUZMAN | ADDRESS ON FILE |
| ESTHER CORBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER TOLLEY | ADDRESS ON FILE |
| ESTIE I PROANO | ADDRESS ON FILE |
| ET AL MARCHAND | C/O HAYBER LAW FIRM 750 MAIN ST., SUITE 904 HARTFORD CT 06103 |
| ETHAN BEENE | ADDRESS ON FILE |
| ETHAN BURNELL | ADDRESS ON FILE |
| ETHAN GRIM | ADDRESS ON FILE |
| ETHAN LARSEN | ADDRESS ON FILE |
| ETHAN M WOOLERY | ADDRESS ON FILE |
| ETHAN MINTUS | ADDRESS ON FILE |
| ETHAN NELSON | ADDRESS ON FILE |
| ETHAN NORFLEET | ADDRESS ON FILE |
| ETHAN OWENSBY | ADDRESS ON FILE |
| ETHAN PAFFE | ADDRESS ON FILE |
| ETHAN RICHARDSON | ADDRESS ON FILE |
| ETHAN SITTON | ADDRESS ON FILE |
| ETHAN TEXEIRA | ADDRESS ON FILE |
| ETHAN THOMAS | ADDRESS ON FILE |
| ETHAN WRIGHT | ADDRESS ON FILE |
| ETHAN YENTES | ADDRESS ON FILE |
| ETORIE CURRY | ADDRESS ON FILE |
| ETOWAH COUNTY | 800 FORREST AVE ROOM 005 TAX COLLECTIONS GADSDEN AL 35901-3641 |
| ETOWAH COUNTY HEALTH DEPARTMENT | PO BOX 555 GADSEN AL 35902 |
| ETOWAH WATER AND SEWER AUTHORITY | PO BOX 769 DAWSONVILLE GA 30534-0016 |
| EUBIE B STACEY | ADDRESS ON FILE |
| EUBIE STACEY | ADDRESS ON FILE |
| EUGENE BROWN | ADDRESS ON FILE |
| EUGENE D DELLAMAGGIORE JR | ADDRESS ON FILE |
| EUGENE D. DELLAMAGGIORE, JR. | MARY M. CASKEY, ESQ. C. ELIZABETH WESTON, ESQ. PO DRAWER 11889 COLUMBIA SC 29211 |
| EUGENE F CONGDON | ADDRESS ON FILE |
| EUGENE HUNTER | ADDRESS ON FILE |
| EUGENE M DAVIS | ADDRESS ON FILE |
| EUGENE MASON | ADDRESS ON FILE |
| EUGENE METHE | ADDRESS ON FILE |
| EUGENIA NOCE | ADDRESS ON FILE |
| EUNA NEWELL | ADDRESS ON FILE |
| EUROFINS QC LLC | PO BOX 11407 DEPT 298 BIRMINGHAM AL 35246 |
| EVA GUEVARA-TORRES | ADDRESS ON FILE |
| EVA M JOHNSON | ADDRESS ON FILE |
| EVA MOSLEY | ADDRESS ON FILE |
| EVA RAMIREZ | ADDRESS ON FILE |
| EVA RIBBONS | ADDRESS ON FILE |
| EVA RIBBONS | ADDRESS ON FILE |
| EVAN BEAUDET | ADDRESS ON FILE |
| EVAN L TOTH | ADDRESS ON FILE |
| EVAN LAPYCHAK | ADDRESS ON FILE |
| EVAN OUTLAW | ADDRESS ON FILE |
| EVAN ROWE | ADDRESS ON FILE |
| EVAN SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANGELINA CARBAJAL | ADDRESS ON FILE |
| EVANS CARPET CARE | 22 LAIRD WAY NEWARK OH 43055 |
| EVANS HOLDING COMPANY FESTIVAL | GETTYSBURG ASSOCIATES, LLC WHITE REALTY COMPAN 416 S. BETHLEHEM PIKE FT. WASHINGTON PA 19034 |
| EVANS LAWN CARE LLC | 1540 WINSTEAD DR CONWAY AR 72034 |
| EVANS, GEORGE N | AL HOLIFIELD HOLIFIELD & JANICH, PLLC 11907 KINGSTON PIKE SUITE 201 KNOXVILLE TN 37934 |
| EVANS, GEORGE N | 3664 FARM BELL PLACE LAKE MARY FL 32746 |
| EVELYN BRECHLER | ADDRESS ON FILE |
| EVELYN COCKRELL | ADDRESS ON FILE |
| EVELYN CUNNINGHAM | ADDRESS ON FILE |
| EVELYN GUERRA MONTERROSO | ADDRESS ON FILE |
| EVELYN HASTON | ADDRESS ON FILE |
| EVELYN JOHNSON | ADDRESS ON FILE |
| EVELYN LIGHTHOUSE | ADDRESS ON FILE |
| EVELYN M TRUESDALE | ADDRESS ON FILE |
| EVELYN MARCROM | ADDRESS ON FILE |
| EVELYN NEAL | ADDRESS ON FILE |
| EVELYN PEREZ | ADDRESS ON FILE |
| EVELYN STANLEY | ADDRESS ON FILE |
| EVELYN V HOLLAND | ADDRESS ON FILE |
| EVELYN WHITE | ADDRESS ON FILE |
| EVELYNE MERINO | ADDRESS ON FILE |
| EVENFLO PLUMBING LLC | 6160 NW FAIR OAKS DR CORVALLIS OR 97330 |
| EVER PEREZSALAZAR | C/O LINDSAY LAW; LOUIS PAUL FRISTENSKY 46 MAYWOOD ST, STE 200 MAYWOOD PARK HOTEL ATRIYM ASHEVILLE NC 28801 |
| EVEREST NATIONAL INSURANCE COMPANY | 477 MARTINSVILLE ROAD PO BOX 830 LIBERTY CORNER NJ 07938-0830 |
| EVERETT C MILLS | ADDRESS ON FILE |
| EVERETT MILLS | ADDRESS ON FILE |
| EVERGREEN | PO BOX 420 GLOUCESTER VA 23061 |
| EVERGREEN DEVELOPMENT COMPANY LLC | 17587 W BRINDLE TRAIL ROAD C/O MR ROBERT J KUBICKI GURNEE IL 60031 |
| EVERGREEN TREE SERVICE INC | 206 SPRING ST WINDSOR LOCKS CT 06096 |
| EVERIDGE INC | 15600 37TH AVE N STE 100 PLYMOUTH MN 55446 |
| EVERIDGE LLC | 15600 37TH AVE N STE 100 ATTN DEPOSITS PLYMOUTH MN 55446 |
| EVERSOURCE | 107 SELDEN ST BERLIN CT 06037 |
| EVERSOURCE | CT ELEC ACCTS STARTING WITH 51 PO BOX 56002 BOSTON MA 02205 |
| EVERSOURCE | CT GAS ACCTS STARTING WITH 57 PO BOX 56004 BOSTON MA 02205 |
| EVERSOURCE | PO BOX 56003 BOSTON MA 02205 |
| EVERSOURCE | PO BOX 56007 BOSTON MA 02205-6004 |
| EVERSOURCE | PO BOX 56004 BOSTON MA 02205-6004 |
| EVERSOURCE GAS OF MA | PO BOX 2025 SPRINGFIELD MA 01102 |
| EVERYTHING AND ANYTHING | 8 BOOKER CIR NEW CASTLE DE 19720 |
| EVEY SATTERFIELD | ADDRESS ON FILE |
| EVILIN PEREZ | ADDRESS ON FILE |
| EVILIN PEREZ | C/O D'ARCY JOHNSON DAY MICHAEL GIBSON 3120 FIRE ROAD, STE 100 EGG HARBOR TOWNSHIP NJ 08234 |
| EVITA STOVER | ADDRESS ON FILE |
| EVON MCMULLEN | ADDRESS ON FILE |
| EVONNE ROOKS | ADDRESS ON FILE |
| EXAMWORKS INC | 3280 PEACHTREE RD NE STE 2625 ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| EXCEL MECHANICAL SYSTEMS INC | 1201 W LEHIGH PL ENGLEWOOD CO 80110 |
| EXECUTIVE LANDSCAPING | PO BOX 11487 PENSACOLA FL 32524 |
| EXECUTIVE SAFE AND SECURITY CORPORATION | 10722 EDISON CT RANCHO CUCAMONGA CA 91730 |
| EXPEDIA INC | PO BOX 844120 DALLAS TX 75284 |
| EXPERIENCE OUR CITY | PO BOX 278 ELKHORN NE 68022 |
| EXPERIS US INC | 29973 NETWORK PLACE CHICAGO IL 60673-1299 |
| EXPERT AIR INC | PO BOX 4386 WAYNE NJ 07474 |
| EXPRESS SERVICES INC | PO BOX 535434 ATLANTA GA 30353 |
| EXPRESS STEAMWAY CARPET CLEANING | 4276 WELLINGTON DR PACE FL 32571 |
| EXTERIOR MEDICS INC | 7540 ACCOTINK PARK ROAD SPRINGFIELD VA 22150 |
| EXTERIOR PRO WASH | 654 MARION COUNTY 8107 PEEL AR 72668 |
| EXTERMEADE JONES JR | ADDRESS ON FILE |
| EXTRA DUTY SOLUTIONS | PO BOX 60479 CHARLOTTE NC 28260 |
| EXTRA DUTY SOLUTIONS SEACOAST BUS FUND | PO BOX 60479 CHARLOTTE NC 28260 |
| EXTREME CARPET AND TILE CLNG INC | 138 NORTHCREST AVE BUFFALO NY 14225 |
| EXTREME REACH SERVICES GROUP LLC | 28540 NETWORK PLACE CHICAGO IL 60673 |
| EXTREME STEAM CLEANING | 11434 SILK CARNATION WAY ROYAL PALM BEACH FL 33411 |
| EXTREME WINDOW CLEAN LLC | PO BOX 4022 MILTON FL 32572 |
| EZ CLEAN POWER WASHING LLC | 10124 W CHIPMAN RD TOLLESON AZ 85353 |
| EZCATER LLC | 40 WATER ST 5 BOSTON MA 02109-3604 |
| EZEKIEL WINDLEY | ADDRESS ON FILE |
| EZEQUIEL RIVERA | ADDRESS ON FILE |
| EZRA CHEELY | ADDRESS ON FILE |
| F A S T SERVICE INC | 2010-38 WHEATSHEAF LN PHILADELPHIA PA 19124 |
| F AND F DISTRIBUTORS INC | 31 EASTERN AVE NEW LONDON CT 06320 |
| F N WHOLESALE LIGHTING SUPPLY LLC | 44 KINGSTON DR 116 DALEVILLE VA 24083 |
| FABIANO BROTHERS INC | 1885 BEVANDA CT BAY CITY MI 48706 |
| FABICARLYS BATISTA | ADDRESS ON FILE |
| FABIOLA CAMARA DE TELLEZ | ADDRESS ON FILE |
| FACILITIES MANAGEMENT GROUP OF MICHIGAN | 553 E JEFFERSON DETROIT MI 48226 |
| FACILITY MAINTENANCE USA | 8375 E 96TH ST # 103 INDIANAPOLIS IN 46256-1014 |
| FAE BURKHART | ADDRESS ON FILE |
| FAEGRE BAKER DANIELS LLP | PO BOX 1450 NW6139 MINNEAPOLIS MN 55485 |
| FAEISHA MORRISON | ADDRESS ON FILE |
| FAHRENHEIT PLUMBING | PO BOX 520142 LONGWOOD FL 32752 |
| FAINA BLITSHTEYN | ADDRESS ON FILE |
| FAIRFAX COUNTY HEALTH DEPARTMENT | 10777 MAIN ST SUITE 100 ENVIROMENTAL HEALTH FAIRFAX VA 22030 |
| FAIRFAX COUNTY WATER AUTHORITY | PO BOX 71076 CHARLOTTE NC 28272-1076 |
| FAIRFAX WATER | PO BOX 71076 CHARLOTTE NC 28272-1076 |
| FAIRFIELD INCOME TAX | 701 WESSEL DRIVE FAIRFIELD OH 45014 |
| FAIRHOPE PUBLIC UTILITIES | PO BOX 580099 CHARLOTTE NC 28258-0099 |
| FAIRVIEW HEIGHTS 881 INC | PO BOX 82565 DEPT CODE SILF0881 GOLETA CA 93118 |
| FAITH GROVE | ADDRESS ON FILE |
| FAITH HARRIS | ADDRESS ON FILE |
| FAITH HOLLAND | ADDRESS ON FILE |
| FAITH YARBROUGH | ADDRESS ON FILE |
| FAKEEM HAYES | ADDRESS ON FILE |
| FALLON WILLIAMS | ADDRESS ON FILE |
| FALLYN CORBETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FALSE ALARM REDUCTION UNIT | 600 301 BLVD W STE 202 FALSE ALARM REDUCTION UNIT BRADENTON FL 34205 |
| FALSE ALARM REDUCTION UNIT OF | PRINCE GEORGES COUNTY PO BOX 75888 BALTIMORE MD 21275 |
| FAMILY FROZEN FOODS INC | 5703 TELEPHONE RD PASCAGOULA MS 39567 |
| FAMILY HEATING AND COOLING CO INC | 519 WEST 2ND STREET GAYLORD MI 49735 |
| FAMILY SUPPORT PAYMENT CENTER | P O BOX 109001 JEFFERSON CITY MO 65110 |
| FAMILY TRUST OF ADAM & JORDAN FARMER | ADDRESS ON FILE |
| FAMILY TRUST OF ADAM AND JORDAN FARMER | MARC LAZO 2646 DUPONT DRIVE SUITE 60340 IRVINE CA 92612 |
| FANTAYJA MARTIN | ADDRESS ON FILE |
| FARID FAIRFAX LLC | 9479 SILVER KING CRT STE A FAIRFAX CITY VA 22031 |
| FARMER JACK PRODUCE | 100 ORANGE CO CIR WINTER HAVEN FL 33881 |
| FARMERS MARKET COLLINSVILLE | 128 ST LOUIS RD COLLINSVILLE FARMERS MARKET COLLINSVILLE IL 62234 |
| FARMINGTON HILLS POLICE DEPT | 31655 W ELEVEN MILE RD FARMINGTON HILL MI 48336 |
| FARNAM GHAZY | ADDRESS ON FILE |
| FARRAH INFINGER | ADDRESS ON FILE |
| FARRAH INFINGER | ADDRESS ON FILE |
| FARRELL LOCKE | ADDRESS ON FILE |
| FARRELL LOCKE | C/O MORGAN & MORGAN STEVEN CAPRIATI SUITE 700 ONE TAMPA CITY CENTER TAMPA FL 33602 |
| FARRMONT REALTY GROUP INC AMO | 2633 E INDIAN SCHOOL RD STE 130 PHOENIX AZ 85016 |
| FAST EDDYS GROUNDS MAINTENANCE | 19280 COSHOCTON RD MT VERNON OH 43050 |
| FAST SERVICE INC | 2010-35 WHEATSHEAF LN PHILADELPHIA PA 19124 |
| FAST TRACK URGENT CARE WEST | 3301 W GANDY BLVD TAMPA FL 33611 |
| FASTSIGNS | 1307 12TH STREET COLUMBUS IN 47201 |
| FATHERS PRODUCE INC | 3 BETHLEHEM CT DELMAR NY 12054 |
| FATIMA DIAZ | ADDRESS ON FILE |
| FATOUMATA SOUMARE | ADDRESS ON FILE |
| FAUQUIER COUNTY | 98 ALEXANDRIA PIKE STE 42 WARRENTON VA 20186 |
| FAUQUIER COUNTY HEALTH DEPARTMENT | 98 ALEXANDRIA PIKE STE 42 WARRENTON VA 20186 |
| FAUQUIER COUNTY PUBLIC SCHOOLS | 320 HOSPITAL DR STE 39 WARRENTON VA 20186 |
| FAUQUIER COUNTY SCHOOL BOARD | 320 HOSPITAL DR STE 39 WARRENTON VA 20186 |
| FAUSTINO MEZA SALAZAR | ADDRESS ON FILE |
| FAY WEST GLASS CO | 365 S MT VERNON AVE UNIONTOWN PA 15401 |
| FAYETTE COUNTY | PO BOX 70 TAX COMMISSIONER FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY HEALTH DEPT | 140 STONEWALL AVE W STE 200 FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY WATER SYSTEM | PO BOX 190 FAYETTEVILLE GA 30214 |
| FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD FAYETTEVILLE NC 28301 |
| FAYETTEVILLE PBLC WRKS COMMSSN | PO BOX 7000 FAYETTEVILLE NC 28302 |
| FCPS | PO BOX 55570 LEXINGTON KY 40555-5570 |
| FCPT HOLDINGS | 591 REDWOOD HWY STE 3215 MILL VALLEY CA 94941 |
| FCPT HOLDINGS LLC | C/O THOMPSON COBURN LLP ATTN LAUREN NEWMAN 55 E MONROE ST, 37TH FL CHICAGO IL 60603 |
| FCPT HOLDINGS LLC | JAMES L BRAT, CTO AND GENERAL COUNSEL 941 REDWOODS HWY, STE 3215 MILL VALLEY CA 91941 |
| FCPT HOLDINGS, LLC | MICHAEL J. DONLAN, ESQ. VERRILL DANA, LLP ONE PORTLAND SQUARE PORTLAND ME 04101-4054 |
| FCPT HOLDINGS, LLC | 591 REDWOOD HIGHWAY STE 1150 MILL VALLEY CA 94941 |
| FE MORAN SECURITY SOLUTIONS | 201 W UNIVERSITY AVE CHAMPAIGN IL 61820 |
| FEB DISTRIBUTING CO INC | PO BOX 10140 GULFPORT MS 39505 |
| FEB REALTY MEBANE LLC | 189 BAYCREST DR SOUTH BURLINGTON VT 05403 |
| FEB REALTY MEBANE LLC | ATTN: SCOTT BOND 93 WITCH HAZEL ROAD SHELBURNE VT 05482 |

| Claim Name | Address Information |
|---|---|
| FECHTEL BEVERAGE SALES INC | 425 W ELM ST JEFFERSON CITY MO 65101 |
| FEDERAL CLEANING CONTRACTORS | PO BOX 518 MANASQUAN NJ 08736 |
| FEDERAL EXPRESS INC | INFOSYNC ACCOUNT |
| FEDERAL HEATH SIGN | 1128 BEVILLE ROAD SUITE E DAYTONA BEACH FL 32114 |
| FEDERAL HEATH SIGN COMPANY LLC | DEPT 41283 PO BOX 650823 DALLAS TX 75265 |
| FEDERAL REALTY | PO BOX 8500 9320 500 1220 INVESTMENT TRUST PHILADELPHIA PA 19178 |
| FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500 9320 PHILADELPHIA PA 19178 |
| FEDERAL REALTY INVESTMENT TRUST | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN, ESQ 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT STE 500 4800 HAMPDEN LANE BETHESDA MD 20814 |
| FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET ROCKVILLE MD 20852 |
| FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE STE 200 NORTH BETHESDA MD 20852 |
| FEDERAL REALTY INVESTMENT TRUST | ALBERT M. BOWER, ESQ. GRAND RIVER LAW, PLC 337 DOGWOOD AVE., NE ADA MI 49301 |
| FEDERAL REALTY PARTNERS LP | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN, ESQ 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| FEDERAL REALTY PARTNERS LP | STEPHEN J. WHELAN, ESQ. BREGMAN, BERBERT, SCHWARTZ & GILDAY 7315 WISCONSIN AVE., SUITE 800 WEST BETHESDA MD 20814 |
| FEDERAL REALTY PARTNERS LP | 1626 EAST JEFFERSON STREET ROCKVILLE MD 20852-4041 |
| FEDEX | PO BOX 660481 DALLAS TX 75266 |
| FEDEX FREIGHT | DEPT CH PO BOX 10306 PALATINE IL 60055 |
| FEDEX GROUND | PO BOX 371461 PITTSBURGH PA 15250 |
| FEDEX GROUND INC | PO BOX 371461 PITTSBURGH PA 15250 |
| FEDWAY ASSOCIATES INC | P O BOX 519 56 HACKENSACK AVENUE KEARNY NJ 07032 |
| FEDWAY ASSOCIATES INC | P O BOX 519 56 HACKENSACK AVENUE KEARNY NJ 70320 |
| FEENEY, JESSE | 4329 DANOR DR READING PA 19605 |
| FEHMI RAMADANI | ADDRESS ON FILE |
| FEINER LAWNS INC | 1325 RICHWOOD CIR ROCKLEDGE FL 32955 |
| FELICIA BURKETT | ADDRESS ON FILE |
| FELICIA CAMPBELL | ADDRESS ON FILE |
| FELICIA DAUGHRATY | ADDRESS ON FILE |
| FELICIA KEEVAN | ADDRESS ON FILE |
| FELICIA MANGHAM | ADDRESS ON FILE |
| FELICIA SANDERS | ADDRESS ON FILE |
| FELICIA TATEM | ADDRESS ON FILE |
| FELICIA WEBB | ADDRESS ON FILE |
| FELIPE FLORES | ADDRESS ON FILE |
| FELIPE GUZMAN-VIDALS | ADDRESS ON FILE |
| FELLERS, ROBIN | 2290 LONGWOOD DR AUBURN AL 36830 |
| FELLOWS LABRIOLA LLP | 225 PEACHTREE ST NE STE 2300 ATLANTA GA 30303 |
| FELROK II, INC. | ATTN: SERGIO ROK C/O ROK ENTERPRISES INC. 48 E. FLAGLER STREET, PH 105 MIAMI FL 33131 |
| FERGUSON MASONRY | P O BOX 493 COBBS CREEK VA 23035 |
| FERMIN ROMERO | ADDRESS ON FILE |
| FERNANDO BECKHAM | ADDRESS ON FILE |
| FERNANDO MURILLO | ADDRESS ON FILE |
| FESCO | 2315 SYCAMORE DR KNOXVILLE TN 37921 |
| FESCO FOOD EQUIPMENT SERVICES CO INC | 2315 SYCAMORE DRIVE KNOXVILLE TN 37921 |
| FGKR LLC | D/B/A PROVIDENCE COMMERCIAL REAL ESTATE ATTN JAY COBBLE BROKER PO BOX 2568 KNOXVILLE TN 37901 |
| FI COMPANIES | 3150 BORDENTOWN AVE OLD BRIDGE NJ 08857 |

| Claim Name | Address Information |
|---|---|
| FIANA ARCIERO | ADDRESS ON FILE |
| FIBRENEW UPSTATE LEATHER & VINYL REPAIRS | 131 BRIGHTON CIRCLE EASLEY SC 29642 |
| FIDEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY INC 100 CROSBY PARKWAY KC1G COVINGTON KY 41015 |
| FIDELITY NATIONAL TITLE INSURANCE CO | 4111 EXECUTIVE PKWY STE 304 NATIONAL COMMERCIAL SERVICES WESTERVILLE OH 43081 |
| FIDENCIO HANDYMAN SERVICE | 207 PARKVIEW RD SEBRING FL 33870 |
| FIDENCIO RODRIGUEZ | ADDRESS ON FILE |
| FIELDSTONE LANDSCAPES | KONTZ LANDSCAPING PO BOX 635 YARDLEY PA 19067 |
| FIFTH THIRD BANK | ATTN: JACQUELINE GUY 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 45263 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 45263 |
| FILS-OLVA AUGUSTE | ADDRESS ON FILE |
| FILTREX SERVICE GROUP INC | 1418 E 71ST ST STE H TULSA OK 74136-5059 |
| FINANCE COMMISSIONER CITY OF NEW YORK | P O BOX 4199 CHURCH STREET STATION NEW YORK NY 10261 |
| FINANCE OFFICER WARREN CO SCHOOLS | WARREN CO SCHOOLS OCCUP TAX PO BOX 890947 CHARLOTTE NC 28289 |
| FINANCIAL ACCOUNTS SERVICES TEAM INC | PO BOX 11567 8300 KINGSTON PIKE KNOXVILLE TN 37939 |
| FINANCIAL INFORMATION TECHNOLOGIES INC | ATTN CHAD HARDWICK 4720 W CYPRESS ST TAMPA FL 33607 |
| FINDLAY CITY INCOME TAX | PO BOX 862 FINDLAY OH 45839-0862 |
| FINE FINISH CONTRACTING | 4080 WOOD GLEN TRACE ORANGE BEACH AL 36561 |
| FINE WINE & GOOD SPIRITS | 3084 EMRICK BLVD BETHLEHEM PA 18020 |
| FINE WINE & GOOD SPIRITS 0101 | 1275 YORK RD LOT 12 GETTYSBURG PA 17325 |
| FINE WINE & GOOD SPIRITS 0621 | 1101 WOODLAND RD WYOMISSING PA 19610 |
| FINE WINE & GOOD SPIRITS 0901 | 1547 BETHLEHEM PIKE HATFIELD PA 19440 |
| FINE WINE & GOOD SPIRITS 0928 | 118 N FLOWERS MILL RD LANGHORNE PA 19047 |
| FINE WINE & GOOD SPIRITS 0932 | 1115 N MAIN ST WARRINGTON PA 18976 |
| FINE WINE & GOOD SPIRITS 0940 | 855B PENNSYLVANIA BLVD FEASTERVILLE PA 19053 |
| FINE WINE & GOOD SPIRITS 1702 | 5720 SHAFFER RD DUBOIS PA 15801 |
| FINE WINE & GOOD SPIRITS 1903 | 1005 SCOTT TOWN CTR BLOOMSBURG PA 17815 |
| FINE WINE & GOOD SPIRITS 2221 | 990 BRIARSDALE RD HARRISBURG PA 17109 |
| FINE WINE & GOOD SPIRITS 2301 | 629 PARKWAY DR BROOMALL PA 19008 |
| FINE WINE & GOOD SPIRITS 2310 | 149 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| FINE WINE & GOOD SPIRITS 2501 | 7200 PEACH ST ERIE PA 16509 |
| FINE WINE & GOOD SPIRITS 2801 | 987 WAYNE AVE CHAMBERSBURG PA 17201 |
| FINE WINE & GOOD SPIRITS 3502 | 1512 SCRANTON CARBONDALE HWY DICKSON CITY PA 18508 |
| FINE WINE & GOOD SPIRITS 3524 | 2571 SHOPPES BLVD MOOSIC PA 18507 |
| FINE WINE & GOOD SPIRITS 3616 | 1190 DILLERVILLE RD LANCASTER PA 17601 |
| FINE WINE & GOOD SPIRITS 3626 | 2350 LINCOLN HWY EAST STE 55 LANCASTER PA 17602 |
| FINE WINE & GOOD SPIRITS 3707 | 2034 W STATE ST NEW CASTLE PA 16101 |
| FINE WINE & GOOD SPIRITS 3802 | 1737 QUENTIN RD LEBANON PA 17042 |
| FINE WINE & GOOD SPIRITS 3901 | 1516 N CEDAR CREST BLVD ALLENTOWN PA 18104 |
| FINE WINE & GOOD SPIRITS 3925 | 2560 MACARTHUR RD WHITEHALL PA 18052 |
| FINE WINE & GOOD SPIRITS 4110 | 1939 E 3RD ST WILLIAMSPORT PA 17701 |
| FINE WINE & GOOD SPIRITS 4506 | 1060 N 9TH ST STROUDSBURG PA 18360 |
| FINE WINE & GOOD SPIRITS 4628 | 44 RIDGE PIKE CONSHOHOCKEN PA 19428 |
| FINE WINE & GOOD SPIRITS 4641 | 1839 EAST RIDGE PIKE STE 50 ROYERSFORD PA 19468 |
| FINE WINE & GOOD SPIRITS 5103 | 2238 WASHINGTON AVE PHILADELPHIA PA 19146 |
| FINE WINE & GOOD SPIRITS 5401 | 530 POTTSVILLE PARK PLZ POTTSVILLE PA 17901 |
| FINE WINE & GOOD SPIRITS 5602 | 1534 N CENTER AVE SOMERSET STE 110 SOMERSET PA 15501 |
| FINE WINE & GOOD SPIRITS 6705 | 2075 SPRINGWOOD RD UNIT 30 YORK PA 17403 |

| Claim Name | Address Information |
|---|---|
| FINE WINE & GOOD SPIRITS 6714 | 802 SHREWSBURY COMMONS AVE SHREWSBURY PA 17361 |
| FINE WINE AND GOOD SPIRITS | 1234 MILLERSVILLE PIKE LANCASTER PA 17603 |
| FINE WINE AND GOOD SPIRITS | 137 E MAIN ST LOCK HAVEN PA 17745 |
| FINE WINE AND GOOD SPIRITS 3206 | 475 FRANKLIN S STE 5 INDIANA PA 15701 |
| FIRE PREVENTION | 2 KILMER AVE TAUNTON MA 02780 |
| FIRE PREVENTION DIVISION | 635 WOODLAND AVE STE 2103 KANSAS CITY MO 64106 |
| FIRE RECOVERY USA LLC | PO BOX 935667 ATLANTA GA 31193-5667 |
| FIRE TEC INC | 1002 WILLIAM BLOUNT DRIVE MARYVILLE TN 37801 |
| FIREHOUSE LOCK AND KEY | 4664 HWY 90 MARIANNA FL 32446 |
| FIREMANS FUND INSURANCE COMPANY | 777 SAN MARIN DR 2160 NOVATO CA 94945 |
| FIREPROOFING CORPORATION OF AMERICA | 347 WEST 36TH STREET NEW YORK NY 10018 |
| FIRMEX CORP | 110 SPADINA AVE STE 700 TORONTO ON M5V 2K4 CANADA |
| FIRST AID AND SAFETY PATROL | PO BOX 108 LEBANON PA 17042 |
| FIRST CALL LOCK AND DOOR | 1305-A FRANCIS AVE HALETHORPE MD 21227 |
| FIRST CALL LOCK AND DOOR | 310 COMAL ST BLDG A STE 301 AUSTIN TX 78702 |
| FIRST CHOICE LOCKSMITH | 334 E 59 ST NEW YORK NY 10022 |
| FIRST CHOICE REPORTING SERVICES INC | PO BOX 865039 ORLANDO FL 32886 |
| FIRST CITY REPAIRS GROUP INC | 2 S PAXTON DR SAVANNAH GA 31406 |
| FIRST COMMONWEALTH | ATTN: ALICIA BEINHAUER PO BOX 400 INDIANA PA 15701-0400 |
| FIRST COMMONWEALTH BANK | 501 GRANT ST STE 250 PITTSBURGH PA 15219-4452 |
| FIRST DATA SERVICES LLC | 5775 DTC BLVD STE 100N GREENWOOD VILLAGE CO 80111-3209 |
| FIRST FINANCE CAPITAL CORP | ONE MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FRANCHISE CAPITAL CORP | 1 MAYNARD DR, STE 2104 PARK RIDGE NJ 07656 |
| FIRST FUNDS LLC | 240 W 35TH ST, 14TH FL NEW YORK NY 10001-2506 |
| FIRST HORIZON BANK | F/K/A FIRST TENNESSEE BANK NA 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255-5687 |
| FIRST NATIONAL BANK OF | LITCHFIELD ATTN: CONNIE BECK ONE NORTH SHORE CENTER PITTSBURGH PA 15212 |
| FIRST NATIONAL BANK OF LITCHFIELD | 324 NORTH STATE ST LITCHFIELD IL 62056 |
| FIRST ORDER PROPERTY MANAGEMENT | & CONTRACTING 212 FAIR ST BLOOMSBURG PA 17815 |
| FIRST SERVICE MECHANICAL | 2803 PINECROFT RD GREENSBORO NC 27407 |
| FIRST SERVICES | 4648 OLD WINTER GARDEN RD ORLANDO FL 32811 |
| FIRST STATE INSPECTION AGENCY INC | 101 MATTLIND WAY MILFORD DE 19963 |
| FIRST TENNESSEE BANK NA | 165 MADISON AVE MEMPHIS TN 38103 |
| FISCHER MARKET PLACE, LLP | 14698 GALXIE AVENUE APPLE VALLEY MN 55124 |
| FISH LAWN AND TREE LLC | 6 MINORCA PLACE TOWNSEND DE 19734 |
| FISH WINDOW CLEANING | 916 MOUNT KEMBLE AVE MORRISTOWN NJ 07960 |
| FISH WINDOW CLEANING | 1066 W TIOGA ST ALLENTOWN PA 18103 |
| FISH WINDOW CLEANING | PO BOX 2611 WARMINSTER PA 18974 |
| FISH WINDOW CLEANING | PO BOX 496 EAGLEVILLE PA 19408-0496 |
| FISH WINDOW CLEANING | 700 IRISH HILL RD RUNNEMEDE NJ 08078 |
| FISH WINDOW CLEANING | P O BOX 285 YARDLEY PA 19067 |
| FISH WINDOW CLEANING | PO BOX 3581 ANNAPOLIS MD 21403 |
| FISH WINDOW CLEANING | PO BOX 8258 WARWICK RI 02888 |
| FISH WINDOW CLEANING | 9479 SILVER KING CRT STE A FAIRFAX CITY VA 22031 |
| FISH WINDOW CLEANING | PO BOX 71312 RICHMOND VA 23229 |
| FISH WINDOW CLEANING | PO BOX 120291 NEWPORT NEWS VA 23612 |
| FISH WINDOW CLEANING | 1331 CONANT ST STE 101 MAUMEE OH 43537-1665 |
| FISH WINDOW CLEANING | PO BOX 140893 TOLEDO OH 43614 |
| FISH WINDOW CLEANING | 3655 LANE RD PERRY OH 44081 |

| Claim Name | Address Information |
|---|---|
| FISH WINDOW CLEANING | PO BOX 111 OSHTEMO MI 49077 |
| FISH WINDOW CLEANING | PO BOX 723 GRANDVILLE MI 49468 |
| FISH WINDOW CLEANING | PO BOX 1319 LOGANVILLE GA 30052 |
| FISH WINDOW CLEANING | PO BOX 88446 ATLANTA GA 30356 |
| FISH WINDOW CLEANING | 1711 DEAN FOREST RD STE G SAVANNAH GA 31408 |
| FISH WINDOW CLEANING | 151 COLLEGE DR UNIT 7 ORANGE PARK FL 32065 |
| FISH WINDOW CLEANING | 2551 E 55TH PL INDIANAPOLIS IN 46220 |
| FISH WINDOW CLEANING | PO BOX 40325 INDIANAPOLIS IN 46240 |
| FISH WINDOW CLEANING | 6121 58TH STREET STE C LINCOLN NE 68516 |
| FISH WINDOW CLEANING | 11811 UPHAM ST C 2 BROOMFIELD CO 80020 |
| FISH WINDOW CLEANING INC | PO BOX 428 ALLENTOWN NJ 08501 |
| FISH WINDOW CLEANING OF TALLAHASSEE | PO BOX 13595 TALLAHASSEE FL 32308 |
| FISH WINDOW CLEANING OF TALLAHASSEE | PO BOX 14095 TALLAHASSEE FL 32317 |
| FISH WINDOW CLEANING ORANGE PARK | 151 COLLEGE DRIVE STE 7 ORANGE PARK FL 32065 |
| FISH WINDOW CLEANING SOUTH METRO | PO BOX 298 LAKEVILLE MN 55044 |
| FISHBOWL | P O BOX 740513 ATLANTA GA 30374 |
| FISHER BRANNING | ADDRESS ON FILE |
| FISHER BROTHERS | ATTN: GENERAL COUNSEL 299 PARK AVENUE NEW YORK NY 10071 |
| FISHER BROTHERS | PROPERTY MANAGER 299 PARK AVENUE NEW YORK NY 10171 |
| FISHER FOODS MARKETING INC SS | 4855 FRANK AVE NW NORTH CANTON OH 44720 |
| FISHER HEDGEPETH | ADDRESS ON FILE |
| FITCH ELECTRIC LLC | 1345 E TRAFFICWAY SPRINGFIELD MO 65802 |
| FITZPATRICK LAWN AND LANDSCAPE INC | PO BOX 11341 CHARLOTTE NC 28220 |
| FITZPATRICK LAWN LANDSCAPE INC | PO BOX 11341 CHARLOTTE NC 28220 |
| FIVE 9 INC | 4000 EXECUTIVE PKWY STE 400 SAN RAMON CA 94583 |
| FIVE STAR DISTRIBUTING INC | 4055 EAST PARK 30 DRIVE COLUMBIA CITY IN 46725 |
| FIVE STAR LANDSCAPE & PROPERTY MAINT LLC | 3808 N 100 E WARSAW IN 46582 |
| FIVE9 INC | ATTN HOMENO SALINAS 7901 STONERIDGE DR PLEASANTON CA 94588 |
| FIX IT ALL | 387 DEEP DRAW RD CROSSVILLE TN 38555 |
| FL I MEDICAL SERVICES LLC | PO BOX 38086 PHILADELPHIA PA 19910 |
| FLAGLER COUNTY TAX COLLECTOR | PO BOX 846 BUNNELL FL 32110 |
| FLAHERTY SENSABAUGH BONASSO PLLC | PO BOX 3843 CHARLESTON WV 25301 |
| FLAHERTY SENSABAUGH BONASSO PLLC | 200 CAPITAL ST CHARLESTON WV 25301 |
| FLAME PRO TECH SERVICES INC | 2702 DRUID HILL DR MARYVILLE TN 37804 |
| FLAURE JONES | ADDRESS ON FILE |
| FLAWLESS CARPET TILE AND | 12726 SHADE TREE COURT HUDSON FL 34669 |
| FLAWLESS CARPET TILE AND GROUT CLEANING | 12726 SHADE TREE CT HUDSON FL 34669 |
| FLAWLESS TILE GROUT CARPET CLEANING | 12726 SHADE TREE COURT HUDSON FL 34669 |
| FLAWLESSLANDSCAPING LLC | 150 RAVEN ROCK DR MORGANTOWN WV 26508 |
| FLEMING COMPLETE LLC | 1736 S NEVADA WAY MESA AZ 85204 |
| FLETCHER ABC BOARD | 37 ROCKWOOD RD FLETCHER NC 28732 |
| FLETCHER TILTON PC | ADDRESS ON FILE |
| FLINT ELECTRIC MEMBERSHIP CORPORATION | ATTN WILLIAM R JERLES JR PO BOX 89 PERRY GA 31069 |
| FLINT EMC | SEDC PO BOX 530812 ATLANTA GA 30353 |
| FLINT EMC | SEDC PO BOX 530812 ATLANTA GA 30353-0812 |
| FLINT EMC | 3 S MACON ST REYNOLDS GA 31076-0308 |
| FLOORING, STEWART | 12550 MOFFET RD WILMER AL 36587 |
| FLORAL CITY BEVERAGE INC | 720 HUBER DR MONROE MI 48162 |

| Claim Name | Address Information |
| --- | --- |
| FLORENCE COSTA | ADDRESS ON FILE |
| FLORENCE COUNTY | PO BOX 100501 FLORENCE SC 29502-0501 |
| FLORENCE DELUCA | ADDRESS ON FILE |
| FLORENCE EVANS | ADDRESS ON FILE |
| FLORENCE JPOMEROY | ADDRESS ON FILE |
| FLORENCE LOCK AND KEY GROUP LLC | 1212 W EVANS ST FLORENCE SC 29501 |
| FLORENCE MCCARTHY | ADDRESS ON FILE |
| FLORIDA AGENCY FOR HEALTH CARE ADMIN | 2727 MAHAN DRIVE MAIL STOP58 TALLAHASSE FL 32308 |
| FLORIDA AIR SPECIALIST INC | 110 HAMILTON PARK DR STE B TALLAHASSEE FL 32304-2891 |
| FLORIDA AIR SPECIALIST INC | 6315 BLOUNTSTOWN HWY STE C TALLAHASSEE FL 32310 |
| FLORIDA CITY GAS | PO BOX 11812 NEWARK NJ 07101-8112 |
| FLORIDA CITY GAS | PO BOX 22614 MIAMI FL 33102 |
| FLORIDA CITY GAS | 4045 NW 97TH AVE DORAL FL 33178 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | PO BOX 6350 DIV OF UNCLAIMED PROPERTY TALLAHASSEE FL 32314-6350 |
| FLORIDA DEPARTMENT OF REVENUE | UNEMPLOYMENT TAX 5050 W TENNESSEE STREET TALLAHASSEE FL 32399-0180 |
| FLORIDA DEPARTMENT OF STATE | PO BOX 6327 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY PO BOX 1990 TALLAHASSEE FL 32302 |
| FLORIDA DEPT OF FINANCIAL SVS | PO BOX 7300 DIV OF WORKERS COMPENSATION WC ASSESSMENT UNIT TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF HEALTH | IN INDIAN RIVER COUNTY 1900 27TH STREET VERO BEACH FL 32960 |
| FLORIDA DEPT OF HEALTH INDIAN RIVER CNTY | 190027TH ST VERO BEACH FL 32960 |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING TALLAHASSEE FL 32399-4120 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA DISTRIBUTION COMPANY LLC | 3964 SHADER ROAD ORLANDO FL 32808 |
| FLORIDA ELECTRIC AND LIGHTING | PO BOX 291327 TAMPA FL 33687 |
| FLORIDA EMERGENCY PHYSICIANS | PO BOX 1070 DEPT 4131 CHARLOTTE NC 28201 |
| FLORIDA HAND CENTER | 18344 MURDOCK CIR PORT CHARLOTTE FL 33948 |
| FLORIDA HOSPITAL | PO BOX 1954 MEMPHIS TN 38101 |
| FLORIDA JET CENTER | 2665 NW 56TH ST HANGAR 54 FT LAUDERDALE FL 33309 |
| FLORIDA LOGOS INC | 3764 NEW TAMPA HWY LAKELAND FL 33815 |
| FLORIDA POWER & LIGHT CO | BANKRUPTCY RRD/LFO 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI FL 33188 |
| FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORIDA POWER LIGHT COMPANY | FPL GENERAL MAIL FACILITY MIAMI FL 33188 |
| FLORIDA PUBLIC UTILITIES | PO BOX 2137 SALISBURY MD 21802 |
| FLORIDA PUBLIC UTILITIES | 208 WILDLIGHT AVE YULEE FL 32097 |
| FLORIDA SELF INSURERS GUARANTY ASSOC INC | 1427 EAST PIEDMONT DR 2ND FL 2ND FLOOR TALLAHASSEE FL 32308 |
| FLORIDA STAINLESS FABRICATORS INC | 575 ECON RIVER PLACE OVIEDO FL 32765 |
| FLORINDA VENTURA-LUCERO | ADDRESS ON FILE |
| FLOWER SHOP INC | 1410 TUCKALEECHEE PIKE MARYVILLE TN 37803 |
| FLOWERS BAKING CO OF VILLA RICA | 134 DOYLE MCCAIN DR VILLA RICA GA 30180 |
| FLOWERS BAKING CO OF VILLA RICA | 134 DOYLE MCCLAIN DR VILLA RICA GA 30180-1086 |
| FLOYD BAGWELL | ADDRESS ON FILE |
| FLOYD POPE | ADDRESS ON FILE |
| FLOYD VINCENT JR | ADDRESS ON FILE |
| FLYING COLOURS | 657 N BELL AVE CHESTERFIELD MO 63005 |

| Claim Name | Address Information |
|---|---|
| FOCALPOINT SECURITIES LLC | 11150 SANTA MONICA BLVD STE 1550 LOS ANGELES CA 90025 |
| FOGLE, BETTY | C/O PAUL W OWEN JR PO BOX 369 ORANGEBURG SC 29116-0369 |
| FOGLE, BETTY | 4430 SAINT MATTHEWS RD SAINT MATTHEWS SC 29135 |
| FOLEY LARDNER LLP | 777 EAST WISCONSIN AVE SUITE 3800 MILWAUKEE WI 53202 |
| FONTES CARPET CLEANING | 2800 REGISTER RD SE WINTER HAVEN FL 33884 |
| FONZIE PHILLIPS | ADDRESS ON FILE |
| FONZIE PHILLIPS F AND T LAWN CARE | 821 HONRINE RD CLINTON NC 28328 |
| FOOD EQUIPMENT SERVICES CO LLC | 2315 SYCAMORE DR KNOXVILLE TN 37921 |
| FOODS IN SEASON INC | PO BOX 423 WASHOUGAL WA 98671 |
| FOOTHILLS MALL OWNER EQUITIES LLC | 197 FOOTHILLS MALL DR MARYVILLE TN 37801 |
| FORDS PRODUCE COMPANY INC | 1109 AGRICULTURE STREET RALIEGH NC 27603 |
| FOREST ACRES REAL ESTATE CO | 1919 E MAIN STREET PO BOX 1929 EASLEY SC 28641 |
| FORESTWOOD FARM | PO BOX 310728 BIRMINGHAM AL 35231 |
| FOREVERGREEN COMPLETE GROUND CARE | 7582 HARRISON AVE CINCINNATI OH 45247 |
| FOREVERGREEN COMPLETE GROUND CARE LLC | 7582 HARRISON AVE CINCINNATI OH 45247 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORT GRATIOT CHARTER TOWNSHIP | 3720 KEEWAHDIN RD FT. GRATIOT MI 48059 |
| FORT GRATIOT CHARTER TOWNSHIP | 3720 KEEWAHDIN RD FT GRATIOT MI 48059-3309 |
| FORT HILL NATURAL GAS AUTH | 311 SOUTH OENDLETON ST EASLEY SC 29640 |
| FORT HILL NATURAL GAS AUTH | PO BOX 189 EASLEY SC 29641 |
| FORT HILL NATURAL GAS AUTH | 311 S PENDLETON ST PO BOX 189 EASLEY SC 29641 |
| FORT MOTTE LLC | PO BOX 321 ORANGEBURG SC 29116 |
| FORT PAYNE IMPROVEMENT AUTH | PO BOX 680617 FT PAYNE AL 35968-1607 |
| FORT PAYNE WATER WORKS BOARD | 153 20TH ST NE FORT PAYNE AL 35967-3523 |
| FORT WAYNE ALLEN COUNTY DEPT OF HEALTH | 200 E BERRY ST 360 FORT WAYNE IN 46802 |
| FOSTER CAVINESS COMPANY INC | PO BOX 744739 ATLANTA GA 30374-4739 |
| FOSTER, MICHELLE A | 4171 RESERVOIR RD KINGSPORT TN 37660 |
| FOUNDATION RADIOLOGY GROUP | 75 REMITTANCE DR 3310 CHICAGO IL 60675 |
| FOUR BEAM LLC | 4943 N BROAD ST PHILADELPHIA PA 19141 |
| FOUR BEAM LLC | 4943 N BROAD ST PHILADELPHIA PA 19141-0000 |
| FOUR CORNERS OPERATING PARTNERSHIP LP | FCPT HOLDINGS 591 REDWOOD HWY STE 3215 MILL VALLEY CA 94941 |
| FOUR CORNERS OPERATING PARTNERSHIP LP | 591 REDWOOD HWY STE 3215 MILL VALLEY CA 94941 |
| FOUR J, LLC | D/B/A TOPSHAM FAIR MALL 49 TOPSHAM FAIR MALL ROAD TOPSHAM ME 04086 |
| FOUR SEASONS LAWN AND LANDSCAPE LLC | PO BOX 793 STARKVILLE MS 39760 |
| FOUR SEASONS LAWN CARE OF THE NRV LLC | 1530 RADFORD RD CHRISTIANSBURG VA 24073 |
| FOUR SEASONS PRODUCE INC | P O BOX 8532 MOSS POINT MS 39562 |
| FOURTH ENTERPRISES LLC | ATTN MAYA WALKER, GLOBAL CONTROLLER 6504 BRIDGE POINT PKWY, STE 425 AUSTIN TX 78730 |
| FOURTH ENTERPRISES LLC DBA HOTSCHEDULES | ATTN MAYA WALKER, GLOBAL CONTROLLER 6504 BRIDGE POINT PKWY, STE 425 AUSTIN TX 78730 |
| FOWLER, LOGAN | 126A COUNTY RD 147 RICEVILLE TN 37370 |
| FOWLER, MEGAN N | 303 CALHOUN ST, #21 MOUNT VERNON OH 43050 |
| FOX GLASS CO INC | 1035 TIFFORD LANE OSTEEN FL 32764 |
| FOX ROTHSCHILD LLP | PO BOX 5231 PRINCETON NJ 08543-5231 |
| FOX SYSTEMS INC | PO BOX 1777 CALHOUN GA 30703 |
| FOXLAND CLEANING SERVICES INC | 6435 NAMON WALLACE DR CUMMING GA 30028 |
| FOXS GLASS COMPANY LLC | 115 WEST CHURCH PLACE CONNELLSVILLE PA 15425 |
| FPL | BANKRUPTCY DEPT/RRD/LFO 4200 W FLAGLER ST MIAMI FL 33134 |
| FPL | BANKRUPTCY RRD/LFO 4200 W FLAGLER ST CORAL GABLES FL 33134 |

| Claim Name | Address Information |
| --- | --- |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL ENERGY SERVICES | PO BOX 25426 MIAMI FL 33102 |
| FPL ENERGY SERVICES | BANKRUPTCY RRD/LFO 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| FPL ENERGY SERVICES INC | PO BOX 25426 MIAMI FL 33102 |
| FPL ENERGY SERVICES INC | ATTN SCS 4200 W FLAGLER ST MIAMI FL 33134 |
| FRADES DISPOSAL INC | PO BOX 50398 NEW BEDFORD MA 02745 |
| FRALUISAL LLC | 26 RUTH PLACE C/O SALVATORE GAMBINO PLAINVIEW NY 11803 |
| FRALUISAL LLC | C/O WALSH, COLUCCI, LUBELEY & WALSH ATTN: DAVID J. BOMGARDNER, ESQ. 4310 PRINCE WILLIAM PARKWAY, SUITE 300 PRINCE WILLIAM VA 22192 |
| FRANCEASCA PRICE | ADDRESS ON FILE |
| FRANCES DURAN | ADDRESS ON FILE |
| FRANCES ETTARI | ADDRESS ON FILE |
| FRANCES L PRINCE | ADDRESS ON FILE |
| FRANCES PARENTE | ADDRESS ON FILE |
| FRANCES PRINCE | ADDRESS ON FILE |
| FRANCESCA GUILLIOD | ADDRESS ON FILE |
| FRANCESCA HERNANDEZ CURRAS | ADDRESS ON FILE |
| FRANCINE GREENBERG | ADDRESS ON FILE |
| FRANCINE SNYDER | ADDRESS ON FILE |
| FRANCIS E WUNDER JR | ADDRESS ON FILE |
| FRANCIS LAMARRE | ADDRESS ON FILE |
| FRANCIS LEVERONE | ADDRESS ON FILE |
| FRANCIS LYNN | ADDRESS ON FILE |
| FRANCIS TOPPUTO | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO MARRERO | ADDRESS ON FILE |
| FRANCISCO MORALES | ADDRESS ON FILE |
| FRANCISCO NICANOR | ADDRESS ON FILE |
| FRANCISCO QUINONEZ | ADDRESS ON FILE |
| FRANCYNE CUNNINGHAM | ADDRESS ON FILE |
| FRANK A TONER ELECTRIC CO INC | 305 OLIPHANT LANE UNIT 10 MIDDLETOWN RI 02842 |
| FRANK AMMANN | ADDRESS ON FILE |
| FRANK BARSKI | ADDRESS ON FILE |
| FRANK E SOUTHALL | ADDRESS ON FILE |
| FRANK GARGIULO SON INC | 535 SWEETLAND AVENUE HILLSIDE NJ 07205 |
| FRANK GONZALEZ | ADDRESS ON FILE |
| FRANK HUTCHINSON II | ADDRESS ON FILE |
| FRANK KELLEY | ADDRESS ON FILE |
| FRANK MILLER | ADDRESS ON FILE |
| FRANK NUNN | ADDRESS ON FILE |
| FRANK S SCHILLECI ESTATE | ADDRESS ON FILE |
| FRANK SCHILLECI | ADDRESS ON FILE |
| FRANK WALDO | ADDRESS ON FILE |
| FRANK WELCH, JR. | C/O RAMSEY SKILES STREVA & BOURGEOI, LTD S. PATRICK SKILES 1915 HWY 182, BAYOU VISTA MORGAN CITY LA 70380 |
| FRANKIE SARAGO | ADDRESS ON FILE |
| FRANKIE VAUGHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANKLIN CO AREA TAX BUREA EIT | 526 ELM STREET PMB 1 TIONESTA PA 16353-9724 |
| FRANKLIN CO AREA TAX BUREA LST | 526 ELM STREET PMB 1 TIONESTA PA 16353-9724 |
| FRANKLIN CO BOARD OF HEALTH | 526 ELM STREET PMB 1 TIONESTA PA 16353-9724 |
| FRANKLIN COUNTY | 280 E BROAD ST COLUMBUS OH 43215 |
| FRANKLIN COUNTY AREA TAX BUREAU | 443 STANLEY AVENUE CHAMBERSBURG PA 17201-3600 |
| FRANKLIN COUNTY AREA TAX BUREAU LST | 443 STANLEY AVENUE CHAMBERSBURG PA 17201 |
| FRANKLIN COUNTY PUBLIC HEALTH | 280 E BROAD ST COLUMBUS OH 43215 |
| FRANKLIN COUNTY TREASURER | PO BOX 742538 CINCINNATI OH 45274-2538 |
| FRANKLIN DEAN AUTEN | ADDRESS ON FILE |
| FRANKLIN ENTERPRISES | 2701 S 4TH STREET P O BOX 1517 VAN BUREN AR 72957 |
| FRANKLIN FOOD EQUIPMENT | 2701 S 4TH STREET P O BOX 1517 VAN BUREN AR 72957 |
| FRANKLIN JIMENEZ | ADDRESS ON FILE |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 74007311 CHICAGO IL 60674-7311 |
| FRANKLIN RIVERA | ADDRESS ON FILE |
| FRANKLIN SANITATION LLC | 1611 RYE BEACH RD HURON OH 44839 |
| FRANKLIN SHOFESTALL | ADDRESS ON FILE |
| FRANKLIN TOWNSHIP | 475 DEMOTT LN CLERKS OFFICE SOMERSET NJ 08873 |
| FRANKLIN TWP DEPT OF WTR UTILI | 40 CHURCHILL AVE SOMERSET NJ 08873 |
| FRANKLIN TWP DEPT OF WTR UTILI | 475 DEMOTT LANE SOMERSET NJ 08873 |
| FRANKLYN RODRIGUEZ | ADDRESS ON FILE |
| FRANTZ MCCONNELL AND SEYMOUR LLP | PO BOX 39 KNOXVILLE TN 37901 |
| FRANYANA WILLIAMS | ADDRESS ON FILE |
| FRAZIER THOMPSON | ADDRESS ON FILE |
| FRAZIER, KAYLYN | 159 KEELING DR RIDGEWAY VA 24148 |
| FRED CHEEKS JR. | ADDRESS ON FILE |
| FRED E BLARR JR | ADDRESS ON FILE |
| FRED EADY | ADDRESS ON FILE |
| FRED H NELSON III | ADDRESS ON FILE |
| FRED HENDERSON | ADDRESS ON FILE |
| FRED M MILLER | ADDRESS ON FILE |
| FRED PERKINS/BRENDA WALSH/ROUTE TEN LLC | C/O JOHANNA M PERKINS 1268 LASKIN RD, #200 VIRGINIA BEACH VA 23451 |
| FRED PERKINS/BRENDA WALSH/ROUTE TEN LLC | C/O JOSHUA D STIFF 200 BENDIX RD, STE 300 VIRGINIA BEACH VA 23452 |
| FRED POTENZA | ADDRESS ON FILE |
| FRED VIE | ADDRESS ON FILE |
| FRED WHITLOCK | ADDRESS ON FILE |
| FREDDY JOHNSON | ADDRESS ON FILE |
| FREDERICK BERLS | ADDRESS ON FILE |
| FREDERICK COUNTY DIVISION OF UTILITIES | AND SOLID WASTE MANAGEMENT 4520 METROPOLITAN CT FREDERICK MD 21704 |
| FREDERICK COUNTY HEALTH DEPT | 350 MONTEVUE LANE FREDERICK MD 21702 |
| FREDERICK COUNTY MARYLAND | TREASURER OF FREDERICK COUNTY DIV OF UTIL & SOLID WASTE MGMT PO BOX 17038 BALTIMORE MD 21297 |
| FREDERICK COUNTY MARYLAND | TREASURER OF FREDERICK COUNTY DIV OF UTIL & SOLID WASTE MGMT PO BOX 17038 BALTIMORE MD 21297-0262 |
| FREDERICK COUNTY MARYLAND | 4520 METROPOLITAN CR FREDERICK MD 21704 |
| FREDERICK COUNTY TREASURER | PO BOX 4310 FREDERICKSBURG MD 21705-4310 |
| FREDERICK CROSSING OWNERS ASSN | C/O CLAGETT ENTERPRISES 7540 N MARKET STREET FREDERICK MD 21701 |
| FREDERICK CROSSING OWNERS ASSN | C O CLAGETT ENTERPRISES 7540 N MARKET STREET FREDERICK MD 21701-0000 |
| FREDERICK DULL | ADDRESS ON FILE |
| FREDERICK HYDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDERICK ROBERTS | ADDRESS ON FILE |
| FREDERICK STONER | ADDRESS ON FILE |
| FREDERICK WHITLOCK | ADDRESS ON FILE |
| FREDERICKSBURG CITY HEALTH DEPARTMENT | 608 JACKSON ST FREDERICKSBURG VA 22401 |
| FREDERICKSBURG CITY TREASURER | PO BOX 644 CITY HALL FREDERICKSBURG VA 22404 |
| FREDERICKSBURG EMER MEDICAL | PO BOX 71124 CHARLOTTE NC 28272 |
| FREDERICKTOWNE LABS INC | PO BOX 245 MYERSVILLE MD 21773 |
| FREDI MANSO | ADDRESS ON FILE |
| FREDI MANSO | ADDRESS ON FILE |
| FREDIA DICK | ADDRESS ON FILE |
| FREDRICA MAYO | ADDRESS ON FILE |
| FREDRICK LOWERY | ADDRESS ON FILE |
| FREDY BAUTISTA | ADDRESS ON FILE |
| FREEHOLD TOWNSHIP | 1 MUNICIPAL PLAZA WATER SEWER DEPT FREEHOLD NJ 07728 |
| FREEHOLD TOWNSHIP | 1 MUNICIPAL PLAZA FREEHOLD NJ 07728 |
| FREELS DRAFT SERVICE | 12 OWL RIDGE RD OXFORD CT 06478 |
| FREEMALL ASSOCIATES | PO BOX 511421 LOS ANGELES CA 90051 |
| FREEMALL ASSOCIATES LLC | DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES CA 90067-2915 |
| FREEMALL ASSOCIATES, LLC | 3710 ROUTE 9, SUITE 1000 ATTN: CENTER MANAGER FREEHOLD NJ 07728 |
| FREEMALL ASSOCIATES, LLC | C/O MACERICH COMPANY 401 WILSHIRE BLVD., STE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 90401 |
| FREEMALL ASSOCIATES, LLC | C/O MACERICH COMPANY 401 WILSHIRE BLVD., STE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 94087 |
| FREEMAN, PAUL | AL HOLIFIELD HOLIFIELD & JANICH, PLLC 11907 KINGSTON PIKE SUITE 201 KNOXVILLE TN 37934 |
| FREEMAN, PAUL | 4272 BIT AND SPUR ROAD #11 MOBILE AL 36608 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQ, STE 1800 INDIANAPOLIS IN 46282 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQUARE STE 1800 ATTN: BILL FRENCH INDIANAPOLIS IN 46282 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQUARE STE 1800 ATTN: BILL FRENCH INDIANAPOLIS IN 46282-0008 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQUARE STE 1800 INDIANAPOLIS IN 46282-0008 |
| FRENCHTOWN CHARTER TOWNSHIP | 2744 VIVIAN RD MONROE MI 48162 |
| FRENCHTOWN CHARTER TOWNSHIP | 2744 VIVIAN MONROE MI 48162 |
| FRESH CENTS LLC | 169 PULLMAN AVE ROCHESTER NY 14615 |
| FRESH COAT CHARLOTTE | 9635 SOUTHERN PINE BLVD SUITE 108 CHARLOTTE NC 28273 |
| FRESH EDGE CLEANING LLC | 14758 SHENANDOAH RIVERVIEW MI 48193 |
| FRESHPOINT ATLANTA INC | 1200 OAKLEY INDUSTRIAL BLVD STE B FAIRBURN GA 30213 |
| FRESHPOINT CENTRAL FLORIDA INC | 5445 BONACKER DRIVE TAMPA FL 33610 |
| FRESHPOINT CHARLOTTE | 1200 OAKLEY INDUSTRIAL BLVD STE B FAIRBURN GA 30213 |
| FRESHPOINT CONNECTICUT LLC | 105 RESERVERD HARTFORD CT 06114 |
| FRESHPOINT DENVER INC | PO BOX 815219 DALLAS TX 75381 |
| FRESHPOINT NASHVILLE INC | 740 MASSMAN DR NASHVILLE TN 37210 |
| FRESHPOINT NORTH CAROLINA INC | 1200 OAKLEY INDUSTRIAL BLVD STE B FAIRBURN GA 30213 |
| FRESHPOINT OF CENTRAL FLORIDA INC | 8801 EXCHANGE DR ORLANDO FL 32809 |
| FRESHPOINT RALEIGH | 1200 OAKLEY INDUSTRIAL BLVD STE B FAIRBURN GA 30213 |
| FRESHPOINT SOUTH FLORIDA INC | 2300 NW 19TH ST POMPANO BEACH FL 33069 |
| FRESHPOINT WEST COAST FLORIDA | 5445 BONACKER DRIVE TAMPA FL 33610 |
| FRICK JOINT VENTURE | 1150 WEST CHESTNUT ST UNION NJ 07083 |
| FRICK JOINT VENTURE PARTNERSHIP | C/O RAVIN GREENBERG LLC ATTN CHAD B FRIEDMAN, ESQ 127 W 129TH NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| FRIENDLY CHECK CASHING CORP | 259 BROAD ST NEWARK NJ 07104 |
| FRIENDS OF SCOUTING | 732 RAINTREE DR LEES SUMMIT MO 64082 |
| FRISZELL, NAVANCA | C/O MIRMAN MARKOVITS & LANDAU PC ATTN THOMAS P MARKOVITS 291 BROADWAY, 6TH FL NEW YORK NY 10007 |
| FROGGES ELECTRICAL AND MECHANICAL | 2206 OLD HICKORY BLVD OLD HICKORY TN 37138 |
| FRONTIER BOOTERY | 25929 PLYMOUTH RD REDFORD MI 48239 |
| FRONTIER COMMUNICATIONS | ATTN BANKRUPTCY DEPT 19 JOHN ST MIDDLETOWN NY 10940 |
| FRONTIER COMMUNICATIONS | PO BOX 740407 CINCINNATI OH 45274 |
| FRONTIER NATURAL GAS COMPANY | 110 PGW DR ELKIN NC 28621 |
| FRONTIER NATURAL GAS COMPANY INC | 110 PGW DRIVE ELKIN NC 28621-2105 |
| FRONTSTREET FS | 4170 VETERANS MEMORIAL HWY SUITE 102 BOHEMIA NY 11716 |
| FROST BROWN TODD ATTORNEYS LLC | ATTN CHRISTINA M SPRECHER 3300 GREAT AMERICAN TOWER 301 E FOURTH ST CINCINNATI OH 45202-4182 |
| FROST BROWN TODD LLC | PO BOX 5716 CINCINNATI OH 45201 |
| FROST BROWN TODD LLC | PO BOX 70087 LOUISVILLE KY 40285 |
| FRS INC | 2695 AZALEA TRAIL DR STE B NORTH CHARLESTON SC 29405 |
| FRT | 1515 ABUTMENT RD STE 110 DALTON GA 30721 |
| FRUITLAND CITY | PO BOX F DEPARTMENT OF FINANCE FRUITLAND MD 21826 |
| FRUZSINA BODDEN | ADDRESS ON FILE |
| FSF MANUFACTURING INC | 575 ECON RIVER PLACE OVIEDO FL 32765 |
| FTR, LLC | 1515 ABUTMENT ROAD SUITE 110 DALTON GA 30721 |
| FUHRMAN, MIKE | 40 ROYAL POINTE DR HILTON HEAD SC 29926 |
| FULL FORCE POWER WASHING | 3100 CEDAR HILL RD CANAL WINCHESTER OH 43110 |
| FULLER, MYRTLE L | ATTN JOHN R WILLIAMS 141 WILSON RD EASLEY SC 29642 |
| FULLER, MYRTLE L | 139 WILSON RD EASLEY SC 29642-9149 |
| FULTON COUNTY | 141 PRYOR ST SW ATLANTA GA 30303 |
| FULTON COUNTY DEPT OF HEALTH | 10 PARK PLACE SOUTH SE ATLANTA GA 30303 |
| FULTON COUNTY FINANCE DEPT | WATER SEWER BILLING COLLEC PO BOX 105300 ATLANTA GA 30348-5300 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON, HORACE | ADDRESS ON FILE |
| G AND L REFRIGERATION INC | PO BOX 3396 WEST SOMERSET KY 42564 |
| G AND R INDUSTRIES INC | 4 COTE AVE STE 9 GOFFSTOWN NH 03045 |
| G AND R MECHANICAL INC | 3220 BERGEY ROAD HATFIELD PA 19440 |
| G AND TRIPLE T LLC | 100 PIT LN MARTINSBURG WV 25404 |
| G G BEVERAGE DISTRIBUTORS INC | 207 CHURCH ST P O BOX 4488 YALESVILLE SUBSTATION WALLINGFORD CT 06492 |
| G G DISTRIBUTORS | 2543 CENTREVILLE ROAD CENTREVILLE MD 21617 |
| G&I VII BELLAIR PLAZA LLC | G&I VII BELLAIR PLAZA LLC 220 E. 42ND STREET, 27TH FLOOR NEW YORK NY 10017 |
| G&I VII BELLAIR PLAZA LLC | PO BOX 865015 ATTN: KATHERINA WOODMAN ORLANDO FL 32886 |
| G&I VII BELLAIR PLAZA LLC | G&I VII BELLAIR PLAZA LLC P.O. BOX 865105 ORLANDO FL 32886 |
| G&I VII BELLAIR PLAZA LLC | MARK J. RAGUSA, ESQ. GUNSTER 401 EAST JACKSON STREET, SUITE 2500 TAMPA FL 33602 |
| G&I VII BELLAIR PLAZA LLC | BELLAIR PLAZA, LTD. C/O BOULDER VENTURE 4340 WEST HILLSBOROUGH AVENUE, SUITE 212 TAMPA FL 33614 |
| G.L. 'BUCK' HARRIS | D/B/A MARLEY STATION MALL MALL MANAGEMENT OFFICE 7900 RITCHIE HWY. GLEN BURNIE MD 21061 |
| G.L. 'BUCK' HARRIS | D/B/A MARLEY STATION MALL C/O GUMMER GROUP, LLC P.O. BOX 888 ADDISON TX 75001 |
| GAA INVESTMENTS LLC | 2400 E COLISEUM BLVD STE 100 FORT WAYNE IN 46805 |
| GAA INVESTMENTS LLC | 3400 E COLISEUM BLVD SUITE 100 FORT WAYNE IN 46805 |
| GAA INVESTMENTS LLC | GEORGE A. AZAR 1010 COLISEUM BOULEVARD NORTH FORT WAYNE IN 46805-5833 |
| GABLE WOMACK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GABRIEL FARINO | ADDRESS ON FILE |
| GABRIEL GONZALEZ | ADDRESS ON FILE |
| GABRIEL GULLEY | ADDRESS ON FILE |
| GABRIEL MOSLEY | ADDRESS ON FILE |
| GABRIEL RAMOS | ADDRESS ON FILE |
| GABRIEL SHINPAUGH | ADDRESS ON FILE |
| GABRIEL SIMMONS | ADDRESS ON FILE |
| GABRIEL TALBOTT | ADDRESS ON FILE |
| GABRIEL THOMAS | ADDRESS ON FILE |
| GABRIEL THOMSON | ADDRESS ON FILE |
| GABRIEL WHITMIRE | ADDRESS ON FILE |
| GABRIELA MARTINEZ DE MILLIAN | ADDRESS ON FILE |
| GABRIELA VIDAS | ADDRESS ON FILE |
| GABRIELLA FLORES | ADDRESS ON FILE |
| GABRIELLA FRANKLIN | ADDRESS ON FILE |
| GABRIELLA J JANOCHA | ADDRESS ON FILE |
| GABRIELLA MAIORANO | ADDRESS ON FILE |
| GABRIELLA MIRELES | ADDRESS ON FILE |
| GABRIELLE BYRNE | ADDRESS ON FILE |
| GABRIELLE BYRNE | ADDRESS ON FILE |
| GABRIELLE CADET | ADDRESS ON FILE |
| GABRIELLE CINTRON | ADDRESS ON FILE |
| GABRIELLE COOPER | ADDRESS ON FILE |
| GABRIELLE CRICHTON | ADDRESS ON FILE |
| GABRIELLE CROSS | ADDRESS ON FILE |
| GABRIELLE CROSS | ADDRESS ON FILE |
| GABRIELLE GENEGRASSO | ADDRESS ON FILE |
| GABRIELLE MCCALL | ADDRESS ON FILE |
| GABRIELLE NIX | ADDRESS ON FILE |
| GABRIELLE RICHELS | ADDRESS ON FILE |
| GABRIELLE ROSENKRANS | ADDRESS ON FILE |
| GABRIELLE SAINSBURY | ADDRESS ON FILE |
| GABRIELLE SHAW | ADDRESS ON FILE |
| GABRIL WILLIAMS | ADDRESS ON FILE |
| GAGE LABBE | ADDRESS ON FILE |
| GAGE TITLOW | ADDRESS ON FILE |
| GAGNON, DANIELLE | 137 WEST ST GLOVERSVILLE NY 12078 |
| GAIL BARKER | ADDRESS ON FILE |
| GAIL BOYINGTON | ADDRESS ON FILE |
| GAIL JENKINS | ADDRESS ON FILE |
| GAIL MOREAU DESHARNAIS | ADDRESS ON FILE |
| GAIL P BURGO | ADDRESS ON FILE |
| GAIL RICHTER | ADDRESS ON FILE |
| GAIL ROCHELEAU | ADDRESS ON FILE |
| GAIL THOMPSON | ADDRESS ON FILE |
| GAIL WHITE | ADDRESS ON FILE |
| GAIL WHITKOPF | ADDRESS ON FILE |
| GAINES, SHATERIA | 5110 RED FERN RD LOUISVILLE KY 40218 |
| GAINESVILLE EMERG MED ASSOC PA | PO BOX 37798 PHILADELPHIA PA 19101 |

| Claim Name | Address Information |
|---|---|
| GAINESVILLE EMERGENCY DEPT SVS | PO BOX 37940 PHILADELPHIA PA 19101 |
| GAINESVILLE RADIOLOGY GROUP | PO BOX 2417 GAINESVILLE GA 30503 |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVE, STATION A144 GAINESVILLE FL 32601 |
| GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 GAINESVILLE FL 32614-7051 |
| GAJE LLC | ATTN JOHN A JEBELES, MANAGING MEMBER 558 HILLSIDE DR ONEONTA AL 35121 |
| GAJE LLC | C/O DAVID C SKINNER 1025 23RD ST S, STE 103 BIRMINGHAM AL 35205 |
| GAJE LLC | C/O DAVID C. SKINNER, ESQ. DAVID C. SKINNER, LLC MAGNOLIA FINANCIAL CTR, STE 103 BIRMINGHAM AL 35205 |
| GAJE LLC | C/O JOHN A. JEBELES 3220 EDWARDS LAKE PARKWAY STE 100 BIRMINGHAM AL 35235 |
| GAJE LLC | 3220 EDWARDS LAKE PKWY STE 100 C/O JOHN A JEBELES BIRMINGHAM AL 35235 |
| GAJE, LLC | C/O DAVID C. SKINNER, ZACHARY P. TRADER DAVID C. SKINNER, LLC 1025 23RD STREET SOUTH, STE 103 BIRMINGHAM AL 35205 |
| GALAHAD APPLIANCE SERVICE | 7157 OHIO RIVER RD LESAGE WV 25537 |
| GALE WEINACKER | ADDRESS ON FILE |
| GALILEA SCHWEGLER | ADDRESS ON FILE |
| GALINA RIALS | ADDRESS ON FILE |
| GALKIN AND ZHANG LLC | 1066 W TIOGA ST ALLENTOWN PA 18103 |
| GALLAGHER PLUMBING LLC | 2910 CLEVELAND RD W HURON OH 44839 |
| GALLAGHER PROPERTIES MAINTENANCE INC | 358 6TH AVENUE SOUTH SOUTH ST PAUL MN 55075 |
| GALLAGHER, GARY | C/O HYWEL LEONARD PO BOX 3239 TAMPA FL 33601 |
| GALLO WINE SALES OF NEW JERSEY INC | 520 DIVISION STREET ELIZABETH NJ 07201 |
| GALLO WINE SALES OF NEW JERSEY INC | 520 DIVISION STREET ELIZABETH NJ 72010 |
| GAQUAWN CONWAY | ADDRESS ON FILE |
| GARAGE DOORS OF MARYVILLE INC | 105 PEARLE DRIVE MARYVILLE TN 37801 |
| GARCIA, MANUEL | 3637 OLDE LANARK DR LAND O' LAKES FL 34638 |
| GARDEN OF EDEN LAWN CARE | DBA GARDEN OF EDEN LAWN CARE 2997 RUSHING RD MICHIE TN 38357 |
| GARDEN OF EDEN LAWNCARE | 2997 RUSHING RD MICHIE TN 38357 |
| GARDEN STATE CHECK CASHING | 359 LONG AVENUE HILLSIDE NJ 07205 |
| GARDEN STATE LAWN CARE | 83 CHARLES DR NEW CASTLE DE 19720 |
| GARDEN STATE SEALING INC | 300 COMMERCE DRIVE TINTON FALLS NJ 07753 |
| GARDERE WYNNE SEWELL LLP | 2021 MCKINNEY AVE STE 1600 DALLAS TX 75201 |
| GARDNER PROPERTY SERVICES LLC | 1224 LACEWOOD CT WILMINGTON NC 28409 |
| GARDNERS REFRIGERATION SERVICE INC | P O BOX 1806 HUNTINGTON WV 25719 |
| GARED BENNETT | ADDRESS ON FILE |
| GARLAND COUNTY TAX COLLECTOR | 200 WOODBINE ST HOT SPRINGS AR 71901 |
| GARLON SAMPSON | ADDRESS ON FILE |
| GARNETTO, SIOBHAN | 527 WOODSONG TRAIL, APT 101 SMYRNA GA 30082 |
| GARRET K ARTHUR | ADDRESS ON FILE |
| GARRET ZEEGERS | ADDRESS ON FILE |
| GARRETT BLAKELY | ADDRESS ON FILE |
| GARRETT INDUSTRIES FENCE CO | 221 MARIE CHURCH ROAD DUBLIN GA 31021 |
| GARRETT JACKSON | ADDRESS ON FILE |
| GARRETT PALMER | ADDRESS ON FILE |
| GARRETT REMICK | ADDRESS ON FILE |
| GARRETT SHOWERS | ADDRESS ON FILE |
| GARRETT TAYLOR | ADDRESS ON FILE |
| GARRETT THAYER | ADDRESS ON FILE |
| GARRETT WIEDER | ADDRESS ON FILE |
| GARRICK KING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARRISON LAND MANAGEMENT | 28609 HWY 27 N DUNDEE FL 33838 |
| GARRISON, ANDREA | 135 W CONCORD DR, 135 C CLARKSVILLE TN 37042 |
| GARRISON, HAZEL | C/O CHARLES F GORMLY, ESQ PO BOX 170 KENSINGTON MD 20895 |
| GARRISON, HAZEL | 10605 CONCORD ST, STE 307 KENSINGTON MD 20895 |
| GARROW BROS DRAFT SERVICE | 1811 S BROAD ST PO BOX 182 GREENSBURG PA 15601 |
| GARY BATES | ADDRESS ON FILE |
| GARY BRADY | ADDRESS ON FILE |
| GARY BRADY | ADDRESS ON FILE |
| GARY CAPORUSCIO | ADDRESS ON FILE |
| GARY COLE | ADDRESS ON FILE |
| GARY DEPALMA NWS | ADDRESS ON FILE |
| GARY DOYLE | ADDRESS ON FILE |
| GARY E BREWER | ADDRESS ON FILE |
| GARY EVANIAK | ADDRESS ON FILE |
| GARY FASSL | ADDRESS ON FILE |
| GARY FOWLER | ADDRESS ON FILE |
| GARY GALLAGHER | ADDRESS ON FILE |
| GARY GIBBINS | ADDRESS ON FILE |
| GARY HARRIS | ADDRESS ON FILE |
| GARY JASKALEN | ADDRESS ON FILE |
| GARY JOHNSON | ADDRESS ON FILE |
| GARY L PRINTY JR PA | ADDRESS ON FILE |
| GARY LINTON | ADDRESS ON FILE |
| GARY MAHANY | ADDRESS ON FILE |
| GARY MENNE | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY NEIL ANDERSON | ADDRESS ON FILE |
| GARY PYLE | ADDRESS ON FILE |
| GARY RHODES | ADDRESS ON FILE |
| GARY SCOTT | ADDRESS ON FILE |
| GARY SULLENBERGER | ADDRESS ON FILE |
| GARY TANNER | ADDRESS ON FILE |
| GARY WILLIAMS | ADDRESS ON FILE |
| GASKET CENTRAL LLC | 16353 BLOOMING CHERRY DR GROVELAND FL 34736 |
| GASKET GUY LLC | PO BOX 21542 CHATTANOOGA TN 37424 |
| GASKET GUY OF CENTRAL GA | PO BOX 26965 MACON GA 31221 |
| GASKET GUY OF GREATER KANSAS CITY LLC | 10645 WIDMER LENEXA KS 66215 |
| GASKET GUY OF KNOXVILLE | PO BOX 53011 C/O JEFF AND CHERYL STOCKSETT KNOXVILLE TN 37950 |
| GASKET GUY OF THE FOOTHILLS LLC | P O BOX 724 HICKORY NC 28603 |
| GASKET PRO LLC | PO BOX 1092 CRESTWOOD KY 40014 |
| GASKETS ROCK INTERNATIONAL INC | 409 PARKWAY VIEW DRIVE PITTSBURGH PA 15205 |
| GASPAR FRANCISCO | ADDRESS ON FILE |
| GASQUE AND ASSOCIATES INC | PO BOX 1363 LAND SURVEYORS AND PLANNERS BEAUFORT SC 29901 |
| GASTON COUNTY TAX COLLECTOR | PO BOX 1578 GASTONIA NC 28053-1578 |
| GASTONIA ABC BOARD | 1840 SOUTH YORK RD GASTONIA NC 28053 |
| GASTONIA ABC SYSTEM | 1840 SOUTH YORK RD GASTONIA NC 28053 |
| GAVEN CORRIGAN | ADDRESS ON FILE |
| GAVIN A PIERCE | ADDRESS ON FILE |
| GAVIN GERIGHTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAVIN LEDBETTER | ADDRESS ON FILE |
| GAYLA FORD | ADDRESS ON FILE |
| GAYLE BROWN | ADDRESS ON FILE |
| GAYLE WILSON | ADDRESS ON FILE |
| GAYLE WIMMENAUER | ADDRESS ON FILE |
| GCOBLE WILLIAMS | ADDRESS ON FILE |
| GDT REPAIR LLC | 115 MCDANIEL AVE JAMESTOWN NY 14701 |
| GE 6526 SS | 2173 STRINGTOWN RD GROVE CITY OH 43123 |
| GE CAPITAL | 901 MERRITT 7 NORWALK CT 06851 |
| GE CAPITAL FRANCHISE FINANCE CORP | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE CAPITAL US HOLDINGS INC | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GE CAPTIAL FRANCHISE FINANCE CORP | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GE COMMERCIAL FINANCE BUSINESS | PROPERTY CORPORATION ASSET FUNDING C 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE COMMERCIAL FINANCE BUSINESS PROPERTY | CORP 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GEAUGA COUNTY | 211 MAIN ST STE 1-A CHARDON OH 44024 |
| GEAUGA COUNTY HEALTH DEPARTMENT | 470 CENTER ST CHARDON OH 44024 |
| GECPAC INVESTMENT II INC | 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | C/O GE CAPITAL FRANCHISE FINANCE CORP 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GECPAC INVESTMENT II INC | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GEENEN DEKOCK PEOPERTIES | 12 WEST 8TH STREET STE 250 HOLLAND MI 49423 |
| GEENEN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET STE 250 HOLLAND MI 49423 |
| GEENEN DEKOCK PROPERTIES, LLC | THOMAS J. VITALE, ESQ. SMITH HAUGHEY RICE & ROEGGE 100 MONROE CENTER NW GRAND RAPIDS MI 49503 |
| GEISINGER CLINIC | PO BOX 826595 PHILADELPHIA PA 19182 |
| GENARO MATILDE VARGAS | ADDRESS ON FILE |
| GENE GAY | ADDRESS ON FILE |
| GENE GRUVER | ADDRESS ON FILE |
| GENE MCKAHAN | ADDRESS ON FILE |
| GENE WIDENHOUSE | ADDRESS ON FILE |
| GENENE MILLIGAN | ADDRESS ON FILE |
| GENERAL ELECTRIC CAPITAL BUSINEES ASSET | FUNDING CORP 10900 NE 4TH ST, STE 500 BELLEVUE WA 98004 |
| GENERAL ELECTRIC CAPITAL BUSINEES ASSET | FUNDING CORP 10900 NE 4TH ST, STE 500 BELLEVUE WA 98009 |
| GENERAL ELECTRIC CAPITAL BUSINESS | ASSET FUNDING CORPORATION BOX C-97550 BELLEVUE WA 98009 |
| GENERAL ELECTRIC CAPITAL BUSINESS ASSET | FUNDING CORP 10900 NE 4TH ST, STE 500 BELLEVUE WA 98004 |
| GENERAL ELECTRIC CAPITAL CORP | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499-3830 |
| GENERAL ELECTRIC COMPANY | 8377 E HARTFORD DRIVE, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL ELECTRIC COMPANY | FKA GENERAL ELECTRIC CAPITAL CORPORATION 8377 E HARTFORD DR, STE 200 SCOTTSDALE AZ 85255 |
| GENERAL NUTRITION CORP | 300 SIXTH AVE PITTSBURGH PA 15222 |
| GENERAL PARTS | PO BOX 9201 MI 10 MINNEAPOLIS MN 55480 |
| GENERAL PARTS KANSAS CITY MO | 1101 EAST 13TH STREET KANSAS CITY MO 64106 |
| GENERAL PROGRAMMING INC | P O BOX 1002 TRACY CA 95378 |
| GENERAL WHOLESALE AUGUSTA | 813 FIFTH STREET AUGUSTA GA 30901 |
| GENERAL WHOLESALE MARIETTA | 1595 MARIETTA BOULEVARD ATLANTA GA 30318 |
| GENERAL WHOLESALE SPARTANBURG | 8025 HOWARD STREET SPARTANBURG SC 29303 |
| GENERAL WHOLESALE STONEHILL | 615 STONEHILL DRIVE SW ATLANTA GA 30336 |

| Claim Name | Address Information |
|---|---|
| GENESIS BOSTON | ADDRESS ON FILE |
| GENESIS ELLIS | ADDRESS ON FILE |
| GENIE CO OF FAIRVIEW PARK INC | 3501 E ROYALTON RD BROADVIEW HTS OH 44147 |
| GENIE OF FAIRVIEW DOOR | 3501 E ROYALTON RD BROADVIEW HTS OH 44147 |
| GENIEQUA VELEZ | ADDRESS ON FILE |
| GENTRY, TIPTON AND MCLEMORE | 900 SOUTH GAY STREET STE. 2300 KNOXVILLE TN 37902 |
| GEOFFREY TAFT | ADDRESS ON FILE |
| GEORGE A KINT INC | PO BOX 60490 HARRISBURG PA 17106-0490 |
| GEORGE A KINT INC | ATTN BRUCE WHITE 1300 CROOKED HILL RD HARRISBURG PA 17110 |
| GEORGE ALARM CO | 202 W MAIN ST, STE B GLEN CARBON IL 62034 |
| GEORGE ALARM COMPANY INC | 202 B WEST MAIN ST GLEN CARBON IL 62034 |
| GEORGE ANDREWS | C/O ALEXANDER SHUNNARAH JONATHAN COONER 3626 CLAIRMONT AVENUE BIRMINGHAM AL 35222 |
| GEORGE ANDREWS | ADDRESS ON FILE |
| GEORGE BAKER | ADDRESS ON FILE |
| GEORGE BECKMANN | ADDRESS ON FILE |
| GEORGE BECKMANN III | ADDRESS ON FILE |
| GEORGE CAMILE-PERKINS | ADDRESS ON FILE |
| GEORGE CATES | ADDRESS ON FILE |
| GEORGE DUNN | ADDRESS ON FILE |
| GEORGE EVANS | ADDRESS ON FILE |
| GEORGE FARMERIE | ADDRESS ON FILE |
| GEORGE GLOVER | ADDRESS ON FILE |
| GEORGE GREGG | ADDRESS ON FILE |
| GEORGE HILL | ADDRESS ON FILE |
| GEORGE KELLY JR | ADDRESS ON FILE |
| GEORGE LANDERS | ADDRESS ON FILE |
| GEORGE MUNDY JR | ADDRESS ON FILE |
| GEORGE N EVANS | ADDRESS ON FILE |
| GEORGE NALL | ADDRESS ON FILE |
| GEORGE P COOPER IV | ADDRESS ON FILE |
| GEORGE PATTON ASSOCIATES INC | 29253 NETWORK PLACE CHICAGO IL 60673 |
| GEORGE PERRY | ADDRESS ON FILE |
| GEORGE SHUM | ADDRESS ON FILE |
| GEORGE SLAUGHTER | ADDRESS ON FILE |
| GEORGE THENAMKODATH | ADDRESS ON FILE |
| GEORGE TREGO | ADDRESS ON FILE |
| GEORGE WALLEY | ADDRESS ON FILE |
| GEORGE WEEKS | ADDRESS ON FILE |
| GEORGEINE LIDDIC | ADDRESS ON FILE |
| GEORGETOWN PAPER STOCK OF ROCKVILLE INC | 14820 SOUTHLAWN LANE ROCKVILLE MD 20850 |
| GEORGETOWN SCOTT CNTY REVENUE COMMISSION | PO BOX 800 GEORGETOWN KY 40324 |
| GEORGIA C BUTLER | ADDRESS ON FILE |
| GEORGIA CROWN DIST CO MCDONOUGH | 100 GEORGIA CROWN DRIVE MCDONOUGH GA 30253 |
| GEORGIA DEPARTMENT OF LABOR | PO BOX 740234 ATLANTA GA 30374-0234 |
| GEORGIA DEPARTMENT OF PUBLIC HEALTH | 2 PEACHTREE STREET, NW 15TH FLOOR ATLANTA GA 30303-3186 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740387 ATLANTA GA 30374-0387 |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD SUITE 850 ATLANTA GA 30303 |

| Claim Name | Address Information |
|---|---|
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN STREET SUITE 150 CARTERSVILLE GA 30120 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD SUITE 701 ATLANTA GA 30349 |
| GEORGIA DEPT OF REVENUE | PO BOX 740239 PROCESSING CENTER ATLANTA GA 30374-0239 |
| GEORGIA DEPT OF REVENUE | 528 BORAD ST SE GAINESVILLE GA 30501-3728 |
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE BUILDING G-1 EVANS GA 30809 |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD BUILDING 900, SUITE A POOLER GA 31322 |
| GEORGIA DEPT OF TRANSPORTATION | OFFICE RIGHT OF WAY PROP MGT ONE GEORGIA CENTER 600 WEST PEACHTREE ST NW ATLANTA GA 30308 |
| GEORGIA DEPT OF TRANSPORTATION | OFFICE RIGHT OF WAY PROP MGT ONE GEORGIA CENTER 600 WEST PEACHTREE ST NW ATLANTA GA 30308-0000 |
| GEORGIA HAND SHOULDER AND ELBOW | PO BOX 11252 BELFAST ME 04915 |
| GEORGIA LOGOS LLC | 6597 PEACHTREE INDUSTRIAL BLVD SUITE A NORCROSS GA 30092 |
| GEORGIA M SOWARDS | ADDRESS ON FILE |
| GEORGIA MIDDLETON | ADDRESS ON FILE |
| GEORGIA MITCHELL | ADDRESS ON FILE |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308 |
| GEORGIA POWER | 96 ANNEX ATLANTA GA 30396 |
| GEORGIA POWER COMPANY | C/O FISHERBROYLES LLP ATTN THOMAS R WALKER 945 E PACES FERRY RD NE, STE 2000 ATLANTA GA 30326 |
| GEORGIA SELF INSURERS | PO BOX 57047 GUARANTY TRUST FUND ATLANTA GA 30343 |
| GEORGIA SELF INSURERS GUARANTY TR FUND | PO BOX 57047 GUARANTY TRUST FUND ATLANTA GA 30343 |
| GEORGIA SELF-INSURERS GUARANTY TR FUND | C/O SCROGGINS & WILLIAMSON PC ATTN ASHLEY R RAY 4401 NORTHSIDE PKWY, STE 450 ATLANTA GA 30327 |
| GEORGIA SHOPPING CENTER LLC | 400 MALL BLVD STE M C/O DAVID GARFUNKEL SAVANNAH GA 31406 |
| GEORGIAN HOYT | ADDRESS ON FILE |
| GEORGINA ADUBOAHEN | ADDRESS ON FILE |
| GEORGINA STREET | ADDRESS ON FILE |
| GERALD HARP | ADDRESS ON FILE |
| GERALD J MIXSON | ADDRESS ON FILE |
| GERALD KAPLAN | 40434 GLENEAGLE LANE CANTON MI 48188 |
| GERALD OFIELD | ADDRESS ON FILE |
| GERALD WENZEL | ADDRESS ON FILE |
| GERALDINE FOX AND BRIAN FOX | ADDRESS ON FILE |
| GERALDINE SMITH | ADDRESS ON FILE |
| GERALDINE V MCGINNIS | 2314 MYRTLE ST BELLEVUE NE 68147 |
| GERALDO VARGAS | ADDRESS ON FILE |
| GERARDO CISNEROS | ADDRESS ON FILE |
| GERARDO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO SERRANO | ADDRESS ON FILE |
| GERBER ENTERPRISES LTD | PO BOX 754 DRESDEN OH 43821 |
| GERE HERBOLSHEIMER | ADDRESS ON FILE |
| GERENDA JAMES | ADDRESS ON FILE |
| GERMAN SEGOUIA | ADDRESS ON FILE |
| GERRI L FALKNER | ADDRESS ON FILE |
| GERRY GILBERT | ADDRESS ON FILE |
| GERSON LEHRMAN GROUP INC | PO BOX 200589 PITTSBURGH PA 15251-0589 |
| GERTRUDE MELICE | ADDRESS ON FILE |
| GERTRUDES ARCAND | ADDRESS ON FILE |
| GESAYKA D DUNN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GET FRESH SALES INC | 6745 ESCONDIDO ST LAS VEGAS NV 89119 |
| GET IT DONE LAWN CARE LLC | 1402 HIGH ROCK LOOP MONTEREY TN 38574 |
| GET RAM TOUGH | 392 SAND PIT ROAD MOUNT BETHEL PA 18343 |
| GETTLE INCORPORATED | 325 BUSSER ROAD PO BOX 337 EMIGSVILLE PA 17318 |
| GETTYSBURG MUNICIPAL AUTHORITY | PO BOX 3307 GETTYSBURG PA 17325 |
| GETTYSBURG MUNICIPAL AUTHORITY | 601 E MIDDLE ST GETTYSBURG PA 17325-3307 |
| GETZSCHMAN HEATING LLC | 1700 E 23RD AVE NORTH FREMONT NE 68025 |
| GF RUTKEY DISTRIBUTING | PO BOX 561 LEADVILLE CO 80461 |
| GG | 2105 GA HWY 135 VIDALIA GA 30474 |
| GG DISTRIBUTING LLC | PO BOX 4046 BEAUMONT TX 77701 |
| GHESQUIERE, GRANT | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| GI IX EMPIRE MOHAWK COMMONS LLC | C/O DLC MGMTCORP 565 TAXTER RD, STE 400 ELMSFORD NY 10523 |
| GI IX EMPIRE MOHAWK COMMONS LLC | PO BOX 780671 ACCT 408004772 PHILADELPHIA PA 19178 |
| GI VII BELLAIR PLAZA LLC | PO BOX 865015 ORLANDO FL 32886 |
| GIA CAROSIELLO | ADDRESS ON FILE |
| GIA ELLIOTT | ADDRESS ON FILE |
| GIANCARLO HERNANDEZ | ADDRESS ON FILE |
| GIANLUCA MARCHIONE | ADDRESS ON FILE |
| GIANNA FORNICOLA | ADDRESS ON FILE |
| GIANNA GILMORE | ADDRESS ON FILE |
| GIANNI MEDINA | ADDRESS ON FILE |
| GIANT EAGLE 4096 SS | 4300 KENT RD STOW OH 44224 |
| GIANT EAGLE 6359 | 26840 BROOKPARK RD EXTN NORTH OLMSTEAD OH 44070 |
| GIBBYS CLEANING SERVICE | 404 FORREST BLVD COLUMBUS MS 39702 |
| GIDEON ALT | ADDRESS ON FILE |
| GIDGET JACOBS | ADDRESS ON FILE |
| GILBERT C. LAITE ILL, ESQ. | ADDRESS ON FILE |
| GILBERT MCPHERSON | ADDRESS ON FILE |
| GILBERT OSTRING | ADDRESS ON FILE |
| GILBERT UTLEY | ADDRESS ON FILE |
| GILBERT, RICHARD T JR | 3347 OLD BARTOW EAGLE LAKE RD BARTOW FL 33830 |
| GILCHRIST AND SOAMES INC | PO BOX 870 PLAINFIELD IN 46168 |
| GILES ROZIER | ADDRESS ON FILE |
| GILLESPIE, MARLON | ADDRESS ON FILE |
| GILLEY COMMERCIAL SERVICES LLC | 1333D WEST MAIN STREET LEBANON TN 37087 |
| GILLIAM YOUNG | ADDRESS ON FILE |
| GILLIAN M FINTON | ADDRESS ON FILE |
| GILLICK ENTERPRISES INC | 5840 NORTH 70TH ST LINCOLN NE 68507 |
| GILLIS REALTY TRUST | 14 CHARLES WAY CHELMSFORD MA 01824 |
| GILLIS REALTY TRUST KEVIN A GILLIS | 4 COURTHOUSE LANE SUITE 16 CHELMSFORD MA 01824 |
| GILMER COUNTY | 1 BROAD ST STE 105 TAX COMMISSIONER ELLIJAY GA 30540-9045 |
| GILMER COUNTY HEALTH DEPT | 1 BROAD ST DIVISION OF REVENUE ELLIJAY GA 30540-9045 |
| GILMER COUNTY TAX COMMISSIONER | 1668 PLEASANT HILL RD ELLIJAY GA 30540 |
| GILMER COUNTY TAX COMMISSIONER | ATTN AMY E STEPHENS 1 BROAD ST, STE 105 ELLIJAY GA 30540 |
| GILS LOCK N KEY | 74 DIONNE ST MADAWASKA ME 04756 |
| GINA BRADFORD | ADDRESS ON FILE |
| GINA BRAY | ADDRESS ON FILE |
| GINA CHANDRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GINA COX | C/O CULLEN & CONWELL SEAN CULLEN 40 E MAIN ST NORRISTOWN PA 19401 |
| GINA COX | ADDRESS ON FILE |
| GINA DOMINO | ADDRESS ON FILE |
| GINA EL SINEITTI LIVING TRUST | ADDRESS ON FILE |
| GINA EL SINEITTI LIVING TRUST | 804 BOARDWALK PLACE REDWOOD CITY CA 94065 |
| GINA HILDRETH | ADDRESS ON FILE |
| GINA HUNTER | ADDRESS ON FILE |
| GINA LAFFERTY | ADDRESS ON FILE |
| GINA LARKIN | ADDRESS ON FILE |
| GINA M FRAZIER | ADDRESS ON FILE |
| GINA MORENO | ADDRESS ON FILE |
| GINA O SHIVERY | ADDRESS ON FILE |
| GINA WAGNER | ADDRESS ON FILE |
| GINELLE RITA | ADDRESS ON FILE |
| GINGER BRAMLETT | ADDRESS ON FILE |
| GINGER NEWBURY | ADDRESS ON FILE |
| GINNIFER SMILEY | ADDRESS ON FILE |
| GIOVANNA GOMES | ADDRESS ON FILE |
| GIOVANNI A DEROSA | ADDRESS ON FILE |
| GIPETTO HANDYMAN SERVICES LLC | 5801 PORTSMOUTH DR TAMPA FL 33615 |
| GIPSEE INC | 19702 E DORADO AVE AURORA CO 80015 |
| GIPSEE INC | ATTN DILIP CHOPRA, CEO 501 CHERRY ST, 11TH FL DENVER CO 80246 |
| GISELLE ISAAC | ADDRESS ON FILE |
| GISLAINE APOLLON | ADDRESS ON FILE |
| GIUSEPPE DEROSE | ADDRESS ON FILE |
| GIVING BACK GROUNDS MAINTENANCE | 112 CART BRANCH CIR GREENWOOD DE 19950 |
| GKT REFRIGERATION INC | PO BOX 3008 PAWTUCKET RI 02861 |
| GL BUCK HARRIS | ADDRESS ON FILE |
| GLADYS LEE | ADDRESS ON FILE |
| GLADYS MCGILBRA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ | ADDRESS ON FILE |
| GLASS DOCTOR | PO BOX 271429 TAMPA FL 33688 |
| GLASS DOCTOR DELAWARE | 13 KING CT SUITE 1 NEW CASTLE DE 19720 |
| GLAZER'S WHOLESALE INC | 14860 LANDMARK BLVD DALLAS TX 75254-6854 |
| GLEN KERSH | ADDRESS ON FILE |
| GLEN LOWERY | ADDRESS ON FILE |
| GLEN T LOWERY | ADDRESS ON FILE |
| GLENBEAR ASSOCIATES I LLC | 105 FOULK ROAD C/O CAPANO MANAGEMENT CO WILMINGTON DE 19803 |
| GLENBEAR ASSOCIATES I LLC | 105 FOULK ROAD WILMINGTON DE 19803 |
| GLENBEAR ASSOCIATES I LLC | 105 FOULK ROAD C O CAPANO MANAGEMENT CO WILMINGTON DE 19803-0000 |
| GLENBEAR, LLC | C/O 105 FOULK ROAD WILMINGTON DE 19803 |
| GLENDA PALMA | ADDRESS ON FILE |
| GLENDA SLOAN | ADDRESS ON FILE |
| GLENDA TAYLOR | ADDRESS ON FILE |
| GLENDALIZ DEGROS | ADDRESS ON FILE |
| GLENMAURA CORP CENTER ASSOCIATION | C/O GLENMAURA GLENMAURA NATIONAL BOULEVARD MOOSIC PA 18507 |
| GLENN C MASSEY | ADDRESS ON FILE |
| GLENN WHITING | ADDRESS ON FILE |
| GLENN, DARYL W | 237 THORNHILL DR MARYVILLE TN 37804 |

| Claim Name | Address Information |
|---|---|
| GLIMCHER PROPERTIES LP | 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS OH 43215 |
| GLOBAL FACILITY MGMT CONSTRUCTION INC | 525 BROADHOLLOW RD SUITE 100 MELVILLE NY 11747 |
| GLOBE SLICING MACHINE | ADDRESS ON FILE |
| GLORIA AND DAVID TYNER | ADDRESS ON FILE |
| GLORIA DEL TORO | ADDRESS ON FILE |
| GLORIA EVERSON | ADDRESS ON FILE |
| GLORIA FURNO | ADDRESS ON FILE |
| GLORIA GORI | ADDRESS ON FILE |
| GLORIA GORNY | N/A |
| GLORIA MARQUEZ GUTIERREZ | ADDRESS ON FILE |
| GLORIA MARTINEZ | ADDRESS ON FILE |
| GLORIA PALMER | ADDRESS ON FILE |
| GLORIA VANCE | ADDRESS ON FILE |
| GLORION MACK | ADDRESS ON FILE |
| GLOUCESTER CNTY UTL DEPT | 7384 CARRIAGE CT GLOUCESTER VA 23061 |
| GLOUCESTER CNTY UTL DEPT | TREASURER 6489 MAIN ST GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY HEALTH DEPARTMENT | PO BOX 663 GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY PUBLIC UTILITIES | PO BOX 329 GLOUCESTER VA 23061 |
| GLYNN CNTY BOARD OF COMMISSION | 1725 REYNOLDS ST STE 300 BRUNSWICK GA 31520 |
| GLYNN COUNTY | PO BOX 1259 TAX COMMISSIONER BRUNSWICK GA 31521 |
| GLYNN COUNTY BOARD OF COMMISSIONERS | 1725 REYNOLDS ST STE 300 BRUNSWICK GA 31520 |
| GLYNN COUNTY BOARD OF COMMISSIONERS | 1803 GLOUCESTER ST ROOM 110 BRUNSWICK GA 31520 |
| GLYNN COUNTY BOARD OF COMMISSIONERS | 1725 REYNOLDS ST STE 200 OCCUPATIONAL TAX DIV BRUNSWICK GA 31520 |
| GLYNN COUNTY GEORGIA | 1725 REYNOLDS ST STE 200 OCCUPATIONAL TAX DIV BRUNSWICK GA 31520 |
| GLYNN COUNTY GEORGIA | 1803 GLOUCESTER ST ROOM 110 BRUNSWICK GA 31520 |
| GLYNN COUNTY HEALTH DEPARTMENT | 2747 4TH ST BRUNSWICK GA 31520 |
| GLYNN COUNTY TAX COMMISSIONER | 1725 REYNOLDS ST, STE 100 BRUNSWICK GA 31520 |
| GM SOLUTIONS | 511 BENT OAK TRAIL CONCORD NC 28027 |
| GMAC COMMERCIAL | 5730 GLENRIDGE DR, STE 102 ATLANTA GA 30328 |
| GMWSS | PO BOX 640 GEORGETOWN KY 40324-0640 |
| GN WINDOW WASHING | 2809 COLUMBUS AVE ANDERSON IN 46016 |
| GNC ENTERPRISES INC | 2062 YELLOW SPRINGS ROAD MALVERN PA 19355 |
| GNC GROUP INC | 2062 YELLOW SPRINGS RD MALVERN PA 19355 |
| GOERGE STROHM JR INC | 480 VINE ST LEBANON PA 17042 |
| GOJIAN VALLEY PLAZA REALTY LLC | C/O GORJIAN ACQUISITIONS 60 CUTTERMILL ROAD SUITE 508 GREAT NECK NY 11021 |
| GOLD CLEANING LLC | 104 TANGLEWOOD DRIVE EAST HANOVER NJ 07936 |
| GOLD COAST BEVERAGE LLC | 10055 NW 12TH STREET MIAMI FL 33172 |
| GOLD COAST EAGLE DISTRIBUTING INC | 7051 WIRELESS COURT SARASOTA FL 34240 |
| GOLD SQUARE PA LLC | C/O MCELROY DEUTSCH MULVANEY & CARPENTER ATTN JEFFREY BERNSTEIN, ESQ 570 BROAD ST, 15TH FL NEWARK NJ 07102 |
| GOLD SQUARE PA LLC | PO BOX 777 OAKHURST NJ 07755 |
| GOLD SQUARE PA LLC | ATTN DAYNA GOLD; BRYAN GOLD PO BOX 777 OAKHURST NJ 07755 |
| GOLD SQUARE PA LLC | PO BOX 777 OAKHURST NJ 07755-0000 |
| GOLDEN EAGLE DISTRIBUTING CO INC | PO BOX 931 HANNIBAL MO 63401 |
| GOLDEN GLO CARPET CLEANERS INC | PO BOX 740 HUNTINGDON VALLEY PA 19006 |
| GOLDEN LEAF LLC | TRU BY HILTON CHAMBERSBURG 1123 LINCOLN WAY CHAMBERSBURG PA 17201 |
| GOLDEN LEAF LLC | 440 LIMEKILN DRIVE CHAMBERSBURG PA 17201 |
| GOLDEN LEAF LLC | 101 WALKER ROAD CHAMBERSBURG PA 17201 |
| GOLDEN LEAF LLC | 1123 LINCOLN WAY CHAMBERSBURG PA 17201 |

| Claim Name | Address Information |
|---|---|
| GOLDEN TRIANGLE COOPERATIVE SERVICE | DISTRICT D/B/A GOLDEN TRIANGLE WASTE SERVICES 1311 INDUSTRIAL PARK RD COLUMBUS MS 39701 |
| GOLDEN TRIANGLE WASTE SERVICES | 1311 INDUSTRIAL PARK RD COLUMBUS MS 39701 |
| GOLDIE SOBEL | ADDRESS ON FILE |
| GOLDMAN SACHS BANK USA | 200 WEST STREET TAX DEPARTMENT NEW YORK NY 10282 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP | ATTN GREG WATTS 11605 HAYNES BRIDGE RD, STE 695 ALPHARETTA GA 30009 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP | ATTN RUBY TUESDAY ACCOUNT MANAGER 2001 ROSS AVE, STE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | C/O SEAN A. ONEAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 6011 CONNECTION DR IRVING TX 75039-2607 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP | AS COLLATERAL AGENT 2001 ROSS AVE, STE 2800 DALLAS TX 75201-2930 |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, | L.P. AS AGENT 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| GOLDMAN SACHS SPECIALTY LENDING GRP LP | AS COLLATERAL AGENT 6011 CONNECTION DR IRVING TX 75039-2607 |
| GOLDMAN SACHS SPECIALTY LENDING GRP LP | AS COLLATERAL AGENT 2001 ROSS AVE, STE 2800 DALLAS TX 75201-2930 |
| GOLDRING GULF DISTRIBUTING | 8245 OPPORTUNITY DRIVE MILTON FL 32583 |
| GOLKOW INC | PO BOX 94623 LAS VEGAS NV 89193-4623 |
| GOLKOW LITIGATION SERVICES | PO BOX 94623 LAS VEGAS NV 89193-4623 |
| GONZALEZ, MICHAEL | 904 CHURCH ST EDEN NC 27288 |
| GOOD FAITH LAWN INC | PO BOX 4346 OLATHE KS 66063 |
| GOOD GUYS PAINTING AND HOME SERVICES | 133 EAST MAIN 4 LEIPSIC OH 45856 |
| GOOD O GREEN LAWN SVCE | 3347 OLD BARTOW EAGLE LAKE RD BARTOW FL 33830 |
| GOOD REFLECTIONS WINDOW CLEANING | GOOD REFLECTIONS WINDOW CLEANING 910 KENTUCKY RD SUMMERSVILLE WV 26651 |
| GOOD REFLECTIONS WINDOW CLEANING | 910 KENTUCKY RD SUMMERSVILLE WV 26651 |
| GOOD SAMARITAN HOSPITAL | PO BOX 15119 LEBANON PA 17405 |
| GOODMAN BEVERAGE CO INC | 5901 BAUMHART ROAD LORAIN OH 44052 |
| GOODRIDGES LAWNCARE | 118 CLOVER LEAFE CIR LONDON AR 72847 |
| GOODWIN CONTRACTORS INC | 7475 BELLE RIDGE COURT HUGHESVILLE MD 20637-2203 |
| GOODWIN TUCKER GROUP | 2900 DELAWARE AVE DES MOINES IA 50317 |
| GOOGLE LLC | DEPARTMENT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GORDON BURTON | ADDRESS ON FILE |
| GORDON BUYCK | N/A |
| GORDON COUNTY | PO BOX 337 TAX COMMISSIONER CALHOUN GA 30703-0337 |
| GORDON COUNTY HEALTH DEPARTMENT | 310 N RIVER ST CALHOUNE GA 30701 |
| GORDON COUNTY HEALTH DEPARTMENT | 310 N RIVER ST CALHOUN GA 30701 |
| GORDON COUNTY TAX COMMISSIONER | 215 N WALL ST CALHOUN GA 30701 |
| GORDON CUTLIP | ADDRESS ON FILE |
| GORDON D BURTON | ADDRESS ON FILE |
| GORDON HOSPITAL | PO BOX 932086 ATLANTA GA 31193 |
| GORJIAN VALLEY PLAZA REALTY LLC | 60 CUTTERMILL RD STE 508 GREAT NECK NY 11021 |
| GORJIAN VALLEY PLAZA REALTY LLC | C/O GORJIAN ACQUISITIONS 60 CUTTERMILL ROAD STE 508 GREAT NECK NY 11021 |
| GORJIAN VALLEY PLAZA REALTY LLC | 60 CUTTERMILL RD STE 407 GREAT NECK NY 11021-3114 |
| GORMLEY PLUMBING AND MECHANICAL | PO BOX 117 MCMINNVILLE OR 97128 |
| GOSHEN FIRE COMPANY | 1320 PARK AVE WEST CHESTER PA 19380 |
| GOULSTONE & STORRS, P.C. | ATTN: SRW - THE MARKETPLACE AT AUGUSTA 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| GOUR, ROBERT S | 1041 STARBOARD DR GREENSBORO GA 30642 |

| Claim Name | Address Information |
|---|---|
| GOVANNA VELARDI | ADDRESS ON FILE |
| GOVDOCS INC | VB BOX 167 PO BOX 9202 MINNEAPOLIS MN 55480 |
| GOVDOCS INC | VB BOX 167 PO BOX 9202 MINNEAPOLIS MN 55480-0000 |
| GP MALL LLC | C/O HUNTERMACLEAN ATTN TAYLOR DOVE PO BOX 9848 SAVANNAH GA 31412 |
| GP MALL LLC | 219 MALL BLVD GLYNN PLACE MALL MGMT OFFICE ATTN RAY EMERSON BURNSWICK GA 31525 |
| GP MALL LLC | 219 MALL BLVD GLYNN PLACE MALL MGMT OFFICE ATTN RAY EMERSON BRUNSWICK GA 31525 |
| GP MALL LLC | ASTOLAT REAL ESTATE CORPORATION C/O GLYNN PLACE MALL 219 MALL BOULEVARD, ATTN: RAY EMERSON BRUNSWICK GA 31525 |
| GR BUILDING SERVICES | PO BOX 755 GROVE CITY OH 43123 |
| GRABOWSKI LANDSCAPING LLC | 54 MILL ST MIDDLETOWN NY 10940 |
| GRACE BARBAGALLO | ADDRESS ON FILE |
| GRACE BREIMAYER | ADDRESS ON FILE |
| GRACE BURNS | ADDRESS ON FILE |
| GRACE CHANG | ADDRESS ON FILE |
| GRACE FISH | ADDRESS ON FILE |
| GRACE HEALTH | 181 WEST EMMETT STREET BATTLE CREEK MI 49037 |
| GRACE HOOTS | ADDRESS ON FILE |
| GRACE LABREE | ADDRESS ON FILE |
| GRACE MACK | ADDRESS ON FILE |
| GRACE OUTDOOR ADVERTISING LLC | ATTN DIANA STEVENSON, CEO 1201 LINCOLN ST, STE 300 COLUMBIA SC 29201 |
| GRACE TAYLOR | ADDRESS ON FILE |
| GRACE TROMBETTA | ADDRESS ON FILE |
| GRACIE BILLINGS | ADDRESS ON FILE |
| GRACIE MEDCALFE | ADDRESS ON FILE |
| GRACIE VANOVER | C/O THIRY & CADDELL 1911 GOVERNMENT STREET MOBILE AL 36606 |
| GRACIE VANOVER | ADDRESS ON FILE |
| GRACIE VANOVER | ADDRESS ON FILE |
| GRACIELLA WILK | ADDRESS ON FILE |
| GRACZYK LAWN AND LANDSCAPE | PO BOX 608 ELM CREEK NE 68836 |
| GRACZYX LAWN LANDSCAPE | PO BOX 608 ELM CREEK NE 68836 |
| GRAHAM SIMON PLUMBING COMPANY LLC | 176 SIMPSON ST CLARKSBURG WV 26301 |
| GRAND CENTRAL PARKERSBURG LLC | PO BOX 6001 NIENNA WV 26105 |
| GRAND CENTRAL PARKERSBURG LLC | C/O GLIMCHER PROPERTIES LP 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS OH 43215 |
| GRAND CENTRAL PARKERSBURG LLC | C/O WASHINGTON PRIME GROUP INC ATTN S IFEDUBA 180 E BROAD ST COLUMBUS OH 43215 |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 ATTN: TONYA KEAN COLUMBUS OH 43260 |
| GRAND FORKS CUISINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| GRAND FORKS CUISINE, INC. | 3915 S. 32ND AVE. GRAND FORKS ND 58201 |
| GRAND IX VENTURES LLC | ATTN: DAVID V. LINER 1078 RIVERBEND DRIVE ADVANCE NC 27006 |
| GRAND IX VENTURES LLC | 110 SOUTH STRATFORD ROAD SUITE 500 WINSTON-SALEM NC 27104-4299 |
| GRAND IX VENTURES LLC | ELLIOT A. FUS, ESQ. BLANCO TACKABERRY PO DRAWER 25008 WINSTON-SALEM NC 27114-5008 |
| GRAND IX VENTURES LLC | C/O JAMES E FAUGHAN PO DRAWER 25008 WINSTON SALEM NC 27114-5008 |
| GRAND RAPIDS CITY TREASURER | GRAND RAPIDS INCOME TAX DEPT PO BOX 347 GRAND RAPIDS MI 49501 |
| GRAND STRAND WATER & SEWER AUT | 166 JACKSON BLUFF RD CONWAY SC 29526 |
| GRAND STRAND WATER & SEWER AUT | PO BOX 2308 CONWAY SC 29528 |
| GRAND STRAND WATER & SEWER AUT | PO BOX 2308 CONWAY SC 29528-2308 |
| GRAND TRAVERSE CARPET CLEANERS | 3160 CONTINENTAL DR TRAVERSE CITY MI 49686 |
| GRAND TRAVERSE COUNTY | 2650 LA FRANIER RD TRAVERSE CITY MI 49686-8972 |
| GRAND TRAVERSE COUNTY HEALTH DEPT | 2650 LA FRANIER RD TRAVERSE CITY MI 49686-8972 |

| Claim Name | Address Information |
|---|---|
| GRANITE FALLS BREWING CO | 47 DUKE ST GRANITE FALLS NC 28630 |
| GRANITE TELECOMMUNICATIONS | P O BOX 983119 CLIENT ID 311 CLIENT ID 311 BOSTON MA 02298 |
| GRANT A JONES | ADDRESS ON FILE |
| GRANT AND DENICE MORAINE | ADDRESS ON FILE |
| GRANT GHESQUIERE | ADDRESS ON FILE |
| GRANT HUDSON | ADDRESS ON FILE |
| GRANT KASCHAK | ADDRESS ON FILE |
| GRANT LAWN CARE SERVICE LLC | 4439 PHILADELPHIA CIR KISSIMMEE FL 34746 |
| GRANT THORNTON LLP | 171 N CLARK ST STE 200 CHICAGO IL 60601 |
| GRANT THORTON LLP | 1717 MAIN ST, STE 1800 DALLAS TX 75201 |
| GRANT, ADIELA | 4929 SKYWAY DR, UNIT 6317 JACKSONVILLE FL 32246 |
| GRANT, KIMBERLY | 7010 ELIZABETH DR MCLEAN VA 22101 |
| GRANT, KIMBERLY | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| GRANVILLE BARRETT | ADDRESS ON FILE |
| GRASS GUYS LANDSCAPING LLC | 1196 ODLIN ROAD HERMON ME 04401 |
| GRASS MASTERS | ADDRESS ON FILE |
| GRASS MASTERS OF SOUTH CAROLINA | 702 BEAUREGARD ROAD SUMMERVILLE SC 29486 |
| GRASS NERDS | P O BOX 1457 TAYLORS SC 29687 |
| GRAU, HENRY | 116 14TH AVE BELMAR NJ 07719 |
| GRAU, HENRY | AL HOLIFIELD HOLIFIELD & JANICH, PLLC 11907 KINGSTON PIKE SUITE 201 KNOXVILLE TN 37934 |
| GRAVES FOODS | 913 BIG HORN PO BOX 104507 JEFFERSON CITY MO 65110 |
| GRAVES, BIANCA | 603 CARROLL ST BAY MINETTE AL 36507 |
| GRAY HODGES CORPORATION | P O BOX 748 KNOXVILLE TN 37901 |
| GRAY, SYDNEY | 6222 W CHARLES DR LAKE CITY MI 49651 |
| GRAYBILL, LANSCHE & VINZANI, LLC | 225 SEVEN FARMS DRIVE SUITE 207 CHARLESTON SC 29492 |
| GRAYCE BERMAN | ADDRESS ON FILE |
| GRAYCE BERMAN | CO FONVIELLE, LEWIS, MESSR&MCCONNAUGHHAY ALLEN MCCONNAUGHHAY 3375-A CAPITAL CIRCLE NE TALLAHASSEE FL 32308 |
| GRAYCRAFT SIGNS PLUS | 3304 LAKE CITY HWY WARSAW IN 46580 |
| GRAYLAN WILLOCKS | ADDRESS ON FILE |
| GRAYSON BALL | ADDRESS ON FILE |
| GRAYSON COUNTY TREASURER | PO BOX 4160 LEITCHFIELD KY 42755 |
| GREAT AMERICAN GROUP ADVISORY AND | VALUATION SERVICES LLC 21255 BUBANK BLVD SUITE 400 WOODLAND HILLS CA 91367 |
| GREAT BAY DISTRIBUTORS INC | 2750 EAGLE AVENUE NORTH ST PETERSBURG FL 33716 |
| GREAT LAKES BAR CONTOLS INC | 4705 VAN EPPS RD BROOKLYN HTS OH 44131 |
| GREAT LAKES BEVERAGE | 1885 BEVANDA CT BAY CITY MI 48706 |
| GREAT LAKES GROUNDS MANAGEMENT LLC | P O BOX 384 AMHERST OH 44001 |
| GREAT LAKES WINE AND SPIRITS LLC | 373 VICTOR AVENUE HIGHLAND PARK MI 48203 |
| GREAT RIVERS DISTRIBUTING CO INC | 1800 EAGLEVIEW DR SEDALIA MO 65301 |
| GREAT WESTERN BANK | PO BOX 925 SIOUX FALLS SD 57101-0925 |
| GREAT WESTERN BANK | PO BOX 2345 SIOUX FALLS SD 57101-2345 |
| GREATAMERICA FINANCIAL SERVICES | CORPORATION 625 1ST ST SE PO BOX 609 CEDAR RAPIDS IA 52401 |
| GREATAMERICA FINANCIAL SERVICES CORP | ATTN PEGGY UPTON PO BOX 609 CEDAR RAPIDS IA 52406 |
| GREATAMERICA FINANCIAL SVCS CORP | PO BOX 660831 DALLAS TX 75266-0831 |
| GREATAMERICA FINANCIAL SVS CORPORATION | 625 1ST ST SE PO BOX 609 CEDAR RAPIDS IA 52401 |
| GREATER AMSTERDAM SCHOOL DISTRICT | PO BOX 309 140 SARATOGA AVE AMSTERDAM NY 12010 |
| GREATER AUGUSTA UTILITY DISTRICT | 12 WILLIAMS ST AUGUSTA ME 04330 |
| GREATER CINCINNATI WATER WORKS | 4747 SPRING GROVE AVE CINCINNATI OH 45232 |

| Claim Name | Address Information |
|------------|---------------------|
| GREATER CINCINNATI WATER WORKS | PO BOX 740689 CINCINNATI OH 45274 |
| GREATER CINCINNATI WATER WORKS | PO BOX 5487 CAROL STREAM IL 60197-5487 |
| GREATER DICKSON GAS AUTHORITY | 605 E WALNUT ST DICKSON TN 37055 |
| GREATER DICKSON GAS AUTHORITY | 605 E WALNUT ST DICKSON TN 37055-2505 |
| GREATER POTTSVILLE AREA SEWER AUTHORITY | 401 NORTH CENTRE ST POTTSVILLE PA 17901 |
| GREATER POTTSVILLE SEWER AREA AUTHORITY | 401 N CENTRE ST PO BOX 1163 POTTSVILLE PA 17901 |
| GREATER POTTSVILLE SEWER AUTH | PO BOX 1163 POTTSVILLE PA 17901 |
| GREATER POTTSVILLE SEWER AUTH | 401 N CENTRE ST PO BOX 1163 POTTSVILLE PA 17901-7163 |
| GREATER RALEIGH REFRIGERATION | 1404 SMITH RENO RD RALEIGH NC 27603 |
| GREATER SEACOAST PROPERTY MAINTENANCE | 18 HIGH ST STRATHAM NH 03885 |
| GREATER STARKVILLE DEVELOPMENT PARTNER | 200 EAST MAIN STREET STARKVILLE MS 39759 |
| GREATLAND INC | 2480 WALKER AVE NW GRAND RAPIDS MI 49544 |
| GREEN CLIPPER LAWN MAINTENANCE LLC | PO BOX 4506 PARKERSBURG WV 26104 |
| GREEN GARDEN LANDSCAPING LLC | 5785 EDWARDS RD SANFORD NC 27332 |
| GREEN GRACE INC | 1140 BEAVER DAM DR HOSCHTON GA 30548 |
| GREEN GRASS | ADDRESS ON FILE |
| GREEN SCENE LANDSCAPING INC | 954 E REMUS RD MT PLEASANT MI 48858 |
| GREEN SOURCE LANDSCAPING | PO BOX 477 PINE LAKE GA 30072 |
| GREEN STAR MANAGEMENT LLC | PO BOX 2352 LAKE CITY FL 32056 |
| GREEN STRIPES LANDSCAPING | 115 HONEYSUCKLE LN BECKLEY WV 25801 |
| GREEN, WILLIE | 6518-D DORCHESTER RD NORTH CHARLESTON SC 29418 |
| GREENBRIER COUNTY BOARD OF HEALTH | 9109 SENECA TRAIL S RONCEVERTE WV 24970 |
| GREENBRIER COUNTY HEALTH DEPT | 9109 SENECA TRAIL S RONCEVERTE WV 24970 |
| GREENBRIER PSD NO 1 | 9035 SENECA TRAIL S RONCEVERTE WV 24970 |
| GREENCO BEVERAGE | 10 METTS STREET GREENVILLE SC 29609 |
| GREENE COUNTY COLLECTOR OF REVENUE | 940 BOONVILLE AVE SPRINGFIELD MO 65802 |
| GREENE COUNTY TAX COLLECTOR | 940 BOONVILLE AVE SPRINGFIELD MO 65802 |
| GREENER DAYS LAWN AND LANDSCAPING LLC | PO BOX 3219 MECHANICSVILLE PA 23116 |
| GREENER PASTURES LAWN MAINTENANCE | 308 PINEVIEW DR AMERICAS GA 31709 |
| GREENFIELD CITY TAX | PO BOX 300 GREENFIELD OH 45123 |
| GREENFOOT LANDSCAPING | 208 CEDAR GROVE RD LEBANON TN 37087 |
| GREENLAWN WATER DISTRICT | 45 RAILROAD ST GREENLAWN NY 11740-1297 |
| GREENLEAF COMPACTION INC | PO BOX 29661 2008 PHOENIX AZ 85038 |
| GREENSBORO ABC 8 | 1700 STANLEY ROAD GREENSBORO NC 27407 |
| GREENSBORO ABC BOARD | 500 AMERICHASE DRIVE GREENSBORO NC 27409 |
| GREENSFEE LANDSCAPING | 2225 RESERVOIR AVENUE TRUMBULL CT 06611 |
| GREENSFEE LANDSCAPING LLC | 2225 RESERVOIR AVENUE TRUMBULL CT 06611 |
| GREENSFEE LANDSCAPNG LLC | 2225 RESERVOIR AVE TRUMBULL CT 06611 |
| GREENSFELDER, HEMKER & GALE, P.C. | 10 S.BROADWAY STE 2000 ST.LOUIS MO 63102 |
| GREENSIDE | 7401 W 126TH ST SAVAGE MN 55378 |
| GREENTECH CORP | PO BOX 1405 S CO RD 25A TROY OH 45373 |
| GREENTECH LAWN AND IRRIGATION | PO BOX 1405 S CO RD 25A TROY OH 45373 |
| GREENTOP LAWN LANDSCAPING LLC | PO BOX 421 GEORGETOWN DE 19947 |
| GREENVILLE AREA CHAMBER OF COMMERCE | ONE DEPOT SQ GREENVILLE AL 36037 |
| GREENVILLE COUNTY | PO BOX 100221 DEPARTMENT 390 COLUMBIA SC 29202-3221 |
| GREENVILLE PRODUCE INC | PO BOX 31011 GREENVILLE NC 27833 |
| GREENVILLE UTILITIES COMMISSION | PO BOX 1847 GREENVILLE NC 27835-1847 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST GREENVILLE NC 27834 |
| GREENVILLE UTILITIES COMMISSN | PO BOX 1847 GREENVILLE NC 27835 |

| Claim Name | Address Information |
| --- | --- |
| GREENVILLE WATER | PO BOX 687 GREENVILLE SC 29602-0687 |
| GREENVILLE WATER SYSTEM | P O BOX 687 GREENVILLE SC 29602 |
| GREENVILLE WATER WORKS & SEWER | PO BOX 483 GREENVILLE AL 36037-6661 |
| GREENWELL LANDSCAPE CO | ATTN MARK GREENWELL 65 AMBERWOOD ELIZABETHTOWN KY 42701 |
| GREENWELL LANDSCAPE CO | 65 AMBERWOOD ELIZABETHTOWN KY 42701 |
| GREENWELL LANDSCAPE CO INC | 65 AMBERWOOD DR ELIZABETHTOWN KY 42701 |
| GREENWOOD PLAZA PROPERTIES LLC | 4530 PARK ROAD SUITE 410 CHARLOTTE NC 28209 |
| GREENWOOD PROPERTIES LLC | C/O LINDA B THOMAS, ESQ 996 WILKINSON TRACE, STE A1 BOWLING GREEN KY 42103 |
| GREENWOOD SQUARE HOLDINGS LLC | 553 E MAIN ST BOWLING GREEN KY 42101 |
| GREENWOOD VILLAGE | PO BOX 4837 GREENWOOD VILLAGE CO 80155-4837 |
| GREG BUSCHMOHLE | ADDRESS ON FILE |
| GREG CURTIS | ADDRESS ON FILE |
| GREG FELTMAN | ADDRESS ON FILE |
| GREG H MAGILL | ADDRESS ON FILE |
| GREG MARINI | ADDRESS ON FILE |
| GREG MONTGOMERY | ADDRESS ON FILE |
| GREG SABO | ADDRESS ON FILE |
| GREG W GENTRY | ADDRESS ON FILE |
| GREG WINTER | ADDRESS ON FILE |
| GREGG GOODMAN | ADDRESS ON FILE |
| GREGORY B WARD | ADDRESS ON FILE |
| GREGORY BRENNAN | ADDRESS ON FILE |
| GREGORY CANNON | ADDRESS ON FILE |
| GREGORY COOPER | ADDRESS ON FILE |
| GREGORY COOPER | ADDRESS ON FILE |
| GREGORY D BERNSTEIN | ADDRESS ON FILE |
| GREGORY DOLL | ADDRESS ON FILE |
| GREGORY DRAKE | ADDRESS ON FILE |
| GREGORY EQUIZI | ADDRESS ON FILE |
| GREGORY FX DALY COLECTR OF REV | CITY OF STL-EARNINGS TAX DIV 1200 MARKET STREET ST LOUIS MO 63103 |
| GREGORY FX DALY COLECTR OF REV | 410 CITY HALL 1200 MARKET STREET ST LOUIS MO 63103 |
| GREGORY GANTT | ADDRESS ON FILE |
| GREGORY H CRANSTON | ADDRESS ON FILE |
| GREGORY HUNT | ADDRESS ON FILE |
| GREGORY IBANEZ | ADDRESS ON FILE |
| GREGORY J EQUIZI | ADDRESS ON FILE |
| GREGORY JORDAN | ADDRESS ON FILE |
| GREGORY MARCINKOWSKI | ADDRESS ON FILE |
| GREGORY MEYER | ADDRESS ON FILE |
| GREGORY MONTGOMERY | ADDRESS ON FILE |
| GREGORY P INGRAM | ADDRESS ON FILE |
| GREGORY RAINES | ADDRESS ON FILE |
| GREGORY S ASHLEY | ADDRESS ON FILE |
| GREGORY SCOTT | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY SMITH AND MARIE VINEL | ADDRESS ON FILE |
| GREGORY STEIN | ADDRESS ON FILE |
| GREGORY STOLZ | ADDRESS ON FILE |
| GREGORY T FIELDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY TAYLOR | ADDRESS ON FILE |
| GREGORY THOMAS | ADDRESS ON FILE |
| GREGORY THOMAS RUSSELL | ADDRESS ON FILE |
| GREGORY THOMPSON | ADDRESS ON FILE |
| GREGORY UNDERWOOD | ADDRESS ON FILE |
| GREGORY UNDERWOOD | ADDRESS ON FILE |
| GREGORY WALTON | ADDRESS ON FILE |
| GREGORY WEAVER | ADDRESS ON FILE |
| GREGORY WELLMAN | ADDRESS ON FILE |
| GRELLNER SALES SERVICES | 3705 HWY V ROLLA MO 65401 |
| GRESH ASSOCIATES INC | PO BOX 1417 FAIRPORT NY 14450 |
| GRESH ASSOCIATES INC | BIOTECH DRAINLINE PO BOX 1417 FAIRPORT NY 14450 |
| GRESHAMS SEASONAL SERVICES | 18501 HENRY CT RAY MI 48096 |
| GRETA HAMMONTREE | ADDRESS ON FILE |
| GRETA HAMMONTREE | ADDRESS ON FILE |
| GRETA LITTLE | ADDRESS ON FILE |
| GRETA PEARSON | ADDRESS ON FILE |
| GRETCHEN DEICHMANN | ADDRESS ON FILE |
| GRETCHEN GAUSS | ADDRESS ON FILE |
| GREY EAGLE DISTRIBUTORS | 2340 MILLPARK DRIVE MARYLAND HEIGHTS MO 63043 |
| GREY EAGLE DISTRIBUTORS | 12 STOKES DRIVE HATTIESBURG MS 39401 |
| GREYSON VESPER | ADDRESS ON FILE |
| GREYSTONE POWER CORP | DANA WILLIAMS 11490 VETERANS MEMORIAL HWY DOUGLASVILLE GA 30134 |
| GREYSTONE POWER CORP | 11490 VETERANS MEMORIAL HWY DOUGLASVILLE GA 30134 |
| GREYSTONE POWER CORP | PO BOX 6071 DOUGLASVILLE GA 30154 |
| GREYSTONE POWER CORP | PO BOX 6071 DOUGLASVILLE GA 30154-6071 |
| GREYSTONE REFRIGERATION | 1025 NW 31ST AVE POMPANO BEACH FL 33069 |
| GRIESING LAW | ADDRESS ON FILE |
| GRIFFIN BEVERAGE CO INC | 1901 NORTH DAM ROAD WEST BRANCH MI 48661 |
| GRIFFINS LAWN CARE | 1400 LAKESIDE DRIVE NORTH WEST CULLMAN AL 35055 |
| GRIFFINS LAWN CARE | 6597 CO RD 1141 VINEMONT AL 35179 |
| GRIME SCRUBBERS INC | 1745 E ATLANTIC ST STE C SPRINGFIELD MO 65803 |
| GRIME SCRUBBERS INC | PO BOX 4051 SPRINGFIELD MO 65808 |
| GRINDAL GROUND WORKS | LYNDON GRINDAL 625 WISWELL ROAD HOLDEN ME 04429 |
| GRISSIM AND HODGES | 323 UNION STREET SUITE 400 NASHVILLE TN 37201 |
| GROSS INCOME TAX | PO BOX 248 TRENTON NJ 08646-0248 |
| GROUND EFFECTS LLC | 4044 COTTONPORT RD DECATUR TN 37322 |
| GROUND POUNDERS LANDSCAPING INC | 2110 SUNBURST CT EASTOVER NC 28312 |
| GROUP LTD | 300 ROBBINS LANE C/O BLUMENFELD DEVELOPMENT GRP SYOSSET NY 11791 |
| GROVER DAVIS | C/O MCWHIRTER, BELLINGER & ASSOCIATES PA THOMAS BELLINGER 119 EAST MAIN STREET LEXINGTON SC 29072 |
| GROVER DAVIS | ADDRESS ON FILE |
| GROVER DUNN ASSISTANT TAX COLLECTOR | PO BOX 1190 BESSEMER AL 35021-1190 |
| GROWTH MANAGEMENT | 5331 AIRPORT PULLING ROAD SUITE 129 NAPLES FL 34109 |
| GRUBHUB | PO BOX 71649 CHICAGO IL 60694-1649 |
| GRUBHUB HOLDINGS INC | PO BOX 71649 CHICAGO IL 60694-1649 |
| GRUEN & GOLDSTEIN, ESQS. | 1945 MORRIS AVENUE UNION NJ 07083 |
| GRUVER, DOROTHY | C/O PISANCHYN LAW FIRM ATTN DOUGLAS YAZINSKI 524 SPRUCE ST SCRANTON PA 18503 |
| GRUVER, DOROTHY | C/O RAYMOND W FERRARIO PC ATTN RAYMOND W FERRARIO 538 SPRUCE ST, STE 528 |

| Claim Name | Address Information |
|---|---|
| GRUVER, DOROTHY | SCRANTON PA 18503 |
| GRUVER, GENE | AL HOLIFIELD HOLIFIELD & JANICH, PLLC 11907 KINGSTON PIKE SUITE 201 KNOXVILLE TN 37934 |
| GRUVER, GENE | 5416 MERRIBROOK LANE PROSPECT KY 40059 |
| GS MADISON LLC | PO BOX 4705 LANCASTER PA 17604 |
| GSC LIGHTING SUPPLY | 16506 CORNERSTONE DRIVE BELTON MO 64012 |
| GT ANDERSON | 108 FURMAN VIEW DRIVE GREENVILLE SC 29609 |
| GT ELECTRIC OF FLORIDA INC | 3154 ELIAZ RD TALLAHASSEE FL 32308 |
| GUADALUPE GARRIDO | ADDRESS ON FILE |
| GUADALUPE HERNANDEZ | ADDRESS ON FILE |
| GUAM DEPT OF LABOR | 414 WEST SOLEDAD AVE SUITE 400 (4TH FLOOR) GCIC BUILDING HAGATNA GU 96910 GUAM |
| GUARDIAN ALARM | 75 REMITTANCE DRIVE DEPT 1376 CHICAGO IL 60675 |
| GUARDIAN PEST SERVICES INC | PO BOX 870 FORTSON GA 31808 |
| GUERNSEY COUNTY | 627 WHEELING AVE CAMBRIDGE OH 43725 |
| GUERRINO RUTA | ADDRESS ON FILE |
| GUILFORD COUNTY | PO BOX 71072 CHARLOTTE NC 28272-1072 |
| GULF BREEZE PLUMBING | 4451 GULF BREEZE PKWY GULF BREEZE FL 32563 |
| GULF BREEZE PLUMBING | PO BOX 120754 DEPT 0754 DALLAS TX 75312 |
| GULF COAST COMMERCIAL, LLC | 119 N 11TH STREET. STE 300B TAMPA FL 33602 |
| GULF COAST ELECTRIC | 8 COMMERCE DR DESTIN FL 32541 |
| GULF COAST GASKET GUY | 9020 KRYSTAL RIDGE CT DAPHNE AL 36526 |
| GULF COAST PRODUCE ADAMS PRODUCE CO | PO BOX 203 BILOXI MS 39533 |
| GULF DISTRIBUTING | 3378 MOFFETT RD MOBILE AL 36607 |
| GULF DISTRIBUTING COMPANY OF BIRMINGHAM | 3378 MOFFETT ROAD MOBILE AL 36607 |
| GULF MECHANICAL INC | PO BOX 1716 PALM HARBOR FL 34682 |
| GULF POWER | PO BOX 830660 BIRMINGHAM AL 35283-0660 |
| GULF POWER | 1 ENERGY PL PENSACOLA FL 32520 |
| GULF POWER | PO BOX 29090 MIAMI FL 33102-9090 |
| GULF POWER COMPANY | ATTN RRD/LFO 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| GULF PUBLISHING CO INC | 11470 OAKHURST RD LARGO FL 33774 |
| GULF SUPREME OF CENTRAL ALABAMA LLC | 3378 MOFFETT RD MOBILE AL 36607 |
| GULLIGE, PAULA | 207 BARFIELD RD SYLVESTER GA 31791 |
| GURNEY MYERS | ADDRESS ON FILE |
| GUSSIE KENNEDY | ADDRESS ON FILE |
| GUSTAVO JARAMILLO | ADDRESS ON FILE |
| GUY PAUL | ADDRESS ON FILE |
| GUY WOOD JR | ADDRESS ON FILE |
| GUYS DESIGNS AND FABRICATION | 1385 SW 29TH AVE DEERFIELD BEACH FL 33442 |
| GUYS WELDING & DESIGNS | 1385 SW 29TH AVE DEERFIELD BEACH FL 33442 |
| GUZMAN, ESTERVINA | ADDRESS ON FILE |
| GW INVESTMENT, LLC | C/O WEYS FAMILY INVESTMENTS, LLC 7302 PELICAN ISLAND DRIVE TAMPA FL 33634 |
| GW INVESTMENTS LLC | C/O FAFINSKI MARK & JOHNSON PA ATTN LORIE A KLEIN 775 PRAIRIE CENTER DR, STE 400 EDEN PRAIRIE MN 55344 |
| GW INVESTMENTS, LLC | 7731 BIGHAM COURT TAMPA FL 33625 |
| GW INVESTMENTS, LLC | C/O WEYS FAMILY INVESTMENTS, LLC 7302 PELICAN ISLAND DRIVE TAMPA FL 33634 |
| GW INVESTMENTS, LLC | TYLER P. BRIMMER, SCHAAN P. BARTH FAFINSKI MARK & JOHNSON, PA 775 PRAIRIE CENTER DRIVE, SUITE 400 EDEN PRAIRIE MN 55344 |
| GWAYNE COOPER JR | ADDRESS ON FILE |
| GWD ACQUISITION INC | 2177 W GRANDVIEW BLVD ERIE PA 16509 |
| GWEN NEWKIRK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GWENDOLYN MOLDEN | ADDRESS ON FILE |
| GWENDOLYN MOLDEN | C/O FARRAGUT LAW FIRM JAMES FARRUGUT PO BOX 1543 PESCAGOULA MS 39568 |
| GWENDOLYN POWELL-JONES | C/O KAY HARPE WILLIAMS ASHANTI JONES PO BOX 40004 JACKSONVILLE FL 32203 |
| GWENDOLYN S HARRIS | ADDRESS ON FILE |
| GWINNETT CO TAX COMMISSIONER | 75 LANGLEY DR LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY BOARD OF HEALTH | 2570 RIVERSIDE PARKWAY LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY ENVIROMENTAL HEALTH | 455 GRAYSON HWY STE 600 LAWRENCEVILLE GA 30046 |
| H & H CUISINE, INC. | 420 BOXELDER RD GILLETTE WY 82718 |
| H AND B PLUMBING AND HEATING INC | 2727 AUGUSTINE HERMAN HWY PO BOX 238 CHESAPEAKE CITY MD 21915 |
| H AND S WINDOW CLEANING | P O BOX 3654 ALPHARETTA GA 30023 |
| H COX AND SON INC | 1402 SAWYER ROAD TRAVERSE CITY MI 49685-9339 |
| H D THOMAS | ADDRESS ON FILE |
| H THOMAS | ADDRESS ON FILE |
| H TOO O INC | DBA WATER MART 213 HOLLINGSHED CREEK BLVD INMO SC 29063 |
| H W HERRELL DISTRIBUTING COMPANY INC | P O BOX 6 IMPERIAL MO 63052 |
| H&H CUISINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| H2OLEK PLUMBING INC | ROTO ROOTER ROCHESTER 35 SUNSET STREET ROCHESTER NY 14606 |
| HAB MISC | PO BOX 21450 LEHIGH VALLEY PA 18002-1450 |
| HAB-BPT | PO BOX 21810 LEHIGH VALLEY PA 18002 |
| HAB-EIT | PO BOX 25132 LEHIGH VALLEY PA 18002 |
| HAB-LST | PO BOX 25156 LEHIGH VALLEY PA 18002 |
| HABAKKUK CONTRACTINGLLC | 3365 TOBIAS ROAD ALCOLU SC 29001 |
| HABCO ELECTRICAL GROUP | 2144 PRIEST BRIDGE COURT CROFTON MD 21114 |
| HAHN, KENNETH A | 2187 VALLEY RIDGE LN BROOKSVILLE FL 34602 |
| HAILEE CARRELL | ADDRESS ON FILE |
| HAILEIGH PARDUE | ADDRESS ON FILE |
| HAILEY A BARNES | ADDRESS ON FILE |
| HAILEY ANTHONY | ADDRESS ON FILE |
| HAILEY CHILDRESS | ADDRESS ON FILE |
| HAILEY HENRY | ADDRESS ON FILE |
| HAILEY KAWA | ADDRESS ON FILE |
| HAILEY MEHAFFEY | ADDRESS ON FILE |
| HAILEY N HARIGEL | ADDRESS ON FILE |
| HAILEY RIVERS | ADDRESS ON FILE |
| HAILEY SHROUT | ADDRESS ON FILE |
| HAILEY SNIDER | ADDRESS ON FILE |
| HAILLEE FREES | ADDRESS ON FILE |
| HAINES CITY FIRE EXTINGUISHER SERVICE | PO BOX 1699 WINTER HAVEN FL 33882 |
| HAIYANG INC | 1526 SANDYBROOK LANE WAKE FOREST NC 27587 |
| HAIYANG INC | ATTN XIHONG YANG 1526 SANDYBROOK LN WAKE FOREST NC 27587 |
| HAL MARANTO INC | D/B/A MARANTO REFRIGERATION/HVAC 339 SE COUNTRY CLUB RD LAKE CITY FL 32025 |
| HAL MARANTO INC | 339 SE COUNTRY CLUB RD LAKE CITY FL 32025 |
| HAL MARSHALL | ADDRESS ON FILE |
| HALEIGH SHAY | ADDRESS ON FILE |
| HALEIGH WEAVERS | ADDRESS ON FILE |
| HALES CLEANING | 10110 COUNTY RD 8590 WEST PLAINS MO 65775 |
| HALES CLEANING SERVICE | 10110 COUNTY RD 8590 WEST PLAINS MO 65775 |
| HALEY ADAMS | ADDRESS ON FILE |
| HALEY ANDREWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALEY BARBER | ADDRESS ON FILE |
| HALEY BEDEE | ADDRESS ON FILE |
| HALEY BROSTEK | ADDRESS ON FILE |
| HALEY BURTON | ADDRESS ON FILE |
| HALEY CLEMENTS | ADDRESS ON FILE |
| HALEY DALPHON | ADDRESS ON FILE |
| HALEY DAVIS | ADDRESS ON FILE |
| HALEY ENGEL | ADDRESS ON FILE |
| HALEY ENOCH | ADDRESS ON FILE |
| HALEY GARETT | ADDRESS ON FILE |
| HALEY GRIFFITH | ADDRESS ON FILE |
| HALEY HICKS | ADDRESS ON FILE |
| HALEY JACOBS | ADDRESS ON FILE |
| HALEY JOHNSON | ADDRESS ON FILE |
| HALEY KAMRATH | ADDRESS ON FILE |
| HALEY KLAIBER | ADDRESS ON FILE |
| HALEY MCCLEARY | ADDRESS ON FILE |
| HALEY MUSGROVE | ADDRESS ON FILE |
| HALEY PRINGLE | ADDRESS ON FILE |
| HALEY ROMINES | ADDRESS ON FILE |
| HALEY ROSCOE | ADDRESS ON FILE |
| HALEY STEVENSON | ADDRESS ON FILE |
| HALEY ZAPFE | ADDRESS ON FILE |
| HALIFAX COUNTY ABC STORE | 1520 JULIAN ALLSBROOK HWY ROANOKE RAPIDS NC 27870 |
| HALIFAX COUNTY TAX COLLECTOR | PO BOX 68 HALIFAX NC 27839-0068 |
| HALIFAX HEALTH | PO BOX 2830 ATTN RELEASE OF INFORMATION MEDICAL RECORDS DAYTONA BEACH FL 32120 |
| HALL & ASSOCIATES REPORTING SERVICES LLC | PO BOX 428 CHATTANOOGA TN 37401 |
| HALLE ROE | ADDRESS ON FILE |
| HALLE ST. CLAIR | ADDRESS ON FILE |
| HALLIDAY, ROBERT | 393 BARNSLEY DR EVANS GA 30809 |
| HALLS LAWN SERVICE | 11282 BUSINESS HWY 25 DEXTER MO 63841 |
| HALLSDALE POWELL UTILITY DIST | 3745 CUNNINGHAM RD KNOXVILLE TN 37918 |
| HALLSDALE POWELL UTILITY DIST | PO BOX 71449 KNOXVILLE TN 37938 |
| HALLSDALE POWELL UTILITY DISTRICT | PO BOX 71449 KNOXVILLE TN 37938 |
| HALPERNS STEAK AND SEAFOOD CO LLC | PO BOX 116421 ATLANTA GA 30368-6421 |
| HAMANN INC | 785 UNION VALLEY RD RINER VA 24149 |
| HAMBLEN COUNTY | PO BOX 423 MORRISTOWN TN 37815-0423 |
| HAMBRIGHT, BRIAN | 304 28TH ST, #104 VIRGINIA BEACH VA 23451 |
| HAMID DAWODU | ADDRESS ON FILE |
| HAMILTON COUNTY CLERK | PO BOX 11047 CHATTANOOGA TN 37401 |
| HAMILTON COUNTY HEALTH DEPARTMENT | PO BOX 11047 CHATTANOOGA TN 37401 |
| HAMILTON COUNTY TREASURER | 138 E COURT ST ROOM 402 CINCINNATI OH 45202 |
| HAMILTON LAW PLC | 1803 WHITES RD STE 5 KALAMAZOO MI 49008 |
| HAMILTON MALL LLC | 375 E ELM ST CONSHOHOCKEN PA 19428 |
| HAMILTON MALL REALTY LLC | PO BOX 368 C/O NAMDAR REALTY GRP EMERSON NJ 07630 |
| HAMILTON MALL REALTY LLC | JUDY KINIRY C/O NAMCO REALTY LLC 150 GREAT NECK ROAD, STE 304 GREAT NECK NY 11021 |
| HAMMER AND NAIL | 622 HICKORY RD NORTH ATTLEBORO MA 02760 |

| Claim Name | Address Information |
|---|---|
| HAMMOND BEVERAGE GROUP OF MD LLC | P O BOX 1490 UPPER MARLBORO MD 20772 |
| HAMPTON HEALTH DISTRICT | 1320 LASALLE AVE HAMPTON VA 23669 |
| HAMPTON ROADS RADIOLOGY | PO BOX 84455 BOSTON MA 02284 |
| HAMYID MUHAMMAD | ADDRESS ON FILE |
| HANA PLOURDE | ADDRESS ON FILE |
| HANAH JACKSON | ADDRESS ON FILE |
| HAND FAMILY COMPANIES LLC | PO BOX 30789 CLARKSVILLE TN 37040 |
| HAND WORKS THERAPY | 744 THE RIALTO VENICE FL 34285 |
| HANDS ON LAWN CARE | PO BOX 6 PROSPECT VA 23960 |
| HANDY ANDY MAINTENANCE LLC | 9260 TRANSIT RD SUITE A BUFFALO NY 14051 |
| HANDY HANDS HOME LAWN SERVICES | 753 ROBIN DRIVE GEORGETOWN SC 29440 |
| HANDYMAN BROTHERS LLC | 773 CONGRESS ST TOMS RIVER NJ 08753 |
| HANDYMAN SOLUTIONS | DBA HANDYMAN SOLUTIONS 129 E PARKER ST HENDERSON NC 27536 |
| HANDYMAN SOLUTIONS LLC | 113 JAYCEE DR SUITE 108 JEFFERSON CITY MO 65109 |
| HANDYMAN TWIN CITIES | 7455 FRANCE AVE 305 EDINA MN 55435 |
| HANNA PERRY | ADDRESS ON FILE |
| HANNA SOWELL | ADDRESS ON FILE |
| HANNAH BATES | ADDRESS ON FILE |
| HANNAH BAZINAW | ADDRESS ON FILE |
| HANNAH CARR | ADDRESS ON FILE |
| HANNAH COLLIER | ADDRESS ON FILE |
| HANNAH DAGENAIS | ADDRESS ON FILE |
| HANNAH DAVIS | ADDRESS ON FILE |
| HANNAH E SHELTON | ADDRESS ON FILE |
| HANNAH EPSTEIN | ADDRESS ON FILE |
| HANNAH FREIBERT | ADDRESS ON FILE |
| HANNAH HALLMAN | ADDRESS ON FILE |
| HANNAH HEMPHILL | ADDRESS ON FILE |
| HANNAH HODGE | ADDRESS ON FILE |
| HANNAH HODGE | ADDRESS ON FILE |
| HANNAH HUBERTH | ADDRESS ON FILE |
| HANNAH JENKINS | ADDRESS ON FILE |
| HANNAH L GREIDER | ADDRESS ON FILE |
| HANNAH LEE | ADDRESS ON FILE |
| HANNAH LO RUSSO | ADDRESS ON FILE |
| HANNAH LUMPKINS | ADDRESS ON FILE |
| HANNAH MACNEIL | ADDRESS ON FILE |
| HANNAH MALONE | ADDRESS ON FILE |
| HANNAH MAY | ADDRESS ON FILE |
| HANNAH MAYER | ADDRESS ON FILE |
| HANNAH PARKER | ADDRESS ON FILE |
| HANNAH PATRICK | ADDRESS ON FILE |
| HANNAH PATTON | ADDRESS ON FILE |
| HANNAH PHILLIPS | ADDRESS ON FILE |
| HANNAH PICKENS | ADDRESS ON FILE |
| HANNAH RAYBURN | ADDRESS ON FILE |
| HANNAH RIALS | ADDRESS ON FILE |
| HANNAH RICHARDSON | ADDRESS ON FILE |
| HANNAH SHARP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANNAH SIGLEY | ADDRESS ON FILE |
| HANNAH SMITH | ADDRESS ON FILE |
| HANNAH SMITH | ADDRESS ON FILE |
| HANNAH STERNHAGEN | ADDRESS ON FILE |
| HANNAH WEAVER | ADDRESS ON FILE |
| HANNAH WEST | ADDRESS ON FILE |
| HANNAH WHITTEN | ADDRESS ON FILE |
| HANNAH WILHELM | ADDRESS ON FILE |
| HANNAH YOUNGBLOOD | ADDRESS ON FILE |
| HANNELORE KELLY | ADDRESS ON FILE |
| HANOVER | PO BOX 15144 WORCESTER MA 01615 |
| HANOVER | 440 LINCOLN ST. WORCESTER MA 01653 |
| HANOVER COUNTY | DEPT OF PUBLIC UTILITIES PO BOX 17137 BALTIMORE MD 21297 |
| HANOVER COUNTY | DEPT OF PUBLIC UTILITIES PO BOX 17137 BALTIMORE MD 21297-1137 |
| HANOVER COUNTY | 7516 COUNTY COMPLEX RD HANOVER VA 23069 |
| HANOVER COUNTY HEALTH DEPT | 12312 WASHINGTON HWY ASHLAND VA 23005 |
| HANOVER COUNTY TREASURER | PO BOX 200 HANOVER VA 23069-0200 |
| HANOVER COUNTY VIRGINIA | PO BOX 200 HANOVER VA 23069 |
| HARDIN CO WATER DIST 2 | PO BOX 645854 PITTSBURGH PA 15264 |
| HARDIN CO WATER DIST 2 | 360 RING RD PO NOX 970 ELIZABETHTOWN KY 42702 |
| HARDIN COUNTY CLERK | PO BOX 1030 ELIZABETHTOWN KY 42702-1030 |
| HARDIN COUNTY SHERIFF | 150 N PROVIDENT WAY STE 101 ELIZABETHTOWN KY 42701 |
| HARDIN COUNTY WATER DISTRCT 2 | PO BOX 950149 LOUISVILLE KY 40295-0149 |
| HARDY OSBOURNE | C/O TAVSS, FLETCHER, MAIDEN AND REED, PC TAVSS FLETCHER 555 E MAIN ST 14TH FLOOR NORFOLK VA 23510 |
| HARDY PLUMBING CO INC | PO BOX 3268 EVANS GA 30809 |
| HARFORD COUNTY | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY GOVERNMENT | TREASURY DEPT 220 S MAIN ST BEL AIR MD 21014-0609 |
| HARFORD COUNTY HEALTH DEPT | 120 S. HAYS STREET BEL AIR MD 21014 |
| HARING TOWNSHIP | UTILITY DEPT 515 BELL AVE CADILLAC MI 49601 |
| HARING TOWNSHIP TREASURER | 515 BELL AVE CADILLAC MI 49601 |
| HARLEIGH LYLE | ADDRESS ON FILE |
| HARLEY BUTTS | ADDRESS ON FILE |
| HARLEY CLARK | ADDRESS ON FILE |
| HARLEY MULLINS | ADDRESS ON FILE |
| HARLEY PHILLIPS | ADDRESS ON FILE |
| HARLIE SAATHOFF | ADDRESS ON FILE |
| HARMAN, RONALD | AL HOLIFIELD HOLIFIELD & JANICH, PLLC 11907 KINGSTON PIKE SUITE 201 KNOXVILLE TN 37934 |
| HARMAN, RONALD | 1548 STONE TRAIL ENTERPRISE FL 32725-2404 |
| HARMON E BARKER | ADDRESS ON FILE |
| HARMON, JENIFER | ADDRESS ON FILE |
| HARMONI RATLIFF | ADDRESS ON FILE |
| HAROLD B FORD | ADDRESS ON FILE |
| HAROLD BLANKERS | ADDRESS ON FILE |
| HAROLD BOTSFORD | ADDRESS ON FILE |
| HAROLD BUSE | ADDRESS ON FILE |
| HAROLD DIXON | ADDRESS ON FILE |
| HAROLD FORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAROLD FORD | ADDRESS ON FILE |
| HAROLD G BUTZER INC | LARRY J HOFFMANN VICE PRESIDENT HAROLD G BUTLER, INC |
| HAROLD G BUTZER INC | 721 WICKER LN JEFFERSON CITY MO 65109 |
| HAROLD G ROOT III | ADDRESS ON FILE |
| HAROLD LEININGER | ADDRESS ON FILE |
| HAROLD R LLOYD | ADDRESS ON FILE |
| HAROLD THORNHILL | ADDRESS ON FILE |
| HAROLD WILDING | ADDRESS ON FILE |
| HARPER BLAIR | ADDRESS ON FILE |
| HARPER LOCK AND KEY SERVICE | 2255 SOUTH CAMPBELL AVE SPRINGFIELD MO 65807 |
| HARRIET GREENE | ADDRESS ON FILE |
| HARRIET ROBINSON | ADDRESS ON FILE |
| HARRIMAN UTILITY BOARD | PO BOX 434 HARRIMAN TN 37748 |
| HARRIMAN UTILITY BOARD | 200 N ROANE ST HARRIMAN TN 37748 |
| HARRIS BEVERAGES LLC | 3505 HILLSBOROUGH RD DURHAM NC 27705 |
| HARRIS MARCUS | ADDRESS ON FILE |
| HARRIS, G L "BUCK" | C/O PADFIELD & STOUT LLP 420 THROCKMORTON ST, STE 1210 FORT WORTH TX 76102 |
| HARRIS, SHANNON | C/O THE ODIERNO LAW FIRM PC 145 PINELAWN RD, STE 130 N MELVILLE NY 11747 |
| HARRIS, SHANNON | C/O THE ODIERNO LAW FIRM PC ATTN SCOTT ODIERNO 560 BROAD HOLLOW RD, STE 102 MELVILLE NY 11747 |
| HARRIS, SHARON | C/O THE ODIERNO LAW FIRM PC ATTN SCOTT ODIERNO 560 BROAD HOLLOW RD, STE 102 MELVILLE NY 11747 |
| HARRIS, SHARON | SCOTT ODIERNO 145 PINELAWN RD, STE 130N MELVILLE NY 11747 |
| HARRISON BEVERAGE CO INC | 6812 DELILAH RD P O BOX 1011 PLEASANTVILLE NJ 08232 |
| HARRISON BEVERAGE CO INC | PO BOX 1011 PLEASANTVILLE NJ 82320 |
| HARRISON BURNS | ADDRESS ON FILE |
| HARRISON CLARKSBURG HEALTH DEPT | 330 W MAIN ST CLARKSBURG WV 26301 |
| HARRISON CO TAX ADMINISTRATOR | PO BOX 708 111 SOUTH MAIN STREET CYNTHIANA KY 41031 |
| HARRISON CONTRACTING COMPANY | 65 E INDUSTRIAL COURT VILLA RICA GA 30180 |
| HARRISON COUNTY UTILITY AUTHORITY | 10271 EXPRESS DR GULFPORT MS 39503 |
| HARRISON FLEMING | ADDRESS ON FILE |
| HARRISON HERR | ADDRESS ON FILE |
| HARRISON STAUNTON | ADDRESS ON FILE |
| HARRISON SUPPLY CO INC | P O BOX 596 EDGEMONT PA 19028 |
| HARRISON TOWNSHIP | PO BOX 376 NATRONA HEIGHTS PA 15065 |
| HARRISON USA LLC | 14990 LANDMARK BLVD SUITE 265 DALLAS TX 75254 |
| HARRISON W LOWDEN | ADDRESS ON FILE |
| HARRISON, JAMESHIA | 401 N LEE ST, APT 3 VALDOSTA GA 31601 |
| HARRISON, JAMESHIA L | 401 N LEE ST, APT 3 VALDOSTA GA 31601 |
| HARRISON, SHERROD | 6036 REGENT MANOR LITHONIA GA 30058 |
| HARRISONBURG CITY TREASURER | PO BOX 1007 HARRISONBURG VA 22803-1007 |
| HARRISONBURG ELEC COMMISSION | 89 W BRUCE ST HARRISONBURG VA 22801 |
| HARRY COLES | ADDRESS ON FILE |
| HARRY D BURKHOLDER JR | ADDRESS ON FILE |
| HARRY E EBLING | ADDRESS ON FILE |
| HARRY FREEMAN | ADDRESS ON FILE |
| HARRY MOORE | ADDRESS ON FILE |
| HARRY ROSENTHAL | ADDRESS ON FILE |
| HARRY RUSSO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRY THOMSON CARPENTER | ADDRESS ON FILE |
| HARRY TS WHOLESALE | 758 HWY 43 S CANTON MS 39046 |
| HARSH MISTRY | ADDRESS ON FILE |
| HARSHA TULSHI | ADDRESS ON FILE |
| HARTFORD DISTRIBUTORS INC | PO BOX 8400 MANCHESTER CT 06042 |
| HARTFORD FINANCIAL SERVICES INC | PO BOX 415738 BOSTON MA 02241 |
| HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA HARTFORD CT 06155 |
| HARTFORD SPRINKLER CO INC | 4 BRITTON DRIVE BLOOMFIELD CT 06002 |
| HARTLEY PARKER LIMITED INC | P O BOX 742 BRIDGEPORT CT 06601 |
| HARTLEY PARKER LIMITED INC | 100 BROWNING STREET STRATFORD CT 66150 |
| HARTLEY, ROWE, & FOWLER, P.C. | 12301 VETERANS MEMORIAL HWY DOUGLASVILLE GA 30134 |
| HARTMANN ELECTRICAL CONTRACTING | 155 BROAD ST STROUDSBURG PA 18360 |
| HARVARDS WINE AND BEVERAGE | 145 KINGS GRANT DR AIKEN SC 29803 |
| HARVEST GROUP LLC | 318 GENERAL COLIN POWELL PKWY PHENIX CITY AL 36869 |
| HARVEST HOSPITALITY GROUP WALNUT BUTCHER | 606 HIGH ST MARYVILLE TN 37804 |
| HARVEY DORSEY | ADDRESS ON FILE |
| HARVEY JENKINS | ADDRESS ON FILE |
| HARVEY WILLIAMS CERRATO | ADDRESS ON FILE |
| HARVEY WILLIAMS CERRATO | ADDRESS ON FILE |
| HASSAN HOWARD | ADDRESS ON FILE |
| HASTON, EVELYN | 1218 CRESTVIEW DR MOUNT DORA FL 32757 |
| HAT I LLC | C/O TOLSON ENTERPRISES 6591 W CENTRAL AVE SUITE 100 TOLEDO OH 43617 |
| HATBORO BEVERAGES | 201 JACKSONVILLE ROAD HATBORO PA 19040 |
| HATTIE M LEWIS | ADDRESS ON FILE |
| HAVEN SWANK | ADDRESS ON FILE |
| HAWAII DEPARTMENT OF HEALTH | 75 AUPUNI STREET 201 HILO HI 96720 |
| HAWAII DEPT OF LABOR & IND. RELATIONS | 830 PUNCHBOWL ST 321 HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET 101 HILO HI 96720-4245 |
| HAWAII DEPT OF TAXATION | PO BOX 275 KAUNAKAKAI HI 96748 |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET 105 LIHUE HI 96766-1889 |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET 208 WAILUKU HI 96793-2198 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAWAII STATE TAX COLLECTOR | PO BOX 3223 HONOLULU HI 96801 |
| HAWK, CLAIRE | ADDRESS ON FILE |
| HAWORTH INC | 13500 SW HWY 99W MCMINNVILLE OR 97128 |
| HAWTHORNE CENTRE ASSOCIATES | DANIEL R. UTAIN, ESQ. KAPLIN STEWART MELOFF REITER & STEIN 910 HARVEST DRIVE BLUE BELL PA 19422 |
| HAWTHORNE CENTRE ASSOCIATES | C/O KAPLIN STEWART ATTN DANIEL R UTAIN, ESQ 910 HARVEST DR BLUE BELL PA 19422 |
| HAWTHORNE CENTRE ASSOCIATES | 255 BUTLER AVE SUITE 203 C/O BURKWOOD ASSOCIATES LANCASTER PA 17601 |
| HAWTHORNE CENTRE ASSOCIATES | 255 BUTLER AVE SUITE 203 C O BURKWOOD ASSOCIATES C O BURKWOOD ASSOCIATES LANCASTER PA 17601 |
| HAWTHORNE CENTRE ASSOCIATES | C/O BURKWOOD ASSOCIATES 255 BUTLER AVE, STE 203 LANCASTER PA 17601 |
| HAYBER MCKENNA AND DINSMORE LLC | 750 MAIN ST STE 904 HARTFORD CT 06103 |
| HAYDEN DOW | ADDRESS ON FILE |
| HAYDEN JOHNSON | ADDRESS ON FILE |
| HAYDEN JOURNEY | ADDRESS ON FILE |
| HAYDEN L BARNETT | ADDRESS ON FILE |
| HAYDEN PORTER | ADDRESS ON FILE |
| HAYES, CARL | 67 E ALBANY ST, APT 1 OSWEGO NY 13126 |

| Claim Name | Address Information |
|---|---|
| HAYLEE BECKETT | ADDRESS ON FILE |
| HAYLEE CULBERTSON | ADDRESS ON FILE |
| HAYLEE GONZALEZ | ADDRESS ON FILE |
| HAYLEE RUSH | ADDRESS ON FILE |
| HAYLEI SALONISH | ADDRESS ON FILE |
| HAYLEIGH SMITH | ADDRESS ON FILE |
| HAYLEY MARSHALL | ADDRESS ON FILE |
| HAYLEY SCHWANDER | ADDRESS ON FILE |
| HAYLEY SCOTT | ADDRESS ON FILE |
| HAYLEY SOUTH | ADDRESS ON FILE |
| HAYLEY STEPHENS | ADDRESS ON FILE |
| HAYLON CARD | ADDRESS ON FILE |
| HAYNES CLEAN DRAUGHT | PO BOX 250 MEXICO NY 13114 |
| HAYNES, SHANNON | 16423 37TH DR WELLBORN FL 32094 |
| HAYNESWORTH AND HARDY LANDSCAPING | 2271 WILDWOOD DR CLARKSVILLE TN 37040 |
| HAZEL GARRISON | C/O J. KENNETH KRUVANT J. KENNETH KRUVANT 1100 CONNECTICUT AVE., N.W., SUITE 450 WASHINGTON DC 20036 |
| HAZEL GARRISON | ADDRESS ON FILE |
| HAZEL HARTBARGER | ADDRESS ON FILE |
| HAZEN STALLINGS | ADDRESS ON FILE |
| HB NITKIN GROUP, THE | 230 MASON ST GREENWICH CT 06830 |
| HD LANDSCAPING AND LAWN CARE | PO BOX 175 CONCORD OH 43762 |
| HD THOMAS | ADDRESS ON FILE |
| HDNW | 220 WEST GARFIELD CHARLEVOIX MI 49720 |
| HEALTH AND HOSPITAL CORP | 4701 N KEYSTONE AVE INDIANAPOLIS IN 46205 |
| HEALTH DISTRICT 10 WEXFORD | 521 COBB ST CADILLAC MI 49601 |
| HEALTHPARK FLORIDA EAST PROPERTY | 9800 S HEALTHPARK DR STE 310 FORT MYERS FL 33908 |
| HEALTHPARK FLORIDA EAST PROPERTY | 9800 S HEALTHPARK DR STE 310 FORT MYERS FL 33908-0000 |
| HEALY WHOLESALE | 4021 DISTRIBUTION DR FAYETTEVILLE NC 28311 |
| HEALY, SHEILA | 2996 SPRUCE CIR SNELLVILLE GA 30078 |
| HEARN SERVICES INC | 7787 HWY 75 PINSON AL 35126 |
| HEARST MAGAZINES INC | PO BOX 90002 PRESCOTT AZ 86304 |
| HEART OF AMERICA BEVERAGE | 1700 SOUTH EMPIRE AVENUE SPRINGFIELD MO 65802 |
| HEARTH MICROWAVE OVENS SERVICE | 4900 W SIDE AVE NORTH BERGEN NJ 07047 |
| HEARTH MICROWAVE SERVICE LLC | 4900 W SIDE AVE NORTH BERGEN NJ 07047 |
| HEARTH PARTS AND SERVICES | 4900 W SIDE AVE NORTH BERGEN NJ 07047 |
| HEARTLAND INVESTIGATIVE GROUP | MI 93 PO BOX 1150 MINNEAPOLIS MN 55480 |
| HEATH MOORE | ADDRESS ON FILE |
| HEATHER BALLY | ADDRESS ON FILE |
| HEATHER BARBEAU | ADDRESS ON FILE |
| HEATHER BERUBE | ADDRESS ON FILE |
| HEATHER BLAKE | ADDRESS ON FILE |
| HEATHER CLELLAND | ADDRESS ON FILE |
| HEATHER CROWELL | ADDRESS ON FILE |
| HEATHER CURVIN | ADDRESS ON FILE |
| HEATHER DAVIS | ADDRESS ON FILE |
| HEATHER HAAS | ADDRESS ON FILE |
| HEATHER HATFIELD | ADDRESS ON FILE |
| HEATHER HELMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEATHER HERRING | ADDRESS ON FILE |
| HEATHER HODGES | ADDRESS ON FILE |
| HEATHER HOWELL | ADDRESS ON FILE |
| HEATHER HOWTON | ADDRESS ON FILE |
| HEATHER HULSEY | ADDRESS ON FILE |
| HEATHER JAMES | ADDRESS ON FILE |
| HEATHER JONES | ADDRESS ON FILE |
| HEATHER LATIMER | ADDRESS ON FILE |
| HEATHER LEVESQUE | ADDRESS ON FILE |
| HEATHER LEWIS | ADDRESS ON FILE |
| HEATHER M GIBSON | ADDRESS ON FILE |
| HEATHER M MCCORMICK | ADDRESS ON FILE |
| HEATHER M PATRICK | ADDRESS ON FILE |
| HEATHER MORGAN | ADDRESS ON FILE |
| HEATHER MURPHY | ADDRESS ON FILE |
| HEATHER MYERS | ADDRESS ON FILE |
| HEATHER NELSON | ADDRESS ON FILE |
| HEATHER PAUGH | ADDRESS ON FILE |
| HEATHER PERCY | ADDRESS ON FILE |
| HEATHER POLISCHECK | ADDRESS ON FILE |
| HEATHER R MANN | ADDRESS ON FILE |
| HEATHER RANALETTA | ADDRESS ON FILE |
| HEATHER RHOADS | ADDRESS ON FILE |
| HEATHER SAUCIER | ADDRESS ON FILE |
| HEATHER SHARP | ADDRESS ON FILE |
| HEATHER SPEARS | ADDRESS ON FILE |
| HEATHER STREFLING | ADDRESS ON FILE |
| HEATHER WALKER | ADDRESS ON FILE |
| HEATHER WEBSTER | ADDRESS ON FILE |
| HEATHER WELCH | ADDRESS ON FILE |
| HEATHER WITHERS | ADDRESS ON FILE |
| HEAVEN ALLEN | ADDRESS ON FILE |
| HEAVEN DANIEL | ADDRESS ON FILE |
| HEAVENLY BYNUM | ADDRESS ON FILE |
| HEAVENLY EDWARDS | ADDRESS ON FILE |
| HEAVENS BEST CARPET CLEANING | 101 BRAEBURN DR WINCHESTER VA 22601 |
| HEAVENS BEST OF THE ALBEMARLE | 205 WASHINGTON DR HERTFORD NC 27944 |
| HEB HOP LP | CMK FORT MYERS 9755 OLD WARSON RD ST LOUIS MO 63124 |
| HEB HOP LP | 9755 OLD WARSON RD ST LOUIS MO 63124 |
| HEBERT ROBBINS | ADDRESS ON FILE |
| HECTOR CASTRO | ADDRESS ON FILE |
| HECTOR DIAZ | ADDRESS ON FILE |
| HECTOR DIAZ | C/O ABDELLA & SISE, LLP ROBERT ABDELLA 8 W. FULTON STREET PO BOX 673 GLOVERSVILLE NY 12078 |
| HECTOR HERNANDEZ | ADDRESS ON FILE |
| HECTOR R VEGA | ADDRESS ON FILE |
| HECTOR REYES | ADDRESS ON FILE |
| HECTOR RIVERA | ADDRESS ON FILE |
| HECTOR TORRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEER, CHAND | 5941 WILD OAK DR NORTH OLMSTED OH 44070 |
| HEFFNER LANDSCAPING INC | PO BOX 12611 SOUTHERN PINES NC 28388 |
| HEFLINS LAWN MAINTENANCE | 26 GLEN OAK RD FREDERICKSBURG VA 22405 |
| HEIDELBERG DIST CINCINNATI | 1518 DALTON AVENUE CINCINNATI OH 45214 |
| HEIDELBERG DIST DAYTON | 3601 DRYDEN ROAD MORAINE OH 45404 |
| HEIDELBERG DIST TOLEDO | 912 THIRD STREET PERRYSBURG OH 43551 |
| HEIDELBERG DISTRIBUTING | 3801 PARKWEST DRIVE COLUMBUS OH 43228 |
| HEIDELBERG LORAIN | ADDRESS ON FILE |
| HEIDI DEPUY | ADDRESS ON FILE |
| HEIDI G DEES | ADDRESS ON FILE |
| HEIDI HESCH | ADDRESS ON FILE |
| HEIDI KLINE | ADDRESS ON FILE |
| HEIDI MCCRONE | ADDRESS ON FILE |
| HEIDI PREBLE | ADDRESS ON FILE |
| HEIMSNESS CONSTRUCTION CO INC | 289 ED WHITE ROAD ARDMORE AL 35739 |
| HELDER SANTOS | ADDRESS ON FILE |
| HELEN BARTOSEK | ADDRESS ON FILE |
| HELEN C ROSSI | ADDRESS ON FILE |
| HELEN COOKE | ADDRESS ON FILE |
| HELEN DELEON | ADDRESS ON FILE |
| HELEN GILMORE | ADDRESS ON FILE |
| HELEN HARDING | ADDRESS ON FILE |
| HELEN NELSON | ADDRESS ON FILE |
| HELEN ROUSH | ADDRESS ON FILE |
| HELENA UNROE | ADDRESS ON FILE |
| HELENE CLARKE | ADDRESS ON FILE |
| HELENE KIRZNER | ADDRESS ON FILE |
| HELTON, SHEAH | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| HEMLOCK TOWNSHIP TAX COLLECTOR | 116 FROSTY VALLEY RD BLOOMSBURG PA 17815 |
| HEMMINGS ENTERPRISES LLC | 700 IRISH HILL RD RUNNEMEDE NJ 08078 |
| HENDERSON COUNTY | 113 N MAIN ST HENDERSONVILL NC 28792 |
| HENDERSON COUNTY | 113 N MAIN ST HENDERSONVILLE NC 28792 |
| HENDERSON COUNTY TAX COLLECTOR | 200 N GROVE ST, STE 66 HENDERSONVILLE NC 28792-5027 |
| HENIETTA DAUGHERTY | ADDRESS ON FILE |
| HENNEPIN COUNTY | A-600 GOVERNMENT CENTER MINNEAPOLIS MN 55487-0060 |
| HENRICO COUNTY HEALTH DEPT | 8600 DIXON POWERS DRIVE HENRICO VA 23228 |
| HENRIETTA DAUGHERTY | ADDRESS ON FILE |
| HENRY BILLINGS | ADDRESS ON FILE |
| HENRY COUNTY | BOARD OF COMMISSIONERS |
| HENRY DAVIS | ADDRESS ON FILE |
| HENRY GOLDING | ADDRESS ON FILE |
| HENRY GRAU | ADDRESS ON FILE |
| HENRY GRAU | ADDRESS ON FILE |
| HENRY HOWARD | ADDRESS ON FILE |
| HENRY J LEE DISTRIBUTORS LLC | 315 MARYMEADE DRIVE SUMMERVILLE SC 29483 |
| HENRY VIDETTO | ADDRESS ON FILE |
| HENRY WILLIAMS | ADDRESS ON FILE |
| HENRY WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY YAC | ADDRESS ON FILE |
| HENSLEY COMPANY PHOENIX | 4201 NORTH 45TH AVENUE PHOENIX AZ 85031 |
| HENSLEY, KRISTEN-KELEIGH GILDER | 1117 JESSICA DR LEBANON TN 37087 |
| HENSLEYS AUDIO VIDEO | 1229 SEQUOYAH ROAD ANDERSONVILLE TN 37705 |
| HEPP, ANDREW | 4885 ALLEGHANEY COVE WAY MARYVILLE TN 37803 |
| HEPP, ANDREW | AL HOLIFIELD HOLIFIELD & JANICH, PLLC 11907 KINGSTON PIKE SUITE 201 KNOXVILLE TN 37934 |
| HEPP, VERONICA | 4885 ALLEGHANEY COVE WAY MARYVILLE TN 37803 |
| HEPP, VERONICA | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| HERBER RAMOS LOPEZ | ADDRESS ON FILE |
| HERBERT GAUSE | ADDRESS ON FILE |
| HERBERT KELLY | ADDRESS ON FILE |
| HERBERT L HIVELY | ADDRESS ON FILE |
| HERBOLSHEIMER, GERE MICHAEL | 3022 WINDMOOR DR PALM HARBOR FL 34685 |
| HERBOLSHEIMER, GERE MICHAEL | 3022 WINDMOOR DR PALM HARBOR FL 34689 |
| HERCULES CLEANING SERVICES INC | PO BOX 10843 BURKE VA 22009 |
| HERITAGE CARPET CLEANING | 185 BALD CYPRESS LN BLOOMINGDALE GA 31302 |
| HERITAGE FIRE SECURITY COMPANY LLC | 105 MAIN ST STE 3 HACKENSACK NJ 07601 |
| HERITAGE FOOD SERVICE EQUIPMENT INC | PO BOX 71595 CHICAGO IL 60694 |
| HERITAGE HIGH SCHOOL | 3741 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| HERITAGE SERVICE NOR | 250 EDWARDS AVENUE HARAHAN LA 70123 |
| HERNAN LOPEZ | ADDRESS ON FILE |
| HERNANDEZ, JOSE S | 14154 MURPHY TER GAINESVILLE VA 20155 |
| HERNANDO CNTY UTILITIES DEPT | PO BOX 30384 TAMPA FL 33630 |
| HERNANDO CNTY UTILITIES DEPT | PO BOX 30384 TAMPA FL 33630-3384 |
| HERNANDO CNTY UTILITIES DEPT | 15400 WISCON RD BROOKSVILLE FL 34601 |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST, RM 112 BROOKSVILLE FL 34601 |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST ROOM 112 BROOKSVILLE FL 34601 |
| HERRICK, MARK | 315 TURNING LEAF DR HOPKINS SC 29061 |
| HERRINGTON, SANDRA | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| HERRINGTON, SANDRA | 2014 GOLFVIEW DR TARPON SPRINGS FL 86489 |
| HERRON, CRAIG | 271 SOUTH ST ALEXANDER CITY AL 35010 |
| HERSHEY MONROY | ADDRESS ON FILE |
| HETHER MITCHELL | ADDRESS ON FILE |
| HEY, JEFFREY | 10345 MIDSTATE AVE PORT RICHEY FL 34668 |
| HIATT, MARK | 134 HILLCREST RD THOMASVILLE NC 27360 |
| HIBA ELHAG | ADDRESS ON FILE |
| HICKMAN LAWN CARE | 2809 HARRISBURG STATION LANE GROVE CITY OH 43123 |
| HICKMAN LAWN CARE INC | PO BOX 423 COLUMBUS OH 43216 |
| HICKMAN PROPERTIES I LLC | 1091 HOLTON RD GROVE CITY OH 43123 |
| HICKMAN, AMANDA | 1051 CHERRY GROVE RD MORAVIAN FALLS NC 28654 |
| HICKORY CREEK PAINT AND HOME IMPROVEMAET | 109 HICKORY DR THOMASVILLE GA 31792 |
| HICKORY CREEK PAINT HOME IMPROVEMENT | 109 HICKORY DRIVE THOMASVILLE GA 31792 |
| HIGH GRADE BEVERAGE INC | P O BOX 7092 NORTH BRUNSWICK NJ 89020 |
| HIGH RESOLUTIONS INC | PO BOX 2229 KNOXVILLE TN 37901 |
| HIGH VELOCITY HEATING & AIR CONDITIONING | 2014 EDGEWATER DRIVE SUIT 170 ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND CENTER FOR ORTHOPAEDIC | 2161 CR 540A 286 LAKELAND FL 33813 |
| HIGHLAND PARK LAWN CO | 408 E 6TH ST KEARNEY NE 68847 |
| HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE SEBRING FL 33870-3867 |
| HIGHPOINT RESTAURANT EQUIPMENT INC | 7243 S SOURDOUGH DR MORRISON CO 80465 |
| HIGHWAY 8 LIQUOR | PO BOX 279 MAUD TX 75567 |
| HIGHWAY HOST INC | PO BOX 4750 ATTN MR DAN BLALOCK SEVIERVILLE TN 37864 |
| HIGHWAY HOST INC | C/O M AARON SPENCER PO BOX 900 KNOXVILLE TN 37901 |
| HIGHWAY HOST INC | C/O M AARON SPENCER, ESQ 900 S GAY ST, STE 900 KNOXVILLE TN 37902 |
| HILARY ALVAREZ | ADDRESS ON FILE |
| HILARY AUDITORE | ADDRESS ON FILE |
| HILARY HUTCHINGS | ADDRESS ON FILE |
| HILARY KURI | ADDRESS ON FILE |
| HILCO REAL ESTATE LLC | ATTN RYAN LAWLOR 5 REVERE DR, STE 206 NORTHBROOK IL 60062 |
| HILCO REAL ESTATE LLC | 5 REVERE DRIVE SUITE 320 NORTHBROOK IL 60062 |
| HILES, RON | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| HILES, RONALD | C/O FARAH & FARAH 940 BEVILLE RD DAYTONA BEACH FL 32114 |
| HILL, KENNETH O | 6360 67TH CT RIVERDALE MD 20737 |
| HILLARY BILL | ADDRESS ON FILE |
| HILLARY CLEGG | ADDRESS ON FILE |
| HILLER LLC | 915 MURFREESBORO PIKE NASHVILLE TN 37217 |
| HILLER PLBG HTG COOLING AND ELECTRICAL | 915 MURFREESBORO PIKE NASHVILLE TN 37217 |
| HILLSBORO ELECTRIC CO INC | 119 CHURCH STREET HILLSBORO IL 62049 |
| HILLSBORO INCOME TAX BUREAU | 130 N HIGH STREET HILLSBORO OH 45133 |
| HILLSBOROUGH CNTY | PO BOX 310398 OFFICE OF THE FIRE MARSHALL TAMPA FL 33680 |
| HILLSBOROUGH CO BOCC | 6001 E KENNEDY BLVD TAMPA FL 33602 |
| HILLSBOROUGH CO BOCC | 601 E KENNEDY BLVD TAMPA FL 33602 |
| HILLSBOROUGH CO BOCC | PO BOX 89637 TAMPA FL 33689-0410 |
| HILLSBOROUGH CO BOCC | PO BOX 342456 TAMPA FL 33694-2456 |
| HILLSBOROUGH CO TAX COLLECTOR | PO BOX 30012 TAMPA FL 33630-3012 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 TAMPA FL 33630 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN DOUG BELDEN, TAX COLLECTOR PO BOX 30012 TAMPA FL 33630-3012 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | C/O DOUG BELDEN, TAX COLLECTOR PO BOX 30012 TAMPA FL 33630-3012 |
| HIM MECHANICAL SYSTEMS INC | 90 FIRST STREET BRIDGEWATER MA 02324 |
| HINESVILLE PLUMBING | PO BOX 184 HINESVILLE GA 31310 |
| HIRERIGHT LLC | PO BOX 847891 DALLAS TX 75284 |
| HIRSCH RESTAURANT GROUP | 3881 N 42ND TERRACE HOLLYWOOD FL 33021 |
| HIS GRASS GUYS | 5757 LAY SPRINGS ROAD GADSDEN AL 35904 |
| HIS MALL, LLC | C/O BLS HOLDINGS GROUP, LLC 3638 WALTON WAY EXTENSION STE 201 ATTN: BARRY L. STOREY AUGUSTA GA 30909 |
| HISCOX (LLOYDS) | 520 MADISON AVE, 32ND FLOOR NEW YORK NY 10022 |
| HIXSON UTILITY DISTRICT | PO BOX 1598 HIXSON TN 37343-5598 |
| HIXSON UTILITY DISTRICT | LEAH CRISP P. O. BOX 1598 HIXSON TN 37416 |
| HJORT, RICHARD | ADDRESS ON FILE |
| HM DIRECTORIES INC | PO BOX 262 BERLIN PA 15530 |
| HMSC | 82 BUCKHORN RD BLOOMSBURG PA 17815 |
| HMSC | 82 BUCKHORN RD BLOOMSBURG PA 17815-9705 |
| HN CUTTERS | 434 PINEHAVEN RD GADSDEN AL 35901 |
| HOAGLAND ELECTRIC INC | 3622 GOSHEN ROAD FORT WAYNE IN 46818 |

| Claim Name | Address Information |
| --- | --- |
| HOBART | 748 750 HIGHLAND AVE GREENSBURG PA 15601 |
| HOBART | P O BOX 2517 CAROL STREAM IL 60132 |
| HOBART ALBANY GA | 622 FLINT AVE ALBANY GA 31701 |
| HOBART BRISTOL | ADDRESS ON FILE |
| HOBART CORPORATION | ATTN: PAULA HENRY 701 SOUTH RIDGE AVENUE TROY OH 45374-0001 |
| HOBART CORPORATION PORTLAND OR OFFICE | 5759 SE INTERNATIONAL WAY PORTLAND OR 97222-4614 |
| HOBART GREENSBORO NC | 2603 GREENGATE DRIVE GREENSBORO NC 27406 |
| HOBART JACKSON MS | 101 N FLOWOOD STREET JACKSON MS 39232 |
| HOBART MACON GA | 3186 MERCER UNIVERSITY DRIVE MACON GA 31204 |
| HOBART MOBILE AL | 1262 HUTSON DRIVE MOBILE AL 36609 |
| HOBART MONTGOMERY AL | ADDRESS ON FILE |
| HOBART PENSACOLA FL | 140 INDUSTRIAL BLVD PENSACOLA FL 32505 |
| HOBART SALES AND SERVICE | 2626 EAST MAGNOLIA AVE KNOXVILLE TN 37914 |
| HOBART SALES AND SERVICE | 5775 EAST CORK STREET KALAMAZOO MI 49048 |
| HOBART SALES SERVICE | 4064 S DIVISION AVE GRAND RAPIDS MI 49548 |
| HOBART SAVANNAH GA | 13 WESTGATE BLVD SAVANNAH GA 31405 |
| HOBART SERVICE | 6737 THIRLANE ROAD ROANOKE VA 24019 |
| HOBART SERVICE | PO BOX 2517 CAROL STREAM IL 60132 |
| HOBART SERVICE ALBANY NY | 8 PETRA LANE SUIBE 8B COLONIE NY 12205 |
| HOBART SERVICE ALTOONA | 305 GREENWOOD ROAD ALTOONA PA 16602 |
| HOBART SERVICE ASHEVILLE NC | 30 FISK DRIVE ARDEN NC 28704 |
| HOBART SERVICE ATLANTA GA | 3904 NORTH PEACHTREE RD CHAMBLEE GA 30341 |
| HOBART SERVICE AUGUSTA GA | 902 SHARTOM DRIVE AUGUSTA GA 30907 |
| HOBART SERVICE BALTIMORE MD | 8869 KELSO DRIVE BALTIMORE MD 21221-3182 |
| HOBART SERVICE BATON ROUGE LA | 4324 RHODA DRIVE BATON ROUGE LA 70816 |
| HOBART SERVICE BIRMINGHAM AL | 245 RIVERCHASE PKWY EAST STE K BIRMINGHAM AL 35244 |
| HOBART SERVICE BOSTON MA | 24 WALPOLE PARK S STE 4 WALPOLE MA 02081-2541 |
| HOBART SERVICE BUFFALO NY | 440 LAWRENCE BELL DRIVE SUITE 15 WILLIAMSVILLE NY 14221 |
| HOBART SERVICE CHARLESTON SC | 7392 INDUSTRY DR NORTH CHARLESTON SC 29418 |
| HOBART SERVICE CHARLESTON WV | 101 ROXALANA BUSINESS PARK II DUNBAR WV 25064 |
| HOBART SERVICE CHARLOTTE NC | 8041C ARROWRIDGE BLVD CHARLOTTE NC 28273 |
| HOBART SERVICE CHATTANOOGA TN | 2115 CHAPMAN ROAD SUITE 101 CHATTANOOGA TN 37421 |
| HOBART SERVICE CINCINNATI OH | 8934 BECKETT ROAD WEST CHESTER OH 45069 |
| HOBART SERVICE CLEVELAND OH | 850 RESOURCE DRIVE SUITE 10 BROOKLYN HEIGHTS OH 44131 |
| HOBART SERVICE COLORADO SPRINGS CO | 720 E HARRISON STREET COLORADO SPRINGS CO 80907 |
| HOBART SERVICE COLUMBIA MO | 2208 NELWOOD COLUMBIA MO 65202 |
| HOBART SERVICE COLUMBIA SC | 1240 1ST ST S STE C COLUMBIA SC 29209 |
| HOBART SERVICE COLUMBUS OH | 2136 HARDY PARKWAY GROVE CITY OH 43123 |
| HOBART SERVICE DALLAS TX | 8120 JETSTAR DRIVE SUITE 100 IRVING TX 75063 |
| HOBART SERVICE DENVER CO | 1325 E 58TH AVENUE DENVER CO 80216 |
| HOBART SERVICE DETROIT MI | 43442 N I94 SERVICE DRIVE BELLEVILLE MI 48111 |
| HOBART SERVICE ERIE PA | 4813 PITTSBURGH AVENUE ERIE PA 16509 |
| HOBART SERVICE EUGENE OR | 1381 W 2ND AVE EUGENE OR 97402 |
| HOBART SERVICE FAIRFAX VA | 10366 BATTLEVIEW PARKWAY MANASSAS VA 20109 |
| HOBART SERVICE FAYETTEVILLE NC | 2988 GILLESPIE STREET FAYETTEVILLE NC 28306 |
| HOBART SERVICE FLINT MI | G4175 S SAGINAW STREET BURTON MI 48529 |
| HOBART SERVICE FLORENCE AL | 444 S WALNUT STREET FLORENCE AL 35630 |
| HOBART SERVICE GLOSSON FOOD | EQUIPMENT FORT WAYNE 6110 BLUFFTON RD SUITE 208 FORT WAYNE IN 46809 |
| HOBART SERVICE GRAND ISLAND | 1525 WEST N FRONT STREET GRAND ISLAND NE 68801 |

| Claim Name | Address Information |
| --- | --- |
| HOBART SERVICE GREENSBURG PA | 748750 HIGHLAND AVENUE GREENSBURG PA 15601 |
| HOBART SERVICE GREENVILLE SC | 1200 WOODRUFF RD SUITE G 20 GREENVILLE SC 29607 |
| HOBART SERVICE HAGERSTOWN MD | 10 WEST POTOMAC PARKWAY WILLIAMSPORT MD 21795 |
| HOBART SERVICE HARRISBURG PA | 2917 WAYNE STREET HARRISBURG PA 01711 |
| HOBART SERVICE HARTFORD CT | 14 AIRPORT PARK RD EAST GRANBY CT 06026 |
| HOBART SERVICE INDIANAPOLIS IN | 5601 FORTUNE CIRCLE SOUTH SUITE P INDIANAPOLIS IN 46241 |
| HOBART SERVICE JACKSONVILLE FL | 7775 RAMONA BLVD W JACKSONVILLE FL 32221 |
| HOBART SERVICE KALAMAZOO MI | 5775 E CORK STREET KALAMAZOO MI 49001 |
| HOBART SERVICE KANSAS CITY KS | 10631 SUMMIT STREET LENEXA KS 66215 |
| HOBART SERVICE KINSTON | 1311 E NEW BERN ROAD KINSTON NC 28501 |
| HOBART SERVICE KNOXVILLE TN | 2626 E MAGNOLIA AVENUE KNOXVILLE TN 37914 |
| HOBART SERVICE LARRY KENNEDY | 3019 5TH AVENUE COLUMBUS GA 31904 |
| HOBART SERVICE LAS VEGAS NV | 3401 SIRIUS AVENUE SUITE 8 LAS VEGAS NV 89102 |
| HOBART SERVICE LEXINGTON KY | 2418 PALUMBO DRIVE LEXINGTON KY 40509 |
| HOBART SERVICE LITTLE ROCK AR | 3 OTTER CREEK CIRCLE MABELVALE AR 72103 |
| HOBART SERVICE LONG ISLAND NY | 71 MALL DRIVE COMMACK NY 11725 |
| HOBART SERVICE LOUISVILLE KY | 918 ULRICH AVENUE LOUISVILLE KY 40219 |
| HOBART SERVICE MEMPHIS TN | 4400 MENDENHALL RD SUITE 1 MEMPHIS TN 38141 |
| HOBART SERVICE MIAMI FL | 9100 NW 7TH AVENUE MIAMI FL 33150 |
| HOBART SERVICE MIKE LOONEY | 61 NORTH CLEVELAND MASSILLON RD AKRON OH 44333 |
| HOBART SERVICE MILWAUKEE WI | N27W23713 PAUL ROAD UNIT G PEWAUKEE WI 53072 |
| HOBART SERVICE MINNEAPOLIS MN | 7330 OHMS LANE EDINA MN 55439 |
| HOBART SERVICE NASHVILLE TN | 1650 ELM HILL PIKE SUITE 3 NASHVILLE TN 37211 |
| HOBART SERVICE NEW ORLEANS LA | 1000 RIVERBEND BLVD ST ROSE LA 70087 |
| HOBART SERVICE NEW YORK NY | 1102 35TH AVENUE LONG ISLAND CITY NY 11106 |
| HOBART SERVICE NEWARK NJ | 4 GLORIA LANE FAIRFIELD NJ 07004 |
| HOBART SERVICE NEWBURGH NY | 3 NEW ROAD NEWBURGH NY 12550 |
| HOBART SERVICE NORFOLK VA | 911 LIVE OAK DRIVE SUITE 108 CHESAPEAKE VA 23320 |
| HOBART SERVICE OLEAN NY | 3289 OLEAN HINSDALE ROAD OLEAN NY 14760 |
| HOBART SERVICE OMAHA NE | 10905 HARRISON STREET LA VISTA NE 68128 |
| HOBART SERVICE ORLANDO FL | 9777 SATELLITE BLVD SUITE 100 ORLANDO FL 32837 |
| HOBART SERVICE PARKERSBURG WV | 1623 GARFIELD AVENUE PARKERSBURG WV 26101 |
| HOBART SERVICE PHILADELPHIA PA | 9135 TORRESDALE AVENUE PHILADELPHIA PA 19136 |
| HOBART SERVICE PHOENIX AZ | 4050 EAST COTTON CENTER BLVD SUITE 66 PHOENIX AZ 85040 |
| HOBART SERVICE PORTLAND ME | 19 EVERGREEN DRIVE PORTLAND ME 04103 |
| HOBART SERVICE PROVIDENCE RI | 76 AMARAL STREET RIVERSIDE RI 02915 |
| HOBART SERVICE RALEIGH NC | 3200 LAKE WOODARD DRIVE SUITE 100 RALEIGH NC 27604 |
| HOBART SERVICE RICHMOND VA | 510 EASTPARK COURT SUITE 150 SANDSTON VA 23150 |
| HOBART SERVICE SALISBURY MD | 2207 NORTHWOOD DRIVE UNIT 6 SALISBURY MD 21801 |
| HOBART SERVICE SALT LAKE CITY UT | 5100 WEST AMELIA EARHART DRIVE SUITE A SALT LAKE CITY UT 84116 |
| HOBART SERVICE SHREVEPORT LA | 4706 VIKING DRIVE SHREVEPORT LA 71111 |
| HOBART SERVICE SPRINGFIELD MO | 630 N PRINCE LANE SPRINGFIELD MO 65802 |
| HOBART SERVICE ST LOUIS MO | 1739 LARKIN WILLIAMS RD FENTON MO 63026 |
| HOBART SERVICE TAMPA FL | 3424 W WATERS AVENUE TAMPA FL 33614 |
| HOBART SERVICE TOM MCCLELLAN | 711 GOOD HOPE CAPE GIRARDEAU MO 63701-6250 |
| HOBART SERVICE TRAVERSE CITY | 6033 EAST TRAVERSE HIGHWAY TRAVERSE CITY MI 49684 |
| HOBART SERVICE WASHINGTON DC | 9475 LOTTSFORD ROAD SUITE A LARGO MD 20774 |
| HOBART SERVICE WATERLOO NY | 2359 ROUTE 414 SUITE A WATERLOO NY 13165 |
| HOBART SERVICE WEST PALM BEACH FL | 3810 CONSUMER STREET RIVIERA BEACH FL 33404-1710 |

| Claim Name | Address Information |
|---|---|
| HOBART SERVICE WILKESBARRE PA | 2917 WAYNE STREET HARRISBURG PA 17111 |
| HOBART SERVICE WINSTON S | 3820 KIMWELL DRIVE WINSTON SALEM NC 27114 |
| HOBART SERVICE: FTW FOOD EQUIPMENT[MORE] | PAULA HENRY CREDIT MANAGER HOBART SERVICE: ITW FOOD EQUIPMENT[MORE] 701 SOUTH RIDGE AVENUE TROY OH 45374 |
| HOBART SERVICE: FTW FOOD EQUIPMENT[MORE] | JOHN L GLOSSON, INC 6110 BLUFFTON RD SUITE 208 FORT WAYNE IN 468092200 |
| HOBART SERVICE: ITW FOOD EQUIPMEN [MORE] | STARR EQUIPMENT COMPANY LLC 2626 EAST MAGNOLIA AVENUE KNOXVILLE TN 37914 |
| HOBART SERVICE: ITW FOOD EQUIPMEN [MORE] | PAULA HENRY CREDIT MANAGER HOBART SERVICE: ITW FOOD EQUIPMEN [MORE] 701 SOUTH RIDGE AVENUE TROY OH 45374 |
| HOBART SERVICE: ITW FOOD EQUIPMEN [MORE] | PAULA HENRY CREDIT MANAGER HOBART SERVICE: ITW FOOD EQUIPMENT[MORE] 701 SOUTH RIDGE AVENUE TROY OH 45374 |
| HOBART SERVICE: ITW FOOD EQUIPMEN [MORE] | JES FOOD EQPT S & S, INC 3186 MERCER UNIVERSITY DRIVE MACON GA 312045199 |
| HOBART SERVICE: ITW FOOD EQUIPMEN [MORE] | R W PARKER EQUIPMENT COMPANY LLC 10850 US HIGHWAY 72 ROGERSVILLE AL 35652 |
| HOBART SERVICE: ITW FOOD EQUIPMENT [MORE | HOWARD J PORTA INC 305 GREENWOOD RD ALTOONA PA 16602 |
| HOBART SERVICE: ITW FOOD EQUIPMENT [MORE | H.C LOVALZO & SONS INC 61 N CLEVELAND MASSILLON RD AKRON OH 44333 |
| HOBART SERVICE: ITW FOOD EQUIPMENT[MORE] | LA JON INC 1623 GARFIELD AVENUE PARKERSBURG WV 26102 |
| HOBART SERVICE: ITW FOOD EQUIPMENT[MORE] | RDK EQUIPMENT COMPANY INC PO BOX 64666 FAYETTEVILLE NC 28306 |
| HOBART SERVICE: ITW FOOD EQUIPMENT[MORE] | DOWN EAST ENTERPRISES INC 1311 EAST NEW BERN ROAD KINSTON NC 28501 |
| HOBART SERVICE: ITW FOOD EQUIPMENT[MORE] | PAULA HENRY CREDIT MANAGER HOBART SERVICE: ITW FOOD EQUIPME[MORE] 701 SOUTH RIDGE AVENUE TROY OH 45374 |
| HOBART SERVICE: ITW FOOD EQUIPMENT[MORE] | PAULA HENRY CREDIT MANAGER HOBART SERVICE: ITW FOOD EQUIPMENT[MORE] 701 SOUTH RIDGE AVENUE TROY OH 45374 |
| HOBART SERVICE: ITW FOOD EQUIPMENT[MORE] | PLAMONDON SALES AND SERVICE INC 6033 E TRAVERSE HWY TRAVERSE CITY MI 49684 |
| HOBART SERVICE: ITW FOOD EQUIPMENT[MORE] | NEC FOOD EQUIPMENT GROUP, INC 902 SHARTOM DRIVE AUGUSTA GA 30907 |
| HOBART SERVICE: ITW FOOD EQUIPMEN[MORE] | ALEXANDER FOOD EQUIPMENT GROUP PO BOX 25165 WINSTON-SALEM NC 27114 |
| HOBART SERVICE: ITW FOOD EQUIPMEN[MORE] | PAULA HENRY CREDIT MANAGER HOBART SERVICE: ITW FOOD EQUIP [MORE] 701 SOUTH RIDGE AVENUE TROY OH 45374 |
| HOBART SERVICE: ITW FOOD EQUIPMEN[MORE] | PAULA HENRY CREDIT MANAGER HOBART SERVIDE: ITW FOOD EQUIPMEN[MORE] 701 SOUTH RIDGE AVENUE TROY OH 45374 |
| HOBART SERVICE: ITW FOOD EQUIPMEN[MORE] | JIM LEACH, LLC 4064 SOUTH DIVISION AVENUE GRAND RAPIDS MI 49548 |
| HOBART SERVICE: ITW FOOD EQUIPME[MORE] | ANDREWS FOOD EQUIPMENT 101 ROXALANA BUSINESS PARK L DUNBAR WV 25064 |
| HOBART SERVICE: ITW FOOD EQUIPME[MORE] | PAULA HENRY CREDIT MANAGER HOBART SERVICE: ITW FOOD EQUIPMEN[MORE] 701 SOUTH RIDGE AVENUE TROY OH 45374 |
| HOBART SERVICE: ITW FOOD EQUIPME[MORE] | PAULA HENRY CREDIT MANAGER HOBART SERVICE: ITW FOOD EQUI[MORE] 701 SOUTH RIDGE AVENUE TROY OH 45374 |
| HOBART SERVICE: ITW FOOD EQUIPME[MORE] | CENTRAL MO FOOD EQUIPMENT INC 2208 NELWOOD DRIVE COLUMBIA MO 65202 |
| HOBART SERVICE:ITW FOOD EQUIPMENT [MORE | AKROM ASSOCIATES INC 371 SOUTH MAIN ST ELMIRA NY 14904 |
| HOBART TALLAHASSEE FL | 5096 TENNESSE CAPITOL BLVD UNIT 1 TALLAHASSEE FL 32303 |
| HOBART WILMINGTON NC | 2725 OLD WRIGHTSBORO RD BLDG 2 STE E WILMINGTON NC 28405 |
| HOBERT SERVICE: ITW FOOD EQUIPMEN[MORE] | PAULA HENRY CREDIT MANAGER HOBART SERVICE: ITW FOOD QUIPMENT [MORE] 701 SOUTH RIDGE AVENUE TROY OH 45374 |
| HOBERT SERVICE: ITW FOOD EQUIPMEN[MORE] | FOOD EQUIPMENT SOLUTIONS, INC 5775 EAST COOK STREET KALAMAZOO MI 49048 |

| Claim Name | Address Information |
|---|---|
| HODGES LANDSCAPE & LAWN MAINTENANCE | 1936 BRUCE B DOWNS BLVD 469 WESLEY CHAPEL FL 33544 |
| HODGES, HEATHER | 1789 SHERATON LAKES CIR MIDDLEBURG FL 32068 |
| HOFFMAN BEVERAGE | 4105 SOUTH MILITARY HIGHWAY CHESAPEAKE VA 23321 |
| HOFFMAN, RACHELE | 37 CRAIGHILL RD, APT A RICHMOND VA 23238-3132 |
| HOGSED PLUMBING INC | 3822 NE 55TH PLACE GAINESVILLE FL 32609 |
| HOHENSTEINS INC | 2330 VENTURE DRIVE WOODBURY MN 55125 |
| HOLCOMB, MELISHA | 182 GRAHAM LP TELLICO PLAINS TN 37385 |
| HOLDEN TOWNSEND | ADDRESS ON FILE |
| HOLIDAY SIGNS | 11930 OLD STAGE ROAD CHESTER VA 23836 |
| HOLIFIELD & JANICH PLLC | ATTN: AL HOLIFIELD, MEMBER 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| HOLISTIC HEALTHCARE IN ALBANY LLC | 1144 DAWSON RD ALBANY GA 31707 |
| HOLLAND & KNIGHT LLP | 800 17TH STREET NORTH WEST WASHINGTON DC 20006 |
| HOLLAND & KNIGHT LLP | 2099 PENNSYLVANIA AVENUE, N.W. STE 100 WASHINGTON DC 20006 |
| HOLLAND AND KNIGHT LLP | PO BOX 864084 ORLANDO FL 32886 |
| HOLLAND MONROIG | ADDRESS ON FILE |
| HOLLAND, JAMES | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| HOLLAND, JAMES | 218 CHATFIELD WAY FRANKLIN TN 37067 |
| HOLLI LUCAS | ADDRESS ON FILE |
| HOLLIANN CHILDRESS | ADDRESS ON FILE |
| HOLLIE COOPER | ADDRESS ON FILE |
| HOLLIFIELD LEGAL CENTRE PA | 147 E LYMAN AVE SUITE C WINTER PARK FL 32789 |
| HOLLINGSWORTH SERVICES | DBA HOLLINGSWORTH SERVICES 2766 GOODE RD GOODE VA 24556 |
| HOLLY BARTH | ADDRESS ON FILE |
| HOLLY DICKENS | ADDRESS ON FILE |
| HOLLY GRIFFIN | ADDRESS ON FILE |
| HOLLY HENDRICKS | ADDRESS ON FILE |
| HOLLY HICKS | ADDRESS ON FILE |
| HOLLY JOGA | ADDRESS ON FILE |
| HOLLY LYNCH | ADDRESS ON FILE |
| HOLLY MILLER | ADDRESS ON FILE |
| HOLLY NEFF | ADDRESS ON FILE |
| HOLLY RADER | ADDRESS ON FILE |
| HOLLY RATINAUD | ADDRESS ON FILE |
| HOLLY ROBERTS | ADDRESS ON FILE |
| HOLLY THIEMANN | ADDRESS ON FILE |
| HOLLY TOLLISON | ADDRESS ON FILE |
| HOLLY WISSMAN | ADDRESS ON FILE |
| HOLLY WOOLLWEEVER | ADDRESS ON FILE |
| HOLMAN, JAMES | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| HOLMAN, JAMES | 685 COUNTY RD 201 MARION JUNCTION AL 36759-3037 |
| HOLSTON DISTRIBUTING CO INC | 310 LAFE COX DR JOHNSON CITY TN 37604 |
| HOLSTON GASES INCORPORATED | P O BOX 27248 KNOXVILLE TN 37927 |
| HOLYOKE GAS & ELECTRIC DEPT | PO BOX 4165 WOBURN MA 01888-4165 |
| HOLYOKE MALL COMPANY LP | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| HOLYOKE MALL COMPANY LP | THE CLINTON EXCHANGE FOUR CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| HOLYOKE MALL COMPANY LP | HOLYOKE MALL COMPANY, LP THE CLINTON EXCHANGE FOUR CLINTON SQUARE ATTN: |

| Claim Name | Address Information |
|---|---|
| HOLYOKE MALL COMPANY LP | MANAGEMENT DIVISION SYRACUSE NY 13202-1078 |
| HOLYOKE MALL COMPANY LP | PYRAMID MANAGEMENT GROUP, LLC THE CLINTON EXCHANGE FOUR CLINTON SQUARE SYRACUSE NY 13202-1078 |
| HOLYOKE MALL COMPANY LP | PO BOX 8000 DEPT 975 M T BANK BUFFALO NY 14267 |
| HOME DEPOT INC, THE | ATTN JOYCE FAMBLE, PROPERTY MGMT 2455 PACES FERRY RD ATLANTA GA 30339 |
| HOME DEPOT RECEIVABLE | LOCKBOX 7491 400 WHITE CLAY CENTER DRIVE NEWARK DE 19711 |
| HOME DEPOT USA INC | PO BOX 2816 SARASOTA FL 34230 |
| HOME PARK ASSOCIATES | 20 ERFORD RD STE 215 ATTN: DAVID REMMEL LEMOYNE PA 17043 |
| HOME PARK ASSOCIATES | 20 ERFORD RD STE 215 LEMOYNE PA 17043 |
| HOME REPAIR PROFESSIONALS CO | 29 MILL RACE LANE FAYETTEVILLE PA 17222 |
| HOMESITE INSURANCE COMPANY | PO BOX 912470 DENVER CO 80291 |
| HOMESTAR SOLUTIONS LLC | 10268 READING RD CINCINNATI OH 45241 |
| HOMETOWN WINDOWS LLC | PO BOX 948 ROCKY POINT NY 11778 |
| HONEY LOCUST FARMS | 181 LIBBY ANN DRIVE BUNKER HILL WV 25413 |
| HONEY LOCUST FARMS LLC | 181 LIBBY ANN DR BUNKER HILL WV 25413 |
| HONEYWELL INC | P O BOX 93078 CHICAGO IL 60673 |
| HOODZ OF GREATER KNOXVILLE | 3213 HORSESHOW BEND RD NEW MARKET TN 37820 |
| HOOK LADDER PRESSURE CLEANING | MICHAEL SANSONE 8164 WESTFIELD CIRCLE VERO BEACH FL 32966 |
| HOOVER MALL LIMITED LLC | PO BOX 86 SDS 12 2446 RE RIVERCHASE GALLERIA MINNEAPOLIS MN 55486 |
| HOPE BUILDERS INC | 7611G RICKENBACKER DR GAITHERSBURG MD 20879-4784 |
| HOPE ELIE | ADDRESS ON FILE |
| HOPE KINGSLAND | ADDRESS ON FILE |
| HOPE LAWRENCE | ADDRESS ON FILE |
| HOPEWELL TOWNSHIP TAX COLLECTOR | PO BOX 444 STEWARTSTOWN PA 17363 |
| HOPKINS COUNTY OCCUPATIONAL TAX | HOPKINS COUNTY FISCAL COURT PO BOX 690 MADISONVILLE KY 42431 |
| HORACE FULTON | ADDRESS ON FILE |
| HORIZON BEVERAGE | PO BOX 1165 NORTON MA 02766 |
| HORIZON BEVERAGE COMPANY OF RHODE ISLAND | PO BOX 1427 COVENTRY RI 02816 |
| HORIZON DATASYS CORP | 1685 H STREET 846 BLAINE WA 98230 |
| HORIZON LAWN CARE | PO BOX 1665 RADFORD VA 24143 |
| HORIZON LAWN CARE LLC | PO BOX 1665 RADFORD VA 24143 |
| HORIZON MEDIA INC | LOCK BOX 10409 HORIZON MEDIA PO BOX 10409 NEWARK NJ 07193 |
| HORIZON WINDOW CLEANING | 30 BEN LIPPEN SCHOOL RD STE 209 ASHEVILLE NC 28806 |
| HORN BEVERAGE | 104 INDUSTRIAL BLVD TROY AL 36081 |
| HORN OF PLENTY | 924 WEST BROADWAY MARYVILLE TN 37803 |
| HORNACEK, JAY | 1012 S WAIOLA AVE LA GRANGE IL 60525 |
| HORNE, JEFFREY L VAN | 29 DEERFIELD DR SABATTUS ME 04280 |
| HORNE, JEFFREY L VAN | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| HORRY COUNTY HOSPITALITY FEE DEPARTMENT | PO BOX 1275 CONWAY SC 29258 |
| HORRY COUNTY HOSPITALITY FEE DEPARTMENT | PO BOX 1275 CONWAY SC 29528 |
| HORRY COUNTY SOUTH CAROLINA | PO BOX 1275 CONWAY SC 29528 |
| HORRY COUNTY SOUTH CAROLINA | PO BOX 1236 CONWAY SC 29528 |
| HORRY COUNTY SOUTH CAROLINA | PO BOX 296 CONWAY SC 29528-0296 |
| HORRY COUNTY SOUTH CAROLINA | PO BOX 260107 CONWAY SC 29528-6107 |
| HORTICULTURE SERVICES GROUP INC | 4630 SCARLET DR E CRESTVIEW FL 32539 |
| HORTICULTURE SERVICES GROUP INC | 4630 SCARLETT DRIVE EAST CRESTVIEW FL 32539 |
| HOSKINS ELECTRIC | 14837 ELMWOOD DRIVE WOODBRIDGE VA 22193 |
| HOTEL ADVISORY LLC | ATTN DREW NOECKER 2601 SAGEBRUSH DR, STE 101 FLOWER MOUND TX 75028 |

| Claim Name | Address Information |
| --- | --- |
| HOTSCHEDULESCOM | PO BOX 848472 DALLAS TX 75284 |
| HOULES PLUMBING HEATING | PO BOX 296 WATERVILLE ME 04903 |
| HOUSE DOCTORS OF NEPA | 1501 WEST MARKET ST POTTSVILLE PA 17901 |
| HOUSE OF LA ROSE INC | 6745 SOUTHPOINTE PARKWAY BRECKSVILLE OH 44141 |
| HOUSTON COUNTY | PO DRAWER 7799 TAX COMMISSIONER WARNER ROBINS GA 31095 |
| HOUSTON COUNTY HEALTH DEPARTMENT | 98 COHEN WALKER DR WARNER ROBINS GA 31088 |
| HOUSTON K SMITH | ADDRESS ON FILE |
| HOVINGA BUSINESS SYSTEMS INC | 2780 44TH ST SW GRAND RAPIDS MI 49519-4108 |
| HOWARD CO DIRECTOR OF FINANCE | 3430 COURT HOUSE DR PROPERTY TAX DIVISION ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY | PO BOX 2589 LOCKBOX A49 FT. WAYNE IN 46801-2589 |
| HOWARD COUNTY HEALTH DEPARTMENT | 8930 STANDFORD BLVD COLUMBIA MD 21045 |
| HOWARD COUNTY HEALTH DEPARTMENT | 120 E MULBERRY ST STE 210 KOKOMO IN 46901 |
| HOWARD COUNTY POLICE DEPARTMENT | AED P O BOX 17414 BALTIMORE MD 21297 |
| HOWARD COWANS | ADDRESS ON FILE |
| HOWARD DEBORD | ADDRESS ON FILE |
| HOWARD DUBOSE | ADDRESS ON FILE |
| HOWARD J LEBLANC | ADDRESS ON FILE |
| HOWARD POLK | ADDRESS ON FILE |
| HOWARD R PEEPLES | ADDRESS ON FILE |
| HOWARD SCHEPT | ADDRESS ON FILE |
| HOWARD SERVICES INC | 1009 VINE ST PO BOX 5637 JACKSONVILE FL 32207 |
| HOWARD, KELSIE | 123 FRANK ST LEXINGTON SC 29073 |
| HOWD AND LUDORF LLC | 65 WETHERSFIELD AVE HARTFORD CT 06114 |
| HOWELL COUNTY COLLECTOR | 35 COURT SQUARE STE 201 WEST PLAINS MO 65775 |
| HOWELL K ANDERS | ADDRESS ON FILE |
| HOWELL K ANDERS | ADDRESS ON FILE |
| HOWELL TOWNSHIP | 251 PREVENTORIUM RD PO BOX 580 HOWELL NJ 07731 |
| HOWIE KUBSCH | ADDRESS ON FILE |
| HPB CORPORATION CHARLOTTESVILLE | 920 HARRIS ST CHARLOTTESVILLE VA 22903 |
| HRC HOME RESTORATION CONSULTING | 6011 US HWY 340 SHENANDOAH VA 22849 |
| HRC HOME RESTORATION CONSULTING | 410 3RD ST SHENANDOAH VA 22859 |
| HRE FUND III LP | 1504 SANTA ROSE RD, STE 100 RICHMOND VA 23229 |
| HRE FUND III LP RCC | PO BOX 604037 MARTINTOWN PLAZA CHARLOTTE NC 28260-4037 |
| HREI INC | 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| HREI INC | ATTN MICHAEL DORSEY, PRESIDENT 2307 FENTON PKWY, #107-245 SAN DIEGO CA 92108 |
| HRI COMMERCIAL FOODSERVICE | 2630 CHERRY STREET ERIE PA 16508 |
| HRSD | 1434 AIR RAIL AVE VIRGINIA BEACH VA 23455 |
| HRSD | PO BOX 37097 BOONE IA 50037 |
| HRSD | PO BOX 37097 BOONE IA 50037-0097 |
| HRUBS | 1434 AIR RAIL AVE VIRGINIA BEACH VA 23455 |
| HRUBS | PO BOX 71092 CHARLOTTE NC 28272 |
| HRUBS | PO BOX 37097 BOONE IA 50037 |
| HRUBS | PO BOX 37097 BOONE IA 50037-0097 |
| HSU, YU-CHING | 109 HARVEY DR STATESBORO GA 30458 |
| HTC | PO BOX 1819 CONWAY SC 29528 |
| HTC REALTY GROUP INC | 4849 RONSON CT STE 216 SAN DIEGO CA 92111 |
| HUBERT COMPANY LLC | 25401 NETWORK PLACE CHICAGO IL 60673 |
| HUBERTS LINE CLEANING | 538 W 2ND TRENTON IL 62293 |

| Claim Name | Address Information |
| --- | --- |
| HUCKABY, TIMOTHY | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| HUCKABY, TIMOTHY | C/O MORGAN & MORGAN ATTN MICHAEL L CANTRELL 201 N FRANKLIN ST, 7TH FL TAMPA FL 33602 |
| HUEBNERS NURSERY LAWN GARDEN CENTER | 620 E 8TH ST NORTH PLATTE NE 69101 |
| HUGH O MORRIS JR PC | 500 N JACKSON ST ALBANY GA 31701 |
| HUGHLAN SMITH | ADDRESS ON FILE |
| HUGO REYES | ADDRESS ON FILE |
| HUMAYRA MUHAMMAD | ADDRESS ON FILE |
| HUMBERTO RAMIREZ ROSAS | ADDRESS ON FILE |
| HUMIDAWAY INC | 104 E LAKEVIEW LAPLACE LA 70068 |
| HUMITECH OF KNOXVILLE TN INC | PO BOX 7012 KNOXVILLE TN 37921 |
| HUMITECH OF NORTH ALABAMA | PO BOX 2041 MUSCLE SHOALS AL 35662 |
| HUNT, PFILIP G | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| HUNT, PFILIP G | 203 TUTHILL LN MOBILE AL 36608 |
| HUNTER BUCHANAN | ADDRESS ON FILE |
| HUNTER CHRIST | N/A |
| HUNTER GODBOLD | ADDRESS ON FILE |
| HUNTER HOUSTON | ADDRESS ON FILE |
| HUNTER INGLING | ADDRESS ON FILE |
| HUNTER JONES | ADDRESS ON FILE |
| HUNTER LAWN SNOW REMOVAL | 303 OAKWOOD ST MONROE MI 48162 |
| HUNTER LESLIE GRIFFIN | ADDRESS ON FILE |
| HUNTER LINDSEY | ADDRESS ON FILE |
| HUNTER MATHIS | ADDRESS ON FILE |
| HUNTER METZGER | ADDRESS ON FILE |
| HUNTER PLUMBING INC | 4204 HAMMOND DRIVE 3 WINTER HAVEN FL 33881 |
| HUNTER SMITH | ADDRESS ON FILE |
| HUNTER THOMPSON | ADDRESS ON FILE |
| HUNTERDON BREWING COMPANY LLC | PO BOX 1050 WHITEHOUSE STATION NJ 88890 |
| HUNTERS IRRIGATION INC | 6625 MAPLE DR CLARKSTON MI 48346 |
| HUNTINGTON MALL | PO BOX 932400 CLEVELAND OH 44193 |
| HUNTINGTON MALL | PO BOX 932400 CLEVELAND OH 44193-0000 |
| HUNTINGTON MALL COMPANY | ATTENTION LEGAL DEPARTMENT 5577 YOUNGSTOWN-WARREN ROAD NILES OH 44446 |
| HUNTINGTON MALL COMPANY | 5577 YOUNGSTOWN-WARREN RD NILES OH 44446 |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST HUNTSVILLE AL 35801 |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST HUNTSVILLE AL 35895 |
| HUONG SEN THI HOANG | ADDRESS ON FILE |
| HURON DISTRIBUTORS INC | 509 CAVANAUGH STREET INDIAN RIVER MI 49707 |
| HURSITH ADIMULAM | ADDRESS ON FILE |
| HUTCH N SON SUDZ CONTROL | 7739 ROXBURY ROAD SHIPPENSBURG PA 17257 |
| HUTSON, KEN | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| HY ELECTRIC | 4590 NORTH 48TH ST LINCOLN NE 68504 |
| HY ELECTRIC INC | 5701 N 58TH ST STE 2 LINCOLN NE 68507-3261 |
| HY TECH PROPERTY SERVICES INC | PO BOX 675150 DETROIT MI 48267 |
| HYATT, JAMES F II | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP ATTN GARY W MARSH 600 PEACHTREE ST NE, STE 3000 ATLANTA GA 30308 |
| HYATT, JAMES F II | 1461 N SHORE DR GREENSBORO GA 30642 |
| HYATT, JAMES F II | 1416 N SHORE DR GREENSBORO GA 30642 |

| Claim Name | Address Information |
|---|---|
| HYDE STONE MECHANICAL CONTRACTORS INC | 22962 MURROCK CIRCLE WATERTOWN NY 13601 |
| HYDRAKLEAN NO RESIDUE FLOOR CLEANING | 1726 MAPLE AVE NICEVILLE FL 32578 |
| HYDRO TECH INC | 11437 TURKEY CREEK DR KNOXVILLE TN 37934 |
| HYGIENE MASTERS INC | PO BOX 12350 CHARLOTTE NC 28220 |
| HYUNJIN KWON | ADDRESS ON FILE |
| HYVEE INC | 1745 MADISON AVE COUNCIL BLUFFS IA 51503 |
| I AND I CONTRACTING AND PAINTING | 90 CORBIN DR HAMPTON VA 23666 |
| I D ASSOCIATES INC | P O BOX 8068 DOTHAN AL 36304 |
| I NEED A HANDYMAN | 199 LA SOLIS DRIVE ROCHESTER NY 14626 |
| I.V. MASHBURN | ADDRESS ON FILE |
| IAN BRADLEY | ADDRESS ON FILE |
| IAN GONZALEZ | ADDRESS ON FILE |
| IAN HOLLAND | ADDRESS ON FILE |
| IAN ISERN | ADDRESS ON FILE |
| IAN LAIRD | ADDRESS ON FILE |
| IAN MCCOY | ADDRESS ON FILE |
| IAN NELSON | ADDRESS ON FILE |
| IAN VARISH | ADDRESS ON FILE |
| IAN WESTERMANN | ADDRESS ON FILE |
| IANN MORALES-HERNANDEZ | ADDRESS ON FILE |
| IBERIA PARISH SCHOOL BOARD | P.O.BOX 9770 ATTN: SALES & USE TAX DEPT. NEW IBERIA LA 70562-9770 |
| IBERIA PARISH SHERIFF | 300 IBERIA STREET SUITE 120 NEW IBERIA LA 70560 |
| IBM CORPORATION | 1 NORTH CASTLE DR ARMONK NY 10504-1725 |
| IBM CORPORATION | P O BOX 534151 ATLANTA GA 30353 |
| IBRAHIM, NICOLAS | 4635 SCENIC POINT DR LOUISVILLE TN 37777 |
| IBRAHIM, NICOLAS | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| ICE MASTERS INC | 6218 MELROSE LANE SHAWNEE KS 66203 |
| ICE SYSTEMS INC | P O BOX 11126 HAUPPAUGE NY 11788 |
| ICEWARP INC | 6225 BRANDON AVE 310 SPRINGFIELD VA 22150 |
| ICON MAINTENANCE IMAGECARE | MAINTENANCE SVS LLC 1701 GOLF ROAD 1900 ROLLING MEADOWS IL 60008-4246 |
| ICR LLC | ATTN JOHN SORENSEN 761 MAIN AVE NORWALK CT 06851 |
| ICR LLC | 761 MAIN AVENUE NORWALK CT 06851 |
| ICX CORP | 3 SUMMIT PARK DR, STE 200 INDEPENDENCE OH 44131-2582 |
| ID ASSOCIATES INC | 1771 INDUSTRIAL ROAD DOTHAN AL 36303 |
| IDAHO DEPARTMENT OF HEALTH AND WELFARE | 1720 N. WESTGATE DR. BOISE ID 83704 |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST BOISE ID 83735 |
| IDAHO DOL | ACCOUNTING BUREAU 317 WEST MAIN ST BOISE ID 83735-0610 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5704 POCATELLO ID 83201 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1118 'F' ST PO BOX 1014 LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR DALENE ID 83814 |
| IDALIA PEREZ | ADDRESS ON FILE |
| IDEAL CONDITIONS LLC | 4620 SUGAR CREEK CT LINCOLN NE 68516 |
| IDENTITY AMERICA INC | 112 SPRUCE STREET BLUEFIELD VA 24605 |
| IDS LLC | 6978 MERRITS CREEK ROAD HUNTINGTON WV 25702 |

| Claim Name | Address Information |
|---|---|
| IEM INC | PO BOX 4648 CAROL STREAM IL 60197 |
| IEM INC | PO BOX 93538 LAS VEGAS NV 89193 |
| IEM INC | PO BOX 93538 LAS VEGAS NV 93538 |
| IESHIA BARNES | ADDRESS ON FILE |
| IEVGENIIA PINCHUK | ADDRESS ON FILE |
| IFIC SURETY GROUP | ATTN: CLAIMS DEPARTMENT ONE NEWARK CENTER, 20TH FL NEWARK NJ 07102 |
| IGS ENERGY | 6100 EMERLAD PKWY DUBLIN OH 43016 |
| IGS ENERGY | PO BOX 936626 ATLANTA GA 31193 |
| IHEART MEIDA INC | 20880 STONE OAK PKWY SAN ANTONIO TX 78258 |
| IHEARTMEDIA | PO BOX 406372 ATLANTA GA 30384 |
| III SAMUEL BEALL | ADDRESS ON FILE |
| III SAMUEL BEALL | ADDRESS ON FILE |
| ILCIA PEREZ | ADDRESS ON FILE |
| ILIANA MARTINEZ | ADDRESS ON FILE |
| ILITH MARTINEZ | ADDRESS ON FILE |
| ILLINOIS DEPARTMENT OF PUBLIC HEALTH | 69 W. WASHINGTON STREET 35TH FLOOR CHICAGO IL 60602 |
| ILLINOIS DEPARTMENT OF PUBLIC HEALTH | 525-535 WEST JEFFERSON STREET SPRINGFIELD IL 62761 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 7221 INDIANAPOLIS IN 46207-7221 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 SPRINGFIELD IL 62794-9034 |
| ILLINOIS DEPT OF LABOR | MICHAEL A. BILANDIC BLDG 160 N. LA SALLE STREET C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPT OF LABOR | 900 SOUTH SPRING STREET SPRINGFIELD IL 62704 |
| ILLINOIS DEPT OF REVENUE | MAINE N REGIONAL BLDG 9511 HARRISON AVE DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | JAMES R. THOMPSON CTR - CONCOURSE LVL 100 W RANDOLPH ST CHICAGO IL 60601-3274 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| ILLINOIS WHOLESALE CASH REGISTER | 2790 PINNACLE DRIVE ELGIN IL 60123 |
| ILLUM-A-NATION LLC | 1009 MILCHLING DR BEL AIR MD 21015 |
| ILLUMATECH INC | 3000 MAIN STREET SUITE B BAKER LA 70714 |
| IMAGE LANDSCAPE DESIGN | 22 GREENTREE DR RYAN CONTAZZO BANGOR PA 18013 |
| IMAGE MAKER LANDSCAPE MANAGEMENT SVS LLC | 1321 ROLLING WOODS LN LAKELAND FL 33813 |
| IMAGE MAKER LMS | 1321 ROLLING WOODS LN LAKELAND FL 33813 |
| IMAGE MAKER LMS LLC | 1321 ROLLING WOODS LN LAKELAND FL 33813 |
| IMAGE OUTDOOR SERVICES LLC | 3220 FERN CREEK LN APT 9 TRAVERSE CITY MI 49686 |
| IMAGE OUTDOOR SERVICES LLC | 1102 SMITH RD TRAVERSE CITY MI 49696 |
| IMAGES LANDSCAPE SERVICE INC | PO BOX 28024 CHATTANOOGA TN 37424 |
| IMANI OLIVARES | ADDRESS ON FILE |
| IMARI DAWKINS | ADDRESS ON FILE |
| IMARI KEMP | ADDRESS ON FILE |
| IMI FOOD EQUIPMENT OF QUINCY INC | HOBART SERVICE 440 LOCUST STREET QUINCY IL 62301 |
| IMPASSE RESOLUTIONS LLC | 4006 S MACDILL AVE TAMPA FL 33611 |
| IMPERIAL BEVERAGE CO ELITE BRANDS | 3825 EMERALD DRIVE KALAMAZOO MI 49001 |
| IMPERIAL FIRE & CASUALTY INSURANCE CO | PO BOX 912063 DENVER CO 80291-2063 |
| IMPERIAL SOLUTIONS INC | 3936 SEMORAN BLVD STE 261 ORLANDO FL 32822 |
| IMPRUV IT SERVICES | DBA IMPRUV IT SERVICES 23 MARSHALL PLACE NEW LONDON CT 06320 |
| IN AND OUT CLEANING SERVICES | 615 S LIBERTY ST MUNCIE IN 47305 |

| Claim Name | Address Information |
|---|---|
| IN AND OUT CLEANING SERVICES | 6004 VIRGINIA AVE S EDINA MN 55424 |
| IN AND OUT EXPRESS CARE | PO BOX 2198 LOVES PARK IL 61130 |
| IN DEMAND LANDSCAPING INC | BOX 1517 BLACK MOUNTAIN NC 28711 |
| IN SYTS SNOW REMOVAL AND LANDSCAPING | 1649 COCHRANE ROAD BERLIN TWP MI 48002 |
| IN SYTS SNOW REMOVAL LANDSCAPING | 1649 COCHRANE RD BERLIN TOWNSHIP MI 48002 |
| INAZAIRE SEMIL | ADDRESS ON FILE |
| INCOME TAC BUREAU | INCOME TAX BUREAU 1287 HEBRON ROAD HEATH OH 43056 |
| INCOME TAX DIVISION | CITY OF AKRON 1 CASCADE PLAZA 11TH FLOOR AKRON OH 44308 |
| INCOMM | DBA INCOMM PO BOX 935359 ATLANTA GA 31193 |
| INCOMM | 111 SW 5TH AVE SUITE 900 PORTLAND OR 97204 |
| INDEED INC | MAIL CODE 5160 PO BOX 660367 DALLAS TX 75266 |
| INDELAURA FORD | ADDRESS ON FILE |
| INDEMAND LANDSCAPE SYSTEMS | BOX 1517 BLACK MOUNTAIN NC 28711 |
| INDEMAND LANDSCAPE SYSTEMS INC | PO BOX 1517 BLACK MOUNTAIN NC 28711 |
| INDEMAND LANDSCAPE SYSTEMS INC | GAYLE WILLIAMS OSBORN, PRESIDENT 360 LYNCH COVE RD BLACK MOUNTAIN NC 28711 |
| INDEPENDENCE BEVERAGE SS | 7103 BRECKSVILLE RD INDEPENDENCE OH 44131 |
| INDEPENDENCE TWP UTILITY | PO BOX 771817 DETROIT MI 48277 |
| INDEPENDENCE TWP UTILITY | PO BOX 771817 DETROIT MI 48277-1817 |
| INDEPENDENCE TWP UTILITY | 6050 FLEMINGS LAKE RD CLARKSTON MI 48346 |
| INDEPENDENCE UTILITIES | 17221 E 23RD ST S INDEPENDENCE MO 64057 |
| INDEPENDENT BANK | 5050 POPLAR AVE MEMPHIS TN 38157-0101 |
| INDIA DIETRICH | ADDRESS ON FILE |
| INDIA JOHNSON | ADDRESS ON FILE |
| INDIA ROBINSON | ADDRESS ON FILE |
| INDIAN HARBOR INSURANCE COMPANY | 70 SEAVIEW AVENUE STAMFORD CT 06902 |
| INDIAN HARBOR INSURANCE COMPANY | 505 EAGLEVIEW BLVD, SUITE 100 EXTON PA 19341-1120 |
| INDIAN RIVER COUNTY HEALTH DEPARTMENT | 1900 27TH ST VERO BEACH FL 32960 |
| INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 VERO BEACH FL 32961 |
| INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 VERO BEACH FL 32961-1509 |
| INDIAN RIVER COUNTY UTILITIES | DEPT 0067 PO BOX 850001 ORLANDO FL 32885 |
| INDIAN RIVER COUNTY UTILITIES | DEPT 0067 PO BOX 850001 ORLANDO FL 32885-0067 |
| INDIAN RIVER COUNTY UTILITIES | BUILDING A- FIRST FL 1801 27TH ST VERO BEACH FL 32960 |
| INDIANA AMERICAN WATER | 153 N EMERSON AVE GREENWOOD IN 46143 |
| INDIANA AMERICAN WATER | PO BOX 3027 MILWAUKEE WI 53201-3027 |
| INDIANA AMERICAN WATER | PO BOX 6029 CAROL STREAM IL 60197 |
| INDIANA CLEANING & RESTORATION SOLUTIONS | PO BOX 417 PENDLETON IN 46064 |
| INDIANA CLEANING RESTORATION SOLUTIONS | PO BOX 417 PENDLETON IN 46064 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7221 INDIANAPOLIS IN 46207-7221 |
| INDIANA DEPT OF REVENUE | 1415 MAGNAVOX WAY STE 100 FT WAYNE IN 46804 |
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5 MUNCIE IN 47304 |
| INDIANA DEPT OF REVENUE | 100 N SENATE IGCN RM N105 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | PO BOX 1028 INDIANAPOLIS IN 46206-1028 |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE MERRILLVILLE IN 46410 |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350 SOUTH BEND IN 46601 |
| INDIANA DEPT OF REVENUE | 117 E SUPERIOR ST KOKOMO IN 46901 |
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E CLARKSVILLE IN 47131 |
| INDIANA DEPT OF REVENUE | 3520 TWO MILE HOUSE RD COLUMBUS IN 47201 |

| Claim Name | Address Information |
|---|---|
| INDIANA DEPT OF REVENUE | 414 LANDMARK AVE BLOOMINGTON IN 47403 |
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE IN 47715 |
| INDIANA DEPT OF REVENUE | 30 N 8TH ST 3RD FL TERRE HAUTE IN 47807 |
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| INDIANA DUQUESNE DISTRIBUTOR CO INC | 1215 MAPLE STREET INDIANA PA 15701 |
| INDIANA GAS COMPANY INC | PO BOX 6262 INDIANAPOLIS IN 46206 |
| INDIANA LOGO SIGN GROUP | 600 E 96TH STREET SUITE 460 INDIANAPOLIS IN 46240 |
| INDIANA MICHIGAN POWER | PO BOX 371496 PITTSBURGH PA 15250 |
| INDIANA MICHIGAN POWER | PO BOX 24407 CANTON OH 44701-4407 |
| INDIANA MICHIGAN POWER | 110 E WAYNE ST FORT WAYNE IN 46802 |
| INDIANA STATE DEPARTMENT OF HEALTH | 2 NORTH MERIDIAN STREET INDIANAPOLIS IN 45204 |
| INDIANA WHOLESALE W L | 5337 WEST 78TH STREET INDIANAPOLIS IN 46268 |
| INDIANAPOLIS POWER & LIGHT CO | 2102 N ILLINOIS ST INDIANAPOLIS IN 46202-1330 |
| INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 INDIANAPOLIS IN 46206 |
| INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDIE TOLEN | ADDRESS ON FILE |
| INDIGO CLEAN LLC | 1630 JACKSON ST PUEBLO CO 81004 |
| INDIGO LEE | ADDRESS ON FILE |
| INDOOR COMFORT INC | 3820 S CENTRAL AVE PHOENIX AZ 85040 |
| INDUSTRIAL COMMISSION OF ARIZONA | 800 W. WASHINGTON ST PHOENIX AZ 85007 |
| INDUSTRIAL COMPLIANCE DIVISION | PO BOX 40096 REYNOLDSBURG OH 43068 |
| INFINENT ASHLEY-LEWIS | ADDRESS ON FILE |
| INFOARMOR INC | PO BOX 123189 DEPT 3189 DALLAS TX 75312 |
| INFOR GLOBAL SOLUTIONS INC | NW 7418 P O BOX 1450 MINNEAPOLIS MN 55485 |
| INFORMATICA CORPORATION | PO BOX 741089 LOS ANGELES CA 90074 |
| INFOSYNC SERVICES LLC | ATTN DALE HOYER, CEO 1938 N WOODLAWN, STE 110 WICHITA KS 67208 |
| INFOSYNC SERVICES LLC | 1938 N WOODLAWN STE 110 WICHITA KS 67208 |
| INFOSYNC SERVICES LLC | ATTN DAVID ODEN, PRESIDENT 6330 LBJ FREEWAY, STE 237 DALLAS TX 75240 |
| INFOSYSTEMS INC | PO BOX 116068 ATLANTA GA 30368 |
| INGA DOUGLAS | ADDRESS ON FILE |
| INGANI FRANKLIN | ADDRESS ON FILE |
| INGHAM COUNTY HEALTH DEPT | 5303 S. CEDAR STREET LANSING MI 48911 |
| INGLES MARKETS INC | PO BOX 6676 TENANT 710953 ASHEVILLE NC 28816 |
| INGLEWOOD RESTAURANT PARK ASSC | C/O BAIRD MANDALAS BROCKSTEDT LLC ATTN STEPHEN W SPENCE, ESQ 1413 SAVANNAH RD, STE 1 LEWES DE 19958 |
| INGLEWOOD RESTAURANT PARK ASSC | 9640 LOTTSFORD COURT LARGO MD 20774 |
| INGLEWOOD RESTAURANT PARK ASSC | 9640 LOTTSFORD COURT LARGO MD 20774-0000 |
| INGLEWOOD RESTAURANT PARK ASSC | 9640 LOTTSFORD CT LARGO MD 20774-0000 |
| INKD OUT ELECTRICAL | 719 INDUSTRIAL PARK DR STE C NEWPORT NEWS VA 23608 |
| INLAND SEAFOOD | PO BOX 450669 ACCOUNTS RECEIVABLE ATLANTA GA 31145 |
| INLAND US MANANGEMENT, LLC | BLDG. 6062 45 WINTONBURY AVE., STE 311 ATTN: SANDRA WILKINS BLOOMFIELD CT 06002 |
| INLAND US MANANGEMENT, LLC | BLDG. 6062 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INNA ZAIKIN | ADDRESS ON FILE |
| INNKEEPER OF ABERDEEN INC | C/O DALY SEVEN INC 5920 SOUTH MIAMI BLVD STE 102 MORRISVILLE NC 27560 |
| INNOVATION REMODELING LLC | 2006 N CEDAR ST LUMBERTON NC 28358 |
| INSIGHT EXCHANGE NETWORK LLC | PO BOX 3867 SANTA CRUZ CA 95063-3867 |
| INSTREAM | 240 GREAT CIRCLE RD SUITE 342 NASHVILLE TN 37228 |
| INSTREAM LLC | ATTN AUBREE PACHECO 240 GREAT CIRCLE RD, STE 342 NASHVILLE TN 37228 |

| Claim Name | Address Information |
|---|---|
| INTEGON NATIONAL INSURANCE COMPANY | PO BOX 912063 DENVER CO 80291-2063 |
| INTEGRATED MEDICAL GROUP PC | 700 SCHUYLKILL MANOR RD STE 1 POTTSVILLE PA 17901-3849 |
| INTEGRATED PROPERTY SOLUTIONS | PO BOX 69 SILVER LAKE IN 46982 |
| INTEGRITY AIR CONDITIONING & | RESTAURANT SVCS INC PO BOX 489 BELLEVIEW FL 34421 |
| INTEGRITY PLUMBING SOLUTIONS INC | PO BOX 3609 NORTH FORT MYERS FL 33918 |
| INTEGRITY REAL ESTATE ERIN LEMMONS | 2360 CENTRAL PARK BLVD DENVER CO 80238 |
| INTEGRITY REAL ESTATE INC | ATTN ERIN LEMMONS 11229 E 25TH DR AURORA CO 80010 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL | INC ATTN BRIAN PARLOTTO, SVP 250 WILLIAMS ST, STE M100 ATLANTA GA 30303 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL | ATTN BRIAN PARLOTTO, SVP 250 WILLIAMS ST, STE M100 ATLANTA GA 30303 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL | DBA INCOMM PO BOX 935359 ATLANTA GA 31193 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNATIONAL FIDELITY INSURANCE COMPANY | C/O SMTD LAW LLP 2001 E CAMPBELL AVE, STE 201 PHOENIX AZ 85016 |
| INTERNATIONAL PRODUCE INC | PO BOX 430 WINDSOR NJ 08561 |
| INTERNATIONAL WINES INC | 100 GILBERT DRIVE ALABASTER AL 35007 |
| INTERPROSE CORPORATION, THE | 203 SE PARK PLAZA DR STE 190 VANCOUVER WA 98684 |
| INTERPROSE CORPORATION, THE | PO BOX 872770 VANCOUVER WA 98687-2770 |
| INTERSTATE AUGUSTA PROPERTIES LLC | C/O GOULSTON & STORRS PC ATTN TREVOR HOFFMANN 885 THIRD AVE, 18TH FL NEW YORK NY 10022 |
| INTERSTATE AUGUSTA PROPERTIES LLC | C/O S.R. WEINER & ASSOCIATES, INC. 1330 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| INTERSTATE AUGUSTA PROPERTIES LLC | 33 BOYLSTON STREET, SUITE 3000 CHESTNUT HILL MA 02467 |
| INTERSTATE AUGUSTA PROPERTIES LLC | C/O WS DEVELOPMENT ATTN ROBERT MOONEY 33 BOYLSTON ST, STE 3000 CHESTNUT HILL MA 02467 |
| INTERSTATE AUGUSTA PROPERTIES LLC | PO BOX 1691 BRATTLEBORO VT 05302 |
| INTERSTATE GAS SUPPLY | PO BOX 631919 CINCINNATI OH 45263 |
| INTERSTATE GAS SUPPLY INC | PO BOX 631919 CINCINNATI OH 45263-1919 |
| INTERSTATE LOGOS LLC | 6696 EXCHEQUER DR BATON ROUGE LA 70809 |
| INTERSTATE MECHANICAL CONTRACTORS INC | ATTN KATHY DOWLING 3200 HENSON RD KNOXVILLE TX 37921 |
| INTERSTATE MECHANICAL SERVICE LLC | 3200 HENSON ROAD PO BOX 52788 KNOXVILLE TN 37921 |
| INTERSTATE MECHANICAL SERVICE LLC | PO BOX 52788 KNOXVILLE TN 37950 |
| INTRALINKS INC | PO BOX 392134 PITTSBURGH PA 15251 |
| INVERSIONES ROMO SA | ATTN JOSE CONRADO ELISEO ROVIRA FIGUEROA CENTRO COMERCIAL MULTIPLAZA LOCAL 366 Y 367 CIUDAD DE PANAMA PANAMA |
| INVERSIONES ROMO, S.A. | CENTRO COMERCIAL MULTIPLAZA PACIFIC PANAMA CITY PANAMA |
| IOANA SIU | ADDRESS ON FILE |
| IONIC DEZIGN STUDIO INC | 293 INDEPENDENCE BLVD STE 308 VIRGINIA BEACH VA 23462 |
| IONIC DEZIGN STUDIOS INC | ATTN GIDEON THOMPSON 293 INDEPENDENCE BLVD, STE 308 VIRGINIA BEACH VA 23462 |
| IOWA DEPARTMENT OF PUBLIC HEALTH | LUCAS STATE OFFICE BUILDING 321 E. 12TH STREET DES MOINES IA 50319-0075 |
| IOWA DEPARTMENT OF REVENUE | CORP TAX RETURN PROCESSING PO BOX 10468 DES MOINES IA 50306 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10412 DES MOINES IA 50306-0412 |
| IOWA DEPT OF INSPECTIONS AND APPEALS | 321 E 12TH ST FL 3 FOOD AND CONSUMER SAFETY DES MOINES IA 50319 |

| Claim Name | Address Information |
|---|---|
| IOWA DEPT OF REVENUE | ADMINISTRATION PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IOWA WORKFORCE DEVELOPMENT | 150 DES MOINES STREET DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | TAX SECTION 1000 EAST GRAND AVE DES MOINES IA 50319-0209 |
| IPSOS INSIGHT LLC | PO BOX 36076 NEWARK NJ 07188 |
| IRC RETAIL CENTERS INC | PO BOX 6351 CAROL STREAM IL 60197 |
| IREDELL COUNTY | PO BOX 63030 C/O FIRST CITIZENS BANK CHARLOTTE NC 28263-3030 |
| IRENE CISNEROS | ADDRESS ON FILE |
| IRENE V HRISTOVA-FRANZEN | ADDRESS ON FILE |
| IRINA KAPITANOV | ADDRESS ON FILE |
| IRIS LAZO-PERLA | ADDRESS ON FILE |
| IRMO PLUMBING AND BACKFLOW | PO BOX 10 BALLENTINE SC 29002 |
| IRON MOUNTAIN INC | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC | ONE FEDERAL ST, 7TH FL BOSTON MA 02110 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 915004 DALLAS TX 75391-5004 |
| IRVIN BURGOS | ADDRESS ON FILE |
| IRWIN DWOSKIN | ADDRESS ON FILE |
| IRWIN FRANCHISE CAPITAL CORP | 2700 WESTCHESTER AVE PURCHASE NY 15077 |
| ISA JONES | ADDRESS ON FILE |
| ISA RUSSELL | ADDRESS ON FILE |
| ISAAC BICKFORD | ADDRESS ON FILE |
| ISAAC BRYANT | ADDRESS ON FILE |
| ISAAC DAVIS | ADDRESS ON FILE |
| ISAAC H IAMES | ADDRESS ON FILE |
| ISAAC LLEWELLYN | ADDRESS ON FILE |
| ISAAC MAYER | ADDRESS ON FILE |
| ISAAC MCGARVEY | ADDRESS ON FILE |
| ISAAC N GREEN | ADDRESS ON FILE |
| ISAAC PETERSON | ADDRESS ON FILE |
| ISAAC RICH | ADDRESS ON FILE |
| ISAAC ROSAS | ADDRESS ON FILE |
| ISABEL ELLISON | ADDRESS ON FILE |
| ISABEL FRESCAS | ADDRESS ON FILE |
| ISABEL KELLEY | ADDRESS ON FILE |
| ISABEL ZIELINSKI | ADDRESS ON FILE |
| ISABELL DOUGHERTY | ADDRESS ON FILE |
| ISABELLA GLENN | ADDRESS ON FILE |
| ISABELLA GROGAN | ADDRESS ON FILE |
| ISABELLA PATRICELLI | ADDRESS ON FILE |
| ISABELLA RAWSON | ADDRESS ON FILE |
| ISABELLE BERES | ADDRESS ON FILE |
| ISABELLE M HUNTSMAN | ADDRESS ON FILE |
| ISABELLE TORRES | ADDRESS ON FILE |
| ISAIAH ELLSBERRY | ADDRESS ON FILE |
| ISAIAH JORDAN | ADDRESS ON FILE |
| ISAIAH MALONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ISAIAH SOTO | ADDRESS ON FILE |
| ISAIAH TERRELL | ADDRESS ON FILE |
| ISAIAH WHITESIDE | ADDRESS ON FILE |
| ISAIAH WILLIAMS | ADDRESS ON FILE |
| ISAREL FOUNTAIN | ADDRESS ON FILE |
| ISELA SORIANO | ADDRESS ON FILE |
| ISERN, IAN | 9039 HORIZON DR SPRING HILL FL 34608 |
| ISHANIQUE BENTON | ADDRESS ON FILE |
| ISIS BLYDEN | ADDRESS ON FILE |
| ISMAEL ESCAMILLA TREJO | ADDRESS ON FILE |
| ISMAEL RAMIREZ | ADDRESS ON FILE |
| ISMAEL TREJO MUNOZ | ADDRESS ON FILE |
| ISMAEL VAZQUEZ | ADDRESS ON FILE |
| ISO SERVICES INC | GENERAL POST OFFICE PO BOX 27508 NEW YORK NY 10087 |
| ISOLVED HCM | DEPT LA 23650 PASADENA CA 91185 |
| ISOM ELECTRIC LLC | 3300D N MAIN ST 325 ANDERSON SC 29621 |
| ISORA CAJIGAS | ADDRESS ON FILE |
| ISRAEL ESTRADA | ADDRESS ON FILE |
| ISRAEL GUERRA | ADDRESS ON FILE |
| ISRAEL MATHEWS | ADDRESS ON FILE |
| ISRAEL Z KINFE | ADDRESS ON FILE |
| ISSA KAMARA | ADDRESS ON FILE |
| ISSAC PRYOR | ADDRESS ON FILE |
| ISSAC SWINTON | ADDRESS ON FILE |
| ISSAC WALTON | ADDRESS ON FILE |
| ITW FOOD EQUIPMENT GROUP LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 CAROL STREAM IL 60132 |
| IVAN BAIGORRIA | ADDRESS ON FILE |
| IVAN BAIGORRIA | C/O ROSENBERG & ROSENBERG PAUL ROSENBERG, ESQ. 2501 HOLLYWOOD BLVD SUITE 110 HOLLYWOOD FL 33020 |
| IVAN BOUCHER | ADDRESS ON FILE |
| IVAN CASTRO | ADDRESS ON FILE |
| IVAN DOMINGUEZ | ADDRESS ON FILE |
| IVAN HALL | ADDRESS ON FILE |
| IVANA BOGOJEVIC | ADDRESS ON FILE |
| IVT SHOPS AT TOWN CENTER | GERMANTOWN LLC DEPT 44753 33227 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| IVT SHOPS AT TOWN CENTER GERMANTOWN | C/O INVEN TRUST PROP MGMT LLC ATTN: LEGAL LEASING & PROP MGT 3025 HIGHLAND PARKWAY, STE 350 DOWNERS GROVE IL 60515 |
| IVT SHOPS AT TOWN CENTER GERMANTOWN | C/O INVEN TRUST PROP MGMT LLC ATTN: PROPERTY MGR 3025 HIGHLAND PARKWAY, STE 350 DOWNERS GROVE IL 60515 |
| IVT SHOPS AT TOWN CENTER GERMANTOWN | DEPT 44753 33227 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| IVY MCCAIN | ADDRESS ON FILE |
| IVY SCHNELL | ADDRESS ON FILE |
| IVY TROFATTER | ADDRESS ON FILE |
| IYANA HATCHER | ADDRESS ON FILE |
| IZABELLA REED | ADDRESS ON FILE |
| IZABELLA RILEY | ADDRESS ON FILE |
| J A C SERVICES LLC | 107 ELKS LODGE LANE SUMMERVILLE SC 29483 |
| J A HUGHES SERVICES | 1713 WESTWOOD DR FESTUS MO 63028 |

| Claim Name | Address Information |
|---|---|
| J ADAMS CO INC | PO BOX 1109 FLOWERY BRANC GA 30542 |
| J AND B CONSTRUCTION AND MAINTENANCE | 2031 W ROSE GARDEN LANE PHOENIX AZ 85027 |
| J AND D WAGNER DRAFT SERVICE | 861 S FRANKLIN ST PALMYRA PA 17078 |
| J AND G LOCKSMITH LLC | 2000 MONROE PL 6409 ATLANTA GA 30324 |
| J AND H DINETTES AND UPHOLSTERY INC | 21 SOUTH STREET FREEHOLD NJ 07726 |
| J AND H PRESSURE WASHING AND LAWN CARE | PO BOX 1172 LAND O LAKES FL 34639 |
| J AND J DELIVERY | 296 COUNTY ROAD 379 BONO AR 72416 |
| J AND J SASS ELECTRIC INC | PO BOX 1910 30 GRAND ST KINGSTON NY 12402 |
| J AND J STEAMERS LLC | 772 LOVELAND RD ADRIAN MI 49221 |
| J AND K LANDSCAPING AND TRACTOR SERVICE | 209 HUNTERS RD OXFORD NC 27565 |
| J AND L COMMERCIAL APPLIANCE | 810 CENTER RD DOUGLAS GA 31533 |
| J AND L VENDTURES LLC | 530 CALHOUN DR ATHENS GA 30601 |
| J AND M LAWN CARE | PO BOX 6079 CLEVELAND TN 37320 |
| J AND M MAINTENANCE AND REPAIRS CORP | 7530 SW 30 ST MIAMI FL 33155 |
| J ARSTON LLC | C/O WILLIAMS MULLEN ATTN JENNIFER M MCLEMORE, ESQ 200 S 10TH ST, STE 1600 RICHMOND VA 23219 |
| J ARTSON LLC | MOLLY K. FLURRY, ESQ. PARRISH SNEAD FRANKLIN SIMPSON, PLC 910 PRINCESS ANNE ST 2ND FL, PO BOX 7166 FREDERICKSBURG VA 22404 |
| J ARTSON LLC | 401 CHATHAM SQUARE OFFICE PARK FREDERICKSBURG VA 22405 |
| J J PAINTING AND CONTRACTING INC | JEFF EKSTROM 3738 PICKARD ROAD SINCLAIRVILLE NY 14782 |
| J KINGS FOOD SERVICE PROFESSIONALS INC | 700 FURROWS RD HOLTSVILLE NY 11742-2001 |
| J L DUNN GROUP, LLC | 400 TECHNECENTER DRIVE, SUITE 330 ATTN: JOHN L. DUNN, ESQ. MILFORD OH 45150 |
| J L S COMPANY | PO BOX 1265 SKYLAND NC 28776 |
| J MOTHERSHED | ADDRESS ON FILE |
| J R MOTHERSHED | ADDRESS ON FILE |
| J RUSSELL MOTHERSHED | ADDRESS ON FILE |
| J SANTOS | ADDRESS ON FILE |
| J&B HAVAC LLC | D/B/A SERVICE EXPRESS ATTN JAY SCHILLING 23491 DOGWOOD LN KIRKSVILLE MO 63501 |
| J&M LAWN CARE | C/O JEREMY FARMER 210 BELLINGHAM DR NE CLEVELAND TN 37312 |
| JA BRUNDAGE | ADDRESS ON FILE |
| JA HILL CORP | 90 CLINTON RD FAIRFIELD NJ 07004 |
| JA ZIEGLER | ADDRESS ON FILE |
| JAB MAINTENANCE | 720 ROSEWOOD DR APT 53 TAYLOR MILL KY 41015-2156 |
| JACARUIS HANNAH | ADDRESS ON FILE |
| JACE LANE | ADDRESS ON FILE |
| JACEY BATCHELOR | ADDRESS ON FILE |
| JACEY BOWDEN | ADDRESS ON FILE |
| JACHAWN MYERS | ADDRESS ON FILE |
| JACI FULMER | ADDRESS ON FILE |
| JACINDA QUIETT | ADDRESS ON FILE |
| JACK BIEHLE | ADDRESS ON FILE |
| JACK DOYLE | ADDRESS ON FILE |
| JACK ENNIS CUSTOM LAWN SERVICE | 7680 N UNION CHURCH ROAD MILFORD DE 19963 |
| JACK HEPLER | ADDRESS ON FILE |
| JACK KYLE | ADDRESS ON FILE |
| JACK MOBELLINI | ADDRESS ON FILE |
| JACK NAVARRE | ADDRESS ON FILE |
| JACK OTERO | ADDRESS ON FILE |
| JACK ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK T VAUGHN | ADDRESS ON FILE |
| JACK VAUGHN | ADDRESS ON FILE |
| JACK WARD AND SONS PLUMBING CO INC | 809 MERIDIAN ST NASHVILLE TN 37207 |
| JACKIE BROWN | ADDRESS ON FILE |
| JACKIE CALDWELL | ADDRESS ON FILE |
| JACKIE CUNIGAN | ADDRESS ON FILE |
| JACKIE ELIASBERG | ADDRESS ON FILE |
| JACKIE GUGLIELMO | ADDRESS ON FILE |
| JACKIE HANKINS | ADDRESS ON FILE |
| JACKIE HENDERSON | ADDRESS ON FILE |
| JACKLYNE M OXENDINE | ADDRESS ON FILE |
| JACKMAN, NICHOLAS | 323 WASSON LN WALTERBORO SC 29488 |
| JACKSON BEVERAGES INC | 915 SOUTH PINEHILL ROAD GRIFFIN GA 30224 |
| JACKSON BOYD | ADDRESS ON FILE |
| JACKSON COUNTY | PO BOX 128 PROBATE JUDGE SCOTTSBORO AL 35768 |
| JACKSON COUNTY BOARD OF | COUNTY COMMISSIONERS 2864 MADISON ST MARIANNA FL 32448 |
| JACKSON COUNTY HEALTH DEPARTMENT | 204 LIBERTY LN SCOTTSBORO AL 35769 |
| JACKSON COUNTY TAX COLLECTOR | PO BOX 697 MARIANNA FL 32447 |
| JACKSON COUNTY UTILITIES | 2864 MADISON ST MARIANNA FL 32448 |
| JACKSON EMC | PO BOX 38 JEFFERSON GA 30549 |
| JACKSON EMC | PO BOX 100 JEFFERSON GA 30549-0100 |
| JACKSON GAMBLE | ADDRESS ON FILE |
| JACKSON LYNCH | ADDRESS ON FILE |
| JACKSON PIET | ADDRESS ON FILE |
| JACKSON SAMPLE | ADDRESS ON FILE |
| JACKSON SELMAN | ADDRESS ON FILE |
| JACKSON VICTOR | ADDRESS ON FILE |
| JACKSON, CYNTHIA | ADDRESS ON FILE |
| JACKSON, MICHELLE | C/O CHRISTOPHER ABREGO 1040 CROWN POINTE PKWY, STE 800 ATLANTA GA 30338 |
| JACKSON, ROSS | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| JACKSON, ROSS | 4101 SOUNDPOINTE DR GULF BREEZE FL 32563 |
| JACKSONVILLE INT TRADEPORT OWNER ASSN | 721 EMERSON RD STE 300 C/O CUSHMAN AND WAKEFIELD ATTN KEVIN DIEL ST LOUIS MO 63141 |
| JACKSONVILLE ORTHOPAEDIC INSTI | 1325 SAN MARCO BLV 200 JACKSONVILLE FL 32207 |
| JACKYS CLEANING SERVICE | 2497 BRISTLECONE LN GROVE CITY OH 43123 |
| JACLYN ANTONIEWSKI | ADDRESS ON FILE |
| JACLYN EAGAN | ADDRESS ON FILE |
| JACLYN KRAEMER | ADDRESS ON FILE |
| JACLYN VALENTIN | ADDRESS ON FILE |
| JACLYN WATTS | ADDRESS ON FILE |
| JACOB ADCOCK | ADDRESS ON FILE |
| JACOB BONADIO | ADDRESS ON FILE |
| JACOB CASWELL | ADDRESS ON FILE |
| JACOB CLABAUGH | ADDRESS ON FILE |
| JACOB COLLINS | ADDRESS ON FILE |
| JACOB CONRAD | ADDRESS ON FILE |
| JACOB FOWLER | ADDRESS ON FILE |
| JACOB FROST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOB GLASFORD | ADDRESS ON FILE |
| JACOB GROGER | ADDRESS ON FILE |
| JACOB HENRY | ADDRESS ON FILE |
| JACOB ILES | ADDRESS ON FILE |
| JACOB KENNEDY | ADDRESS ON FILE |
| JACOB KNOTT | ADDRESS ON FILE |
| JACOB LAPERLE | ADDRESS ON FILE |
| JACOB MAY | ADDRESS ON FILE |
| JACOB MCSHANE | ADDRESS ON FILE |
| JACOB MEYERS | ADDRESS ON FILE |
| JACOB MILLER | ADDRESS ON FILE |
| JACOB P KEMPER | ADDRESS ON FILE |
| JACOB PATTERSON | ADDRESS ON FILE |
| JACOB PETERS | ADDRESS ON FILE |
| JACOB PLUMBING CO INC | 210 W CEDAR ST FLORENCE SC 29501 |
| JACOB RACKLEY | ADDRESS ON FILE |
| JACOB RIVERA | ADDRESS ON FILE |
| JACOB SPELLEN | ADDRESS ON FILE |
| JACOB SPRINGER | ADDRESS ON FILE |
| JACOB THOMSON | ADDRESS ON FILE |
| JACOB TURNER | ADDRESS ON FILE |
| JACOB WIDMANN | ADDRESS ON FILE |
| JACOB WILKINS | ADDRESS ON FILE |
| JACOB WILLIAMS | ADDRESS ON FILE |
| JACOB WISSINGER | ADDRESS ON FILE |
| JACOB WORKMAN | ADDRESS ON FILE |
| JACOB YODER | ADDRESS ON FILE |
| JACOBSON, CELIA | 1485 AINSWORTH RD FLORENCE MS 39073 |
| JACOBY, JOSEPH | 3607 HANOVER RD GETTYSBURG PA 17325 |
| JACQERE TEDDER | ADDRESS ON FILE |
| JACQUELIN GRANO | ADDRESS ON FILE |
| JACQUELIN PAUL | ADDRESS ON FILE |
| JACQUELINE BROWN | ADDRESS ON FILE |
| JACQUELINE BUCKLEY | ADDRESS ON FILE |
| JACQUELINE CANNAN | ADDRESS ON FILE |
| JACQUELINE FRAZIER | ADDRESS ON FILE |
| JACQUELINE HOLT | ADDRESS ON FILE |
| JACQUELINE HUEMME | ADDRESS ON FILE |
| JACQUELINE KEBEL | ADDRESS ON FILE |
| JACQUELINE L KING | ADDRESS ON FILE |
| JACQUELINE M ST LAURENT | ADDRESS ON FILE |
| JACQUELINE NICHOLS | ADDRESS ON FILE |
| JACQUELINE P SMITH | ADDRESS ON FILE |
| JACQUELINE RHOADES | ADDRESS ON FILE |
| JACQUELINE ROUNDTREE | ADDRESS ON FILE |
| JACQUELINE SINGLES | ADDRESS ON FILE |
| JACQUELINE SLOUGH | ADDRESS ON FILE |
| JACQUELINE WALKER | ADDRESS ON FILE |
| JACQUELINE WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACQUELYN AVILA-CACIQUE | ADDRESS ON FILE |
| JACQUELYN DEBOARD | ADDRESS ON FILE |
| JACQUELYN HUGHES | ADDRESS ON FILE |
| JACQUELYNN MISHLER | ADDRESS ON FILE |
| JACQUES FOURNIER | ADDRESS ON FILE |
| JACQUES H ST ONGE | ADDRESS ON FILE |
| JACQUES PHILIPPE | ADDRESS ON FILE |
| JACQUES REMODELING GENERAL | DBA JACQUES REMODELING GENERAL REPAIR 1143 PROSPECT STREET SOMERSET MA 02726 |
| JACY PAIT | ADDRESS ON FILE |
| JACY PATZIUS | ADDRESS ON FILE |
| JADA CURRIE | ADDRESS ON FILE |
| JADA GRIFFIN | ADDRESS ON FILE |
| JADA JONES | ADDRESS ON FILE |
| JADA LITTERAL | ADDRESS ON FILE |
| JADA MOORE | ADDRESS ON FILE |
| JADA PERRY | ADDRESS ON FILE |
| JADA ROBINSON | ADDRESS ON FILE |
| JADA SHEALEY | ADDRESS ON FILE |
| JADAYIA MORROW | ADDRESS ON FILE |
| JADE ALLEN | ADDRESS ON FILE |
| JADE BIRGIOTTA | ADDRESS ON FILE |
| JADE BURNAM | ADDRESS ON FILE |
| JADE DELEON | ADDRESS ON FILE |
| JADE HAWK | ADDRESS ON FILE |
| JADE JONES | ADDRESS ON FILE |
| JADE MCGRUDER | ADDRESS ON FILE |
| JADE R DUDA | ADDRESS ON FILE |
| JADE TALBOT | ADDRESS ON FILE |
| JADE TAYLOR | ADDRESS ON FILE |
| JADE WICKHAM | ADDRESS ON FILE |
| JADEN GIBSON | ADDRESS ON FILE |
| JADEN JACKSON | ADDRESS ON FILE |
| JADY PAUL | ADDRESS ON FILE |
| JADYN CLARK | ADDRESS ON FILE |
| JADYN WALLEN | ADDRESS ON FILE |
| JAEDA NOLLEY | ADDRESS ON FILE |
| JAELA WILLNER | ADDRESS ON FILE |
| JAELYN TAYLOR | ADDRESS ON FILE |
| JAHBREIA VALCOURT | ADDRESS ON FILE |
| JAHN E M WYCKOFF | ADDRESS ON FILE |
| JAIDA GANSER | ADDRESS ON FILE |
| JAIDA HAMES | ADDRESS ON FILE |
| JAILEE JONES | ADDRESS ON FILE |
| JAILENE AYALA | ADDRESS ON FILE |
| JAILON RUSSELL | ADDRESS ON FILE |
| JAIMASON HARRIS | ADDRESS ON FILE |
| JAIMASON LEIGH HARRIS | ADDRESS ON FILE |
| JAIME BLEY | ADDRESS ON FILE |
| JAIME CERVANTES ARIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME DRAPER | ADDRESS ON FILE |
| JAIME DRYJOWICZ | ADDRESS ON FILE |
| JAIME F DRYJOWICZ | ADDRESS ON FILE |
| JAIME GARCIA | ADDRESS ON FILE |
| JAIME MADEWELL | ADDRESS ON FILE |
| JAIME RAD | ADDRESS ON FILE |
| JAIMIE M CULLINAN | ADDRESS ON FILE |
| JAIMYE THOMPSON | ADDRESS ON FILE |
| JAIRO GOMEZ | ADDRESS ON FILE |
| JAKAILA HOLMES | ADDRESS ON FILE |
| JAKARA THOMAS | ADDRESS ON FILE |
| JAKE FROST | ADDRESS ON FILE |
| JAKE HILSCHER | ADDRESS ON FILE |
| JAKE HITCHCOCK | ADDRESS ON FILE |
| JAKERA JOHNSON | ADDRESS ON FILE |
| JAKOBB BROWN | ADDRESS ON FILE |
| JALECIA SMITH | ADDRESS ON FILE |
| JALEESHA GREEN | ADDRESS ON FILE |
| JALEN CROSS | ADDRESS ON FILE |
| JALEN HILL | ADDRESS ON FILE |
| JALEN J SCOTT | ADDRESS ON FILE |
| JALEN LEE | ADDRESS ON FILE |
| JALEN REESE | ADDRESS ON FILE |
| JALEN WILLIAMS | ADDRESS ON FILE |
| JALESA WILLIAMS | ADDRESS ON FILE |
| JALIL DICKEY | ADDRESS ON FILE |
| JALYN BOONE | ADDRESS ON FILE |
| JALYN BOONE | ADDRESS ON FILE |
| JALYSSA DIXON | ADDRESS ON FILE |
| JAMAEL MOORE | ADDRESS ON FILE |
| JAMAKA ROUSE | ADDRESS ON FILE |
| JAMAL J CHINNERY | ADDRESS ON FILE |
| JAMAL M ALEXANDER | ADDRESS ON FILE |
| JAMAL NICKERSON | ADDRESS ON FILE |
| JAMAL O RODRIGUEZ | ADDRESS ON FILE |
| JAMAL SIMMONS | ADDRESS ON FILE |
| JAMAL TAYLOR | ADDRESS ON FILE |
| JAMAL WALKER WALKER | ADDRESS ON FILE |
| JAMAL WOODSON | ADDRESS ON FILE |
| JAMAR RANDALL | ADDRESS ON FILE |
| JAMARCUS BRINKLEY | ADDRESS ON FILE |
| JAMARH FOREMAN | ADDRESS ON FILE |
| JAMARR CROUCHE | ADDRESS ON FILE |
| JAMEL LABIDI | ADDRESS ON FILE |
| JAMEL TRIMBLE | ADDRESS ON FILE |
| JAMELL GORDON | ADDRESS ON FILE |
| JAMELLA DONOAHUE | ADDRESS ON FILE |
| JAMES A HARRIS | ADDRESS ON FILE |
| JAMES A KIERNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES A PRICE | ADDRESS ON FILE |
| JAMES A VERMILLION | ADDRESS ON FILE |
| JAMES ADAMS LAWN CARE | 4227 MOORES LAKE RD DOVER FL 33527 |
| JAMES ADDERLEY | ADDRESS ON FILE |
| JAMES AND JAIMIE GALINSKI H/W | C/O SWARTZ CULLETON PC 547 E WASHINGTON AVE NEWTOWN PA 18940 |
| JAMES ANDALUZ | ADDRESS ON FILE |
| JAMES ANDERSON | ADDRESS ON FILE |
| JAMES B MCALLISTER CLERK CIRCUIT COURT | PO BOX 198 SALISBURY MD 21803 |
| JAMES B SIDES | ADDRESS ON FILE |
| JAMES BANKERD | ADDRESS ON FILE |
| JAMES BANKHEAD | ADDRESS ON FILE |
| JAMES BAST | ADDRESS ON FILE |
| JAMES BASTERI | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BELLEVILLE | ADDRESS ON FILE |
| JAMES BENCH | ADDRESS ON FILE |
| JAMES BENDER | ADDRESS ON FILE |
| JAMES BOGGS | C/O HARDISON & COCHRAN BENJAMIN T COCHRAN 7340 SIX FORKS ROAD RALEIGH NC 27615 |
| JAMES BOGGS | C/O HARDISON & COCHRAN BENJAMIN COCHRAN, ESQ. 326 WEST 10TH STREET CHARLOTTE NC 28202 |
| JAMES BOGGS | ADDRESS ON FILE |
| JAMES BONNER | ADDRESS ON FILE |
| JAMES BRANHAM | ADDRESS ON FILE |
| JAMES C DEMPSEY | ADDRESS ON FILE |
| JAMES C PUMP | ADDRESS ON FILE |
| JAMES C STRETCH | ADDRESS ON FILE |
| JAMES CARMICHAEL | ADDRESS ON FILE |
| JAMES CARNEY | ADDRESS ON FILE |
| JAMES CARRUBA | ADDRESS ON FILE |
| JAMES CHATMAN | ADDRESS ON FILE |
| JAMES CHIRAS | ADDRESS ON FILE |
| JAMES CITY COUNTY TREASURER | PO BOX 844637 BOSTON MA 02284-4637 |
| JAMES CLAGG | ADDRESS ON FILE |
| JAMES CLARK | ADDRESS ON FILE |
| JAMES CONNER | ADDRESS ON FILE |
| JAMES COOPER | ADDRESS ON FILE |
| JAMES COPELAND | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES D HARDIN | ADDRESS ON FILE |
| JAMES D SMOAK | ADDRESS ON FILE |
| JAMES D. ALLEN | ADDRESS ON FILE |
| JAMES DAVIS | C/O RICHARDSON GARDNER & ALEXANDER BOBBY RICHARDSON 117 E WASHINGTON STREET GLASGOW KY 42141 |
| JAMES DELOACH | ADDRESS ON FILE |
| JAMES DOBBINS | ADDRESS ON FILE |
| JAMES DUNCAN | ADDRESS ON FILE |
| JAMES DUNFEE | ADDRESS ON FILE |
| JAMES DYKES | ADDRESS ON FILE |
| JAMES E ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES E COATNEY II | ADDRESS ON FILE |
| JAMES E MCGOVERN | ADDRESS ON FILE |
| JAMES E ROYAL JR | ADDRESS ON FILE |
| JAMES EARNEST WARREN JR | ADDRESS ON FILE |
| JAMES ELIZONDO | ADDRESS ON FILE |
| JAMES ELLIS | ADDRESS ON FILE |
| JAMES ELLISON | ADDRESS ON FILE |
| JAMES EPPS | ADDRESS ON FILE |
| JAMES ESPOSITO | ADDRESS ON FILE |
| JAMES FARRIS | ADDRESS ON FILE |
| JAMES FENNELL | C/O GRAVES THOMAS INJURY LAW GROUP JOSEPH GRAVES 3885 20TH STREET VERO BEACH FL 32960 |
| JAMES FENNELL | ADDRESS ON FILE |
| JAMES FOX | ADDRESS ON FILE |
| JAMES FRANCIS | ADDRESS ON FILE |
| JAMES FREDRICK MARTIN | ADDRESS ON FILE |
| JAMES FULLER | ADDRESS ON FILE |
| JAMES GALINSKI | C/O SWARTZ CULLETON PC BRANDON SWARTZ 547 E WASHINGTON AVENUE NEWTON PA 18940 |
| JAMES GAYLE | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GRIGSBY | ADDRESS ON FILE |
| JAMES H ALLEN | ADDRESS ON FILE |
| JAMES HENKE | ADDRESS ON FILE |
| JAMES HOLBROOK | ADDRESS ON FILE |
| JAMES HOLLAND | ADDRESS ON FILE |
| JAMES HOLLAND | ADDRESS ON FILE |
| JAMES HOLLAND LOUCRETIA | ADDRESS ON FILE |
| JAMES HOLMAN | ADDRESS ON FILE |
| JAMES HOWARD | ADDRESS ON FILE |
| JAMES HURST | ADDRESS ON FILE |
| JAMES IRBY | ADDRESS ON FILE |
| JAMES J BUETTGEN | ADDRESS ON FILE |
| JAMES J RAHILL | ADDRESS ON FILE |
| JAMES J REILLY CLERK OF CIRCUIT COURT | 20 WEST COURTLAND STREET BEL AIR MD 21014 |
| JAMES JACOBUS | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES K LARSEN | ADDRESS ON FILE |
| JAMES KLEINSTEIBER | ADDRESS ON FILE |
| JAMES KUBALA | ADDRESS ON FILE |
| JAMES L MEEHAN | ADDRESS ON FILE |
| JAMES LANG | ADDRESS ON FILE |
| JAMES LANTAGNE | ADDRESS ON FILE |
| JAMES LECHNER | ADDRESS ON FILE |
| JAMES LELAND | ADDRESS ON FILE |
| JAMES LESTER AUTWELL | ADDRESS ON FILE |
| JAMES LITCHFORD | ADDRESS ON FILE |
| JAMES LIVINGSTON | ADDRESS ON FILE |
| JAMES LOWE | ADDRESS ON FILE |
| JAMES M KOZA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES MARSHALL | ADDRESS ON FILE |
| JAMES MARTIN | ADDRESS ON FILE |
| JAMES MCCOMB | ADDRESS ON FILE |
| JAMES MURPHY | ADDRESS ON FILE |
| JAMES N PEACOCK III | ADDRESS ON FILE |
| JAMES NOE | ADDRESS ON FILE |
| JAMES NORMAN | ADDRESS ON FILE |
| JAMES OWENS | ADDRESS ON FILE |
| JAMES PARLETT-COFER | ADDRESS ON FILE |
| JAMES PARSONS | ADDRESS ON FILE |
| JAMES PHILLIPS | ADDRESS ON FILE |
| JAMES POLENA | ADDRESS ON FILE |
| JAMES PORTER | ADDRESS ON FILE |
| JAMES PRINCE | ADDRESS ON FILE |
| JAMES PRYLE | ADDRESS ON FILE |
| JAMES R DOMANIC | ADDRESS ON FILE |
| JAMES R TANKERSLEY | ADDRESS ON FILE |
| JAMES R WHEELER | ADDRESS ON FILE |
| JAMES RIPBERGER | ADDRESS ON FILE |
| JAMES ROBERTSON | ADDRESS ON FILE |
| JAMES ROEHRICK | ADDRESS ON FILE |
| JAMES ROSE | ADDRESS ON FILE |
| JAMES ROSE | ADDRESS ON FILE |
| JAMES ROSS | ADDRESS ON FILE |
| JAMES RUMBOLD | ADDRESS ON FILE |
| JAMES RUMBOLD | ADDRESS ON FILE |
| JAMES SEABROOKS | ADDRESS ON FILE |
| JAMES SHERAZI | ADDRESS ON FILE |
| JAMES SITARSKI | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SPELLER | ADDRESS ON FILE |
| JAMES STACKHOUSE | ADDRESS ON FILE |
| JAMES STINNETT | ADDRESS ON FILE |
| JAMES SUCHOVSKY | ADDRESS ON FILE |
| JAMES SUCHOVSKY | C/O SAM BERNSTEIN LAW FIRM DAVID ELKIN 31731 NORTHWESTERN HWY. STE 333 FARMINGTON HILLS MI 48334 |
| JAMES SULLIVAN | ADDRESS ON FILE |
| JAMES SYPULT | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMPSON | ADDRESS ON FILE |
| JAMES TILLMAN | ADDRESS ON FILE |
| JAMES UNDERWOOD | ADDRESS ON FILE |
| JAMES UPTON | ADDRESS ON FILE |
| JAMES V WILKINSON | ADDRESS ON FILE |
| JAMES VADEN | ADDRESS ON FILE |
| JAMES VERNON PFIFFNER | ADDRESS ON FILE |
| JAMES VITRANO | ADDRESS ON FILE |
| JAMES VON LOEWE | ADDRESS ON FILE |
| JAMES W BARTON JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES W KUHN | ADDRESS ON FILE |
| JAMES W WILLIAMS | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WATKINS | ADDRESS ON FILE |
| JAMES WATKINS | ADDRESS ON FILE |
| JAMES WEBB | ADDRESS ON FILE |
| JAMES WELLS | ADDRESS ON FILE |
| JAMES WHITE | ADDRESS ON FILE |
| JAMES WHITE | ADDRESS ON FILE |
| JAMES WHITE | ADDRESS ON FILE |
| JAMES WOODS | ADDRESS ON FILE |
| JAMES WOOLARD | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES YORK | ADDRESS ON FILE |
| JAMES YOUNG | ADDRESS ON FILE |
| JAMES, NELSON III | 2923 BALLPARK RD EFFINGHAM SC 29541 |
| JAMESHA COVERT | ADDRESS ON FILE |
| JAMESIA BRYANT | ADDRESS ON FILE |
| JAMESTOWN LEASING CORP | C/O WILKINSON DEVELOPMENT CORP 106 COMMERCE STREET STE 110 LAKE MARY FL 32746 |
| JAMEY BUTTRY | ADDRESS ON FILE |
| JAMEY HILL | ADDRESS ON FILE |
| JAMI DEATON | ADDRESS ON FILE |
| JAMI STRATTON | ADDRESS ON FILE |
| JAMI SUE POULSON | ADDRESS ON FILE |
| JAMIE BALLARD | ADDRESS ON FILE |
| JAMIE BARTROM | ADDRESS ON FILE |
| JAMIE BAYS | ADDRESS ON FILE |
| JAMIE BORKOWSKI | ADDRESS ON FILE |
| JAMIE BOWEN | ADDRESS ON FILE |
| JAMIE BRYANT | ADDRESS ON FILE |
| JAMIE BUMGARNER | ADDRESS ON FILE |
| JAMIE BUTLER | ADDRESS ON FILE |
| JAMIE COSMO | ADDRESS ON FILE |
| JAMIE COSMO | C/O DALL VECHIA AND KRAFT LLP CHRISTOPHER KRAFT 115 GREEN ST KINGSTON NY 12401 |
| JAMIE DEERING | ADDRESS ON FILE |
| JAMIE E OWENSBEY | ADDRESS ON FILE |
| JAMIE FURBEE | ADDRESS ON FILE |
| JAMIE HARROD | ADDRESS ON FILE |
| JAMIE J BEVER | ADDRESS ON FILE |
| JAMIE KENNEDY | ADDRESS ON FILE |
| JAMIE KLINE | ADDRESS ON FILE |
| JAMIE LEE | ADDRESS ON FILE |
| JAMIE LIDOWSKI | ADDRESS ON FILE |
| JAMIE LIDOWSKI | ADDRESS ON FILE |
| JAMIE MCCREARY | ADDRESS ON FILE |
| JAMIE PEARSON | ADDRESS ON FILE |
| JAMIE RATCLIFF | ADDRESS ON FILE |
| JAMIE S SOTO | ADDRESS ON FILE |
| JAMIE STOREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMIE THROWER | ADDRESS ON FILE |
| JAMIE TROUP | ADDRESS ON FILE |
| JAMIE WALSH | ADDRESS ON FILE |
| JAMIE WEISS | ADDRESS ON FILE |
| JAMIE WILKINS | ADDRESS ON FILE |
| JAMIEN S THAMES | ADDRESS ON FILE |
| JAMMIE GARCIA | ADDRESS ON FILE |
| JAMY SUGGS | ADDRESS ON FILE |
| JAN LOWE | ADDRESS ON FILE |
| JAN WYANT | ADDRESS ON FILE |
| JAN-ERIK VACULCIK | ADDRESS ON FILE |
| JAN-MICHELLE PRICHARD | ADDRESS ON FILE |
| JANA L GRICE | ADDRESS ON FILE |
| JANA MCDANIEL | ADDRESS ON FILE |
| JANA MCDANIEL | ADDRESS ON FILE |
| JANA MOZES | ADDRESS ON FILE |
| JANA ONEAL | ADDRESS ON FILE |
| JANAE JIMENEZ | ADDRESS ON FILE |
| JANATICA CAMPBELL | ADDRESS ON FILE |
| JANAY CHALMERS | ADDRESS ON FILE |
| JANE CLEAVELAND | ADDRESS ON FILE |
| JANE COSTA | ADDRESS ON FILE |
| JANE MCCARTY | ADDRESS ON FILE |
| JANE MCKINNEY | ADDRESS ON FILE |
| JANE S HOYLE | ADDRESS ON FILE |
| JANEA MONGE GUEGEL | ADDRESS ON FILE |
| JANELLA LESLIE | ADDRESS ON FILE |
| JANELLE HENRY | ADDRESS ON FILE |
| JANELLE KELLER | ADDRESS ON FILE |
| JANELLE RICHARDSON | ADDRESS ON FILE |
| JANEQUA WOODS | ADDRESS ON FILE |
| JANET BARNES | ADDRESS ON FILE |
| JANET BINGAMAN | ADDRESS ON FILE |
| JANET COLANGELO | ADDRESS ON FILE |
| JANET HODGSON | ADDRESS ON FILE |
| JANET HOROWITZ | ADDRESS ON FILE |
| JANET KEENER | ADDRESS ON FILE |
| JANET LAMBERT | ADDRESS ON FILE |
| JANET LAMBERT | ADDRESS ON FILE |
| JANET MULLINS | ADDRESS ON FILE |
| JANET RING | ADDRESS ON FILE |
| JANET WALLACE | ADDRESS ON FILE |
| JANETTE BROTHERS INC | 506 N WATER STREET ELIZABETH CITY NC 27909 |
| JANETTE MICKELSEN | ADDRESS ON FILE |
| JANETTE MULLINS | ADDRESS ON FILE |
| JANI KING OF CHARLOTTE | 7132 WEDDINGTON RD CONCORD NC 28027 |
| JANICE BASTYR | ADDRESS ON FILE |
| JANICE BERTHELOT | ADDRESS ON FILE |
| JANICE BRAY-SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANICE C COOK | ADDRESS ON FILE |
| JANICE DENNETT | ADDRESS ON FILE |
| JANICE HENDRX | ADDRESS ON FILE |
| JANICE NIEHAUS | ADDRESS ON FILE |
| JANICE OGURCAK | ADDRESS ON FILE |
| JANICE SHERMAN | ADDRESS ON FILE |
| JANICE SILVERI | ADDRESS ON FILE |
| JANICE TURNEY | ADDRESS ON FILE |
| JANICE WAGNER | ADDRESS ON FILE |
| JANICE WAGNER | C/O BEASLEY & GILKINSON LLP BENJAMIN FREEMAN 110 E. CHARLES ST. MUNCIE IN 47305 |
| JANIE MUCHOW | ADDRESS ON FILE |
| JANINE BUTTAFUOCO | ADDRESS ON FILE |
| JANIQUA MCCRAY | ADDRESS ON FILE |
| JANISE MILAN | ADDRESS ON FILE |
| JANNA POLLY | ADDRESS ON FILE |
| JANNET VICENTE | ADDRESS ON FILE |
| JANNINE LITSINGER | C/O SHINER LAW GROUP LARA SHINER 951 YAMATO RD. SUITE 210 BOCA RATON FL 33431 |
| JANNINE LITSINGER | ADDRESS ON FILE |
| JANSEN DIKE | ADDRESS ON FILE |
| JAOS LLANOS | ADDRESS ON FILE |
| JAQUAN CAIN | ADDRESS ON FILE |
| JAQUANTA JEFFERSON | ADDRESS ON FILE |
| JAQUELYN HAUKE | ADDRESS ON FILE |
| JAQUETTA WILLIAMS | ADDRESS ON FILE |
| JAQUIS LOGAN | ADDRESS ON FILE |
| JARAE ADAMS | ADDRESS ON FILE |
| JARED A STEFFENHAGEN | ADDRESS ON FILE |
| JARED COOK | ADDRESS ON FILE |
| JARED DUNN | ADDRESS ON FILE |
| JARED EGAN | ADDRESS ON FILE |
| JARED ELMORE | ADDRESS ON FILE |
| JARED ETTORE | ADDRESS ON FILE |
| JARED FRANKLE | ADDRESS ON FILE |
| JARED GOLDINGER | ADDRESS ON FILE |
| JARED LONG | ADDRESS ON FILE |
| JARED MOORE | ADDRESS ON FILE |
| JARED STEARNS | ADDRESS ON FILE |
| JARED TRUE | ADDRESS ON FILE |
| JAROD HEAL | ADDRESS ON FILE |
| JARRED MIDKIFF | ADDRESS ON FILE |
| JARRED MILLER | ADDRESS ON FILE |
| JARRELL CARSON | ADDRESS ON FILE |
| JARRELL SINGLETON | ADDRESS ON FILE |
| JARRETT HOLSEY | ADDRESS ON FILE |
| JARRETT LOVE | ADDRESS ON FILE |
| JARRETT SPINKS | ADDRESS ON FILE |
| JARRETT STIEGLITZ | ADDRESS ON FILE |
| JARRETT VACHON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JARROD CASTEEL | ADDRESS ON FILE |
| JARROD HALL | ADDRESS ON FILE |
| JARROD PRITTS | ADDRESS ON FILE |
| JARROD W VAN KIRK | ADDRESS ON FILE |
| JARRYD L ANTOLIN | ADDRESS ON FILE |
| JARVIS EARLY | ADDRESS ON FILE |
| JARVIS JOHNSON | ADDRESS ON FILE |
| JARVIS RUSSELL | ADDRESS ON FILE |
| JASMIN BECIREVIC | ADDRESS ON FILE |
| JASMIN GRACE | ADDRESS ON FILE |
| JASMIN ROBERTS | ADDRESS ON FILE |
| JASMINE BONEY | ADDRESS ON FILE |
| JASMINE BRYANT | ADDRESS ON FILE |
| JASMINE CLARK | ADDRESS ON FILE |
| JASMINE DORSEY | ADDRESS ON FILE |
| JASMINE DUBOIS | ADDRESS ON FILE |
| JASMINE GLOVER | ADDRESS ON FILE |
| JASMINE HENDERSON | ADDRESS ON FILE |
| JASMINE HERNANDEZ | ADDRESS ON FILE |
| JASMINE J HUTCHINSON | ADDRESS ON FILE |
| JASMINE J ROWELL | ADDRESS ON FILE |
| JASMINE JORDAN | ADDRESS ON FILE |
| JASMINE KNIGHT | ADDRESS ON FILE |
| JASMINE MCBRAYER | ADDRESS ON FILE |
| JASMINE MCKINNEY | ADDRESS ON FILE |
| JASMINE NEAL | ADDRESS ON FILE |
| JASMINE OLSON | ADDRESS ON FILE |
| JASMINE PEREAU | ADDRESS ON FILE |
| JASMINE PINEDA | ADDRESS ON FILE |
| JASMINE RIGGINS | ADDRESS ON FILE |
| JASMINE RIGGS | ADDRESS ON FILE |
| JASMINE ROSADO | ADDRESS ON FILE |
| JASMINE ROSARIO | ADDRESS ON FILE |
| JASMINE ROSARIO | ADDRESS ON FILE |
| JASMINE ROSEWILLIAMS | ADDRESS ON FILE |
| JASMINE ROSS | ADDRESS ON FILE |
| JASMINE SANTOS-PENA | ADDRESS ON FILE |
| JASMINE SANTOS-PENA | ADDRESS ON FILE |
| JASMINE WALKER | ADDRESS ON FILE |
| JASMINE WALTER | ADDRESS ON FILE |
| JASMYNE J WILBUR | ADDRESS ON FILE |
| JASMYNE TAYLOR | ADDRESS ON FILE |
| JASON ALEXANDER | ADDRESS ON FILE |
| JASON ALLDREDGE | ADDRESS ON FILE |
| JASON BARIE | ADDRESS ON FILE |
| JASON BARNES | ADDRESS ON FILE |
| JASON BROWNING | ADDRESS ON FILE |
| JASON C WILLEY | ADDRESS ON FILE |
| JASON CANASTRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON CHANDLER | ADDRESS ON FILE |
| JASON CRANFORD | ADDRESS ON FILE |
| JASON DANIELS | ADDRESS ON FILE |
| JASON DEHERRERA | ADDRESS ON FILE |
| JASON DEVAUGHN | ADDRESS ON FILE |
| JASON DEVERS | ADDRESS ON FILE |
| JASON DORMAN | ADDRESS ON FILE |
| JASON DORSEY | ADDRESS ON FILE |
| JASON E PORT | ADDRESS ON FILE |
| JASON E WERNER | ADDRESS ON FILE |
| JASON ELLIS | ADDRESS ON FILE |
| JASON ELLISON | ADDRESS ON FILE |
| JASON FRABOTTA | ADDRESS ON FILE |
| JASON GAMBLE | ADDRESS ON FILE |
| JASON GAYLORD | ADDRESS ON FILE |
| JASON GERMELLO | ADDRESS ON FILE |
| JASON GRAVES | ADDRESS ON FILE |
| JASON HALL | ADDRESS ON FILE |
| JASON HARRIS | ADDRESS ON FILE |
| JASON HART | ADDRESS ON FILE |
| JASON HICKS | ADDRESS ON FILE |
| JASON HOLCOMB | ADDRESS ON FILE |
| JASON HORN | ADDRESS ON FILE |
| JASON K PITTS | ADDRESS ON FILE |
| JASON KAETZEL | ADDRESS ON FILE |
| JASON M ALEXANDER | ADDRESS ON FILE |
| JASON MAGNUSON | ADDRESS ON FILE |
| JASON MCKINNEY | ADDRESS ON FILE |
| JASON MCLAUGHLIN | ADDRESS ON FILE |
| JASON MCNEIL | ADDRESS ON FILE |
| JASON MEANS | ADDRESS ON FILE |
| JASON MORRIS | ADDRESS ON FILE |
| JASON NEGRON | ADDRESS ON FILE |
| JASON ORR | ADDRESS ON FILE |
| JASON OWENS | ADDRESS ON FILE |
| JASON PARKER | ADDRESS ON FILE |
| JASON PERRY | ADDRESS ON FILE |
| JASON PORTER | ADDRESS ON FILE |
| JASON POSEY | C/O KELLUM LAW FIRM ALEXI PADILLA 1800 E ASH STREET GOLDSBORO NC 27533 |
| JASON POSEY | ADDRESS ON FILE |
| JASON PSZCZOLA | ADDRESS ON FILE |
| JASON PUGH | ADDRESS ON FILE |
| JASON R BROWN | ADDRESS ON FILE |
| JASON S HUTCHISON | ADDRESS ON FILE |
| JASON S HUTCHISON DRAFT SERVICE | 162 ENCKS MILL RD CARLISLE PA 17015 |
| JASON SEABORNE | ADDRESS ON FILE |
| JASON SHANNON | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON TRUJILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASON UMANZOR | ADDRESS ON FILE |
| JASON WEBBER | ADDRESS ON FILE |
| JASON WHEELER | ADDRESS ON FILE |
| JASON WILLITS PAINTING LLC | 93 EDGEWOOD DR JERSEY SHORE PA 17740 |
| JASON WILSON | ADDRESS ON FILE |
| JASON WYANT | ADDRESS ON FILE |
| JASON YANKUS | ADDRESS ON FILE |
| JASONPUGH | ADDRESS ON FILE |
| JASPER COUNTY FAMILY COURT | PO BOX 248 RIDGELAND MS 29936 |
| JASPER GAINES | ADDRESS ON FILE |
| JASPER ORTIZ | ADDRESS ON FILE |
| JASPER THORNTON | ADDRESS ON FILE |
| JASPER WATERWORKS & SWR BOARD INC | PO BOX 1348 JASPER AL 35502 |
| JATANYA BROWNCARROLL | ADDRESS ON FILE |
| JATAVIUS GREEN | ADDRESS ON FILE |
| JAVAE ROBINSON | ADDRESS ON FILE |
| JAVELL HOLT | ADDRESS ON FILE |
| JAVIER ARBELO | ADDRESS ON FILE |
| JAVIER GOMEZ | ADDRESS ON FILE |
| JAVIER LA ROSA | ADDRESS ON FILE |
| JAVIER ROCHA | ADDRESS ON FILE |
| JAVIER SANCHEZ | ADDRESS ON FILE |
| JAVON BENNETT | ADDRESS ON FILE |
| JAVONTE LEWIS | ADDRESS ON FILE |
| JAWASKI MOSES | ADDRESS ON FILE |
| JAXON VINDUSKA | ADDRESS ON FILE |
| JAY AZAR | ADDRESS ON FILE |
| JAY BIRDS HOME IMPROVEMENT | 1120 N LEE HWY LEXINGTON VA 24416 |
| JAY CYWAN | 4630 WORTSER AVE SHERMAN OAKS CA 91423 |
| JAY CYWAN MIRIAM CYWAN AND | ADDRESS ON FILE |
| JAY DARIN MANCINO | ADDRESS ON FILE |
| JAY HACKSHAW | ADDRESS ON FILE |
| JAY HILL REPAIRS | 90 CLINTON RD FAIRFIELD NJ 07004 |
| JAY KEY SERVICE INC | 1106 ST LOUIS SPRINGFIELD MO 65806 |
| JAY LAWRENCE FULMER EXQUIRE | 1628 JFK BLVD STE 1000 8 PENN CENTER PHILADELPHIA PA 19103 |
| JAY SHREE LAXMI ENTERPRISES LLC | 657 W MINTON DRIVE C/O DASHARATH J PATEL TEMPE AZ 85282 |
| JAY SHREE LAXMI ENTERPRISES LLC | 657 W MINTON DRIVE C O DASHARATH J PATEL TEMPE AZ 85282-0000 |
| JAY UMIYA ENTERPRISES LLC | 9043 EAST PLATA AVE MESA AZ 85212 |
| JAY WILKINS | ADDRESS ON FILE |
| JAYCIE PLETCH | ADDRESS ON FILE |
| JAYDA DEVINE | ADDRESS ON FILE |
| JAYDA MOOTS | ADDRESS ON FILE |
| JAYDN KNORR | ADDRESS ON FILE |
| JAYLA HARRIS | ADDRESS ON FILE |
| JAYLANA CASADO | ADDRESS ON FILE |
| JAYLEN SINKLER | ADDRESS ON FILE |
| JAYLINE PEREIRA | ADDRESS ON FILE |
| JAYLON WILLIS | ADDRESS ON FILE |
| JAYME NOBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAYMES BOYKO | ADDRESS ON FILE |
| JAYNE RAY AND LANCE RAY | ADDRESS ON FILE |
| JAYS LAWN CARE | 2830 MERLIN DRIVE LEWISVILLE TX 75056 |
| JAYS LAWNCARE | PO BOX 1441 CLARKSBURG WV 26302 |
| JAYS LAWNSCAPES | 57 CECIL STATION CT MATHEWS AL 36052 |
| JAYS LLC COMMERCIAL FOOD EQUIP REPAIR | 2250 STATE ROUTE 17K MONTGOMERY NY 12549 |
| JAYSHAWN OWENS | ADDRESS ON FILE |
| JAYSHAWN OWENS | ADDRESS ON FILE |
| JAYSON MULLEN | ADDRESS ON FILE |
| JAYSON OGLE | ADDRESS ON FILE |
| JAYSON THOMAS | ADDRESS ON FILE |
| JAZMIN DE SILVA | ADDRESS ON FILE |
| JAZMINE CUFFEE | ADDRESS ON FILE |
| JAZMINE WILLIAMS | ADDRESS ON FILE |
| JAZMYN ANGLIN | ADDRESS ON FILE |
| JAZMYNE HILL | ADDRESS ON FILE |
| JB AFFORDABLE TILE AND CONSTRUCTION | 2134 VALLEY VIEW DRIVE FOLCROFT PA 19032 |
| JB HUNT TRANSPORT INC | FILE 98545 PO BOX 847977 DALLAS TX 75284 |
| JB WARD LLC | 125 N SERVICE RD ST PETERS MO 63376 |
| JBC INC | 2799 MABRY ROAD ANGIER NC 27501 |
| JBK INC | CORPORATE OFFICE 1486 W CUMBERLAND GAP PKWY CORBIN KY 40701 |
| JBK INC | PO BOX 466 CORBIN KY 40701 |
| JBK INC | 1486 W CUMBERLAND GAP PKWY CORBIN KY 40701 |
| JBK INC | PO BOX 466 CORBIN KY 40702 |
| JC BEERTECH | 4125 LORAIN AVENUE CLEVELAND OH 44113 |
| JC BEERTECH LTD | 4125 LORAIN AVE CLEVELAND OH 44113 |
| JC IRRIGATION INC | 2732 CHIPPEWA AVE NORTH SAINT PAUL MN 55109 |
| JC ROYAL REPAIRS INC | 473 DOANE AVE STATEN ISLAND NY 10308 |
| JC S STEAM MAGIC | 615 E SHIRLEY KIRKSVILLE MO 63501 |
| JC SMITH SERVICES LLC | 2710 OLD FORGE ROAD KENT OH 44240 |
| JCB ENTERPRISES INC | 6312 Q AVE PL KEARNEY NE 68847 |
| JCN INC | PO BOX 2146 PALM CITY FL 34990 |
| JCP&L | 76 SOUTH MAIN ST AKRON OH 44308 |
| JCP&L | PO BOX 3687 AKRON OH 44309 |
| JCP&L | PO BOX 3687 AKRON OH 44309-3687 |
| JCR SIGNAL HILL INVESTORS LLC | 1010 WISCONSIN AVE STE 600 ATTN DREW BRISCOE WASHINGTON DC 20007 |
| JCR SIGNAL HILL INVESTORS LLC | 1055 THOMAS JEFFERSON ST NW STE L9 WASHINGTON DC 20007-5221 |
| JCT2 INC | PO BOX 495 LAKE OSWEGO OR 97034 |
| JDC LANDSCAPING LLC | 2145 CARLA DR DELTONA FL 32738 |
| JDH COMMERCIAL SERVICES INC | 54 GM ACCESS RD STE E MARTINSBURG WV 25403 |
| JDN REAL ESTATE - HAMILTON LP | C/O SITE CENTERS CORP 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| JDN REAL ESTATE HAMILTON LP | C/O DEVELOPERS DIVERSIFIED REALTY CORP 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| JDN REAL ESTATE HAMILTON LP | PO BOX 951049 DEPT 402885 20774 6615 CLEVELAND OH 44193 |
| JDN REAL ESTATE HAMILTON LP | P O BOX 951049 DEPT 402885 20774 6615 DEPT 402885 20774 6615 CLEVELAND OH 44193 |
| JDN REAL ESTATE HAMILTON, L.P. | KLEHR, HARRISON, HARVEY, BRANZBURG 260 SOUTH BROAD STREET ATTN: LEE R. SUSSMAN, ESQ. PHILADELPHIA PA 19102 |
| JDN REAL ESTATE HAMILTON, L.P. | C/O JDN REALTY CORPORATION 359 E. PACES FERRY ROAD, NE, SUITE 400 ATLANTA GA 30305 |

| Claim Name | Address Information |
| --- | --- |
| JDN REALTY CORP | JDN REALTY CORPORATION 359 E PACES FERRY ROAD NE STE 400 ATLANTA GA 30305 |
| JDON ENTERPRISES LLC | 145 KINGS GRANT DR AIKEN SC 29803 |
| JDP PARTNERS INC | 4455 MURPHY CANYON RD STE 200 SAN DIEGO CA 92123 |
| JDS MECHANICAL | 125 HALF MILE RD STE 200 RED BANK NJ 07701 |
| JDS REAL ESTATE SERVICES INC | ATTN JENNIFER STEIN, PRESIDENT 1221 PUERTA DEL SOL, STE 600 SAN CLEMENTE CA 92673 |
| JDS UPHOLSTEREY | 212 FESSLERS LANE NASHVILLE TN 37210 |
| JE HICKS DISTRIBUTING | 1380 MLK JR ROAD NATCHEZ MS 39120 |
| JEA | 21 WEST CHURCH ST JACKSONVILLE FL 32202 |
| JEA | C/O CORRESPONDANCE DEPARTMENT, CC-2 21 W CHURCH ST JACKSONVILLE FL 32202-3155 |
| JEA | PO BOX 45047 JACKSONVILLE FL 32232 |
| JEA | PO BOX 45047 JACKSONVILLE FL 32232-5047 |
| JEAN CHARLES | ADDRESS ON FILE |
| JEAN COMPERE | ADDRESS ON FILE |
| JEAN HARDING | ADDRESS ON FILE |
| JEAN JOASSAINT | ADDRESS ON FILE |
| JEAN JOHNSON | ADDRESS ON FILE |
| JEAN M. DEANE | ADDRESS ON FILE |
| JEAN MESSEROUX | ADDRESS ON FILE |
| JEAN MILA | ADDRESS ON FILE |
| JEAN ORAND | ADDRESS ON FILE |
| JEAN PETERSON | ADDRESS ON FILE |
| JEAN RIVERA | ADDRESS ON FILE |
| JEAN SPERR | ADDRESS ON FILE |
| JEAN WLODARCZYK | ADDRESS ON FILE |
| JEAN-CLAUDE LOUIS | ADDRESS ON FILE |
| JEANE B LEE | ADDRESS ON FILE |
| JEANETTE CAMERON | ADDRESS ON FILE |
| JEANETTE CAMPBELL | ADDRESS ON FILE |
| JEANETTE CORLEY | ADDRESS ON FILE |
| JEANETTE PHILIPPE | ADDRESS ON FILE |
| JEANIE CHAISSON | ADDRESS ON FILE |
| JEANIE GIBSON | ADDRESS ON FILE |
| JEANIE SALAM | ADDRESS ON FILE |
| JEANINE C DRISCOLL RECEIVER OF TAXES | 200 N FRANKLIN ST HEMPSTEAD NY 11550-1378 |
| JEANITTA CALVIN | ADDRESS ON FILE |
| JEANNA KOPF | ADDRESS ON FILE |
| JEANNA NUTTER | ADDRESS ON FILE |
| JEANNE HOUSER | ADDRESS ON FILE |
| JEANNE NARITA | ADDRESS ON FILE |
| JEANNE POPLAWSKY | ADDRESS ON FILE |
| JEANNE ROHDE | ADDRESS ON FILE |
| JEANNETTE BARCZYNSKI | ADDRESS ON FILE |
| JEANNETTE WOODWORTH | ADDRESS ON FILE |
| JEANNETTE YOUNG | ADDRESS ON FILE |
| JEANNIE HARMON | ADDRESS ON FILE |
| JEANNIE WHITMORE | ADDRESS ON FILE |
| JEANNINE CARTER | ADDRESS ON FILE |
| JEANNINE FILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFF BECK | ADDRESS ON FILE |
| JEFF BRANTLEY | ADDRESS ON FILE |
| JEFF ERXLEBEN | ADDRESS ON FILE |
| JEFF JOHNSON | ADDRESS ON FILE |
| JEFF MACK TAX COLLECTOR | 2275 PHILADELPHIA ST INDIANA PA 15701 |
| JEFF POPE | ADDRESS ON FILE |
| JEFF S DUCKWORTH | ADDRESS ON FILE |
| JEFF STRAHIN | ADDRESS ON FILE |
| JEFF WELLMAN | ADDRESS ON FILE |
| JEFFEREY CORRETJER | ADDRESS ON FILE |
| JEFFERSON ASSOCIATES LP | C/O MITCHELL B WEITZMAN, ESQ 2300 N ST NW, STE 300 WASHINGTON DC 20036 |
| JEFFERSON ASSOCIATES LP | WAYNE G. TATUSKO, ESQ. WATT, TIEDER, HOFFAR & FITZGERALD, LLP 7929 WESTPARK DRIVE, SUITE 400 MCLEAN VA 22102 |
| JEFFERSON ASSOCIATES LP | BLACKWELL PARK LLC 1945 OLD GALLOWS RD STE 300 C/O ROSENTHAL PROPERTIES LLC VIENNA VA 22182 |
| JEFFERSON ASSOCIATES LP | 1945 OLD GALLOWS RD SUITE 300 C O ROSENTHAL PROPERTIES LLC VIENNA VA 22182 |
| JEFFERSON ASSOCIATES LP | ATTN: NINA V. WEISSBERG PRESIDENT 1901 N. MOORE STREET, 803 ARLINGTION VA 22209 |
| JEFFERSON CITY UTILITIES | PO BOX 1278 JEFFERSON CIT MO 65102 |
| JEFFERSON CO HEALTH DEPT | 1400 SIXTH AVENUE SOUTH BIRMINGHAM AL 35233 |
| JEFFERSON COCKE CO UTIL DIST | 122 HWY 25E NEWPORT TN 37821 |
| JEFFERSON COUNTY | PO BOX 38 DANDRIDGE TN 37725 |
| JEFFERSON COUNTY COLLECTOR | PO BOX 100 HILLSBOROUGH MO 63050 |
| JEFFERSON COUNTY COMMISSION | PO BOX 250 CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY COMMISSION | 1290 OAK GROVE ROAD BIRMINGHAM AL 35209 |
| JEFFERSON COUNTY COUNTY COMMISSION | PO BOX 12207 BIRMINGHAM AL 35202-2207 |
| JEFFERSON COUNTY ENVIROMENTAL SERVICES | 645 PARFET ST LAKEWOOD CO 80215 |
| JEFFERSON COUNTY ENVIRONMENTAL SVCS | SEWER SERVICE FUND 716 RICH ARRINGTON JR BLVD N SUITE 800 BIRMINGHAM AL 35203-0123 |
| JEFFERSON COUNTY GREASE CONTROL PROGRAM | 1290 OAK GROVE ROAD BIRMINGHAM AL 35209 |
| JEFFERSON COUNTY HEALTH DEPARTMENT | 1948 WILTSHIRE RD STE 1 KEARNEYSVILLE WV 25430 |
| JEFFERSON COUNTY HEALTH DEPARTMENT | PO BOX 2648 ENVIROMENTAL HEALTH BIRMINGHAM AL 35202 |
| JEFFERSON COUNTY HEALTH DEPARTMENT | PO BOX 437 HILLSBORO MO 63050 |
| JEFFERSON COUNTY REVENUE COMMISSIONER | 716 RICHARD ARRINGTON JR BLVD ROOM 160 COURTHOUSE BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY SALES TAX | PO BOX 830710 BIRMINGHAM AL 35283-0710 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY STE 2520 GOLDEN CO 80419 |
| JEFFERSON DISTRIBUTING CO INC | PO BOX 1185 MARTINSBURG WV 25402 |
| JEFFERY BAKER | ADDRESS ON FILE |
| JEFFERY BISHOP | ADDRESS ON FILE |
| JEFFERY BRUMMELL | ADDRESS ON FILE |
| JEFFERY COOK | ADDRESS ON FILE |
| JEFFERY CREWS | ADDRESS ON FILE |
| JEFFERY GALLMAN | ADDRESS ON FILE |
| JEFFERY HENRY | ADDRESS ON FILE |
| JEFFERY JONES | ADDRESS ON FILE |
| JEFFERY PERSONS | ADDRESS ON FILE |
| JEFFERY STINSON | ADDRESS ON FILE |
| JEFFERY THOMAS KIRK | ADDRESS ON FILE |
| JEFFERY THOMPSON | ADDRESS ON FILE |
| JEFFREY A KRACKOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY ALBAUGH | ADDRESS ON FILE |
| JEFFREY ALSTON | ADDRESS ON FILE |
| JEFFREY AUGUSTYN | ADDRESS ON FILE |
| JEFFREY B HOLLINGSWORTH | ADDRESS ON FILE |
| JEFFREY BALAAM | ADDRESS ON FILE |
| JEFFREY BEGLEY | ADDRESS ON FILE |
| JEFFREY BROOKS | ADDRESS ON FILE |
| JEFFREY CHAPMAN | ADDRESS ON FILE |
| JEFFREY COLON | ADDRESS ON FILE |
| JEFFREY COPELAND | ADDRESS ON FILE |
| JEFFREY D HURSHMAN | ADDRESS ON FILE |
| JEFFREY D SHAMBLIN | ADDRESS ON FILE |
| JEFFREY FITZGERALD | ADDRESS ON FILE |
| JEFFREY FREEMAN FREEMAN | ADDRESS ON FILE |
| JEFFREY FRICKS | ADDRESS ON FILE |
| JEFFREY HARRER | ADDRESS ON FILE |
| JEFFREY HEY | ADDRESS ON FILE |
| JEFFREY HOOPER | ADDRESS ON FILE |
| JEFFREY HOWARD | ADDRESS ON FILE |
| JEFFREY J TIDERENCEL | ADDRESS ON FILE |
| JEFFREY JORGENSEN | ADDRESS ON FILE |
| JEFFREY KEILLOR | ADDRESS ON FILE |
| JEFFREY KING | ADDRESS ON FILE |
| JEFFREY L RAGER | ADDRESS ON FILE |
| JEFFREY L VAN HORNE | ADDRESS ON FILE |
| JEFFREY LANGSTON | ADDRESS ON FILE |
| JEFFREY LIPPINCOTT | ADDRESS ON FILE |
| JEFFREY M YARNELL | ADDRESS ON FILE |
| JEFFREY MANN | ADDRESS ON FILE |
| JEFFREY MOORE | ADDRESS ON FILE |
| JEFFREY OAKLEY | CYNTHIA DALEY, ESQUIRE 128 NEWNAN STREET CARROLLTON GA 30117 |
| JEFFREY SCOTT | ADDRESS ON FILE |
| JEFFREY SMITH | ADDRESS ON FILE |
| JEFFREY SPENCER JR | ADDRESS ON FILE |
| JEFFREY STEPHAN | ADDRESS ON FILE |
| JEFFREY STICKLE | ADDRESS ON FILE |
| JEFFREY SUSALLA | ADDRESS ON FILE |
| JEFFREY TEMPLETON | ADDRESS ON FILE |
| JEFFREY VILLEDA | ADDRESS ON FILE |
| JEFFS LAWN CARE SERVICE | 4530 E 400 N COLUMBUS IN 47203 |
| JEFFS POWERWASHING | 22 NATIONAL AVE BRICK NJ 08724 |
| JEM MECHANICAL INC | 3868 B DICKERSON ROAD NASHVILLE TN 37207 |
| JEMELIA KENDALL | ADDRESS ON FILE |
| JEMILLE BRYANT | ADDRESS ON FILE |
| JENARA HENRY | ADDRESS ON FILE |
| JENENE CROOKS | ADDRESS ON FILE |
| JENEVA BERALDI | ADDRESS ON FILE |
| JENHA STEPHENS | ADDRESS ON FILE |
| JENICA RICHARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENICA SMITH | ADDRESS ON FILE |
| JENIFER ARREDIA | ADDRESS ON FILE |
| JENIFER HARMON | ADDRESS ON FILE |
| JENIFER PEREZ | C/O WEBER, DICKEY & BELLMAN MICHAEL WEBER 1726 YOUNG ST # 1 CINCINNATI OH 45202 |
| JENIFER PEREZ | ADDRESS ON FILE |
| JENKINTOWN BUILDING SERVICES INC | 1445 N 32ND ST SUITE 305 PHILADELPHIA PA 19121 |
| JENN SANTOS | ADDRESS ON FILE |
| JENNA FREY | ADDRESS ON FILE |
| JENNA GUNNELL | ADDRESS ON FILE |
| JENNA HOFFEE | C/O ROBERT WOOTEN ZIMMER CHARLES WOOTEN 10438 MO-21 BUS HILLSBORO MO 63050 |
| JENNA HOFFEE | ADDRESS ON FILE |
| JENNA KRAFT | ADDRESS ON FILE |
| JENNA LILLEY | ADDRESS ON FILE |
| JENNA MAY | ADDRESS ON FILE |
| JENNA MOODY | ADDRESS ON FILE |
| JENNA PEARSON | ADDRESS ON FILE |
| JENNA RUIZ | ADDRESS ON FILE |
| JENNA SIERRA | ADDRESS ON FILE |
| JENNA WALDRIP | ADDRESS ON FILE |
| JENNA YODER | ADDRESS ON FILE |
| JENNI RYAN | ADDRESS ON FILE |
| JENNIE GRISWOLD | ADDRESS ON FILE |
| JENNIE RIGDON | ADDRESS ON FILE |
| JENNIE WORSTER | ADDRESS ON FILE |
| JENNIFER A CUMMINGS | ADDRESS ON FILE |
| JENNIFER A DEANER | ADDRESS ON FILE |
| JENNIFER A REYES | ADDRESS ON FILE |
| JENNIFER ABBOTT | ADDRESS ON FILE |
| JENNIFER ABUSH | ADDRESS ON FILE |
| JENNIFER ABUSH | ADDRESS ON FILE |
| JENNIFER ANZIANO | ADDRESS ON FILE |
| JENNIFER ARMSTRONG | ADDRESS ON FILE |
| JENNIFER BAILEY | ADDRESS ON FILE |
| JENNIFER BAIN | ADDRESS ON FILE |
| JENNIFER BAKER | ADDRESS ON FILE |
| JENNIFER BAKER | ADDRESS ON FILE |
| JENNIFER BEAVERSON | ADDRESS ON FILE |
| JENNIFER BEDARD | ADDRESS ON FILE |
| JENNIFER BLAKESLEE | ADDRESS ON FILE |
| JENNIFER BOYD HARMON | ADDRESS ON FILE |
| JENNIFER BRADLEY | ADDRESS ON FILE |
| JENNIFER BRANAM | ADDRESS ON FILE |
| JENNIFER BROXTON | ADDRESS ON FILE |
| JENNIFER BURRIS | ADDRESS ON FILE |
| JENNIFER BURRIS | ADDRESS ON FILE |
| JENNIFER COX | ADDRESS ON FILE |
| JENNIFER CRAIG | ADDRESS ON FILE |
| JENNIFER DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER DAVIS | ADDRESS ON FILE |
| JENNIFER DICK | ADDRESS ON FILE |
| JENNIFER DIOGNARDI | ADDRESS ON FILE |
| JENNIFER DONOFLIO | ADDRESS ON FILE |
| JENNIFER DRAKE | ADDRESS ON FILE |
| JENNIFER ETHRIDGE | ADDRESS ON FILE |
| JENNIFER FOSKEY | ADDRESS ON FILE |
| JENNIFER FRY | ADDRESS ON FILE |
| JENNIFER GESTL | ADDRESS ON FILE |
| JENNIFER GOERTLER | ADDRESS ON FILE |
| JENNIFER GOERTLER | ADDRESS ON FILE |
| JENNIFER GOMEZ | ADDRESS ON FILE |
| JENNIFER GOOGDAD | ADDRESS ON FILE |
| JENNIFER GRAYBEAL | ADDRESS ON FILE |
| JENNIFER HALUPKA | ADDRESS ON FILE |
| JENNIFER HARDY | ADDRESS ON FILE |
| JENNIFER HARMON | ADDRESS ON FILE |
| JENNIFER HARMON | ADDRESS ON FILE |
| JENNIFER HEIMBURGER | ADDRESS ON FILE |
| JENNIFER HENDRICK | ADDRESS ON FILE |
| JENNIFER HERNDON | ADDRESS ON FILE |
| JENNIFER HICKEY | ADDRESS ON FILE |
| JENNIFER HICKSON | ADDRESS ON FILE |
| JENNIFER HILLEY | ADDRESS ON FILE |
| JENNIFER JACKSON | ADDRESS ON FILE |
| JENNIFER JARVIS | ADDRESS ON FILE |
| JENNIFER JENKINS | ADDRESS ON FILE |
| JENNIFER JETT | ADDRESS ON FILE |
| JENNIFER JURY | ADDRESS ON FILE |
| JENNIFER KEREKHAZI | ADDRESS ON FILE |
| JENNIFER KERSEY | ADDRESS ON FILE |
| JENNIFER KIRBY | ADDRESS ON FILE |
| JENNIFER KUIVINEN | ADDRESS ON FILE |
| JENNIFER LEE | ADDRESS ON FILE |
| JENNIFER LONG | ADDRESS ON FILE |
| JENNIFER LOVE | ADDRESS ON FILE |
| JENNIFER LUSK | ADDRESS ON FILE |
| JENNIFER MARSHALL | ADDRESS ON FILE |
| JENNIFER MCCLAINE | ADDRESS ON FILE |
| JENNIFER MILES | ADDRESS ON FILE |
| JENNIFER MILLER | ADDRESS ON FILE |
| JENNIFER MILLER | ADDRESS ON FILE |
| JENNIFER MILLER | ADDRESS ON FILE |
| JENNIFER MOHLER | ADDRESS ON FILE |
| JENNIFER MONFREDA | ADDRESS ON FILE |
| JENNIFER MURPHY | ADDRESS ON FILE |
| JENNIFER NICHOLS | ADDRESS ON FILE |
| JENNIFER NODOLINE | ADDRESS ON FILE |
| JENNIFER OCONNOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER ODOM | ADDRESS ON FILE |
| JENNIFER OURS | ADDRESS ON FILE |
| JENNIFER PASAOL | ADDRESS ON FILE |
| JENNIFER PASAOL | ADDRESS ON FILE |
| JENNIFER PATTEN | ADDRESS ON FILE |
| JENNIFER PAULEY | ADDRESS ON FILE |
| JENNIFER PEREZ HERNANDEZ | ADDRESS ON FILE |
| JENNIFER PETERSON | ADDRESS ON FILE |
| JENNIFER PHILBEN | ADDRESS ON FILE |
| JENNIFER R COONER | ADDRESS ON FILE |
| JENNIFER R JAMES | ADDRESS ON FILE |
| JENNIFER RAMBO | ADDRESS ON FILE |
| JENNIFER RAMBO | ADDRESS ON FILE |
| JENNIFER RAMIREZ | ADDRESS ON FILE |
| JENNIFER REYES | ADDRESS ON FILE |
| JENNIFER REYNOLDS | ADDRESS ON FILE |
| JENNIFER RHODES | ADDRESS ON FILE |
| JENNIFER ROBINSON | ADDRESS ON FILE |
| JENNIFER RODRIGUEZ | ADDRESS ON FILE |
| JENNIFER RUSEK | ADDRESS ON FILE |
| JENNIFER SALES | ADDRESS ON FILE |
| JENNIFER SANDBERG | ADDRESS ON FILE |
| JENNIFER SANDERS | ADDRESS ON FILE |
| JENNIFER SAUNDERS | ADDRESS ON FILE |
| JENNIFER SHREVE | ADDRESS ON FILE |
| JENNIFER SMITH | ADDRESS ON FILE |
| JENNIFER SOOWAL | ADDRESS ON FILE |
| JENNIFER SPENCER | ADDRESS ON FILE |
| JENNIFER TARWATER | ADDRESS ON FILE |
| JENNIFER TILSON | ADDRESS ON FILE |
| JENNIFER TROTT | ADDRESS ON FILE |
| JENNIFER VANDENNOORT | ADDRESS ON FILE |
| JENNIFER VILLAREAL | ADDRESS ON FILE |
| JENNIFER WHITE | ADDRESS ON FILE |
| JENNY BRIGHTWELL | ADDRESS ON FILE |
| JENNY CASTELLITTO | ADDRESS ON FILE |
| JENNY MISCHLER | ADDRESS ON FILE |
| JENNY STEWART | ADDRESS ON FILE |
| JENNY STUART | ADDRESS ON FILE |
| JENNY WHORLEY | ADDRESS ON FILE |
| JENORA RT | ADDRESS ON FILE |
| JERAD BLEDSOE | ADDRESS ON FILE |
| JERAIAH PRINGLE | ADDRESS ON FILE |
| JERAMI GRIFFIN | ADDRESS ON FILE |
| JERAMI TROFIMUK | ADDRESS ON FILE |
| JERAMIE S TOBER | ADDRESS ON FILE |
| JEREMIAH ALSTON | ADDRESS ON FILE |
| JEREMIAH BOWMAN | ADDRESS ON FILE |
| JEREMIAH CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEREMIAH DEWITT | ADDRESS ON FILE |
| JEREMIAH HUFF | ADDRESS ON FILE |
| JEREMIAH MATTHEWS | ADDRESS ON FILE |
| JEREMIAH RAYFORD | ADDRESS ON FILE |
| JEREMIAH RINGLER | ADDRESS ON FILE |
| JEREMIAH ROBINSON | ADDRESS ON FILE |
| JEREMY ASHRAF | ADDRESS ON FILE |
| JEREMY BODLOVICH | ADDRESS ON FILE |
| JEREMY BROWN | ADDRESS ON FILE |
| JEREMY BURNS | ADDRESS ON FILE |
| JEREMY CAKLEY | ADDRESS ON FILE |
| JEREMY CANTY | ADDRESS ON FILE |
| JEREMY CLARK | ADDRESS ON FILE |
| JEREMY COBLE | ADDRESS ON FILE |
| JEREMY ESCOBEDO | ADDRESS ON FILE |
| JEREMY GREENE | ADDRESS ON FILE |
| JEREMY GROVES | ADDRESS ON FILE |
| JEREMY HARRIS | ADDRESS ON FILE |
| JEREMY HARTNETT | ADDRESS ON FILE |
| JEREMY J FARMER | ADDRESS ON FILE |
| JEREMY JOHNSON | ADDRESS ON FILE |
| JEREMY KEY | ADDRESS ON FILE |
| JEREMY L SCHULTZ | ADDRESS ON FILE |
| JEREMY MASON | ADDRESS ON FILE |
| JEREMY MCINTYRE | ADDRESS ON FILE |
| JEREMY MOUNCE | ADDRESS ON FILE |
| JEREMY MURPHY | ADDRESS ON FILE |
| JEREMY MYERS | ADDRESS ON FILE |
| JEREMY PEARSON | ADDRESS ON FILE |
| JEREMY PERDOMO | ADDRESS ON FILE |
| JEREMY R COLLINS | ADDRESS ON FILE |
| JEREMY R FOSTER | ADDRESS ON FILE |
| JEREMY SCHLEGEL | ADDRESS ON FILE |
| JEREMY SCHMITZ | ADDRESS ON FILE |
| JEREMY SMITH | ADDRESS ON FILE |
| JEREMY TOOTLE | ADDRESS ON FILE |
| JEREMY TRIEVEL | ADDRESS ON FILE |
| JEREMY VAKERICS | ADDRESS ON FILE |
| JEREMY VAN ZANT | ADDRESS ON FILE |
| JEREMY VELASCO | ADDRESS ON FILE |
| JEREMY WEAVER | ADDRESS ON FILE |
| JEREMY WILSON | ADDRESS ON FILE |
| JEREMY WILSON | ADDRESS ON FILE |
| JERI GIBSON | ADDRESS ON FILE |
| JERICHO COPENY | ADDRESS ON FILE |
| JERICHO PASAOL | ADDRESS ON FILE |
| JERIEL MARTINEZ | ADDRESS ON FILE |
| JERIMIAH TEMPLE | ADDRESS ON FILE |
| JERMAD THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERMAINE FLUDD | ADDRESS ON FILE |
| JERMAINE JONES | ADDRESS ON FILE |
| JERMAINE MARSH | ADDRESS ON FILE |
| JERMAINE NELSON | ADDRESS ON FILE |
| JERMALE MATTHEWS | ADDRESS ON FILE |
| JERMELL BROOKS | ADDRESS ON FILE |
| JERMIRAL HOUSTON | ADDRESS ON FILE |
| JERMORE WASHPUN | ADDRESS ON FILE |
| JEROME AMATO | ADDRESS ON FILE |
| JEROME CLARK | ADDRESS ON FILE |
| JEROME FURMAN | ADDRESS ON FILE |
| JEROME GREENE | ADDRESS ON FILE |
| JEROME MANSFIELD | ADDRESS ON FILE |
| JEROME SHELTON | ADDRESS ON FILE |
| JEROME SOLOMON HAMPTON | ADDRESS ON FILE |
| JERRAD MCGHEE | ADDRESS ON FILE |
| JERRECIA SAMUEL | ADDRESS ON FILE |
| JERRI HANEY | ADDRESS ON FILE |
| JERRICA KILBY | ADDRESS ON FILE |
| JERRIN PIPPEN | ADDRESS ON FILE |
| JERRIS HARMON | ADDRESS ON FILE |
| JERROD TISKO | ADDRESS ON FILE |
| JERRY ALDRIDGE | ADDRESS ON FILE |
| JERRY BREWER | ADDRESS ON FILE |
| JERRY CONKEL | ADDRESS ON FILE |
| JERRY D LINWOOD | ADDRESS ON FILE |
| JERRY HAWKINS | ADDRESS ON FILE |
| JERRY I LUGAR | ADDRESS ON FILE |
| JERRY JONES | ADDRESS ON FILE |
| JERRY JOSEPH | ADDRESS ON FILE |
| JERRY KIDWELL | ADDRESS ON FILE |
| JERRY L ALDRIDGE | ADDRESS ON FILE |
| JERRY MOCK | ADDRESS ON FILE |
| JERRY PEFFER | ADDRESS ON FILE |
| JERRY PETERS | ADDRESS ON FILE |
| JERRY PRICE | ADDRESS ON FILE |
| JERRY TOWNSEND | ADDRESS ON FILE |
| JERRY W KAPLAN | ADDRESS ON FILE |
| JERRY WATSON | ADDRESS ON FILE |
| JERRY WAYNE JAMES JR REPAIR | 9472 S NC HWY 150 LINWOOD NC 27299 |
| JERRYS LAWNCARE | 146 OLD HWY 43 SUMMERTOWN TN 38483 |
| JERSEY CENTRAL POWER & LIGHT | 101 CRAWFORDS CORNER RD BLDG 1, STE 1-1511 HOLMDEL NJ 07733 |
| JERSEY DRAUGHT LLC | 2415 6TH AVE TOMS RIVER NJ 08753 |
| JERSEY GARDENS CENTER LLC | C/O SIMON PROPERTY GROUP ATTN BANKRUPTCY 225 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| JERSEY GARDENS CENTER LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| JERSEY GARDENS CENTER LLC | PO BOX 772817 CHICAGO IL 60677 |
| JESS AIR INC | 707 E WILLOW ST SCOTTSBORO AL 35768 |
| JESSAKA CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSAMINE COUNTY FISCAL COURT | 105 COURT ROW NICHOLASVILLE KY 40356 |
| JESSAMYN CARLSON | ADDRESS ON FILE |
| JESSE BALSER | ADDRESS ON FILE |
| JESSE BRADT | ADDRESS ON FILE |
| JESSE FEENEY | ADDRESS ON FILE |
| JESSE MOORE | ADDRESS ON FILE |
| JESSE OPEL | ADDRESS ON FILE |
| JESSE PARKER | ADDRESS ON FILE |
| JESSE SAMPLE | ADDRESS ON FILE |
| JESSE SOCHA | ADDRESS ON FILE |
| JESSE TETER | ADDRESS ON FILE |
| JESSE USSERY | ADDRESS ON FILE |
| JESSE VAUGHAN | ADDRESS ON FILE |
| JESSE WADE | ADDRESS ON FILE |
| JESSE WENTWORTH | ADDRESS ON FILE |
| JESSE WILMOT | ADDRESS ON FILE |
| JESSE WOOD | ADDRESS ON FILE |
| JESSEE PHILLIPS | ADDRESS ON FILE |
| JESSIAH JUSTICE | ADDRESS ON FILE |
| JESSICA A ROSS | ADDRESS ON FILE |
| JESSICA ABBOTT | ADDRESS ON FILE |
| JESSICA ANTHONY | ADDRESS ON FILE |
| JESSICA ARGRAVES | ADDRESS ON FILE |
| JESSICA BAILEY | ADDRESS ON FILE |
| JESSICA BAIRD | ADDRESS ON FILE |
| JESSICA BASIL | ADDRESS ON FILE |
| JESSICA BAUER | ADDRESS ON FILE |
| JESSICA BEATTY | ADDRESS ON FILE |
| JESSICA BETTS | ADDRESS ON FILE |
| JESSICA BILLINGS | ADDRESS ON FILE |
| JESSICA BILLINGS | ADDRESS ON FILE |
| JESSICA BLANCHARD | ADDRESS ON FILE |
| JESSICA BLANKENSHIP | ADDRESS ON FILE |
| JESSICA BLESSEL | ADDRESS ON FILE |
| JESSICA BLUNDELL | ADDRESS ON FILE |
| JESSICA BOATRIGHT | ADDRESS ON FILE |
| JESSICA BOATWRIGHT | ADDRESS ON FILE |
| JESSICA BOONE | ADDRESS ON FILE |
| JESSICA BOWMAN | ADDRESS ON FILE |
| JESSICA BRABHAM | ADDRESS ON FILE |
| JESSICA BROWN | ADDRESS ON FILE |
| JESSICA BRYANT | ADDRESS ON FILE |
| JESSICA BURGESS | ADDRESS ON FILE |
| JESSICA CAMERON | ADDRESS ON FILE |
| JESSICA CAVO | ADDRESS ON FILE |
| JESSICA CLARK | ADDRESS ON FILE |
| JESSICA CROSEN | ADDRESS ON FILE |
| JESSICA D WARNER | ADDRESS ON FILE |
| JESSICA DASCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSICA DOBBS | ADDRESS ON FILE |
| JESSICA EGAN | ADDRESS ON FILE |
| JESSICA ELLIOTT | ADDRESS ON FILE |
| JESSICA ESPIE | ADDRESS ON FILE |
| JESSICA FERENBAUGH | ADDRESS ON FILE |
| JESSICA FLACK | ADDRESS ON FILE |
| JESSICA FOGARTY | ADDRESS ON FILE |
| JESSICA FULMER | ADDRESS ON FILE |
| JESSICA GAMBOA | ADDRESS ON FILE |
| JESSICA GILLIES | ADDRESS ON FILE |
| JESSICA GRANT | ADDRESS ON FILE |
| JESSICA GREEN | ADDRESS ON FILE |
| JESSICA GUNDERSON | ADDRESS ON FILE |
| JESSICA HAMILTON | ADDRESS ON FILE |
| JESSICA HARRIS | ADDRESS ON FILE |
| JESSICA HARRIS | ADDRESS ON FILE |
| JESSICA HICKS | ADDRESS ON FILE |
| JESSICA HIMES | ADDRESS ON FILE |
| JESSICA HODSON | ADDRESS ON FILE |
| JESSICA HOYOS | ADDRESS ON FILE |
| JESSICA IRONS | ADDRESS ON FILE |
| JESSICA IRVINE | ADDRESS ON FILE |
| JESSICA JAMES | ADDRESS ON FILE |
| JESSICA JENKINS | ADDRESS ON FILE |
| JESSICA JONES | ADDRESS ON FILE |
| JESSICA JOSEPH | ADDRESS ON FILE |
| JESSICA KEFAUVER | ADDRESS ON FILE |
| JESSICA KELLER | ADDRESS ON FILE |
| JESSICA KENDRICK | ADDRESS ON FILE |
| JESSICA KING | ADDRESS ON FILE |
| JESSICA KLAIBER | ADDRESS ON FILE |
| JESSICA KUNKEL | ADDRESS ON FILE |
| JESSICA KUSE | ADDRESS ON FILE |
| JESSICA L FIFE | ADDRESS ON FILE |
| JESSICA LAMB | ADDRESS ON FILE |
| JESSICA LAWS | ADDRESS ON FILE |
| JESSICA LAWSON | ADDRESS ON FILE |
| JESSICA LAZAR | ADDRESS ON FILE |
| JESSICA LEE | ADDRESS ON FILE |
| JESSICA LEFEBVRE | ADDRESS ON FILE |
| JESSICA LEWIS | ADDRESS ON FILE |
| JESSICA LEWIS | ADDRESS ON FILE |
| JESSICA LIZON | ADDRESS ON FILE |
| JESSICA LOWE | ADDRESS ON FILE |
| JESSICA LYNINGER | ADDRESS ON FILE |
| JESSICA M RANKIN | ADDRESS ON FILE |
| JESSICA MCKINNEY | ADDRESS ON FILE |
| JESSICA MENDOZA | ADDRESS ON FILE |
| JESSICA MITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA MITCHELL | ADDRESS ON FILE |
| JESSICA MITCHELL | ADDRESS ON FILE |
| JESSICA MROZINSKI | ADDRESS ON FILE |
| JESSICA NAPOLEON | ADDRESS ON FILE |
| JESSICA NEIS | ADDRESS ON FILE |
| JESSICA PALLADINO | ADDRESS ON FILE |
| JESSICA PATTERSON | ADDRESS ON FILE |
| JESSICA PEARSON | ADDRESS ON FILE |
| JESSICA PODOLSKY | ADDRESS ON FILE |
| JESSICA PORTER | ADDRESS ON FILE |
| JESSICA POVER | ADDRESS ON FILE |
| JESSICA POWELL | ADDRESS ON FILE |
| JESSICA QUASEBARTH | ADDRESS ON FILE |
| JESSICA R RICHARDSON | ADDRESS ON FILE |
| JESSICA RAWLINS | ADDRESS ON FILE |
| JESSICA RAWLINS | ADDRESS ON FILE |
| JESSICA REED | ADDRESS ON FILE |
| JESSICA RUSH | ADDRESS ON FILE |
| JESSICA SIMS | ADDRESS ON FILE |
| JESSICA SMOTHERS | ADDRESS ON FILE |
| JESSICA STEWART | ADDRESS ON FILE |
| JESSICA SWINEY | ADDRESS ON FILE |
| JESSICA TAYLOR | ADDRESS ON FILE |
| JESSICA TELLO | ADDRESS ON FILE |
| JESSICA THOMPSON | ADDRESS ON FILE |
| JESSICA TURNER | ADDRESS ON FILE |
| JESSICA VAN ARSDALE | ADDRESS ON FILE |
| JESSICA VAN HORN | ADDRESS ON FILE |
| JESSICA WATA | ADDRESS ON FILE |
| JESSICA WATSON | ADDRESS ON FILE |
| JESSICA WELLS | ADDRESS ON FILE |
| JESSICA WETZEL | ADDRESS ON FILE |
| JESSICA WILKES | ADDRESS ON FILE |
| JESSICA WOLLAM | ADDRESS ON FILE |
| JESSIE BAXTER | ADDRESS ON FILE |
| JESSIE GARCIA | ADDRESS ON FILE |
| JESSIE GARCIA | C/O THE PENA LAW FIRM NELSON PENA 7950 N. W. 155TH STREET SUITE 201 MIAMI LAKES FL 33016 |
| JESSIE GREY | ADDRESS ON FILE |
| JESSIE MCLAIN | ADDRESS ON FILE |
| JESSIE STINNETT | ADDRESS ON FILE |
| JESSIE TREADWELL | ADDRESS ON FILE |
| JESSIKA SADUSKY | ADDRESS ON FILE |
| JESSILYNN TRIONFO | ADDRESS ON FILE |
| JESUS A TARELO | ADDRESS ON FILE |
| JESUS CENDEJAS | ADDRESS ON FILE |
| JESUS CRUZ | ADDRESS ON FILE |
| JESUS E SANTANA- ALVELO | ADDRESS ON FILE |
| JESUS HABEEBULLAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS NIEVES JR | ADDRESS ON FILE |
| JESUS RIVERA | ADDRESS ON FILE |
| JESUS SANTA MARIA | ADDRESS ON FILE |
| JESUSITA LINGER | ADDRESS ON FILE |
| JET CORP TECHNICAL SERVICES INC | 657 N BELL AVE CHESTERFIELD MO 63005 |
| JET O ROOTER | 14741 COUNTY ROUTE 145 SACKETS HARBOR NY 13685 |
| JETSPRAY | ADDRESS ON FILE |
| JETT LAWN SERVICE | 1326 GLOVER ROAD ROCKFORD TN 37853 |
| JETTER CLEAN INC | 2490 9TH AVENUE MANKATO MN 56001 |
| JEVON ARBERY | ADDRESS ON FILE |
| JEWEL MITCHELL | ADDRESS ON FILE |
| JEWELL MECHANICAL LLC | 1000 ELM HILL PIKE NASHVILLE TN 37210 |
| JEWELL SUMRALL | ADDRESS ON FILE |
| JEWELS JACKSON | ADDRESS ON FILE |
| JEWELS MCGRUDER | ADDRESS ON FILE |
| JEWETT CITY WATER CO | PO BOX 1088 ENFIELD CT 06083 |
| JEWETT CITY WATER CO | PO BOX 1248 ENFIELD CT 06083-1248 |
| JEWETT CITY WATER COMPANY INC | PO BOX 1088 ENFIELD CT 06083 |
| JG PRESSURE WASHING SERVICES LLC | 503 CARLTON POINTE DR PALMETTO GA 30268 |
| JGI PLUMBING SERVICES | 4954 DONALD DRIVE LOGANVILLE GA 30052 |
| JH HONEYCUTT SONS | PO BOX 391 CHADBOURN NC 28431 |
| JHANEA RILEY | ADDRESS ON FILE |
| JHARI COLES | ADDRESS ON FILE |
| JHONNY SOSA | ADDRESS ON FILE |
| JHORDANE MCLEAN | ADDRESS ON FILE |
| JIHANE CHIBOUB | ADDRESS ON FILE |
| JILL CLARK | ADDRESS ON FILE |
| JILL CORBETT | ADDRESS ON FILE |
| JILL FERGUSON | ADDRESS ON FILE |
| JILL FOYE | ADDRESS ON FILE |
| JILL GARDNER | ADDRESS ON FILE |
| JILL GOVIN | ADDRESS ON FILE |
| JILL HARVEY | ADDRESS ON FILE |
| JILL JOHNSON | ADDRESS ON FILE |
| JILL JOHNSON | ADDRESS ON FILE |
| JILL MCWATTERS | ADDRESS ON FILE |
| JILL VISCOGLIOSI | ADDRESS ON FILE |
| JILL YONUSHONIS | ADDRESS ON FILE |
| JILL-ANN WEST WEST | ADDRESS ON FILE |
| JILLIAN BOYS | ADDRESS ON FILE |
| JILLIAN FREEL | ADDRESS ON FILE |
| JILLIAN GRAVES | ADDRESS ON FILE |
| JILLIAN HINKLE | ADDRESS ON FILE |
| JILLIAN LANDRY | ADDRESS ON FILE |
| JILLIAN LUCAS | ADDRESS ON FILE |
| JILLIAN MACPHERSON | ADDRESS ON FILE |
| JILLIAN MAYBURY | ADDRESS ON FILE |
| JILLIAN OHAIR | ADDRESS ON FILE |
| JILLIAN OHAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JILLIAN ROY | ADDRESS ON FILE |
| JILYAN NELSON | ADDRESS ON FILE |
| JIM CARPET CLEANING | 45134 WATERPOINTE TERRACE APT 203 ASHBURN VA 20147 |
| JIM HARPER | ADDRESS ON FILE |
| JIM HARRIS AND SHARON HARRIS | ADDRESS ON FILE |
| JIM KEEL | ADDRESS ON FILE |
| JIM LAKEY | ADDRESS ON FILE |
| JIM LEACH LLC | 4064 S DIVISION AVE GRAND RAPIDS MI 49548 |
| JIM LYNCH | ADDRESS ON FILE |
| JIM M FOSTER | ADDRESS ON FILE |
| JIM MCMANN | ADDRESS ON FILE |
| JIM SMITH | ADDRESS ON FILE |
| JIM STOCKTON | ADDRESS ON FILE |
| JIM TAYLORS HOME IMPROVEMENTS & REPAIRS | 303 TENNYSON ROAD WINTER HAVEN FL 33884 |
| JIM THE PLUMBER SC LLC | 104 CLA RIK LN WEST COLUMBIA SC 29170 |
| JIM VANHOY | ADDRESS ON FILE |
| JIMMIE BULLOCK | ADDRESS ON FILE |
| JIMMY DAVIS | ADDRESS ON FILE |
| JIMMY KILGORE | ADDRESS ON FILE |
| JIMMY MARTIN | ADDRESS ON FILE |
| JIMMY MENEFEE | ADDRESS ON FILE |
| JIMMY MONTALMONT | ADDRESS ON FILE |
| JIMMY MURPHY | ADDRESS ON FILE |
| JINA MOORE | ADDRESS ON FILE |
| JINMING CHEN | ADDRESS ON FILE |
| JIQUAVIAS EALEY | ADDRESS ON FILE |
| JISELA LESNIEWSKI | ADDRESS ON FILE |
| JJ TAYLOR DISTRIBUTING CO OF FLORIDA INC | 5102 SOUTH 16TH AVENUE TAMPA FL 33619 |
| JJ TAYLOR DISTRIBUTING TAMPA | 5102 SOUTH 16TH AVENUE TAMPA FL 33619 |
| JJ TAYLOR MINNESOTA | 655 NORTH A1A JUPITER FL 33477 |
| JK GASKET GUYS | 18051 PROMISE ROAD NOBLESVILLE IN 46060 |
| JK LANDSCAPING TRACTOR SERVICE | 209 HUNTERS RD OXFORD NC 27565 |
| JLC LANDSCAPE INC | 8893 EAST AVE MENTOR OH 44060 |
| JLP CHESAPEAKE LLC | 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS OH 43219 |
| JMJ PLUMBING LTD | 9751 MOOSE RD SUITE 3 MURRELLS INLET SC 29576 |
| JMJ TOMATO COMPANY INC | WNC FARMERS MARKET PO BOX 16528 ASHEVILLE NC 28816 |
| JMV HOLDING | 1219 SPRUCE ST PHILADELPHIA PA 19107 |
| JNAI PARKER | ADDRESS ON FILE |
| JNC CARPET SYSTEMS | 113 GLYNDALE CIR BRUNSWICK GA 31520 |
| JNP CLEANING SOLUTIONS | 2071 N BECHTLE AVE 144 SPRINGFIELD OH 45502 |
| JNT MECHANICAL SERVICES LLC | 107 LYONS STREET NEW BRITAIN CT 06052-1935 |
| JO ANN DOTSON | ADDRESS ON FILE |
| JO ANNE JENSEN | ADDRESS ON FILE |
| JO ANNE PEARSON | ADDRESS ON FILE |
| JO BORMANN | ADDRESS ON FILE |
| JOAN BATES | ADDRESS ON FILE |
| JOAN BOWERS | ADDRESS ON FILE |
| JOAN F KING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAN F KING | ADDRESS ON FILE |
| JOAN GAUDREAU | ADDRESS ON FILE |
| JOAN JAMES | ADDRESS ON FILE |
| JOAN M JACOBSON | ADDRESS ON FILE |
| JOAN M. BOPP | ADDRESS ON FILE |
| JOAN MAGUIRE | ADDRESS ON FILE |
| JOAN N BATES | ADDRESS ON FILE |
| JOAN PALERMO | ADDRESS ON FILE |
| JOAN STELLABOTTE | ADDRESS ON FILE |
| JOAN WICK | ADDRESS ON FILE |
| JOANN ANDRZEJAK | ADDRESS ON FILE |
| JOANN BARRY | ADDRESS ON FILE |
| JOANN FLOCCO | ADDRESS ON FILE |
| JOANN OKEEFE | ADDRESS ON FILE |
| JOANN STOOPS | ADDRESS ON FILE |
| JOANN WILLIAMS | ADDRESS ON FILE |
| JOANNA ROMERO | ADDRESS ON FILE |
| JOANNE BLASER | ADDRESS ON FILE |
| JOANNE CHARBONEAU | ADDRESS ON FILE |
| JOANNE PETRELLA | C/O LAW OFFICES OF FOLEY, COMERFORD & CUMMINS; THOMAS COMERFORD 700 SCRANTON ELECTRIC BLDING 507 LINDEN SCRANTON PA 18503 |
| JOANNE PETRELLA | ADDRESS ON FILE |
| JOANNE TARBOX | ADDRESS ON FILE |
| JOANNE THROCKMORTON | ADDRESS ON FILE |
| JOANNE TULLOSS | ADDRESS ON FILE |
| JOAO PAULO AMADEI | ADDRESS ON FILE |
| JOB PACAUD | ADDRESS ON FILE |
| JOB SERVICE NORTH DAKOTA | PO BOX 5507 BISMARCK ND 58506-5507 |
| JOCELYN BASH | ADDRESS ON FILE |
| JOCELYN CARABALLO | ADDRESS ON FILE |
| JOCELYN N CLARK | ADDRESS ON FILE |
| JOCELYN SMITH | ADDRESS ON FILE |
| JOCQUES JOHNSON | ADDRESS ON FILE |
| JODI BIRD | ADDRESS ON FILE |
| JODI MCKEON | ADDRESS ON FILE |
| JODI SOOM | ADDRESS ON FILE |
| JODIANN HINSON | ADDRESS ON FILE |
| JODIE ORTEGA | ADDRESS ON FILE |
| JODY BILLECK | ADDRESS ON FILE |
| JODY HENDERSON | ADDRESS ON FILE |
| JOE ALVARADO | ADDRESS ON FILE |
| JOE B BYRUM | ADDRESS ON FILE |
| JOE B BYRUM | ADDRESS ON FILE |
| JOE BERTIN CARPET AND | UPHOLSTERY CLEANERS 7495 CALIFORNIA AVENUE YOUNGSTOWN OH 44512 |
| JOE BRIGHT | ADDRESS ON FILE |
| JOE BRIGHT | ADDRESS ON FILE |
| JOE BYRUM | ADDRESS ON FILE |
| JOE CARRASQUILLO | ADDRESS ON FILE |
| JOE COHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOE DAN CALDWELL | ADDRESS ON FILE |
| JOE DIGAETANO | ADDRESS ON FILE |
| JOE HAYDEN | ADDRESS ON FILE |
| JOE HILLMAN PLUMBERS INC | 2280 SW 70TH AVE SUITE 1 2 DAVIE FL 33317 |
| JOE MUSZYNSKI | ADDRESS ON FILE |
| JOE SALYER | ADDRESS ON FILE |
| JOE THOMAS | ADDRESS ON FILE |
| JOE TURNER | N/A |
| JOE WARREN AND SONS CO INC | 50 KERRY PLACE NORWOOD MA 02062 |
| JOE WITKOWSKI | ADDRESS ON FILE |
| JOEL ACKERMAN | C/O TANTLEFF & CREINCES, LLP EDWARD TANTLEFF 170 OLD COUNTRY ROAD SUITE 316 MINEOLA NY 11501 |
| JOEL ACKERMAN | ADDRESS ON FILE |
| JOEL AGUILERA | ADDRESS ON FILE |
| JOEL CALLAHAN | ADDRESS ON FILE |
| JOEL ELDER | ADDRESS ON FILE |
| JOEL RODRIGUEZ | ADDRESS ON FILE |
| JOEL SKELTON | ADDRESS ON FILE |
| JOELEEN HICKOX | ADDRESS ON FILE |
| JOELLE A GREEN | ADDRESS ON FILE |
| JOELLE MALONE | ADDRESS ON FILE |
| JOELLEN SMITH | ADDRESS ON FILE |
| JOELY DE JESUS | ADDRESS ON FILE |
| JOESETTE HUFFMAN | ADDRESS ON FILE |
| JOESPH COMPARETTO | ADDRESS ON FILE |
| JOEY DAVIS | ADDRESS ON FILE |
| JOEY YOUNG | ADDRESS ON FILE |
| JOH H BULLOCK JR | ADDRESS ON FILE |
| JOH H BULLOCK JR | ADDRESS ON FILE |
| JOH L REED II | ADDRESS ON FILE |
| JOHANAH HOWARD | ADDRESS ON FILE |
| JOHANNA CASTILLO | ADDRESS ON FILE |
| JOHANNA MARTINEZ | ADDRESS ON FILE |
| JOHANNA SHIPLEY | ADDRESS ON FILE |
| JOHANNA SNIDER | ADDRESS ON FILE |
| JOHILLMAN ENTERPRIZES INC | 2105 VERBENA ST NEW ORLEANS LA 70122 |
| JOHN A BARLOW | ADDRESS ON FILE |
| JOHN A BELL | ADDRESS ON FILE |
| JOHN A DUNN | ADDRESS ON FILE |
| JOHN A PRYOR | ADDRESS ON FILE |
| JOHN A PRYOR | ADDRESS ON FILE |
| JOHN ALLEN KING | ADDRESS ON FILE |
| JOHN ALLRED | ADDRESS ON FILE |
| JOHN B HILLE | ADDRESS ON FILE |
| JOHN BAGGETT | ADDRESS ON FILE |
| JOHN BEATSON | ADDRESS ON FILE |
| JOHN BELL | ADDRESS ON FILE |
| JOHN BERISH | ADDRESS ON FILE |
| JOHN BIANCHI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN BLACK | ADDRESS ON FILE |
| JOHN BLACK JR | ADDRESS ON FILE |
| JOHN BLITCH PLUMBING COMPANY INC | 118 W 58TH STREET SAVANNAH GA 31405 |
| JOHN BOWE | ADDRESS ON FILE |
| JOHN BRISCO | ADDRESS ON FILE |
| JOHN BUTTS | ADDRESS ON FILE |
| JOHN C WOZNY | ADDRESS ON FILE |
| JOHN CATOLIATO | ADDRESS ON FILE |
| JOHN CHROBAK | ADDRESS ON FILE |
| JOHN COONER III | ADDRESS ON FILE |
| JOHN CRANDALL | ADDRESS ON FILE |
| JOHN D CATT JR | ADDRESS ON FILE |
| JOHN D LENT | ADDRESS ON FILE |
| JOHN D PIERCE | ADDRESS ON FILE |
| JOHN DAVID SHEALY | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAVIS ELECTRICAL SERVICES INC | 8135 COXS DRIVE SUITE 207 PORTAGE MI 49002 |
| JOHN DUKE | ADDRESS ON FILE |
| JOHN E BRISCO | ADDRESS ON FILE |
| JOHN E D MCGOLDRICK | ADDRESS ON FILE |
| JOHN EVANIK | ADDRESS ON FILE |
| JOHN FAULKNOR | ADDRESS ON FILE |
| JOHN FEKETY | C/O FANELLI, EVANS, & PATEL, P.C. FREDERICK FANELLI 1 MAHANTONGO STREET POTTSVILLE PA 17901 |
| JOHN FEKETY | ADDRESS ON FILE |
| JOHN G RYAN INC | 14 KENT ROAD PINE CITY NY 14871 |
| JOHN GODDARD PRODUCE INC | 1111 W MAIN ST LAKELAND FL 33815 |
| JOHN GODFREY | ADDRESS ON FILE |
| JOHN GODWIN | ADDRESS ON FILE |
| JOHN GORGONE | ADDRESS ON FILE |
| JOHN GRECCO | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GUY SMITH | ADDRESS ON FILE |
| JOHN HALEY | ADDRESS ON FILE |
| JOHN HEINEMANN | ADDRESS ON FILE |
| JOHN HENRYS PLUMBING | 2949 CORNHUSKER HWY LINCOLN NE 68504 |
| JOHN HIGDON | ADDRESS ON FILE |
| JOHN HOLDEN | ADDRESS ON FILE |
| JOHN HUGHEY | ADDRESS ON FILE |
| JOHN HULSEY | ADDRESS ON FILE |
| JOHN INAMA | ADDRESS ON FILE |
| JOHN J BRENNAN CONSTRUCTION COMPANY INC | P O BOX 788 70 PLATT ROAD SHELTON CT 06484 |
| JOHN J CARROLL | ADDRESS ON FILE |
| JOHN J DOYLE | ADDRESS ON FILE |
| JOHN J POWERS JR | ADDRESS ON FILE |
| JOHN JEFFERSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON SUPERIOR MAINTENANCE | PO BOX 7524 WESLEY CHAPEL FL 33545 |

| Claim Name | Address Information |
| --- | --- |
| JOHN K POLIZZANO | ADDRESS ON FILE |
| JOHN KING | ADDRESS ON FILE |
| JOHN KING | ADDRESS ON FILE |
| JOHN L JACKSON | ADDRESS ON FILE |
| JOHN LECHNER | ADDRESS ON FILE |
| JOHN LEE WINDOW CLEANING | 910 SUMMER HILL COURT FRIENDSVILLE TN 37737 |
| JOHN LEVY | ADDRESS ON FILE |
| JOHN LING | ADDRESS ON FILE |
| JOHN LITZENBURGER | ADDRESS ON FILE |
| JOHN LS PLUMBING INC | 1600 GAUSE BLVD WEST SLIDELL LA 70460 |
| JOHN LUNSMANN | ADDRESS ON FILE |
| JOHN M BYRNE | ADDRESS ON FILE |
| JOHN M HURLEY | ADDRESS ON FILE |
| JOHN M HURLEY | ADDRESS ON FILE |
| JOHN M OWENS UPHOLSTERY | 1000 WARREN ST CLINTON NC 28328 |
| JOHN M WEATHERS | ADDRESS ON FILE |
| JOHN MARSCHKE | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MASTRANGELO | ADDRESS ON FILE |
| JOHN MCCRAY | ADDRESS ON FILE |
| JOHN MCFARLAND | ADDRESS ON FILE |
| JOHN MCINERNEY | ADDRESS ON FILE |
| JOHN MCNAMARA | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | C/O BROWN & BROWN MARK CORDES 1 MEMORIAL DR 11TH FLOOR ST. LOUIS MO 63102 |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLINGTON | ADDRESS ON FILE |
| JOHN MURPHY | ADDRESS ON FILE |
| JOHN OBERMAYER | ADDRESS ON FILE |
| JOHN OHARA | ADDRESS ON FILE |
| JOHN P FLAWS | ADDRESS ON FILE |
| JOHN P GIBSON | ADDRESS ON FILE |
| JOHN P OSULLIVAN DIST INC | 4047 MARKET PLACE FLINT MI 48507 |
| JOHN PADILLA | ADDRESS ON FILE |
| JOHN PEGRAM | ADDRESS ON FILE |
| JOHN PEREZ | ADDRESS ON FILE |
| JOHN PINCKNEY | ADDRESS ON FILE |
| JOHN PREKREL | ADDRESS ON FILE |
| JOHN PRYOR | ADDRESS ON FILE |
| JOHN PRYOR | ADDRESS ON FILE |
| JOHN PURKISS | ADDRESS ON FILE |
| JOHN R BOCK | ADDRESS ON FILE |
| JOHN R MELTON | ADDRESS ON FILE |
| JOHN R SEELY | ADDRESS ON FILE |
| JOHN R STEPHENS | ADDRESS ON FILE |
| JOHN R STEPHENS | ADDRESS ON FILE |
| JOHN REALE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN RECICAR | ADDRESS ON FILE |
| JOHN RICH | ADDRESS ON FILE |
| JOHN ROLLAND | ADDRESS ON FILE |
| JOHN SANBORN | ADDRESS ON FILE |
| JOHN SAUNDERS | ADDRESS ON FILE |
| JOHN SINGLETON | ADDRESS ON FILE |
| JOHN SNYDER | ADDRESS ON FILE |
| JOHN STEARNS | ADDRESS ON FILE |
| JOHN STEPHENS | ADDRESS ON FILE |
| JOHN STEVENS | ADDRESS ON FILE |
| JOHN TAYLOR BELL | ADDRESS ON FILE |
| JOHN THOMAS | ADDRESS ON FILE |
| JOHN TRAVIS TOMLIN | ADDRESS ON FILE |
| JOHN VIANDS | ADDRESS ON FILE |
| JOHN W HANCOCK | ADDRESS ON FILE |
| JOHN W MEURER | ADDRESS ON FILE |
| JOHN WEBSTER | ADDRESS ON FILE |
| JOHN WEEKS | ADDRESS ON FILE |
| JOHN WELCH | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN WYATT | ADDRESS ON FILE |
| JOHN WYCKOFF | ADDRESS ON FILE |
| JOHN ZOLLINHOFER | ADDRESS ON FILE |
| JOHNATHAN ANDERL | ADDRESS ON FILE |
| JOHNATHAN ASHTON | ADDRESS ON FILE |
| JOHNATHAN CORLEW | ADDRESS ON FILE |
| JOHNATHAN F CAMINITI | ADDRESS ON FILE |
| JOHNATHAN MACOLA | ADDRESS ON FILE |
| JOHNATHAN REEVES | ADDRESS ON FILE |
| JOHNATHAN REID | ADDRESS ON FILE |
| JOHNATHAN SAMPLES | ADDRESS ON FILE |
| JOHNATHAN TRAN | ADDRESS ON FILE |
| JOHNATHEN T PERRY | ADDRESS ON FILE |
| JOHNISHA PORTIS | ADDRESS ON FILE |
| JOHNNA DORNAN | N/A |
| JOHNNA DORNAN | ADDRESS ON FILE |
| JOHNNIE L GREENE | ADDRESS ON FILE |
| JOHNNIE MOBLEY | ADDRESS ON FILE |
| JOHNNIE SPENCE | ADDRESS ON FILE |
| JOHNNY DONALDSON | ADDRESS ON FILE |
| JOHNNY FLOOD | ADDRESS ON FILE |
| JOHNNY FLOOR JR | ADDRESS ON FILE |
| JOHNNY ON THE SPOT CARPET CLEANING | 3129 25TH ST 36 COLUMBUS IN 47203 |
| JOHNNY OS INC | 2713 MAHONING RD NE CANTON OH 44705 |
| JOHNNY R KRAUS | ADDRESS ON FILE |
| JOHNNY WISEMAN | ADDRESS ON FILE |
| JOHNNYS PROPERTY SERVICE | 331 NE CAMELOT DR PORT ST LUCIE FL 34983-1743 |
| JOHNNYS PROPERTY SERVICES | 2419 WATERSIDE DRIVE LAKE WORTH FL 33461 |

| Claim Name | Address Information |
|---|---|
| JOHNNYS SHOP | ADDRESS ON FILE |
| JOHNS RELIABLE PLUMBING & DRAIN CLEANING | PO BOX 683 CHESTER HEIGHTS PA 19017 |
| JOHNS RELIABLE PLUMBING AND DRAIN CLNG | PO BOX 683 CHESTER HEIGHTS PA 19017 |
| JOHNSEY BARRINEAU | ADDRESS ON FILE |
| JOHNSON ARCHITECTURE INC | 2240 SUTHERLAND AVE SUITE 105 KNOXVILLE TN 37919 |
| JOHNSON BROTHERS DES MOINES | 6600 MERLE HAY ROAD JOHNSTON IA 50131 |
| JOHNSON BROTHERS OF INDIANA | 5337 WEST 78TH STREET INDIANAPOLIS IN 46268 |
| JOHNSON BROTHERS OF NC | PO BOX 26446 2233 CAPITAL BOULEVARD RALEIGH NC 27604 |
| JOHNSON BROTHERS OF NEBRASKA LLC | 9320 J STREET OMAHA NE 68127 |
| JOHNSON BROTHERS OF NEVADA INC | 4701 MITCHELL STREET NORTH LAS VEGAS NV 89081 |
| JOHNSON BROTHERS OF RI INC | 135 COMPASS CIRCLE NORTH KINGSTOWN RI 02852 |
| JOHNSON BROTHERS ST PAUL | 1999 SHEPARD ROAD ST PAUL MN 55116 |
| JOHNSON BROTHERS TAMPA | 4520 SOUTH CHURCH AVENUE TAMPA FL 33611 |
| JOHNSON CITY ENERGY AUTHORITY | PO BOX 2058 JOHNSON CITY TN 37605-2058 |
| JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 JOHNSON CITY TN 37605-2386 |
| JOHNSON CONTROLS | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON CONTROLS FIRE PROTECTION LP | 5757 N. GREEN BAY AVE. P.O. BOX 591 MILWAUKEE WI 53201 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 PALATINE IL 60055 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371967 PITTSBURGH PA 15250 |
| JOHNSON COUNTY TAX COLLECTOR | PO BOX 75 CLEBURNE TX 76033-0075 |
| JOHNSON DISTRIBUTING COMPANY INC | PO BOX 3790 VALDOSTA GA 31604 |
| JOHNSON LANDSCAPE INC | 3990 COAL CHUTE ROAD KEARNEY NE 68847 |
| JOHNSON LAWN LANDSCAPE | 3990 COAL CHUTE RD KEARNEY NE 68847 |
| JOHNSON SERVICES LLC | 6121 58TH STREET STE C LINCOLN NE 68516 |
| JOHNSON, DATANGELA | 6754 CHUPP RD LITHONIA GA 30058 |
| JOHNSON, MARY B | 8703 INDIANWOODS DR CINCINNATI OH 45251 |
| JOHNSONS LAWNCARE | 1752 TAYLOR TOWN RD NE RANGER GA 30734 |
| JOHNSONS REFRIGERATION INC | 2501 BETHLEHEM ROAD HARTSVILLE SC 29550 |
| JOHNSTON COUNTY ABC | 200 NEW RAND ROAD GARNER NC 27529 |
| JOHNSTON COUNTY ABC | 417 S BRIGHTLEAF BLVD SMITHFIELD NC 27577 |
| JOHNSTON COUNTY PUBL UTILITIES | PO BOX 63025 CHARLOTTE NC 28263 |
| JOHNSTON COUNTY PUBL UTILITIES | PO BOX 63025 CHARLOTTE NC 28263-3025 |
| JOHNSTON COUNTY PUBLIC UTILITIES | LAND USE CENTER 309 E MARKET ST SMITHFIELD NC 27577 |
| JOHNSTON COUNTY TAX COLLECTOR | PO BOX 451 SMITHFIELD NC 27577 |
| JOHNSTON COUNTY TAX COLLECTOR | PO BOX 63037 CHARLOTTE NC 28263-3037 |
| JOHNSTON ENTERPRISES | PO BOX 459 SODDY DAISY TN 37384-0459 |
| JOHNSTON LANDSCAPING MAINTENANCE | DBA JOHNSTON LANDSCAPING MAINTENANCE 4355 FROG LEVEL RD WINTERVILLE NC 28590 |
| JOHNTAE DURHAM | ADDRESS ON FILE |
| JOI LUCK | ADDRESS ON FILE |
| JOIE TOWNSEND | ADDRESS ON FILE |
| JOLNAE BANKS | ADDRESS ON FILE |
| JOLYNE DUNN | ADDRESS ON FILE |
| JON CARRIE | ADDRESS ON FILE |
| JON DIXON | ADDRESS ON FILE |
| JON GILBERT | ADDRESS ON FILE |
| JON HETHERITON | ADDRESS ON FILE |
| JON JAY ASSOCIATES | ADDRESS ON FILE |
| JON JAY ASSOCIATES/TALX | ATTN DAVID N MEINERT 11432 LACKLAND RD ST LOUIS MO 63146 |

| Claim Name | Address Information |
|---|---|
| JON STOUGH | ADDRESS ON FILE |
| JON WITCHER | ADDRESS ON FILE |
| JON-PAUL PARKS | ADDRESS ON FILE |
| JONATHAN ALEXANDER | ADDRESS ON FILE |
| JONATHAN ALWARD | ADDRESS ON FILE |
| JONATHAN AND CHANDA MARTIN | ADDRESS ON FILE |
| JONATHAN BARRINGER | ADDRESS ON FILE |
| JONATHAN BATES | ADDRESS ON FILE |
| JONATHAN BEAUFORD | ADDRESS ON FILE |
| JONATHAN BODLOVICH | ADDRESS ON FILE |
| JONATHAN BRADLEY | ADDRESS ON FILE |
| JONATHAN BRASHEAR | ADDRESS ON FILE |
| JONATHAN BRUCE | ADDRESS ON FILE |
| JONATHAN BRYANT | ADDRESS ON FILE |
| JONATHAN CHIODETTI | ADDRESS ON FILE |
| JONATHAN CHROMEY | ADDRESS ON FILE |
| JONATHAN CLARK | ADDRESS ON FILE |
| JONATHAN COLE | ADDRESS ON FILE |
| JONATHAN COTTO | ADDRESS ON FILE |
| JONATHAN CRIER | ADDRESS ON FILE |
| JONATHAN DAVIS | ADDRESS ON FILE |
| JONATHAN FALLAW | ADDRESS ON FILE |
| JONATHAN FARNAM | ADDRESS ON FILE |
| JONATHAN GASTELUM CASTREJON | ADDRESS ON FILE |
| JONATHAN GODFREY | ADDRESS ON FILE |
| JONATHAN GRIMES | ADDRESS ON FILE |
| JONATHAN HARDY | ADDRESS ON FILE |
| JONATHAN HINKLE | ADDRESS ON FILE |
| JONATHAN HOLLOMAN | ADDRESS ON FILE |
| JONATHAN HUDSON | ADDRESS ON FILE |
| JONATHAN JACKSON | ADDRESS ON FILE |
| JONATHAN JENKINS | ADDRESS ON FILE |
| JONATHAN KREVSKY | ADDRESS ON FILE |
| JONATHAN LANCE | ADDRESS ON FILE |
| JONATHAN LEBOW | ADDRESS ON FILE |
| JONATHAN LUSARDI | ADDRESS ON FILE |
| JONATHAN MARTIN | ADDRESS ON FILE |
| JONATHAN MARTINEZ | ADDRESS ON FILE |
| JONATHAN MARTINEZ | ADDRESS ON FILE |
| JONATHAN MCARTHUR | ADDRESS ON FILE |
| JONATHAN MCDOUGAL | ADDRESS ON FILE |
| JONATHAN MCGUCKIN | ADDRESS ON FILE |
| JONATHAN MERCER | ADDRESS ON FILE |
| JONATHAN POE | ADDRESS ON FILE |
| JONATHAN PURCELL | ADDRESS ON FILE |
| JONATHAN RIDDICK | ADDRESS ON FILE |
| JONATHAN ROBERTS | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN STRANDBERG | ADDRESS ON FILE |
| JONATHAN VANCE | ADDRESS ON FILE |
| JONATHAN WATERMAN | ADDRESS ON FILE |
| JONATHAN WOOD | ADDRESS ON FILE |
| JONATHON ANTHONY | ADDRESS ON FILE |
| JONATHON BROWN | ADDRESS ON FILE |
| JONATHON GREEN | ADDRESS ON FILE |
| JONATHON HOOVER | ADDRESS ON FILE |
| JONATHON NICHOLSON | ADDRESS ON FILE |
| JONATHON TUSSEY | ADDRESS ON FILE |
| JONATHON W LOPEZ | ADDRESS ON FILE |
| JONATHON WEBER | ADDRESS ON FILE |
| JONCADE BYERS | ADDRESS ON FILE |
| JONEL PIERRE SAINT | ADDRESS ON FILE |
| JONES HURLEY AND HAND PA | 1040 WOODCOCK RD STE 100 ORLANDO FL 32803 |
| JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY STE 970 ATTN: GREGORY MALONEY ALPHARETTA GA 30005-2317 |
| JONES LANG LASALLE AMERICAS, INC. | 1125 SANCTUARY PKWY STE 170 ATTN: GREGORY MALONEY ALPHARETTA GA 30009 |
| JONES LANG LASALLE AMERICAS, INC. | 3344 PEACHTREE RD, NE STE 1200 ATLANTA GA 30326 |
| JONES SIGN CO INC | 1711 SCHEURING ROAD DEPERE WI 54115 |
| JONES, CLAUDETTE | 130 W BROWN RD, B107 MESA AZ 85201 |
| JONES, CLIFTON, III | C/O KORNBLUTH GINSBERG LAW GROUP 3400 CROASDAILE DR, STE 300 DURHAM NC 27705 |
| JONES, HUNTER JAMES | 2254 SNOW RD SEMMES AL 36575 |
| JONES, JOYCE AND BILLY JACK | C/O MICHAEL ROBERTS 153 S 9TH ST GADSDEN AL 35901 |
| JONES, PAUL STEPHEN | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| JONES, PAUL STEPHEN | 3260 HEATHER DR TITUSVILLE FL 32796-1522 |
| JONI DAY | ADDRESS ON FILE |
| JONI SMITH | ADDRESS ON FILE |
| JONI SMITH | C/O HENSON FUERST, PA DAVID MASON 2317 SUNSET AVE ROCKY MOUNT NC 27804 |
| JORDAN A MAYES | ADDRESS ON FILE |
| JORDAN AND MATTHEW WEEKLEY | ADDRESS ON FILE |
| JORDAN ARRINGTON | ADDRESS ON FILE |
| JORDAN BAINE | ADDRESS ON FILE |
| JORDAN BALL | ADDRESS ON FILE |
| JORDAN BANANA FOOD SERVICE | 203 WASHINGTON AVE PO BOX 495 DRAVOSBURG PA 15034 |
| JORDAN BLACKMON | ADDRESS ON FILE |
| JORDAN BLACKWELL | ADDRESS ON FILE |
| JORDAN BOZZA | ADDRESS ON FILE |
| JORDAN CLAUNCH | ADDRESS ON FILE |
| JORDAN EDWARDS | ADDRESS ON FILE |
| JORDAN EWING | ADDRESS ON FILE |
| JORDAN FELDER | ADDRESS ON FILE |
| JORDAN FREE | ADDRESS ON FILE |
| JORDAN FREELOVE | ADDRESS ON FILE |
| JORDAN GOMES | ADDRESS ON FILE |
| JORDAN GRAVES | ADDRESS ON FILE |
| JORDAN HOWELL | ADDRESS ON FILE |
| JORDAN HUETT | ADDRESS ON FILE |
| JORDAN KLOTZ | ADDRESS ON FILE |
| JORDAN LADNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORDAN LAGUER | ADDRESS ON FILE |
| JORDAN LARCK | ADDRESS ON FILE |
| JORDAN LIGHTSEY | ADDRESS ON FILE |
| JORDAN MOSSELL | ADDRESS ON FILE |
| JORDAN PELLETIER | ADDRESS ON FILE |
| JORDAN PORTER | ADDRESS ON FILE |
| JORDAN ROBERTS | ADDRESS ON FILE |
| JORDAN SALT | ADDRESS ON FILE |
| JORDAN SIMONDS | ADDRESS ON FILE |
| JORDAN THOMAS | ADDRESS ON FILE |
| JORDAN TIMMONS | ADDRESS ON FILE |
| JORDAN TROMP | ADDRESS ON FILE |
| JORDAN TURPEN | ADDRESS ON FILE |
| JORDAN UPHOLSTERY | PO BOX 44 PHILOMATH OR 97370 |
| JORDAN VANDYGRIFT | ADDRESS ON FILE |
| JORDAN WILLIAMS | ADDRESS ON FILE |
| JORDEN POOLE | ADDRESS ON FILE |
| JORDEN TARUTIS | ADDRESS ON FILE |
| JORDON QUEEN | ADDRESS ON FILE |
| JORDYN COLLINS | ADDRESS ON FILE |
| JORDYN MCKISSICK | ADDRESS ON FILE |
| JORELL A COWARD | ADDRESS ON FILE |
| JORGE CHAVEZ | ADDRESS ON FILE |
| JORGE DE JESUS | ADDRESS ON FILE |
| JORGE FELICIANO | ADDRESS ON FILE |
| JORGE HEREDIA DIAZ | ADDRESS ON FILE |
| JORGE LORENZO | ADDRESS ON FILE |
| JORGE RIVERA | ADDRESS ON FILE |
| JORY CHILDRESS | ADDRESS ON FILE |
| JOS GLOBE DISTRIBUTING INC WV | 1151 GREENBAG RD MORGANTOWN WV 26508 |
| JOSALYN HELRIGEL | ADDRESS ON FILE |
| JOSE AGUILAR | ADDRESS ON FILE |
| JOSE AGUILAR | ADDRESS ON FILE |
| JOSE ARGUETA | ADDRESS ON FILE |
| JOSE BAIRES | ADDRESS ON FILE |
| JOSE CEBALLOS | ADDRESS ON FILE |
| JOSE CEBALLOS | C/O MOONEY & ASSOCIATES JASON IMLER 230 YORK STREET HANOVER PA 17331 |
| JOSE CRUZ | ADDRESS ON FILE |
| JOSE FILPO | ADDRESS ON FILE |
| JOSE FLORES | ADDRESS ON FILE |
| JOSE FUENTES ORTEGA | ADDRESS ON FILE |
| JOSE GAMEZ | ADDRESS ON FILE |
| JOSE GOMEZ | ADDRESS ON FILE |
| JOSE GONZALES | ADDRESS ON FILE |
| JOSE HERNANDEZ SKERRET | ADDRESS ON FILE |
| JOSE HERRERA | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LUIS AMADOR-MONTES | ADDRESS ON FILE |
| JOSE MARQUEZ NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE MATOS | ADDRESS ON FILE |
| JOSE MENDIOLA | ADDRESS ON FILE |
| JOSE MERCADO | ADDRESS ON FILE |
| JOSE ORTIZ | ADDRESS ON FILE |
| JOSE PEREIRA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RONDON SILVESTRE | ADDRESS ON FILE |
| JOSE ROSARIO | ADDRESS ON FILE |
| JOSE S HERNANDEZ | ADDRESS ON FILE |
| JOSE TELLEZ SANTOS | ADDRESS ON FILE |
| JOSE VARGAS | ADDRESS ON FILE |
| JOSEFINA NELSON | ADDRESS ON FILE |
| JOSEPH A HARDY | ADDRESS ON FILE |
| JOSEPH A HAYDEN | ADDRESS ON FILE |
| JOSEPH A SULLIVAN | ADDRESS ON FILE |
| JOSEPH AND NORMA ROOSA | ADDRESS ON FILE |
| JOSEPH AND NORMA ROOSA | ADDRESS ON FILE |
| JOSEPH ANGERAME | ADDRESS ON FILE |
| JOSEPH ANNARELLI | ADDRESS ON FILE |
| JOSEPH BARYCKI | ADDRESS ON FILE |
| JOSEPH BEARD | ADDRESS ON FILE |
| JOSEPH BERTOIA | ADDRESS ON FILE |
| JOSEPH BIRD | ADDRESS ON FILE |
| JOSEPH C SILVESTRI | ADDRESS ON FILE |
| JOSEPH C WATKINS | ADDRESS ON FILE |
| JOSEPH CARLTON LLC | 123 SOUTH MAIN ST SUITE C GREENVILLE SC 29601 |
| JOSEPH CAVALIERE | ADDRESS ON FILE |
| JOSEPH CIOCCO | ADDRESS ON FILE |
| JOSEPH COBLE | ADDRESS ON FILE |
| JOSEPH CONSTANTINO | ADDRESS ON FILE |
| JOSEPH COOKE | ADDRESS ON FILE |
| JOSEPH COOPER | ADDRESS ON FILE |
| JOSEPH CUMBA | ADDRESS ON FILE |
| JOSEPH D DANIELS | ADDRESS ON FILE |
| JOSEPH D GUILER | ADDRESS ON FILE |
| JOSEPH DUTTON | ADDRESS ON FILE |
| JOSEPH EDMOND | ADDRESS ON FILE |
| JOSEPH EDWARD DECOSIMO | ADDRESS ON FILE |
| JOSEPH EGAN | ADDRESS ON FILE |
| JOSEPH FERNANDEZ | ADDRESS ON FILE |
| JOSEPH FIORE | ADDRESS ON FILE |
| JOSEPH FONTICOBA | ADDRESS ON FILE |
| JOSEPH FOX | ADDRESS ON FILE |
| JOSEPH FULLANA | ADDRESS ON FILE |
| JOSEPH GAUDINO | ADDRESS ON FILE |
| JOSEPH GILL | ADDRESS ON FILE |
| JOSEPH GRABENSTEIN | ADDRESS ON FILE |
| JOSEPH GRAVINA | ADDRESS ON FILE |
| JOSEPH HARNESS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH HARRISON | ADDRESS ON FILE |
| JOSEPH HEATH | ADDRESS ON FILE |
| JOSEPH J MCCROSKEY JR | 1743 BAYFRONT DR SODDY DAISY TN 37379-5930 |
| JOSEPH JOHNSON | ADDRESS ON FILE |
| JOSEPH JUDY | ADDRESS ON FILE |
| JOSEPH KURUTZ | ADDRESS ON FILE |
| JOSEPH L DONATO III TREASURER | 599 EISENHOWER BLVD HARRISBURG PA 17111 |
| JOSEPH L MULLER | ADDRESS ON FILE |
| JOSEPH LADD | ADDRESS ON FILE |
| JOSEPH LYLE | ADDRESS ON FILE |
| JOSEPH M MCDONOUGH | ADDRESS ON FILE |
| JOSEPH MAJOR | ADDRESS ON FILE |
| JOSEPH MARCHITTO | ADDRESS ON FILE |
| JOSEPH MARSTELLER | ADDRESS ON FILE |
| JOSEPH MEADE | ADDRESS ON FILE |
| JOSEPH MONTANEZ | ADDRESS ON FILE |
| JOSEPH N GIACHETTI | ADDRESS ON FILE |
| JOSEPH NEMELKA III | ADDRESS ON FILE |
| JOSEPH OBRIEN | ADDRESS ON FILE |
| JOSEPH OWENS | ADDRESS ON FILE |
| JOSEPH PELLETIER | ADDRESS ON FILE |
| JOSEPH PHILLIPS | ADDRESS ON FILE |
| JOSEPH R BIVINS | ADDRESS ON FILE |
| JOSEPH R POULIN | ADDRESS ON FILE |
| JOSEPH R SEAITZ | ADDRESS ON FILE |
| JOSEPH RAGLAND | ADDRESS ON FILE |
| JOSEPH RENTERIA | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH ROSA-ROSS | ADDRESS ON FILE |
| JOSEPH RYAN | ADDRESS ON FILE |
| JOSEPH SALERNO | ADDRESS ON FILE |
| JOSEPH SARPY | ADDRESS ON FILE |
| JOSEPH SAVAGE | ADDRESS ON FILE |
| JOSEPH SEAITZ | ADDRESS ON FILE |
| JOSEPH SENAT | ADDRESS ON FILE |
| JOSEPH SHIELDS | ADDRESS ON FILE |
| JOSEPH SISTI | ADDRESS ON FILE |
| JOSEPH SMITH | ADDRESS ON FILE |
| JOSEPH SMITH | ADDRESS ON FILE |
| JOSEPH SMITH | ADDRESS ON FILE |
| JOSEPH SOCCORSO | ADDRESS ON FILE |
| JOSEPH STOLMEIER | ADDRESS ON FILE |
| JOSEPH STREETER | ADDRESS ON FILE |
| JOSEPH SZARNYCH | ADDRESS ON FILE |
| JOSEPH TAYAG | ADDRESS ON FILE |
| JOSEPH THOMAS | ADDRESS ON FILE |
| JOSEPH TORRIERI | ADDRESS ON FILE |
| JOSEPH VIDETTO | ADDRESS ON FILE |
| JOSEPH VIETMEIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH W HENRY | ADDRESS ON FILE |
| JOSEPH WHITE | ADDRESS ON FILE |
| JOSEPH WRIGHT | ADDRESS ON FILE |
| JOSEPH ZIMMERMAN | ADDRESS ON FILE |
| JOSEPH, BERLEYN | ADDRESS ON FILE |
| JOSEPHINE E SOUTULLO | ADDRESS ON FILE |
| JOSEPHINE HIGHTOWER | ADDRESS ON FILE |
| JOSEPHYNE WAGNER | ADDRESS ON FILE |
| JOSETTE KUTTLER | ADDRESS ON FILE |
| JOSEY, BRIAN | 50 LEDGEVIEW WAY, UNIT 2313 WRENTHAM MA 02093 |
| JOSH BAILEY | ADDRESS ON FILE |
| JOSH FIELDS | ADDRESS ON FILE |
| JOSH MANNY-KELLY | ADDRESS ON FILE |
| JOSH NIX | ADDRESS ON FILE |
| JOSHUA A KENNEDY | ADDRESS ON FILE |
| JOSHUA ALLEN | ADDRESS ON FILE |
| JOSHUA ALLEN | ADDRESS ON FILE |
| JOSHUA ALTICE | ADDRESS ON FILE |
| JOSHUA ANDERSON | ADDRESS ON FILE |
| JOSHUA AULISIO | ADDRESS ON FILE |
| JOSHUA BARTLEY | ADDRESS ON FILE |
| JOSHUA BORDNER | ADDRESS ON FILE |
| JOSHUA BROWN | ADDRESS ON FILE |
| JOSHUA BROWN | ADDRESS ON FILE |
| JOSHUA C MERCER | ADDRESS ON FILE |
| JOSHUA CAPELES | ADDRESS ON FILE |
| JOSHUA CARFREY | ADDRESS ON FILE |
| JOSHUA CLINTON | ADDRESS ON FILE |
| JOSHUA COLEMAN | ADDRESS ON FILE |
| JOSHUA COLLIER | ADDRESS ON FILE |
| JOSHUA COLLIER | ADDRESS ON FILE |
| JOSHUA COLYER | ADDRESS ON FILE |
| JOSHUA CRUMM | ADDRESS ON FILE |
| JOSHUA D GOOD | ADDRESS ON FILE |
| JOSHUA DRINNON | ADDRESS ON FILE |
| JOSHUA FAW | ADDRESS ON FILE |
| JOSHUA FEEHAN | ADDRESS ON FILE |
| JOSHUA FERNBACH | ADDRESS ON FILE |
| JOSHUA FISHER | ADDRESS ON FILE |
| JOSHUA FITZPATRICK | ADDRESS ON FILE |
| JOSHUA FLEMING | ADDRESS ON FILE |
| JOSHUA FREEMAN | ADDRESS ON FILE |
| JOSHUA GAHM | ADDRESS ON FILE |
| JOSHUA GAINES | ADDRESS ON FILE |
| JOSHUA GIBBS | ADDRESS ON FILE |
| JOSHUA GIBBS | ADDRESS ON FILE |
| JOSHUA GREENWOOD | ADDRESS ON FILE |
| JOSHUA GRIFFFIN | ADDRESS ON FILE |
| JOSHUA HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA HARTER | ADDRESS ON FILE |
| JOSHUA HARVEY | ADDRESS ON FILE |
| JOSHUA HEARD | ADDRESS ON FILE |
| JOSHUA HILL | ADDRESS ON FILE |
| JOSHUA IAN ALMAZAN | ADDRESS ON FILE |
| JOSHUA IMMANUEL SMITH | ADDRESS ON FILE |
| JOSHUA J MILTON | ADDRESS ON FILE |
| JOSHUA JOHNSON | ADDRESS ON FILE |
| JOSHUA K ANDERSON | ADDRESS ON FILE |
| JOSHUA KEITH | ADDRESS ON FILE |
| JOSHUA KING | ADDRESS ON FILE |
| JOSHUA L COLEMAN | ADDRESS ON FILE |
| JOSHUA LANCTOT | ADDRESS ON FILE |
| JOSHUA LAYMAN | ADDRESS ON FILE |
| JOSHUA LEE GOODRIDGE | ADDRESS ON FILE |
| JOSHUA LESMANN | ADDRESS ON FILE |
| JOSHUA LEWIS | ADDRESS ON FILE |
| JOSHUA LIVINGSTON | ADDRESS ON FILE |
| JOSHUA LONG | ADDRESS ON FILE |
| JOSHUA LUTZ | ADDRESS ON FILE |
| JOSHUA LYNCH | ADDRESS ON FILE |
| JOSHUA MALLACOCCIO | ADDRESS ON FILE |
| JOSHUA MCCANTS | ADDRESS ON FILE |
| JOSHUA MOORE | ADDRESS ON FILE |
| JOSHUA MOORE LAWTON | ADDRESS ON FILE |
| JOSHUA MORRIS-MITCHELL | ADDRESS ON FILE |
| JOSHUA MUNNS | ADDRESS ON FILE |
| JOSHUA NICHOLSON | ADDRESS ON FILE |
| JOSHUA NORTON | ADDRESS ON FILE |
| JOSHUA NORTON | ADDRESS ON FILE |
| JOSHUA PALMER | ADDRESS ON FILE |
| JOSHUA PINKOS | ADDRESS ON FILE |
| JOSHUA PLAYER | ADDRESS ON FILE |
| JOSHUA RANIERI | ADDRESS ON FILE |
| JOSHUA RAY | ADDRESS ON FILE |
| JOSHUA RIDDLE | ADDRESS ON FILE |
| JOSHUA RING | ADDRESS ON FILE |
| JOSHUA ROMINE | ADDRESS ON FILE |
| JOSHUA ROWE | ADDRESS ON FILE |
| JOSHUA SAUERWEIN | ADDRESS ON FILE |
| JOSHUA SCHEIRER | ADDRESS ON FILE |
| JOSHUA SHARPE | ADDRESS ON FILE |
| JOSHUA SLAGLE | ADDRESS ON FILE |
| JOSHUA SMITH | ADDRESS ON FILE |
| JOSHUA SOLOMON | ADDRESS ON FILE |
| JOSHUA STUDER | ADDRESS ON FILE |
| JOSHUA TED WILHITE | ADDRESS ON FILE |
| JOSHUA TIJERINO | ADDRESS ON FILE |
| JOSHUA TRIMBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSHUA VANBILLIARD | ADDRESS ON FILE |
| JOSHUA VILLAMIL | ADDRESS ON FILE |
| JOSHUA WAGNER | ADDRESS ON FILE |
| JOSHUA WALKER | ADDRESS ON FILE |
| JOSHUA WILLIAMS | ADDRESS ON FILE |
| JOSHUA WOOTEN | ADDRESS ON FILE |
| JOSIAH FOUNTAIN | ADDRESS ON FILE |
| JOSIAH KOSKOVICS | ADDRESS ON FILE |
| JOSIE COOK | ADDRESS ON FILE |
| JOSIE THOMPSON | ADDRESS ON FILE |
| JOSUE FLORES ACUNA | ADDRESS ON FILE |
| JOSUE RIVERA | ADDRESS ON FILE |
| JOURNEY BREKLE | ADDRESS ON FILE |
| JOVAN WILLIAMS | ADDRESS ON FILE |
| JOVIN | ATTN VINCE CONTE JR 160 DELSEA DRIVE SEWELL NJ 08080 |
| JOVITO TALABONG | ADDRESS ON FILE |
| JOY BARNES | ADDRESS ON FILE |
| JOY CRIBB | ADDRESS ON FILE |
| JOY HADDOCK | ADDRESS ON FILE |
| JOY HANNIGAN | ADDRESS ON FILE |
| JOY HOLMES | ADDRESS ON FILE |
| JOY LEWIS | ADDRESS ON FILE |
| JOY WIEDMAIER | ADDRESS ON FILE |
| JOYCE BLEIM | ADDRESS ON FILE |
| JOYCE BROWN | ADDRESS ON FILE |
| JOYCE DOUGLAS POE | ADDRESS ON FILE |
| JOYCE FALCON | ADDRESS ON FILE |
| JOYCE HENKEL | ADDRESS ON FILE |
| JOYCE J MAYES | ADDRESS ON FILE |
| JOYCE JONES | C/O CUSIMANO, ROBERTS & MILLS, LLC MICHAEL ROBERTS 153 SOUTH 9TH ST. GADSDEN AL 35901 |
| JOYCE JONES | ADDRESS ON FILE |
| JOYCE KIPF | ADDRESS ON FILE |
| JOYCE WRIGHT | ADDRESS ON FILE |
| JOZEF KIMBRELL | ADDRESS ON FILE |
| JP AND G II LLC | PO BOX 5369 ABITA SPRINGS LA 70420-5369 |
| JP HARRIS ASSOCIATES LLC | PO BOX 226 MECHANICSBURG PA 17055 |
| JQUELAH BERRY | ADDRESS ON FILE |
| JR ELLIOT BUECHE | ADDRESS ON FILE |
| JR LANDSCAPING | 17 THIRD AVENUE TAUNTON MA 02780 |
| JR LANDSCAPING SNOW PLOWING | 17 THIRD AVE TAUNTON MA 02780 |
| JR VALIQUETTE | ADDRESS ON FILE |
| JRC MECHANICAL | 1701 SOUTH PARK CT STE 101 CHESAPEAKE VA 23320 |
| JRS WINE AND SPIRITS | 2015 HWY 72 EAST CORINTH MS 38834 |
| JSNT REAL ESTATE LLC | 19 W. MAIN ST GREENFIELD IN 46140 |
| JST CONSTRUCTION INC | 554 IMPERIAL DR LARGO FL 33771 |
| JT PLUMBING | 1274 STEELE RIDGE DR EDGEWATER MD 21037 |
| JT REALTY 3150 LLC | ATTN TIMOTHY M MURPHY PO BOX 96 GLOUCESTER VA 23061 |
| JT REALTY 3150 LLC | JOSEPH TOMLINSON PO BOX 67 MATHEWS VA 23109 |

| Claim Name | Address Information |
|---|---|
| JT REALTY 3150 LLC | PO BOX 67 MATHEWS VA 23109 |
| JT REALTY 3150 LLC | ATTN JOSEPH TOMLINSON PO BOX 67 MATHEWS VA 23109 |
| JTECH AN HME COMPANY | 1400 NORTHBROOK PKWY 320 SUWANEE GA 30024 |
| JUAN CUEVAS ROA | ADDRESS ON FILE |
| JUAN DAVILA | ADDRESS ON FILE |
| JUAN ESTRADA | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERRRERA | ADDRESS ON FILE |
| JUAN HUERTA | ADDRESS ON FILE |
| JUAN J RODRIGUEZ | ADDRESS ON FILE |
| JUAN LIRIANO | ADDRESS ON FILE |
| JUAN MORENO | ADDRESS ON FILE |
| JUAN MUNOZ | ADDRESS ON FILE |
| JUAN ORELLANA | ADDRESS ON FILE |
| JUAN OVIEDO | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN SANTOS | ADDRESS ON FILE |
| JUAN SOLORIO | ADDRESS ON FILE |
| JUAN TOBAR | ADDRESS ON FILE |
| JUANA ALEGRIA | ADDRESS ON FILE |
| JUANA CASTANEDA | ADDRESS ON FILE |
| JUANA GUEVARA | ADDRESS ON FILE |
| JUANEZE D IVES | ADDRESS ON FILE |
| JUANITA CATANIA | ADDRESS ON FILE |
| JUANITA GLYMPH | ADDRESS ON FILE |
| JUANITA JORDAN | ADDRESS ON FILE |
| JUANITA MITCHELL | ADDRESS ON FILE |
| JUANITA PERRY | ADDRESS ON FILE |
| JUANS PLUMBING INC | PO BOX 101690 CAPE CORAL FL 33910 |
| JUBILEE CHESAPEAKE EQUITY LLC | JLP CHESAPEAKE LLC 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS OH 43219 |
| JUBILEE CHESAPEAKE EQUITY LLC | 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS OH 43219 |
| JUBILEE CLINTON II LLC | 4300 E FIFTH AVE C/O SCHOTTENSTEIN PROPERTY GRP COLUMBUS OH 43219 |
| JUBILEE LTD PARTNERSHIP | C/O SCHOTTENSTEIN PROP. GROUP 1798 FREBIS AVE COLUMBUS OH 43206 |
| JUDDY FORD | ADDRESS ON FILE |
| JUDI OTTO | ADDRESS ON FILE |
| JUDITH A HEINSBERG | ADDRESS ON FILE |
| JUDITH BATTLE | ADDRESS ON FILE |
| JUDITH BERGEVINE | ADDRESS ON FILE |
| JUDITH MAZZEO | ADDRESS ON FILE |
| JUDITH RENFROW | ADDRESS ON FILE |
| JUDY DALEY | ADDRESS ON FILE |
| JUDY ELLIS | ADDRESS ON FILE |
| JUDY FOGLE | ADDRESS ON FILE |
| JUDY FOGLE | ADDRESS ON FILE |
| JUDY GEORGE | ADDRESS ON FILE |
| JUDY GRAHAM | ADDRESS ON FILE |
| JUDY GREENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDY HANNA | ADDRESS ON FILE |
| JUDY HANSBERRY | ADDRESS ON FILE |
| JUDY HERNANDEZ | ADDRESS ON FILE |
| JUDY L RICHARD | ADDRESS ON FILE |
| JUDY TIETJE | ADDRESS ON FILE |
| JUDY TOMEY | ADDRESS ON FILE |
| JUDY WALTON | ADDRESS ON FILE |
| JUDY WALTON | ADDRESS ON FILE |
| JUDY WIGFALL | ADDRESS ON FILE |
| JUDY ZURICK | ADDRESS ON FILE |
| JULES SMITH | ADDRESS ON FILE |
| JULESSAINT SEMIL | ADDRESS ON FILE |
| JULI D ROPER JR. | ADDRESS ON FILE |
| JULIA ALLEN | ADDRESS ON FILE |
| JULIA ARNOLD | ADDRESS ON FILE |
| JULIA BARRON | ADDRESS ON FILE |
| JULIA EVERLY | ADDRESS ON FILE |
| JULIA IDE | ADDRESS ON FILE |
| JULIA KATHERINE CATE | ADDRESS ON FILE |
| JULIA LAMBERT | ADDRESS ON FILE |
| JULIA LENGSFELD | ADDRESS ON FILE |
| JULIA M KUEHN | ADDRESS ON FILE |
| JULIA PASKO | ADDRESS ON FILE |
| JULIA RITTACCO | ADDRESS ON FILE |
| JULIA TETREAULT | ADDRESS ON FILE |
| JULIA TORRES | ADDRESS ON FILE |
| JULIA WILLIS | ADDRESS ON FILE |
| JULIA WILLIS | ADDRESS ON FILE |
| JULIA WRIGHT | ADDRESS ON FILE |
| JULIAN COHEN | ADDRESS ON FILE |
| JULIAN LAWN CARE | 2208 LOCKWOOD FOLLY LN RALEIGH NC 27610 |
| JULIAN LEON | ADDRESS ON FILE |
| JULIAN MERCER | ADDRESS ON FILE |
| JULIAN OLIVE | ADDRESS ON FILE |
| JULIAN OQUENDO | ADDRESS ON FILE |
| JULIAN TAYLOR | ADDRESS ON FILE |
| JULIANA LORENZANA | ADDRESS ON FILE |
| JULIANNA PERRON | ADDRESS ON FILE |
| JULIANNA SIPEL | ADDRESS ON FILE |
| JULIANNA SORRENTINO | ADDRESS ON FILE |
| JULIANNE CICCO | ADDRESS ON FILE |
| JULIANNE NOYOLA | ADDRESS ON FILE |
| JULIANNE NOYOLA | ADDRESS ON FILE |
| JULIE BARRILE | ADDRESS ON FILE |
| JULIE CASERTANO | ADDRESS ON FILE |
| JULIE CHILDS | ADDRESS ON FILE |
| JULIE COSTNER | ADDRESS ON FILE |
| JULIE COX | ADDRESS ON FILE |
| JULIE DELPUPPA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIE GAGNON | ADDRESS ON FILE |
| JULIE GILL | ADDRESS ON FILE |
| JULIE GROSSO | ADDRESS ON FILE |
| JULIE HUMPHREY | ADDRESS ON FILE |
| JULIE KIDD | ADDRESS ON FILE |
| JULIE LATHROP | ADDRESS ON FILE |
| JULIE LIMMINA | ADDRESS ON FILE |
| JULIE M REID | ADDRESS ON FILE |
| JULIE MACHIA | ADDRESS ON FILE |
| JULIE OKEN | ADDRESS ON FILE |
| JULIE PRATER | ADDRESS ON FILE |
| JULIE SHEA | ADDRESS ON FILE |
| JULIE SHELTON | ADDRESS ON FILE |
| JULIE TAYLOR | ADDRESS ON FILE |
| JULIE WUJTEWICZ | ADDRESS ON FILE |
| JULIETA GONZALEZ | ADDRESS ON FILE |
| JULIETA MIRANDA | ADDRESS ON FILE |
| JULIETT A ANDREU | ADDRESS ON FILE |
| JULIETTA PIERCE | ADDRESS ON FILE |
| JULIO MARTINEZ | ADDRESS ON FILE |
| JULISA DOYLE | ADDRESS ON FILE |
| JULIUS A OQUENDO | ADDRESS ON FILE |
| JUNE AND SHERWARD GOMILLION | ADDRESS ON FILE |
| JUNE CHISLEY | ADDRESS ON FILE |
| JUNE E DONOVAN | ADDRESS ON FILE |
| JUNE GOMILLION | ADDRESS ON FILE |
| JUNE HILL | ADDRESS ON FILE |
| JUNE VETTER | ADDRESS ON FILE |
| JUNE WETHERWAX | ADDRESS ON FILE |
| JUNIORS PRO CLEAN | PO BOX 10598 JEFFERSON CITY MO 65110 |
| JUNIPER LANDSCAPING OF FLORIDA LLC | PO BOX 628395 ORLANDO FL 32862-8395 |
| JUPITER'S JOURNEY | 6 FAIRHILL DRIVE CHADDS FORD PA 19317 |
| JUPITER'S JOURNEY LLC | ATTN SYAMACK GANJAVIAN 6 FAIRHILL DR CHADDS FORD PA 19317 |
| JUPITER'S JOURNEY LLC | C/O SAUL EWING ARNSTEIN & LEHR LLP ATTN RICHARD A FORSTEN, ESQ 1201 N MARKET ST, STE 2300; PO BOX 1266 WILMINGTON DE 19899 |
| JUPITERS JOURNEY LLC | 6 FAIRHILL DRIVE CHADDS FORD PA 19317 |
| JUST RIGHT CARPET CLEANING | 244 JEAN WELLS DR GOOSE CREEK SC 29445 |
| JUST SO DECORATING INC | 331 GILL STREET ALCOA TN 37701 |
| JUSTICE KENNEDY | ADDRESS ON FILE |
| JUSTIN AUSTIN | ADDRESS ON FILE |
| JUSTIN AUSTIN | ADDRESS ON FILE |
| JUSTIN BEARD | ADDRESS ON FILE |
| JUSTIN BETHELL | ADDRESS ON FILE |
| JUSTIN BOYER | ADDRESS ON FILE |
| JUSTIN BURKE | ADDRESS ON FILE |
| JUSTIN C SELBY | ADDRESS ON FILE |
| JUSTIN CALHOUN | ADDRESS ON FILE |
| JUSTIN CONNELL | ADDRESS ON FILE |
| JUSTIN CRIPPEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN DAVIS | ADDRESS ON FILE |
| JUSTIN DIAMOND | ADDRESS ON FILE |
| JUSTIN EUGENE SHINN | JUSTIN SHINN 1100 ECARDINE ST APT #224 TAVARES FL 32778 |
| JUSTIN EUGENE SHINN | JUSTIN EUGENE SHINN COOK/GARDEN BAR/CLEANING RUBY TUESDAY 9616 US - 441 LEESBURG FL 34778 |
| JUSTIN EVANS | ADDRESS ON FILE |
| JUSTIN FONTENOT | ADDRESS ON FILE |
| JUSTIN GAGNE | ADDRESS ON FILE |
| JUSTIN GHOSTON | ADDRESS ON FILE |
| JUSTIN GIARDINO | ADDRESS ON FILE |
| JUSTIN GLEIS | ADDRESS ON FILE |
| JUSTIN HARDENBURG | ADDRESS ON FILE |
| JUSTIN HARMON | ADDRESS ON FILE |
| JUSTIN HAYES | ADDRESS ON FILE |
| JUSTIN HENDRIX | ADDRESS ON FILE |
| JUSTIN HICKMAN | ADDRESS ON FILE |
| JUSTIN HOLLINS | ADDRESS ON FILE |
| JUSTIN HOPKINS | ADDRESS ON FILE |
| JUSTIN HOWARD | ADDRESS ON FILE |
| JUSTIN HUTCHINSON | ADDRESS ON FILE |
| JUSTIN JOHNSON | ADDRESS ON FILE |
| JUSTIN KING | ADDRESS ON FILE |
| JUSTIN KIRK | C/O LAW OFFICES ANDRES & BERGER ABRAHAM TRAN 264 KINGS HIGHWAY EAST HADDONFIELD NJ 08033 |
| JUSTIN MCBRIDE | ADDRESS ON FILE |
| JUSTIN MCDONALD | ADDRESS ON FILE |
| JUSTIN MOORE | ADDRESS ON FILE |
| JUSTIN NORFOLK | ADDRESS ON FILE |
| JUSTIN RAYMAN | ADDRESS ON FILE |
| JUSTIN RENSHAW | ADDRESS ON FILE |
| JUSTIN RODRIGUEZ AMALBERT | ADDRESS ON FILE |
| JUSTIN ROMANO | ADDRESS ON FILE |
| JUSTIN ROY | ADDRESS ON FILE |
| JUSTIN SAMPSON | ADDRESS ON FILE |
| JUSTIN SCHRIVER | ADDRESS ON FILE |
| JUSTIN SEAMAN | ADDRESS ON FILE |
| JUSTIN SHINN | ADDRESS ON FILE |
| JUSTIN SHORT | ADDRESS ON FILE |
| JUSTIN SINGLETON | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SPANG | ADDRESS ON FILE |
| JUSTIN THAISS | ADDRESS ON FILE |
| JUSTIN TOLBERT | ADDRESS ON FILE |
| JUSTIN TORRES | ADDRESS ON FILE |
| JUSTIN WARNER | ADDRESS ON FILE |
| JUSTINA DEL RIO | ADDRESS ON FILE |
| JUSTINA PRAETORIUS | ADDRESS ON FILE |
| JUSTINE E DALESIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTINE MOUNT | ADDRESS ON FILE |
| JUSTINE STEFURA | ADDRESS ON FILE |
| JUSTINE SYRELL | ADDRESS ON FILE |
| JUSTUS MILLS | ADDRESS ON FILE |
| JUSTYNA STREET | ADDRESS ON FILE |
| JUVENAL MINGUCHA | ADDRESS ON FILE |
| JUVENTINO HIDALGO LOPEZ | ADDRESS ON FILE |
| JVON CRAWFORD-MORTON | ADDRESS ON FILE |
| JW SERVICES | 6230 E METZ RD ANGOLA IN 46703 |
| JWO LAND MANAGEMENT INC | 510 A EAST ALFRED ST TAVARES FL 32778 |
| JWV INC ETAL | PO BOX 16146 MOBILE AL 36616 |
| JYRIA TISDALE | ADDRESS ON FILE |
| JZAVIER MOORE | ADDRESS ON FILE |
| K 9 LAWN CARE INC | PO BOX 2628 ELIZABETH CITY NC 27906 |
| K AND A LAWN CARE | 1912 EAST WILLOW ST SCOTTSBORO AL 35768 |
| K AND D FACTORY SERVICE INC | 1833 N CAMERON ST HARRISBURG PA 17103 |
| K AND Z DISTRIBUTING CO INC | PO BOX 29289 LINCOLN NE 68529 |
| K D FACTORY SERVICE | 1833 41 N CAMERON STREET HARRISBURG PA 17103 |
| K E BEAL | PO BOX 151226 CAPE CORAL FL 33915 |
| K HALL SONS PRODUCE | 1900 WRIGHT AVE LITTLE ROCK AR 72202 |
| KA LAWNCARE | KEITH HASWELL 1912 E WILLOW ST SCOTTSBORO AL 35768 |
| KA WING LAM | ADDRESS ON FILE |
| KACEY DAVISON | ADDRESS ON FILE |
| KACEY DAVISON | ADDRESS ON FILE |
| KACEY DIAMOND | ADDRESS ON FILE |
| KACEY GAY | ADDRESS ON FILE |
| KACEY KELLY | ADDRESS ON FILE |
| KACEY OWEN | ADDRESS ON FILE |
| KACEY STEWART | ADDRESS ON FILE |
| KACY SMITH | ADDRESS ON FILE |
| KADEN STEWART | ADDRESS ON FILE |
| KADIR HODALOVIC | ADDRESS ON FILE |
| KAEDANCE RINGWALD | ADDRESS ON FILE |
| KAELYN JONES | ADDRESS ON FILE |
| KAEMMERLEN FACILITY SOLUTIONS | KAEMMERLEN PARTS AND SVC INC 1539 S KINGSHIGHWAY ST LOUIS MO 63110 |
| KAHALIA MEADOWS | ADDRESS ON FILE |
| KAI TOTAL PAVEMENT MGMT | 7000 W 206TH ST BUCYRUS KS 66013 |
| KAIDA FLORIDA REAL ESTATE INC | ATTN YUN DA CHEN 7860 ROYAL MELBOURNE WAY DULUTH GA 30097 |
| KAIDA FLORIDA REAL ESTATE INC | 7975 TURNBERRY WAY DULUTH GA 30097-1640 |
| KAILA BOBBITT | ADDRESS ON FILE |
| KAILA HARRIS | ADDRESS ON FILE |
| KAILAH MARTIN | ADDRESS ON FILE |
| KAILE MORADA | ADDRESS ON FILE |
| KAILEE YOUNG | ADDRESS ON FILE |
| KAILEY MILLS | ADDRESS ON FILE |
| KAILEY PAGAN | ADDRESS ON FILE |
| KAILIE BACH | ADDRESS ON FILE |
| KAILYIA TEWELL | ADDRESS ON FILE |
| KAIN HUBBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAINEN BRYANT | ADDRESS ON FILE |
| KAITEY MCGUIRE | ADDRESS ON FILE |
| KAITLAND CUNNINGHAM | ADDRESS ON FILE |
| KAITLIN AHRENS | ADDRESS ON FILE |
| KAITLIN C LEE | ADDRESS ON FILE |
| KAITLIN DOWD | ADDRESS ON FILE |
| KAITLIN GASKELL | ADDRESS ON FILE |
| KAITLIN GREEN | ADDRESS ON FILE |
| KAITLIN LEAVITT | ADDRESS ON FILE |
| KAITLIN PROUTY | ADDRESS ON FILE |
| KAITLIN SIVITS | ADDRESS ON FILE |
| KAITLYN ALLEN | ADDRESS ON FILE |
| KAITLYN ANDRIANO | ADDRESS ON FILE |
| KAITLYN ANTHONY | ADDRESS ON FILE |
| KAITLYN COKER | ADDRESS ON FILE |
| KAITLYN CONWAY | ADDRESS ON FILE |
| KAITLYN COUNTS | ADDRESS ON FILE |
| KAITLYN COX | ADDRESS ON FILE |
| KAITLYN DEBOARD | ADDRESS ON FILE |
| KAITLYN GERNHARD | ADDRESS ON FILE |
| KAITLYN KORCZ | ADDRESS ON FILE |
| KAITLYN LIBELL | ADDRESS ON FILE |
| KAITLYN LOVE | ADDRESS ON FILE |
| KAITLYN LUCAS | ADDRESS ON FILE |
| KAITLYN MAYFIELD | ADDRESS ON FILE |
| KAITLYN MOORE | ADDRESS ON FILE |
| KAITLYN NORRIS | ADDRESS ON FILE |
| KAITLYN PAUGH | ADDRESS ON FILE |
| KAITLYN PIPPIN | ADDRESS ON FILE |
| KAITLYN ROBERTS | ADDRESS ON FILE |
| KAITLYN ROTHELL | ADDRESS ON FILE |
| KAITLYN SARTIN | ADDRESS ON FILE |
| KAITLYN WEBER | ADDRESS ON FILE |
| KAITLYN ZUPKO | ADDRESS ON FILE |
| KAITLYNN CASON | ADDRESS ON FILE |
| KAITLYNN HALPIN | ADDRESS ON FILE |
| KAITLYNN MILLER | ADDRESS ON FILE |
| KAITLYNN ORMOND | ADDRESS ON FILE |
| KAITLYNN RAWLS | ADDRESS ON FILE |
| KALA ELKINS | ADDRESS ON FILE |
| KALBAUGHPFUND MESSERSMITH | ADDRESS ON FILE |
| KALEB DORSEY | ADDRESS ON FILE |
| KALEB GORDON | ADDRESS ON FILE |
| KALEB HARDMAN | ADDRESS ON FILE |
| KALEB MARR | ADDRESS ON FILE |
| KALEB PUENTE | ADDRESS ON FILE |
| KALEI RAMBO | ADDRESS ON FILE |
| KALEIGH STEWARD | ADDRESS ON FILE |
| KALEN JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KALEY GIBSON | ADDRESS ON FILE |
| KALEY RAZO | ADDRESS ON FILE |
| KALI HODGES | ADDRESS ON FILE |
| KALI MCCLEMONS | ADDRESS ON FILE |
| KALI PRINZ | ADDRESS ON FILE |
| KALI RICHEL | ADDRESS ON FILE |
| KALI RYBINSKI | ADDRESS ON FILE |
| KALIA, LLC | 130 RIVIERA DUNES WAY 205 PALMETTO FL 34221 |
| KALIE TIPTON | ADDRESS ON FILE |
| KALISTA HINDMON | ADDRESS ON FILE |
| KALLI VOLKERT | ADDRESS ON FILE |
| KALLIE SINGLETON | ADDRESS ON FILE |
| KALLIOPPI LLC | 8605 WESTWOOD CENTER DR C/O RENAUD CONSULTING AAF VIENNA VA 22182 |
| KALLIOPPI LLC | 8605 WESTWOOD CENTER DR STE 309 CO RENAUD CONSULTING AAF VIENNA VA 22182 |
| KALONJI PARKER | ADDRESS ON FILE |
| KAMAL, SHERIF | 130 CRICKET LN, APT 2D ELIZABETHTOWN KY 42701 |
| KAMAL, SHERIF | 130 CRICKET LN, #2D ELIZABETHTOWN KY 42701 |
| KAMARIE OWENS | ADDRESS ON FILE |
| KAMBRI L MEADOWS | ADDRESS ON FILE |
| KAMERON ANDERSON | ADDRESS ON FILE |
| KAMI BROWN | ADDRESS ON FILE |
| KAMI SLAUGHTER | ADDRESS ON FILE |
| KAMIE THOMPSON | ADDRESS ON FILE |
| KAMMY GILMORE | ADDRESS ON FILE |
| KAMRON MONTOU | ADDRESS ON FILE |
| KANDERA COX | ADDRESS ON FILE |
| KANDI HINTON | ADDRESS ON FILE |
| KANDIE SHOOLBRED | C/O MORGAN & MORGAN ASHLEY LONG 101 RIVERFRONT BOULEVARD, SUITE 600 BRADENTON FL 34205 |
| KANDIS PLOTNER | ADDRESS ON FILE |
| KANDY E ADAMS | ADDRESS ON FILE |
| KANES DRAFT SERVICE INC | PO BOX 1179 KEYSTONE HEIGHTS FL 32656 |
| KANISHA DAVIS | ADDRESS ON FILE |
| KANISHA JORDAN | ADDRESS ON FILE |
| KANIYA MOSES | ADDRESS ON FILE |
| KANIYYAH MILLINER | ADDRESS ON FILE |
| KANSAS ASPHALT INC | 7000 W 206TH ST BUCYRUS KS 66013 |
| KANSAS CITY MO HEALTH DEPARTMENT | 2400 TROOST AVE STE 3200 ENVIROMENTAL HEALTH KANSAS CITY MO 64108 |
| KANSAS CITY WATER SERVICES | PO BOX 807045 KANSAS CITY MO 64180-7045 |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | NORTH CENTRAL OFFICE 2501 MARKET PLACE, SUITE D SALINA KS 67401 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD TOPEKA KS 66603 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66612-1588 |
| KANSAS EMPLOYMENT SECURITY FND | PO BOX 400 TOPEKA KS 66601-0400 |
| KANSAS STATE TREASURER | KANSAS STATE TREASURER UNCLAIMED PROPERTY DIVISION 900 SW JACKSON ST STE 201 TOPEKA KS 66612 |
| KAPLAN, GERALD | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| KAPLAN, GERALD | 40434 GLEN EAGLE LN CANTON MI 48188 |
| KARA FARALDI | ADDRESS ON FILE |
| KARA TILLOTSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KARATHENA MITCHELL | ADDRESS ON FILE |
| KAREEM CRUMP | ADDRESS ON FILE |
| KAREN A. ZIMA | ADDRESS ON FILE |
| KAREN ARMSTRONG | ADDRESS ON FILE |
| KAREN CASSIN | ADDRESS ON FILE |
| KAREN CHOUNET | ADDRESS ON FILE |
| KAREN DAVIS | ADDRESS ON FILE |
| KAREN DELLERT | ADDRESS ON FILE |
| KAREN ELDRIDGE | ADDRESS ON FILE |
| KAREN FRENCH | ADDRESS ON FILE |
| KAREN GALLOWAY | ADDRESS ON FILE |
| KAREN GOSSETT | ADDRESS ON FILE |
| KAREN GRISEL | C/O LAW OFFICES OF M. JOHN STRAFACI, LLC JOHN STRAFACI 191 HEMPSTEAD STREET PO BOX 348 NEW LONDON CT 06320 |
| KAREN HO | ADDRESS ON FILE |
| KAREN HOARSLEY | ADDRESS ON FILE |
| KAREN JOSEPH | ADDRESS ON FILE |
| KAREN KING | ADDRESS ON FILE |
| KAREN KREMER | ADDRESS ON FILE |
| KAREN LANG | ADDRESS ON FILE |
| KAREN LINCOLN | ADDRESS ON FILE |
| KAREN M LITTLE | ADDRESS ON FILE |
| KAREN MINGS | ADDRESS ON FILE |
| KAREN MOERLEIN | ADDRESS ON FILE |
| KAREN NATAREN | ADDRESS ON FILE |
| KAREN PECK | ADDRESS ON FILE |
| KAREN PELLETIER | ADDRESS ON FILE |
| KAREN PHELPS | ADDRESS ON FILE |
| KAREN PROSE | ADDRESS ON FILE |
| KAREN R DIAMOND | ADDRESS ON FILE |
| KAREN REXIN | ADDRESS ON FILE |
| KAREN ROBEY | ADDRESS ON FILE |
| KAREN S FERGUSON | ADDRESS ON FILE |
| KAREN STILSON | ADDRESS ON FILE |
| KAREN T MOHLER | ADDRESS ON FILE |
| KAREN WALLACE | ADDRESS ON FILE |
| KARI LAWSON | ADDRESS ON FILE |
| KARIME G MARTINEZ | ADDRESS ON FILE |
| KARIN DAHLSTRAND | ADDRESS ON FILE |
| KARINA PETERMAN | ADDRESS ON FILE |
| KARINA RINCAN | ADDRESS ON FILE |
| KARISSA JIMENEZ | ADDRESS ON FILE |
| KARISSA KILGORE | ADDRESS ON FILE |
| KARL A OLDAG | ADDRESS ON FILE |
| KARL K COURTER | ADDRESS ON FILE |
| KARL KANNE | ADDRESS ON FILE |
| KARL OLDAG | ADDRESS ON FILE |
| KARLA FOSTER | ADDRESS ON FILE |
| KARLA HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARLA PRINZ | ADDRESS ON FILE |
| KARLA S SAIN | ADDRESS ON FILE |
| KARLA SMITH | ADDRESS ON FILE |
| KARLEI GRAHAM | ADDRESS ON FILE |
| KARLEIGH HAMBY | ADDRESS ON FILE |
| KARLEY LETO | ADDRESS ON FILE |
| KARLY BELL | ADDRESS ON FILE |
| KARN, DONALD C JR | 32 PENNY LN BINGHAMTON NY 13905 |
| KARRIE MORLAN | ADDRESS ON FILE |
| KARYN WALKER | ADDRESS ON FILE |
| KASANDRA MCEWEN | ADDRESS ON FILE |
| KASEY DENNIS | ADDRESS ON FILE |
| KASEY GIEBNER | ADDRESS ON FILE |
| KASEY GIEBNER | ADDRESS ON FILE |
| KASEY ROOD | ADDRESS ON FILE |
| KASHANA WILLIAMS | ADDRESS ON FILE |
| KASHEEM WILLIAMS-WISE | ADDRESS ON FILE |
| KASINDA RIDI | ADDRESS ON FILE |
| KASONDRA KUHLMAN | ADDRESS ON FILE |
| KASSANDRA ARNOLD | ADDRESS ON FILE |
| KASSANDRA CRUZ | ADDRESS ON FILE |
| KASSANDRA TODD | ADDRESS ON FILE |
| KASSIDY JOHNSON | ADDRESS ON FILE |
| KASSIDY JOHNSON | ADDRESS ON FILE |
| KASSIDY NORDEEN | ADDRESS ON FILE |
| KASSIE ROSS | ADDRESS ON FILE |
| KATCEF BROTHERS INC | 2404 A AND EAGLE BOULEVARD ANNAPOLIS MD 21401 |
| KATE FUNES | ADDRESS ON FILE |
| KATE SMITH | ADDRESS ON FILE |
| KATE TSOLEAS | ADDRESS ON FILE |
| KATEAN HICKMAN | ADDRESS ON FILE |
| KATELIN BELCHER | ADDRESS ON FILE |
| KATELIN RICHARDSON | ADDRESS ON FILE |
| KATELYN BETOSKY | ADDRESS ON FILE |
| KATELYN ENGLISH | ADDRESS ON FILE |
| KATELYN HAMPTON | ADDRESS ON FILE |
| KATELYN HARRIS | ADDRESS ON FILE |
| KATELYN HAWKINS | ADDRESS ON FILE |
| KATELYN LIBELL | ADDRESS ON FILE |
| KATELYN MCCANN | ADDRESS ON FILE |
| KATELYN MCCORMICK | ADDRESS ON FILE |
| KATELYN MCMAHON | ADDRESS ON FILE |
| KATELYN PORTER | ADDRESS ON FILE |
| KATELYN RUNDEL | ADDRESS ON FILE |
| KATELYN SCHELIN | ADDRESS ON FILE |
| KATELYN WILLIS | ADDRESS ON FILE |
| KATELYNN BOWMAN | ADDRESS ON FILE |
| KATELYNN BROOKS | ADDRESS ON FILE |
| KATER LAWN SNOW | PO BOX 125 LEROY MI 49655 |

| Claim Name | Address Information |
| --- | --- |
| KATERI FRANCO | ADDRESS ON FILE |
| KATERINA ZAMORANO | ADDRESS ON FILE |
| KATERRA FLOYD | ADDRESS ON FILE |
| KATHA J SAMUEL | ADDRESS ON FILE |
| KATHARINE KAPELA | ADDRESS ON FILE |
| KATHARINE MITCHELL | ADDRESS ON FILE |
| KATHARYN CABRERA | ADDRESS ON FILE |
| KATHARYN NICOLSON | ADDRESS ON FILE |
| KATHERIN DUPAUL | ADDRESS ON FILE |
| KATHERINE ADKINS | ADDRESS ON FILE |
| KATHERINE BILICIC | ADDRESS ON FILE |
| KATHERINE BRASHEAR | ADDRESS ON FILE |
| KATHERINE CAMPBELL | ADDRESS ON FILE |
| KATHERINE CANNON | ADDRESS ON FILE |
| KATHERINE COFFMAN | ADDRESS ON FILE |
| KATHERINE CRUZ | ADDRESS ON FILE |
| KATHERINE DECORTE | ADDRESS ON FILE |
| KATHERINE FLUKER | ADDRESS ON FILE |
| KATHERINE FOLEY | ADDRESS ON FILE |
| KATHERINE GARCIA | ADDRESS ON FILE |
| KATHERINE GUTIERREZ | ADDRESS ON FILE |
| KATHERINE HARPSTRITE | ADDRESS ON FILE |
| KATHERINE IOMMELLI | ADDRESS ON FILE |
| KATHERINE KELLEY | ADDRESS ON FILE |
| KATHERINE L STRINGFIELD | ADDRESS ON FILE |
| KATHERINE MABRY | ADDRESS ON FILE |
| KATHERINE MARNEY | ADDRESS ON FILE |
| KATHERINE MULLINS | ADDRESS ON FILE |
| KATHERINE N TUCKER | ADDRESS ON FILE |
| KATHERINE ROSS | ADDRESS ON FILE |
| KATHERINE ROYER | ADDRESS ON FILE |
| KATHERINE SHANNON | ADDRESS ON FILE |
| KATHERINE TAYLOR | ADDRESS ON FILE |
| KATHERINE WEDIN | ADDRESS ON FILE |
| KATHERINE WILLIAMS | ADDRESS ON FILE |
| KATHERINE YOUNG | ADDRESS ON FILE |
| KATHERINE ZACAPA CANIZALES | ADDRESS ON FILE |
| KATHERINE ZUNIGA CACERES | ADDRESS ON FILE |
| KATHERYN COVER | ADDRESS ON FILE |
| KATHI FEDDEN | ADDRESS ON FILE |
| KATHLEEN AMATO | ADDRESS ON FILE |
| KATHLEEN BAKER | ADDRESS ON FILE |
| KATHLEEN BLAKE | ADDRESS ON FILE |
| KATHLEEN CHATHAM | ADDRESS ON FILE |
| KATHLEEN COBOS | ADDRESS ON FILE |
| KATHLEEN FULLER | ADDRESS ON FILE |
| KATHLEEN FULLER | ADDRESS ON FILE |
| KATHLEEN IVIE | ADDRESS ON FILE |
| KATHLEEN JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN KELLEY | ADDRESS ON FILE |
| KATHLEEN LAROSE | ADDRESS ON FILE |
| KATHLEEN M DUVALL CLERK OF CIRCUIT COURT | 11 N WASHINGTON ST 16 EASTON MD 21601 |
| KATHLEEN N OTTOWAY | ADDRESS ON FILE |
| KATHLEEN PATTY | ADDRESS ON FILE |
| KATHLEEN PINKAS | ADDRESS ON FILE |
| KATHLEEN PUGLIESE | ADDRESS ON FILE |
| KATHLEEN WILLIAMS | ADDRESS ON FILE |
| KATHLYN P MCCANN | ADDRESS ON FILE |
| KATHRINE SWANSON | ADDRESS ON FILE |
| KATHRYN ANN SHUCAVAGE | ADDRESS ON FILE |
| KATHRYN BECKER | ADDRESS ON FILE |
| KATHRYN CAREGGIO | ADDRESS ON FILE |
| KATHRYN CLOUD | ADDRESS ON FILE |
| KATHRYN DOOLEY | ADDRESS ON FILE |
| KATHRYN E SMITH | ADDRESS ON FILE |
| KATHRYN ESTES | ADDRESS ON FILE |
| KATHRYN GODBEY | ADDRESS ON FILE |
| KATHRYN HAWTHORNE | ADDRESS ON FILE |
| KATHRYN HUNTER | ADDRESS ON FILE |
| KATHRYN LYNNE GRANVILLE | ADDRESS ON FILE |
| KATHRYN MORENO | ADDRESS ON FILE |
| KATHRYN MORENO | ADDRESS ON FILE |
| KATHRYN MOSHER | ADDRESS ON FILE |
| KATHRYN N SCHOOLCRAFT | ADDRESS ON FILE |
| KATHRYN SWANSON | ADDRESS ON FILE |
| KATHRYN VITRELLA | ADDRESS ON FILE |
| KATHRYN WARD | ADDRESS ON FILE |
| KATHY ABRAHAM | ADDRESS ON FILE |
| KATHY CASE | ADDRESS ON FILE |
| KATHY CLINARD | ADDRESS ON FILE |
| KATHY COLE | ADDRESS ON FILE |
| KATHY DAE LOCKLEAR | C/O HUNT & BROOKS BRIAN BROOKS 203 COLLEGE ST PEMBROKE NC 28372 |
| KATHY GREEN | ADDRESS ON FILE |
| KATHY HAMMACK | ADDRESS ON FILE |
| KATHY LE JOHNSTON | ADDRESS ON FILE |
| KATHY LIGHTFOOT | ADDRESS ON FILE |
| KATHY MAICHL-JONES | ADDRESS ON FILE |
| KATHY MCGINTY | C/O BERMAN SOBIN GROSS FELDMAN&DARBY LLP P. MATTHEW DARBY 481 N. FREDERICK AVENUE, SUITE 300 GAITHERSBURG MD 20877 |
| KATHY MCGINTY | ADDRESS ON FILE |
| KATHY ROBITALLE | ADDRESS ON FILE |
| KATHY ROLLER | ADDRESS ON FILE |
| KATHY ROWLAND PROPERTY MGMT | KATHY ROWLAND PROPERTY MANAGEMENT 2325 E. CAMELBACK ROAD, 9 TH FLOOR PHOENIX AZ 85016 |
| KATHY SALBERG | ADDRESS ON FILE |
| KATHY SCOTT | ADDRESS ON FILE |
| KATHY SIEBERT | ADDRESS ON FILE |
| KATHY SMALLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHY TERVIEL | ADDRESS ON FILE |
| KATHY WILLIAMS | ADDRESS ON FILE |
| KATHY WRIGHT | ADDRESS ON FILE |
| KATI GATES | ADDRESS ON FILE |
| KATI MAGUIRE | ADDRESS ON FILE |
| KATIE BOCKIUS | ADDRESS ON FILE |
| KATIE CAMPBELL | ADDRESS ON FILE |
| KATIE HARRISON | ADDRESS ON FILE |
| KATIE HUNT | ADDRESS ON FILE |
| KATIE JALBERT | ADDRESS ON FILE |
| KATIE KEVALAS | ADDRESS ON FILE |
| KATIE KING | ADDRESS ON FILE |
| KATIE L ZEIGLER | ADDRESS ON FILE |
| KATIE LITCHFIELD | ADDRESS ON FILE |
| KATIE MILLER | ADDRESS ON FILE |
| KATIE MILLER | ADDRESS ON FILE |
| KATIE MORAN | ADDRESS ON FILE |
| KATIE QUINN | ADDRESS ON FILE |
| KATIE REICHEL | ADDRESS ON FILE |
| KATIE SCHARTZ | ADDRESS ON FILE |
| KATIE SMITHSON | ADDRESS ON FILE |
| KATIE STINNETT | ADDRESS ON FILE |
| KATIE TANNER | ADDRESS ON FILE |
| KATIE THOMAS | ADDRESS ON FILE |
| KATIE THOMAS | ADDRESS ON FILE |
| KATIE WALKER | ADDRESS ON FILE |
| KATILYN ROGERS | ADDRESS ON FILE |
| KATINA GONZALES | ADDRESS ON FILE |
| KATINA GONZALEZ | ADDRESS ON FILE |
| KATINA SABATINO | ADDRESS ON FILE |
| KATLIN COUPAL | ADDRESS ON FILE |
| KATLIN STEFANIK | ADDRESS ON FILE |
| KATLYN CHANCE | ADDRESS ON FILE |
| KATRINA DANCY | ADDRESS ON FILE |
| KATRINA GENDRON | ADDRESS ON FILE |
| KATRINA HAMMON | ADDRESS ON FILE |
| KATRINA HOLLEY | ADDRESS ON FILE |
| KATRINA HOLT | ADDRESS ON FILE |
| KATRINA KING | ADDRESS ON FILE |
| KATRINA KING | ADDRESS ON FILE |
| KATRINA KING | C/O KIRKWOOD & ROGERS, P.A., INC. ANTHONY ROGERS 155 ARMSTRONG ST KEYSER WV 26726 |
| KATRINA KUBAT | ADDRESS ON FILE |
| KATRINA MUEKE | ADDRESS ON FILE |
| KATRINA NUNEZ | ADDRESS ON FILE |
| KATRINA RIFE | ADDRESS ON FILE |
| KATRINA SMITH | ADDRESS ON FILE |
| KATSIROUBAS BROTHERS PRODUCE | 200 MEADOW ROAD HYDE PARK MA 02136 |
| KATSIROUBAS PRODUCE | PO BOX 220 BOSTON MA 02137 |

| Claim Name | Address Information |
|---|---|
| KATTIE RYAN | ADDRESS ON FILE |
| KAUTZ CONSTRUCTION COMPANY | 1262 LOOP ROAD LANCASTER PA 17601 |
| KAVARSIA WILLIAMS | ADDRESS ON FILE |
| KAY A CRUMLING YORK TOWNSHIP TAX COLLR | 192 OAK RD DALLASTOWN PA 17313 |
| KAY BEAUDOIN | ADDRESS ON FILE |
| KAY EDER | C/O THE BURKEMPER LAW FIRM, LLC ADAM BURKEMPER P.O. BOX 209 TROY MO 63379 |
| KAY EDER | ADDRESS ON FILE |
| KAY HEYD | ADDRESS ON FILE |
| KAY PLUMBING SERVICES INC | 199 ALTA VISTA CT LEXINGTON SC 29073 |
| KAY SULLIVAN | ADDRESS ON FILE |
| KAY TOUP | ADDRESS ON FILE |
| KAYBREAYLLA RANDOLPH | ADDRESS ON FILE |
| KAYCE KING | ADDRESS ON FILE |
| KAYCEE MAYHEW-COE | ADDRESS ON FILE |
| KAYE STOKER | ADDRESS ON FILE |
| KAYL MATTSON CONSTRUCTION LLC | 19626 23 MILE RD TUSTIN MI 49688 |
| KAYLA ARMSTRONG | ADDRESS ON FILE |
| KAYLA ATKINSON | ADDRESS ON FILE |
| KAYLA AUSTIN | ADDRESS ON FILE |
| KAYLA BACHMAN | ADDRESS ON FILE |
| KAYLA BAKER | ADDRESS ON FILE |
| KAYLA BESSETTE | ADDRESS ON FILE |
| KAYLA BLESSING | ADDRESS ON FILE |
| KAYLA BRASWELL | ADDRESS ON FILE |
| KAYLA BUNDE | ADDRESS ON FILE |
| KAYLA BURGESS | ADDRESS ON FILE |
| KAYLA CARVER | ADDRESS ON FILE |
| KAYLA CHAPMAN | ADDRESS ON FILE |
| KAYLA CLARKE | ADDRESS ON FILE |
| KAYLA CONOMY | ADDRESS ON FILE |
| KAYLA CORBITT | ADDRESS ON FILE |
| KAYLA COSTA | ADDRESS ON FILE |
| KAYLA CRITES | ADDRESS ON FILE |
| KAYLA CURTIS | ADDRESS ON FILE |
| KAYLA CUTTINO | ADDRESS ON FILE |
| KAYLA D HARRELL | ADDRESS ON FILE |
| KAYLA DRAYTON | ADDRESS ON FILE |
| KAYLA FIEDLER | ADDRESS ON FILE |
| KAYLA GILCHRIST | ADDRESS ON FILE |
| KAYLA HANSEN | ADDRESS ON FILE |
| KAYLA HARRINGTON | ADDRESS ON FILE |
| KAYLA JONES | ADDRESS ON FILE |
| KAYLA KRAMER | ADDRESS ON FILE |
| KAYLA LAVIERI | ADDRESS ON FILE |
| KAYLA LONG | ADDRESS ON FILE |
| KAYLA M QUEEN | ADDRESS ON FILE |
| KAYLA MARTINEZ | ADDRESS ON FILE |
| KAYLA MILLER | ADDRESS ON FILE |
| KAYLA MOLNAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAYLA N SCOTT | ADDRESS ON FILE |
| KAYLA N SMALLWOOD | ADDRESS ON FILE |
| KAYLA NIXON | ADDRESS ON FILE |
| KAYLA OUTRAM | ADDRESS ON FILE |
| KAYLA PRITCHARD | ADDRESS ON FILE |
| KAYLA QUATTROCK | ADDRESS ON FILE |
| KAYLA R DOUGLAS | ADDRESS ON FILE |
| KAYLA RAMSDEN | ADDRESS ON FILE |
| KAYLA REYNOLDS | ADDRESS ON FILE |
| KAYLA RYAN | ADDRESS ON FILE |
| KAYLA SAUNDERS | ADDRESS ON FILE |
| KAYLA SMITH | ADDRESS ON FILE |
| KAYLA STINSON | ADDRESS ON FILE |
| KAYLA THOMAS | ADDRESS ON FILE |
| KAYLA WATERS | ADDRESS ON FILE |
| KAYLA WEAVER | ADDRESS ON FILE |
| KAYLA WEEKS | ADDRESS ON FILE |
| KAYLA WELCH | ADDRESS ON FILE |
| KAYLA WILSON | ADDRESS ON FILE |
| KAYLA WOLFORD | ADDRESS ON FILE |
| KAYLA WOOD | ADDRESS ON FILE |
| KAYLAH AVERY-FELTON | ADDRESS ON FILE |
| KAYLEE BALLER | ADDRESS ON FILE |
| KAYLEE BENTLEY | ADDRESS ON FILE |
| KAYLEE DODSON | ADDRESS ON FILE |
| KAYLEE DUMONT | ADDRESS ON FILE |
| KAYLEE LANDS | ADDRESS ON FILE |
| KAYLEE MCCALVIN | ADDRESS ON FILE |
| KAYLEE MCKEETHAN | ADDRESS ON FILE |
| KAYLEENA STRAHAN | ADDRESS ON FILE |
| KAYLEIGH GAMBRELL | ADDRESS ON FILE |
| KAYLEIGH LEVAN | ADDRESS ON FILE |
| KAYLIE GUNTER | ADDRESS ON FILE |
| KAYLIE THOMPSON | ADDRESS ON FILE |
| KAYLIN BAILEY | ADDRESS ON FILE |
| KAYLYN FRAZIER | ADDRESS ON FILE |
| KAYLYN HOLMES | ADDRESS ON FILE |
| KAYLYN HUFFSTETLER | ADDRESS ON FILE |
| KAYRENE WILLIS | ADDRESS ON FILE |
| KAYS LLC | 2710 VALLEY BROOK PLACE NASHVILLE TN 37215 |
| KAYSHA PETTY | ADDRESS ON FILE |
| KAYTLIN MCELHINEY | ADDRESS ON FILE |
| KAYTLYN MAIN | ADDRESS ON FILE |
| KAZHMIRI DEBERRY | ADDRESS ON FILE |
| KAZIA BENNETT | ADDRESS ON FILE |
| KAZRICK KOSSA | ADDRESS ON FILE |
| KC WATER | 4800 EAST 63RD ST KANSAS CITY MO 64130 |
| KC WATER | PO BOX 807045 KANSAS CITY MO 64180 |
| KCG SOLUTIONS INC | 511 BENT OAK TRAIL CONCORD NC 28027 |

| Claim Name | Address Information |
|---|---|
| KCMO CITY TREASURER | PO BOX 843326 KANSAS CITY MO 64184-3326 |
| KCP&L | 1200 MAIN ST 1KC-20C KANSAS CITY MO 64105-2122 |
| KCP&L | PO BOX 219330 KANSAS CITY MO 64121 |
| KCP&L | PO BOX 219330 KANSAS CITY MO 64121-9330 |
| KDM POP SOLUTIONS GROUP | PO BOX 639091 CINCINNATI OH 45263 |
| KE EBONY TALBERT | ADDRESS ON FILE |
| KE ONDA ROUSE | ADDRESS ON FILE |
| KEAIRRA SMITH | ADDRESS ON FILE |
| KEALSEY GIL | ADDRESS ON FILE |
| KEALTON BELKEN | ADDRESS ON FILE |
| KEANA BROTHERS | ADDRESS ON FILE |
| KEANU GREEPIN | ADDRESS ON FILE |
| KEANY PRODUCE AND GOURMET | 3310 75TH AVE LANDOVER MD 20785 |
| KEATON GUY | ADDRESS ON FILE |
| KEATON HAWK | ADDRESS ON FILE |
| KEDITH MAYNOR | ADDRESS ON FILE |
| KEEFE LANDSCAPING LLC | 395 GILBERT ST MANSFIELD MA 02048 |
| KEEL, JIM | 302 ASBURY CT PEARL MS 39208 |
| KEELEIGH JENKINS | ADDRESS ON FILE |
| KEELEY ROGERS | ADDRESS ON FILE |
| KEELI BURNETT | ADDRESS ON FILE |
| KEELY S SIMS | ADDRESS ON FILE |
| KEENAN PLUMBING | 112 BROOKLINE BLVD HAVERTOWN PA 19083 |
| KEENE, ROY | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| KEEP HEATING AND COOLING | 141 E 26TH STREET ERIE PA 16504 |
| KEEPIN IT GREEN LAWN SERVICE LLC | 11450 BASSINGER RD NORTH LIMA OH 44452 |
| KEESHA VAYDA | ADDRESS ON FILE |
| KEG 1 COLORADO LLC | 1525 NORTH NEWPORT ROAD COLORADO SPRINGS CO 80916 |
| KEGAN BEISTER | ADDRESS ON FILE |
| KEGELS PRODUCE INC | 2851 OLD TREE DR LANCASTER PA 17603 |
| KEILA APONTE | ADDRESS ON FILE |
| KEIOSHIA KNUCKLES | ADDRESS ON FILE |
| KEIRA NORTON | ADDRESS ON FILE |
| KEIRA SLATER | ADDRESS ON FILE |
| KEISHA LYKES | ADDRESS ON FILE |
| KEISHA TATE | ADDRESS ON FILE |
| KEISHA VANLEROP | ADDRESS ON FILE |
| KEISHAE D CROWELL | ADDRESS ON FILE |
| KEISHAUN DRAKE | ADDRESS ON FILE |
| KEISHOD SMITH | ADDRESS ON FILE |
| KEITH ALCORN ELECTRICAL CONTRACTING INC | 480 PRICKETT LANE DOUGLASVILLE GA 30134 |
| KEITH CARTER | ADDRESS ON FILE |
| KEITH COBB | ADDRESS ON FILE |
| KEITH CONLEY | ADDRESS ON FILE |
| KEITH DUMAS | ADDRESS ON FILE |
| KEITH E ADAMS KIM D ADAMS TRUSTEES | C. JAY ROBBIMS, IV, ESQ. C. JAY ROBBINS, IV, ATTORNEY AT LAW 4870 SADLER ROAD, SUITE 300 GLEN ALLEN VA 23060 |
| KEITH E ADAMS KIM D ADAMS TRUSTEES | C/O C. JAY ROBBIMS, IV, ESQ. C. JAY ROBBINS, IV, P.C. 8003 FRANKLIN FARMS ROAD, SUITE 233 RICHMOND VA 23229 |

| Claim Name | Address Information |
|---|---|
| KEITH E ADAMS KIM D ADAMS TRUSTEES | ADDRESS ON FILE |
| KEITH E. ADAMS & KIM D ADAMS TRUSTEES | ADAMS FAMILY TRUST DATED 12 17 98 500 41ST AVENUE SANTA CRUZ CA 95062 |
| KEITH FRIIA | ADDRESS ON FILE |
| KEITH FULKS | ADDRESS ON FILE |
| KEITH HARRIS | ADDRESS ON FILE |
| KEITH HOFFMAN | ADDRESS ON FILE |
| KEITH HUDDLESTON | ADDRESS ON FILE |
| KEITH KIMMELL | ADDRESS ON FILE |
| KEITH LONTZ | ADDRESS ON FILE |
| KEITH MILLEMANN | ADDRESS ON FILE |
| KEITH PARKER PLUMBING AND | 820 SOUTH CANNON BLVD SHELBYVILLE TN 37160 |
| KEITH R CYR | ADDRESS ON FILE |
| KEITH RUTHERFORD | ADDRESS ON FILE |
| KEITH SLATER | ADDRESS ON FILE |
| KEITH STEELE | ADDRESS ON FILE |
| KEITHS HOUSE OF PLUMBING | 725 BLUE SPRINGS RD ELIZABETHTON TN 37643 |
| KEITHS TAP CLEANING SERVICE | 2 MAPLE DRIVE FALLS CREEK PA 15840 |
| KEIZAH APONTE | ADDRESS ON FILE |
| KEL SAN INC AND SUBSIDIARIES | PO BOX 639235 CINCINNATI OH 45263 |
| KELCIE FAYNE | ADDRESS ON FILE |
| KELIA BUMPAS | ADDRESS ON FILE |
| KELLAM, KERI | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| KELLEE RIPPLE | ADDRESS ON FILE |
| KELLER STEEL | ADDRESS ON FILE |
| KELLEY GARCIA | ADDRESS ON FILE |
| KELLEY GEHRINGER | ADDRESS ON FILE |
| KELLEY KEENAN | ADDRESS ON FILE |
| KELLEY OZOGUL | ADDRESS ON FILE |
| KELLEY STITH | ADDRESS ON FILE |
| KELLEY WHITACRE | ADDRESS ON FILE |
| KELLI MILLS | ADDRESS ON FILE |
| KELLI SMITH | ADDRESS ON FILE |
| KELLI TURK | ADDRESS ON FILE |
| KELLIE BURTON | ADDRESS ON FILE |
| KELLY BAER | ADDRESS ON FILE |
| KELLY BAUCH | ADDRESS ON FILE |
| KELLY BLANKENSHIP | ADDRESS ON FILE |
| KELLY CALLAHAN | ADDRESS ON FILE |
| KELLY COLLINS | ADDRESS ON FILE |
| KELLY COMBS | ADDRESS ON FILE |
| KELLY COTTRILL | ADDRESS ON FILE |
| KELLY CRANE | C/O DEUTSCHMAN & ZAKARIA STPHEN BARBIERI 305 N. APOPKA AVENUE INVERNESS FL 34450 |
| KELLY CRANE | ADDRESS ON FILE |
| KELLY DICKINSON | C/O MONTEE LAW FIRM, PC CHRISTINA SMITH 10200 HOLMES RD KANSAS CITY MO 64131 |
| KELLY DICKINSON | ADDRESS ON FILE |
| KELLY DISTRIBUTORS | PO BOX 927 EASTON MD 21601 |
| KELLY DUBOIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLY FISHER | ADDRESS ON FILE |
| KELLY HAYES | ADDRESS ON FILE |
| KELLY KETUSKY | ADDRESS ON FILE |
| KELLY KILOWATT ELECTRIC CO INC | 189 N COUNTY LINE RD JACKSON NJ 08527 |
| KELLY KING | ADDRESS ON FILE |
| KELLY KNIGHT | ADDRESS ON FILE |
| KELLY KOEHLER | ADDRESS ON FILE |
| KELLY MANGUBAT | ADDRESS ON FILE |
| KELLY MARULANDA | ADDRESS ON FILE |
| KELLY MASSIE | ADDRESS ON FILE |
| KELLY MCVEY | ADDRESS ON FILE |
| KELLY OLIVER | ADDRESS ON FILE |
| KELLY POLK | ADDRESS ON FILE |
| KELLY ROBINSON | ADDRESS ON FILE |
| KELLY RODRIGUEZ | ADDRESS ON FILE |
| KELLY SHREWSBURY | ADDRESS ON FILE |
| KELLY STANLEY | ADDRESS ON FILE |
| KELLY TERRY | ADDRESS ON FILE |
| KELLY WEIL | ADDRESS ON FILE |
| KELLY WHITING | ADDRESS ON FILE |
| KELLY ZONA | ADDRESS ON FILE |
| KELLYANNE STRAWCUTTER | ADDRESS ON FILE |
| KELSEA HARLER | ADDRESS ON FILE |
| KELSEY ALFARO | ADDRESS ON FILE |
| KELSEY ALLEN | ADDRESS ON FILE |
| KELSEY BROWN | ADDRESS ON FILE |
| KELSEY C CASE | ADDRESS ON FILE |
| KELSEY C DIXON | ADDRESS ON FILE |
| KELSEY CHAPMAN | ADDRESS ON FILE |
| KELSEY HANSON | ADDRESS ON FILE |
| KELSEY HEAD | ADDRESS ON FILE |
| KELSEY HOLTHAUS | ADDRESS ON FILE |
| KELSEY JOHNSON | ADDRESS ON FILE |
| KELSEY KING | ADDRESS ON FILE |
| KELSEY KIRBY | ADDRESS ON FILE |
| KELSEY LITTLE | ADDRESS ON FILE |
| KELSEY LONG | ADDRESS ON FILE |
| KELSEY MAYFIELD | ADDRESS ON FILE |
| KELSEY MURPHY | ADDRESS ON FILE |
| KELSEY SIRMANS | ADDRESS ON FILE |
| KELSEY STEWART | ADDRESS ON FILE |
| KELSEY VANDERMILLER | ADDRESS ON FILE |
| KELSEY WARREN | ADDRESS ON FILE |
| KELSI HANEY | ADDRESS ON FILE |
| KELSI SIMMONS | ADDRESS ON FILE |
| KELSIE AVENT | ADDRESS ON FILE |
| KELSIE CHILDRESS | ADDRESS ON FILE |
| KELSIE HORTON | ADDRESS ON FILE |
| KELTIC MECHANICAL CONTRACTORS | 110 MAIN STREET SOUTH AMBOY NJ 08879 |

| Claim Name | Address Information |
| --- | --- |
| KELVIN KNIGHT | ADDRESS ON FILE |
| KEMBER CARPENTER | ADDRESS ON FILE |
| KEMBERTON RECORDS MANAGEMENT | PO BOX 520 LEBANON TN 37088 |
| KEMONTAVIOUS TODD | ADDRESS ON FILE |
| KEN DINKINS | ADDRESS ON FILE |
| KEN DURLAND | ADDRESS ON FILE |
| KEN E STRONG | ADDRESS ON FILE |
| KEN GREGORY PRODUCE INC | 570 11TH CT VERO BEACH FL 32962 |
| KEN ROBERTSON | ADDRESS ON FILE |
| KEN SUSA | ADDRESS ON FILE |
| KENARD HINES | ADDRESS ON FILE |
| KENDAHL PRESNELL | ADDRESS ON FILE |
| KENDAL BRESSLER | ADDRESS ON FILE |
| KENDALL CLEMONS | ADDRESS ON FILE |
| KENDALL DALY | ADDRESS ON FILE |
| KENDALL MILLER | ADDRESS ON FILE |
| KENDALL WIGGS | ADDRESS ON FILE |
| KENDELL BLACKBURN | ADDRESS ON FILE |
| KENDELL BRYANT | ADDRESS ON FILE |
| KENDELL CARLOS | ADDRESS ON FILE |
| KENDELL ROBINSON | ADDRESS ON FILE |
| KENDRA BERRY | ADDRESS ON FILE |
| KENDRA CHOINSKI | ADDRESS ON FILE |
| KENDRA COLEY | ADDRESS ON FILE |
| KENDRA JEFFERSON | ADDRESS ON FILE |
| KENDRA JOHNSON | ADDRESS ON FILE |
| KENDRA M MITCHELL | ADDRESS ON FILE |
| KENDRA WALDROP | ADDRESS ON FILE |
| KENDRA WILSON | ADDRESS ON FILE |
| KENDRALEE TOROK | ADDRESS ON FILE |
| KENDRIC BEST | ADDRESS ON FILE |
| KENDRIC GREEN | ADDRESS ON FILE |
| KENDRICK RODGERS | ADDRESS ON FILE |
| KENDRICK SERVICE COMPANY LLC | 252 CEDAR CREST TUSCALOOSA AL 35401 |
| KENDRICK SPILLER | ADDRESS ON FILE |
| KENDRICK SPILLER JR | ADDRESS ON FILE |
| KENMAR MICROWAVE | 1577 CAHABA VALLEY RD PELHAM AL 35124 |
| KENNA PETERKIN | ADDRESS ON FILE |
| KENNA WHITAKER | ADDRESS ON FILE |
| KENNEBEC WATER DISTRICT INC | 6 COOL ST PO BOX 356 WATERVILLE ME 04901-5299 |
| KENNEDY RAYMOND | ADDRESS ON FILE |
| KENNEDY STARLING | ADDRESS ON FILE |
| KENNEDY TOOMEY | ADDRESS ON FILE |
| KENNEDY WELCH | ADDRESS ON FILE |
| KENNEN JOHNSON | ADDRESS ON FILE |
| KENNESHIA MURRIEL | ADDRESS ON FILE |
| KENNESTONE HOSPITAL | P O BOX 406163 ATLANTA GA 30384 |
| KENNETH A HAHN | ADDRESS ON FILE |
| KENNETH A TURNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH AVERY | ADDRESS ON FILE |
| KENNETH BLANCHARD | ADDRESS ON FILE |
| KENNETH BRADSHAW | ADDRESS ON FILE |
| KENNETH BRUST | ADDRESS ON FILE |
| KENNETH C DURLAND | ADDRESS ON FILE |
| KENNETH CLARK JR | ADDRESS ON FILE |
| KENNETH D ROUGHT | ADDRESS ON FILE |
| KENNETH D ROUGHT | ADDRESS ON FILE |
| KENNETH DANIEL | ADDRESS ON FILE |
| KENNETH E ALLEN | ADDRESS ON FILE |
| KENNETH H DECKER | ADDRESS ON FILE |
| KENNETH HITCHCOCK | ADDRESS ON FILE |
| KENNETH HUTSON | ADDRESS ON FILE |
| KENNETH HUTSON | ADDRESS ON FILE |
| KENNETH IRETON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH KORNEY | ADDRESS ON FILE |
| KENNETH L BECKMAN JR | ADDRESS ON FILE |
| KENNETH LAFFERTY | ADDRESS ON FILE |
| KENNETH MCCAIN | ADDRESS ON FILE |
| KENNETH MCDOWELL | ADDRESS ON FILE |
| KENNETH MCNIEL | ADDRESS ON FILE |
| KENNETH MURRAY | ADDRESS ON FILE |
| KENNETH O HILL | ADDRESS ON FILE |
| KENNETH O HILL CLEANING SERVICES | 6360 67TH CT RIVERDALE MD 20737 |
| KENNETH O LESTER CO INC | PERFORMANCE FOOD GROUPS INC ATTN GENERAL COUNSEL 12500 W CREEK PKWY RICHMOND VA 23238 |
| KENNETH O LESTER CO INC | D/B/A PFG CUSTOMIZED DISTRIBUTION ATTN SR VP BUSINESS DVLPMT & PURCHASING 245 CASTLE HEIGHTS AVE N LEBANON TN 37087 |
| KENNETH O LESTER CO INC | D/B/A PFG CUSTOMIZED DISTRIBUTION ATTN PRESIDENT 245 N CASTLE HEIGHTS AVE LEBANON TN 37087 |
| KENNETH PARKS | ADDRESS ON FILE |
| KENNETH POOLE | ADDRESS ON FILE |
| KENNETH ROUGHT | ADDRESS ON FILE |
| KENNETH ROUGHT | ADDRESS ON FILE |
| KENNETH RYDER | ADDRESS ON FILE |
| KENNETH SOLOMON | ADDRESS ON FILE |
| KENNETH TRITSCHLER | ADDRESS ON FILE |
| KENNETH TUFF | ADDRESS ON FILE |
| KENNETH VERSICHELE | ADDRESS ON FILE |
| KENNETH W KALASZ | ADDRESS ON FILE |
| KENNETH WALDVOGEL | ADDRESS ON FILE |
| KENNETH WALKER | ADDRESS ON FILE |
| KENNETH WASHINGTON | ADDRESS ON FILE |
| KENNEY, LAURA | C/O ROTSTEIN & SHIFFMAN LLP 309 OAKRIDGE BLVD, STE B DAYTONA BEACH FL 32118 |
| KENNEY, LAURA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| KENNY SMITH | ADDRESS ON FILE |
| KENS BEVERAGE INC | PO BOX 110 MONTGOMERY IL 60538 |

| Claim Name | Address Information |
|---|---|
| KENT GUNN | ADDRESS ON FILE |
| KENT HARTLEY | ADDRESS ON FILE |
| KENT WALSH | ADDRESS ON FILE |
| KENTAVIOUS LCANADY | ADDRESS ON FILE |
| KENTERR COMPTON | ADDRESS ON FILE |
| KENTESSA MCMILLEN | ADDRESS ON FILE |
| KENTON COUNTY FISCAL COURT | 1840 SIMON KENTON WAY STE 5200 COVINGTON KY 41011-3696 |
| KENTUCKY AMERICAN WATER | PO BOX 790247 ST LOUIS MO 63179-0247 |
| KENTUCKY CABINET FOR HEALTH | AND FAMILY SERVICES 275 E. MAIN ST. FRANKFORT KY 40621 |
| KENTUCKY CABINET FOR HEALTH & FAMILY SVS | 275 E. MAIN ST. FRANKFORT KY 40621 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST FRANKFORT KY 40601 |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST FRANKFORT KY 40601-2103 |
| KENTUCKY EAGLE INC | 2440 INNOVATION DR LEXINGTON KY 40508 |
| KENTUCKY LABOR CABINET | 1047 US HWY 127 S STE 4 FRANKFORT KY 40601 |
| KENTUCKY LABOR CABINET | 657 CHAMBERLIN AVENUE FRANKFORT KY 40601 |
| KENTUCKY POWER CO | PO BOX 24410 CANTON OH 44701-4410 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF TREASURY UNCLAIMED PROPERTY DIVISION 1050 US HWY 127 SOUTH SUITE 10 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | 101 SEA HERO RD STE 100 FRANKFORT KY 40601-5412 |
| KENTUCKY UTILITIES COMPANY | 820 W BROADWAY LOUISVILLE KY 40202 |
| KENYETTA MATHIS | ADDRESS ON FILE |
| KENYON LANDSCAPING | STEVE KENYON 618 SALT POINT TURNPIKE POUGHKEEPSIE NY 12601 |
| KENYON LANDSCAPING AND LAWN CARE INC | 618 SALT POINT TPKE POUGHKEEPSIE NY 12601 |
| KEONTE ACOY | ADDRESS ON FILE |
| KEREN ROBINSON | ADDRESS ON FILE |
| KERI KELLAM | ADDRESS ON FILE |
| KERI KELLAM | C/O WILLIAM MCKNIGHT, ESQUIRE P.A. WILLIAM MCKNIGHT, ESQ. 4100 W KENNEDY BLVD #228 TAMPA FL 33609 |
| KERI TROYER | ADDRESS ON FILE |
| KERIAH GIOMI | ADDRESS ON FILE |
| KERIGAN TIFFNER | ADDRESS ON FILE |
| KERIN DIAZ DE MENDOZA | ADDRESS ON FILE |
| KERLINE EXCELLENT | ADDRESS ON FILE |
| KERR, RUSSELL AND WEBER, PLC | 500 WOODWARD AVE. STE 2500 DETROIT MI 48025 |
| KERRY CREWS | ADDRESS ON FILE |
| KERSTON FERRO | ADDRESS ON FILE |
| KESARE MOWRER | ADDRESS ON FILE |
| KESCO FLORIDA | 1600 W MAIN ST PENSACOLA FL 32502 |
| KESHA BROWN | ADDRESS ON FILE |
| KESHA L CARR | ADDRESS ON FILE |
| KESHAWN WESLEY | ADDRESS ON FILE |
| KETER ENVIRONMENTAL SERVICES INC | PO BOX 417468 BOSTON MA 02241 |
| KETHLYNE MILCENT | ADDRESS ON FILE |
| KETNER AND SONS ELECTRIC INC | 1416 LAFAYETTE AVE TERRE HAUTE IN 47804 |
| KEVIN A CURTIS | ADDRESS ON FILE |
| KEVIN A GILLIS | ADDRESS ON FILE |
| KEVIN A GILLIS | ADDRESS ON FILE |
| KEVIN ALEXANDER | ADDRESS ON FILE |
| KEVIN B JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN BEAUCHAMP | ADDRESS ON FILE |
| KEVIN C CUMMINGS | ADDRESS ON FILE |
| KEVIN CAMPBELL | ADDRESS ON FILE |
| KEVIN COPELAND | ADDRESS ON FILE |
| KEVIN DAVIS | ADDRESS ON FILE |
| KEVIN DE BRUYNE | ADDRESS ON FILE |
| KEVIN DODGE | ADDRESS ON FILE |
| KEVIN ENRIQUE | ADDRESS ON FILE |
| KEVIN FERRELL | ADDRESS ON FILE |
| KEVIN FOUTZ | ADDRESS ON FILE |
| KEVIN FOWLER | ADDRESS ON FILE |
| KEVIN FRALEY | ADDRESS ON FILE |
| KEVIN HENES | ADDRESS ON FILE |
| KEVIN HESTER | ADDRESS ON FILE |
| KEVIN INWOOD MD PA | ADDRESS ON FILE |
| KEVIN J SELNA | ADDRESS ON FILE |
| KEVIN JOHNSON | ADDRESS ON FILE |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN KING | ADDRESS ON FILE |
| KEVIN KNITTLE | ADDRESS ON FILE |
| KEVIN KOLLMORGEN | ADDRESS ON FILE |
| KEVIN L TAYLOR | ADDRESS ON FILE |
| KEVIN M SEKULA | ADDRESS ON FILE |
| KEVIN MAYBEARRY | ADDRESS ON FILE |
| KEVIN MCCLUNG | ADDRESS ON FILE |
| KEVIN OCONNELL | ADDRESS ON FILE |
| KEVIN OWENS | ADDRESS ON FILE |
| KEVIN OXLEY | ADDRESS ON FILE |
| KEVIN PHILLIPS | ADDRESS ON FILE |
| KEVIN POWELL | ADDRESS ON FILE |
| KEVIN RUSIN | ADDRESS ON FILE |
| KEVIN S REEVE | ADDRESS ON FILE |
| KEVIN SICA | ADDRESS ON FILE |
| KEVIN SMITH | ADDRESS ON FILE |
| KEVIN SPECKHART | ADDRESS ON FILE |
| KEVIN SWAIN | ADDRESS ON FILE |
| KEVIN SWOFFORD | ADDRESS ON FILE |
| KEVIN TINER | ADDRESS ON FILE |
| KEVIN TUCKER CLERK OF CIRCUIT COURT | 24 SUMMIT AVE HAGERSTOWN MD 21740 |
| KEVIN VINTIMILLA | ADDRESS ON FILE |
| KEVIN WALKER | ADDRESS ON FILE |
| KEVIN WHITE | ADDRESS ON FILE |
| KEVIN WILLIAMS | ADDRESS ON FILE |
| KEVIN WINTER | ADDRESS ON FILE |
| KEVIN YATES | ADDRESS ON FILE |
| KEW RAY LLC | 1640 MONTCLIFF DR CUMMING GA 30041 |
| KEW RAY LLC | 1640 MONTCLIFF DR ATTENTION: KEW RAY CUMMING GA 30041 |
| KEW RAY LLC | 1640 MONTCLIFF DR ATTENTION: KEW RAY CUMMING GA 30041-0821 |
| KEW RAY LLC | 1640 MONTCLIFF DR CUMMING GA 30041-0821 |

| Claim Name | Address Information |
| --- | --- |
| KEW RAY LLC | MATTHEW R. JOHNSON, AMY R. HARMON, O'DANIEL MCDONALD, LLC 9040 ROSWELL ROAD, SUITE 500 ATLANTA GA 30350 |
| KEW RAY LLC | C/O O'DANIEL MCDONALD ATTN KEITH O'DANIEL 9040 ROSWELL RD, STE 500 ATLANTA GA 30350 |
| KEW RAY LLC | C/O BAKER MONROE, PLLC 1612 ATTN: LISA LEATON SUMMIT AVENUE, SUITE 100 FORT WORTH TX 76102 |
| KEY ONE INC | PO BOX 2422 EASTON MD 21601 |
| KEYANA POLK | ADDRESS ON FILE |
| KEYAUNTA BROWN | ADDRESS ON FILE |
| KEYIANNA GREEN | ADDRESS ON FILE |
| KEYONNA KIRTZ | ADDRESS ON FILE |
| KEYRONE LEMON | ADDRESS ON FILE |
| KEYSHAWN WILSON | ADDRESS ON FILE |
| KEYSTONE CENTRAL SCHOOL DISTRICT TAX OFF | PO BOX 6059 HERMITAGE PA 16148-1059 |
| KEYSTONE CENTRAL TAX OFFICE | 86 ADMINISTRATION DR STE 2 MILL HALL PA 17751 |
| KEYSTONE COLLECTION GROUP- EIT | PO BOX 559 IRWIN PA 15642 |
| KEYSTONE COLLECTION GROUP- LST | PO BOX 559 IRWIN PA 15642 |
| KEYSTONE COLLECTIONS GROUP | PO BOX 559 IRWIN PA 15642 |
| KEYSTONE COLLECTIONS GROUP | PO BOX 489 IRWIN PA 15642 |
| KEYSTONE ORTHOPAEDIC SPECIALIST | PO BOX 9202 BELFAST ME 04915 |
| KEYSTONE PROTECTIVE SERVICES INC | PO BOX 1498 SOUTHAMPTON PA 18966 |
| KEYSTONE REFRIGERATION SERVICE | 2615 RIVER ROAD UNIT 13 CINNAMINSON NJ 08077 |
| KEYTON MEADE | ADDRESS ON FILE |
| KEYVON ANDERSON | ADDRESS ON FILE |
| KH & EN, LLC | 6550 GLADEVIEW COURT BURKE VA 22015 |
| KH EN LLC | 6550 GLADEVIEW CT BURKE VA 22015 |
| KH EN LLC | 6550 GLADEVIEW CT BURKE VA 22015-0000 |
| KH HAWTHORNE LLC | C/O COLLIERS INTERNATIONAL 4520 MAIN STREET STE 1000 KANSAS CITY MO 64111 |
| KHADIJAH EVANS | ADDRESS ON FILE |
| KHALAAH EWING | ADDRESS ON FILE |
| KHALID GOODWIN | ADDRESS ON FILE |
| KHALIL PARKER | ADDRESS ON FILE |
| KHAMIK CARDWELL | ADDRESS ON FILE |
| KHIRA M TANKERSLEY | ADDRESS ON FILE |
| KHRISY STEWART | ADDRESS ON FILE |
| KIANA ADAMS | ADDRESS ON FILE |
| KIANA D MURRAY | ADDRESS ON FILE |
| KIANA SHERIFF | ADDRESS ON FILE |
| KIARA BRANTLEY | ADDRESS ON FILE |
| KIARA BROWN | ADDRESS ON FILE |
| KIARA CRISAFULLI | ADDRESS ON FILE |
| KIARA DAVIS | ADDRESS ON FILE |
| KIARA MCCROSKEY | ADDRESS ON FILE |
| KIARA N ODOMS | ADDRESS ON FILE |
| KIARRA JOHNSON | ADDRESS ON FILE |
| KIARRA PALMER | ADDRESS ON FILE |
| KIEARIA LYLES | ADDRESS ON FILE |
| KIEL ORTIZ | ADDRESS ON FILE |
| KIEON WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIER ARMSTRONG | ADDRESS ON FILE |
| KIERA JOHNSON | ADDRESS ON FILE |
| KIERAN WEILER | ADDRESS ON FILE |
| KIERRA JACKSON | ADDRESS ON FILE |
| KIERRICA JOHNSON | ADDRESS ON FILE |
| KIERRICA JOHNSON | C/O ATKINS LAW FIRM DEWANA LOOPER, ESQ. 2 CLEVELAND CT GREENVILLE SC 29607 |
| KIERSTYN CAUDILL | ADDRESS ON FILE |
| KIKO SHANE | ADDRESS ON FILE |
| KILEIGH PRIOR | ADDRESS ON FILE |
| KILEY AMLAW | ADDRESS ON FILE |
| KILEY STEWART | ADDRESS ON FILE |
| KILIA NELSON | ADDRESS ON FILE |
| KILLEARN WILLIAMS | ADDRESS ON FILE |
| KILN CREEK PROFESSIONAL BUSINESS ASSOC | UNITED PROPERTY ASSOCIATES INC PO BOX 844565 BOSTON MA 02284 |
| KILN CREEK PROFESSIONAL BUSINESS ASSOC | PO BOX 844565 BOSTON MA 02284 |
| KIM ABBEY | ADDRESS ON FILE |
| KIM AUGUSTINE | ADDRESS ON FILE |
| KIM FRASER | ADDRESS ON FILE |
| KIM GIBSON | ADDRESS ON FILE |
| KIM HOLLOWELL | ADDRESS ON FILE |
| KIM MONK | ADDRESS ON FILE |
| KIM MORRIS | ADDRESS ON FILE |
| KIM MURRAY | ADDRESS ON FILE |
| KIM NADOLSKI | ADDRESS ON FILE |
| KIM PRATT | ADDRESS ON FILE |
| KIM SEAGRAVES | ADDRESS ON FILE |
| KIM WASSON | ADDRESS ON FILE |
| KIMBALL UPHOLSTERY | 19 HYACINTH DR PEPPERELL MA 01463 |
| KIMBER MERRITT | ADDRESS ON FILE |
| KIMBERLEY ZIMMERMAN | ADDRESS ON FILE |
| KIMBERLI BROWN | ADDRESS ON FILE |
| KIMBERLI WALL | ADDRESS ON FILE |
| KIMBERLY A LINDEEN | ADDRESS ON FILE |
| KIMBERLY ADAMS | ADDRESS ON FILE |
| KIMBERLY AMAN | ADDRESS ON FILE |
| KIMBERLY BAUM | C/O TURNBULOL BROCKMEYER LAW GROUP JOHN TURNBULL 401 ALLEGHENY AVENUE TOWSON MD 21204 |
| KIMBERLY CHAPPELL | ADDRESS ON FILE |
| KIMBERLY CHEATHAM | ADDRESS ON FILE |
| KIMBERLY CONNOR | ADDRESS ON FILE |
| KIMBERLY CRISMAN | ADDRESS ON FILE |
| KIMBERLY CROSSLEY | ADDRESS ON FILE |
| KIMBERLY D SAMPSON | ADDRESS ON FILE |
| KIMBERLY DEESON | ADDRESS ON FILE |
| KIMBERLY DOXBECK | ADDRESS ON FILE |
| KIMBERLY GARCIA | ADDRESS ON FILE |
| KIMBERLY GERIGHTY | ADDRESS ON FILE |
| KIMBERLY GUM | ADDRESS ON FILE |
| KIMBERLY HANCOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIMBERLY HANNA | ADDRESS ON FILE |
| KIMBERLY HOLLABAUGH | ADDRESS ON FILE |
| KIMBERLY HUBBARD | ADDRESS ON FILE |
| KIMBERLY J BANKS | ADDRESS ON FILE |
| KIMBERLY MARTIN | ADDRESS ON FILE |
| KIMBERLY MCDOWELL | ADDRESS ON FILE |
| KIMBERLY MCLAUGHLIN | ADDRESS ON FILE |
| KIMBERLY MIRAGLIA | ADDRESS ON FILE |
| KIMBERLY PALAZZOLA | ADDRESS ON FILE |
| KIMBERLY PALAZZOLA | ADDRESS ON FILE |
| KIMBERLY PETTIFORD | ADDRESS ON FILE |
| KIMBERLY PHILLIPS TAX COLLECTOR | 473 SUGAR RUN RD BEECH CREEK PA 16822 |
| KIMBERLY RAMSEY | ADDRESS ON FILE |
| KIMBERLY RANSOM | ADDRESS ON FILE |
| KIMBERLY S GRANT | ADDRESS ON FILE |
| KIMBERLY SANDERS | ADDRESS ON FILE |
| KIMBERLY SCHOEN-BELTRAN | ADDRESS ON FILE |
| KIMBERLY SMITH | ADDRESS ON FILE |
| KIMBERLY UNGER | ADDRESS ON FILE |
| KIMBERLY VAN HORN | ADDRESS ON FILE |
| KIMBERLY VASSENELLI | ADDRESS ON FILE |
| KIMBERLY WADSWORTH | ADDRESS ON FILE |
| KIMBERLY WEBB | ADDRESS ON FILE |
| KIMBERLY WINTZ | ADDRESS ON FILE |
| KIMBLEY DIXON | ADDRESS ON FILE |
| KIMCO REALTY CORP | MID-ATLANTIC REGION 1954 GREENSPRING DRIVE, STE 330 TIMONIUM MD 21093 |
| KIMELIA CARTER | ADDRESS ON FILE |
| KIMM GARCEAU | ADDRESS ON FILE |
| KINDALL BALDWIN | ADDRESS ON FILE |
| KINETICO INC | PO BOX 714514 CINCINNATI OH 45271-4514 |
| KING CLEANERS LLC | 416 HOPEWELL RD FAIRMONT WV 26554 |
| KING COIL CLEANING | 30 RANGER LN WEST HARTFORD CT 06117 |
| KING SPIRITS | 5636 US ROUTE 60 E HUNTINGTON WV 25705 |
| KING, RAQUEL | 210 ANNA ST LILLINGTON NC 27546 |
| KINGDOM LAWN AND LANDSCAPE LLC | 5300 NORTH RD CLYDE MI 48049 |
| KINGDOM LAWN MAINTENANCE | 5300 NORTH ROAD CLYDE MI 48049 |
| KINGMAN HOLDING LLC | 200 S BISCAYNE BLVD 7TH FLOOR MIAMI FL 33131 |
| KINGSTON SCHOOL DISTRICT | 21 WYNKOOP PLACE KINGSTON NY 12401 |
| KINGSVIEW WINE LIQUOR | 18323 LEAMAN FARM ROAD GERMANTOWN MD 20874 |
| KINISHY BLOWE | ADDRESS ON FILE |
| KINNETT PLUMBING INC | 5064 ANCHORSTONE DR WOODBRIDGE VA 22192 |
| KINSLEY GRAHAM LP | ADDRESS ON FILE |
| KINSTON REFRIGERATION CO INC | 601 WAKE AVE KINSTON NC 28504 |
| KINZI MILHOLLAND | ADDRESS ON FILE |
| KIP GALLAGHER | ADDRESS ON FILE |
| KIPPER COPELAND | ADDRESS ON FILE |
| KIRA CHAMBERS | ADDRESS ON FILE |
| KIRA HESPENHEIDE | ADDRESS ON FILE |
| KIRA STOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIRA TAYLOR | ADDRESS ON FILE |
| KIRA TOLVER | ADDRESS ON FILE |
| KIRA-LEIGH MILLER | ADDRESS ON FILE |
| KIRCHNER BEVERAGE | 2740 CHARLESTOWN ROAD LANCASTER PA 17603 |
| KIRI C MCCLELLAN | ADDRESS ON FILE |
| KIRI WILLIAMS | ADDRESS ON FILE |
| KIRK CARSON, ESQ | C/O REALTY INCOME CORP 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| KIRK, JUSTIN T | C/O ANDRES & BERGER PC 264 KINGS HWY E HADDONFIELD NJ 08033 |
| KIRKLUN EVANS | ADDRESS ON FILE |
| KIRKORRA L SIPLEN | ADDRESS ON FILE |
| KIRSTEN BENNETT | ADDRESS ON FILE |
| KIRSTEN C GRAHAM | ADDRESS ON FILE |
| KIRSTEN CAPPARELLO | ADDRESS ON FILE |
| KIRSTEN KELLEY | ADDRESS ON FILE |
| KIRSTEN MULLIKIN | ADDRESS ON FILE |
| KIRSTEN WILFORD | ADDRESS ON FILE |
| KIRSTIN OKEEFE | ADDRESS ON FILE |
| KIRSTIN ROE | ADDRESS ON FILE |
| KIRSTYNN HUMPHREYS | ADDRESS ON FILE |
| KITCHEN EQUIPMENT AND SUPPLY CO INC | 1600 W MAIN ST PENSACOLA FL 32502 |
| KITTRINA GALLAGHER | ADDRESS ON FILE |
| KIYANA PIPKINS | ADDRESS ON FILE |
| KJS ARCHITECTURAL LANDSCAPING | PO BOX 10215 DOTHAN AL 36304 |
| KJS ARCHITECTURAL LANDSCAPING | 4510 JUDGE LOGUE RD PO BOX 10215 DOTHAN AL 36304 |
| KLAFTER OLSEN AND LESSER LLP | 2 INTERNATIONAL DR STE 350 RYE BROOK NY 10573 |
| KLEBAN GREENVILLE LLC | KLEBAN GREENVILLE, LLC C/O APRIL CLYNE 1189 POST ROAD, SUITE 3B FAIRFIELD CT 06824 |
| KLEBAN GREENVILLE LLC | KENNETH M KLEBAN, MANAGER 1189 POST RD, STE 3B FAIRFIELD CT 06824 |
| KLEBAN GREENVILLE LLC | STEPHAN B. GROZINGER, ESQ. 249 LYONS 249 LYONS PLAIN ROAD WESTON CT 06883 |
| KLEBAN GREENVILLE LLC | C/O MCELROY DEUTSCH MULVANET, ET AL ATTN KRISTIN B MAYHEW, ESQ 30 JELLIFF LN SOUTHPORT CT 06890 |
| KLEBAN GREENVILLE LLC | C/O LEWIS S. HAMILTON, ESQ. POWELL & HAMILTON POST OFFICE DRAWER 9 GREENVILLE AL 36037 |
| KLEBAN GREENVILLE, LLC | 1189 POST ROAD STE 3B FAIRFIELD CT 06824 |
| KLIE LAW OFFICES PLLC | 85 WEST MAIN STREET BUCKHANNON WV 26201 |
| KLINGBEIL MULTIFAMILY FUND IX LLC | 20300 RIVER RIDGE TERRACE ATTN ELIZABETH CASTRO ASHBURN VA 20147 |
| KLNB MANAGEMENT, LLC | 60 WEST STREET SUITE 204 ANNAPOLIS MD 21401 |
| KLT CONSTRUCTION INC | 1667 WARHAWK LANE JACKSONVILLE FL 32221 |
| KM PLUMBING SERVICES LLC | PO BOX 22 BRASELTON GA 30517 |
| KM SCHLANGEN PROPERTIES LLC | 1404 SIERRA COURT WEST SARTELL MN 56377 |
| KMART CORP | C/O SEARS HOLDINGS CORP 3333 BEVERLY RD ATTN: VP, LEASE & DEV, DEPT 824RE HOIFFMAN ESTATES IL 60179 |
| KMART CORP | 12664 COLLECTIONS CENTER DRIVE STORE4700 LEASE 34152 CHICAGO IL 60693 |
| KMART CORPORATION | 12664 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| KNEISLEY PAINTING INC | 345 SUCCESSFUL WAY SPARTANBURG SC 29303 |
| KNICHOLOS BRINDA | ADDRESS ON FILE |
| KNOBEL REFRIGERATION | PO 1328 2420 WEST FRONT STREET NORTH PLATTE NE 69103 |
| KNOTT MECHANICAL INC | 338 CLUBHOUSE ROAD HUNT VALLEY MD 21031 |
| KNOWLES SAMUELSON | ADDRESS ON FILE |
| KNOX CHAPMAN UTILITY DIST | 1905 E JOHN SEVIER HWY KNOXVILLE TN 37920 |

| Claim Name | Address Information |
|---|---|
| KNOX CHAPMAN UTILITY DIST | PO BOX 9569 KNOXVILLE TN 37940 |
| KNOX CHAPMAN UTILITY DIST | PO BOX 9569 KNOXVILLE TN 37940-0569 |
| KNOX COUNTY | PO BOX 70 KNOXVILLE TN 37901 |
| KNOX COUNTY GOVERNMENT | 140 DAMERON AVE KNOXVILLE TN 37917-6413 |
| KNOX COUNTY HEALTH DEPT | 140 DAMERON AVE KNOXVILLE TN 37917-6413 |
| KNOX COUNTY HEALTH DEPT | 11660 UPPER GILCHRIST RD MT VERNON OH 43050 |
| KNOX COUNTY TREASURER | 117 E HIGH ST STE 103 MOUNT VERNON OH 43050 |
| KNOX COUNTY TRUSTEE | PO BOX 70 KNOXVILLE TN 37901 |
| KNOX PEST CONTROL | PO BOX 870 FORTSON GA 31808 |
| KNOX YARD MAINTENANCE INC | 698 UNITY ROAD BENTON ME 04901 |
| KNOX YARD MAINTENANCE LLC | 698 UNITY RD BENTON ME 04901 |
| KNOX, DORIS | C/O THE LAW FIRM OF ADA G VICUNA PLLC PO BOX 681806 CHARLOTTE NC 28216 |
| KNOXVILLE BEVERAGE COMPANY | 1335 EAST WEISGARBER ROAD KNOXVILLE TN 37909 |
| KNOXVILLE UTILITIES BOARD | PO BOX 59017 KNOXVILLE TN 37950-9017 |
| KNULL ENTERPRISES INC | 1930 GOOD HOPE ROAD ENOLA PA 17025 |
| KOBE ISAAC | ADDRESS ON FILE |
| KOENIGSBERG, PAUL | 4775 N BAY RD MIAMI BEACH FL 33140 |
| KOERNER DISTRIBUTING INC | PO BOX 67 EFFINGHAM IL 62401 |
| KOHLER DISTRIBUTING CO | 150 WAGARAW RD P O BOX 643 HAWTHORNE NJ 07507 |
| KOHLFELD DISTRIBUTING INC | 4691 EAST JACKSON BOULEVARD JACKSON MO 63755 |
| KOKOMO POLICE DEPARTMENT | ATTN RECORDS DIVISION 100 S UNION STREET KOKOMO IN 46901 |
| KOLBY ROBERTS | ADDRESS ON FILE |
| KOLE RABY | ADDRESS ON FILE |
| KOMAR PLUMBING COMPANY | 49 ROCHE WAY YOUNGSTOWN OH 44512 |
| KONDWANI THOMAS | ADDRESS ON FILE |
| KONICA MINOLTA BUSINESS | SOLUTIONS USA INC 100 WILLIAMS DR RAMSEY NJ 07446 |
| KONICA MINOLTA BUSINESS SOLUTIONS | USA INC DEPT AT 952823 ATLANTA GA 31192 |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | 100 WILLIAMS DR RAMSEY NJ 07446-2907 |
| KONICA MINOLTA PREMIER FINANCE | 100 WILLIAMS DR RAMSEY NJ 07446-2907 |
| KONICA MINOLTA PREMIER FINANCE | P O BOX 105710 ATLANTA GA 30348 |
| KONRAD BEER DISTRIBUTOR INC | P O BOX 5396 DEPTFORD NJ 08096 |
| KONRAD BEVERAGE CO | P O BOX 5396 DEPTFORD NJ 08096 |
| KOONSE FOOD EQUIPMENT SERVICE | 5510 BROWNSVILLE ROAD PITTSBURGH PA 15236 |
| KOONTZ, ADAM | 1734 NORTHFIELD DR MARYVILLE TN 37804 |
| KOONTZ, ADAM | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| KOORSEN FIRE SECURITY INC | 2719 NORTH ARLINGTON AVENUE INDIANAPOLIS IN 46218 |
| KOPKA PINKUS AND DOLIN PC | 100 LEXINGTON DR STE 100 BUFFALO GROVE IL 60089 |
| KOPKA PINKUS DOLIN PC | 100 LEXINGTON DR, STE 100 BUFFALO GROVE IL 60089 |
| KORAH D BLAKE | ADDRESS ON FILE |
| KOREY JOHNSON | ADDRESS ON FILE |
| KORI GRAY | ADDRESS ON FILE |
| KORI-ANN MAYSE | ADDRESS ON FILE |
| KORTNEY FELDMAN | ADDRESS ON FILE |
| KORY HUNTLEY | ADDRESS ON FILE |
| KOSCIUSKO CHAMBER OF COMMERCE | 523 S BUFFALO ST WARSAW IN 46580 |
| KOSCIUSKO COUNTY HEALTH DEPT | 100 WEST CENTER ST WARSAW IN 46580 |
| KOSCIUSKO COUNTY TREASURER | PO BOX 1764 WARSAW IN 46581 |
| KOURTNEI HAYWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KOURTNEY FIELD | ADDRESS ON FILE |
| KOURY CORP | 400 FOUR SEASONS TOWN CTR GREENSBORO NC 27407-4743 |
| KOURY TORINGDON LLC | 2275 VANSTORY ST SUITE 200 ATTN ACCOUNTING GREENSBORO NC 27403 |
| KOWALSKI, RANDI | 5952 SMITH RD NORTH SYRACUSE NY 13212 |
| KOYSEAN FIELDS | 4830 EMBARCADERO LN COLLEGE PARK GA 30337 |
| KPMG LLP | PO BOX 120608 DEPT 0608 DALLAS TX 75312 |
| KPMG LLP | PO BOX 120754 DEPT 0754 DALLAS TX 75312 |
| KRAFT HEINZ FOODS COMPANY | 22541 NETWORK PLACE CHICAGO IL 60673 |
| KRAIG GOODWIN | ADDRESS ON FILE |
| KRAMER BEVERAGE COMPANY | 161 S 2ND ROAD HAMMONTON NJ 08037 |
| KRAMER BEVERAGE COMPANY | 161 S 2ND ROAD HAMMONTON NJ 80370 |
| KRATZENBERG AND ASSOCIATES INC | PO BOX 489 IRWIN PA 15642 |
| KRATZKE, CHRISTINE | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| KRATZKE, CHRISTINE | 7744 YANKEE CT ARVADA CO 80007 |
| KRATZKE, CHRISTINE M | 7744 YANKEE CT ARVADA CO 80007 |
| KRAUSE ELECTRIC REFRIGERATION INC | 116 RACELAND ROAD SOMERSET PA 15501 |
| KRAUSE, AMANDA | 819 HUGHES RD FULTONVILLE NY 12072 |
| KRAVCO SIMON COMPANY | 225 WEST WASHINGTON STREET ATTN: LEGAL DEPT INDIANAPOLIS IN 46204 |
| KRAYCAR, KEITHIA | 820 WOODLAWN ST SCRANTON PA 18509 |
| KRCA | 4701 COLUMBUS STREET STE 300 VIRGINIA BEACH VA 23462 |
| KRELLER BUSINESS INFORMATION GROUP INC | 817 MAIN STREET 3RD FLOOR CINCINNATI OH 45202 |
| KREY DISTRIBUTING COMPANY | 150 TURNER BLVD ST PETERS MO 63376 |
| KRG ESTERO LLC | PO BOX 743810 ACCT 000162 ATLANTA GA 30374 |
| KRG EVANS MULLINS OUTLOTS LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS IN 46204 |
| KRG EVANS MULLINS OUTLOTS LLC | ATTN PATTY L HOLDER, SUP ACCOUNTS REC 30 S MERIDIAN ST, STE 1100 INDIANAPOLIS IN 46204 |
| KRG EVANS MULLINS OUTLOTS LLC | 15961 COLLECTIONS CTR DRIVE CHICAGO IL 60693 |
| KRG EVANS MULLINS OUTLOTS LLC | 15961 COLLECTIONS CTR DRIVE CHICAGO IL 60693-0000 |
| KRG EVANS MULLINS OUTLOTS LLC | C/O MARK A BOGDANOWICZ 211 FULTON ST, STE 600 PEORIA IL 61602 |
| KRISTA CAPPETTA | ADDRESS ON FILE |
| KRISTA CRANSTON | ADDRESS ON FILE |
| KRISTA KROMER | ADDRESS ON FILE |
| KRISTA PETERSON | ADDRESS ON FILE |
| KRISTAL JIMENEZ | ADDRESS ON FILE |
| KRISTAN COLLINS | ADDRESS ON FILE |
| KRISTEENA ROBERTS | ADDRESS ON FILE |
| KRISTEN BINK | ADDRESS ON FILE |
| KRISTEN HILL | ADDRESS ON FILE |
| KRISTEN LOWRANCE | ADDRESS ON FILE |
| KRISTEN MARTIN | ADDRESS ON FILE |
| KRISTEN MELNICK | ADDRESS ON FILE |
| KRISTEN PRICE | ADDRESS ON FILE |
| KRISTEN ROSEN | ADDRESS ON FILE |
| KRISTEN SHREWSBURY | ADDRESS ON FILE |
| KRISTEN SMITH | ADDRESS ON FILE |
| KRISTEN STRAIN | ADDRESS ON FILE |
| KRISTEN STRAIT | ADDRESS ON FILE |
| KRISTEN TALLEY | ADDRESS ON FILE |
| KRISTEN WALLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTI JOHNSON | ADDRESS ON FILE |
| KRISTI MCCANN | ADDRESS ON FILE |
| KRISTI MCCANN | ADDRESS ON FILE |
| KRISTI PITTMAN | ADDRESS ON FILE |
| KRISTI SLAUGHTER | ADDRESS ON FILE |
| KRISTIAN JOWERS | ADDRESS ON FILE |
| KRISTIE BERRIER | ADDRESS ON FILE |
| KRISTIE FISHER | ADDRESS ON FILE |
| KRISTIE KNIGHT | ADDRESS ON FILE |
| KRISTIN BRANDON | ADDRESS ON FILE |
| KRISTIN CROSS | ADDRESS ON FILE |
| KRISTIN GESTL | ADDRESS ON FILE |
| KRISTIN GRAY | ADDRESS ON FILE |
| KRISTIN HERNANDEZ | ADDRESS ON FILE |
| KRISTIN LEPLEY | ADDRESS ON FILE |
| KRISTIN MARO | ADDRESS ON FILE |
| KRISTIN MCDANIEL | ADDRESS ON FILE |
| KRISTIN OBRIEN | ADDRESS ON FILE |
| KRISTIN RAYNER | ADDRESS ON FILE |
| KRISTIN REYNOLDS | ADDRESS ON FILE |
| KRISTINA BEARD | ADDRESS ON FILE |
| KRISTINA BOUZIDOUNE | ADDRESS ON FILE |
| KRISTINA BRASFIELD | ADDRESS ON FILE |
| KRISTINA CONLEY | ADDRESS ON FILE |
| KRISTINA FRANCE | ADDRESS ON FILE |
| KRISTINA FRASIER | ADDRESS ON FILE |
| KRISTINA FRYER | ADDRESS ON FILE |
| KRISTINA HAMER | ADDRESS ON FILE |
| KRISTINA HOLLIFIELD | ADDRESS ON FILE |
| KRISTINA HUNT | ADDRESS ON FILE |
| KRISTINA KIDD | ADDRESS ON FILE |
| KRISTINA KISER | ADDRESS ON FILE |
| KRISTINA L EVANS | ADDRESS ON FILE |
| KRISTINA SARGENT | ADDRESS ON FILE |
| KRISTINA SMITH | ADDRESS ON FILE |
| KRISTINA SMITH | ADDRESS ON FILE |
| KRISTINA THOMAS | ADDRESS ON FILE |
| KRISTINA TURNER | ADDRESS ON FILE |
| KRISTINE ALVAREZ | ADDRESS ON FILE |
| KRISTINE HATHAWAY-LANOZA | ADDRESS ON FILE |
| KRISTINE TOWNSEND | ADDRESS ON FILE |
| KRISTOPHER CALDWELL | ADDRESS ON FILE |
| KRISTOPHER MEEKINS | ADDRESS ON FILE |
| KRISTOPHER MORRISON | ADDRESS ON FILE |
| KRISTOPHER PARSONS | ADDRESS ON FILE |
| KRISTOPHER RAMSEY | ADDRESS ON FILE |
| KRISTOPHER RAY | ADDRESS ON FILE |
| KRISTY MANLEY | ADDRESS ON FILE |
| KRISTYN BRENNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KROGER CHECK RECOVERY CENTER | PO BOX 30650 SALT LAKE CITY UT 84130-0650 |
| KROGER LIMITED PARTNERSHIP INC | PO BOX 645127 NASHVILLE CUSTOMER CHARGES PITTSBURGH PA 15264 |
| KROLL ASSOCIATES INC | PO BOX 848098 DALLAS TX 75284-7509 |
| KRYSTA OCONNOR | ADDRESS ON FILE |
| KRYSTA SVELLING WHITE | ADDRESS ON FILE |
| KRYSTAL BURNETT | ADDRESS ON FILE |
| KRYSTAL FIGUEROA | ADDRESS ON FILE |
| KRYSTAL GREENE | ADDRESS ON FILE |
| KRYSTAL GREENE | ADDRESS ON FILE |
| KRYSTAL LOPEZ | ADDRESS ON FILE |
| KRYSTAL SHEEHY | ADDRESS ON FILE |
| KRYSTAL WORRELL | ADDRESS ON FILE |
| KRYSTOPHER YOUNG | ADDRESS ON FILE |
| KRYSTYNA OWEN | ADDRESS ON FILE |
| KS SPRINGFIELD LIMITED PARTNERSHIP AND | PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP MANAGEMENT OFFICE SPRINGFIELD MALL 1250 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| KS SPRINGFIELD LIMITED PARTNERSHIP AND | PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP C/O PREIT SERVICES, LLC ONE COMMERCE SQ 2005 MARKET ST, STE 1000 PHILADELPHIA PA 19103 |
| KS SPRINGFIELD LIMITED PARTNERSHIP AND | PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP KRAVCO SIMON COMPANY 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| KSW PA REALTY LLC | PO BOX 383 JERSEY CITY NJ 07303 |
| KSW PA REALTY LLC | 13356 METCALF AVENUE OVERLAND PARK KS 66213 |
| KU | A PPL COMPANY PO BOX 9001954 LOUISVILLE KY 40290 |
| KUANG RHOADS | ADDRESS ON FILE |
| KUB | 4428 WESTERN AVE KNOXVILLE TN 37921 |
| KUB | PO BOX 59017 KNOXVILLE TN 37950 |
| KUB | KNOXVILLE UTILITIES BOARD PO BOX 59017 KNOXVILLE TN 37950 |
| KUB | PO BOX 59017 KNOXVILLE TN 37950-9017 |
| KUHLEMANN, FRED | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| KULWINDER SINGH | ADDRESS ON FILE |
| KUMAR LODGING INC | ATTN BOB KUMAR BEST WESTERN ATHENS 1329 HWY 72 EAST ATHENS AL 35612 |
| KUNJ SHAH | ADDRESS ON FILE |
| KUNTA NYAMEBA | ADDRESS ON FILE |
| KURT DECHRISTOPHER | ADDRESS ON FILE |
| KURT H JUERGENS | ADDRESS ON FILE |
| KURT JUERGENS | ADDRESS ON FILE |
| KURT ZUMBAHLEN | ADDRESS ON FILE |
| KURTISS MITCHELL | ADDRESS ON FILE |
| KUSTOM KRAFT LASER | 327 HUSCHKA DR KENDALL WI 54638 |
| KUTAK ROCK LLP | PO BOX 30057 OMAHA NE 68103 |
| KUTAK ROCK LLP | 1801 CALIFORNIA STREET SUITE 3000 DENVER CO 80202 |
| KW ASSOCIATES LLC | 825 BLUFF RD COLUMBIA SC 29201 |
| KW BEVERAGE COLUMBIA | 825 BLUFF RD COLUMBIA SC 29201 |
| KWS ENTERPRISES INCORPORATED | YESCO OF RICHMOND 12730 SPECTRIM LANE STE F MIDLOTHIAN VA 23112 |
| KYAIRA RANDLE | ADDRESS ON FILE |
| KYLA COLOM | ADDRESS ON FILE |
| KYLA HARRISON | ADDRESS ON FILE |
| KYLA WISE | ADDRESS ON FILE |
| KYLAH GORDON | ADDRESS ON FILE |
| KYLAR LAWSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KYLE A WEBB | ADDRESS ON FILE |
| KYLE BARRY | ADDRESS ON FILE |
| KYLE BARRY | ADDRESS ON FILE |
| KYLE COX | ADDRESS ON FILE |
| KYLE DEACON | ADDRESS ON FILE |
| KYLE DELANEY | ADDRESS ON FILE |
| KYLE ERICKSEN | ADDRESS ON FILE |
| KYLE FULWIDER | ADDRESS ON FILE |
| KYLE HALCOMB | ADDRESS ON FILE |
| KYLE HARTLINE | ADDRESS ON FILE |
| KYLE KING | ADDRESS ON FILE |
| KYLE LOCANTORA | ADDRESS ON FILE |
| KYLE LOWRY | ADDRESS ON FILE |
| KYLE MCLAUGHLIN | ADDRESS ON FILE |
| KYLE ODONNELL | ADDRESS ON FILE |
| KYLE ORDWAY | ADDRESS ON FILE |
| KYLE POTTER | ADDRESS ON FILE |
| KYLE R BANNISTER | ADDRESS ON FILE |
| KYLE R RENSING | ADDRESS ON FILE |
| KYLE RAYMOND | ADDRESS ON FILE |
| KYLE SALAGA | ADDRESS ON FILE |
| KYLE SCOTT | ADDRESS ON FILE |
| KYLE SHRIEVES | ADDRESS ON FILE |
| KYLE SHULER | ADDRESS ON FILE |
| KYLE VAILS | ADDRESS ON FILE |
| KYLE VEGA | ADDRESS ON FILE |
| KYLE WESOLOWSKI | ADDRESS ON FILE |
| KYLE WILLIAMS | ADDRESS ON FILE |
| KYLE WOODBURY | ADDRESS ON FILE |
| KYLE WOOTEN | ADDRESS ON FILE |
| KYLEE CHRASTINA | ADDRESS ON FILE |
| KYLEE HARRELL CUMBIE | ADDRESS ON FILE |
| KYLEE HARVEY | ADDRESS ON FILE |
| KYLEE PATTERSON MICHAUD | ADDRESS ON FILE |
| KYLEIGH KISER | ADDRESS ON FILE |
| KYLES LANDSCAPE SERVICE | 5320 LEMAY FERRY RD ST LOUIS MO 63129 |
| KYLIE PRUITT | ADDRESS ON FILE |
| KYLIE ROBY | ADDRESS ON FILE |
| KYLIEANNE ANTOINE | ADDRESS ON FILE |
| KYMBERLI ROWLEY | ADDRESS ON FILE |
| KYNELL GT DALLAS | 90 CORBIN DR HAMPTON VA 23666 |
| KYRA BISHOP-JACOBS | ADDRESS ON FILE |
| KYRA TAYLOR | ADDRESS ON FILE |
| KYRIE FISHER | ADDRESS ON FILE |
| KYTREAL BRUMSKIN | ADDRESS ON FILE |
| KYVIETA BROWN | ADDRESS ON FILE |
| L AND F SERVICES | 221 CO RD 399 CULLMAN AL 35057 |
| L AND R CONSTRUCTION INC | 323 BENTON RD CARLTON GA 30627 |
| L DAVID COLE | 9107 WILSHIRE BLVD. SUITE 450 BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| L H DISTRIBUTING CO INC | PO DRAWER 340 TULLAHOMA TN 37388 |
| L KNIFE SON INC | P O BOX K KINGSTON MA 02364 |
| L&W OUTDOOR ADVERTISING INC | 6102 W 400 N GREENFIELD IN 46140 |
| LA GRANGE GROCERY COMPANY | PO BOX 1048 LA GRANGE GA 30241 |
| LA LANDSCAPING | 225 STANLEY RD SANFORD NC 27332 |
| LABRONE GORDON | ADDRESS ON FILE |
| LACASHA HARTMAN | ADDRESS ON FILE |
| LACEE COCHRAN | ADDRESS ON FILE |
| LACEY PANKEY | ADDRESS ON FILE |
| LACEY PITTMAN | ADDRESS ON FILE |
| LACIE CLAFLIN | ADDRESS ON FILE |
| LACIE SCOTT | ADDRESS ON FILE |
| LACKAWANNA RIVER BASIN SEWER AUTHORITY | PO BOX 280 OLYPHANT PA 18447 |
| LACKAWANNA RIVER BASIN SEWER AUTHORITY | PO BOX 280 OLYPHANT PA 18447-0280 |
| LACKAWANNA RIVER BASIN SEWER AUTHORITY | ATTN JANE O'NEILL, BILLING COORDINATOR 145 BOULEVARD AVE REAR THROOP PA 18512 |
| LACKAWANNA RIVER BASIN SWR AUTH | PO BOX 280 OLYPHANT PA 18447-0280 |
| LACONS REFRIG AND AIR COND LLC | 201 HENDRIX STREET WEST COLUMBIA SC 29169 |
| LACORTE AND SONS LLC | 144 NORTH BEVERWYCK RD STE 112 LAKE HIAWATHA NJ 07034 |
| LACREASHA MCCRAY | ADDRESS ON FILE |
| LACY ANDERS | ADDRESS ON FILE |
| LADAS PARRY | ADDRESS ON FILE |
| LADASIA WHITEHURST | ADDRESS ON FILE |
| LADAWN WILLIAMS | ADDRESS ON FILE |
| LADAYSHA JETT | ADDRESS ON FILE |
| LADDS | 6881 APPLING FARMS PARKWAY MEMPHIS TN 38133 |
| LADONTA HALL | ADDRESS ON FILE |
| LAFAYETTE PERRY | ADDRESS ON FILE |
| LAFRENIERE, ROBERT | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| LAGASSE, MARC | 160 ATHENS WAY NASHVILLE TN 37228 |
| LAGRASSO BROTHERS PRODUCE | PO BOX 2638 DETROIT MI 48202-2638 |
| LAILA SIMONE | ADDRESS ON FILE |
| LAKE APOPKA NATURAL GAS DIST | 38 N PARK AVE APOPKA FL 32703 |
| LAKE APOPKA NATURAL GAS DIST | PO BOX 850001 ORLANDO FL 32885 |
| LAKE APOPKA NATURAL GAS DIST | PO BOX 850001 ORLANDO FL 32885-0023 |
| LAKE BEVERAGE CORP | 900 JOHN STREET WEST HENRIETTA NY 14586 |
| LAKE CITY | 205 N MARION AVE LAKE CITY FL 32055 |
| LAKE COUNTY DEPT OF UTILITIES | PO BOX 8005 PAINESVILLE OH 44077-8005 |
| LAKE COUNTY HEALTH DEPARTMENT | 5966 HEISLEY RD MENTOR OH 44060 |
| LAKE COUNTY TAX COLLECTOR | PO BOX 327 TAVARES FL 32778 |
| LAKE COUNTY TREASURER | PO BOX 490 PAINESVILLE OH 44077 |
| LAKE COUNY GENERAL HEALTH DIST | 5966 HEISLEY RD MENTOR OH 44060 |
| LAKE CUMBERLAND DISTRICT HEALTH DEPT | 45 ROBERTS ST SOMERSET KY 42501 |
| LAKE ERIE SHORES CONTRACTING | PO BOX 2065 PAINESVILLE OH 44077 |
| LAKE VIEW INDUSTRIAL ASSOC INC | C/O UPA PO BOX 844565 BOSTON MA 02284 |
| LAKEFOREST MALL | 1919 WEST ST STE 100 C/O PETRIE RICHARDSON VENTURES ANNAPOLIS MD 21401 |
| LAKEFOREST OWNER LLC | PO BOX 74887 CHICAGO IL 60694 |
| LAKEFOREST RETAIL INVESTMENT LLC | C/O NQGRG ATTN DIANE C BRISTOW, ESQ 1 SOUTH ST, 27TH FL BALTIMORE MD 21202 |
| LAKEFOREST RETAIL INVESTMENT LLC | LAKEFOREST MALL 1919 WEST ST STE 100 C/O PETRIE RICHARDSON VENTURES ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| LAKEFOREST RETAIL INVESTMENT LLC | 1919 WEST ST STE 100 C/O PETRIE RICHARDSON VENTURES ATTN ACCTS RECEIVABLE ANNAPOLIS MD 21401 |
| LAKEFOREST RETAIL INVESTMENT LLC | 1919 WEST ST STE 100 C/O PETRIE RICHARDSON VENTURES ANNAPOLIS MD 21401 |
| LAKEISHA ANDERSON | ADDRESS ON FILE |
| LAKELAND ELECTRIC | ATTN JERROD D SIMPSON, ESQ 228 S MASSACHUSETTS AVE LAKELAND FL 33801 |
| LAKELAND ELECTRIC | PO BOX 32006 LAKELAND FL 33802-2006 |
| LAKESIDE PROJECT SOLUTIONS LLC | 405 N PILOT KNOB RD DENVER NC 28037 |
| LAKETHIA BUTLER | ADDRESS ON FILE |
| LAKEWAY PUBLISHERS INC | 1609 W 1ST NORTH ST MORRISTOWN TN 34815 |
| LAKEWOOD BLUECLAWS | 2 STADIUM WAY LAKEWOOD NJ 08701 |
| LAKEWOOD TOWNSHIP | MUNICIPAL UTILITIES AUTHORITY 390 NEW HAMPSHIRE AVE LAKEWOOD NJ 08701 |
| LAKEWOOD TOWNSHIP | 231 3RD ST LAKEWOOD NJ 08701 |
| LAKEWOOD VILLAGE | PO BOX 1475 BUFFALO NY 14240-1475 |
| LAKIN CLENDENIN | ADDRESS ON FILE |
| LAKINYA GREEN | ADDRESS ON FILE |
| LAMAR CLARK | ADDRESS ON FILE |
| LAMAR JENKINS | ADDRESS ON FILE |
| LAMARCUS BISHOP | ADDRESS ON FILE |
| LAMARCUS WARREN | ADDRESS ON FILE |
| LAMARKUS SEAY | ADDRESS ON FILE |
| LAMASTRA ENTERPRISES INC | CHERYL FRAZIER 225 RODMAN ROAD NORFOLK VA 23503 |
| LAMASTRA ENTERPRISES INC | 225 RODMAN ROAD NORFOLK VA 23503 |
| LAMBERTS LANDSCAPING AND LAWNCARE LLC | PO BOX 24 LEWIS CENTER OH 43035-0024 |
| LAMONT BOLT | ADDRESS ON FILE |
| LAMPKIN LAW FIRM LLC | P O BOX 843 BLYTHEWOOD SC 29016 |
| LANA ANDERSON | ADDRESS ON FILE |
| LANA DAVIS | ADDRESS ON FILE |
| LANCASTER CO TAX BUREAU-EIT | 1845 WILLIAM PENN WAY SUITE 1 LANCASTER PA 17601 |
| LANCASTER CO TAX BUREAU-LST | 1845 WILLIAM PENN WAY SUITE 1 LANCASTER PA 17601 |
| LANCASTER COUNTY TREASURER | 555 S 10TH ST ROOM 102 LINCOLN NE 68508 |
| LANCE, JONATHAN | 2827 FRIENDLY LN, LOT 1 COLUMBIA SC 29210 |
| LANDEL BERNSTEIN AND KALOSIEH LLP | 279 FRANKLIN AVE WYCKOFF NJ 07481 |
| LANDERS BURTON | ADDRESS ON FILE |
| LANDESIGN ENGINEERS | 2905 MITCHELLVILLE RD STE 111 BOWIE PROFESSIONAL CENTER BOWIE MD 20716 |
| LANDMARK AMERICAN INS. CO. | 945 EAST PACES FERRY ROAD, SUITE 1800 ATLANTA GA 30326-1160 |
| LANDMARK AMERICAN INS. CO. | RSUI GROUP INC. 945 EAST PACES FERRY RD, STE 1800 ATLANTA GA 30326-1160 |
| LANDON BLAND | ADDRESS ON FILE |
| LANDON COX | ADDRESS ON FILE |
| LANDON TALLEY | ADDRESS ON FILE |
| LANDSCAPE AMERICA INC | 2911 BIRD VIEW RD WESTMINSTER MD 21157 |
| LANDSCAPE ASSOCIATES INC | 2450 OLD HWY 150 BESSEMER AL 35022 |
| LANDSCAPE BARBERS | 7559 SW 102ND LOOP OCALA FL 34476 |
| LANDSCAPE BARBERS TREE SERVICE LLC | 7559 SW 102ND LOOP OCALA FL 34476 |
| LANDSCAPE IRRIGATION EXPERTS | 16140 HIGHWAY 125 JACK AL 36346 |
| LANDSCAPE REMEDIES INC | 5000 18 HIGHWAY 17 211 FLEMING ISLAND FL 32003 |
| LANDSCAPE SUPPLY CENTER | 1196 ODLIN ROAD HERMON ME 04401 |
| LANDSCAPE WORKSHOP | 550 MONTGOMERY HWY STE 200 VESTAVIA HILLS AL 35216 |
| LANDSCAPES BY TIDWELL LLC | 1053 SHELTON RD CHARLOTTE TN 37036 |
| LANE BRUMBACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANE CRIMM | ADDRESS ON FILE |
| LANE PLUMBING | 185 FIVE RD CARMEL ME 04419 |
| LANE VALENTE INDUSTRIES | 98 MAPLE AVE SMITHTOWN NY 11787 |
| LANELL GAYLOR | ADDRESS ON FILE |
| LANES MILL CROSSING | 242 ROUTE 79 SUITE 9 MORGANVILLE NJ 07751 |
| LANEY JOHNSON | ADDRESS ON FILE |
| LANEY MAYO | ADDRESS ON FILE |
| LANG SIGNS INC | 7108 CASTLEBERRY RD CUMMING GA 30040 |
| LANG, LILLIAN | 1930 PALMA WAY MARYVILLE TN 37803 |
| LANGE, RACHAEL | 15720 N 1ST ST RAYMOND NE 68428 |
| LANGLEY SQUARE ASSOCIATES LLC | C/O THE KATSIAS COMPANY PO BOX 922 VIRGINIA BEACH VA 23451 |
| LANHAM LLLP | C/O NAI THE MICHAEL COMPANIES INC 10100 BUSINESS PARKWAY LANHAM MD 20706 |
| LANHAM LLLP | 10100 BUSINESS PKWY LANHAM MD 20706 |
| LANHAM LLLP | TIMOTHY F. MALONEY, LEVI S. ZASLOW JOSEPH, GREENWALD & LAAKE, P.A. 6404 IVY LANE, SUITE 400 GREENBELT MD 20770 |
| LANHAM LLLP | C/O THE WEISS LAW GROUP LLC ATTN BRETT WEISS 6404 IVY LN, STE 650 GREENBELT MD 20770 |
| LANIER LAWN AND | LANDSCAPE SERVICES PO BOX 1263 HIXSON TN 37343 |
| LANNINGS FOODS | 1033 NEWARK RD MOUNT VERNON OH 43050 |
| LANTAU, DOUGLAS | 5043 NANTUCKET CT COLONIAL HEIGHTS VA 23834 |
| LANTAU, DOUGLAS | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| LAPEER CITY TREASURER | INCOME TAX DEPARTMENT 576 LIBERTY PARK LAPEER MI 48446-2140 |
| LAPORTE SONS | 32 LOVERS LANE PLAINFIELD CT 06374 |
| LAQUAN PITTMAN | ADDRESS ON FILE |
| LAQUEENA BROOKS | ADDRESS ON FILE |
| LAQUETTA PARKER | ADDRESS ON FILE |
| LARA KING | ADDRESS ON FILE |
| LARA S OWENS | ADDRESS ON FILE |
| LARGEL, MARCELINO R | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| LARGEL, MARCELINO R | 121 SPINDLEWOOD DR MADISON MS 39110 |
| LARISSA DOWDY | ADDRESS ON FILE |
| LARISSA JONES | ADDRESS ON FILE |
| LARISSA PETITTO | ADDRESS ON FILE |
| LARNELL M GUNBY | ADDRESS ON FILE |
| LARON HARRIS | ADDRESS ON FILE |
| LARONDA BUTLER | ADDRESS ON FILE |
| LAROY THOMAS INC | 3201 EAST BROAD TEXARKANA AR 71854 |
| LARRY BAKER | ADDRESS ON FILE |
| LARRY DAUDELIN | ADDRESS ON FILE |
| LARRY DAVIS | ADDRESS ON FILE |
| LARRY E DAVIS | ADDRESS ON FILE |
| LARRY E DAVIS | ADDRESS ON FILE |
| LARRY FEAZELL | ADDRESS ON FILE |
| LARRY GERLITS | ADDRESS ON FILE |
| LARRY HACKNEY | ADDRESS ON FILE |
| LARRY HENRY JR | ADDRESS ON FILE |
| LARRY HOLMES | ADDRESS ON FILE |
| LARRY L THOMPSON | ADDRESS ON FILE |
| LARRY LAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY LAY | ADDRESS ON FILE |
| LARRY MAYHAM DRIVEWAY SEALING | 17538 DODSON BRANCH HWY COOKEVILLE TN 38501 |
| LARRY MCCLAIN | ADDRESS ON FILE |
| LARRY MCMILLIAN | ADDRESS ON FILE |
| LARRY PARKER | ADDRESS ON FILE |
| LARRY PIETRASIEWICZ | ADDRESS ON FILE |
| LARRY SOMMERS | ADDRESS ON FILE |
| LARRY SUTPHIN HANDYMAN | ADDRESS ON FILE |
| LARRY SWEENEY | ADDRESS ON FILE |
| LARRY THE GASKET GUY LLC | P O BOX 237203 COCOA FL 32923 |
| LARRY THOMAS | ADDRESS ON FILE |
| LARRY THOMPSON | ADDRESS ON FILE |
| LARRY WARD | ADDRESS ON FILE |
| LARRY WEAVER | ADDRESS ON FILE |
| LARRY YOUNG | ADDRESS ON FILE |
| LARRYEA INMAN | ADDRESS ON FILE |
| LARRYS LOCK AND SAFE SERVICE INC | 1601 N WAYNE ST STE 107 ANGOLA IN 46703 |
| LARYSSA PALMER | ADDRESS ON FILE |
| LAS VEGAS ADVENTURE LLC | C/O VIRTUS COMMERCIAL 1333 N BUFFALO DR STE 120 ATTN: BRYAN HUMAN LAS VEGAS NV 89128 |
| LAS VEGAS ADVENTURE LLC | C O VIRTUS COMMERCIAL 1333 N BUFFALO DR SUITE 120 LAS VEGAS NV 89128 |
| LASASHA MCCALL | ADDRESS ON FILE |
| LASHANIA JOHNSON | ADDRESS ON FILE |
| LASHARON MCCULLOUGH | ADDRESS ON FILE |
| LASHEIKA BLIGE | ADDRESS ON FILE |
| LASHERINEKA HENDRIX | ADDRESS ON FILE |
| LASHON DURHAM | ADDRESS ON FILE |
| LATASHA KEITH | ADDRESS ON FILE |
| LATASHA KNOPPS | ADDRESS ON FILE |
| LATAVIUS RANDLE | ADDRESS ON FILE |
| LATAYA WHITE | ADDRESS ON FILE |
| LATERIA HEATH | ADDRESS ON FILE |
| LATHAN RITTER | ADDRESS ON FILE |
| LATISHA WARREN | ADDRESS ON FILE |
| LATONYA WATSON | ADDRESS ON FILE |
| LATOYA BOTTOMS | ADDRESS ON FILE |
| LATOYA BOTTOMS | ADDRESS ON FILE |
| LATOYA BURTE | ADDRESS ON FILE |
| LATOYA WADDLER AND TAYLOR WALKER | ADDRESS ON FILE |
| LATREKA S WOOD | ADDRESS ON FILE |
| LATWANE WARREN | ADDRESS ON FILE |
| LAURA ANNUNZIATO | ADDRESS ON FILE |
| LAURA BARLEY | ADDRESS ON FILE |
| LAURA BOWLEY | ADDRESS ON FILE |
| LAURA CALLAHAN | ADDRESS ON FILE |
| LAURA ESHBAUGH | ADDRESS ON FILE |
| LAURA F ELLSWORTH | ADDRESS ON FILE |
| LAURA FORD | ADDRESS ON FILE |
| LAURA FOSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA FULLER | ADDRESS ON FILE |
| LAURA GAINEY | ADDRESS ON FILE |
| LAURA GAYLE ROSSING | ADDRESS ON FILE |
| LAURA GAYLE ROSSING | ADDRESS ON FILE |
| LAURA GEHRETT | ADDRESS ON FILE |
| LAURA HICKMAN | ADDRESS ON FILE |
| LAURA HONEYCUTT | ADDRESS ON FILE |
| LAURA JOHNSON | ADDRESS ON FILE |
| LAURA JORDAN | ADDRESS ON FILE |
| LAURA KENNEY | ADDRESS ON FILE |
| LAURA LEWANDOWSKI | ADDRESS ON FILE |
| LAURA LOPES | ADDRESS ON FILE |
| LAURA NESCO | ADDRESS ON FILE |
| LAURA NEWMAN | ADDRESS ON FILE |
| LAURA NOYES | ADDRESS ON FILE |
| LAURA ORANGE | ADDRESS ON FILE |
| LAURA QUILLING | ADDRESS ON FILE |
| LAURA ROSSING | ADDRESS ON FILE |
| LAURA SADLER | ADDRESS ON FILE |
| LAURA SCRAGG | ADDRESS ON FILE |
| LAURA SERGEANT | ADDRESS ON FILE |
| LAURA SHAW | ADDRESS ON FILE |
| LAURA SHAW | ADDRESS ON FILE |
| LAURA STANLEY | ADDRESS ON FILE |
| LAURA SUCHER | ADDRESS ON FILE |
| LAURA TERRY | ADDRESS ON FILE |
| LAURA TUCCILLO | ADDRESS ON FILE |
| LAURA TUCCILLO | ADDRESS ON FILE |
| LAURA ZACHARY | ADDRESS ON FILE |
| LAURA ZIMAN | ADDRESS ON FILE |
| LAURANCE L BYSTRY | ADDRESS ON FILE |
| LAUREL A HESSLER | ADDRESS ON FILE |
| LAUREL COUNTY TAX ADMNISTRATOR | PO BOX 650 LONDON KY 40743 |
| LAUREL HIGHLANDS BEVERAGE LLC | 4286 GLADES PIKE HIGHWAY SOMERSET PA 15501 |
| LAUREL RICKARD | ADDRESS ON FILE |
| LAUREN AINLEY | ADDRESS ON FILE |
| LAUREN ALEXANDER | ADDRESS ON FILE |
| LAUREN BOTTRELL | ADDRESS ON FILE |
| LAUREN BYRD | ADDRESS ON FILE |
| LAUREN CAPPI | ADDRESS ON FILE |
| LAUREN CROSSLEY | ADDRESS ON FILE |
| LAUREN EDDINS | ADDRESS ON FILE |
| LAUREN ESTES | ADDRESS ON FILE |
| LAUREN FORD | ADDRESS ON FILE |
| LAUREN HASTEN | ADDRESS ON FILE |
| LAUREN HAYWOOD | ADDRESS ON FILE |
| LAUREN HENLEY | ADDRESS ON FILE |
| LAUREN HUFFMAN | ADDRESS ON FILE |
| LAUREN JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUREN JACOBS | ADDRESS ON FILE |
| LAUREN KEITH | ADDRESS ON FILE |
| LAUREN KIRK | ADDRESS ON FILE |
| LAUREN MANGERI | ADDRESS ON FILE |
| LAUREN MURRAY | ADDRESS ON FILE |
| LAUREN O REILLY | ADDRESS ON FILE |
| LAUREN PARKER | ADDRESS ON FILE |
| LAUREN PATCH | ADDRESS ON FILE |
| LAUREN PODANY | ADDRESS ON FILE |
| LAUREN POOLE | ADDRESS ON FILE |
| LAUREN POOLE | ADDRESS ON FILE |
| LAUREN POPE | ADDRESS ON FILE |
| LAUREN R CREASON | ADDRESS ON FILE |
| LAUREN R MAGNON | ADDRESS ON FILE |
| LAUREN ROGGY | ADDRESS ON FILE |
| LAUREN SCOTT | ADDRESS ON FILE |
| LAUREN SHEPARDSON | ADDRESS ON FILE |
| LAUREN SWIGER | ADDRESS ON FILE |
| LAUREN TAYLOR | ADDRESS ON FILE |
| LAUREN THOMAS | ADDRESS ON FILE |
| LAUREN TILTON | ADDRESS ON FILE |
| LAUREN WEST | ADDRESS ON FILE |
| LAUREN WHITE | ADDRESS ON FILE |
| LAURENCE CASTRO | ADDRESS ON FILE |
| LAURENCE M SMERKER | ADDRESS ON FILE |
| LAURENS COUNTY | PO BOX 2011 117 E JACKSON STREET DUBLIN GA 31040 |
| LAURENS COUNTY HEALTH DEPT | 654 COUNTY FARM RD DUBLIN GA 31021 |
| LAURI KAUSAK | ADDRESS ON FILE |
| LAURIE DAY | ADDRESS ON FILE |
| LAURIE EWASEK | ADDRESS ON FILE |
| LAURIE HALLER | ADDRESS ON FILE |
| LAURIE L PEARCE | 1032 DELAWARE DR TAX COLLECTOR MATAMORAS PA 18336 |
| LAURIE OWENS | ADDRESS ON FILE |
| LAURIE SHIELDS | ADDRESS ON FILE |
| LAURIE STATTON | ADDRESS ON FILE |
| LAURN ROBINSON | ADDRESS ON FILE |
| LAVALE SANITARY COMMISSION | PO BOX 3325 LAVALE MD 21504 |
| LAVALE SANITARY COMMISSION | 1 ROSELAWN AVE LAVALE MD 21504-3325 |
| LAVAR DAVIS | ADDRESS ON FILE |
| LAVERN CAPERS | ADDRESS ON FILE |
| LAVERNE PERTELL | ADDRESS ON FILE |
| LAVONDA CANADY | ADDRESS ON FILE |
| LAVONDA CANADY | ADDRESS ON FILE |
| LAVONIA MASSENGILL | ADDRESS ON FILE |
| LAVONNE MARION | ADDRESS ON FILE |
| LAVONZIA THOMPSON | ADDRESS ON FILE |
| LAW OFFICE OF CHRISTINE J CIOCIOLA LLC | 150 W MAIN ST BRANFORD CT 06405 |
| LAW OFFICES DENNIS J KELLY KATHI FEDDEN | 1248 MONTAUK HIGHWAY ADMIN ESTATE OF PETER DANIEL FEDDEN DECEDENT WEST ISLIP NY 11795 |

| Claim Name | Address Information |
| --- | --- |
| LAW OFFICES OF ERIC A SHORE | 201 LAUREL RD 8TH FLOOR VOORHEES NJ 08043 |
| LAW OFFICES OF ERIC A. HEINZ, P.C. | 1835 MARKET STREET SUITE 1215 PHILADELPHIA PA 19103-3272 |
| LAW OFFICES OF MARIE A MATTOX PA | 203 N GADSDEN ST TALLAHASSEE FL 32301 |
| LAW OFFICES OF ROBERT KENNER JR | 3992 REDAN RD STONE MOUNTAIN GA 30083 |
| LAWANDA ECHOLS | ADDRESS ON FILE |
| LAWN BUSTERS | 14117 RICK DRIVE SHELBY TOWNSHIP MI 48315 |
| LAWN CARE PROFESSIONALS | PO BOX 5483 VIRGINIA BEACH VA 23471 |
| LAWN ENFORCEMENT OF CNY LLC | 8439 QUADRANT LANE BALDWINSVILLE NY 13027 |
| LAWN MASTERS AND MORE | P O BOX 34 ALBANY OH 45710 |
| LAWN SURFER LLC | 70 GARDNER ROAD VOLUNTOWN CT 06384 |
| LAWN WIZARD | DBA LAWN WIZARD 18364 BUFFALO POND RD BRISTOL VA 24202 |
| LAWNMASTER | 1708 ANDERSON STREET WILSON NC 27893 |
| LAWNMASTER | PO BOX 8088 WILSON NC 27893-1088 |
| LAWNS BY JOSH INC | 1695 SILVERADO DRIVE ROCKLEDGE FL 32955 |
| LAWNS BY JOSH INC | 1695 SILVERADO ROCKLEDGE FL 32955 |
| LAWNSCAPE | 720 W NORTH FRONT ST GRAND ISLAND NE 68801 |
| LAWRENCE BRUCE | ADDRESS ON FILE |
| LAWRENCE COUNTY | 430 COURT ST NEW CASTLE PA 16101-3503 |
| LAWRENCE HOFF | ADDRESS ON FILE |
| LAWRENCE KLUG | ADDRESS ON FILE |
| LAWRENCE MCMILLAN | ADDRESS ON FILE |
| LAWRENCE N. LEBOW | ADDRESS ON FILE |
| LAWRENCE RICHARD | ADDRESS ON FILE |
| LAWRENCE ROST | ADDRESS ON FILE |
| LAWRENCE SASSATELLI | ADDRESS ON FILE |
| LAWRENCE WILLIAMS | ADDRESS ON FILE |
| LAWRENCH WOJCIK JR | ADDRESS ON FILE |
| LAWSON, JESSICA | 6036 NINE MILE RD MARYVILLE TN 37801 |
| LAZARO CALZADA | ADDRESS ON FILE |
| LBI SERVICES LLC | 14117 RICK DRIVE SHELBY TOWNSHIP MI 48315 |
| LBMC PC | P O BOX 1869 BRENTWOOD TN 37024 |
| LCEC | PO BOX 31477 TAMPA FL 33631-3477 |
| LCP INC | PO BOX 5483 VIRGINIA BEACH VA 23471 |
| LDASDOMAINS | 224 SOUTH MICHIGAN AVENUE SUITE 1600 CHICAGO IL 60604 |
| LDH OPH | PO BOX 4489 BATON ROUGE LA 70821-4489 |
| LE GRAND ELECTRONICS INC | 6187 NE 167 STREET H 37 MIAMI FL 33015 |
| LE GRAND ELECTRONICS INC | 6187 NW 167TH STREET UNIT H 37 HIALEAH FL 33015 |
| LEA BENNETT | ADDRESS ON FILE |
| LEA BODIE | ADDRESS ON FILE |
| LEADERSHIP BLOUNT COUNTY INC | 502 ELAMAR AKEXANDER PKWY MARYVILLE TN 37804 |
| LEAGUE INVESTMENTS INC | 615 S LIBERTY ST MUNCIE IN 47305 |
| LEAGUE MECHANICAL LLC | 4160 CENTER PARK DR COLORADO SPRINGS CO 80916 |
| LEAH AVERILL | ADDRESS ON FILE |
| LEAH CAMP | ADDRESS ON FILE |
| LEAH FENECH | ADDRESS ON FILE |
| LEAH GILCHRIST | ADDRESS ON FILE |
| LEAH KOCLANES | ADDRESS ON FILE |
| LEAH LYNCH | ADDRESS ON FILE |
| LEAH RIDDLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEAH YANOVITCH | ADDRESS ON FILE |
| LEAMON HUFF | ADDRESS ON FILE |
| LEANDRA AVANCINI | ADDRESS ON FILE |
| LEANDRA DOVE | ADDRESS ON FILE |
| LEANDRA PRITCHARD | ADDRESS ON FILE |
| LEANN HILL | ADDRESS ON FILE |
| LEANNA JACOBS | ADDRESS ON FILE |
| LEANNA M KING | ADDRESS ON FILE |
| LEANNA OTTINGER | ADDRESS ON FILE |
| LEANNE CREGER | ADDRESS ON FILE |
| LEANNE FOLEY | ADDRESS ON FILE |
| LEANNE JONES | ADDRESS ON FILE |
| LEARIE PORTER | ADDRESS ON FILE |
| LEARJET INC | 2007 COLLECTION CENTER DR CHICAGO IL 60693 |
| LEBANON EMERGENCY MED ASSOC | PO BOX 5728 PARSIPPANY NJ 07054 |
| LEBANON PLAZA I LLC | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. 546 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10036 |
| LEBANON PLAZA I LLC | PO BOX 2354 C/O CAPITAL ONE HICKSVILLE NY 11802-2354 |
| LEBOEUF, ROBERT | C/O HOLIFIELD &JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| LEBOEUF, ROBERT | 10880 E 26TH AVE AURORA CO 80010 |
| LEBOW, JONATHAN | 4625 FOREST AVE SE MERCER ISLAND WA 98040 |
| LEBOW, LAWRENCE N | 3748 WOODLANE RD GAINESVILLE GA 30506 |
| LEBOW, LAWRENCE N | ATTN JONATHAN LEBOW 4625 FOREST AVE SE MERCER ISLAND WA 98040 |
| LECHELLE HAYES | ADDRESS ON FILE |
| LEDBETTER OUTDOOR SERVICE LLC | 26510 TAFT RD NOVI MI 48375 |
| LEDGE LIGHT HEALTH DISTRICT | 216 BROAD ST NEW LONDON CT 06320 |
| LEDONIA BAILEY | ADDRESS ON FILE |
| LEE AEROSPACE INC | P O 112 WICHITA KS 67201 |
| LEE BRESLIN | ADDRESS ON FILE |
| LEE BRIDGES | ADDRESS ON FILE |
| LEE COMPANY INC | 4057 RURAL PLAINS CIRCLE NASHVILLE TN 37230-6053 |
| LEE COUNTY HEALTH DEPARTMENT | 1801 CORPORATE DR OPELIKA AL 36801 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1549 FORT MYERS FL 33902 |
| LEE COUNTY TAX COLLECTOR | PO BOX 850 FORT MYERS FL 33902-0850 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 FORT MYERS FL 33902-1609 |
| LEE COUNTY UTILITIES | 7391 COLLEGE PKWY FORT MYERS FL 33907 |
| LEE COUNTY UTILITIES | PO BOX 60045 PRESCOTT AZ 86304 |
| LEE COUNTY UTILITIES | PO BOX 60045 PRESCOTT AZ 86304-6045 |
| LEE ELECTRIC INC | 1203 E COMMERCE STREET GREENVILLE AL 36037 |
| LEE FEAGINS | ADDRESS ON FILE |
| LEE JONES | ADDRESS ON FILE |
| LEE M GLASGOW | ADDRESS ON FILE |
| LEE MEMORIAL HEALTH SYSTEM | 224 SANTA BARBARA BLVD STE 205 CAPE CORAL FL 33991 |
| LEE REDFERN | ADDRESS ON FILE |
| LEE STINNETT | ADDRESS ON FILE |
| LEE, DAVID KEITH | 114 QUAIL WOODS DR NEW BERN NC 28560 |
| LEEANN ROMINE | ADDRESS ON FILE |
| LEEANNE ROOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEEANNE ROOSE | ADDRESS ON FILE |
| LEEANNE ROOSE | ADDRESS ON FILE |
| LEEDS WATER WORKS BOARD | 8651 THORNTON AVE PO BOX 100 LEEDS AL 35094 |
| LEES HILL COMMERCIAL ASSOCIATION LLC | PO BOX 7268 FREDERICKSBURG VA 22404 |
| LEES PRODUCE | 1711 BUTLER PIKE CONSHOHOCKEN PA 19428 |
| LEESA HOLLAND | ADDRESS ON FILE |
| LEFT FIELD HOLDINGS III, LLC | ATTN: GRANT GUSSIN 13221 SW 70TH AVE MIAMI FL 33156 |
| LEFT FIELD HOLDINGS III, LLC | 13835 SW 67TH PL PALMETTO BAY FL 33158-1381 |
| LEGACY AIR HVAC | 645 E MISSOURI AVE PHOENIX AZ 85012 |
| LEGACY AIR INC | 3529 E WOOD STREET PHOENIX AZ 85040 |
| LEGACY BLINDS AND SHADES | DBA LEGACY BLINDS AND SHADES 14026 MCENTYRE RD LEAVONWORTH KS 66048 |
| LEGAL ENTRY LOCKSMITH | BRAD RICHTER 7547 W 1000 S FORTVILLE IN 46040 |
| LEGAL TAX SERVICE INC | PO BOX 10060 PITTSBURGH PA 15236-6060 |
| LEGENDS LIMITED BEER DISTRIBUTING | 8901 A YELLOW BRICK ROAD BALTIMORE MD 21237 |
| LEGON FODIMAN PA | 3225 AVIATION AVE STE 301 MIAMI FL 33133 |
| LEHIGH COUNTY AUTHORITY | ALLENTOWN WATER/SEWER PAYMENT PO BOX 3758 ALLENTOWN PA 18106 |
| LEHIGH COUNTY AUTHORITY | 1053 SPRUCE RD ALLENTOWN PA 18106 |
| LEHIGH COUNTY AUTHORITY | ALLENTOWN WATER SEWER PAYMENT PO BOX 3758 ALLENTOWN PA 18106-0758 |
| LEHIGH VALLEY MAINTANANCE & | CONSTRUCTION INC 138 NORTH NEW ST NAZARETH PA 18064 |
| LEHIGH VALLEY MALL | PO BOX 829446 PHILADELPHIA PA 19182 |
| LEHIGH VALLEY MALL LLC | C/O SIMON COMPANY GROUP ATTN BANKRUPTCY 225 W WASHINGTON ST INDIANAPOLIS IN 46204-3438 |
| LEHIGH VALLEY MALL, LLC | H. FINTAN MCHUGH, ESQ. PETRIKIN, WELLMAN, DAMICO THE WILLIAM PENN BDG, 109 CHESLEY DR MEDIA PA 19063 |
| LEHIGH VALLEY MALL, LLC | PO BOX 829446 PHILADELPHIA PA 19182 |
| LEHIGH VALLEY MALL, LLC | C/O SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| LEHIGH VALLEY MALL, LLC | C/O KRAVCO SIMON COMPANY 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| LEHMAN CARPET CLEANING | 2013 LINCOLN WAY EAST CHAMBERSBURG PA 17202 |
| LEIGH CONNER | ADDRESS ON FILE |
| LEIGH GALLAGHER | ADDRESS ON FILE |
| LEIGH MILLWOOD | ADDRESS ON FILE |
| LEIGH SUMMERS | ADDRESS ON FILE |
| LEIGH TILLMAN | ADDRESS ON FILE |
| LEIGHA BROWN | ADDRESS ON FILE |
| LEIGHANNA POWELL | ADDRESS ON FILE |
| LEIGHANNE HENSON | ADDRESS ON FILE |
| LEILA FINN | ADDRESS ON FILE |
| LEILANI WADSWORTH | ADDRESS ON FILE |
| LEITGEBS INC | G 4175 S SAGINAW BURTON MI 48529 |
| LEITNER WILLIAMS DOOLEY NAPOLITAN PLLC | 200 W ML KING BLVD SUITE 500 TALLAN BUILDING CHATTANOOGA TN 37402 |
| LELAND RINNE | ADDRESS ON FILE |
| LELAND WYKOFF | ADDRESS ON FILE |
| LENA HESBACH | ADDRESS ON FILE |
| LENA JOY | ADDRESS ON FILE |
| LENA STORNELLI | ADDRESS ON FILE |
| LENARD KREIDER | ADDRESS ON FILE |
| LENHART ELECTRIC CO | 8618 NE 43RD WAY WILDWOOD FL 34785 |
| LENKA JEDINAKOVA | ADDRESS ON FILE |
| LENNA BEDOYA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LENNON MURPHY PHILLIPS LLC | 1599 POST RD E WESTPORT CT 06880-5602 |
| LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD LENOIR CITY TN 37771 |
| LENOIR CITY UTILITIES BOARD | PO BOX 449 LENOIR CITY TN 37771 |
| LENOIR CITY UTILITIES BOARD | PO BOX 449 LENOIR CITY TN 37771-0449 |
| LENOIR COUNTY ABC BOARD | 110 S HERITAGE STREET KINSTON NC 28501 |
| LENOIR COUNTY TAX COLLECTOR | PO BOX 3289 KINSTON NC 28502 |
| LENORA BROOKS | ADDRESS ON FILE |
| LENORA WILSON | ADDRESS ON FILE |
| LENOX MARTELL | ADDRESS ON FILE |
| LENOX OUTDOOR & ADVERTISING LLC | C/O ROBL LAW GROUP LLC ATTN MICHAEL D ROBL, ESQ 3754 LAVISTA RD, STE 250 TUCKER GA 30084 |
| LEODEGARIO MATILDE VARGAS | ADDRESS ON FILE |
| LEON BRIGGS | ADDRESS ON FILE |
| LEON COSGROVE LLP | 255 ALHAMBRA CIR STE 800 CORAL GABLES FL 33134-7412 |
| LEON COUNTY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON FARMER AND CO | PO BOX 1352 ATHENS GA 30603 |
| LEON JOHNSON | ADDRESS ON FILE |
| LEON JOHNSON | ADDRESS ON FILE |
| LEON WRIGHT | ADDRESS ON FILE |
| LEONA SEGURA | ADDRESS ON FILE |
| LEONADS FARMERS MARKET INC | 304 ATLANTA RD CUMMING GA 30040 |
| LEONARD ATTUQUAYEFIO | ADDRESS ON FILE |
| LEONARD DICESAR | ADDRESS ON FILE |
| LEONARD HEIL | ADDRESS ON FILE |
| LEONARD KELLOW | ADDRESS ON FILE |
| LEONARD MOORE | ADDRESS ON FILE |
| LEONARD WYSOCKI | ADDRESS ON FILE |
| LEONARDOS PRODUCE LLC | 18074 SHERWOOD DETROIT MI 48234 |
| LEONARDS SYRUPS | ADDRESS ON FILE |
| LEONORA PRETT | ADDRESS ON FILE |
| LEOPOLDO MARTINEZ | ADDRESS ON FILE |
| LEOS PRODUCE INC | 1151 5TH STREET AUGUSTA GA 30901 |
| LEROY E ENGSTRAND JR | 863 WALDEN DR FRANKLIN TN 37064 |
| LEROY ERNEST ENGSTRAND JR | ADDRESS ON FILE |
| LESA C. DUVALL AND FALL, P.C | 4911 EAST 56TH STREET INDIANAPOLIS IN 46220 |
| LESLEY ROGERS | ADDRESS ON FILE |
| LESLEY ROGERS | ADDRESS ON FILE |
| LESLIE AND TERRY MCGIRTH | ADDRESS ON FILE |
| LESLIE BOYD | ADDRESS ON FILE |
| LESLIE FULLER | ADDRESS ON FILE |
| LESLIE GOODRUM | ADDRESS ON FILE |
| LESLIE HERNANDEZ | ADDRESS ON FILE |
| LESLIE HOWES | ADDRESS ON FILE |
| LESLIE MUSIC | ADDRESS ON FILE |
| LESLIE OLSON | ADDRESS ON FILE |
| LESLIE ROTHMAN | ADDRESS ON FILE |
| LESLIE STAHL | ADDRESS ON FILE |
| LESLIE TERRY | ADDRESS ON FILE |
| LESLIE WARE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIE WILSON | ADDRESS ON FILE |
| LESTER DENSON | ADDRESS ON FILE |
| LESTER LAMBDIN | ADDRESS ON FILE |
| LESTER LAMBDIN | ADDRESS ON FILE |
| LESTER LOWE | ADDRESS ON FILE |
| LESTER ROBBINS | GRUEN & GOLDSTEIN, ESQS. 1945 MORRIS AVE. UNION NJ 07083 |
| LESTER ROBBINS | MCMINN, ET AL. 1150 WEST CHESTNUT STREET MARCIA GARCIANO, ACCOUNTS RECEIVABLE UNION NJ 07083 |
| LESTER ROBBINS | THERESA DRICI, MANAGING AGENT THE ROBBINS AGENCY 1150 WEST CHESTNUT STREET UNION NJ 07083 |
| LESTER ROBBINS | FRED R. GRUEN, ESQ. GRUEN & GOLDSTEIN 1150 WEST CHESTNUT STREET, PO BOX 1553 UNION NJ 07083 |
| LESTER SUMPTER | ADDRESS ON FILE |
| LETA GONZALEZ | ADDRESS ON FILE |
| LETHA BATEMAN | ADDRESS ON FILE |
| LETHA LAMB WIEGERS | ADDRESS ON FILE |
| LEVANDRA WINDHAM | ADDRESS ON FILE |
| LEVEL UP INC | D/B/A FISH WINDOW CLEANING PO BOX 2611 WARMINSTER PA 18974 |
| LEVEL UP INC | D/B/A FISH WINDOW CLEANING ATTN WILLIAM KUTNEY PO BOX 2611 WARMINSTER PA 18974 |
| LEVEL UP INC | PO BOX 2611 WARMINSTER PA 18974 |
| LEVELLE HOUGH | ADDRESS ON FILE |
| LEVI M WELCH | ADDRESS ON FILE |
| LEVI PARKER | ADDRESS ON FILE |
| LEVI REXFORD | ADDRESS ON FILE |
| LEVI REYNOLDS | ADDRESS ON FILE |
| LEVI WRIGHT | ADDRESS ON FILE |
| LEVINE DISTRIBUTING CO INC | 15 STOTT AVENUE NORWICH CT 06360 |
| LEVY BROWN | ADDRESS ON FILE |
| LEWIS BEAR COMPANY INC | 6120 ENTERPRISE DR PENSACOLA FL 32505 |
| LEWIS MACE | ADDRESS ON FILE |
| LEWIS MOON | ADDRESS ON FILE |
| LEWIS PORTER PATTEN | ADDRESS ON FILE |
| LEWIS PRODUCE | 502 SMITH AVE THOMASVILLE GA 31792 |
| LEWIS REFRIGERATION | 4805 STEWARD AVENUE ASHVILLE NY 14710 |
| LEWIS TANKSKLEY | ADDRESS ON FILE |
| LEWIS TAYLOR | ADDRESS ON FILE |
| LEWIS THOMASON KING KRIEG WALDROP PC | ADDRESS ON FILE |
| LEWIS WINDOW CLEANING | PO BOX 76 KOKOMO IN 46903 |
| LEWIS, JAVONTE | 4977 UNION RD, LOT 42 TIFTON GA 31794 |
| LEWIS, JAVONTE | 310 MAPLE ST TIFTON GA 31794 |
| LEWISBURG SPIRITS WINE 507 | 3558 JEFFERSON STREET NORTH SU LEWISBURG WV 24901 |
| LEXEE ELLIS | ADDRESS ON FILE |
| LEXIE BITTER | ADDRESS ON FILE |
| LEXIE MILLS | ADDRESS ON FILE |
| LEXINGTON ROCKBRIDGE HEALTH DEPT | PO BOX 900 LEXINGTON VA 24450 |
| LEXUS MCMAHAN | ADDRESS ON FILE |
| LEXUS SAMUELS | ADDRESS ON FILE |
| LEXUS WALKER | ADDRESS ON FILE |
| LEXY NIZNICK | ADDRESS ON FILE |
| LEYAN WALTHOUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEZLIE JOHNSON | ADDRESS ON FILE |
| LFM ENERGY | 701 RUSSELL AVENUE LAKEFOREST MALL MGMT OFFICE GAITHERSBURG MD 20877 |
| LFM PROPERTIES LLC | 407 L SOUTH GRIFFIN STREET ELIZABETH CITY NC 27909 |
| LFM PROPERTIES LLC | 407 L SOUTH GRIFFIN STREET ELIZABETH CITY NC 27909-0000 |
| LFUCG DIVISION OF REVENUE | PO BOX 14058 LEXINGTON KY 40512 |
| LIAM REYES | ADDRESS ON FILE |
| LIAM SCOTT | ADDRESS ON FILE |
| LIANA GALO | ADDRESS ON FILE |
| LIANTE ROBINSON | ADDRESS ON FILE |
| LIBBY SPENCER | ADDRESS ON FILE |
| LIBERTY BAPTIST CHURCH INC | 2451 DORA AVE TAVARES FL 32778 |
| LIBERTY CHRISTIAM PREP | 2451 DORA AVE TAVARES FL 32778 |
| LIBERTY COUNTY | 100 MAIN ST STE 1545 HINESVILLE GA 31310-0587 |
| LIBERTY COUNTY BOARD OF HEALTH | PO BOX 221 HINESVILLE GA 31313 |
| LIBERTY COUNTY HEALTH CENTER | PO BOX 221 HINESVILLE GA 31313 |
| LIBERTY COUNTY HEALTH DEPARTMENT | PO BOX 221 HINESVILLE GA 31313 |
| LIBERTY DENU | ADDRESS ON FILE |
| LIBERTY FRUIT CO INC | 1247 ARGENTINE BLVD KANSAS CITY KS 66105 |
| LIBERTY GLASS CO INC | 1343 W OGLETHORPE HWY HINESVILLE GA 31313 |
| LIBERTY LAWN AND LANDSCAPE LLC | 181 FLETCHER RD HINESVILLE GA 31313 |
| LIBERTY LAWN SERVICES LLC | 220 MUSTANG ROAD BEDFORD VA 24523 |
| LIBERTY MUTUAL INSURANCE | 175 BERKELEY ST. BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE CO INC | PO BOX 2839 NEW YORK NY 10116-2839 |
| LIBERTY MUTUAL INSURANCE COMPANY | C/O MICHAEL E COLLINS 1201 DEMONBREUN ST, STE 900 NASHVILLE TN 37203 |
| LIBERTY MUTUAL SURETY CLAIMS | PO BOX 34526 SEATTLE WA 98124 |
| LIBERTY PLACE RETAIL ASSOC LP | 24408 NETWORK PLACE CHICAGO IL 60673 |
| LIBERTY PLACE RETAIL ASSOCIATES LP | 24408 NETWORK PLACE CHICAGO IL 60673 |
| LIBERTY UTILITIES | PO BOX 127 JOPLIN MO 64802 |
| LIBERTY UTILITIES EMPIRE DISTR | 602 S JOPLIN AVE JOPLIN MO 64801 |
| LIBERTY UTILITIES EMPIRE DISTR | PO BOX 650689 DALLAS TX 75265 |
| LIBERTY UTILITIES EMPIRE DISTR | PO BOX 650689 DALLAS TX 75265-0689 |
| LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR STE 1918 CHICAGO IL 60675 |
| LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR STE 1918 CHICAGO IL 60675-1918 |
| LIBERTY UTILITIES INC | PO BOX 219501 KANSAS CITY MO 64121-9501 |
| LIBERTY UTILITIES MIDSTATES | 75 REMITTANCE DR SUITE 1741 CHICAGO IL 60675 |
| LIBERTY UTILITIES MIDSTATES | 75 REMITTANCE DR SUITE 1741 CHICAGO IL 60675-1741 |
| LIBERTY UTILITIES NH | 75 REMITTANCE DR SUITE 1032 CHICAGO IL 60675-1032 |
| LIBERTY WATER CO | 1 WATER STREET CAMDEN NJ 08102 |
| LIBERTY WATER CO | PO BOX 371852 PITTSBURGH PA 15250 |
| LIBERTY WATER CO | PO BOX 371852 PITTSBURGH PA 15250-7852 |
| LICENSING SOLUTIONS INC | ATTN MARY ANNE FERRELL, PRESIDENT 2295 S HIAWASSEE RD, STE 402 ORLANDO FL 32835 |
| LIDIA UMANA | ADDRESS ON FILE |
| LIDOWSKI, JAMIE | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| LIDS LIQUOR DELIVERY | 4953 FILTER ST PHILADELPHIA PA 19114 |
| LIEZEL WILLIAMS | ADDRESS ON FILE |
| LIFELOCK | 17 CHURCH STREET KEENE NH 03431 |
| LIGONDE, ROOSEVELT | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |

| Claim Name | Address Information |
|---|---|
| LIKE NU CARPET CLEANING | 28505 LORNA WARREN MI 48092 |
| LIKENU CARPET WINDOW CLEANING | 28505 LORNA AVE WARREN MI 48092 |
| LILA REID | ADDRESS ON FILE |
| LILIAN DE PAZ | ADDRESS ON FILE |
| LILIAN MUNDY | ADDRESS ON FILE |
| LILLIAN ASBURY | ADDRESS ON FILE |
| LILLIAN DEMMER | ADDRESS ON FILE |
| LILLIAN LANG | ADDRESS ON FILE |
| LILLIE AUSTIN | ADDRESS ON FILE |
| LILLIE M SAVEL | ADDRESS ON FILE |
| LILLY SCHOBERT | ADDRESS ON FILE |
| LILLYANA MARTINEZ | ADDRESS ON FILE |
| LILY CARTER | ADDRESS ON FILE |
| LILY CHUTZ | ADDRESS ON FILE |
| LILY F WKOK | ADDRESS ON FILE |
| LILY NEUGEBAUER | ADDRESS ON FILE |
| LIME ENERGY SERVICES | DEPT 20 7016 PO BOX 5997 CAROL STREAM IL 60197 |
| LIME FRESH MEXICAN GRILL | ATTN ANDY HEPP 150 W CHURCH AVE MARYVILLE TN 37801 |
| LIMELIGHT LANDSCAPING | 77 MILLER AVE BLASDELL NY 14219 |
| LIMESTONE COUNTY | 100 S CLINTON ST STE B LICENSE COMMISSIONER ATHEN AL 35611 |
| LIMESTONE COUNTY | 100 S CLINTON ST STE A REVENUE COMMISSIONER ATHENS AL 35611 |
| LIMESTONE COUNTY HEALTH DEPARTMENT | 20371 CLYDE MABRY DR ATHENS AL 35611 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR MIAMI FL 33131 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | C/O OIMC 200 S BISCAYNE BLVD #F17 MIAMI FL 33131 |
| LIMESTONE RUBY LITHIA SPRINGS LLC | 200 S BISCAYNE BLVD 7TH FL C O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR ATTN: KEVIN SANZ MIAMI FL 33131 |
| LIMESTONE RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. CORP. 200 S. BISCAYNE BOULEVARD, 7TH FLOOR ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| LIMESTONE RUBY LLC ORION | ATTN: JAMES G. ATCHISON, ESQ. DARROWEVERETT LLP, 2TH FLOOR ONE TURKS HEAD PLACE PROVIDENCE RI 02903 |
| LIMESTONE RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL C/O OIMC C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY LOGANVILLE LLC | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY RALEIGH LLC | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| LIMESTONE RUBY RALEIGH LLC | C/O OIMC 200 S BISCAYNE BLVD #F17 MIAMI FL 33131 |
| LIMESTONE RUBY RALEIGH LLC | 200 S BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| LIMNEY PADILLA | ADDRESS ON FILE |
| LINCOLN COUNTY | 301 N JEFFERS ROOM 102 NORTH PLATTE NE 69101 |
| LINCOLN ELECTRIC SYSTEM | 1040 O ST LINCOLN NE 68103 |
| LINCOLN ELECTRIC SYSTEM | PO BOX 2986 OMAHA NE 68103 |
| LINCOLN ELECTRIC SYSTEM | PO BOX 80869 LINCOLN NE 68501-0869 |
| LINCOLN LANCASTER COUNTY HEALTH DEPT | 3131 O ST ENVIROMENTAL PUBLIC HEALTH DIV LINCOLN NE 68510-1514 |
| LINCOLN TRAIL DIST HEALTH DEPT | PO BOX 2609 ELIZABETH KY 42702 |
| LINCOLN WATER & WSTWTR SYSTEM | 555 S 10TH ST LINCOLN NE 68508 |
| LINDA ARREOLA | ADDRESS ON FILE |
| LINDA BASEL | ADDRESS ON FILE |
| LINDA BEERS | ADDRESS ON FILE |
| LINDA BEGOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA BELCHER | ADDRESS ON FILE |
| LINDA BLOOM | ADDRESS ON FILE |
| LINDA BOLLMAN | ADDRESS ON FILE |
| LINDA BRANCATO | ADDRESS ON FILE |
| LINDA BROWN | ADDRESS ON FILE |
| LINDA CARLTON | ADDRESS ON FILE |
| LINDA COMPTON | ADDRESS ON FILE |
| LINDA COONROD | ADDRESS ON FILE |
| LINDA DARNELL | ADDRESS ON FILE |
| LINDA DOWNEY | ADDRESS ON FILE |
| LINDA E CORDIER | ADDRESS ON FILE |
| LINDA EDDY | ADDRESS ON FILE |
| LINDA ERNST | ADDRESS ON FILE |
| LINDA FARRELL | ADDRESS ON FILE |
| LINDA FASSEL | ADDRESS ON FILE |
| LINDA FAW | ADDRESS ON FILE |
| LINDA FORBISH | ADDRESS ON FILE |
| LINDA GOLDEN | ADDRESS ON FILE |
| LINDA HAMMERLE | ADDRESS ON FILE |
| LINDA HARTTER | ADDRESS ON FILE |
| LINDA HESLINK | ADDRESS ON FILE |
| LINDA K WOOD | ADDRESS ON FILE |
| LINDA L BOWEN | ADDRESS ON FILE |
| LINDA L GOOCH | ADDRESS ON FILE |
| LINDA L MICHAJLUK | ADDRESS ON FILE |
| LINDA LEMOS | ADDRESS ON FILE |
| LINDA LONGO | ADDRESS ON FILE |
| LINDA M LOOS | ADDRESS ON FILE |
| LINDA MASON | ADDRESS ON FILE |
| LINDA MATULA | ADDRESS ON FILE |
| LINDA MCCULLOUGH | ADDRESS ON FILE |
| LINDA MCSWAIN | ADDRESS ON FILE |
| LINDA MERINO | ADDRESS ON FILE |
| LINDA MOLDER | ADDRESS ON FILE |
| LINDA N COOPER | ADDRESS ON FILE |
| LINDA OLSON | ADDRESS ON FILE |
| LINDA ORR | ADDRESS ON FILE |
| LINDA PICHE | ADDRESS ON FILE |
| LINDA PLAZA | ADDRESS ON FILE |
| LINDA REES | ADDRESS ON FILE |
| LINDA RICHTER | ADDRESS ON FILE |
| LINDA RIEDER | ADDRESS ON FILE |
| LINDA ROBERTS | C/O REICH & MANCINI, PA ANDREW REICH, ESQUIRE 3500 SW CORPORATE PARKWAY, SUITE 100 PALM CITY FL 34990 |
| LINDA ROBERTS | ADDRESS ON FILE |
| LINDA SANDERSON | ADDRESS ON FILE |
| LINDA SINGER | ADDRESS ON FILE |
| LINDA SOUSA | ADDRESS ON FILE |
| LINDA TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA WEBBER | ADDRESS ON FILE |
| LINDA WIMMER | ADDRESS ON FILE |
| LINDA ZAPOR | ADDRESS ON FILE |
| LINDA ZURGA | ADDRESS ON FILE |
| LINDEN TYSON | ADDRESS ON FILE |
| LINDGREEN DESIGNS | 419 BLUE HILLS DR NASHVILLE TN 37214 |
| LINDITA TONUZI | ADDRESS ON FILE |
| LINDSAY BODREY | ADDRESS ON FILE |
| LINDSAY BOWDEN | ADDRESS ON FILE |
| LINDSAY DAMERY | ADDRESS ON FILE |
| LINDSAY HIGGINS | ADDRESS ON FILE |
| LINDSAY HIPPS | ADDRESS ON FILE |
| LINDSAY KOLLER | ADDRESS ON FILE |
| LINDSAY ROSANDER | ADDRESS ON FILE |
| LINDSAY THAYER | ADDRESS ON FILE |
| LINDSAY THORNTON | ADDRESS ON FILE |
| LINDSEY ANDERSON | ADDRESS ON FILE |
| LINDSEY BENSON | ADDRESS ON FILE |
| LINDSEY BODE | ADDRESS ON FILE |
| LINDSEY CLARK | ADDRESS ON FILE |
| LINDSEY DURAN-HALL | ADDRESS ON FILE |
| LINDSEY E HOOD | ADDRESS ON FILE |
| LINDSEY FREED | ADDRESS ON FILE |
| LINDSEY GIBSON | ADDRESS ON FILE |
| LINDSEY HAIRSTON | ADDRESS ON FILE |
| LINDSEY LUKE | ADDRESS ON FILE |
| LINDSEY M WATSON | ADDRESS ON FILE |
| LINDSEY MCDONALD | ADDRESS ON FILE |
| LINDSEY RAKICH | ADDRESS ON FILE |
| LINDSEY TIGHT | ADDRESS ON FILE |
| LINDSEY WISSINGER | ADDRESS ON FILE |
| LINDSEY WOODS | ADDRESS ON FILE |
| LINK MEDIA OUTDOOR | C/O SZABO ASSOCIATES INC 3355 LENOX RD NE, STE 945 ATLANTA GA 30326 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LINSEY MEARS | ADDRESS ON FILE |
| LIONEL AGUIRRE | ADDRESS ON FILE |
| LIONEL CURRIE | ADDRESS ON FILE |
| LIONEL JONES | ADDRESS ON FILE |
| LIONG FAMILY LIVING TRUST | ADDRESS ON FILE |
| LIONG FAMILY LIVING TRUST | 2670 MELVILLE DRIVE SAN MARINO CA 91108-0000 |
| LIPMAN BROTHERS 01 | 2815 BRICK CHURCH PIKE NASHVILLE TN 37207-3903 |
| LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS | PO BOX 733372 DALLAS TX 75373-3372 |
| LISA BANKS | ADDRESS ON FILE |
| LISA BENNETT | ADDRESS ON FILE |
| LISA BROWN | ADDRESS ON FILE |
| LISA BRUBAKER | ADDRESS ON FILE |
| LISA BRUBAKER | ADDRESS ON FILE |
| LISA CARON | ADDRESS ON FILE |
| LISA CARRILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA COLLINS | ADDRESS ON FILE |
| LISA COOPER | ADDRESS ON FILE |
| LISA CRUZ | ADDRESS ON FILE |
| LISA D JAGGER | ADDRESS ON FILE |
| LISA DIVIRGILIO | ADDRESS ON FILE |
| LISA EZZELL | ADDRESS ON FILE |
| LISA FAULKNER | ADDRESS ON FILE |
| LISA GARCIA | ADDRESS ON FILE |
| LISA GREEN-WHITE | ADDRESS ON FILE |
| LISA GROCHOWASKI | ADDRESS ON FILE |
| LISA HANSHAW | ADDRESS ON FILE |
| LISA HIATT | ADDRESS ON FILE |
| LISA HUBBARD | ADDRESS ON FILE |
| LISA ISHEE | ADDRESS ON FILE |
| LISA JACKSON | ADDRESS ON FILE |
| LISA JUDGE | ADDRESS ON FILE |
| LISA L MILLER | ADDRESS ON FILE |
| LISA LAMBERT | ADDRESS ON FILE |
| LISA LORENZO | ADDRESS ON FILE |
| LISA MATTIA | ADDRESS ON FILE |
| LISA MCKENNA | ADDRESS ON FILE |
| LISA MEDINA | ADDRESS ON FILE |
| LISA NIEWCZYK | ADDRESS ON FILE |
| LISA PALO | ADDRESS ON FILE |
| LISA PETERSON | ADDRESS ON FILE |
| LISA POLKINGHORNE | ADDRESS ON FILE |
| LISA RAMSEY | ADDRESS ON FILE |
| LISA ROSE | ADDRESS ON FILE |
| LISA ROSSNEY | ADDRESS ON FILE |
| LISA SCHWARTZ | ADDRESS ON FILE |
| LISA SCIONTI | ADDRESS ON FILE |
| LISA SPINKS | ADDRESS ON FILE |
| LISA STIDHAM | ADDRESS ON FILE |
| LISA WATSON | ADDRESS ON FILE |
| LISA WHETZEL | ADDRESS ON FILE |
| LISA WHITE | ADDRESS ON FILE |
| LISA WILLIAMS | ADDRESS ON FILE |
| LISA WOLFSON | ADDRESS ON FILE |
| LISANDRA AGUILAR LOPEZ | ADDRESS ON FILE |
| LISANEWORK TILAHUN | ADDRESS ON FILE |
| LISBON LANDING LLC | C/O GOULSTON & STORRS PC ATTN TREVOR HOFFMANN 885 THIRD AVE, 18TH FL NEW YORK NY 10022 |
| LISBON LANDING LLC | C/O WS DEVELOPMENT ATTN ROBERT MOONEY 33 BOYLSTON ST, STE 3000 CHESTNUT HILL MA 02467 |
| LISBON LANDING LLC | PO BOX 464 BRATTLEBORO VT 05302 |
| LISBON LANDING LLC | P O BOX 464 BRATTLEBORO VT 05302-0000 |
| LISBON TOWN TAX COLLECTOR | 1 NEWENT RD LISBON CT 06351 |
| LITCHFORD, JAMES | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| LITCHFORD, JAMES | 1626 BROOKSBEND DR WESLEY CHAPEL FL 33543 |

| Claim Name | Address Information |
|---|---|
| LITCHKOWSKI, STEVEN M | 22609 W 61ST ST SHAWNEE KS 66226 |
| LITSINGER, JANNINE | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| LITTLE BIRD MARKETING | 1027 S MAIN ST JOPLIN MO 64801 |
| LITTLE DAVES LANDSCAPE MANAGEMENT | PO BOX 793 MADISON NC 27025 |
| LITTLE HOUSE SELF STORAGE | 1854 MARION STREET DUBLIN GA 31021 |
| LITTLE OCMULGEE | 26 W RAILROAD ST ALAMO GA 30411 |
| LITTLE OCMULGEE | ELECTRIC MEMBERSHIP CORP PO BOX 150 ALAMO GA 30411 |
| LITTLE OCMULGEE ELECTRIC MEMBERSHIP CORP | ELECTRIC MEMBERSHIP CORP PO BOX 150 ALAMO GA 30411 |
| LITTLER MENDELSON PC | 333 BUSH ST 34TH FL SAN FRANCISCO CA 94104 |
| LITURGICAL PUBLICATIONS INC | 2875 S JAMES DR NEW BERLIN WI 53151 |
| LITZY TURCIOS | ADDRESS ON FILE |
| LIVING CANVAS OUTDOOR ROOMS | 515 S BAILEY AVE NORTH PLATTE NE 69101 |
| LIVONGO HEALTH INC | 444 N MICHIGAN SUITE 3400 CHICAGO IL 60611 |
| LIZ RUCINSKI | ADDRESS ON FILE |
| LIZA PJETRAJ | ADDRESS ON FILE |
| LIZA VAUGHN | ADDRESS ON FILE |
| LIZBETH REYES-SERRANO | ADDRESS ON FILE |
| LIZZBET ITZEL GARCIA MARTINEZ | ADDRESS ON FILE |
| LJB 1 LLC | 3081 E COMMERCIAL BLVD 105 C/O MINK MINK INC FORT LAUDERDALE FL 33308 |
| LK TRUST INC | 4 CUTTS STREET UNIT 4 PORTSMOUTH NH 38010 |
| LLEYNI POCASANGRE ESTRADA | ADDRESS ON FILE |
| LLIANEL MEJIA PAULA | ADDRESS ON FILE |
| LLOYD BOULTER JR | ADDRESS ON FILE |
| LLOYD DISTRIBUTING CO INC | 23731 STATE HWY 11 KIRKSVILLE MO 63501 |
| LLOYD MCKISSICK | ADDRESS ON FILE |
| LLOYDS (BEAZLEY) | 30 BATTERSON PARK ROAD FARMINGTON CT 06032 |
| LLOYDS (BEAZLEY) | BEAZLEY USA SERVICE, INC. 30 BATTERSON PARK RD FARMINGTON CT 06032 |
| LLOYDS INC | 8625 E WILSON ROAD INDEPENDENCE MO 64053 |
| LOAN HARRIS | ADDRESS ON FILE |
| LOCK HAVEN EMERGENCY PHYS PLLC | PO BOX 732288 DALLAS TX 75373 |
| LOCK HAVEN HOSPITAL | 24 CREE DR LOCK HAVEN PA 17745 |
| LOCK HAVEN PLUMBING AND HEATING INC | PO BOX 706 LOCK HAVEN PA 17745 |
| LOCKNET LLC | 800 JOHN C WATTS DRIVE NICHOLASVILLE KY 40356 |
| LOCKOUT LOCKSMITHS | 351 W MAPLEHURST ST FERNDALE MI 48220 |
| LOFFREDO FRESH FOODS | 4001 SW 63RD ST DES MOINES IA 50321-1607 |
| LOFFREDO GARDEN INC | 4001 SW 63RD ST DES MOINES IA 50321-1607 |
| LOGAN BELL | ADDRESS ON FILE |
| LOGAN CO TREASURER OCCUPATIONA | PO BOX 236 RUSSELLVILLE KY 42276-0236 |
| LOGAN COMSTOCK | ADDRESS ON FILE |
| LOGAN D SWINDLE | ADDRESS ON FILE |
| LOGAN ELECTRIC SERVICE INC | 98 INDUSTRIAL DRIVE FREDERICKSBURG VA 22408 |
| LOGAN ELLIOTT | ADDRESS ON FILE |
| LOGAN FEDEWA | ADDRESS ON FILE |
| LOGAN FOWLER | ADDRESS ON FILE |
| LOGAN G HOWARD | ADDRESS ON FILE |
| LOGAN GARDNER | ADDRESS ON FILE |
| LOGAN HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOGAN HOSEY | ADDRESS ON FILE |
| LOGAN JEFERRIES | 4380 MALSBARY ROAD STE 500 CINCINNATI OH 45252 |
| LOGAN MURPHY | ADDRESS ON FILE |
| LOGAN OSBORNE | ADDRESS ON FILE |
| LOGAN OWEN | ADDRESS ON FILE |
| LOGAN THOMPSON | ADDRESS ON FILE |
| LOGAN WHORLEY | ADDRESS ON FILE |
| LOGAN WINFREY | ADDRESS ON FILE |
| LOGEN BRANT | ADDRESS ON FILE |
| LOGISTA | PO BOX 11407 BIRMINGHAM AL 35246 |
| LOIS C ALEXIS-COLLINS | ADDRESS ON FILE |
| LOIS CULP | ADDRESS ON FILE |
| LOIS GRIEVE | ADDRESS ON FILE |
| LOIS J BROWER | ADDRESS ON FILE |
| LOIS KENYON | ADDRESS ON FILE |
| LOIS M SKOKOS | ADDRESS ON FILE |
| LOIS M SKOKOS | ADDRESS ON FILE |
| LOIS MASSE | ADDRESS ON FILE |
| LOIS MASSE | C/O LEWIS LAW GROUP J.D LEWIS 1115 SE OCEAN BOULEVARD STUART FL 34996 |
| LOIS NIELSON | ADDRESS ON FILE |
| LOIS SKOKOS | ADDRESS ON FILE |
| LOIS WECKMAN | ADDRESS ON FILE |
| LOLA J RUBLE | ADDRESS ON FILE |
| LOLA RUBLE | ADDRESS ON FILE |
| LOLA WOODSON | ADDRESS ON FILE |
| LOLLITA SLEDGE | ADDRESS ON FILE |
| LONA MELBER | ADDRESS ON FILE |
| LONCARIC, WILLIAM | C/O HOLLAND INJURY LAW 130 S BEMISTON, STE 706 CLAYTON MO 63105 |
| LONDON TAYLOR | ADDRESS ON FILE |
| LONE STAR HANDYMAN | DBA LONE STAR HANDYMAN SERVICES LLC PO BOX 1486 SUMMERVILLE SC 29484 |
| LONG BEVERAGE INC | 10500 WORLD TRADE BOULEVARD RALEIGH NC 27617 |
| LONG ISLAND BEVERAGE SYSTEMS INC | 921F CONKLIN STREET EAST FARMINGDALE NY 11735 |
| LONGO CARPET CLEANING INC | 80 RAMAH CIRCLE S AGAWAM MA 01001 |
| LONIESHA K PATRICK | ADDRESS ON FILE |
| LONNETT CULBRETH | ADDRESS ON FILE |
| LONNIE BLAINE | ADDRESS ON FILE |
| LONNIE BYERS | ADDRESS ON FILE |
| LONNIE GRAY | ADDRESS ON FILE |
| LONNIE HARRISON | ADDRESS ON FILE |
| LONNIE ROSEMOND | ADDRESS ON FILE |
| LOOMIS ARMORED US LLC | DEPT 0757 PO BOX 120001 DALLAS TX 75312-0000 |
| LOOMIS ARMORED US LLC | 2500 CITYWEST BLVD STE 900 HOUSTON TX 77042-9000 |
| LOOMIS FARGO | DEPT 0757 PO BOX 120001 DALLAS TX 75312 |
| LOOMIS FARGO CO | ATTN STEPHANIE GLAZE CLAIMS 2500 CITY WEST BLVD STE 2300 HOUSTON TX 77042 |
| LORA BOODOO | ADDRESS ON FILE |
| LORAIN COUNTY GENERAL HEALTH DISTRICT | 9880 S MURRAY RIDGE RD ELYRIA OH 44035 |
| LORAIN COUNTY HEALTH DEPARTMENT | 9880 S MURRAY RIDGE RD ELYRIA OH 44035 |
| LORAIN COUNTY PUBLIC HEALTH | 9880 S MURRAY RIDGE RD ELYRIA OH 44035 |
| LORAIN COUNTY TAX COLLECTOR | 226 MIDDLE AVE ELYRIA OH 44035 |

| Claim Name | Address Information |
|------------|---------------------|
| LORAINE GRIER | ADDRESS ON FILE |
| LORAINE PERKINS | ADDRESS ON FILE |
| LORENA DIAS-SALLA | ADDRESS ON FILE |
| LORENDER NEWMAN | ADDRESS ON FILE |
| LORENE HIGH | ADDRESS ON FILE |
| LORETTA CAVICCHIO | ADDRESS ON FILE |
| LORETTA ROCKHILL | ADDRESS ON FILE |
| LORI BROOKS | ADDRESS ON FILE |
| LORI BRUMMITT | ADDRESS ON FILE |
| LORI FULMER | ADDRESS ON FILE |
| LORI GORDON | ADDRESS ON FILE |
| LORI HALL | ADDRESS ON FILE |
| LORI HOWELL | ADDRESS ON FILE |
| LORI JOHNSON | ADDRESS ON FILE |
| LORI L SCHULTZ | ADDRESS ON FILE |
| LORI MARSHALL | ADDRESS ON FILE |
| LORI MAYFIELD | ADDRESS ON FILE |
| LORI MCKNIGHT | ADDRESS ON FILE |
| LORI PARKER | ADDRESS ON FILE |
| LORI PARKER | ADDRESS ON FILE |
| LORI PETERSON | ADDRESS ON FILE |
| LORI PETERSON | ADDRESS ON FILE |
| LORI RAUSHI | ADDRESS ON FILE |
| LORI TENAGLIA | ADDRESS ON FILE |
| LORI WEAVER | ADDRESS ON FILE |
| LORI WITZIGMAN | ADDRESS ON FILE |
| LORIE DAVIS | ADDRESS ON FILE |
| LORIELLE DEAN | ADDRESS ON FILE |
| LORNA LARKIN | ADDRESS ON FILE |
| LORRAINE DURKALSKI | ADDRESS ON FILE |
| LORRAINE MATTEOCCI | ADDRESS ON FILE |
| LORRAINE THIBAULT | ADDRESS ON FILE |
| LOTOYA HUGHES | ADDRESS ON FILE |
| LOTOYA HUGHES | ADDRESS ON FILE |
| LOUCRETIA HOLLINGSWORTH | ADDRESS ON FILE |
| LOUDON COUNTY TAX COLLECTOR | PO BOX 351 LOUDON TN 37774 |
| LOUDOUN COUNTY | PO BOX 1000 LEESBURG VA 20177-1000 |
| LOUDOUN COUNTY HEALTH DEPT | PO BOX 1000 LEESBURG VA 20177-1000 |
| LOUDOUN HEIGHTS APARTMENTS | 20300 RIVER RIDGE TERRACE ATTN ELIZABETH CASTRO ASHBURN VA 20147 |
| LOUDOUN WATER | PO BOX 4000 ASHBURN VA 20146-2591 |
| LOUIS COLON | ADDRESS ON FILE |
| LOUIS E SCOTT | ADDRESS ON FILE |
| LOUIS F. KNIGHT | ADDRESS ON FILE |
| LOUIS KNIGHT | ADDRESS ON FILE |
| LOUIS R SPOSATO | ADDRESS ON FILE |
| LOUIS SAVINO | ADDRESS ON FILE |
| LOUIS SCOTT | ADDRESS ON FILE |
| LOUISE CHARLTON | ADDRESS ON FILE |
| LOUISE DISSINGER | C/O CHRISTIANSON MEYER GEORGE CHRISTIANSON 411 CHESTNUT ST. LEBANON PA 17042 |

| Claim Name | Address Information |
|---|---|
| LOUISE DISSINGER | ADDRESS ON FILE |
| LOUISE N SHEARER | ADDRESS ON FILE |
| LOUISE RADCLIFFEE | ADDRESS ON FILE |
| LOUISE SCHUBERT | ADDRESS ON FILE |
| LOUISIANA DEPARTMENT OF HEALTH | 628 N. 4TH ST. BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 3138 BATON ROUGE LA 70821-3138 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896-6658 |
| LOUISIANA DEPT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPT OF REVENUE | PO BOX 4064 BATON ROUGE LA 70821-9887 |
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISON PO BOX 91010 BATON ROUGE LA 70821 |
| LOUISIANA INTERSTATE LOGOS LLC | 6696 EXCHEQUER DR BATON ROUGE LA 70809 |
| LOUISIANA WATER CO | UTILITY PAYMENT PROCESSING PO BOX 96025 BATON ROUGE LA 70896 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST BATON ROUGE LA 70802 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD STREET PO BOX 94050 BATON ROUGE LA 70804-9050 |
| LOUISVILLE JEFFERSON CNTY METRO GOVT | PO BOX 32060 LOUISVILLE KY 40232 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 32060 LOUISVILLE KY 40232 |
| LOUISVILLE WATER CO | PO BOX 32460 LOUISVILLE KY 40232-2460 |
| LOUISVILLE/JEFFERSON REV COM | METRO REVENUE COMMISSION PO BOX 35410 LOUISVILLE KY 40232-5410 |
| LOUNDON COUNTY COMMISSIONER OF REVENUE | PO BOX 8000 LEESBURG VA 20177 |
| LOUNDON COUNTY DEPARTMENT OF FIRE RESCUE | 23675 BELMONT RIDGE RD STE 150 FIRE MARSHALS DIVISION ASHBURN VA 20148 |
| LOUS ELECTRIC OF AMSTERDAM INC | 8 JULIA STREET AMSTERDAM NY 12010 |
| LOVELETTE, PATRICIA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| LOVELL MCGEE | ADDRESS ON FILE |
| LOVETREE LAWNCARE | 1045 VALLEY DRIVE SMYRNA GA 30080 |
| LOWE, JAMES | 2 YORKSWELL LN GREENSVILLE SC 29607 |
| LOWELL CURRY | ADDRESS ON FILE |
| LOWELL D BASHLOR JR | ADDRESS ON FILE |
| LOWELL VERHEUL | ADDRESS ON FILE |
| LOWELLS LAWNS ETC | 3141 HILLANDALE DR ROANOKE VA 24018 |
| LOWELLS LAWNS ETC | 3141 HILLANDALE DRIVE SW ROANOKE VA 24018 |
| LOWER BUCKS CNTY JOINT | 7811 NEW FALLS RD LEVITTOWN PA 19055 |
| LOWER BUCKS CNTY JOINT | MUNICIPAL AUTHORITY PO BOX 460 LEVITTOWN PA 19058 |
| LOWER BUCKS COUNTY JOINT MUNICIPAL AUTH | 7900 RT 13 LEVITTOWN PA 19057 |
| LOWER MERION TOWNSHIP | TOWNSHIP MANAGER 75 EAST LANCASTER AVE ARDMORE PA 19003 |
| LOWERY, GLEN T | 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| LOWES COMPANIES INC | 1000 LOWES BLVD MOORESVILLE NC 28117 |
| LOWES COMPANIES INC | ATTN PROPERTY MANAGEMENT RES6 1605 CURTIS BRIDGE ROAD WILKESBORO NC 28697 |
| LOWES HOME CENTER LLC | ATTN: PROPERTY MANAGEMENT 1000 LOWE'S BLVD MOORESVILLE NC 28117 |
| LOWES HOME CENTER LLC | 1000 LOWES BLVD MOORESVILLE NC 28117-8520 |
| LOWES HOME CENTER LLC | 1605 CURTIS BRIDGE ROAD ATTN PROP MGMT RES6 1506 WILKESBORO NC 28697 |
| LOWES HOME CENTER LLC | 1605 CURTIS BRIDGE ROAD ATTN PROPERTY MGMT RES6 WILKESBORO NC 28697 |
| LOWES HOME CENTER LLC | 1605 CURTIS BRIDGE ROAD ATTN PROP MGMT RES6 724 WILKESBORO NC 28697 |
| LOWES HOME CENTERS | 1000 LOWES BLVD MOORESVILLE NC 28117 |
| LOWES HOME CENTERS LLC | 1605 CURTIS BRIDGE ROAD ATTN PROPERTY MGMT RES6 WILKESBORO NC 28697 |
| LOWES HOME CENTERS LLC | 1605 CURTIS BRIDGE ROAD ATTN PROP MGMT RES6 724 WILKESBORO NC 28697 |
| LOWNDES, DROSDICK, DOSTER, | KANTOR & REED, P.A. 215 NORTH EOLA DRIVE POST OFFICE BOX 2809 ORLANDO FL 32802 |

| Claim Name | Address Information |
| --- | --- |
| LOYALSOCK TAX COLLECTOR | 2132 NORTHWAY RD WILLIAMSPORT PA 17701 |
| LOZADA, CARMEN | 55 LINCOLN AVE AMSTERDAM NY 12010 |
| LP NETWORK | 187 BALLARDVALE ST STE A225 WILMINGTON MA 01887 |
| LR ASPHALT | 15670 HART ROAD MONTVILLE OH 44064 |
| LSF FRANCHISE LOAN INVESTMENTS LLC | 10 QUEEN ST GIBBONS BLDG, STE 102 HAMILTON BM HM11 BERMUDA |
| LSI OPERATING | 118 W MCKEY ST OCOEE FL 34761 |
| LSOP WI LLC | C/O SOMERSET PROPERTIES INC 768 N BETHLEHEM PIKE SUITE 203 LOWER GWYNEDO PA 19002 |
| LT I G BEALL JR USN RET | 17842 N 41ST PL PHONEIX AZ 85032 |
| LT VERRASTRO INC | 700 MOOSIC RD OLD FORGE PA 18518 |
| LTC LEDS | 1250 OHIO PIKE SUITE 169 AMELIA OH 45102 |
| LUANN BENDER | ADDRESS ON FILE |
| LUCAS BEANE | ADDRESS ON FILE |
| LUCAS CHOJNICKI | ADDRESS ON FILE |
| LUCAS HAMPTON | ADDRESS ON FILE |
| LUCAS HUMPHREY | ADDRESS ON FILE |
| LUCAS MCCUAN | ADDRESS ON FILE |
| LUCAS WILLIAMS | ADDRESS ON FILE |
| LUCIAN SMITH | ADDRESS ON FILE |
| LUCINDA KING | ADDRESS ON FILE |
| LUCKEYIAH MINGO | ADDRESS ON FILE |
| LUCKY PLUMBING LLC | PO BOX 1483 HOLISTER MO 65673 |
| LUCY ARENA | ADDRESS ON FILE |
| LUCY BRUNSON | ADDRESS ON FILE |
| LUELLEN WOOD | ADDRESS ON FILE |
| LUIS CONCEPCION | ADDRESS ON FILE |
| LUIS MARTINEZ | N/A |
| LUIS MEDINA | ADDRESS ON FILE |
| LUIS MENDIZABAL LOAIS | ADDRESS ON FILE |
| LUIS PEREZ | ADDRESS ON FILE |
| LUIS PEREZ LOPEZ | ADDRESS ON FILE |
| LUIS QUINDE | ADDRESS ON FILE |
| LUIS QUINDE | C/O LOMBARDI AND LOMBARDI PA NICOLE LOMBARDI 1862 OAK TREE RD EDISON NJ 08820 |
| LUIS ROSEL BOBADILLA | ADDRESS ON FILE |
| LUIS SANTIAGO | ADDRESS ON FILE |
| LUIS VELAZQUEZ | ADDRESS ON FILE |
| LUIS ZUNIGA-GOMEZ | ADDRESS ON FILE |
| LUIS-DAVID RODRIGUEZ | ADDRESS ON FILE |
| LUISA OJEDA | ADDRESS ON FILE |
| LUKAS TALLENT | ADDRESS ON FILE |
| LUKE BARNES | ADDRESS ON FILE |
| LUKE BURNETT | ADDRESS ON FILE |
| LUKE CLOUD | ADDRESS ON FILE |
| LUKE COLLIS | ADDRESS ON FILE |
| LUKE HATHAWAY | ADDRESS ON FILE |
| LUKE J LUECKERT | ADDRESS ON FILE |
| LUKE OLCZAK | ADDRESS ON FILE |
| LUKE POOLE | ADDRESS ON FILE |
| LUKE RIGGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUKUS A STADELBACHER | ADDRESS ON FILE |
| LUKUS STADELBACHER | ADDRESS ON FILE |
| LUKUS STADELBACHER | C/O WINTERS BREWSTER CROSBY &SCHAFER LLC LINDA CANTRELL 111 W MAIN ST MARION IL 62959 |
| LULLA AKUOKO | ADDRESS ON FILE |
| LUMBERTON ABC STORE 1 | 150 WINTERGREEN DRIVE LUMBERTON NC 28358 |
| LUMOS NETWORKS INC | PO BOX 580062 CHARLOTTE NC 28258 |
| LUNAR ELECTRICAL CONTRACTOR INC | 3171 ROUTE 9 NORTH 309 OLD BRIDGE NJ 08857-2690 |
| LUPERIUM BURNS | ADDRESS ON FILE |
| LUSAVI PAGOSA LLC | C/O HILTZ ZANZIG & HEILIGMAN LLC ATTN BLAIR ZANZIG 53 W JACKSON BLVD, STE 701 CHICAGO IL 60604 |
| LUSAVI PAGOSA LLC | 610 NEWPORT CENTER DR STE 1500 ATTN MATTHEW MOUSAVI NEWPORT BEACH CA 92660 |
| LUSAVI PAGOSA LLC | 610 NEWPORT CENTER DRIVE ATTN MATTHEW MOUSAVI SUITE 1500 NEWPORT BEACH CA 92660 |
| LUTHER WHITE III | ADDRESS ON FILE |
| LUTHERCARE | 945 DUKE ST ATTN BARBARA A CARE LEBANON PA 10742 |
| LUTHERCARE | ATTN JENNIFER STRICKLAND 400 ST LUKE DR LITITZ PA 17543 |
| LUXURY PROPERTY MAINTENANCE | 3395 SHENANDOAH TRAIL SEMMES AL 36575 |
| LUZ AVILES | ADDRESS ON FILE |
| LUZ BARRERA | C/O TODD BRANDON EDER PC TOOD BRANDON EDER 182 RYDERS LN EAST BRUNSWICK NJ 08816 |
| LUZ BARRERA | ADDRESS ON FILE |
| LUZ BLADES | ADDRESS ON FILE |
| LUZ Y FELICIANO | ADDRESS ON FILE |
| LVIP VI OWNERS ASSOCIATION | C/O MRH ENTERPRISE LLC 1150 GLENLIVET DR SUITE A 16 ALLENTOWN PA 18106 |
| LVPG EMERGENCY MEDICINE | PO BOX 783311 PHILADELPHIA PA 19178 |
| LYCRTIS THOMPSON | ADDRESS ON FILE |
| LYKEIFTHA AYRES | ADDRESS ON FILE |
| LYN W MCCRACKEN | ADDRESS ON FILE |
| LYNCH, CHRISTIAN | C/O GUARDIAN/PARENT 465 E MONROE ST WYTHEVILLE VA 24382 |
| LYNCH, CHRISTINA | 465 E MONROE ST WYTHEVILLE VA 24382 |
| LYNDA BROWN | ADDRESS ON FILE |
| LYNDA MCCULLOUGH-CLAAR | ADDRESS ON FILE |
| LYNDA SIEMER | ADDRESS ON FILE |
| LYNDE FLETCHER | ADDRESS ON FILE |
| LYNDSAE KRANZ | ADDRESS ON FILE |
| LYNDSAY ANDERSON | ADDRESS ON FILE |
| LYNDSAY LEONARD | ADDRESS ON FILE |
| LYNDSEY HEROLD | ADDRESS ON FILE |
| LYNDSIE GROOVER | ADDRESS ON FILE |
| LYNETTE ALTING | ADDRESS ON FILE |
| LYNN ANNE KOCON TAX COLLECTOR | 2227 ALBRIGHT AVE ALLENTOWN PA 18104 |
| LYNN BAILEY | ADDRESS ON FILE |
| LYNN NICEWANDER | ADDRESS ON FILE |
| LYNN ROBINSON | ADDRESS ON FILE |
| LYNN S MURPHY | ADDRESS ON FILE |
| LYNN SAXON | ADDRESS ON FILE |
| LYNN SHACKOOR | ADDRESS ON FILE |
| LYNN WILSON | ADDRESS ON FILE |
| LYNNA DONNOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYNNDOLYN BRADLEY | ADDRESS ON FILE |
| LYNNE WOOD | ADDRESS ON FILE |
| LYNWOOD HOOKER | ADDRESS ON FILE |
| LYSA TOPPIN | ADDRESS ON FILE |
| LYSSA C FORE | ADDRESS ON FILE |
| M AND M MAINTENANCE | 1507 GOOSE GAP ROAD SEVIERVILLE TN 37876 |
| M AND P HOLDINGS INC | 107 DAVID GREEN ROAD SUITE A BIRMINGHAM AL 35244 |
| M AND T LANDSCAPING | 316 OLD COUNTY ROAD WINDSOR LOCKS CT 06096 |
| M B GALENAS | 1304 WILLIAM ST AVOCA PA 18641 |
| M H GAS LLC | 4230 WASHINGTON AVENUE INDEPENDENCE MO 64055 |
| M N | DBA M N 116 B WITTEN CR HAVELOCK NC 28532 |
| M P LLP | 5612 ILLINOIS ROAD FORT WAYNE IN 46804 |
| M PALAZOLA PRODUCE CO | 2713 CHELSEA AVE MEMPHIS TN 38108 |
| M PELLA PAINTING | DBA M PELLA PAINTING 637 BEHRINGER HWY DUBOIS PA 15801 |
| M PRICE DISTRIBUTING COMPANY INC | ONE BUDWEISER STREET HAMPTON VA 23661 |
| M S WALKER INC | ALLENS LTD 975 UNIVERSITY AVE NORWOOD MA 02062 |
| M Z ENTERPRISES | 9240 EMORY RD CORRYTON TN 37721 |
| M4E INDUSTRIES INC | 5235 E SOUTHERN AVE D 106 209 MESA AZ 85206 |
| MA BOYD | ADDRESS ON FILE |
| MA DIV OF UNEMPLOYMENT ASSISTN | 19 STANIFORD ST BOSTON MA 02114 |
| MAC PLUMBING | 2968 1/2 EAST OLD ASHLAND CITY RD CLARKSVILLE TN 37043 |
| MAC PRO SERVICES | 43021 FALLS OVERLOOK CT LEESBURG VA 20176 |
| MACDADE MALL ASSOCIATES L P | 120 W GERMANTOWN PIKE SUITE 120 CO WOLFSON VERRICHIA GROUP LLC PLYMOUTH MEETING PA 19462 |
| MACDADE MALL ASSOCIATES LP | 120 W GERMANTOWN PIKE STE 120 C/O WOLFSON VERRICHIA GROUP LLC MEETINGHOUSE BUSINESS CENTER PLYMOUTH MEETING PA 19462 |
| MACENZEE MORRIS | ADDRESS ON FILE |
| MACERICH DEPTFORD LLC | ATTENTION: CENTER MANAGER 1750 DEPTFORD CENTER ROAD DEPTFORD NJ 08096 |
| MACERICH DEPTFORD LLC | PO BOX 511315 LOS ANGELES CA 90051 |
| MACERICH DEPTFORD LLC | DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES CA 90067-2915 |
| MACERICH DEPTFORD LLC | ATTENTION: LEGAL DEPT. 401 WILSHIRE BOULEVARD, SUITE 700 SANTA MONICA CA 90401 |
| MACERICH DEPTFORD LLC | C/O MACERICH 401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 90401 |
| MACERICH DEPTFORD LLC | C/O MACERICH P.O . BOX 2172 401 WILSHIRE BOULEVARD, STE 700 SANTA MONICA CA 90407 |
| MACEY GUNTHER | ADDRESS ON FILE |
| MACH II MCB SILVER PORTFOLIO | OWNER ONE LLC 2701 N CHARLES ST, STE 404 CO MCB PROPERTY MGMT LLC BALTIMORE MD 21218 |
| MACH II MCB SILVER PORTFOLIO OWNER 1 LLC | JACK LEE, SR ASSET MANAGER C/O MCB REAL ESTATE LLC 2701 N CHARLES ST, STE 404 BALTIMORE MD 21218 |
| MACH II MCB SILVER PORTFOLIO OWNER 1 LLC | C/O MAGRUDER COOK KOUTSOUFTIKIS, ET AL 1889 PRESTON WHITE DR, STE 200 RESTON VA 20191 |
| MACH II MCB SLVR PORTFOLIO OWNER ONE LCC | 2701 N CHARLES ST STE 404 C O MCB PROPERTY MGMT LLC BALTIMORE MD 21218 |
| MACHADO MANAGEMENT CONSULTING LLC | 840 N ATLANTIC AVE APT C403 COCOA BEACH FL 32931 |
| MACI OSLEJSEK | ADDRESS ON FILE |
| MACIE SHACKELFORD | ADDRESS ON FILE |
| MACK, TYRONE | 6104 LUKE ST COLUMBIA SC 29203-5068 |
| MACKENZIE HAMOR | ADDRESS ON FILE |
| MACKENZIE KOHLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MACKENZIE MCNURE | ADDRESS ON FILE |
| MACKENZIE P FORMAN | ADDRESS ON FILE |
| MACKENZIE PHILLIPS | ADDRESS ON FILE |
| MACKENZIE R BULLOCK | ADDRESS ON FILE |
| MACKENZIE WORKMASTER JANES | ADDRESS ON FILE |
| MACLEOD COUCH REALTY LLC | 270 N EL CAMINO REAL SUITE F397 ENCINITAS CA 92024 |
| MACOMB COUNTY HEALTH DEPT | 43525 ELIZABETH ROAD MT. CLEMENS MI 48043 |
| MACON BEVERAGE CO LLC | PO BOX 226 MACON GA 31202 |
| MACY BROWN | ADDRESS ON FILE |
| MACY ELECTRIC LLC | 2600 LAMPER LN WILMINGTON DE 19808 |
| MACY FORREST | ADDRESS ON FILE |
| MACY MASON | ADDRESS ON FILE |
| MACY WYATT | ADDRESS ON FILE |
| MAD JACKS ASPHALT AND CONCRETE LLC | 98 BEASLEY DRIVE FRANKLIN TN 37064 |
| MAD MAINTENANCE LLC | 1010 CARRINGTON TERRACE JOPLIN MO 64804 |
| MADALYNN BONADIO | ADDRESS ON FILE |
| MADDISON PREVOST | ADDRESS ON FILE |
| MADELINE COLE | ADDRESS ON FILE |
| MADELINE FRYAR | ADDRESS ON FILE |
| MADELINE KRAWCIW | ADDRESS ON FILE |
| MADELINE MADDEN | ADDRESS ON FILE |
| MADELINE MCDONALD | ADDRESS ON FILE |
| MADELINE SMALLING | ADDRESS ON FILE |
| MADELYN DAVIS | ADDRESS ON FILE |
| MADELYN LEGETTE | ADDRESS ON FILE |
| MADISAN PATTERSON | ADDRESS ON FILE |
| MADISEN FORMAN | ADDRESS ON FILE |
| MADISON ADDUCI | ADDRESS ON FILE |
| MADISON BARGER | ADDRESS ON FILE |
| MADISON BENNETT | ADDRESS ON FILE |
| MADISON BISHOP | ADDRESS ON FILE |
| MADISON BROWNING | ADDRESS ON FILE |
| MADISON CAMPBELL | ADDRESS ON FILE |
| MADISON CAMPBELL | ADDRESS ON FILE |
| MADISON CIRCUIT CLERK | 16 EAST 9TH ST ANDERSON IN 46016 |
| MADISON COUNTY | 100 NORTHSIDE SQUARE RM 108 LICENSE DIRECTOR HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY HEALTH DEPARTMENT | 206 EAST 9TH ST ANDERSON IN 46016 |
| MADISON COUNTY HEALTH DEPARTMENT | 101 E EDWARDSVILLE RD WOOD RIVER IL 62095 |
| MADISON COUNTY HEALTH DEPT | 301 MAX LUTHER DR HUNTSVILLE AL 35811 |
| MADISON COUNTY TAX COLLECTOR | 100 NORTHSIDE SQ HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY TREASURER | 16 E 9TH ST STE 109 ANDERSON IN 46016 |
| MADISON COUNTY TREASURER | PO BOX 849 EDWARDSVILLE IL 62025 |
| MADISON COURSON | ADDRESS ON FILE |
| MADISON DOBRZENSKI | ADDRESS ON FILE |
| MADISON DOWDEN | ADDRESS ON FILE |
| MADISON DVORACK | ADDRESS ON FILE |
| MADISON EXCHANGE, LLC | 10 CHADWICK COUR WARETOWN NJ 08758 |
| MADISON FOSTER | ADDRESS ON FILE |
| MADISON GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MADISON HAYES | ADDRESS ON FILE |
| MADISON HILLARD | ADDRESS ON FILE |
| MADISON JOHNSON | ADDRESS ON FILE |
| MADISON KNIGHT | ADDRESS ON FILE |
| MADISON LILLY | ADDRESS ON FILE |
| MADISON LOWRY | ADDRESS ON FILE |
| MADISON LOY | ADDRESS ON FILE |
| MADISON MARQUETTE REALTY SERVICES | 11100 WAYZATA BLVD STE 601 MINNETONKA MN 55305 |
| MADISON MCCANN | ADDRESS ON FILE |
| MADISON MOONEYHAN | ADDRESS ON FILE |
| MADISON N KLAIBER | ADDRESS ON FILE |
| MADISON OWNBEY | ADDRESS ON FILE |
| MADISON P TEWKSBURY | ADDRESS ON FILE |
| MADISON PALMER | ADDRESS ON FILE |
| MADISON PHILLIPS | ADDRESS ON FILE |
| MADISON RAINES | ADDRESS ON FILE |
| MADISON RISNER | ADDRESS ON FILE |
| MADISON RUCH | ADDRESS ON FILE |
| MADISON SALEM | ADDRESS ON FILE |
| MADISON SHISLER | ADDRESS ON FILE |
| MADISON T METZER | ADDRESS ON FILE |
| MADISON WEIMER | ADDRESS ON FILE |
| MADISON WILLIAMS | ADDRESS ON FILE |
| MADISYN HUGHES | ADDRESS ON FILE |
| MADISYN JECHA | ADDRESS ON FILE |
| MADYSIN FREDERICK | ADDRESS ON FILE |
| MAEDGENS LAWN CARE | 10794 KILPATRICK CIR ROLLA MO 65401 |
| MAEDGENS LAWN CARE | 13901 HIGHWAY 72 ROLLA MO 65401-5815 |
| MAEGAN GARRARD | ADDRESS ON FILE |
| MAGALY MORALES | ADDRESS ON FILE |
| MAGDALENA LUCATO | C/O DALL VECHIA AND KRAFT LLP CHRISTOPHER KRAFT 115 GREEN ST KINGSTON NY 12401 |
| MAGDALENA LUCATO | ADDRESS ON FILE |
| MAGEE WESSELLS | ADDRESS ON FILE |
| MAGGIE HAIRE | ADDRESS ON FILE |
| MAGGIE MILTON | ADDRESS ON FILE |
| MAGGIE RALEY | ADDRESS ON FILE |
| MAGGIE REVELS | ADDRESS ON FILE |
| MAGISTRATE CT OF MCINTOSH CO | 310 NORTH WAY 101 DARIEN GA 31305 |
| MAGNA LEGAL SERVICES LLC | PO BOX 822804 PHILADELPHIA PA 19182 |
| MAGNOLIA LANDSCAPES AND DESIGN LLC | 5408 NEOLA RD STROUDSBURG PA 18360 |
| MAGNOLIA MALL | MGMTOFFICE ATTN: GENERAL MANAGER 2701 DAVID MCLEOD BOULEVARD FLORENCE SC 29501 |
| MAGNOLIA PARK GREENVILLE LLC | 20 SOUTH CLARK STREET SUITE 3000 CHICAGO IL 60603 |
| MAGNOLIA PLUMBING INC | 600 GALLATIN STREET NE WASHINGTON DC 20017 |
| MAGNOLIAS LANDSCAPING | 2477 PINE GROVE RD RUFFIN SC 29475 |
| MAGRANE, DANIEL W | D/B/A RIVERSIDE LAWNS 7922 134TH ST SEBASTIAN FL 32958 |
| MAGRIT BLACKMAN | ADDRESS ON FILE |
| MAHALLEY MATHEWS | ADDRESS ON FILE |
| MAHAMADOU JUWARA | ADDRESS ON FILE |
| MAHASIN EL AMIN CLERK OF CIRCUIT COURT | 14735 MAIN STREET UPPER MARLBORO MD 20772-9987 |

| Claim Name | Address Information |
| --- | --- |
| MAHONING COUNTY DISTRICT OF HEALTH | 50 WESTCHESTER DR YOUNGSTOWN OH 44515 |
| MAHONING COUNTY HEALTH DEPT | 50 WESTCHESTER DR YOUNGSTOWN OH 44515 |
| MAHONING COUNTY SANITARY | PO BOX 70279 PHILADELPHIA PA 19176-0279 |
| MAHONING COUNTY TREASURER | 120 MARKET ST YOUNGSTOWN OH 44503 |
| MAHONING VALLEY LAWNCARE LLC | 14799 BERLIN STATION RD BERLIN CENTER OHIO OH 44401 |
| MAHONING VALLEY LAWNCARE LLC | PO BOX 707 CANFIELD OH 44406 |
| MAIETTA, PETER | 100 5TH ST ELLWOOD CITY PA 16117 |
| MAIETTA, PETER | ADDRESS ON FILE |
| MAIGAN BROOKS | ADDRESS ON FILE |
| MAIL SOUTH INC | ATTN THOMAS K SETTLE, PRESIDENT PO BOX 614 5901 HWY 52 E HELENA AL 35080 |
| MAILFINANCE | PO BOX 123682 DEPT 3682 DALLAS TX 75312 |
| MAILFINANCE INC | 478 WHEELERS FARMER RD MILFORD CT 06461 |
| MAILFINANCE INC AKA QUADIENT LEASING | 478 WHEELERS FARMER RD MILFORD CT 06461 |
| MAIN AWNING AND TENT | 415 W SEYMOUR CINCINNATI OH 45216 |
| MAIN COMMERCIAL COOKING & | REFRIGERATION SVC 16705 SCHEER BLVD HUDSON FL 34667 |
| MAIN COMMERCIAL COOKING & REFRIG SVC | 16705 SCHEER BLVD HUDSON FL 34667 |
| MAIN MECHANICAL SERVICE INC | 16705 SCHEER BLVD HUDSON FL 34667 |
| MAINE CDC | 286 WATER ST FL 3 SHS 11 HEALTH INSPECTION PROGRAM AUGUSTA ME 04333 |
| MAINE DEPT OF HEALTH AND HUMAN SERVICES | 221 STATE STREET AUGUST ME 04333 |
| MAINE DEPT OF HEALTH AND HUMAN SERVICES | 286 WATER ST 11 STATE HOUSE STATION AUGUSTA ME 04333-0011 |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333-0054 |
| MAINE DISTRIBUTORS | 5 COFFEY STREET BANGOR ME 44010 |
| MAINE NATURAL GAS | PO BOX 99 BRUNSWICK ME 04011 |
| MAINE REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| MAINE REVENUE SERVICES | PO BOX 9107 AUGUSTA ME 04332-9107 |
| MAINSTREET LLC | 1306 UNIVERSITY BLVD. STE F ATTN: JAY EVANS TUSCALOOSA AL 35401 |
| MAINSTREET LLC | PO BOX 20303 TUSCALOOSA AL 35402 |
| MAINSTREET PROPERTY SERVICES INC | 1221 MAYHAW LANE CHIPLEY FL 32428 |
| MAINSTREET, LLC | ANN L. REARDON, ESQ. CATY C. WALDROP ROSEN HARWOOD, P.A. 2200 JACK WARNER PARKWAY, SUITE 200 TUSCALOOSA AL 35401 |
| MAINTENX INTERNATIONAL | 2202 N HOWAND ST TAMPA FL 33607 |
| MAINTENX INTERNATIONAL | 2202 N HOWARD AVE TAMPA FL 33607 |
| MAIRA HERNANDEZ | ADDRESS ON FILE |
| MAIZE VALLEY FARM MARKET | 6193 EDISON ST NE HARTVILLE OH 44632 |
| MAJA ROY | ADDRESS ON FILE |
| MAJESTIC WINDOW CLEANING LLC | PO BOX 52461 KNOXVILLE TN 37950 |
| MAJIC GABBARD | ADDRESS ON FILE |
| MAJOR BRANDS COLUMBIA | 1502 BUSINESS LOOP 70 COLUMBIA MO 65202 |
| MAJOR BRANDS KANSAS CITY | 550 EAST 13TH AVE NORTH KANSAS CITY MO 64116 |
| MAJOR BRANDS SPRINGFIELD | 455 N BELCREST AVENUE SPRINGFIELD MO 65802 |
| MAJOR BRANDS ST LOUIS | 6701 SOUTHWEST AVE ST LOUIS MO 63143 |
| MAK III PLUMBING AND HEATING LLC | PO BOX 78 SLATE HILL NY 10973 |
| MAKAELYN LOCKLEAR | ADDRESS ON FILE |
| MAKAYLA BRADDY | ADDRESS ON FILE |
| MAKAYLA H HESTER | ADDRESS ON FILE |
| MAKAYLA HAMILTON | ADDRESS ON FILE |
| MAKAYLA TIMMS | ADDRESS ON FILE |
| MAKENA HUMBERTSON | ADDRESS ON FILE |
| MAKENZIE COX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAKENZIE KRAMER | ADDRESS ON FILE |
| MAKENZIE OSBORN | ADDRESS ON FILE |
| MAKHALATH FAHIYM | ADDRESS ON FILE |
| MAKHERE BENSON | ADDRESS ON FILE |
| MAKIA DOUGLAS | ADDRESS ON FILE |
| MAKIAH CONNER | ADDRESS ON FILE |
| MAKINLEY PERKINS | ADDRESS ON FILE |
| MAKIYA LEWIS | ADDRESS ON FILE |
| MALA LLC | 7171 SW 62ND AVENUE STE 503 MIAMI FL 33143 |
| MALA, LLC | RICHARD F. KONDLA, ESQ. RICHARD F. KONDLA, P.A. 17071 WEST DIXIE HIGHWAY NORTH MIAMI BEACH FL 33160 |
| MALAAK KHRAIZAT | ADDRESS ON FILE |
| MALACHI ROSE | ADDRESS ON FILE |
| MALAKA GRIFFIN | ADDRESS ON FILE |
| MALAKYE JONES | ADDRESS ON FILE |
| MALAN MORTGAGOR, INC. | C/O MALAN REALTY INVESTORS , INC . 3200 TELEGRAPH ROAD STE 105 BIRMINGHAM MI 48025-4503 |
| MALCOLM GARRET | ADDRESS ON FILE |
| MALCOLM HORTON | ADDRESS ON FILE |
| MALCOLM MORRISON | ADDRESS ON FILE |
| MALCOLM PENDLETON | ADDRESS ON FILE |
| MALCOLM WILLIAMS | ADDRESS ON FILE |
| MALDEN CONSULTING | PO BOX 1572 NEW YORK NY 10156 |
| MALDONADO CONSTRUCTION | 271 E 1ST ST BLOOMSBURG PA 17815 |
| MALIA A ANKRAH | ADDRESS ON FILE |
| MALIA FORTE | ADDRESS ON FILE |
| MALIK ANDERSON | ADDRESS ON FILE |
| MALIK BONNEAU | ADDRESS ON FILE |
| MALIK HARRIS | ADDRESS ON FILE |
| MALIK MCPHERSON | ADDRESS ON FILE |
| MALIK TONEY | ADDRESS ON FILE |
| MALISA BATES | ADDRESS ON FILE |
| MALL AT LEHIGH VALLEY LP | PO BOX 829446 PHILADELPHIA PA 19182 |
| MALL AT LIMA LLC | ATTN: GENERAL COUNSEL C/O WP GLIMCHER INC 180 EAST BROAD STREET COLUMBUS OH 43215 |
| MALL AT LIMA LLC | C/O WASHINGTON PRIME GROUP INC ATTN S IFEDUBA 180 E BROAD ST COLUMBUS OH 43215 |
| MALL AT LIMA LLC | C/O M.S. MANAGEMENT ASSOCIATES, INC. 225 WEST WASHINGTON ST. INDIANAPOLIS IN 46204 |
| MALL AT LIMA LLC | PO BOX 6586 DEPT CM009689 CAROL STREAM IL 60197 |
| MALL AT LIMA LLC | 1358 MOMENTUM PLACE CHICAGO IL 60689 |
| MALLARD REFRIGERATION INC | 13625 CROWS FOOT LN PRINCESS ANNE MD 21853 |
| MALLARIE PETERSON | ADDRESS ON FILE |
| MALLARY HOGUE | ADDRESS ON FILE |
| MALLORY BLANTON | ADDRESS ON FILE |
| MALLORY CRAWFORD | ADDRESS ON FILE |
| MALLORY ROBERTS | ADDRESS ON FILE |
| MALLORY ROSS | ADDRESS ON FILE |
| MALORIE VARNER | ADDRESS ON FILE |
| MALORIE VARNER | ADDRESS ON FILE |
| MALPHUS ELECTRICAL CONTRACTING INC | 200 RICHEY LN DOUGLAS GA 31535 |

| Claim Name | Address Information |
|---|---|
| MANAGER OF FINANCE | PO BOX 660860 DALLAS TX 75266 |
| MANAGER OF FINANCE | PO BOX 17420 DENVER CO 80217-0420 |
| MANATEE CO UTILITIES DEPT | PO BOX 25350 BRADENTON FL 34206 |
| MANATEE CO UTILITIES DEPT | PO BOX 25350 BRADENTON FL 34206-5350 |
| MANATEE CO UTILITIES DEPT | 4410 66TH ST W BRADENTON FL 34210 |
| MANATEE COUNTY SHERIFFS OFFICE | 600 301 BLVD W STE 202 FALSE ALARM REDUCTION UNIT BRADENTON FL 34205 |
| MANATEE COUNTY TAX COLLECTOR | 1001 3RD AVE W, STE 240 BRADENTON FL 34205 |
| MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 BRADENTON FL 34208-5300 |
| MANAV ENTERPRISES INC | 11018 READING ROAD SHARONVILLE OH 45241 |
| MANDEL AND MANDEL LLP | 1108 OLIVE ST 5TH FLOOR ST LOUIS MO 63101 |
| MANDY L WHITE | ADDRESS ON FILE |
| MANDY M SCOTT | ADDRESS ON FILE |
| MANDY RIVERA | ADDRESS ON FILE |
| MANDY SHURTZ | ADDRESS ON FILE |
| MANESS, CRYSTAL | 99 HORACE LN WALTERBORO SC 29488 |
| MANFRED KUHLEMANN | ADDRESS ON FILE |
| MANHATTAN BEER DISTRIBUTORS LLC | 955 EAST 149TH STREET BRONX NY 10455 |
| MANICURED LAWN LANDSCAPING INC | PO BOX 26402 MACON GA 31221 |
| MANN ENTERPRISE INC | 698 GEIGER ST MOUNT VERNON GA 30445 |
| MANNING, RAY | 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MANSFIELD COMMONS II LLC | C/O SILBERT REALTY MGMT CO 85A DIVISION AVENUE MILLINGTON NJ 07946 |
| MANSFIELD COMMONS II LLC | C/O SILBERT REALTY MGMT CO PO BOX 406 MILLINGTON NJ 07946 |
| MANTER CONSTRUCTION OF MAINE INC | 92 IRIS LN SIDNEY ME 04330 |
| MANTER CONSTRUCTION OF MAINE INC | ATTN EDWARD D MANTER, PRESIDENT 92 IRIS LN SIDNEY ME 04330 |
| MANUEL CHEVEZ | C/O TORO LAW OFFICES, P.C. JOHN A. TORO 300 CENTERVILLE RD. STE. 200 E. WARWICK RI 02886 |
| MANUEL CHEVEZ | ADDRESS ON FILE |
| MANUEL GARCIA | ADDRESS ON FILE |
| MANUEL REMIREZ | ADDRESS ON FILE |
| MANUEL SANTANA | ADDRESS ON FILE |
| MANUELA VELEZ | ADDRESS ON FILE |
| MAPLE CITY ICE CO INC | 371 CLEVELAND ROAD NORWALK OH 44857 |
| MAQUITA HEDGEPETH | ADDRESS ON FILE |
| MAR FAMILY LIVING TRUST | ADDRESS ON FILE |
| MARANTO REFRIGERATION HVAC | 339 SE COUNTRY CLUB RD LAKE CITY FL 32025 |
| MARC AGOSTINO | ADDRESS ON FILE |
| MARC ANDINO | ADDRESS ON FILE |
| MARC ELDERKIN | ADDRESS ON FILE |
| MARC F LAGASSE | ADDRESS ON FILE |
| MARC F LAGASSE | 160 ATHENS WAY NASHVILLE TN 37228-0000 |
| MARC GOLDEN, ESQ | ADDRESS ON FILE |
| MARC J KOSS | ADDRESS ON FILE |
| MARC JONES | ADDRESS ON FILE |
| MARC ROBINSON | ADDRESS ON FILE |
| MARC TERRELL | ADDRESS ON FILE |
| MARC USA LLC | ATTN JEFFREY NATALE, COO 225 W STATION SQUARE DR, STE 500 PITTSBURGH PA 15219 |
| MARC USA LLC | PO BOX 238 MEMPHIS TN 38101 |
| MARCEL ANDERSON | ADDRESS ON FILE |
| MARCEL FLEMING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARCELINO LARGEL | ADDRESS ON FILE |
| MARCELINO LARGEL | ADDRESS ON FILE |
| MARCELINO R LARGEL | ADDRESS ON FILE |
| MARCELINO R LARGEL | ADDRESS ON FILE |
| MARCELL JACKSON | ADDRESS ON FILE |
| MARCELO DIANA | ADDRESS ON FILE |
| MARCH AVIATION INC | 3763 ENTERPRISE AVE NAPLES FL 34104 |
| MARCHAND, ET AL | ADDRESS ON FILE |
| MARCHESE INC | 600 S JAKE MARCHESE WAY MILWAUKEE WI 53204 |
| MARCI WALLACE | ADDRESS ON FILE |
| MARCIA ALSTON | ADDRESS ON FILE |
| MARCIA GOLDWIN | ADDRESS ON FILE |
| MARCIA GOODSPEED | ADDRESS ON FILE |
| MARCIA MALLETTE | ADDRESS ON FILE |
| MARCIA RHINEHART | ADDRESS ON FILE |
| MARCIA SCRUTON | ADDRESS ON FILE |
| MARCIA WRIGHT | ADDRESS ON FILE |
| MARCIA WRIGHT | ADDRESS ON FILE |
| MARCIE ADAMS | ADDRESS ON FILE |
| MARCIE EMERMAN | ADDRESS ON FILE |
| MARCO NAVARRETE | ADDRESS ON FILE |
| MARCO PROTECTION SYSTEMS LLC | 288 BOOT RD DOWNINGTOWN PA 19335 |
| MARCOA MEDIA | PO BOX 509100 SAN DIEGO CA 92150 |
| MARCOS RODRIGUEZ | ADDRESS ON FILE |
| MARCUS ALFORD | ADDRESS ON FILE |
| MARCUS BLOUNT | ADDRESS ON FILE |
| MARCUS BROOKS | ADDRESS ON FILE |
| MARCUS BROWN | ADDRESS ON FILE |
| MARCUS CHESTER | ADDRESS ON FILE |
| MARCUS COMMERCIAL INC | PO BOX 19167 SARASOTA FL 34276 |
| MARCUS CRUZ | ADDRESS ON FILE |
| MARCUS GLOVER | ADDRESS ON FILE |
| MARCUS GRAY | ADDRESS ON FILE |
| MARCUS HEDGEPETH | ADDRESS ON FILE |
| MARCUS HELM | ADDRESS ON FILE |
| MARCUS JOHNSON | ADDRESS ON FILE |
| MARCUS JONES | ADDRESS ON FILE |
| MARCUS MACKENS | ADDRESS ON FILE |
| MARCUS MCCLARY | ADDRESS ON FILE |
| MARCUS MCGILL | ADDRESS ON FILE |
| MARCUS NELSON | ADDRESS ON FILE |
| MARCUS NICHOLS | ADDRESS ON FILE |
| MARCUS OSBOURNE | ADDRESS ON FILE |
| MARCUS RAMIREZ | ADDRESS ON FILE |
| MARCUS RICHEY | ADDRESS ON FILE |
| MARCUS SANDERS | ADDRESS ON FILE |
| MARCUS WARD | ADDRESS ON FILE |
| MARCUS WASHINGTON WHITE | ADDRESS ON FILE |
| MARCY MARRIOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARDOS, ASHLEY | 509 NINTH AVE EAST NORTHPORT NY 11731 |
| MAREENA MICHAEL | ADDRESS ON FILE |
| MARGARET A YOUNG COLLECTOR | ADDRESS ON FILE |
| MARGARET AND JOHN AMBROSE | ADDRESS ON FILE |
| MARGARET BAER | C/O BENDIT WEINSTOCK RAJA SHATTACHARYA 80 MAIN STREET, STE 260 WEST ORANGE NJ 07052 |
| MARGARET BAER | ADDRESS ON FILE |
| MARGARET BEACH | ADDRESS ON FILE |
| MARGARET CATES | ADDRESS ON FILE |
| MARGARET CHOPLIN | ADDRESS ON FILE |
| MARGARET GEORGE | ADDRESS ON FILE |
| MARGARET GROSSMICK | C/O GROSS AND GROSS ALVIN GROSS 535 ROUTE 38 CHERRY HILL NJ 08002 |
| MARGARET GROSSMICK | ADDRESS ON FILE |
| MARGARET HEYMAN | ADDRESS ON FILE |
| MARGARET HONS | ADDRESS ON FILE |
| MARGARET KISSEL | ADDRESS ON FILE |
| MARGARET LOHR | ADDRESS ON FILE |
| MARGARET MARGERUM | ADDRESS ON FILE |
| MARGARET NATOLI | ADDRESS ON FILE |
| MARGARET ROMANO | ADDRESS ON FILE |
| MARGARET STEIN | ADDRESS ON FILE |
| MARGARET VIELANDI | ADDRESS ON FILE |
| MARGARET WAITE | ADDRESS ON FILE |
| MARGARET WILLIAMS | ADDRESS ON FILE |
| MARGARET WISSMAN | ADDRESS ON FILE |
| MARGARETANN FIDERIO | ADDRESS ON FILE |
| MARGARITA GONZALEZ | ADDRESS ON FILE |
| MARGARRETE METELUS | ADDRESS ON FILE |
| MARGIE FORTIN | ADDRESS ON FILE |
| MARGIE HENDERSON | ADDRESS ON FILE |
| MARGO AMBROSE | ADDRESS ON FILE |
| MARGO CHAPMAN | ADDRESS ON FILE |
| MARGO VALERO | ADDRESS ON FILE |
| MARGUERITE CLEMONS | ADDRESS ON FILE |
| MARGUERITE N DUFFY | ADDRESS ON FILE |
| MARIA ALVAREZ | ADDRESS ON FILE |
| MARIA AVENDANO | ADDRESS ON FILE |
| MARIA BERMUDEZ COREAS | ADDRESS ON FILE |
| MARIA CATALDI | ADDRESS ON FILE |
| MARIA COPACATI | ADDRESS ON FILE |
| MARIA DUBON-REYES | ADDRESS ON FILE |
| MARIA FUENTES | ADDRESS ON FILE |
| MARIA GIRON | ADDRESS ON FILE |
| MARIA HERNANDEZ | ADDRESS ON FILE |
| MARIA HERRERA | ADDRESS ON FILE |
| MARIA JACKSON | ADDRESS ON FILE |
| MARIA LOPEZ | ADDRESS ON FILE |
| MARIA MEDINA | ADDRESS ON FILE |
| MARIA MEZOSI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MIRANDA | ADDRESS ON FILE |
| MARIA NAVARRO | ADDRESS ON FILE |
| MARIA ORYL | 2923 KLUSNER AVE PARMA OH 44134 |
| MARIA OTERO | ADDRESS ON FILE |
| MARIA PAGNUCCO | ADDRESS ON FILE |
| MARIA PAZ DE MARTINEZ | ADDRESS ON FILE |
| MARIA PEREZ | ADDRESS ON FILE |
| MARIA QUINTANILLA | ADDRESS ON FILE |
| MARIA QUINTANILLA | C/O FARRELL & GROCHOWSKI, PC ANN M. FARRELL 375 CENTER ST WALLINGFORD CT 06492 |
| MARIA ROMERO | ADDRESS ON FILE |
| MARIA SANCHEZ | ADDRESS ON FILE |
| MARIA SANCHEZ-VEGA | ADDRESS ON FILE |
| MARIA SMITH | ADDRESS ON FILE |
| MARIA TRIMINIO | ADDRESS ON FILE |
| MARIAGRASSIA ERREA PISFIL | ADDRESS ON FILE |
| MARIAH CARTER | ADDRESS ON FILE |
| MARIAH CASTILLO | ADDRESS ON FILE |
| MARIAH CHUNN | ADDRESS ON FILE |
| MARIAH CROPPER | ADDRESS ON FILE |
| MARIAH ELLERBE | ADDRESS ON FILE |
| MARIAH JOSLYN | ADDRESS ON FILE |
| MARIAH LEE | ADDRESS ON FILE |
| MARIAH MCRAE-WHITE | ADDRESS ON FILE |
| MARIAH OTTINGER | ADDRESS ON FILE |
| MARIAH SPAGNUALO | ADDRESS ON FILE |
| MARIAH TERRELL | ADDRESS ON FILE |
| MARIANNE BRUBAKER | ADDRESS ON FILE |
| MARIANNE COLLEY | ADDRESS ON FILE |
| MARIBEL FERNANDEZ | ADDRESS ON FILE |
| MARIBEL OLMO | ADDRESS ON FILE |
| MARIBEL RUIZ ALCANTARA | 2737 W WASHINGTON CT RD LOT 229 FORT WAYNE IN 46818 |
| MARIBETH JOHNSON | ADDRESS ON FILE |
| MARICEL SMITH | ADDRESS ON FILE |
| MARICOPA COUNTY | PO BOX 52133 PHOENIX AZ 85072-2133 |
| MARICOPA COUNTY ENVIROMENTAL SVCS DIV | 501 N 44TH ST STE 200 PHOENIX AZ 85008 |
| MARICOPA COUNTY ENVIRONMENTAL SVS DEPT | 501 N 44TH ST STE 200 ADMIN SERVICES PHOENIX AZ 85008 |
| MARICOPA COUNTY TREASURER | ATTN PETER MUTHIG 225 W MADISON ST PHOENIX AZ 85003 |
| MARIE CANONICA | ADDRESS ON FILE |
| MARIE DOLLING | ADDRESS ON FILE |
| MARIE ESKRA | ADDRESS ON FILE |
| MARIE EVANS | ADDRESS ON FILE |
| MARIE GLYKAS | ADDRESS ON FILE |
| MARIE GREMBOWIEC | ADDRESS ON FILE |
| MARIE HALPERN | ADDRESS ON FILE |
| MARIE L PARRIS | ADDRESS ON FILE |
| MARIE MARCELLE | ADDRESS ON FILE |
| MARIE SPUCHES | ADDRESS ON FILE |
| MARIE SWEENEY | ADDRESS ON FILE |
| MARIE SWEENEY | C/O DAWSON & ALBRITTON 204 E ARLINGTON BLVD, STE M GREENVILLE NC 27835 |

| Claim Name | Address Information |
|---|---|
| MARIEA NELSON | ADDRESS ON FILE |
| MARIELA MYERS-VASQUEZ | ADDRESS ON FILE |
| MARIETTA DRY ICE INC | 1383 LUCILE AVE STE A MARIETTA GA 30067 |
| MARIETTA INCOME TAX DEPARTMENT | INCOME TAX DEPARTMENT 301 PUTNAM STREET MARIETTA OH 45750 |
| MARIETTA POLICE DEPARTMENT | 240 LEMON ST MARIETTA GA 30060 |
| MARIETTA POWER | ATTN WILMA R BUSH EMERSON OVERLOOK 326 ROSWELL ST, STE 100 MARIETTA GA 30060 |
| MARIETTA POWER WATER | 675 N MARIETTA PKWY MARIETTA GA 30060 |
| MARIETTA POWER WATER | 675 N MARIETTA PKWY MARIETTA GA 30060-1528 |
| MARILYN ANDERSON | ADDRESS ON FILE |
| MARILYN ARMLIN | ADDRESS ON FILE |
| MARILYN DEAN | ADDRESS ON FILE |
| MARILYN MALONN | ADDRESS ON FILE |
| MARILYN MCKEE | ADDRESS ON FILE |
| MARILYN RYAN | ADDRESS ON FILE |
| MARILYN VOGT | ADDRESS ON FILE |
| MARIN KNEPPER | ADDRESS ON FILE |
| MARINA DIAZ PORTILLO | ADDRESS ON FILE |
| MARINA FISCALETTI | ADDRESS ON FILE |
| MARINA HATTON | ADDRESS ON FILE |
| MARINA HOLMSETH | ADDRESS ON FILE |
| MARINA LIGHT | ADDRESS ON FILE |
| MARINA THAMES | ADDRESS ON FILE |
| MARINE TOYS FOR TOTS FOUNDATION | ATTN TED SILVESTER VP MKTG DEV 18251 QUANTICO GATEWAY DRIVE TRIANGLE VA 22172 |
| MARIO ANTONIO SALGADO VILLEGAS | ADDRESS ON FILE |
| MARIO DANIELS | ADDRESS ON FILE |
| MARIO DERAS | ADDRESS ON FILE |
| MARIO LOPEZ | ADDRESS ON FILE |
| MARIO PEREZ | ADDRESS ON FILE |
| MARIO RIOS II | ADDRESS ON FILE |
| MARIO SALGADO | ADDRESS ON FILE |
| MARIO SIMS | ADDRESS ON FILE |
| MARIO YANES | ADDRESS ON FILE |
| MARION COUNTY TAX COLLECTOR | PO BOX 970 OCALA FL 34478 |
| MARION COUNTY TREASURERS OFFICE | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARISA JOHNSON | ADDRESS ON FILE |
| MARISA MADRID | ADDRESS ON FILE |
| MARISCAL, WEEKS, MCINTYRE | ADDRESS ON FILE |
| MARISSA ANDREWS | ADDRESS ON FILE |
| MARISSA DALUZ | ADDRESS ON FILE |
| MARISSA ELLMAUER | ADDRESS ON FILE |
| MARISSA J KING | ADDRESS ON FILE |
| MARISSA MARVIN | ADDRESS ON FILE |
| MARISSA OLIVER | ADDRESS ON FILE |
| MARISSA PAULK | ADDRESS ON FILE |
| MARISSA PAYTON | ADDRESS ON FILE |
| MARISSA PLAGEMANN | ADDRESS ON FILE |
| MARISSA RANALLI | ADDRESS ON FILE |
| MARISSA RAPPAPORT | ADDRESS ON FILE |
| MARISSA SCANLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARISSA SENARD | ADDRESS ON FILE |
| MARISSA WILK | ADDRESS ON FILE |
| MARISSA WILLIAMS | ADDRESS ON FILE |
| MARITZ TRAVEL | ADP MEETING OF THE MINDS 5757 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MARJORIE A ALBRECHT | ADDRESS ON FILE |
| MARJORIE MEYER | ADDRESS ON FILE |
| MARJORIE P CLARKE | ADDRESS ON FILE |
| MARJORIE P CLARKE | 7301 BOULDER VIEW LN C/O BLACKWOOD DEVELP CO RICHMOND VA 23225-0000 |
| MARK ASTUDILLO | ADDRESS ON FILE |
| MARK BALLERSTEIN | ADDRESS ON FILE |
| MARK BIGHAM | ADDRESS ON FILE |
| MARK BIGOS | ADDRESS ON FILE |
| MARK BRANT | ADDRESS ON FILE |
| MARK BREHM | ADDRESS ON FILE |
| MARK BURNS | ADDRESS ON FILE |
| MARK CHRISTIAN | ADDRESS ON FILE |
| MARK D BICKNELL | ADDRESS ON FILE |
| MARK D YOUNG | ADDRESS ON FILE |
| MARK EZZEL | ADDRESS ON FILE |
| MARK FREEMAN | ADDRESS ON FILE |
| MARK FRIEDFERTIG | ADDRESS ON FILE |
| MARK GOODWIN | ADDRESS ON FILE |
| MARK H BIBBY | ADDRESS ON FILE |
| MARK HAWKINS | ADDRESS ON FILE |
| MARK HERRICK | ADDRESS ON FILE |
| MARK HIATT | ADDRESS ON FILE |
| MARK HUBERT | ADDRESS ON FILE |
| MARK INGRAM | ADDRESS ON FILE |
| MARK INGRAM | ADDRESS ON FILE |
| MARK J BURKARDT TAX COLLECTOR | MARK J BURKARDT TAX COLLECTOR 152 BEATTY COUNTY ROAD LATROBE PA 15650 |
| MARK J GOEPFERT | ADDRESS ON FILE |
| MARK JONES | ADDRESS ON FILE |
| MARK JOZWIAK | ADDRESS ON FILE |
| MARK L CORTEGIANO | ADDRESS ON FILE |
| MARK LECLAIR | ADDRESS ON FILE |
| MARK LECLAIR | ADDRESS ON FILE |
| MARK LESLIE | ADDRESS ON FILE |
| MARK LOSEKE | ADDRESS ON FILE |
| MARK MCDONALD | ADDRESS ON FILE |
| MARK MCNEAL | ADDRESS ON FILE |
| MARK POTTER | ADDRESS ON FILE |
| MARK ROBINSON | ADDRESS ON FILE |
| MARK ROGER PRICE | ADDRESS ON FILE |
| MARK ROSS | ADDRESS ON FILE |
| MARK RUIZ | ADDRESS ON FILE |
| MARK S INGRAM | ADDRESS ON FILE |
| MARK S NEWMAN | ADDRESS ON FILE |
| MARK SANDFER | ADDRESS ON FILE |
| MARK SCHATZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK STEPHENSON | ADDRESS ON FILE |
| MARK STEVE NEWMAN | ADDRESS ON FILE |
| MARK STRICKLAND | ADDRESS ON FILE |
| MARK TUSHAR | ADDRESS ON FILE |
| MARK WILLIAMS | ADDRESS ON FILE |
| MARK WOOLWINE | ADDRESS ON FILE |
| MARKCUS CLAY | ADDRESS ON FILE |
| MARKEIL WILLIAMS | ADDRESS ON FILE |
| MARKEL F DOZIER | ADDRESS ON FILE |
| MARKEL PETERSON | ADDRESS ON FILE |
| MARKESE T BROWN | ADDRESS ON FILE |
| MARKEVIS MILBOURNE | ADDRESS ON FILE |
| MARKS DMS | 46537 ECORSE RD 26 BELLEVILLE MI 48111 |
| MARKS PRO SERVICES LLC | P O BOX 681 CHESTERLAND OH 44026 |
| MARKS, ROBERT M | 2901 ROGERS WALK MOUNT LAUREL NJ 08054 |
| MARLA GASMANN | ADDRESS ON FILE |
| MARLANA WALL KETELHUT | ADDRESS ON FILE |
| MARLEA HARRIS | ADDRESS ON FILE |
| MARLENA ROBER | ADDRESS ON FILE |
| MARLENE MUNLEY | ADDRESS ON FILE |
| MARLENE WAGNER | ADDRESS ON FILE |
| MARLEY STATION MALL | MGMT OFFICE 7900 RITCHIE HWY ATTN: GENERAL MANAGER GLEN BURNIE MD 21061 |
| MARLEY STATION MALL | PO BOX 888 C/O GUMMER GRP LLC ADDISON TX 75001 |
| MARLEY STATION MALL LLC | 3228 COLLINSWORTH STREET C/O PROPERTY MANAGERS LLC FT WORTH TX 76107 |
| MARLEY STATION MALL LLC | 3228 COLLINSWORTH STREET C O PROPERTY MANAGERS LLC C O PROPERTY MANAGERS LLC FT WORTH TX 76107 |
| MARLIN GUZMAN DEL CID | ADDRESS ON FILE |
| MARLINA MACKIE | ADDRESS ON FILE |
| MARLO PROPERTIES | 2159 MISSOURI AVE FESTUS MO 63028 |
| MARLOK CORP | 1711 DEAN FOREST RD STE G SAVANNAH GA 31408 |
| MARLON GILLESPIE | ADDRESS ON FILE |
| MARLON SANTANA | ADDRESS ON FILE |
| MARLON WALKER | ADDRESS ON FILE |
| MARLYON ANTONIO | ADDRESS ON FILE |
| MARMIC FIRE SAFETY CO INC | PO BOX 1939 LOWELL AR 72745 |
| MARNA CARLSON | ADDRESS ON FILE |
| MARNIE HEARN | ADDRESS ON FILE |
| MARPAN SUPPLY CO INC | PO BOX 2068 TALLAHASSEE FL 32316 |
| MARQUES D PITTMAN | ADDRESS ON FILE |
| MARQUES MCKOY | ADDRESS ON FILE |
| MARQUIS BANK | ATTN: JAVIER J. HOLTZ 355 ALHAMBRA CIRCLE STE 1200 CORAL GABLES FL 33134 |
| MARQUIS BOYD | ADDRESS ON FILE |
| MARQUIS GUNTER | ADDRESS ON FILE |
| MARQUIS JONES | ADDRESS ON FILE |
| MARQUISE JAGNE | ADDRESS ON FILE |
| MARQUITA LEE | ADDRESS ON FILE |
| MARR-ONE LLC | D/B/A ROTO-ROOTER ATTN ALYSE N MARRONE, OFFICE MANAGER 5904 N BROWN STATION RD COLUMBIA MO 65202 |
| MARR-ONE LLC | D/B/A ROTO-ROOTER JEFFERSON CITY ATTN ALLIE MARRONE PO BOX 7065 COLUMBIA MO 65205 |

| Claim Name | Address Information |
|---|---|
| MARRELLA ENTERPRISE INC | 301 MORGANTOWN RD READING PA 19611 |
| MARRIA MIDDLETON | ADDRESS ON FILE |
| MARRIOTT COURTYARD | 250 DAVIDSON AVE SOMERSET NJ 08873 |
| MARS BLUFF SPECIALTY SERVICES LLC | 721 1/2 N PRICE ROAD FLORENCE SC 29506 |
| MARSA AYL | ADDRESS ON FILE |
| MARSH & MCLENNAN AGENCY LLC | 6160 GOLDEN HILLS DR MINNEAPOLIS MN 55416 |
| MARSH MCLENNAN AGENCY LLC | PO BOX 419285 BOSTON MA 02241 |
| MARSHA SHELTON | ADDRESS ON FILE |
| MARSHA SOWARDS | ADDRESS ON FILE |
| MARSHAL OBANNON | ADDRESS ON FILE |
| MARSHALL DRANOFF | ADDRESS ON FILE |
| MARSHALL ELECTRIC | 200 BROAD ST PROVIDENCE RI 02903 |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | CHICK MARSHALL 5724 E CREST DE VILLE AVE ORANGE CA 92867 |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | 5724 E CREST DE VILLE AVE ORANGE CA 92867 |
| MARSHALL FAMILY TRUST DATED 2/14/2000 | CHICK MARSHALL 5724 E CREST DE VILLE AVE ORANGE CA 92876 |
| MARSHALL FAMILY TRUST, THE | EVAN RASSMAN, ESQ C/O REGER RIZZO DARNALL LLP CIRA CENTER 2929 ARCH ST, 13TH FL PHILADELPHIA PA 19104 |
| MARSHALL FAMILY TRUST, THE | C/O EVAN RASSMAN, ESQ 1521 CONCORD PIKE, STE 305 WILMINGTON DE 19803 |
| MARSHALL HENDERSON | ADDRESS ON FILE |
| MARSHALL R CORBIN | ADDRESS ON FILE |
| MARSHMON, FRANKIE | 860 EVERGREEN RD ROCKY MOUNT NC 27803 |
| MARSHS LAWN CARE | 29464 PETUNIA DR EASTON MD 21601 |
| MARSIERE CROSBY | ADDRESS ON FILE |
| MARTA FIGUEROA | ADDRESS ON FILE |
| MARTAVIS CRAWFORD | ADDRESS ON FILE |
| MARTEENY LANDSCAPE INC | 3894 COXES CREEK RD SOMERSET PA 15501 |
| MARTEZ CUMMINGS | ADDRESS ON FILE |
| MARTEZ KING | ADDRESS ON FILE |
| MARTHA R HODGES | ADDRESS ON FILE |
| MARTHA SIMMONS | ADDRESS ON FILE |
| MARTI SALMON | ADDRESS ON FILE |
| MARTIA PROCTOR | ADDRESS ON FILE |
| MARTIA WILLIAMS | ADDRESS ON FILE |
| MARTIGNETTI COMPANIES | 500 JOHN HANCOCK ROAD TAUNTON MA 02780 |
| MARTILUS, MONIQUE | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| MARTIN CAWLEY | ADDRESS ON FILE |
| MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTIN COUNTY UTILITIES | 3473 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTIN COUNTY UTILITIES | PO BOX 9000 STUART FL 34995 |
| MARTIN COUNTY UTILITIES | PO BOX 9000 STUART FL 34995-9000 |
| MARTIN DISTRIBUTING CO INC | 528 RACE STREET MARTINSBURG WV 25401 |
| MARTIN DOWNS BUSINESS PARK ASSOC INC | C/O ROSS EARLE BONAN & ENSOR PA PO BOX 2401 STUART FL 34995 |
| MARTIN DOWNS BUSINESS PARK ASSOCIATION | 2400 SE MONTEREY RD STE 300 STUART FL 34996 |
| MARTIN DOWNS BUSINESS PK ASSOC INC | 3501 SW CORPORATE PKWY PALM CITY FL 34990 |
| MARTIN GLASS CO INC | 25 CENTER PLAZA BELLEVILLE IL 62220 |
| MARTIN HARNESS | ADDRESS ON FILE |
| MARTIN IRWIN | ADDRESS ON FILE |
| MARTIN KEMP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN L ARMBRESTER | ADDRESS ON FILE |
| MARTIN LANDSCAPE | 1850 RIBAUT ROAD PORT ROYAL SC 29935 |
| MARTIN LANDSCAPE INC | 1850 RIBAUT ROAD PORT ROYAL SC 29935 |
| MARTIN P CAWLEY | ADDRESS ON FILE |
| MARTIN RITSON | ADDRESS ON FILE |
| MARTIN SPEWAK | ADDRESS ON FILE |
| MARTIN WAY | ADDRESS ON FILE |
| MARTIN, KIMBERLY | 1307 STATE BLVD FRANKLIN TN 37064 |
| MARTIN, MARVIN | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MARTIN, MARVIN | 10706 CORTLAND RIDGE LN CYPRESS TX 77433 |
| MARTIN, REBECCA | 609 TIPS WAY MARYVILLE TN 37804 |
| MARTIN, REBECCA | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MARTIN, REBECCA M | 609 TIPS WAY MARYVILLE TN 37804 |
| MARTIN, REBECCA MONTAGNE | 609 TIPS WAY MARYVILLE TN 37804 |
| MARTINA ANDERSON | ADDRESS ON FILE |
| MARTINA KIRKLEY | ADDRESS ON FILE |
| MARTINCIC, ANDREW | N59 W23310 CLOVER DR, #102 SUSSEX WI 53089 |
| MARTINEZ, BRAND | 528 CANDLEWYCK RD LANCASTER PA 17601 |
| MARTINS LANDSCAPE DESIGN INC | 20 LOCHDON COURT PINEHURST NC 28374 |
| MARTINTOWN ACD LLC | PO BOX 930951 ATLANTA GA 31193 |
| MARTY BONANNO | ADDRESS ON FILE |
| MARTY LONG | ADDRESS ON FILE |
| MARTY SIMMS | ADDRESS ON FILE |
| MARVA BUTLER | ADDRESS ON FILE |
| MARVIN DANIELS | ADDRESS ON FILE |
| MARVIN FLUELLING | ADDRESS ON FILE |
| MARVIN HEDGEPATH | ADDRESS ON FILE |
| MARVIN MARSH | ADDRESS ON FILE |
| MARVIN MARTIN | ADDRESS ON FILE |
| MARVIN PINEDA FEGUEGROA | ADDRESS ON FILE |
| MARVIN TALLIE | ADDRESS ON FILE |
| MARVIN THOMPSON | ADDRESS ON FILE |
| MARVINS PRODUCE LLC | 240 GENOBLE RD GREER SC 29651 |
| MARY ALBRIGHT | ADDRESS ON FILE |
| MARY ANN HARRISON | ADDRESS ON FILE |
| MARY ANN HIBBERT | ADDRESS ON FILE |
| MARY ANN KOFFLER | ADDRESS ON FILE |
| MARY ANN MCGAHAGAN | ADDRESS ON FILE |
| MARY ANN ROBINSON | ADDRESS ON FILE |
| MARY ANN SCIOSCIA | ADDRESS ON FILE |
| MARY ANN WAGONER | ADDRESS ON FILE |
| MARY ASHLYN BRITT | ADDRESS ON FILE |
| MARY B HACKWORTH | ADDRESS ON FILE |
| MARY BINKLEY | ADDRESS ON FILE |
| MARY BOONE | ADDRESS ON FILE |
| MARY BROADHURST | ADDRESS ON FILE |
| MARY BROWN | ADDRESS ON FILE |
| MARY BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY CARRILLO | ADDRESS ON FILE |
| MARY CARSWELL | ADDRESS ON FILE |
| MARY CHRISTENSEN | ADDRESS ON FILE |
| MARY COLLINS | C/O LAW OFFICE OF MATTHEW J. KIDD MATTHEW KIDD 12 ERICSSON STREET SUITE 201 BOSTON MA 02122 |
| MARY COLLINS | ADDRESS ON FILE |
| MARY COPELAND | ADDRESS ON FILE |
| MARY DAVIS | ADDRESS ON FILE |
| MARY DELOACH | ADDRESS ON FILE |
| MARY E SANDERS | ADDRESS ON FILE |
| MARY E TUOHY | ADDRESS ON FILE |
| MARY ELLEN FARMER | ADDRESS ON FILE |
| MARY EURICH | ADDRESS ON FILE |
| MARY GARTHNER | ADDRESS ON FILE |
| MARY GREEN | ADDRESS ON FILE |
| MARY HANNON | ADDRESS ON FILE |
| MARY HAUPT | ADDRESS ON FILE |
| MARY HAUPT | ADDRESS ON FILE |
| MARY HAYBRON | ADDRESS ON FILE |
| MARY HIBBERT | ADDRESS ON FILE |
| MARY HODGSON | ADDRESS ON FILE |
| MARY HOEFLER | ADDRESS ON FILE |
| MARY HOPKINS | ADDRESS ON FILE |
| MARY HUDSON | ADDRESS ON FILE |
| MARY JO RAPKE | ADDRESS ON FILE |
| MARY JO THOMPSON | ADDRESS ON FILE |
| MARY K WARREN | ADDRESS ON FILE |
| MARY KEYES | ADDRESS ON FILE |
| MARY KIRKSEY | ADDRESS ON FILE |
| MARY L SHEHL | ADDRESS ON FILE |
| MARY LANE WIMBERLY | ADDRESS ON FILE |
| MARY LASLEY | ADDRESS ON FILE |
| MARY LEE | ADDRESS ON FILE |
| MARY LOU BOWSER | C/O DILLON, MCCANDLESS, KING, COULTER & GRAHAM LLP; RONALD ELLIOTT 128 W CUNNINGHAM STREET BUTLER PA 16001 |
| MARY LOU BOWSER | ADDRESS ON FILE |
| MARY MASSEY | ADDRESS ON FILE |
| MARY MCNAIR | ADDRESS ON FILE |
| MARY MCNAMARA | ADDRESS ON FILE |
| MARY MCPHERSON | ADDRESS ON FILE |
| MARY MOSELEY | ADDRESS ON FILE |
| MARY MYCHAL OROURKE | ADDRESS ON FILE |
| MARY NIEVES | ADDRESS ON FILE |
| MARY NOBLE | ADDRESS ON FILE |
| MARY NOBLE | ADDRESS ON FILE |
| MARY O KENNEDY | ADDRESS ON FILE |
| MARY OOTGAMBUZZA | ADDRESS ON FILE |
| MARY PAEGLOW | ADDRESS ON FILE |
| MARY PALMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY PANEITZ | ADDRESS ON FILE |
| MARY PAOLINO | ADDRESS ON FILE |
| MARY PAYNE | ADDRESS ON FILE |
| MARY PRESTON | ADDRESS ON FILE |
| MARY PRUITT | ADDRESS ON FILE |
| MARY REICHERTZ | ADDRESS ON FILE |
| MARY REYNOLDS | ADDRESS ON FILE |
| MARY RUBIO | ADDRESS ON FILE |
| MARY SCHRECK | ADDRESS ON FILE |
| MARY SHACOSKI | ADDRESS ON FILE |
| MARY STEPHENS | ADDRESS ON FILE |
| MARY TERRY | ADDRESS ON FILE |
| MARY WORTHINGTON | ADDRESS ON FILE |
| MARY-CATHERINE OWENS | ADDRESS ON FILE |
| MARYANN BYRNE | ADDRESS ON FILE |
| MARYERLING ABREU | ADDRESS ON FILE |
| MARYLAND DEPT OF HEALTH & MENTAL HYGIENE | 201 W. PRESTON STREET BALTIMORE MD 21201-2399 |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION DIVISION OF LABOR AND INDUSTRY 1100 N EUTAW LAW, RM 600 BALTIMORE MD 21201 |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION 500 NORTH CALVERT ST BALTIMORE MD 21202 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER 80 CALVERT ST ANNAPOLIS MD 21404-0466 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER PO BOX 466 ANNAPOLIS MD 21404-0466 |
| MARYLAND UNEMP INSURANCE FUND | PO BOX 17291 BALTIMORE MD 21297-0365 |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | DIVISION OF UNEMPLOYMENT INSURANCE PO BOX 1683 BALTIMORE MD 21203 |
| MARYVILLE ALCONA BLOUNT COUNTY | PARKS & RECREATION 316 S EVERETT HIGH RD MARYVILLE TN 37701 |
| MARYVILLE COLLEGE | 502 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| MARYVILLE COLLEGE | ATTN GREGORY C LOGUE PO BOX 900 KNOXVILLE TN 37901 |
| MARYVILLE DOWNTOWN ASSOCIATION | PO BOX 4384 MARYVILLE TN 37802 |
| MARYVILLE HIGH SCHOOL | 825 LAWRENCE AVE MARYVILLE TN 37803 |
| MASEO TUCKER | ADDRESS ON FILE |
| MASITA DESROSIER | ADDRESS ON FILE |
| MASON BREEDEN | ADDRESS ON FILE |
| MASON PEASLEE | ADDRESS ON FILE |
| MASON SPITZMILLER | ADDRESS ON FILE |
| MASON WALLING | ADDRESS ON FILE |
| MASON YATES | ADDRESS ON FILE |
| MASON, THOMAS | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MASON, THOMAS | 4688 TWIN PEAKS CT LOVELAND CO 80537 |
| MASON, THOMAS ELVIN | 4688 TWIN PEAKS CT LOVELAND CO 80537 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 9564 BOSTON MA 02114 |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT ONE ASHBURTON PLC, STE 2112 BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MASSACHUSETTS OFFICE OF HEALTH & HUMAN | SERVICES EXECUTIVE OFFICE 1 ASHBURTON PLACE BOSTON MA 02108 |
| MASSE ELECTRICAL CONTRACTORS | 197 NORTH MAIN ST UNIT 1 BOSCAWEN NH 03303 |
| MASSE, LOIS | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| MASSE, LOIS & ARTHUR | C/O DAVID M KLAUDER, ESQ 1204 N KING ST WILMINGTON DE 19801 |
| MASSEY & STOTSER, P.C. | 1780 GADSDEN HIGHWAY BIRMINGHAM AL 35235 |

| Claim Name | Address Information |
|---|---|
| MASSEY AND ASSOCIATES PC | 6400 LEE HWY STE 101 CHATTANOOGA TN 37421 |
| MASSEY SERVICE INC | 2105 DUNDEE RD WINTER HAVEN FL 33884 |
| MASSO SECURITY | PO BOX 52994 PHILADELPHIA PA 19115 |
| MASTER DRY A CLEANING AND RESTORATION CO | 17541 LONG RIDGE DRIVE MONTVERDE FL 34756 |
| MASTER MAINTENANCE | 301 WEST ELM STREET LIMA OH 45801 |
| MASTER TECH PLUMBING | 7024 FRIAR TRUCK LN MINT HILL NC 28227 |
| MASTROIANNI, DANTE | C/O CARLSON & DUNNER LLC ATTN SCOTT CARLSON, ESQ 85 BROAD ST MIDDLETOWN CT 06457 |
| MASTROIANNI, DANTE | C/O KASHISHIAN LAW LLC ATTN ANN M KASHISHIAN, ESQ 501 SILVERSIDE RD, STE 85 WILMINGTON DE 19809 |
| MATARR TOURAY | ADDRESS ON FILE |
| MATERNAS MAINTENANCE INC | 1319 RIVERVIEW DRIVE KEWASKUM WI 53040 |
| MATESICH DISTRIBUTING CO INC | 1190 EAST MAIN STREET NEWARK OH 43055 |
| MATHESON TRI GAS INC | PO BOX 347297 PITTSBURGH PA 15251 |
| MATHEW C BOWMAN | ADDRESS ON FILE |
| MATHEW CARROLL | ADDRESS ON FILE |
| MATHEW HARLEY | ADDRESS ON FILE |
| MATHEWS HEATING AND AIR INC | 7177 HIDDEN FOREST TRL PACE FL 32571 |
| MATHIS ASPHALT SEALCOATING | 171 NW MARCEL PL LAKE CITY FL 32055 |
| MATRACIA BERG | ADDRESS ON FILE |
| MATRIX MECHANICAL CORP | 4715 35TH STREET LONG ISLAND CITY NY 11101-2403 |
| MATT AND MONICA JOHNSON | ADDRESS ON FILE |
| MATT BOCCHINO | ADDRESS ON FILE |
| MATT MUSUM PLUMBING HEATING | 209 JEFFREY LN NORTHAMPTON PA 18067-1078 |
| MATT RAASCH | ADDRESS ON FILE |
| MATTALYNN CHAMBERS | ADDRESS ON FILE |
| MATTEO SONS TURF CARE INC | 434 SANKEY HILL RD WAMPUM PA 16157 |
| MATTHEW BALOG | ADDRESS ON FILE |
| MATTHEW BERSINGER | ADDRESS ON FILE |
| MATTHEW BINNS | ADDRESS ON FILE |
| MATTHEW BROOKS | ADDRESS ON FILE |
| MATTHEW CAHILL | ADDRESS ON FILE |
| MATTHEW CARMICHAEL | ADDRESS ON FILE |
| MATTHEW CARVAJAL | ADDRESS ON FILE |
| MATTHEW CASEY | ADDRESS ON FILE |
| MATTHEW COLE | ADDRESS ON FILE |
| MATTHEW D LUNSFORD | ADDRESS ON FILE |
| MATTHEW DAVENPORT | ADDRESS ON FILE |
| MATTHEW DAVID WARD | ADDRESS ON FILE |
| MATTHEW DAVIS | ADDRESS ON FILE |
| MATTHEW DAVIS | ADDRESS ON FILE |
| MATTHEW DAVIS | ADDRESS ON FILE |
| MATTHEW DELANEY | ADDRESS ON FILE |
| MATTHEW DUFFY | ADDRESS ON FILE |
| MATTHEW DUNNING | ADDRESS ON FILE |
| MATTHEW DYE | ADDRESS ON FILE |
| MATTHEW FAWKNER | ADDRESS ON FILE |
| MATTHEW FISHER | ADDRESS ON FILE |
| MATTHEW GLENN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW GLOVER | ADDRESS ON FILE |
| MATTHEW HILL | ADDRESS ON FILE |
| MATTHEW HUGHES | ADDRESS ON FILE |
| MATTHEW JAIKARAN | ADDRESS ON FILE |
| MATTHEW JANKLOW | ADDRESS ON FILE |
| MATTHEW JUAREZ | ADDRESS ON FILE |
| MATTHEW KENDERISH | ADDRESS ON FILE |
| MATTHEW L HAMLET | ADDRESS ON FILE |
| MATTHEW L JAKUBOWSKI | ADDRESS ON FILE |
| MATTHEW LARSON | ADDRESS ON FILE |
| MATTHEW LEITERITZ | ADDRESS ON FILE |
| MATTHEW LICCIARDELLO | ADDRESS ON FILE |
| MATTHEW LOVINGS | ADDRESS ON FILE |
| MATTHEW MAYES | ADDRESS ON FILE |
| MATTHEW MCALLISTER | ADDRESS ON FILE |
| MATTHEW MCCOY | ADDRESS ON FILE |
| MATTHEW MCGUIRK | ADDRESS ON FILE |
| MATTHEW MCILNAY | ADDRESS ON FILE |
| MATTHEW MEESE | ADDRESS ON FILE |
| MATTHEW N GRIENEISEN | ADDRESS ON FILE |
| MATTHEW PAQUETTE | ADDRESS ON FILE |
| MATTHEW PARKER | ADDRESS ON FILE |
| MATTHEW PAULSON | ADDRESS ON FILE |
| MATTHEW PELLA | ADDRESS ON FILE |
| MATTHEW R BURRESS | ADDRESS ON FILE |
| MATTHEW REITER | ADDRESS ON FILE |
| MATTHEW RONEY | ADDRESS ON FILE |
| MATTHEW SCHRAMPF | ADDRESS ON FILE |
| MATTHEW SHASTID | ADDRESS ON FILE |
| MATTHEW SYLVESTRE | ADDRESS ON FILE |
| MATTHEW T WYNN | ADDRESS ON FILE |
| MATTHEW VOLZ | ADDRESS ON FILE |
| MATTHEW WEINBERGER | ADDRESS ON FILE |
| MATTHEW WILDER | ADDRESS ON FILE |
| MATTHEW WILHELM | ADDRESS ON FILE |
| MATTHEW WINNINGHAM | ADDRESS ON FILE |
| MATTHEW WOODY | ADDRESS ON FILE |
| MATTHEW YASENCHACK | ADDRESS ON FILE |
| MATTHEWS AFFORDABLE | DBA MATTHEWS AFFORDABLE BUILDING 7169 W 4 RD MESICK MI 49668 |
| MATTHEWS AFFORDABLE BUILDING | PO BOX 222 BUCKLEY MI 49620 |
| MATTIE COUSIN | ADDRESS ON FILE |
| MATTORD, VANESSA | 528 SQUIRE CIR CLEMSON SC 29631-2137 |
| MATTY MAINTENANCE AND REPAIR | 156 DORRANCE STEET HAMDEN CT 06518 |
| MATTY'S MAINTENANCE & REPAIR LLC | ATTN MATTHEW MCGUIRK 156 DORRANCE ST HAMDEN CT 06518 |
| MAURA PATTERSON | ADDRESS ON FILE |
| MAURA PFANNKUCHE | ADDRESS ON FILE |
| MAUREEN C LAFFERTY | ADDRESS ON FILE |
| MAUREEN JONES | ADDRESS ON FILE |
| MAURFRAE INC | PO BOX 5793 MESA AZ 85211 |

| Claim Name | Address Information |
|------------|---------------------|
| MAURICE ADAMS | ADDRESS ON FILE |
| MAURICE BROWN | ADDRESS ON FILE |
| MAURICE DARBY | ADDRESS ON FILE |
| MAURICE GORDON | ADDRESS ON FILE |
| MAURICE PARKER | ADDRESS ON FILE |
| MAURICE RIES | ADDRESS ON FILE |
| MAURICE TONEY | ADDRESS ON FILE |
| MAURICIO SALAZAR | ADDRESS ON FILE |
| MAURY COUNTY | ONE PUBLIC SQUARE COLUMBIA TN 38401 |
| MAVERIC MECHANICAL PLUMBING INC | 1649 LEESON AVE CADILLAC MI 49601 |
| MAX CHITTY | ADDRESS ON FILE |
| MAXIM SECURITY ALARM SERVICE INC | PO BOX 3251 INDEPENDENCE MO 64055 |
| MAXIME CILIUS | ADDRESS ON FILE |
| MAXIME CILIUS | ADDRESS ON FILE |
| MAXINE BROWN | ADDRESS ON FILE |
| MAXINE HOLLY | ADDRESS ON FILE |
| MAXINE JONES | ADDRESS ON FILE |
| MAXWELL BRANVALL | ADDRESS ON FILE |
| MAXWELLS PLUMBING LLC | 1495 WILLIAMSPORT PIKE MARTINSBURG WV 25404 |
| MAY SHEPARD | ADDRESS ON FILE |
| MAY, SCARLETT | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MAY, SCARLETT | 3800 MOUNTAIN SHADOWS RD CALABASAS CA 91301 |
| MAYA CULLIPHER | ADDRESS ON FILE |
| MAYA THOMAS | ADDRESS ON FILE |
| MAYBURY, JILLIAN | 101 GLENWOOD AVE JOHNSTOWN NY 12095 |
| MAYDEE CRUZ | ADDRESS ON FILE |
| MAYETHA JOHNSON | C/O LIAKAS LAW, P.C. DEAN LIAKAS 65 BROADWAY 13TH FL NEW YORK NY 10006 |
| MAYFAIRE I LLC | C/O CALEB T HOLZAEPFEL 736 GEORGIA AVE, STE 300 CHATTANOOGA TN 37402 |
| MAYFAIRE I LLC | C/O CBL & ASSOCIATES MANAGEMENT INC ATTN GARY RODDY, VP - LEGAL COLLECTION 2030 HAMILTON PLACE BLVD, STE 500 CHATTANOOGA TN 37421 |
| MAYFAIRE TOWN CENTER, L.P | C/O CBL & ASSOCIATES MGMT INC 2030 HAMILTON PLACE BOULEVARD CBL CENTER STE 500 CHATTANOOGA TN 37421 |
| MAYFIELD CITY CLERK | 211 E BROADWAY MAYFIELD KY 42066 |
| MAYLEE ROCK | ADDRESS ON FILE |
| MAYMOONA RASHID | ADDRESS ON FILE |
| MAYNARD,COOPER & GLE, P.C. | 1901 SIXTH AVENUE NORTH, SUITE 1700 BIRMINGHAM AL 35203-2618 |
| MAYO & ASSOCIATES INC | ATTN HOWARD A MAYO III, PRESIDENT PO BOX 167 CHESTERFIELD VA 23832-0167 |
| MAYO AND ASSOCIATES INC | PO BOX 167 CHESTERFIELD VA 23832 |
| MAYO GARDEN CENTERS | 4718 KINGSTON PIKE KNOXVILLE TN 37919 |
| MAYOR & COUNCIL OF MIDDLETOWN | 19 W GREEN ST MIDDLETOWN DE 19709 |
| MAYOR & COUNCIL OF MIDDLETOWN | 19 W GREEN ST MIDDLETOWN DE 19709-1315 |
| MAYORICO LEONOR | ADDRESS ON FILE |
| MAYRA CONTRERAS | ADDRESS ON FILE |
| MAYRA MENDOZA | ADDRESS ON FILE |
| MAZZA FAMILY COLLEGE PARK LLC | MAZZA LAVALE 4205 STANFORD ST CHEVY CHASE MD 20815 |
| MAZZA FAMILY COLLEGE PARK LLC | 4205 STANFORD ST CHEVY CHASE MD 20815 |
| MAZZA LA VALE LLC | ADDRESS ON FILE |
| MAZZA LA VALE LLC | ADDRESS ON FILE |
| MAZZA LEXINGTON LLC | C/O HOLLAND & KNIGHT LLP 800 17TH STREET NORTH WEST WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| MAZZA LEXINGTON LLC | JOHN RIDENOUR, III 4205 STANFORD STREET CHEVY CHASE MD 20815 |
| MBAKER SERVICES INC | 2551 E 55TH PL INDIANAPOLIS IN 46220 |
| MBI LEASING | 14601 HIGHLAND HABOUR COURT FORT MEYERS FL 33908 |
| MC BUILDERS LLC | 6116 PRESERVATION DR CHATTANOOGA TN 37416 |
| MC SIGN COMPANY | 8959 TYLER BLVD MENTOR OH 44060 |
| MCA PROMENADE OWNER, LLC | C/O HILL PARTNERS INC. ATTN: ROBERT H. SPRATT, JR. 2201 SOUTH BOULEVARD, SUITE 400 CHARLOTTE NC 28203 |
| MCANGUS GOUDELOCK AND COURIE LLC | PO BOX 12519 C/O JASON LOCKHART ESQUIRE COLUMBIA SC 29211 |
| MCB REAL ESTATE, LLC | MCB REAL ESTATE, LLC 2701 N. CHARLES STREET STE 404 BALTIMORE MD 21218 |
| MCBRIDE LIGHTING ELECTRICAL SERVICES | 16026 W 5TH AVE GOLDEN CO 80401 |
| MCC CARPET CLEANING | PO BOX 118 SPINNERSTOWN PA 18968 |
| MCCABE CO LLC | 3838 GLENFIELD DR KNOXVILLE TN 37919 |
| MCCANDLESS BACKHOEING INC | 1510 INDEPENDENCE AVE LEXINGTON NE 68850 |
| MCCANNN, KRISTI | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| MCCARDEL CULLIGAN TRAVERSE CITY | 40 HUGHES DRIVE TRAVERSE CITY MI 49696 |
| MCCARTNEY PRODUCE LLC | PO BOX 219 PARIS TN 38242 |
| MCCAULEY, CLAY | 64282 WARNE DR CAMBRIDGE OH 43725 |
| MCCLAINS PRESSURE WASHING | 7985 129 ST SEBASTIAN FL 32958 |
| MCCLEANS | 9 LOCUST AVE BAYVILLE NY 11709 |
| MCCLENAGAN, ROBERT | 1503 S COURT ST MARYVILLE TN 37803 |
| MCCLENAGAN, ROBERT | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MCCLOSKEY MECHANICAL CONTRACTORS | 445 LOWER LANDING RD BLACKWOOD NJ 08012 |
| MCCLOSKEY MECHANICAL CONTRACTORS INC | 445 LOWER LANDING ROAD BLACKWOOD NJ 08012 |
| MCCONNELL, RON | 3721 DUNSTAN CT MOBILE AL 36608-1508 |
| MCCONNELL, TERESA | 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MCCONNELL, TERESA DIANE | 1030 CRAGFRONT ESTATES RD GALLATIN TN 37066 |
| MCCORMICK COMMERCIAL LAWN CARE INC | 111 MOSSYDALE LANE ALBANY GA 31721 |
| MCCOYS UPHOLSTERY SERVICES | 5531 SOUTH 77TH STREET LINCOLN NE 68516 |
| MCCRACKEN, LYN WOODHALL | 262 THORNWOOD DR SE CALHOUN GA 30701 |
| MCD INC | PO BOX 185 FARMVILLE VA 23901 |
| MCDANIEL CONTRACTOR SERVICES LLC | PO BOX 426 ORANGE VA 22960 |
| MCFARLAND, CALVIN | 18 PARADISE DR SAVANNAH GA 31406 |
| MCGREGOR SQUARE LLC | THOMAS P OLDWEILER, J HARRIS OPPENHEIMER ARMBRECHT JACKSON LLP PO BOX 290 MOBILE AL 36601 |
| MCGREGOR SQUARE LLC | C/O ARMBRECHT JACKSON LLP ATTN THOMAS OLDWEILER & HARRIS OPPENHEIM PO BOX 290 MOBILE AL 36601 |
| MCGREGOR SQUARE LLC | 55 MIDTOWN PARK EAST MOBILE AL 36606 |
| MCGUFF, CHARLES L | 8902 MARTIN MILL PIKE KNOXVILLE TN 37920 |
| MCGUFF, CHARLES L | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MCGUIRE LOCK AND SAFE LLC | 4800 NE VIVION RD KANSAS CITY MO 64119 |
| MCINTOSH COUNTY | PO BOX 571 DARIEN GA 31305-0571 |
| MCINTYRE, JEREMY CLIFFORD | 12 SPAULDING ST, APT 1 AUGUSTA ME 04330 |
| MCINTYRES ELECTRICAL SERVICE INC | 304 E MAIN ST PO BOX 280 FRUITLAND MD 21826 |
| MCKAYLA GUINN | ADDRESS ON FILE |
| MCKAYLA RICHMOND | ADDRESS ON FILE |
| MCKAYLA WATSON | ADDRESS ON FILE |
| MCKEEVER COMPANY | 8505 BELL CREEK RD, STE F MECHANICSVILLE VA 23116 |
| MCKEEVER ELECTRIC AND PLUMBING | 8505 BELL CREEK ROAD SUITE F MECHANICSVILLE VA 23116 |

| Claim Name | Address Information |
|---|---|
| MCKENNA HOGUE | ADDRESS ON FILE |
| MCKENNA SAUNDERS | ADDRESS ON FILE |
| MCKENNA STINGEL | ADDRESS ON FILE |
| MCKENZIE LAWN CARE | 367 W CHURCH ST SOMERSET PA 15501 |
| MCKENZIE MOORE | ADDRESS ON FILE |
| MCKENZIE PICARD | ADDRESS ON FILE |
| MCKENZIE ROGERS | ADDRESS ON FILE |
| MCKENZIE UPDIKE | ADDRESS ON FILE |
| MCKINNEY CAPITAL LLC | 550 MONTGOMERY HWY STE 200 VESTAVIA HILLS AL 35216 |
| MCKISSICK, LLOYD | ADDRESS ON FILE |
| MCL MECHANICAL SERVICES INC | 26 KELSO AVE WEST SPRINGFIELD MA 01089 |
| MCLAUGHLIN MORAN INC | 40 SLATER RD P O BOX 20217 CRANSTON RI 02920 |
| MCLEAN EQUIPMENT CO INC | 675 S FOSTER ST DOTHAN AL 36301 |
| MCMILLAN, LAWRENCE SR | 5654 AVONDALE RD PENSACOLA FL 32526 |
| MCMINN COUNTY | 6 EAST MADISON AVE ATHENS TN 37303 |
| MCMULLEN CLEANING SERVICES INC | 323 S PLUM GRAND ISLAND NE 68801 |
| MCNALLY, SCOTT | 1215 S JACKSON RD DENVER CO 80210 |
| MCS HOT WATER PRESSURE WASHING | MCS HOT WATER PRESURE WASHING 943 SABAL GROVE DR ROCKLEDGE FL 32955 |
| MCS NATIONAL INC | PO BOX 268 SAINT CHARLES MO 63302 |
| MCTAVOUS, ADELINE | C/O FARAH & FARAH ATTN CAITLIN CLARKE 10 W ADAMS ST JACKSONVILLE FL 32202 |
| MCWHORTER COMPANY INC | PO BOX 23821 KNOXVILLE TN 37933-1821 |
| MD NOW MEDICAL CENTER | 2007 PALM BEACH LAKES BLVD APT 307 WEST PALM BEACH FL 33409 |
| MD SLEPPY CONSTRUCTION | 1570 SPRINGFIELD ROAD PENN RUN PA 15765 |
| MDH BOILER SAFETY BRANCH | PO BOX 1700 JACKSON MS 39215 |
| MDH BOILER SAFETY BRANCH | 12106 CENTER ST SOUTH GATE CA 90280 |
| MEADOW JACKSON | ADDRESS ON FILE |
| MEADOW KIRBY | ADDRESS ON FILE |
| MEADOW MILLER | ADDRESS ON FILE |
| MEADOWOOD PROPERTIES LLC | 101 SUNNYVIEW BLVD STE 105 PLAINVIEW NY 11803 |
| MEADOWS, CLIFFORD | AL HOLIFIELD, ESQ. 11907 KINGSTON PIKE STE. 201 KNOXVILLE TN 37923 |
| MEADOWS, CLIFFORD | 6920 PEPPERMILL LANE LOUISVILLE KY 40228 |
| MEAGAN KOONCE | ADDRESS ON FILE |
| MEAGAN SHELTON | ADDRESS ON FILE |
| MEAGAN SPIRES | ADDRESS ON FILE |
| MEAGAN WALLACE | ADDRESS ON FILE |
| MEAGAN WINEBERNNER | ADDRESS ON FILE |
| MEARS PROPERTIES LLC | C/O M T BANK 7 NORTH CALVERT ST ACCT 15004235406459 BALTIMORE MD 21202 |
| MECHANICAL SERVICES INC | 400 PRESUMPSCOT STREET PORTLAND ME 04103 |
| MECHANICAL SYSTEM SERVICES | S70 W23385 MILLBROOK CIRCLE BIG BEND WI 53103 |
| MECHANICAL SYSTEMS TECHNOLOGY INC | 323 BUSH DR MYRTLE BEACH SC 29579 |
| MECHANIX III | 1320 WATERBURY RD CHESHIRE CT 06410 |
| MECHELLE DAVIS | ADDRESS ON FILE |
| MECK ABC 23 SOUTH TRYON STREET | 8130 SOUTH TRYON STREET CHARLOTTE NC 28273 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MEDARDO ESCOBAR | ADDRESS ON FILE |
| MEDCALF, CHASE L | 1118 OAKLAWN DR CULPEPER VA 22701 |
| MEDEXPRESS URGENT CARE OF NEW JERSEY INC | P O BOX 11240 BELFAST ME 04915 |
| MEDFORD WELLINGTON SERVICE | 9 EXECUTIVE PARK DRIVE STE 100 N BILLERICA MA 01862 |

| Claim Name | Address Information |
| --- | --- |
| MEDICAL CENTER LLP | 908 HILLCREST PARKWAY DUBLIN GA 31021 |
| MEDICAL CTR OF TRINITY | PO BOX 402837 ATLANTA GA 30384 |
| MEDICARE SECONDARY PAYER RECOVERY UNIT | PO BOX 138832 OKLAHOMA  CITY OK 73113 |
| MEDICUS URGENT CARE | 1208 ONEILL HWY DUNMORE PA 18512 |
| MEDINA CO SANITARY ENGINEERS | PO BOX 542 MEDINA OH 44258 |
| MEDINA COUNTY HEALTH DEPT | 4800 LEDGEWOOD DR MEDINA OH 44256 |
| MEDINA COUNTY TAX COLLECTOR | 144 N BRDWAY ST MEDINA OH 44256-1974 |
| MEEKER FAMILY LIMITED PARTNERSHIP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| MEEKER FAMILY LP | C/O ALLEN MATKINS LECK, ET AL ATTN MICHAEL S GREGER, ESQ 1900 MAIN ST, FIFTH FL IRVINE CA 92614 |
| MEEKER FAMILY LP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| MEEKER FAMILY LP | ATTN WILLIAM V MEEKER 368 LAMBERT RD CARPINTERIA CA 93013 |
| MEEKER, WILLIAM V | C/O ALLEN MATKINS LECK, ET AL ATTN MICHAEL S GREGER 1900 MAIN ST, FIFTH FL IRVINE CA 92614 |
| MEEKER, WILLIAM V | ATTN WILLIAM V MEEKER 368 LAMBERT RD CARPINTERIA CA 93013 |
| MEEKER, WILLIAM V | WILLIAM V MEEKER 368 LAMBERT RD CARPINTERIA CA 93013 |
| MEEKS PLUMBING INC | 12340 S US HIGHWAY 441 BELLEVIEW FL 34420 |
| MEETINGHOUSE BUSINESS CENTER | MACDADE MALL ASSOCIATES, L.P. C/O WOLFSON VERRICHIA GROUP, INC 120 W GERMANTOWN PIKE, STE 120 PLYMOUTH MEETING PA 19043-1516 |
| MEETZE PLUMBING CO INC | PO BOX 1577 IRMO SC 29063 |
| MEGAN BOMGARDNER | ADDRESS ON FILE |
| MEGAN CHENE | ADDRESS ON FILE |
| MEGAN DREW | ADDRESS ON FILE |
| MEGAN E SCHULTZ | ADDRESS ON FILE |
| MEGAN FLANIGAN | ADDRESS ON FILE |
| MEGAN FOWLER | ADDRESS ON FILE |
| MEGAN GUZMAN | ADDRESS ON FILE |
| MEGAN JOHNSON | ADDRESS ON FILE |
| MEGAN JONES | ADDRESS ON FILE |
| MEGAN LESNER | ADDRESS ON FILE |
| MEGAN LONG | ADDRESS ON FILE |
| MEGAN LONG | ADDRESS ON FILE |
| MEGAN MCCARROLL | ADDRESS ON FILE |
| MEGAN METZGER | ADDRESS ON FILE |
| MEGAN MISCHLER | ADDRESS ON FILE |
| MEGAN MOONEY | ADDRESS ON FILE |
| MEGAN MORRIS | ADDRESS ON FILE |
| MEGAN PRESSLEY | ADDRESS ON FILE |
| MEGAN PRUITT | ADDRESS ON FILE |
| MEGAN R WELLS | ADDRESS ON FILE |
| MEGAN S MCRAY | ADDRESS ON FILE |
| MEGAN SCHIELER | ADDRESS ON FILE |
| MEGAN SHURMUR | ADDRESS ON FILE |
| MEGAN SHURMUR | ADDRESS ON FILE |
| MEGAN SMITH | ADDRESS ON FILE |
| MEGAN SMITH | ADDRESS ON FILE |
| MEGAN STANLEY | ADDRESS ON FILE |
| MEGAN STANLEY | ADDRESS ON FILE |
| MEGAN TEWELL | ADDRESS ON FILE |
| MEGAN THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEGAN THOMPSON | ADDRESS ON FILE |
| MEGAN THOMPSON | ADDRESS ON FILE |
| MEGAN TRADER | ADDRESS ON FILE |
| MEGAN VASQUEZ | ADDRESS ON FILE |
| MEGAN WALKER | ADDRESS ON FILE |
| MEGAN WEST | ADDRESS ON FILE |
| MEGAN WEST | C/O JOHN D. GIBBONS & ASSOCIATES PC JOHN D. GIBBONS 06 MORGAN AVE MOBILE AL 36606 |
| MEGHAN BURNS | ADDRESS ON FILE |
| MEGHAN CASPER | ADDRESS ON FILE |
| MEGHAN DERBY | ADDRESS ON FILE |
| MEGHAN FORD | ADDRESS ON FILE |
| MEGHAN HAMMERSMITH | ADDRESS ON FILE |
| MEGHAN KOCH | ADDRESS ON FILE |
| MEGHAN L CARSON | ADDRESS ON FILE |
| MEGHAN MICHAEL | ADDRESS ON FILE |
| MEGHANN GOMEZ | ADDRESS ON FILE |
| MEIER, DONALD | 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MEIJER | 2929 WALKER NW MEIJER VENDOR RECEIVABLES CASH OFFICE 982 GRAND RAPIDS MI 49544 |
| MEIJER INC | 2929 WALKER NW MEIJER VENDOR RECEIVABLES CASH OFFICE 982 GRAND RAPIDS MI 49544 |
| MEIJER INC | PO BOX 74008449 CHICAGO IL 60674 |
| MEIKA MCCLENDON | ADDRESS ON FILE |
| MEJIA, MICHAEL | 3330 BETHFORD DR BLASDELL NY 14219 |
| MEKENZIE PRUITT | ADDRESS ON FILE |
| MELANIE CUCCO | ADDRESS ON FILE |
| MELANIE CUCCO | C/O MORGAN & MORGAN HENRY MOWRY, ESQUIRE 2012 FLORIDA AVE S LAKELAND FL 33803 |
| MELANIE FIELD | ADDRESS ON FILE |
| MELANIE HAY | ADDRESS ON FILE |
| MELANIE HOBBIE | ADDRESS ON FILE |
| MELANIE LOPEZ | ADDRESS ON FILE |
| MELANIE MCDANIEL | ADDRESS ON FILE |
| MELANIE MILLER | ADDRESS ON FILE |
| MELANIE POOR | ADDRESS ON FILE |
| MELANIE SCHNEIDER | ADDRESS ON FILE |
| MELANIE TURNER | ADDRESS ON FILE |
| MELANIE URENA | ADDRESS ON FILE |
| MELANIE YARNALL | ADDRESS ON FILE |
| MELENY S STOVER | ADDRESS ON FILE |
| MELINA ZOGRAFAKIS | ADDRESS ON FILE |
| MELINDA AHLEMAN | ADDRESS ON FILE |
| MELINDA D PINTA | ADDRESS ON FILE |
| MELINDA GRADY | ADDRESS ON FILE |
| MELINDA MAYNE | ADDRESS ON FILE |
| MELINDA RUSSELL | ADDRESS ON FILE |
| MELINDA TONEY | ADDRESS ON FILE |
| MELINDA TRAWICK | ADDRESS ON FILE |
| MELINK CORPORATION | PO BOX 714424 CINCINNATI OH 45271 |
| MELISSA BLE | ADDRESS ON FILE |
| MELISSA COX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA CREEK | ADDRESS ON FILE |
| MELISSA D GRIFFITH | ADDRESS ON FILE |
| MELISSA DE GOUVEIA | ADDRESS ON FILE |
| MELISSA DIAZ | ADDRESS ON FILE |
| MELISSA DIRENZO | ADDRESS ON FILE |
| MELISSA DUNHAM | ADDRESS ON FILE |
| MELISSA DURR | ADDRESS ON FILE |
| MELISSA E CUZZO | ADDRESS ON FILE |
| MELISSA FISHER | ADDRESS ON FILE |
| MELISSA FOX | ADDRESS ON FILE |
| MELISSA GARNER | ADDRESS ON FILE |
| MELISSA GAUNTT | ADDRESS ON FILE |
| MELISSA GIORDANO | ADDRESS ON FILE |
| MELISSA HARMON | ADDRESS ON FILE |
| MELISSA JONES | ADDRESS ON FILE |
| MELISSA JOSEPH | ADDRESS ON FILE |
| MELISSA K MCMASTER | ADDRESS ON FILE |
| MELISSA KINLOCH | ADDRESS ON FILE |
| MELISSA LAWSON | ADDRESS ON FILE |
| MELISSA LEGER | ADDRESS ON FILE |
| MELISSA LIND | ADDRESS ON FILE |
| MELISSA LONGFELLOW | ADDRESS ON FILE |
| MELISSA LONGFELLOW | ADDRESS ON FILE |
| MELISSA M PATTY | ADDRESS ON FILE |
| MELISSA MCMASTER | ADDRESS ON FILE |
| MELISSA MUNIZ | ADDRESS ON FILE |
| MELISSA NORTON | ADDRESS ON FILE |
| MELISSA OHLSON | ADDRESS ON FILE |
| MELISSA PARRESOL | ADDRESS ON FILE |
| MELISSA RENDON | ADDRESS ON FILE |
| MELISSA RHYNE | ADDRESS ON FILE |
| MELISSA RIDENHOUR | ADDRESS ON FILE |
| MELISSA ROBERTS | ADDRESS ON FILE |
| MELISSA ROLLERI | ADDRESS ON FILE |
| MELISSA ROSS | ADDRESS ON FILE |
| MELISSA SARRA | ADDRESS ON FILE |
| MELISSA SCHMEES | ADDRESS ON FILE |
| MELISSA SENYITKO | ADDRESS ON FILE |
| MELISSA SIMPSON | ADDRESS ON FILE |
| MELISSA SWICK | ADDRESS ON FILE |
| MELISSA WAGNER | ADDRESS ON FILE |
| MELISSA WALKER | ADDRESS ON FILE |
| MELISSA WEST | ADDRESS ON FILE |
| MELISSA WILLIAMS | ADDRESS ON FILE |
| MELISSA WILLIAMS | ADDRESS ON FILE |
| MELIYAH MACDONALD | ADDRESS ON FILE |
| MELODIE VINYARD | 10294 COUNTY RD 371 NEW BLOOMFIELD MO 65063 |
| MELODY COX | ADDRESS ON FILE |
| MELODY FEDORIW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELODY MALLORY | ADDRESS ON FILE |
| MELODY SNOWDEN | ADDRESS ON FILE |
| MELODY THACKER | ADDRESS ON FILE |
| MELODY WILKES | ADDRESS ON FILE |
| MELVIN FREEMAN | ADDRESS ON FILE |
| MELVIN GENE KEEFER | ADDRESS ON FILE |
| MELVIN GREEN | ADDRESS ON FILE |
| MELVIN J TAYLOR II | ADDRESS ON FILE |
| MELVIN MCCLAIN | ADDRESS ON FILE |
| MELVIN ROMERO HERNANDEZ | ADDRESS ON FILE |
| MELVIN WALKER | ADDRESS ON FILE |
| MELVIN YOUNG | ADDRESS ON FILE |
| MELWAIN SURETY BONDS | 181 S FRANKLINE AVE STE 603 VALLEY STREAM NY 11581 |
| MELYSSA MANEL | ADDRESS ON FILE |
| MEMORIAL HEALTH UNIVERSITY | PO BOX 102500 ATLANTA GA 30368 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST MEMPHIS TN 38103 |
| MEMPHIS LIGHT GAS & WATER DIV | PO BOX 388 MEMPHIS TN 38145 |
| MEMPHIS LIGHT GAS & WATER DIV | PO BOX 388 MEMPHIS TN 38145-0388 |
| MEND ELECTRIC INC | 1971 WESTERN AVE 270 ALBANY NY 12203 |
| MENDY COLBY | ADDRESS ON FILE |
| MENSER INC | 147 PLUMBER ST SOMERSET PA 15501 |
| MENTOR EXEMPTED VILLAGE SCHOOL DISTRICT | 8979 MENTOR AVE MENTOR OH 44060 |
| MENU MAKER FOODS INC | 913 BIG HORN PO BOX 104507 JEFFERSON CITY MO 65110 |
| MEONTE FLORENCE | ADDRESS ON FILE |
| MERANDA BEALER | ADDRESS ON FILE |
| MERANDA LYKINS | ADDRESS ON FILE |
| MERCEDES BENZ OF TAMPA COURTESY | COLLISION CENTER 4400 N DALE MABRY HWY TAMPA FL 33614 |
| MERCEDES COVINGTON | ADDRESS ON FILE |
| MERCEDES HOLDEN | ADDRESS ON FILE |
| MERCHANT LINK LLC | 26125 NETWORK PLACE CHICAGO IL 60673-1261 |
| MERCHANT VILLAGE CONDO ASSOC | 1001 CRAIG ROAD SUITE 392 ATTN ACCOUNTS RECEIVABLE ST LOUIS MO 63146 |
| MERCHANT-LINK LLC | ATTN BILL GORE, CFO 8401 COLESVILLE RD, STE 750 SILVER SPRINGS MD 20910 |
| MERCHANT-LINK LLC | 8401 COLESVILLE RD, STE 750 SILVER SPRINGS MD 20910 |
| MERCHANTS PAPER COMPANY INC | PO BOX 1631 PENSACOLA FL 32591 |
| MERCURY TEC INC | 33 CURTIS ST EAST PROVIDENCE RI 02914 |
| MERCY HAYES | N/A |
| MERCY PHILADELPHIA HOSPITAL | 501 S 54TH ST PHILADELPHIA PA 19143 |
| MEREDITH CORPORATION | PO BOX 730148 DALLAS TX 75373 |
| MEREDITH GRAY | ADDRESS ON FILE |
| MEREDITH GRAY | ADDRESS ON FILE |
| MEREDITH HYDE | ADDRESS ON FILE |
| MEREDITH MILLER | ADDRESS ON FILE |
| MEREDITH PECCOLO | ADDRESS ON FILE |
| MEREDITH SENA | ADDRESS ON FILE |
| MEREDITH SHAW | ADDRESS ON FILE |
| MEREDITH WHITE | ADDRESS ON FILE |
| MEREDTITH MEDLIN | ADDRESS ON FILE |
| MERIDEN REALTY LLC | 150 GREAT NECK RD STE 304 C/O NAMCO REALTY GREAT NECK NY 11021 |
| MERIDEN REALTY LLC | C/O NAMDAR REALTY GROUP 150 GREAT NECK RD, STE 304 GREAT NECK NY 11021 |

| Claim Name | Address Information |
|---|---|
| MERIDEN SQUARE | 470 LEWIS AVENUE ATTN CENTER MGT ACCT PAYABLE MERIDEN CT 06451 |
| MERIDEN SQUARE 2 LLC | BANK OF AMERICA FILE 54731 LOS ANGELES CA 90074 |
| MERIDEN SQUARE 2 LLC | BANK OF AMERICA FILE 54731 LOS ANGELES CA 90074-0000 |
| MERIDEN SQUARE PARTNERSHIP | ATTN: LEGAL DEPARTMENT 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| MERIDIA BROOKS | ADDRESS ON FILE |
| MERIDIAN MALL LIMITED PARTNERSHIP | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| MERIDIAN MALL LIMITED PARTNERSHIP | PO BOX 955607 CBL 0379 ST LOUIS MO 63195 |
| MERIDIAN MALL LP | PO BOX 955607 CBL 0379 ST LOUIS MO 63195 |
| MERIDIAN TOWNSHIP | 5151 MARSH RD OKEMOS MI 48864-1198 |
| MERILIEN SALOMON | ADDRESS ON FILE |
| MERLE HOBART | ADDRESS ON FILE |
| MERLO PLUMBING CO INC | 11041 GRAVOIS INDUSTRIAL COURT ST LOUIS MO 63128 |
| MERRELL BEST | ADDRESS ON FILE |
| MERRILL CORPORATION LLC | CM 9638 ST PAUL MN 55170 |
| MERRITT SQUARE REALTY LLC | PO BOX 368 LEASE ID ME004180 EMERSON NJ 07630 |
| MERRITT SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD STE 304 GREAT NECK NY 11021 |
| MERRITT SQUARE REALTY LLC | 150 GREAT NECK RD, STE 304 GREAT NECK NY 11021 |
| MERRITT WEBB WILSON AND CARUSO PLLC | 2525 MERIDIAN PKWY STE 300 DURHAM NC 27713 |
| MESA CLEMMONS LLC | ATTENTION: ADRIENNE HEDMAN 5414 MERRIAM STREET BETHESDA MD 20814 |
| MESA CLEMMONS LLC | MARC HEDMAN 6506 LONE OAK DR BETHSEDA MD 20817 |
| MESA CLEMMONS LLC | 6505 LONE OAK DR BETHESDA MD 20817 |
| MESA CLEMMONS LLC | MARC HEDMAN 6505 LONE OAK DR BETHSEDA MD 20817 |
| MESA CLEMMONS LLC | C/O CHRISTINE L MYATT 701 GREEN VALLEY RD, STE 100 GREENSBORO NC 27408 |
| MESSERLY, NEISHA | 5 DOGWOOD TER MOUNT VERNON OH 43050-1413 |
| MET ED | 76 SOUTH MAIN ST AKRON OH 44308 |
| MET ED | PO BOX 3687 AKRON OH 44309 |
| MET ED | PO BOX 3687 AKRON OH 44309-3687 |
| METCHNIKOV JOSEPH | ADDRESS ON FILE |
| METCOM | 23121 CAMDEN WAY CALIFORNIA MD 20619-2448 |
| METRO ATLANTA REPORTERS INC | PO BOX 1442 SNELLVILLE GA 30078-1442 |
| METRO COIL CLEANING LLC | 19611 PARKE LANE GROSSE ILE MI 48138 |
| METRO GOVERNMENT OF NASHVILLE & DAVIDSON | COUNTY TENNESSEE ATTN LEGAL DEPT PO BOX 196300 NASHVILLE TN 37219 |
| METRO PUBLIC HEALTH DEPARTMENT | 2500 CHARLOTTE AVE ATTN FOOD PROTECTION NASHVILLE TN 37209 |
| METRO SERVICE SOLUTIONS | 2929 EXPRESSWAY DR N STE 300B ISLANDIA NY 11749 |
| METRO SIGN INC | 11444 KALTZ AVE WARREN MI 48089 |
| METRO SIGNS AND LIGHTING | 11444 KALTZ AVE WARREN MI 48089 |
| METRO TV AUDIO TECH | 1107 N COTNER BLVD LINCOLN NE 68505 |
| METRO TVAUDIOTECH AND APPLIANCE REPAIR | 1107 NORTH COTNER BLVD LINCOLN NE 68505 |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE TN 37208 |
| METRO WATER SERVICES | PO BOX 305225 NASHVILLE TN 37230 |
| METRO WATER SERVICES | PO BOX 305225 NASHVILLE TN 37230-5225 |
| METROPOLITAN EDISON COMPANY | 101 CRAWFORDS CORNER RD BLDG 1 STE 1-511 HOLMDEL NJ 07733 |
| METROPOLITAN KNOXVILLE | 2055 ALCOA HIGHWAY AIRPORT AUTHORITY MCGHEE TYSON AIRPORT ALCOA TN 37701 |
| METROPOLITAN KNOXVILLE AIRPORT AUTHORITY | PO BOX 890199 CHARLOTTE NC 28289 |
| METROPOLITAN KNOXVILLE AIRPORT AUTHORITY | PO BOX 890199 CHARLOTTE NC 28289-0199 |
| METROPOLITAN KNOXVILLE AIRPORT AUTHORITY | C/O NANCY WHITE, VP OF FINANCE PO BOX 15600 KNOXVILLE TN 37701 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN KNOXVILLE AIRPORT AUTHORITY | P O BOX 15600 ATTN GINA A CAUGHRON KNOXVILLE TN 37901 |
| METROPOLITAN KNOXVILLE AIRPORT AUTHORITY | C/O BASS BERRY & SIMS PLC ATTN RUSSEL E STAIR 900 S GAY ST KNOXVILLE TN 37902 |
| METROPOLITAN KNOXVLL ARPT AUTH | PO BOX 890199 CHARLOTTE NC 28289 |
| METROPOLITAN KNOXVLL ARPT AUTH | 2055 ALCOA HWY ALCOA TN 37701 |
| METROPOLITAN LEASING PENSION PLAN | 515 S 4ITH ST, STE 108 TEMPE AZ 85281-2321 |
| METROPOLITAN LIFE INSURANCE CO INC | 200 PARK AVE NEW YORK NY 10166 |
| METROPOLITAN ST LOUIS SEWER DISTRICT | PO BOX 437 ST LOUIS MO 63166-0437 |
| METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET ST ST LOUIS MO 63103-2555 |
| METROPOLITAN ST LOUIS SWR DIST | PO BOX 437 ST LOUIS MO 63166 |
| METROPOLITAN UTILITIES DIST | PO BOX 3600 OMAHA NE 68103 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR OMAHA NE 68122-4041 |
| METROPOLITAN UTILITIES DISTRICT | PO BOX 3600 OMAHA NE 68103-0600 |
| METROPOWER INC | 1443 6TH AVENUE COLUMBUS GA 31901 |
| METROPOWER PLUMBING | P O BOX 5228 ALBANY GA 31706 |
| MEURER, JOHN W | 475 WELBURY CT ALPHARETTA GA 30005 |
| MFB RANDALLSTOWN LLC | 810 7TH AVENUE 10TH FLOOR C/O RD MANAGEMENT, LLC NEW YORK NY 10019 |
| MFB RANDALLSTOWN LLC | C/O KIMBERLY MANUELIDES, ESQ 600 WASHINGTON AVE, STE 300 TOWSON MD 21204 |
| MFB RANDALLSTOWN LLC C/O RD DEVELOPMENT | 810 7TH AVENUE 10TH FLOOR C/O RD MANAGEMENT, LLC NEW YORK NY 10019 |
| MFB RANDALLSTOWN, LLC | C/O RD MANAGEMENT, LLC 810 7TH AVE., 10TH FLOOR NEW YORK NY 10019 |
| MFB RANDALLSTOWN, LLC | RICHARD G. BERGER, SENIOR COUNSEL RD MANAGEMENT, LLC 810 7TH AVE., 10TH FLOOR NEW YORK NY 10019 |
| MFB RANDALLSTOWN, LLC | KIMBERLY A. MANUELIDES SAGAL, FILBERT, QUASNEY & BETTEN, PA 600 WASHINGTON AVENUE, # 300 TOWSON MD 21204 |
| MG SECURITY SERVICES LLC | 7 W 36TH ST FL 12 NEW YORK NY 10018-7154 |
| MGH INC | 100 PAINTERS MILL RD STE 600 OWINGS MILLS MD 21117 |
| MHF PRINCETON IV LLC | 300 CENTERVILLE RD SUITE 300 E ATTN RENEE GAUVIN DUPUIS ATTN RENEE GAUVIN DUPUIS WARWICK RI 02886 |
| MIA DAVIS | ADDRESS ON FILE |
| MIA ENRIQUEZ | ADDRESS ON FILE |
| MIA FERNANDEZ | ADDRESS ON FILE |
| MIA HOLLEY | ADDRESS ON FILE |
| MIA MCNEIL | ADDRESS ON FILE |
| MIA POWELL | ADDRESS ON FILE |
| MIA RAYBURN | ADDRESS ON FILE |
| MIA TABB | ADDRESS ON FILE |
| MIAMI COUNTY HEALTH DISTRICT | 510 W WATER ST STE 130 TROY OH 45373 |
| MIAMI COUNTY PUBLIC HEALTH | 510 W WATER ST STE 130 TROY OH 45373 |
| MIAMI COUNTY TREASURER | 201 W MAIN ST TROY OH 45373 |
| MIAMI DADE COUNTY | 11805 SW 26 ST RM 149 FINANCE DEPT MIAMI FL 33175 |
| MIAMI DADE COUNTY TAX COLLECTOR | 200 NW 2 AVE MIAMI FL 33128 |
| MIAMI DADE DERM | PO BO 863532 ORLANDO FL 32886 |
| MIAMI DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST STREET MIAMI FL 33178 |
| MIAMI DADE STORMWATER UTILITY | PO BOX 025297 MIALI FL 33102-5297 |
| MIAMI DADE TAX COLLECTOR | 200 NW 2 AVE 1ST FLOOR MIAMI FL 33128 |
| MIAMI DADE WATER SEWER DEPT | PO BOX 026055 MIAMI FL 33102 |
| MIAMI DADE WATER SEWER DEPT | PO BOX 026055 MIAMI FL 33102-6055 |
| MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE MIAMI FL 33146 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE, STE 430 MIAMI FL 33128 |

| Claim Name | Address Information |
| --- | --- |
| MIAMISBURG CITY INCOME TAX | TAX ADMINISTRATOR 10 NORTH FIRST STREET MIAMISBURG OH 45342 |
| MICA DUNAGAN | ADDRESS ON FILE |
| MICAANGELIC BATENGA | 247 FRIENDS LN WESTBURY NY 11590 |
| MICAH BOWES | ADDRESS ON FILE |
| MICAH GONZALEZ | ADDRESS ON FILE |
| MICAH HUBELI | ADDRESS ON FILE |
| MICHAEL A BROWN | ADDRESS ON FILE |
| MICHAEL A BROYLES | ADDRESS ON FILE |
| MICHAEL A CHRUPCALA | ADDRESS ON FILE |
| MICHAEL A ROSSEL | ADDRESS ON FILE |
| MICHAEL A THOMAS | ADDRESS ON FILE |
| MICHAEL ADAMS | ADDRESS ON FILE |
| MICHAEL ANDERSON | ADDRESS ON FILE |
| MICHAEL ANDREWS | ADDRESS ON FILE |
| MICHAEL AURINGER | ADDRESS ON FILE |
| MICHAEL AYERS | ADDRESS ON FILE |
| MICHAEL B WHITMER | ADDRESS ON FILE |
| MICHAEL BACHMAN | ADDRESS ON FILE |
| MICHAEL BAKER | ADDRESS ON FILE |
| MICHAEL BASHAM | ADDRESS ON FILE |
| MICHAEL BEDELL | ADDRESS ON FILE |
| MICHAEL BELLES | ADDRESS ON FILE |
| MICHAEL BELLES | ADDRESS ON FILE |
| MICHAEL BINKLEY | ADDRESS ON FILE |
| MICHAEL BISSEY | ADDRESS ON FILE |
| MICHAEL BOWMAN LLC | 1425 23RD ST SW VERO BEACH FL 32962 |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BURKETT | ADDRESS ON FILE |
| MICHAEL C BAILEY | ADDRESS ON FILE |
| MICHAEL CAREY | ADDRESS ON FILE |
| MICHAEL CARLIN | ADDRESS ON FILE |
| MICHAEL CARR | ADDRESS ON FILE |
| MICHAEL CASTELLANI | ADDRESS ON FILE |
| MICHAEL CATALFAMO | ADDRESS ON FILE |
| MICHAEL CATRON | ADDRESS ON FILE |
| MICHAEL CHAMBERS | ADDRESS ON FILE |
| MICHAEL CHRISTENSEN | ADDRESS ON FILE |
| MICHAEL CHURCHWELL | ADDRESS ON FILE |
| MICHAEL CLARK | ADDRESS ON FILE |
| MICHAEL COLEMAN | ADDRESS ON FILE |
| MICHAEL CONCEPCION | ADDRESS ON FILE |
| MICHAEL COOPER | ADDRESS ON FILE |
| MICHAEL CORDIER | ADDRESS ON FILE |
| MICHAEL COTTON | ADDRESS ON FILE |
| MICHAEL CREWS | ADDRESS ON FILE |
| MICHAEL CROPANESE | ADDRESS ON FILE |
| MICHAEL D HEDRICK | ADDRESS ON FILE |
| MICHAEL D MILLER | ADDRESS ON FILE |
| MICHAEL D RUNYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL D ZAMPINO | ADDRESS ON FILE |
| MICHAEL DAMICO | ADDRESS ON FILE |
| MICHAEL DAMICO | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DEAL | ADDRESS ON FILE |
| MICHAEL DECKER | ADDRESS ON FILE |
| MICHAEL DELONG | ADDRESS ON FILE |
| MICHAEL DELUCA | ADDRESS ON FILE |
| MICHAEL DENTON | ADDRESS ON FILE |
| MICHAEL DER | ADDRESS ON FILE |
| MICHAEL DISHMON | ADDRESS ON FILE |
| MICHAEL DIXON | ADDRESS ON FILE |
| MICHAEL DONAHUE | ADDRESS ON FILE |
| MICHAEL DORSEY | ADDRESS ON FILE |
| MICHAEL DUDLEY | ADDRESS ON FILE |
| MICHAEL DUNLAP | ADDRESS ON FILE |
| MICHAEL ELLER | ADDRESS ON FILE |
| MICHAEL ERIC KEY | ADDRESS ON FILE |
| MICHAEL F SIPRELLE | ADDRESS ON FILE |
| MICHAEL FAIRBANKS | ADDRESS ON FILE |
| MICHAEL FAULKNER | ADDRESS ON FILE |
| MICHAEL FIELDS | ADDRESS ON FILE |
| MICHAEL FINN | ADDRESS ON FILE |
| MICHAEL FORNWALT | ADDRESS ON FILE |
| MICHAEL FOSTER | ADDRESS ON FILE |
| MICHAEL FRITTS | ADDRESS ON FILE |
| MICHAEL FUHRMAN | ADDRESS ON FILE |
| MICHAEL G MAHAFFEY | ADDRESS ON FILE |
| MICHAEL G MEYER | ADDRESS ON FILE |
| MICHAEL G. MAHAFFEY AND | ADDRESS ON FILE |
| MICHAEL GAYLE | ADDRESS ON FILE |
| MICHAEL GERRINGER | ADDRESS ON FILE |
| MICHAEL GILBERT | ADDRESS ON FILE |
| MICHAEL GILES LANDSCAPE | 1045 VALLEY DRIVE SE SMYRNA GA 30080 |
| MICHAEL GILES LANDSCAPE | DBA MICHAEL GILES LANDSCAPE 1045 VALLEY DRIVE SMYRNA GA 30080 |
| MICHAEL GONZALEZ | ADDRESS ON FILE |
| MICHAEL GOODBAN | ADDRESS ON FILE |
| MICHAEL HALL | ADDRESS ON FILE |
| MICHAEL HALL | ADDRESS ON FILE |
| MICHAEL HAMPTON | ADDRESS ON FILE |
| MICHAEL HARRINGTON | ADDRESS ON FILE |
| MICHAEL HARRISON | ADDRESS ON FILE |
| MICHAEL HARTNETT | ADDRESS ON FILE |
| MICHAEL HAYES | ADDRESS ON FILE |
| MICHAEL HAYES | ADDRESS ON FILE |
| MICHAEL HERBIN | ADDRESS ON FILE |
| MICHAEL HERBIN | ADDRESS ON FILE |
| MICHAEL HILD | ADDRESS ON FILE |
| MICHAEL HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL HORTMAN | ADDRESS ON FILE |
| MICHAEL HOWARD | ADDRESS ON FILE |
| MICHAEL HOWARD | ADDRESS ON FILE |
| MICHAEL HUENEMANN | ADDRESS ON FILE |
| MICHAEL J GARNER | ADDRESS ON FILE |
| MICHAEL J NOLAN | ADDRESS ON FILE |
| MICHAEL J RYAN | ADDRESS ON FILE |
| MICHAEL J VACCARO | ADDRESS ON FILE |
| MICHAEL J VILLANOVA | ADDRESS ON FILE |
| MICHAEL JAMES | ADDRESS ON FILE |
| MICHAEL JAMES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL K PERRY ATTORNEY PA | 417 S MAIN ST WAKE FOREST NC 27587 |
| MICHAEL KUNKLE | ADDRESS ON FILE |
| MICHAEL KYKER | ADDRESS ON FILE |
| MICHAEL L PELLITTERI | ADDRESS ON FILE |
| MICHAEL L ROSEBORO | ADDRESS ON FILE |
| MICHAEL L SHULAR | ADDRESS ON FILE |
| MICHAEL L SHULAR | PO BOX 490 DANDRIDGE TN 37725-0000 |
| MICHAEL L. PILGER | ADDRESS ON FILE |
| MICHAEL LEHMAN | ADDRESS ON FILE |
| MICHAEL LEWIS | ADDRESS ON FILE |
| MICHAEL LIBETTI | ADDRESS ON FILE |
| MICHAEL M SAVAGE | ADDRESS ON FILE |
| MICHAEL MADER | ADDRESS ON FILE |
| MICHAEL MARSHALL | ADDRESS ON FILE |
| MICHAEL MAXANT | ADDRESS ON FILE |
| MICHAEL MAXANT | ADDRESS ON FILE |
| MICHAEL MAYNARD | ADDRESS ON FILE |
| MICHAEL MCDOWELL | ADDRESS ON FILE |
| MICHAEL MCMILLAN | ADDRESS ON FILE |
| MICHAEL MEJIA | ADDRESS ON FILE |
| MICHAEL MILLS | ADDRESS ON FILE |
| MICHAEL MINTZ | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MORELLO | ADDRESS ON FILE |
| MICHAEL MORRIS | ADDRESS ON FILE |
| MICHAEL MULLINS | ADDRESS ON FILE |
| MICHAEL MUMMERY | ADDRESS ON FILE |
| MICHAEL MUNDY | ADDRESS ON FILE |
| MICHAEL MURPHY | ADDRESS ON FILE |
| MICHAEL NIXON | ADDRESS ON FILE |
| MICHAEL O MOORE | ADDRESS ON FILE |
| MICHAEL P DEVLIN | ADDRESS ON FILE |
| MICHAEL PATTERSON | ADDRESS ON FILE |
| MICHAEL PAULEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL PEREZ | ADDRESS ON FILE |
| MICHAEL PERRY | ADDRESS ON FILE |
| MICHAEL PERRY | ADDRESS ON FILE |
| MICHAEL PHILLIPS | ADDRESS ON FILE |
| MICHAEL PLOCICA | ADDRESS ON FILE |
| MICHAEL PONZI | ADDRESS ON FILE |
| MICHAEL PRENTICE | ADDRESS ON FILE |
| MICHAEL PROCACCINO | ADDRESS ON FILE |
| MICHAEL PUTNAM | ADDRESS ON FILE |
| MICHAEL QUANN | ADDRESS ON FILE |
| MICHAEL QUICI | ADDRESS ON FILE |
| MICHAEL R BECK | ADDRESS ON FILE |
| MICHAEL R LOFTIS | ADDRESS ON FILE |
| MICHAEL RAMOS | ADDRESS ON FILE |
| MICHAEL RAUDALES | ADDRESS ON FILE |
| MICHAEL RAYBOLD | ADDRESS ON FILE |
| MICHAEL REYNOLDS | ADDRESS ON FILE |
| MICHAEL RICE | ADDRESS ON FILE |
| MICHAEL RICHARDSON | ADDRESS ON FILE |
| MICHAEL RILEY | ADDRESS ON FILE |
| MICHAEL RIVERA | ADDRESS ON FILE |
| MICHAEL ROBERTS | ADDRESS ON FILE |
| MICHAEL ROBINSON | ADDRESS ON FILE |
| MICHAEL ROBINSON JR. | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL S GILES | ADDRESS ON FILE |
| MICHAEL S JONES | ADDRESS ON FILE |
| MICHAEL S SCHARF MD | ADDRESS ON FILE |
| MICHAEL SARLO & LORY SARLO | ADDRESS ON FILE |
| MICHAEL SARLO & LORY SARLO | ADDRESS ON FILE |
| MICHAEL SARLO AND LORY SARLO | ROBERT B. IRELAND, III, ESQ. WATKINS & EAGER, 400 E. CAPITOL STREET P.O. BOX 650 JACKSON MS 39205-0650 |
| MICHAEL SARLO AND LORY SARLO | ADDRESS ON FILE |
| MICHAEL SAVINO | ADDRESS ON FILE |
| MICHAEL SHADA | ADDRESS ON FILE |
| MICHAEL SHARPTON | ADDRESS ON FILE |
| MICHAEL SPIRTOS | ADDRESS ON FILE |
| MICHAEL SQUICCIARINI | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STORM | ADDRESS ON FILE |
| MICHAEL STULTZ | ADDRESS ON FILE |
| MICHAEL SUTTON | ADDRESS ON FILE |
| MICHAEL T LOWE | ADDRESS ON FILE |
| MICHAEL T SU | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TEJADA | ADDRESS ON FILE |
| MICHAEL TERRY | ADDRESS ON FILE |
| MICHAEL THIBODEAU | ADDRESS ON FILE |
| MICHAEL THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL THORNTON | ADDRESS ON FILE |
| MICHAEL TIMMONS | ADDRESS ON FILE |
| MICHAEL TOOMEY | ADDRESS ON FILE |
| MICHAEL TRANER | ADDRESS ON FILE |
| MICHAEL TREAT | C/O LAW FIRM OF SINIARD, TIMBERLAKE & LEAGUE, P.C; WILL LEAGUE PO BOX 2767 HUNTSVILLE AL 35804 |
| MICHAEL TREAT | ADDRESS ON FILE |
| MICHAEL TURNER | ADDRESS ON FILE |
| MICHAEL TUTTLE | ADDRESS ON FILE |
| MICHAEL UKERS | ADDRESS ON FILE |
| MICHAEL VALAREZO | ADDRESS ON FILE |
| MICHAEL VASKO | ADDRESS ON FILE |
| MICHAEL VOUGHT | ADDRESS ON FILE |
| MICHAEL W LACASSE | ADDRESS ON FILE |
| MICHAEL W SELNA MARJA D SELNA | ADDRESS ON FILE |
| MICHAEL W SELNA MARJA D SELNA | ADDRESS ON FILE |
| MICHAEL W. SELNA AND MARJA D. SELNA, | ELNA FAMILY TRUST 6284 FORESTER DR HUNTINGTON BEACH CA 92648 |
| MICHAEL WALDRON | ADDRESS ON FILE |
| MICHAEL WARREN | ADDRESS ON FILE |
| MICHAEL WHALEN | ADDRESS ON FILE |
| MICHAEL WHITE | ADDRESS ON FILE |
| MICHAEL WHITE | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WUNDERLICH | ADDRESS ON FILE |
| MICHAELA LYONS | ADDRESS ON FILE |
| MICHAELA MCCORMICK | ADDRESS ON FILE |
| MICHAELA SOMERS | ADDRESS ON FILE |
| MICHAELA VANDALE | ADDRESS ON FILE |
| MICHAELS PLUMBING AND HEATING INC | 2740 SOUTH MAIN STREET HARRISONBURG VA 22801 |
| MICHAIAH REDMON | ADDRESS ON FILE |
| MICHAL KUZNICKI | ADDRESS ON FILE |
| MICHAL LEVINE | ADDRESS ON FILE |
| MICHEAL ESS-HAGHABADI | ADDRESS ON FILE |
| MICHEAL LAROWE | ADDRESS ON FILE |
| MICHEAL PATTISON | ADDRESS ON FILE |
| MICHEAL REDDICK | ADDRESS ON FILE |
| MICHELE BULDO | ADDRESS ON FILE |
| MICHELE D ODEN | ADDRESS ON FILE |
| MICHELE HOTALING | ADDRESS ON FILE |
| MICHELE LYONS | ADDRESS ON FILE |
| MICHELE MATUSIAK | ADDRESS ON FILE |
| MICHELE PEARSON | ADDRESS ON FILE |
| MICHELE PITSCHNEIDER | ADDRESS ON FILE |
| MICHELE REED | ADDRESS ON FILE |
| MICHELE TUCK | ADDRESS ON FILE |
| MICHELE VANDALL | ADDRESS ON FILE |
| MICHELL SCOTT LAWSON | ADDRESS ON FILE |
| MICHELLE A FOSTER | ADDRESS ON FILE |
| MICHELLE ABEND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE ARNOLD | ADDRESS ON FILE |
| MICHELLE BAEZ-RIVERA | ADDRESS ON FILE |
| MICHELLE BATTAGLIA | ADDRESS ON FILE |
| MICHELLE BERTRAM | ADDRESS ON FILE |
| MICHELLE BOYETTE | ADDRESS ON FILE |
| MICHELLE BRETTON | ADDRESS ON FILE |
| MICHELLE BRITSCH | ADDRESS ON FILE |
| MICHELLE BUCCHERI | ADDRESS ON FILE |
| MICHELLE BURFORD | ADDRESS ON FILE |
| MICHELLE BUSTOS-MARQUEZ | ADDRESS ON FILE |
| MICHELLE CARMONA | ADDRESS ON FILE |
| MICHELLE CASTLEN | ADDRESS ON FILE |
| MICHELLE CICCONI | ADDRESS ON FILE |
| MICHELLE CONRAD | ADDRESS ON FILE |
| MICHELLE COOK | ADDRESS ON FILE |
| MICHELLE DLONIAK | ADDRESS ON FILE |
| MICHELLE E MILLER | ADDRESS ON FILE |
| MICHELLE ENCISO | ADDRESS ON FILE |
| MICHELLE ESTERLE | ADDRESS ON FILE |
| MICHELLE FOUNTAIN | ADDRESS ON FILE |
| MICHELLE GIBBS | ADDRESS ON FILE |
| MICHELLE HILL | ADDRESS ON FILE |
| MICHELLE JACKSON | ADDRESS ON FILE |
| MICHELLE JACKSON | C/O CHRISTOPHER ABREGO 1040 CROWN POINTE PKWY SUITE 800 ATLANTA GA 30338 |
| MICHELLE JACOBS | ADDRESS ON FILE |
| MICHELLE JENKINS | ADDRESS ON FILE |
| MICHELLE JONAS | ADDRESS ON FILE |
| MICHELLE KELLER | ADDRESS ON FILE |
| MICHELLE L BLEVINS | ADDRESS ON FILE |
| MICHELLE L FREEMAN | ADDRESS ON FILE |
| MICHELLE LASKY | ADDRESS ON FILE |
| MICHELLE LUCK | ADDRESS ON FILE |
| MICHELLE MALLOY | ADDRESS ON FILE |
| MICHELLE MANNOR | ADDRESS ON FILE |
| MICHELLE METIVIER | ADDRESS ON FILE |
| MICHELLE MOCK | ADDRESS ON FILE |
| MICHELLE MOYA | ADDRESS ON FILE |
| MICHELLE NUCE | ADDRESS ON FILE |
| MICHELLE ORTIZ | ADDRESS ON FILE |
| MICHELLE PARKER | ADDRESS ON FILE |
| MICHELLE PAYNE | ADDRESS ON FILE |
| MICHELLE RANNOU | ADDRESS ON FILE |
| MICHELLE ROGERS | ADDRESS ON FILE |
| MICHELLE SALMASTRELLI | ADDRESS ON FILE |
| MICHELLE SAUNDERSON | ADDRESS ON FILE |
| MICHELLE SCHILLING | ADDRESS ON FILE |
| MICHELLE SCHWARZBURG | C/O HELLER, MAAS, MORO, & MAGILL CO, LPA JOSEPH MORO 54 WESTCHESTER DR, STE 10 YOUNGSTOWN OH 44515 |
| MICHELLE SCHWARZBURG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE THOMPSON | ADDRESS ON FILE |
| MICHELLE TIDD | ADDRESS ON FILE |
| MICHELLE TRAINHAM | ADDRESS ON FILE |
| MICHELLE VISCIGLIA | ADDRESS ON FILE |
| MICHELLE WARD | C/O NELSON, FROMER CROCCO & JORDAN CHARLES CROCCO 2300 NJ-66 SUITE 102 NEPTUNE CITY NJ 07753 |
| MICHELLE WARD | ADDRESS ON FILE |
| MICHELLE WARNER | ADDRESS ON FILE |
| MICHELLE WEAKLEY | ADDRESS ON FILE |
| MICHELLE WEBER | ADDRESS ON FILE |
| MICHELLE WHARTON | ADDRESS ON FILE |
| MICHIGAN DEPARTMENT OF COMMUNITY HEALTH | 333 GRAND STREET PO BOX 30195 LANSING MI 48909 |
| MICHIGAN DEPT OF LICENSING & | REGULATORY AFFAIRS PO BOX 30255 CONSTRUCTION CODE/BOILER DIV LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30756 UNCLAIMED PROPERTY DIV LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | CUSTOMER CONTACT DIVISION, MBT UNIT PO BOX 30059 LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | P O BOX 30158 LANSING MI 48909 |
| MICHIGAN GAS UTILITIES CORP | PO BOX 3140 MILWAUKEE WI 53201-3140 |
| MICHIGAN LIQUOR CONTROL COMMISSION | 17550 ALLEN RD BROWNSTOWN MI 48193 |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | VICTOR OFFICE CTR 201 N WASHINGTON SQ LANSING MI 48913 |
| MICHILLE GAUTREAU | ADDRESS ON FILE |
| MICKEY MCGUIRE | ADDRESS ON FILE |
| MICKIE PHILLIPS | ADDRESS ON FILE |
| MICKY FINNS | ADDRESS ON FILE |
| MICRO OVENS LLC | 1400 S SAUNDERS ST RALEIGH NC 27603 |
| MICRO OVENS OF DELAWARE LLC | 309 MAIN STREET WILMINGTON DE 19804 |
| MICRO OVENS OF ST LOUIS | 7835 MANCHESTER RD ST LOUIS MO 63143 |
| MICRO TECH | 754 MAIN STREET WEST SPRINGFIELD MA 01089 |
| MICRO TECH INC | 754 MAIN STREET WEST SPRINGFIELD MA 01089 |
| MICROSOFT CORP | LB 842467 1950 N STEMMONS FWY SUITE 5010 DALLAS TX 75207 |
| MICROSOFT CORPORATION | ATTN DEPT 551-VOLUME LICENSING 6100 NEIL RD, STE 210 RENO NV 89511-1137 |
| MICROTECH FACTORY SERVICE INC | 445 WEST ROBERTS RD CANTONMENT FL 32533 |
| MICROTECH FIX IT SHOP | 142 EDITH AVE SCRANTON PA 18508 |
| MICROVEN ELECTRONICS | 89 ACCESS RD UNIT 14 NORWOOD MA 02062 |
| MICROWAVE ATLANTA INC | P O BOX 87 MABLETON GA 30126 |
| MICROWAVE SPECIALTIES INC | 8671 CHERRY LN LAUREL MD 20707 |
| MID AMERICA BEVERAGE INC | PO BOX 2856 KOKOMO IN 46904 |
| MID GEORGIA SALES | 4100 SAN CARLOS DRIVE MACON GA 31206 |
| MID MARYLAND PLUMBING LLC | 9310 GARIS SHOP RD HAGERSTOWN MD 21740 |
| MID MICHIGAN UPHOLSTERY | 1313 MICHIGAN AVE ALMA MI 48801 |
| MID MISSOURI TURF | 1819 E BREEDLOVE DR STURGEON MO 65284 |
| MID MISSOURI TURF MANAGEMENT LLC | 8800 E BALL RD CENTRALIA MO 65240 |
| MID NEBRASKA STEAMERS | 205 N 5TH AVE PO BOX 56 KENESAW NE 68956 |
| MID OHIO VALLEY HEALTH DEPARTMENT | 211 SIXTH ST PARKERSBURG WV 26101-5113 |
| MID RIVERS MALL CMBS LLC | 2030 HAMILTON PL BLVD, STE 500 CHATTANOOGA TN 37421 |
| MID RIVERS MALL CMBS LLC | CBL 0805 PO BOX 955607 ST LOUIS MO 63195 |
| MID SOUTH MAINTENANCE OF TN INC | 1055 RIDGRCREST DR GOODLETTSVILLE TN 37072 |
| MID STATE BEVERAGE CO | 1805 EAST THIRD STREET WILLIAMSPORT PA 17701 |
| MID-MISSOURI BANK | PO BOX 1145 LEBANON MO 65536-1114 |
| MID-SOUTH MAINTENANCE OF TN INC | 995 YEAGER PKWY GOODLETTSVILLE TN 37072 |

| Claim Name | Address Information |
|---|---|
| MID-SOUTH MAINTENANCE OF TN INC | SETH LATHAM 1055 RIDGECREST DR GOODLETTSVILLE TN 37072 |
| MIDAMERICAN ENERGY COMPANY INC | EDI INVOICES ONLY PO BOX 8020 DAVENPORT IA 52808 |
| MIDCAROLINA BEVERAGE | 1600 CHARLESTON REGIONAL PKWY CHARLESTON SC 29492 |
| MIDDLE TENNESSEE CARPET CLEANING LLC | 2255 MEMORIAL BLVD 11801 MURFREESBORO TN 37129 |
| MIDDLE TENNESSEE EMC | 555 NEW SALEM HWY MURFREESBORO TN 37129 |
| MIDDLE TENNESSEE EMC | PO BOX 330008 MURFREESBORO TN 37133 |
| MIDDLE TENNESSEE EMC | PO BOX 330008 MURFREESBORO TN 37133-0008 |
| MIDDLE TENNESSEE NATURAL GAS | 1030 W BROAD ST SMITHVILLE TN 37166 |
| MIDDLE TENNESSEE NATURAL GAS | UTILITY DISTRICT PO BOX 720 SMITHVILLE TN 37166 |
| MIDDLE TENNESSEE NATURAL GAS (MTNG) | PO BOX 720 SMITHVILLE TN 37166 |
| MIDDLE TENNESSEE NATURAL GAS (MTNG) | ATTN LAUREN ASHLEIGH GULLEY, COLL ASST 1030 W BROAD ST SMITHVILLE TN 37166 |
| MIDDLEBROOKS ELECTRIC HEATING & AIR SVS | 718 S EAST ST BENTON AR 72015 |
| MIDDLETON ELECTRIC INC | PO BOX 447 GRAND ISLAND NE 68802 |
| MIDDLETON HEAT AND AIR | P O BOX 506 BRYANT AR 72089 |
| MIDDLETOWN COMMONS LLC | C/O CHARLES D CANTERA & ASSOCIATES ATTN LESLIE M DRAKE, VP 2301 N DUPONT HWY NEW CASTLE DE 19720 |
| MIDDLETOWN COMMONS LLC | C/O SCOTT D COUSINS BRANDYWINE PLAZA W 1521 W CONCORD PIKE, STE 301 WILMINGTON DE 19803 |
| MIDDLETOWN COMMONS MANAGEMENT LLC | 2301 NORTH DUPONT HWY ATTN DAVID CANTERA NEW CASTLE DE 19720 |
| MIDDLETOWN COMMONS MANAGEMENT LLC | 2301 NORTH DUPONT HWY ATTN DAVID CANTERA NEW CASTLE DE 19720-0000 |
| MIDDLETOWN I RESOURCES LP | 3 MANHATTANVILLE RD STE 202 C/O NATIONAL REALTY DEVELOPMNT ATTN: RICHARD A. BAKER PURCHASE NY 10577 |
| MIDDLETOWN I RESOURCES LP | 3 MANHATTANVILLE RD STE 202 C/O NATIONAL REALTY DEVELOPMNT PURCHASE NY 10577-0000 |
| MIDDLETOWN KITCHEN AND BATH LLC | 111 PATRIOT DR MIDDLETOWN DE 19709 |
| MIDDLETOWN TOWNSHIP | 3 MUNICIPAL WAY LANGHORNE PA 19047 |
| MIDDLETOWN TOWNSHIP | HEALTH DEPT 3 MUNICIPAL WAY LANGHORNE PA 19047 |
| MIDDLETOWN WINDOW WASHING PLUS LLC | 153 COUNTRY CLUB DR FLORIDA NY 10921 |
| MIDLAND COUNTY HEALTH DEPT | 111 WESTFALL RD STE 1 ROCHESTER NY 14620-4680 |
| MIDLAND MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021 |
| MIDLAND MALL REALTY HOLDING LLC | C/O MEYERS ROMAN FRIEDBERG & LEWIS ATTN DAVID M NEUMANN, ESQ 28601 CHAGRIN BLVD, STE 600 CLEVELAND OH 44122 |
| MIDLAND MALL, LLC | C/O THE FARBMAN GROUP, INC. 28400 NORTHWESTERN HWY, 4TH FL SOUTHFIELD MI 48034 |
| MIDLAND MALL, LLC | JEFFREY M. FRANK, ESQ. LIPSON NEILSON PC 3910 TELEGRAPH ROAD, SUITE 200 BLOOMFIELD HILLS MI 48302 |
| MIDSOUTH COMMERCIAL PRESSURE WASHING LLC | 110 BRISTON COURT MURFREESBORO TN 37127 |
| MIDSOUTH SATELLITE LLC | PO BOX 1727 SHELBYVILLE TN 37162 |
| MIDSOUTH SATELLITE LLC | D/B/A ENTERSOURCE ATTN ANDY DEGRAW PO BOX 25392 MIAMI FL 33102-5392 |
| MIDSOUTH SERVICES OF COASTAL GA LLC | 1111 BUSTER MILLER ROAD STATESBORO GA 30461 |
| MIDSTATE BEVERAGE | 1805 E 3RD ST WILLIAMSPORT PA 17701 |
| MIDWAY WATER SYSTEM INC | 4971 GULF BREEZE PKWY GULF BREEZE FL 32563 |
| MIDWEST ALARM SERVICES | 1910 E KIMBERLY RD DAVENPORT IA 52807 |
| MIDWEST ALARM SERVICES INC | PO BOX 4511 DAVENPORT IA 52808 |
| MIDWEST CABINET CO INC | 1674 INDUSTRIAL AVENUE OTTAWA KS 66067 |
| MIDWEST COM TEL INC | 1502 12TH STREET SW CANTON OH 44706 |
| MIDWEST FIBRE SALES CORPORATION | PO BOX 1901 SPRINGFIELD MO 65801 |
| MIDWEST STRIPING SERVICE | 3408 MAPLEWOOD DRIVE NORTH PLATTE NE 69101 |
| MIEASHA PACE | ADDRESS ON FILE |
| MIFFCO TAX SERVICE INC | 139 WEST MARKET STREET PO BOX 746 LEWISTOWN PA 17044 |

| Claim Name | Address Information |
|---|---|
| MIGUEL BERMUDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL BUCA | ADDRESS ON FILE |
| MIGUEL CAMARILLO | ADDRESS ON FILE |
| MIGUEL MACUIL | ADDRESS ON FILE |
| MIGUEL PORTILLO | ADDRESS ON FILE |
| MIGUEL ROSARIO DIAZ | ADDRESS ON FILE |
| MIGUEL S AGNEW | ADDRESS ON FILE |
| MIGUEL VILLANUEVA LEON | ADDRESS ON FILE |
| MIJYAH GREENE | ADDRESS ON FILE |
| MIKA HAYES | ADDRESS ON FILE |
| MIKAEL CARSON | ADDRESS ON FILE |
| MIKAELA BARIL | ADDRESS ON FILE |
| MIKAELA BRANCH | ADDRESS ON FILE |
| MIKAELA STEVENS | ADDRESS ON FILE |
| MIKAELA TODD | ADDRESS ON FILE |
| MIKALA R MINERD | ADDRESS ON FILE |
| MIKAMY INC | PO BOX 500 HEBRON MD 21830-0500 |
| MIKAYLA CAMARDA | ADDRESS ON FILE |
| MIKAYLA GOODERHAM | ADDRESS ON FILE |
| MIKAYLA JOHNSON | ADDRESS ON FILE |
| MIKAYLA WILSON | ADDRESS ON FILE |
| MIKE AND MIKE SERVICES INC | 5633 E VIRGINIA BEACH BLVD NORFOLK VA 23502 |
| MIKE CAPONE | ADDRESS ON FILE |
| MIKE CATALFAMO | ADDRESS ON FILE |
| MIKE CHAPURA | ADDRESS ON FILE |
| MIKE CORDER | ADDRESS ON FILE |
| MIKE CRIBB | ADDRESS ON FILE |
| MIKE FASANO TAX COLLECTOR | 4610 PET LN STE C101 LUTZ FL 33559 |
| MIKE GABRIEL | ADDRESS ON FILE |
| MIKE J RODER | ADDRESS ON FILE |
| MIKE LUCY | ADDRESS ON FILE |
| MIKE MANCUSO | ADDRESS ON FILE |
| MIKE MARTIN | ADDRESS ON FILE |
| MIKE SEGNA | ADDRESS ON FILE |
| MIKE SIEGEL | ADDRESS ON FILE |
| MIKE SPENCER | ADDRESS ON FILE |
| MIKE SUDHOFF | ADDRESS ON FILE |
| MIKEALA FREEMAN | ADDRESS ON FILE |
| MIKEL BURNS | ADDRESS ON FILE |
| MIKEL LEE | ADDRESS ON FILE |
| MIKES GLASS AND MIRROR | PO BOX 426 ORANGE VA 22960 |
| MIKES LOCKSMITH HARDWARE | 115 SOUTH AVE DUBOIS PA 15801 |
| MIKES PROPERTY PRESERVATION LLC | 2738 N 14TH AVE MILTON FL 32583 |
| MIL TEK USA RECYCLING WASTE SOLUTIONS | 10 EXPORT DRIVE STERLING VA 20164 |
| MILA TALEV | ADDRESS ON FILE |
| MILAGROS ROBINSON | ADDRESS ON FILE |
| MILAN ROY | ADDRESS ON FILE |
| MILDRED MASON-FLIPPIN | 1482 FIRST ROCK RD PROSPECT VA 23960 |
| MILDRED OWENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED TOWNS AND HER ATTORNEY | 1281 BROCKETT RD APT 15D FOY AND ASSOCIATES PC CLARKSTON GA 30021 |
| MILE HIGH DRAIN CLEANING INC | PO BOX 430 LITTLETON CO 80160 |
| MILENY MENDIZABAL LOAIS | ADDRESS ON FILE |
| MILES ENTERPRISES INCORPORATED OF VA | 2325 GILES DRIVE CHRISTIANSBURG VA 24073 |
| MILES GIBSON | ADDRESS ON FILE |
| MILES MEDIATION & ARBITRATION SVS INC | 301 PERIMETER CENTER N STE 225 ACCTS RECEIVABLE DUNWOODY GA 30346 |
| MILFORD WATTS | ADDRESS ON FILE |
| MILGRIM LAW GROUP | 3216 CORRINE DRIVE ORLANDO FL 32803 |
| MILL CREEK VILLAGE | PO BOX 335 VALPARAISO FL 32580 |
| MILL CREEK VILLAGE INC | ATTN BERT MOORE 6143 OLD BETHEL RD CRESTVIEW FL 32536 |
| MILL CREEK VILLAGE INC | 109 BULLOCK BLVD ATTN DON POPE NICEVILLE FL 32578 |
| MILL CREEK VILLAGE INC | 109 BULLOCK BLVD NICEVILLE FL 32578 |
| MILL CREEK VILLAGE INC | PO BOX 335 VALPARAISO FL 32580 |
| MILLARD PLUMBING INC | 205 DARDANELLE DAM RD DARDANELLE AR 72834 |
| MILLENNIUM BOWENS | ADDRESS ON FILE |
| MILLER AND SON AC REPAIR | 1107 FREEDMAN ST LOUDON TN 37774 |
| MILLER AND SONS PLUMBING INC | 4221 SW 114TH STREET OCALA FL 34476 |
| MILLER HUMPHREY PLBG AND ELECTRIC LLC | 602 E PARK AVE ENTERPRISE AL 36330 |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, JOHN | C/O MARK A CORDES 1 MEMORIAL DR, 11TH FL SAINT LOUIS MO 63102 |
| MILLER, PATTI | C/O FARAH & FARAH ATTN CAITLIN CLARKE 10 W ADAMS ST JACKSONVILLE FL 32202 |
| MILLER, PERRY | 4067 FALLING CREEK RD LAGRANGE NC 28551 |
| MILLERS CLEAN PRO | 519 A SAVANNAH RD LADSON SC 29456 |
| MILLERS PRESSURE CLEANING | 3243 HEATHER GLENN DR MARYVILLE TN 37801 |
| MILLERS TREE SERVICE LLC | 4951 WOODLANE CIRCLE TALLAHASSEE FL 32303 |
| MILLICENT SPADY | ADDRESS ON FILE |
| MILLIEA ENGLAND | ADDRESS ON FILE |
| MILLMAN, ROBERT | ATTN: KATE ROGGIO BUCK, ESQ. MCCARTER & ENGLISH, LLP 405 N. KING ST., 8TH FLOOR WILMINGTON DE 19801 |
| MILLS ENTERPRISES LLC | 2596 S WORK ST FALCONER NY 14733 |
| MILLS TRANSFER INC | 656 ROSE ST LINCOLN NE 68502 |
| MILLS, BETTY | 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MILLS, EVERETT | 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MILTON EDMOND | ADDRESS ON FILE |
| MILTON PALMER JR | ADDRESS ON FILE |
| MIMI LEMMA | ADDRESS ON FILE |
| MIMS DISTRIBUTING | 8605 EBENEZER CHURCH ROAD RALEIGH NC 27617 |
| MINDI COOK | ADDRESS ON FILE |
| MINDI LARSON | ADDRESS ON FILE |
| MINER FLEET MANAGEMENT GROUP | 17319 SAN PEDRO STE 500 SAN ANTONIO TX 78232 |
| MINERVA ESTRADA | ADDRESS ON FILE |
| MINI GIANTS INC | 3704 EMERSON AVE PARKERSBURG WV 26101 |
| MINNESOTA DEPARTMENT OF HEALTH | 625 ROBERT ST N PO BOX 64975 ST PAUL MN 55164-0975 |
| MINNESOTA DEPARTMENT OF HEALTH | PO BOX 64975 ST. PAUL MN 55164-0975 |
| MINNESOTA DEPT OF COMMERCE | MINNESOTA DEPT OF COMMERCE UNCLAIMED PROPERTY DIVISION 85 7TH PLACE EAS SUITE 600 ST PAUL MN 55101 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE RD N ST PAUL MN 55155 |
| MINNESOTA DEPT OF REVENUE | PO BOX 64439 ST PAUL MN 55164-0439 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 SAINT PAUL MN 55164-0622 |

| Claim Name | Address Information |
| --- | --- |
| MINNESOTA REVENUE | PO BOX 64649 ST PAUL MN 55164 |
| MINOT CUISINE, INC. | 100 SW 28TH AVE MINOT ND 58701 |
| MINOT CUSINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| MINT CONDITION | PO BOX 444 MOUNT VERNON OH 43050 |
| MINTZ LEVIN COHN FERRIS GLOVSKY POPEO PC | P O BOX 4539 BOSTON MA 02212 |
| MINTZER SAROWITZ ZERIS LEDVA AND MEYERS | 1500 MARKET ST STE 4100 PHILADELPHIA PA 19102 |
| MIOSOTI FIGUEROA | ADDRESS ON FILE |
| MIQUILA JOINER | ADDRESS ON FILE |
| MIRA ARTHUR | ADDRESS ON FILE |
| MIRACIA ZAMOR | ADDRESS ON FILE |
| MIRACLE THOMPSON | ADDRESS ON FILE |
| MIRANDA ALIFF | ADDRESS ON FILE |
| MIRANDA COON | ADDRESS ON FILE |
| MIRANDA FLORES | ADDRESS ON FILE |
| MIRANDA HUNTSMAN | ADDRESS ON FILE |
| MIRANDA LAUCELLA | ADDRESS ON FILE |
| MIRANDA LOBMASTER | ADDRESS ON FILE |
| MIRANDA MASTERS | ADDRESS ON FILE |
| MIRANDA RICKWALT | ADDRESS ON FILE |
| MIRANDA TULLOC | ADDRESS ON FILE |
| MIRANDA WATERMAN | ADDRESS ON FILE |
| MIRANDA YACOVONE | ADDRESS ON FILE |
| MIRANDA, RATEL | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| MIRIAM CERVANTES | ADDRESS ON FILE |
| MIRIAM CYWAN & JAY INGRAM | CYWAN FAMILY TRUST 4630 WORTSER AVE SHERMAN OAKS CA 91423 |
| MIRIAM D. ROTH | ADDRESS ON FILE |
| MIRIAM REYES | ADDRESS ON FILE |
| MIRIAN LIMUS | ADDRESS ON FILE |
| MISAEL GRANADOS | ADDRESS ON FILE |
| MISSISSIPPI DEPARTMENT OF HEALTH | 570 E WOODROW DR JACKSON MS 39216 |
| MISSISSIPPI DEPARTMENT OF REV | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI DEPT OF EMPLOY SEC | PO BOX 22781 JACKSON MS 39225-2781 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY PO BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI DEPT OF REVENUE | ATTN NIKESHIA AGEE PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI DEPT OF REVENUE | NIKESHIA AGEE P.O. BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI DIVISION OF MEDICAID | 550 HIGH STREET, SUITE 1000 JACKSON MS 39201 |
| MISSISSIPPI LOGOS L L C | 113 VILLAGE BLVD STE C MADISON MS 39110 |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR CLINTON MS 39056 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSOURI AMERICAN WATER | PO BOX 6029 CAROL STREAM IL 60197 |
| MISSOURI AMERICAN WATER | 727 CRAIG RD ST LOUIS MO 63141 |
| MISSOURI AMERICAN WATER | PO BOX 790247 ST LOUIS MO 63179-0247 |
| MISSOURI AMERICAN WATER COM | PO BOX 790247 ST LOUIS MO 63179 |
| MISSOURI DEPARTMENT OF PUBLIC SAFETY | PO BOX 1421 DIVISION OF FIRE SAFETY JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPT OF LABOR | PO BOX 1421 JEFFERSON CITY MO 65102 |
| MISSOURI DEPT OF LABOR AND | INDUSTRIAL RELATIONS 421 E DUNKLIN ST PO BOX 59 JEFFERSON CITY MO 65102-0059 |

| Claim Name | Address Information |
|---|---|
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MISSOURI DIRECTOR OF REVENUE | PO BOX 999 JEFFERSON CITY MO 65108-0999 |
| MISSOURI DIV OF EMPLOY SECURIT | PO BOX 888 JEFFERSON CITY MO 65102-0888 |
| MISSOURI EAGLE LLC LEBANON | P O BOX 10 LEBANON MO 65536 |
| MISSOURI STATE DEPARTMENT OF | HEALTH AND SENIOR SERVICES 912 WILDWOOD PO BOX 570 JEFFERSON CITY MO 65102 |
| MISSOURI STATE TREASURER | PO BOX 1272 UNCLAIMED PROPERTY DIVISION JEFFERSON CITY MO 65102 |
| MISSY FOCHTMAN | ADDRESS ON FILE |
| MISTI BICKER | ADDRESS ON FILE |
| MISTRETTAS PRODUCE | 131 HARBOR CIRCLE NEW ORLEANS LA 70126 |
| MISTY ANDREWS | ADDRESS ON FILE |
| MISTY ASHE | ADDRESS ON FILE |
| MISTY BURTON | ADDRESS ON FILE |
| MISTY GRAVES | ADDRESS ON FILE |
| MISTY LUMPKINS | ADDRESS ON FILE |
| MISTY SNOWDEN | ADDRESS ON FILE |
| MITCHELL A BROWN | ADDRESS ON FILE |
| MITCHELL BEVERAGE COMPANY OF MD LLC | 10000 FRANKLIN SQUARE DRIVE NOTTINGHAM MD 21236 |
| MITCHELL BEVERAGE GULF COAST LLC | 12100 INTRAPLEX PKWY GULFPORT MS 39503 |
| MITCHELL CUISINE LLC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| MITCHELL CUISINE, LLC | 1900 HIGHLAND WAY MITCHELL SD 57301 |
| MITCHELL DISTRIBUTING COLUMBUS | 1705 INDUSTRIAL PARK ROAD COLUMBUS MS 39701 |
| MITCHELL FEENEY | ADDRESS ON FILE |
| MITCHELL FILION | ADDRESS ON FILE |
| MITCHELL GINN | ADDRESS ON FILE |
| MITCHELL POOLE | ADDRESS ON FILE |
| MITCHELL ROBERTS | ADDRESS ON FILE |
| MITCHELL SCOTT | ADDRESS ON FILE |
| MITCHELL SHULER | ADDRESS ON FILE |
| MITZI KELLY | ADDRESS ON FILE |
| MIYA MERVIN | ADDRESS ON FILE |
| MIZAUCTIONS LLC | 141 WEST END DR MANHEIM PA 17545 |
| MJK LLC | 1201 N PETERSON AVENUE DOUGLAS GA 31533 |
| MJK LLC | ATTN WILLIAM THOMPSON 319 ASHLEY ST DOUGLAS GA 31533 |
| MJK LLC | 1201 N PETERSON AVENUE DOUGLAS GA 31533-0000 |
| MJM LAWN CARE SERVICES | C/O 85 GREAT OAK DRIVE BERLIN CT 06037 |
| MJM LAWN CARE SERVICES LLC | 85 GREAT OAK DR BERLIN CT 06037 |
| MKED ENTERPRISES INC | D/B/A CREATIVE BEVERAGE SYSTEMS PO BOX 348 EAST TROY WI 53120 |
| MKED ENTERPRISES INC | D/B/A CREATIVE BEVERAGE SYSTEMS ATTN MICHAEL A MATUSZAK, PRESIDENT W4574 WOODVIEW LN ELKHORN WI 53121 |
| MO KAN MECHANICAL | 1710 N 75TH DRIVE KANSAS CITY KS 66112 |
| MOBILE AREA WATER & SEWER SYSTEM | 4725 A MOFFETT RD MOBILE AL 36618 |
| MOBILE AREA WATER & SWR SYSTEM | PO BOX 830130 BIRMINGHAM AL 35283 |
| MOBILE AREA WATER & SWR SYSTEM | PO BOX 830130 BIRMINGHAM AL 35283-0130 |
| MOBILE AREA WATER & SWR SYSTEM | 4725 MOFFETT RD MOBILE AL 36618 |
| MOBILE COUNTY | PO BOX 1169 REVENUE COMMISSIONER MOBILE AL 36633-1169 |
| MOBILE COUNTY HEALTH DEPARTMENT | 251 N BAYOU ST MOBILE AL 36603 |
| MOBILE COUNTY HEALTH DEPARTMENT | PO BOX 2867 DEPT OF FOOD AND LODGING MOBILE AL 36652 |
| MOBILE FIXTURE EQUIP CO INC | 1155 MONTLIMAR DR MOBILE AL 36609 |
| MODERN AIR AND REFRIGERATION | 7123 24TH CT E SARASOTA FL 34243 |

| Claim Name | Address Information |
| --- | --- |
| MODERN LAWN CARE | PO BOX 293 SOUTH LYON MI 48178 |
| MODERN PLUMBING INC | 4196 S PLEASANT GROVE RD INVERNESS FL 34452 |
| MODERN SERVICE FOR HOME AND BUSINESS | 5520 DIVISION DR FORT MYERS FL 33905 |
| MODERNISTIC INC | 821 WAKEFIELD PLAINWELL MI 49080 |
| MODLEYS PLUMBING AND HEATING INC | 101 FIRST ST BECKLEY WV 25801 |
| MOHAMMED HUSSAIN | ADDRESS ON FILE |
| MOHAMMED HUSSAIN | C/O WOLFF, GOODRICH & GOLDMAN, LLP ALICIA TISDELL 217 MONTGOMERY ST #400 SYRACUSE NY 13202 |
| MOHAMMED SHARIF | ADDRESS ON FILE |
| MOHAWK CARPET DISTRIBUTION INC | 160 SOUTH INDUSTRIAL BOULEVARD CALHOUN GA 30701 |
| MOISES BENAVENTE | ADDRESS ON FILE |
| MOLLIE GREEN | ADDRESS ON FILE |
| MOLLIE MERRICK | ADDRESS ON FILE |
| MOLLY AXIOTIS | C/O ELIZABETH A. BERNARD, LLC ELIZABETH BERNARD 4137 BOARDMAN-CANFIELD ROAD CANFIELD OH 44406 |
| MOLLY BIGAJ | ADDRESS ON FILE |
| MOLLY BURNETT | ADDRESS ON FILE |
| MOLLY BURNETT | 8442 GLADIOLA ST ARVADA CO 80005-0000 |
| MOLLY DENIKER | ADDRESS ON FILE |
| MOLLY GRIFFIN | ADDRESS ON FILE |
| MOLLY SEAR | ADDRESS ON FILE |
| MOLLYS WINDOWS INC | 590 PARK AVE STE 1A FREEHOLD NJ 07728-2381 |
| MOLLYS WINDOWS INC | PO BOX 303 MATAWAN NJ 07747 |
| MON POWER | 800 CABIN HILL DR GREENSBURG PA 15606 |
| MON POWER | 5001 NASA BLVD FAIRMONT WV 26554 |
| MON POWER | PO BOX 3615 AKRON OH 44309 |
| MONA SUPPLY COMPANY INC | PO BOX 70 DELLSLOW WV 26531 |
| MONARCH BEVERAGE CO INC | 9347 EAST PENDLETON PIKE INDIANAPOLIS IN 46236 |
| MONCADA, ZOILA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| MONDRE TYRELL RAMBO | ADDRESS ON FILE |
| MONDYNE ARISTE | ADDRESS ON FILE |
| MONEA ALLEN | ADDRESS ON FILE |
| MONET EDWARDS | ADDRESS ON FILE |
| MONICA A MOLINA | ADDRESS ON FILE |
| MONICA DOSTER-FIELDS | ADDRESS ON FILE |
| MONICA EATON | ADDRESS ON FILE |
| MONICA GARRICK | ADDRESS ON FILE |
| MONICA GREENWELL | ADDRESS ON FILE |
| MONICA HENRY | ADDRESS ON FILE |
| MONICA JOHNSON | ADDRESS ON FILE |
| MONICA MATIAS | ADDRESS ON FILE |
| MONICA MILLS | ADDRESS ON FILE |
| MONICA MONGOLD | ADDRESS ON FILE |
| MONICA MULLINS | ADDRESS ON FILE |
| MONICA NICHOLAS | ADDRESS ON FILE |
| MONICA NOLAN | ADDRESS ON FILE |
| MONICA NORTON | ADDRESS ON FILE |
| MONICA NORTON | ADDRESS ON FILE |
| MONICA SPARKMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONIKA FREEMAN | ADDRESS ON FILE |
| MONIKA PATTON | ADDRESS ON FILE |
| MONIQUE AND SECU YOUNG | ADDRESS ON FILE |
| MONIQUE CABANA | ADDRESS ON FILE |
| MONIQUE DECOTEAU | ADDRESS ON FILE |
| MONIQUE DECOTEAU | ADDRESS ON FILE |
| MONIQUE GENDRON | ADDRESS ON FILE |
| MONIQUE MARTILUS | ADDRESS ON FILE |
| MONIQUE MARTILUS | ADDRESS ON FILE |
| MONKEYMEDIA SOFTWARE | 502-815 HORNBY STREET VANCOUVER BC V6Z 2E6 CANADA |
| MONKIA BROWN | ADDRESS ON FILE |
| MONMOUTH MALL | 180 ROUTE 35 ATTN: GENERAL MANAGER EATONTOWN NJ 07724 |
| MONONGAHELA POWER COMPANY INC | PO BOX 3615 AKRON OH 44309-3615 |
| MONONGALIA COUNTY HEALTH DEPARTMENT | 453 VAN VOORHIS RD ENVIROMENTAL SERVICES MORGANTOWN WV 26505 |
| MONONGALIA COUNTY HEALTH DEPARTMENT | 453 VAN VOORHIS ROAD MORGANTOWN WV 26505-3408 |
| MONROE CITY INCOME TAX | PO BOX 643981 CINCINNATI OH 45264-3981 |
| MONROE COUNTY HEALTH DEPT | 111 WESTFALL RD STE 1 ROCHESTER NY 14620-4680 |
| MONROE COUNTY WATER AUTHORITY | PO BOX 5158 BUFFALO NY 14240-5158 |
| MONSEES MAYER PC | 4717 GRAND AVENUE SUITE 820 KANSAS CITY MO 64112 |
| MONSERRAT PEREA | ADDRESS ON FILE |
| MONTAGE LANDSCAPING INC | 714 CONNELL ST SCRANTON PA 18505 |
| MONTAGE SEWER DISTRICT | PO BOX 280 OLYPHANT PA 18447 |
| MONTAGE SEWER DISTRICT (LRBSA) | PO BOX 280 OLYPHANT PA 18447-0280 |
| MONTAGE SEWER DISTRICT (LRBSA) | ATTN JANE O'NEILL, BILLING COORDINATOR 145 BOULEVARD AVE REAR THROOP PA 18512 |
| MONTANA DEPARTMENT OF PUBLIC HEALTH AND | HUMAN SERVICES, MONTANA MEDICAID ATTN: SHEILA HOGAN, DIRECTOR 111 NORTH SANDERS, ROOM 301 HELENA MT 59620 |
| MONTANA DEPT OF LABOR AND INDUSTRY | PO BOX 1728 HELENA MT 59624-1728 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG 125 N ROBERTS, 3RD FL HELENA MT 59601 |
| MONTANA DEPT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA SMITH | ADDRESS ON FILE |
| MONTANNA REED | ADDRESS ON FILE |
| MONTCLAIR LAWN LANDSCAPING LLC | PO BOX 7896 WOODBRIDGE VA 22192 |
| MONTEL ADAMS | ADDRESS ON FILE |
| MONTEZ CLYDE | ADDRESS ON FILE |
| MONTEZ ELLIS | ADDRESS ON FILE |
| MONTGOMERY ACQUISITION LP | 8 INDUSTRIAL WAY EAST 2ND FLR C/O WHARTON REALTY GROUP EATONTOWN NJ 07724 |
| MONTGOMERY ACQUISITION LP | 8 INDUSTRIAL WAY EAST 2ND FLR C/O WHARTON REALTY GROUP C/O WHARTON REALTY GROUP EATONTOWN NJ 07724 |
| MONTGOMERY ACQUISITION LP | 8 INDUSTRIAL WAY EAST 2ND FLR C O WHARTON REALTY GROUP C O WHARTON REALTY GROUP EATONTOWN NJ 07724-0000 |
| MONTGOMERY COUNTY | ENVIRONMENTAL SERVICES PO BOX 742598 CINCINNATI OH 45274-2598 |
| MONTGOMERY COUNTY | PO BOX 1005 CLARKSVILLE TN 37041-1005 |
| MONTGOMERY COUNTY COLLECTER | 1 COURTHOUSE SQUARE ROOM 101 HILLSBORO IL 62049 |
| MONTGOMERY COUNTY HEALTH DEPARTMENT | 255 ROCKVILLE PIKE STE 100 1ST FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY HEALTH DEPARTMENT | 210 S PEPPER ST STE A CHRISTIANSBURG VA 24073 |
| MONTGOMERY COUNTY HEALTH DEPT | 11191 ILLINOIS RT 185 HILLSBORO IL 62049 |
| MONTGOMERY COUNTY TREASURER | PO BOX 311 OFFICE OF PUBLIC HEALTH NORRISTOWN PA 19404 |
| MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN, #101B CLARKSVILLE TN 37040 |
| MONTGOMERY EMERGENCY GROUP | PO BOX 400 SAN ANTONIO TX 78292 |
| MONTGOMERY TOWNSHIP | BUSINESS TAX OFFICE 1001 STUMP RD MONTGOMERYVILLE PA 18936 |

| Claim Name | Address Information |
| --- | --- |
| MONTGOMERY WATER WORKS & SANITARY | SEWER BOARD PO BOX 1670 MONTGOMERY AL 36102-1670 |
| MONTGOMERY WATER WRKS SEWER BD | PO BOX 1670 MONTGOMERY AL 36102-1670 |
| MONTICELLO MARKETPLACE ASSOCIATES LLC | ATTN DAVID A GREER 500 E MAIN ST, STE 1225 NORFOLK VA 23510 |
| MONTICELLO MARKETPLACE ASSOCIATES, LLC | JAMES T. CRONWELL, ESQ. SYKES, BOURDON, AHERN & LEVY, P.C. 4429 BONNEY ROAD, SUITE 500 VIRGINIA BEACH VA 23462 |
| MONTICELLO MARKETPLACE ASSOCIATES, LLC | 1000 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE (23510) PO BOX 2491 NORFOLK VA 23501 |
| MONTIE BAILEY | ADDRESS ON FILE |
| MONTRAVEIOUS BANNER | ADDRESS ON FILE |
| MONTRICE ROSE | ADDRESS ON FILE |
| MONUMENT LONE STAR OWNERS ASSOC INC | PO BOX 57098 C/O ATHENA ASSOC MGMT JACKSONVILLE FL 32241 |
| MOODY AND SONS ELECTRICAL | 403 GREAT GLEN ROAD GREENVILLE SC 29615 |
| MOODY GUSC | PO BOX 730 MOODY AL 35004 |
| MOODY NATIONAL COMPANIES | ATTN LUCY TOVAR 6363 WOODWAY DRIVE SUITE 110 HOUSTON TX 77057 |
| MOODY NATIONAL COMPANIES | ATTN LUCY TOVAR 6363 WOODWAY DRIVE SUITE 110 HOUSTON TX 77057-0000 |
| MOODY NATIONAL COMPANIES JIMI CHENG | 6363 WOODWAY DRIVE SUITE 110 HOUSTON TX 77057 |
| MOODY NATIONAL RUBY T LLC | C/O TUCKER ARENSBERG ATTN BEVERLY WEISS MANNE, ESQ 1500 ONE PPG PL PITTSBURGH PA 15222 |
| MOODY NATIONAL RUBY T LLC | ATTN BRETT CARTER MOODY, PRESIDENT 9655 KATY FWY, STE 600 HOUSTON TX 77024 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368 |
| MOORE COUNTY | PO BOX 457 CARTHAGE NC 28327 |
| MOORE UPHOLSTERY | PO BOX 4335 SEVIERVILLE TN 37864 |
| MOORE-CARR, AYANA | ADDRESS ON FILE |
| MOORES REFRIGERATION HEATING | AIR CONDITIONING 1226A CAPSHAW RD HARVEST AL 35749 |
| MOOSIC BOROUGH TAX COLLECTOR | 715 MAIN ST MOOSIC PA 18507 |
| MORAS HOOD CLEANING | 616 JONAS ST HENDERSONVILLE NC 28792 |
| MORELAND SIGNS INC | PO BOX 448 CHATTANOOGA TN 37401 |
| MORGAN ABBOTT | ADDRESS ON FILE |
| MORGAN AND MORGAN JACKSONVILLE PLLC | 1017 THOMASVILLE RD STE C TALLAHASSEE FL 32303 |
| MORGAN BALL | ADDRESS ON FILE |
| MORGAN BLACK | ADDRESS ON FILE |
| MORGAN BRAUN | ADDRESS ON FILE |
| MORGAN EARLEY | ADDRESS ON FILE |
| MORGAN FIRE AND SAFETY INC | P O BOX 9489 HICKORY NC 28603 |
| MORGAN FLORENCE | ADDRESS ON FILE |
| MORGAN FOLEY | ADDRESS ON FILE |
| MORGAN GOULD | ADDRESS ON FILE |
| MORGAN GRAY HOLDINGS INC | 916 MOUNT KEMBLE AVE MORRISTOWN NJ 07960 |
| MORGAN HAMILTON-GRANT | ADDRESS ON FILE |
| MORGAN HINELY | ADDRESS ON FILE |
| MORGAN HINELY | ADDRESS ON FILE |
| MORGAN HOGELAND | ADDRESS ON FILE |
| MORGAN HOLDER | ADDRESS ON FILE |
| MORGAN J WALTON | ADDRESS ON FILE |
| MORGAN LEACH | ADDRESS ON FILE |
| MORGAN MCALLISTER | ADDRESS ON FILE |
| MORGAN MILLIGAN | ADDRESS ON FILE |
| MORGAN OCHWAT | ADDRESS ON FILE |
| MORGAN P FISHER | ADDRESS ON FILE |
| MORGAN R CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORGAN R LIPFORD | ADDRESS ON FILE |
| MORGAN RUDD | ADDRESS ON FILE |
| MORGAN S WESTMORELAND | ADDRESS ON FILE |
| MORGAN SMITH | ADDRESS ON FILE |
| MORGAN T HOCHSCHILD | ADDRESS ON FILE |
| MORGAN V MYERS | ADDRESS ON FILE |
| MORGAN WILLIAMS | ADDRESS ON FILE |
| MORGAN WINDHAM | ADDRESS ON FILE |
| MORGANDAY LLC | 222 GRAND AVENUE ENGLEWOOD NJ 07631 |
| MORGANDAY LLC | ATTN MICHAEL SCHMIDT 222 GRAND AVE ENGLEWOOD NJ 07631 |
| MORGANDAY LLC | 222 GRAND AVENUE ENGLEWOOD NJ 07631-0000 |
| MORGANDAY LLC | C/O SEYFARTH SHAW LLP ATTN WILLIAM J HANLON TWO SEAPORT LN, STE 300 BOSTON MA 02210 |
| MORGANTOWN UTILITY BOARD | 278 GREENBAG RD MORGANTOWN WV 26501-7158 |
| MORGANTOWN UTILITY BOARD | CVPSD 278 GREENBAG RD PO BOX 852 MORGANTOWN WV 26507 |
| MORGANTOWN UTILITY BOARD | CVPSD 278 GREENBAG RD PO BOX 852 MORGANTOWN WV 26507-0852 |
| MORGYN JIMENEZ | ADDRESS ON FILE |
| MORIS LOAIS | ADDRESS ON FILE |
| MORITT HOCK HAMROFF IOLA | ADDRESS ON FILE |
| MORRIS BELFORD | ADDRESS ON FILE |
| MORRIS CARPENTRY | 60 WISE RD CANDLER NC 28715 |
| MORRISON INCORPORATED | 4721 MORRISON DRIVE MOBILE AL 36625 |
| MORRISTOWN AUTOMATIC SPRINKLER CO | PO BOX 412007 BOSTON MA 02241-2007 |
| MORRISTOWN AUTOMATIC SPRINKLER CO | ATTN RANDALL JONES 1310 KARNES AVE KNOXVILLE TN 37917 |
| MORRISTOWN UTILITIES | 433 W 1ST NORTH ST MORRISTOWN TN 37814 |
| MORRISTOWN UTILITY COMMISSION | 433 W 1ST NORTH ST MORRISTOWN TN 37814 |
| MORRISTOWN UTILITY COMMISSION | PO BOX 59012 KNOXVILLE TN 37950 |
| MORRISTOWN UTILITY COMMISSION | PO BOX 59012 KNOXVILLE TN 37950-9012 |
| MORTON HEATING COOLING INC | PO BOX 1204 KANNAPOLIS NC 28082 |
| MOSAIC AQUIA OWNER LLC | C/O MARYLAND FINANCIAL INVESTOR 2800 QUARRY LAKE DRIVE STE 340 BALTIMORE MD 21209 |
| MOSDELL, INC., ABROSA REALTY LLC | SARA SIMONE KNIGHT TRUST RENEE CATIA GADDIS TRUST /CLOSE TIES INV 1330 NEPTUNE AVE., LEUCADIA CA 92024 |
| MOSELY, CHRISTOPHER | ADDRESS ON FILE |
| MOSER ELECTRIC LLC | 310 OAKPARK DRIVE MONETA VA 24121 |
| MOSES SCHLEY | ADDRESS ON FILE |
| MOSES TAYLOR HOSPITAL | 3057 MOMENTUM PLACE CHICAGO IL 60689 |
| MOSES WILSON | ADDRESS ON FILE |
| MOSHER ELECTRIC INC | PO BOX 1508 MONROE MI 48161 |
| MOSITES DEVELOPMENT COMPANY | 400 MOSITES WAY SUITE 100 PITTSBURGH PA 15205 |
| MOSSY CREEK MUSHROOMS | 337 NANCY DR JEFFERSON CITY TN 37760 |
| MOSTEK ELECTRIC | 2415 65TH AVE PLACE KEARNEY NE 68845 |
| MOSTEK ELECTRIC | 4712 COUNTRY CLUB LN KEARNEY NE 68845-1252 |
| MOTHERSHED, RUSSELL J | 12400 SOMERSWORTH DR KNOXVILLE TN 37934 |
| MOTHERSHED, RUSSELL J | C/O HOLIFIELD & JANICH PLLC ATTN AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| MOUNT LAUREL TOWNSHIP | 100 MOUNT LAUREL RD MOUNT LAUREL NJ 08054 |
| MOUNT LAUREL TWP MUA | 1201 S CHURCH ST MT LAUREL NJ 08054 |
| MOUNTAIN BEVERAGE COMPANY | PO BOX 4308 GYPSUM CO 81637 |
| MOUNTAIN CHALLENGE | 502 EAST LAMAR ALEXANDER PARKWAY MARYVILLE TN 37804 |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN EAGLE INC | 559 INDUSTRIAL PK RD BEAVER WV 25813 |
| MOUNTAIN RESTAURANT SUPPLY | 20 LOW AVENUE MIDDLETOWN NY 10940 |
| MOUNTAIN SALES AND SERVICE INC | 6759 E 50TH AVENUE COMMERCE CITY CO 80022 |
| MOUNTAIN STATE BEVERAGE INC | 300 GREEN BRIER ROAD SUMMERSVILLE WV 26651 |
| MOUNTAIN STATE EXTERIOR PROS LLC | 10920 GOOD HOPE PIKE JANE LEW WV 26378 |
| MOUNTAINEER GAS CO INC | PO BOX 5656 CHARLESTON WV 25361-0656 |
| MOUNTAINEER GAS COMPANY | 501 56TH ST SE CHARLESTON WV 25304-2323 |
| MOUNTAINEER GAS COMPANY | PO BOX 1003 CHARLESTON WV 25324-1003 |
| MOUNTAINEER GAS COMPANY | PO BOX 580211 CHARLOTTE NC 28258 |
| MOUNTCASTLE FAMILY LIMITED LIABILITY | COMPANY; 760 MELROSE AVENUE CHAS HAWKINS CO CORFAC INT ATTN ACCOUNTS RECEIVABLE NASHVILLE TN 37211 |
| MOUNTCASTLE FAMILY LLC | 760 MELROSE AVENUE CHAS HAWKINS CO CORFAC INT ATTN ACCOUNTS RECEIVABLE NASHVILLE TN 37211 |
| MOUNTCASTLE FAMILY LLC | 760 MELROSE AVENUE CHAS HAWKINS CO CORFAC INT NASHVILLE TN 37211 |
| MOUNTCASTLE FAMILY LLC | 4415 EAST MONROE STREET PHOENIX AZ 85034 |
| MOUNTCASTLE FAMILY LLC | C/O MIKE BENNAN, PRINCIPAL 7373 E. DOUBLETREE RANCH ROAD # 200 SCOTTSDALE AZ 85258 |
| MOW BETTER SCAPES LLC | 7267 CRESTSIDE DRIVE AUSTELL GA 30168 |
| MOW RITE LAWN CARE PROFESSIONALS LLC | 1131 WESTERN BLVD JACKSONVILLE NC 28546 |
| MOYER, TAYLOR | 520 W RACE ST POTTSVILLE PA 17901 |
| MOZELL FLETCHER | ADDRESS ON FILE |
| MOZHARUL ISLAM | ADDRESS ON FILE |
| MPE SERVICES | 7787 HWY 75 PINSON AL 35126 |
| MPE SERVICES | PO BOX 389 ATHENS AL 35612 |
| MPE SERVICES LLC | 7787 HWY 75 PINSON AL 35126 |
| MPE SERVICES RUSSELLVILLE | 15891 HWY 43 RUSSELLVILLE AL 35653 |
| MR COMFORT HEATING & COOLING | 1253 JENSEN DR, STE 102 VIRGINIA BEACH VA 23451 |
| MR COMFORT HEATING COOLING | 1253 JENSEN DRIVE SUITE 102 VIRGINIA BEACH VA 23451 |
| MR CONNECT | PO BOX 14244 LEXINGTON KY 40512 |
| MR DANS PLUMBING | 1258 COUNTY LINE RD W EASTABOGA AL 36260 |
| MR DRAFT INC | PO BOX 682 BELLMORE NY 11710 |
| MR ELECTRIC OF CUMBERLAND VALLEY | PO BOX 158 899 E HWY 3094 EAST BERNSTADT KY 40729 |
| MR GREENJEANS PRODUCE | PO BOX 592837 ORLANDO FL 32859 |
| MR GREENS PRODUCE | 7350 NW 30TH AVE MIAMI FL 33147 |
| MR GS II CARRYOUT DR THRU | 1306 WOODLAWN AVENUE CAMBRIDGE OH 43725 |
| MR HANDYMAN OF GREATER CINCINNATI | NORTHERN KY 10268 READING RD CINCINNATI OH 45241 |
| MR HANDYMAN OF HUNTSVILLE | 2907 GOVERNORS DRIVE SW HUNTSVILLE AL 35805 |
| MR REPAIR | 5481 HICKORY VALLEY RD HEISKELL TN 37754 |
| MR ROOTER | 2755 SALT SPRINGS ROAD YOUNGSTOWN OH 44509 |
| MR ROOTER OF SOUTHEAST GA | PO BOX 3007 DOUGLAS GA 31534 |
| MR ROOTER PLUMBING | PO BOX 572 ARDEN NC 28704 |
| MR ROOTER PLUMBING | 5139 E RIVER RD MT PLEASANT MI 48858-9204 |
| MR ROOTER PLUMBING | PO BOX 577 POOLER GA 31322 |
| MR ROOTER PLUMBING OF CROSSVILLE | 4624 GENESIS ROAD CROSSVILLE TN 38571 |
| MR WINDOW | 288 LAKE DAISY LOOP WINTER HAVEN FL 33884 |
| MR WINDOW CLEANER | 415 CENTRAL AVE ELIZABETHTOWN KY 42701 |
| MRB ENTERPRISES LLC | 613 CENTRAL AVE MARTINSBURG WV 25404 |
| MRE INC | 170 JOHN ROBERTS ROAD UNIT 3 SOUTH PORTLAND ME 04106 |
| MRM ENTERPRISES INC | PO BOX 12350 CHARLOTTE NC 28220 |
| MRS ANITA EVANS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MRS CHARLOTTE DILLARD | ADDRESS ON FILE |
| MRS JEANNETTE J STONE | ADDRESS ON FILE |
| MRS KATHLEEN WILSON | ADDRESS ON FILE |
| MRS SERVICES | 175 APOLLO CT MARTINSBURG WV 25405 |
| MS CROSS CONNECTION | P O BOX 39 114 HWY 11 S ENTERPRIZE MS 39330 |
| MS GREEN | 5018 M-115 HWY CADILLAC MI 49601 |
| MSI MOROCCO SERVICE INC | 3008 WOODFIELD AVE MCDONALD OH 44437 |
| MSPARK | ATTN TED WALTON, EVP OF OPERATIONS PO BOX 614 5901 HWY 52 E HELENA AL 35080 |
| MSPARK | PO BOX 848469 DALLAS TX 75284 |
| MT AIRY ABC BOARD | 226 STARLITE RD MT AIRY NC 27030 |
| MT LANDSCAPING | 316 OLD COUNTY ROAD WINDSOR LOCKS CT 06096 |
| MT LAUREL TOWNSHIP | 777 OLD COUNTRY RD, STE 202 PLAINVIEW NY 11803-4951 |
| MT LEBANON LST | LOCAL SERVICES TAX 710 WASHINGTON ROAD PITTSBURGH PA 15228-2018 |
| MTMSA | 1001 STUMP RD MONTGOMERYVILLE PA 18936-9605 |
| MULLER INC | 2800 GRANT AVENUE PHILADELPHIA PA 19114 |
| MULTI CRAFT CONTRACTORS | 2300 LOWELL RD SPRINGDALE AR 72764 |
| MULTI FLOW INDUSTRIES LLC | 1002 OAK ST LARGE PA 15025 |
| MULTI SERVICE TECHNOLOGY SOLUTIONS INC | PO BOX 731247 DALLAS TX 75373-1247 |
| MULTIPURPOSE SOLUTIONS LLC | 3621 DAUPHINE STREET SEBRING FL 33872 |
| MULVANEY PROPERTY MAINTENANCE NORTH INC | 340 NORTH PLEASANT VALLEY RD UNIT 1437 WINCHESTER VA 22604 |
| MUNCIE AWNING AND MORE LLC | 1701 N RESERVE ST MUNCIE IN 47303 |
| MUNCIE SANITARY DISTRICT | PO BOX 2605 FORT WAYNE IN 46801 |
| MUNCIE SANITARY DISTRICT | PO BOX 2605 FORT WAYNE IN 46801-2605 |
| MUNCIE SANITARY DISTRICT | 300 N HIGH ST MUNCIE IN 47305 |
| MUNCIE SANITARY DISTRIST | 201 N HIGH ST MUNCIE IN 47305 |
| MUNICIPAL EQUIPMENT INC | PO BOX 197809 LOUISVILLE KY 40259 |
| MUNICIPAL LIGHT & WATER | 201 WEST 3RD ST NORTH PLATTE NE 69101 |
| MUNICIPAL LIGHT & WATER | PO BOX 490 N PLATTE NE 69103 |
| MUNICIPAL LIGHT & WATER | PO BOX 490 N PLATTE NE 69103-0490 |
| MUNICIPAL MANAGER LST | MUNICIPALITY OF MONROEVILLE 2700 MONROEVILE BLVD MONROEVILLE PA 15146 |
| MUNICIPALITY OF BETHEL PARK | 7100 BAPTIST ROAD BETHEL PARK PA 15102-3908 |
| MUNICIPALITY OF MONROEVILLE | MUNICIPALITY OF MONROEVILLE 2700 MONROEVILE BLVD MONROEVILLE PA 15146 |
| MUNICIPALITY OF MOON TOWNSHIP | 102 RAHWAY ROAD MCMURRAY PA 15317 |
| MUNISERVICES LLC | 190 N EVERGREEN AVE STE 205 WOODBURY NJ 08096 |
| MUNIZ, ANGELA | 525 GEORGETOWN AVE APT F 21 ELYRIA OH 44035 |
| MURIEL DANTONIO | ADDRESS ON FILE |
| MURIEL MCKINNEY | ADDRESS ON FILE |
| MURLIN WILLIAMSON | ADDRESS ON FILE |
| MURLINS MUSIC WORLD | 1920 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| MURPHY, ANGELA | 4525 FELIX CT MARYVILLE TN 37803 |
| MURPHYS MARKET | 3483 MARINER BLVD SPRING HILL FL 34609 |
| MURRAY PLUMBING INC | 4925 SHED RD BOSSIER CITY LA 71111 |
| MURRAY RIVERS | ADDRESS ON FILE |
| MURRAY SCHOLLS LLC | 9895 S.E. SUNNYSIDE RD P CLACKAMAS OR 97015 |
| MURRAY SCHOLLS LLC | UNIT 1177 PO BOX 2369 PORTLAND OR 97208 |
| MUSCA PROPERTIES LLC | 4700 ROCKSIDE ROAD 603 INDEPENDENCE OH 44131 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY GEORGIA TAX COMMISSIONER | STEPHEN G GUNBY PO BOX 1199 COLUMBUS GA 31902 |

| Claim Name | Address Information |
|---|---|
| MUSCOGEE COUNTY GEORGIA TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY HEALTH DEPT | PO BOX 2299 COLUMBUS GA 31902 |
| MUSSERS ADVANCED CARPET CARE LLC | 1258 N HOWELL KANSAS CITY MO 64116 |
| MUSSERS ADVANCED CARPET CARE LLC | 1258 HOWELL ST NORTH KANSAS CITY MO 64116 |
| MUSTAFA REDDICK | ADDRESS ON FILE |
| MUTUAL DIST OF NC | PO BOX 26446 2233 CAPITAL BOULEVARD RALEIGH NC 27604 |
| MWAMBA ILUNGA | ADDRESS ON FILE |
| MWM MAINTENANCE AND RESTORATION LLC | 117 MERLOT DRIVE LAFAYETTE LA 70503 |
| MY PAINTER PLUS LLC | 121 HIGHLAND COVE RODGELAND MS 39157 |
| MYA BUSTOS | ADDRESS ON FILE |
| MYA CONEY | ADDRESS ON FILE |
| MYA WALL | ADDRESS ON FILE |
| MYAINYA DANIELS | ADDRESS ON FILE |
| MYASIA ROYSTER | ADDRESS ON FILE |
| MYERS AFFORDABLE PLUMBING | 714 N PINE ST RICHLAND MO 65556 |
| MYERS AFFORDABLE PLUMBING | MAC MYERS 714 N PINE ST RICHLAND MO 65556 |
| MYERS LAWN CARE SERVICES | C/O DOUGLAS A BICKSLER CPA PO BOX 29 LEWISBURG WV 24901 |
| MYERSTOWN BEVERAGE | WEST WASHINGTON AVE MYERSTOWN PA 17067 |
| MYIAH STITH | ADDRESS ON FILE |
| MYISHA JOHNSON | ADDRESS ON FILE |
| MYISHA PRESSWOOD-JAMES | ADDRESS ON FILE |
| MYKAELA WILBUR | ADDRESS ON FILE |
| MYKEA FAVORS | ADDRESS ON FILE |
| MYKELA MOORE | ADDRESS ON FILE |
| MYLASIA MCNAIR | ADDRESS ON FILE |
| MYLIZA SHEEHAN | ADDRESS ON FILE |
| MYQUAN BARRON | ADDRESS ON FILE |
| MYRA C CLARK | ADDRESS ON FILE |
| MYRA C CLARK | GENTRY, TIPTON AND MCLEMORE 900 SOUTH GAY STREET, SUITE 2300 ATTN: JIM TIPTON KNOXVILLE TN 37902 |
| MYRA FOXWORTH | ADDRESS ON FILE |
| MYRA HAYES | ADDRESS ON FILE |
| MYRA JENKINS | ADDRESS ON FILE |
| MYRICK, CHRIS | 201 ARLINGTON DR AMERICUS GA 31709 |
| MYRNA A BYRNE | ADDRESS ON FILE |
| MYRNA L HILL | ADDRESS ON FILE |
| MYRTLE BEACH MALL LLC | C/O DIVARIS PROPERTY MGMT CORP ATTN ACCOUNTS RECEIVABLE 4525 MAIN STREET STE 900 VIRGINIA BEACH VA 23462 |
| MYRTLE BEACH MALL LLC | 5900 CANOGA AVE, SUITE 400 ATTN: GIL PRIEL WOODLAND HILLS CA 91367 |
| MYRTLE FULLER | ADDRESS ON FILE |
| MYRTLE L FULLER | ADDRESS ON FILE |
| MYRTLE L FULLER | ADDRESS ON FILE |
| MYSHEEKA K GILLIAM | ADDRESS ON FILE |
| N FRATAMICO | 93 ERIN LANE LUDOW MA 01056 |
| N H S L C | ACCOUNTS RECEIVABLE P O BOX 503 CONCORD NH 03302 |
| N H SCHEPPERS DISTRIBUTING COMPANY | 2300 ST MARYS BLVD JEFFERSON CITY MO 65109 |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NAASIR JORDAN | ADDRESS ON FILE |
| NACHELLA JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NADA HARRIS | ADDRESS ON FILE |
| NADEEM AHMED | ADDRESS ON FILE |
| NADEGE SIMEON | ADDRESS ON FILE |
| NADG NN RT (SC) LP | DREW IRELAND 3131 MCKINNEY AVE. SUITE L10 DALLAS TX 75204 |
| NADG NN RT (SC) LP | WICK PHILLIPS ATTN: LAUREN K. DRAWHORN 100 THROCKMORTON ST. SUITE 1500 FORT WORTH TX 76102 |
| NADG NN RT (TN) LP | DREW IRELAND 3131 MCKINNEY AVE., SUITE L10 DALLAS TX 75204 |
| NADG NN RT (TN) LP | WICK PHILLIPS ATTN: LAUREN K. DRAWHORN 100 THROCKMORTON ST. SUITE 1500 FORT WORTH TX 76102 |
| NADG NNN RT (TN) LP | 2851 JOHN STREET SUITE 1 MARKHAM ON L3R 5R7 CANADA |
| NADG NNN RT (TN) LP | 313 1 MCKINNEY A VENUE SUITE L-10 DALLAS TX 75204 |
| NADG NNN RT SC LP | 2718 FAIRMOUNT ST DALLAS TX 75201 |
| NADIA CIOCHETTO | ADDRESS ON FILE |
| NADINE BRIDGWATER | ADDRESS ON FILE |
| NADIYA HICKSON | ADDRESS ON FILE |
| NADIYA HICKSON | ADDRESS ON FILE |
| NAFFAH INVESTMENTS LLC | 62 OAK TREE DRIVE CANFIELD OH 44406 |
| NAFFAH INVESTMENTS LLC | C/O ROTH BLAIR ROBERTS STRASFELD & LODGE ATTN JOSEPH C BISHARA 100 E FEDERAL ST, STE 600 YOUNGSTOWN OH 44503 |
| NAGEHAN BEKCI | ADDRESS ON FILE |
| NAI HUNNEMAN | ADDRESS ON FILE |
| NAIM AND SLEEM INC | 323 A WALLACE LN FREDERICKSBURG VA 22408 |
| NAJA LOGAN | ADDRESS ON FILE |
| NAKEETA LOWERY | ADDRESS ON FILE |
| NAKIA DAWKINS | ADDRESS ON FILE |
| NAKIA JOHNSON | ADDRESS ON FILE |
| NAKYA ARI MITCHELL | ADDRESS ON FILE |
| NALINE SHARON CALLUE | ADDRESS ON FILE |
| NALYSSA GUST | ADDRESS ON FILE |
| NAMDAR REALTY GROUP | C/O NAMDAR REALTY GROUP 150 GREAT NECK RD, STE 304 GREAT NECK NY 11021 |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NANCI COOK | ADDRESS ON FILE |
| NANCIA HALL | ADDRESS ON FILE |
| NANCO ELECTRIC INC | 13502 L STREET PO BOX 45528 OMAHA NE 68145-0528 |
| NANCY A DEHART | ADDRESS ON FILE |
| NANCY B PASCALE | ADDRESS ON FILE |
| NANCY BANNON | ADDRESS ON FILE |
| NANCY BARTNIKIEWICZ | ADDRESS ON FILE |
| NANCY BOSSERMAN | ADDRESS ON FILE |
| NANCY CLIFFORD | ADDRESS ON FILE |
| NANCY DAILEY | ADDRESS ON FILE |
| NANCY DASH | ADDRESS ON FILE |
| NANCY DONAHUE | ADDRESS ON FILE |
| NANCY DUROVY | ADDRESS ON FILE |
| NANCY ESTRADA | ADDRESS ON FILE |
| NANCY GARY | ADDRESS ON FILE |
| NANCY HARRIS | ADDRESS ON FILE |
| NANCY HUGHES | ADDRESS ON FILE |
| NANCY HUTTON | ADDRESS ON FILE |
| NANCY JONES | ADDRESS ON FILE |
| NANCY JONES | ADDRESS ON FILE |
| NANCY KORFONTA | ADDRESS ON FILE |
| NANCY L SAYLES | ADDRESS ON FILE |
| NANCY LAROCHELLE | ADDRESS ON FILE |
| NANCY MORGAN | ADDRESS ON FILE |
| NANCY MOYNAHAN | ADDRESS ON FILE |
| NANCY PRATT | ADDRESS ON FILE |
| NANCY RILEY | ADDRESS ON FILE |
| NANCY SCHROEDER-STAMBAUGH | ADDRESS ON FILE |
| NANCY SCOTT | ADDRESS ON FILE |
| NANCY TAGUE | ADDRESS ON FILE |
| NANCY WARD | ADDRESS ON FILE |
| NANCY WELCH | ADDRESS ON FILE |
| NANTAHNIEL MCKENZIE | ADDRESS ON FILE |
| NANY ARUJO | ADDRESS ON FILE |
| NAOMI BENTZ | ADDRESS ON FILE |
| NAOMI CAUCCI | ADDRESS ON FILE |
| NAOMI ROTH | ADDRESS ON FILE |
| NAPLES FIRE PROTECTION | 28741 SOUTH DIESEL DR BONITA SPRINGS FL 34135 |
| NAPOLEON DOMINGUEZ | ADDRESS ON FILE |
| NAPOLITANO CONSTRUCTION | 2627 WILSHIRE WESTLAND MI 48186 |
| NAPPI DISTRIBUTORS INC | 615 MAIN ST GORHAM ME 40380 |
| NARAGON IRRIGATION COMPANY | 2197 WADSWORTH ROAD NORTON OH 44203 |
| NARCEES GATES | ADDRESS ON FILE |
| NARISSA BROKOB | ADDRESS ON FILE |
| NARRAGANSETT BAY COMMISSION | PO BOX 9668 DEPT 25 PROVIDENCE RI 02940-9668 |
| NASA FEDERAL CREDIT UNION | ATTN FINANCE DEPT ACCT REC PO BOX 1588 BOWIE MD 20717 |
| NASCHELLE RATLIFF | ADDRESS ON FILE |
| NASDAQ CORPORATION SOLUTIONS LLC | LBX 11700 PO BOX 780700 PHILADELPHIA PA 19178 |

| Claim Name | Address Information |
|---|---|
| NASH COUNTY ABC STORE 9 | 1091 N WINSTEAD AVE ROCKY MOUNT NC 27804 |
| NASH COUNTY TAX COLLECTOR | 120 W WASHINGTON ST, STE 2058 NASHVILLE NC 27856-1376 |
| NASH DISTRIBUTORS INC | 174 W SADDLE RIVER RD SADDLE RIVER NJ 07458-2619 |
| NASH IRWIN | ADDRESS ON FILE |
| NASHA NEWMAN | ADDRESS ON FILE |
| NASHAY WILLIAMS | ADDRESS ON FILE |
| NASHVILLE ELECTRIC SERVICE | PO BOX 305099 NASHVILLE TN 37230 |
| NASHVILLE ELECTRIC SERVICE | PO BOX 305099 NASHVILLE TN 37230-5099 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE TN 37246 |
| NASSAU COUNTY DEPARTMENT OF HEALTH | 200 COUNTY SEAT DR BES OFFICE OF PERMIT ADMIN MINEOLA NY 11501 |
| NASSAU COUNTY POLICE DEPARTMENT | ALARM PERMIT SECTION 1490 FRANKLIN AVENUE MINEOLA NY 11501 |
| NASSAU COUNTY TREASURER | 1 WEST ST MINEOLA NY 11501-4813 |
| NATACHA ORTEGA | ADDRESS ON FILE |
| NATALEE CHYZIK | ADDRESS ON FILE |
| NATALIA COLES | ADDRESS ON FILE |
| NATALIA PLASTOW | ADDRESS ON FILE |
| NATALIA V BERESTOVSKAYA | ADDRESS ON FILE |
| NATALIE DEBAR | ADDRESS ON FILE |
| NATALIE DECICCO | ADDRESS ON FILE |
| NATALIE DRUDY | ADDRESS ON FILE |
| NATALIE HAWKINS | ADDRESS ON FILE |
| NATALIE JORDAN | ADDRESS ON FILE |
| NATALIE KAISER | ADDRESS ON FILE |
| NATALIE KULACZ | ADDRESS ON FILE |
| NATALIE LOPEZ | ADDRESS ON FILE |
| NATALIE MADDOX | ADDRESS ON FILE |
| NATALIE RICKARDS | ADDRESS ON FILE |
| NATALIE SLAYTON | ADDRESS ON FILE |
| NATALIE SLAYTON | C/O MCWHIRTER BELLINGER & ASSOCIATES THOMAS BELLINGER 1807 HAMPTON ST COLUMBIA SC 29201 |
| NATALIIA KHRYK | ADDRESS ON FILE |
| NATALY CISNEROS | ADDRESS ON FILE |
| NATASHA ALVAREZ | ADDRESS ON FILE |
| NATASHA BERGER | ADDRESS ON FILE |
| NATASHA BURDEN | ADDRESS ON FILE |
| NATASHA CARLIN GEORGE HADAWAY | ADDRESS ON FILE |
| NATASHA OCONNELL | ADDRESS ON FILE |
| NATASHA PAIGE | ADDRESS ON FILE |
| NATASHA WILLIAMS | ADDRESS ON FILE |
| NATASHA WORTHEN | ADDRESS ON FILE |
| NATASSJA MILTON | ADDRESS ON FILE |
| NATCHEZ LAWN AND LANDSCAPE LLC | PO BOX 18051 NATCHEZ MS 39122 |
| NATCHEZ WATER WORKS | PO BOX 1325 NATCHEZ MS 39121 |
| NATES, BETTY H | 2813 DUBARD ST COLUMBIA SC 29204 |
| NATHAN ADAMS | ADDRESS ON FILE |
| NATHAN DIXON | ADDRESS ON FILE |
| NATHAN GILLETTE | ADDRESS ON FILE |
| NATHAN GRAU | ADDRESS ON FILE |
| NATHAN H DOWNING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATHAN HALL | ADDRESS ON FILE |
| NATHAN JOHNSON | ADDRESS ON FILE |
| NATHAN KINCADE | ADDRESS ON FILE |
| NATHAN KINNEY | ADDRESS ON FILE |
| NATHAN KINNEY | ADDRESS ON FILE |
| NATHAN KROUSE | ADDRESS ON FILE |
| NATHAN LITTLE | ADDRESS ON FILE |
| NATHAN MADRILL | ADDRESS ON FILE |
| NATHAN RAISOR | ADDRESS ON FILE |
| NATHAN S CONNER | ADDRESS ON FILE |
| NATHAN STANLEY | ADDRESS ON FILE |
| NATHAN STRAIT | ADDRESS ON FILE |
| NATHAN WARD | ADDRESS ON FILE |
| NATHANEIL HARRIS | ADDRESS ON FILE |
| NATHANIEL CARTY | ADDRESS ON FILE |
| NATHANIEL COOPER | ADDRESS ON FILE |
| NATHANIEL DOUGHERTY | ADDRESS ON FILE |
| NATHANIEL EMERT | ADDRESS ON FILE |
| NATHANIEL GARRISON | ADDRESS ON FILE |
| NATHANIEL GRAHAM | ADDRESS ON FILE |
| NATHANIEL JACKSON SR | ADDRESS ON FILE |
| NATHANIEL KEANE | ADDRESS ON FILE |
| NATHANIEL LEVESQUE | ADDRESS ON FILE |
| NATHANIEL METZGER | ADDRESS ON FILE |
| NATHANIEL NIX | ADDRESS ON FILE |
| NATHANIEL PETERSEN | ADDRESS ON FILE |
| NATHANIEL RAWLINS | ADDRESS ON FILE |
| NATHANIEL RAYNOR | ADDRESS ON FILE |
| NATHANIEL RAYNOR | ADDRESS ON FILE |
| NATHANIEL REEVES | ADDRESS ON FILE |
| NATHANIEL SIMPSON | ADDRESS ON FILE |
| NATHANIEL WARREN | ADDRESS ON FILE |
| NATHANS FAMOUS SYSTEMS INC | ONE JERICHO PLAZA SECOND FLOOR WING A JERICHO NY 11753 |
| NATIONAL DISPATCH USA CORP | 8406 MASSACHUSETTS AVE STE A 5 NEW PORT RICHEY FL 34653 |
| NATIONAL DISTRIBUTING CO ATLANTA | 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| NATIONAL DISTRIBUTING CO INC | 1414 MILLS B LANE BLVD SAVANNAH GA 31405 |
| NATIONAL DISTRIBUTING CO SAVANNAH | 1414 MILLS B LANE BOULEVARD SAVANNAH GA 31405 |
| NATIONAL DISTRIBUTING COMPANY INC | 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| NATIONAL DISTRIBUTORS INC ME | 116 WALLACE AVE SOUTH PORTLAND ME 41060 |
| NATIONAL DOOR COMPANY INC | PO BOX 3131 DURHAM NC 27705 |
| NATIONAL FISHERIES INSTITUTE INC | 7918 JONES BRANCH DR 700 MCLEAN VA 22102 |
| NATIONAL FITNESS CENTER INC | PO BOX 5376 KNOXVILLE TN 37928 |
| NATIONAL FLOOD INSURANCE PROGRAM | PO BOX 913111 DENVER CO 80291-3111 |
| NATIONAL FOOD EQUIPMENT SERVICES LLC | 154 ANNARON CT RALEIGH NC 27603 |
| NATIONAL FUEL | 6363 MAIN ST WILLIAMSVILLE NY 14221 |
| NATIONAL FUEL | PO BOX 371835 PITTSBURGH PA 15250 |
| NATIONAL FUEL | PO BOX 371835 PITTSBURGH PA 15250-7835 |
| NATIONAL FUEL GAS DISTRIBUTION CORP | 6363 MAIN ST WILLIAMSVILLE NY 14221 |
| NATIONAL GENERAL INSURANCE COMPANY | PO BOX 912063 DENVER CO 80291 |

| Claim Name | Address Information |
|---|---|
| NATIONAL GENERAL INSURANCE COMPANY | PO BOX 912063 DENVER CO 80291-2063 |
| NATIONAL GRID | PO BOX 11742 NEWARK NJ 07101 |
| NATIONAL GRID | PO BOX 11737 NEWARK NJ 07101 |
| NATIONAL GRID | PO BOX 11791 NEWARK NJ 07101 |
| NATIONAL GRID | PO BOX 11739 NEWARK NJ 07101 |
| NATIONAL GRID | 300 ERIE BLVD W SYRACUSE NY 13202 |
| NATIONAL HOT WATER | PO BOX 540007 DALLAS TX 75354 |
| NATIONAL LAND RESOURCES LP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| NATIONAL LAND RESOURCES, L.P. | TIMOTHY P. MCKEOWN, ESQ. NORRIS MCLAUGHLIN, P.A. 400 CROSSING BLVD., 8TH FL PO BOX 5933 BRIDGEWATER NJ 08807-5933 |
| NATIONAL LAND RESOURCES, L.P. | NATIONAL LAND RESOURCES, L.P. C/O NATIONAL REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE RD ATTN: RICHARD BAKER PURCHASE NY 10577 |
| NATIONAL LAND RESOURCES, LP | C/O NATIONAL REALTY & DEVELOPMT CORP. 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| NATIONAL REALTY DEVELOPMENT | 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| NATIONAL RESTAURANT ASSOC SOLUTIONS LLC | 37020 EAGLE WAY CHICAGO IL 60678 |
| NATIONAL RESTAURANT ASSOCIATION | SOLUTIONS LLC ATTN ALISHA GULDEN, VP SALES 233 S WACKER DR, STE 3600 CHICAGO IL 60606-6383 |
| NATIONAL RESTAURANT ASSOCIATION SOLN | ATTN GENERAL COUNSEL 2055 L STREET NW, STE 700 WASHINGTON DC 20036 |
| NATIONAL RETAIL PROP LP | 450 S ORANGE AVE., STE 900 ORLANDO FL 32801-3339 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | ATTN: JOSH LEWIS 450 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE STE 900 ORLANDO FL 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVE., STE 900 ORLANDO FL 32801-3339 |
| NATIONAL RETAIL PROPERTIES LP | 3308 EAST CENTER ST WARSAW IN 46582 |
| NATIONAL RETAIL PROPERTIES LP | 3451 SOUTH US HWY 41 TERRE HAUTE IN 47802 |
| NATIONAL RETAIL PROPERTIES, LP | PO BOX 864205 ORLANDO FL 32886-4205 |
| NATIONAL SECURITY CONSULT | PO BOX 932412 CLEVELAND OH 44193 |
| NATIONAL SIGN CORPORATION | 780 FOUR ROD ROAD BERLIN CT 06037 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA 175 WATER STREET, 29TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA. (AIG) 175 WATER STREET NEW YORK NY 10038-4969 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA. (AIG) 625 LIBERTY AVENUE STREET 1100 PITTSBURGH PA 15222 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA. (AIG) 17200 W. 119TH ST. OLATHE KS 66061 |
| NATIONAL UNION FIRE INSURANCE CO | C/O AIG PROPERTY CASUALTY INC ATTN KEVIN LARNER, AUTHORIZED REP 80 PINE ST, 13TH FL NEW YORK NY 10005 |
| NATIONAL UNION FIRE INSURANCE COMPANY | C/O AIG PROPERTY CASUALTY INC ATTN KEVIN LARNER 80 PINE ST, 13TH FL NEW YORK NY 10005 |
| NATIONAL WHOLESALE SUPPLY INC | PO BOX 540007 DALLAS TX 75354 |
| NATIONAL WINE SPIRITS LLC MI | 13000 ECKLES RD LIVONIA MI 48150-1039 |
| NATIONWIDE MAINTENANCE GENERAL | CONTRACTING INC 483 CHERRY ST BEDFORD HILLS NY 10507 |
| NATIONWIDE PET INSURANCE | ONE W NATIONWIDE BLVD COLUMBUS OH 43215 |
| NATIONWIDE RESTAURANT TILE & | GROUT REPAIR CO 1245 BUFORD HIGHWAY NW SUITE 301 SUWANEE GA 30024 |
| NATISHA ENGLAND | ADDRESS ON FILE |
| NATIVE MAINE OPERATIONS INC | 10 BRADLEY DRIVE WESTBROOK ME 04092 |
| NATIVE MAINE PRODUCE & SPECIALITY FOOD | 10 BRADLEY DRIVE WESTBROOK ME 04092 |
| NATIVE SCAPES LANDSCAPING LLC | 13122 OLD STAGE ROAD BISHOPVILLE MD 21813 |
| NATTANEE TUBHIRUN | ADDRESS ON FILE |
| NATURAL DRY CARPET CLEANING LLC | 8917 PECOR ST PORTLAND NY 14769 |
| NATURE NANNIES LLC | 14534 9 MILE RD BATTLE CREEK MI 49014 |

| Claim Name | Address Information |
|---|---|
| NATURES REQUEST | 107 DAVID GREEN RD SUITE A BIRMINGHAM AL 35244 |
| NAUDEEK RICHARDSON | ADDRESS ON FILE |
| NAUGATUCK VALLEY HEALTH DISTRICT | 98 BANK ST SEYMOUR CT 06483 |
| NAUSER BEVERAGE CO | 6000 PARIS RD COLUMBIA MO 65202 |
| NAUTERIA ROBERTSON | ADDRESS ON FILE |
| NAUTICA MCCREADY | ADDRESS ON FILE |
| NAUTIKA MILROY | ADDRESS ON FILE |
| NAVANCA FRISZELL | C/O MIRMAN MARKOVITS & LANDAU PC MICHELE MIRMAN 291 BROADWAY 6TH FLOOR NEW YORK NY 10007 |
| NAVANCA FRISZELL | ADDRESS ON FILE |
| NAVCO SECURITY SYSTEMS | 1335 S ACACIA AVE FULLERTON CA 92831 |
| NAVEX GLOBAL INC | PO BOX 60941 CHARLOTTE NC 28260 |
| NAVEX GLOBAL INC | ATTN STEPHEN CHAPMAN 5500 MEADOWS RD, STE 500 LAKE OSWEGO OR 97035 |
| NAVIGATORS INSURANCE COMPANY | 194 WOOD AVE S, 6TH FLOOR ISELIN NJ 08830 |
| NAVIGATORS PRO | 194 WOOD AVE S, 6TH FLOOR ISELIN NJ 08830 |
| NAYA NELSON | ADDRESS ON FILE |
| NAYELY SANCHEZ | ADDRESS ON FILE |
| NAYMARI SANTIAGO CRUZ | ADDRESS ON FILE |
| NAZARETH BEVERAGE CENTER | 56 SOUTH ST NAZARETH PA 18064 |
| NAZELI HAKOBYAN | ADDRESS ON FILE |
| NC DEPT OF HEALTH & HUMAN SVCS | 1632 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NC DHHS DIVISION OF PUBLIC HEALTH | 1632 MAIL SERVICE CENTER ENVIROMENTAL HEALTH SECTION RALEIGH NC 26799 |
| NC INCOME LIMITED PARTNERSHIP | 270 W NEW ENGLAND AVE NC INCOME PROPERTIES WINTER PARK FL 32789 |
| NC INCOME LP | 270 W NEW ENGLAND AVE NC INCOME PROPERTIES WINTER PARK FL 32789 |
| NC SIGN AND LIGHTING SERVICES LLC | 5710 HIGH POINT RD SUITE K 190 GREENSBORO NC 27407 |
| NCDEQ | 127 CARDINAL DR EXTENSION WILMINGTON REGIONAL OFFICE WILMINGTON NC 28405 |
| NCDOR | PO BOX 25000 RALEIGH NC 27640-0045 |
| NCDOR | PO BOX 25000 RALEIGH NC 27640-0520 |
| NCI | 4990 SR 124 RUSSELLVILLE AR 72802 |
| NCPD | 1194 PROSPECT AVE POLICE ALARM PERMITS WESTBURY NY 11590 |
| NCR CORP | 1700 S PATTERSON BLVD WHO-2 DAYTON OH 45479 |
| NCR CORP | 3095 SATELLITE BLVD DULUTH GA 30096 |
| NCR CORPORATION | 3095 SATELLITE BLVD DULUTH GA 30096-5814 |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NE DOL BOILER INSPECTION DEPT | 550 S. 16TH ST. PO BOX 94600 LINCOLN NE 68509-6400 |
| NEA CLIENT SERVICES LLC | ATTN STEVEN SCOTT PO BOX 16297 JONESBORO AR 72403 |
| NEA CLIENT SERVICES LLC | PO BOX 16297 JONESBORO AR 72403 |
| NEA PRESSURE WASHING AND STRIPING | PO BOX 16297 JONESBORO AR 72403 |
| NEAL FITZGERALD | ADDRESS ON FILE |
| NEAL OBRIEN | ADDRESS ON FILE |
| NEATNESS LAWN CARE LLC | 7613 N 330 W COLUMBUS IN 47201 |
| NEBRASKA DEPT OF AGRICULTURE | PO BOX 94947 LINCOLN NE 68509 |
| NEBRASKA DEPT OF HEALTH & HUMAN SVS | ATTN: BRYSON BARTELS 301 CENTENNIAL MALL SOUTH LINCOLN NE 68509 |
| NEBRASKA DEPT OF LABOR | AMERICAN JOB CENTER , LINCOLN 1111 O ST STE 205 LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | PO BOX 98915 LINCOLN NE 68509-8915 |
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |

| Claim Name | Address Information |
| --- | --- |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |
| NEBRASKA PUBLIC POWER DIST | PO BOX 2860 OMAHA NE 68103-2860 |
| NEBRASKA STATE FIRE MARSHAL AGENCY | 246 S 14TH ST BOILER INSPECTION DIV LINCOLN NE 68508 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION P O BOX 94788 CAPITAL BLDG LINCOLN NE 68509 |
| NEBRASKA UC FUND | UNEMPLOYMENT INSURANCE TAX PO BOX 94600 LINCOLN NE 68509-4600 |
| NEBRASKALAND DISTRIBUTORS LLC | 4845 JUERGEN RD GRAND ISLAND NE 68801 |
| NECHELLE DOCKERY | ADDRESS ON FILE |
| NECO | 330 PARK ONE 2900 SOUTH 70TH STREET LINCOLN NE 68506 |
| NED CALHOUN | ADDRESS ON FILE |
| NEEDLERS FRESH MARKET | 982 NORTH MARKET STREET TROY OH 45373 |
| NEGRI PLUMBING LLC | 2324 QUARRY RD WEST PLAINS MO 65775 |
| NEHEMIAH MCDONALD | ADDRESS ON FILE |
| NEHER PERFECT LAWN CARE | PO BOX871548 CANTON MI 48187 |
| NEI GLASS INC | 219 MECHANIC ST ANGOLA IN 46703 |
| NEIL FAULKNER | ADDRESS ON FILE |
| NEIL GABALA | ADDRESS ON FILE |
| NEIL SIMPSON | ADDRESS ON FILE |
| NEIL SMALL | ADDRESS ON FILE |
| NEILIA REEVES | ADDRESS ON FILE |
| NEIOSHA BOSWELL | ADDRESS ON FILE |
| NEISHA MESSERLY | ADDRESS ON FILE |
| NEISLOSS HAMPTON LLC | 101 SUNNYSIDE BLVD SUITE 105 C/O MEADOWOOD PROPERTIES LLC PLAINVIEW NY 11803 |
| NEKAYLA GILLETTE | ADDRESS ON FILE |
| NELETTA CLAY | ADDRESS ON FILE |
| NELIRA BOUJOLY | ADDRESS ON FILE |
| NELSON JOSEPH | ADDRESS ON FILE |
| NELSON LAND CARE LTD | PO BOX 646 WADSWORTH OH 44282 |
| NELSON, CRAIG | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| NELSON, CRAIG | 640 RIVER RTE MAGNOLIA SPRINGS AL 36555 |
| NEOFUNDS | PO BOX 6813 CAROL STREAM IL 60197 |
| NEPHTALI POOL | ADDRESS ON FILE |
| NEPTUNE FIRE DISTRICT 1 | PO BOX 457 NEPTUNE NJ 07754 |
| NEPTUNE FIRE PREVENTION BUREAU | PO BOX 457 NEPTUNE NJ 07754 |
| NESA TESFAY | ADDRESS ON FILE |
| NEST | 550 CRESCENT BLVD GLOUCESTER CITY NJ 08030 |
| NESTERS SANITATION INC | 142 MARION ST HAMBURG PA 19526 |
| NESTOR FAUSTINO | ADDRESS ON FILE |
| NEU LAWN INC | 54710 RABON RD BAY MINETTE AL 36507 |
| NEUCO SEATING INC | 4177 VILLAGE PARK DR TRAVERSE CITY MI 49685 |
| NEUHAUS HEATING AND AIR CONDITIONING INC | 10235 S OLD ROUTE 66 LITCHFIELD IL 62056 |
| NEVADA BEVERAGE COMPANY | 1801 W OLYMPIC BLVD FILE 2309 PASADENA CA 91199-2309 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 PHOENIX AZ 85072-2609 |
| NEVADA DEPARTMENT OF TAXATION | 2550 PASEO VERDE PKWY 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY STE 115 CARSON CITY NV 89706 |

| Claim Name | Address Information |
|---|---|
| NEVADA DIV OF PUBLIC & BEHAVIORAL HEALTH | 4150 TECHNOLOGY WAY CARSON CITY NV 89706 |
| NEVADA EMPLOYMENT SECURITY DIV | 500 E THIRD ST CARSON CITY NV 89713-0030 |
| NEVADA EMPLOYMENT SECURITY DIVISION | 500 E THIRD STREET CARSON CITY NV 89713 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | OFFICE OF THE LABOR COMMISSIONER 3300 W SAHARA AVE STE 225 LAS VEGAS NV 89102 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | OFFICE OF THE LABOR COMMISSIONER 1818 COLLEGE PARKWAY STE 102 LAS VEGAS NV 89706 |
| NEVADA UNCLAIMED PROPERTY | NEVADA UNCLAIMED PROPERTY 555 E WASHINGTON AVE STE 4200 LAS VEGAS NV 89101 |
| NEVAEH BLUE | ADDRESS ON FILE |
| NEW AGAIN CARPET CLEANING INC | 100 HAY ST STE 3B FAYETTEVILLE NC 28301 |
| NEW ANGLE CONSTRUCTION LLC | 53 PINE RIDGE DR HOPEWELL JUNCTION NY 12533 |
| NEW BEST SOMERSET PC | 601 BOUND BROOK RD STE 201 MIDDLESEX NJ 08846 |
| NEW BRENMAN VILLAGE | C/O CITY OF ST MARYS 106 E SPRING STREET SAINT MARYS OH 45885 |
| NEW CASTLE COUNTY | 2307 MACARTHUR RD DELAWARE FIRE SERVICE CENTER NEW CASTLE DE 19720 |
| NEW CASTLE SANITATION AUTH | 512 MONTGOMERY AVE NEW CASTLE PA 16102 |
| NEW CASTLE SANITATION AUTH | PO BOX 1404 NEW CASTLE PA 16103 |
| NEW CASTLE SANITATION AUTHORITY | ATTN ANTHONY CIALELLA 102 E WASHINGTON ST NEW CASTLE PA 16101 |
| NEW CASTLE SANITATION AUTHORITY | 102 E WASHINGTON ST NEW CASTLE PA 16101 |
| NEW CASTLE SANITATION AUTHORITY | PO BOX 1404 NEW CASTLE PA 16103 |
| NEW CASTLE SANITATION AUTHORITY | C/O LAW OFFICES OF EUGENE D FRANK PC ATTN EUGENE D FRANK, ESQ 3202 MCKNIGHT E DR PITTSBURGH PA 15237 |
| NEW CEILING TILES LLC | 5035 FM 2920 ROAD 401 SPRING TX 77388 |
| NEW CENTURY SYSTEMS INC | 20150 75TH AVE N STE B CORCORAN MN 55340 |
| NEW DAY SERVICES INC | 151 COLLEGE DR UNIT 7 ORANGE PARK FL 32065 |
| NEW GENERATION ELECTRIC | 162A PHILADELPHIA ST INDIANA PA 15701 |
| NEW HAMPSHIRE DEPT HEALTH & HUMAN SVS | 129 PLEASANT ST CONCORD NH 03301-3852 |
| NEW HAMPSHIRE DEPT OF LABOR | 95 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE DISTRIBUTORS LLC | PO BOX 267 CONCORD NH 33020 |
| NEW HANOVER COUNTY | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER COUNTY ABC BOARD 103 | 523 S 17TH ST WILMINGTON NC 28403 |
| NEW HANOVER COUNTY ABC BOARD 107 | 6009 MARKET ST WILMINGTON NC 28405 |
| NEW HOPE | 212 CATES STREET MARYVILLE TN 37801 |
| NEW IBERIA CITY MARSHALL | 457 E MAIN RM 205 NEW IBERIA LA 70560 |
| NEW IMAGE LANDSCAPE SUPPLY LLC | 1380 SIMS ST ORANGEBURG SC 29115 |
| NEW IMAGE LANDSCAPING SUPPLY | 1380 SIMS STREET ORANGEBURG SC 29115 |
| NEW JERSEY AMERICAN WATER | 1 WATER ST CAMDEN NJ 08102 |
| NEW JERSEY AMERICAN WATER | BOX 371331 PITTSBURGH PA 15250 |
| NEW JERSEY AMERICAN WATER | BOX 371331 PITTSBURGH PA 15250-7331 |
| NEW JERSEY DEPARTMENT OF LABOR | AND WORKFORCE DEV STATE OF NJ PO BOX 929 TRENTON NJ 08646 |
| NEW JERSEY DEPT OF HEALTH | 369 S WARREN ST TRENTON NJ 08608-2308 |
| NEW JERSEY DEPT OF HEALTH | PO BOX 360 TRENTON NJ 08625-0360 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA 3RD FL TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE PO BOX 389 TRENTON NJ 08625-0389 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 002 TRENTON NJ 08625-0002 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 311 TRENTON NJ 08625-0211 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 281 TRENTON NJ 08695-0281 |
| NEW JERSEY FAMILY SUPPORT | PO BOX 4880 TRENTON NJ 08650 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY NATURAL GAS COMPANY | ATTN FRANK TORELLO 1415 WYKOFF RD PO BOX 1378 WALL NJ 07719 |
| NEW LEXINGTON INCOME TAX | NEW LEXINGTON INCOME TAX 215 S MAIN ST NEW LEXINGTON OH 43764 |
| NEW MEXICO DEPARTMENT OF HEALTH | HAROLD RUNNELS BUILDING 1190 S. ST. FRANCIS DRIVE SANTA FE NM 87505 |
| NEW MEXICO DEPT OF LABOR | 401 BROADWAY NE ALBUQUERQUE NM 87102 |
| NEW MEXICO DEPT OF LABOR | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO DEPT WKFCE SOLUTION | PO BOX 2281 ALBUQUERQUE NM 87103-2281 |
| NEW MEXICO HUMAN SERVICES DEPARTMENT | NM MEDICAID PROGRAM PO BOX 2348 SANTA FE NM 87504-2348 |
| NEW MEXICO TAX AND REV DEPT | PO BOX 25128 SANTA FE NM 87504-5128 |
| NEW MEXICO TAXATION AND REVENUE | 1100 S ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION REVENUE DEPARTMENT | PO BOX 25127 SANTA FE NM 87504 |
| NEW MEXICO TAXATION REVENUE DEPARTMENT | UNCLAIMED PROPERTY UNCLAIMED PROPERTY OFFICE PO BOX 25123 SANTA FE NM 87504 |
| NEW RIVER HEALTH DISTRICT | 210 PEPPER ST STE A CHRISTIANSBURG VA 24073 |
| NEW SIGNS OHIO LLC | 5560 BELLEFONTAINE ROAD LIMA OH 45804 |
| NEW SYSTEM LAWN CARE AND LANDSCAPING | 104 LANNOM CIR TULLAHOMA TN 37388 |
| NEW WORLD GROUP LLC | D/B/A OMNE PARTNERS |
| NEW YORK CITY DEPT OF CONSUMER AFFAIRS | 42 BROADWAY 8TH FL NEW YORK NY 10004 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 3653 NEW YORK NY 10008-3653 |
| NEW YORK CITY FIRE DEPT | 9 METRO TECH CENTER 1ST FLR BROOKLYN NY 11201-3657 |
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK FIRE SERVICE INC | 1230 PORT WASHINGTON BLVD PORT WASHINGTON NY 11050 |
| NEW YORK STATE | SALES TAX 800 N PEARL ST ALBANY NY 12204-1899 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 BINGHAMPTON NY 13902-4136 |
| NEW YORK STATE DEPARTMENT OF HEALTH | NEW YORK MEDICAID ATTN: MICHAEL MELENDEZ 26 FEDERAL PLAZA, ROOM 3811 NEW YORK NY 10278-0063 |
| NEW YORK STATE DEPARTMENT OF HEALTH | 5665 STATE ROUTE 5 HERKIMER NY 13350 |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK STATE DEPT OF TAXATION & FIN | STATE PROCESSING CENTER PO BOX 4148 BINGHAMTON NY 13902 |
| NEW YORK STATE ELEC & GAS CORP | 18 LINK DR BINGHAMTON NY 13904 |
| NEW YORK STATE ELEC & GAS CORP | EDI INVOICING ONLY PO BOX 5550 ITHACA NY 14852 |
| NEW YORK STATE THRUWAY AUTHORITY | DEPARTMENT 116251 PO BOX 5211 BINGHAMTON NY 13902 |
| NEWBOLD EQUIPMENT CONSTRUCTION SERVICES | 501 S CLEVELAND ST FARMERSVILLE IL 62533 |
| NEWBURGER ANDES & CO | ASSOCIATE GENERAL COUNSEL 201 ALLEN RD. SUITE 300 ATLANTA GA 30328 |
| NEWCOURT COMMERCIAL FINANCE CORP | 2 GATEHALL DR PARSIPPANY NJ 07054 |
| NEWMARK KNIGHT FRANK VALUATION & ADV | 125 PARK AVE NEW YORK NY 10017 |
| NEWMARK PARTNERS LP | 125 PARK AVE NEW YORK NY 10017 |
| NEWNAN UTILITIES | PO BOX 931808 ATLANTA GA 31193-1808 |
| NEWPORT NEWS WATERWORKS | PO BOX 979 NEWPORT NEWS VA 23607-0979 |
| NEWPORT UTILITIES | 170 COPE BLVD NEWPORT TN 37821 |
| NEWPORT UTILITIES | PO BOX 519 NEWPORT TN 37822 |
| NEWPORT UTILITIES | PO BOX 519 NEWPORT TN 37822-0519 |
| NEWS AMERICA MARKETING FSI | PO BOX 7247 6168 PHILADELPHIA PA 19170 |
| NEWS PREFERRED HOLDINGS LLC | PO BOX 7247 6168 PHILADELPHIA PA 19170 |
| NEWSDAY MEDIA GROUP | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWTON COUNTY TAX COLLECTOR | 92 W BROAD ST DECATUR MS 39327-8960 |
| NEXTECH CENTRAL LLC | 1045 SOUTH JOHN RODES BLVD MELBOURNE FL 32904 |
| NFIP/IMPERIAL FIRE & CASULATY INS CO | PO BOX 912063 DENVER CO 80291-2063 |
| NFIP/INTEGON NATIONAL INSURANCE | PO BOX 912063 DENVER CO 80291-2063 |

| Claim Name | Address Information |
|---|---|
| NHVADA POWELL | ADDRESS ON FILE |
| NIA GILLISON | ADDRESS ON FILE |
| NICCOLE CHIASSON | 31 ELM ST WEST BOYLSTON MA 01583 |
| NICHO KARAYIANOPOULO | ADDRESS ON FILE |
| NICHOLAS A CAPUTO | ADDRESS ON FILE |
| NICHOLAS ABERLE AND CONNIE CHAU | ADDRESS ON FILE |
| NICHOLAS AINSWORTH | ADDRESS ON FILE |
| NICHOLAS ALLARD | ADDRESS ON FILE |
| NICHOLAS ARMS | ADDRESS ON FILE |
| NICHOLAS AUSTIN | ADDRESS ON FILE |
| NICHOLAS BARRON | ADDRESS ON FILE |
| NICHOLAS BOUNDS | ADDRESS ON FILE |
| NICHOLAS BUTIA | ADDRESS ON FILE |
| NICHOLAS CARR | ADDRESS ON FILE |
| NICHOLAS COOK | ADDRESS ON FILE |
| NICHOLAS DENIS | ADDRESS ON FILE |
| NICHOLAS DUY | ADDRESS ON FILE |
| NICHOLAS FORGUE | ADDRESS ON FILE |
| NICHOLAS HARTWELL | ADDRESS ON FILE |
| NICHOLAS HERSEY | ADDRESS ON FILE |
| NICHOLAS HOBBY | ADDRESS ON FILE |
| NICHOLAS JACKMAN | ADDRESS ON FILE |
| NICHOLAS JACOBS | ADDRESS ON FILE |
| NICHOLAS LAMOREAUX | ADDRESS ON FILE |
| NICHOLAS LANDIS | ADDRESS ON FILE |
| NICHOLAS LEE | ADDRESS ON FILE |
| NICHOLAS M PERFITT | ADDRESS ON FILE |
| NICHOLAS MACKLIN | ADDRESS ON FILE |
| NICHOLAS ONEAL | ADDRESS ON FILE |
| NICHOLAS PERONE | ADDRESS ON FILE |
| NICHOLAS PLEASANTON | ADDRESS ON FILE |
| NICHOLAS PONDER | ADDRESS ON FILE |
| NICHOLAS R SEGALINI | ADDRESS ON FILE |
| NICHOLAS RAINS | ADDRESS ON FILE |
| NICHOLAS RANDALL | ADDRESS ON FILE |
| NICHOLAS REYES | ADDRESS ON FILE |
| NICHOLAS ROBERTSON | ADDRESS ON FILE |
| NICHOLAS RODRIGUEZ | ADDRESS ON FILE |
| NICHOLAS S GALANOS | ADDRESS ON FILE |
| NICHOLAS S READER | ADDRESS ON FILE |
| NICHOLAS SCHULTZ | ADDRESS ON FILE |
| NICHOLAS SHERIDAN | ADDRESS ON FILE |
| NICHOLAS SINIBALDI | ADDRESS ON FILE |
| NICHOLAS STEFFENS | ADDRESS ON FILE |
| NICHOLAS TRUCOTT | ADDRESS ON FILE |
| NICHOLAS VANVLYMEN | ADDRESS ON FILE |
| NICHOLAS WILSON | ADDRESS ON FILE |
| NICHOLAS WILSON | ADDRESS ON FILE |
| NICHOLAS, MAURSCE | 1755 ASHLEY HALL RD, APT C4 CHARLESTON SC 29407 |

| Claim Name | Address Information |
| --- | --- |
| NICHOLE HURST | ADDRESS ON FILE |
| NICHOLE KURTZ | ADDRESS ON FILE |
| NICHOLE SOMMERS | ADDRESS ON FILE |
| NICHOLS, REBECCA | 1930 PALMA WAY MARYVILLE TN 37803 |
| NICK CAMPBELL | ADDRESS ON FILE |
| NICK COLE | ADDRESS ON FILE |
| NICK COLLINS | ADDRESS ON FILE |
| NICK KARABAICH | ADDRESS ON FILE |
| NICK STUMP | ADDRESS ON FILE |
| NICK TANNURA | ADDRESS ON FILE |
| NICK VESTER | ADDRESS ON FILE |
| NICKELYN MCCUNE | ADDRESS ON FILE |
| NICKI KENNADY | ADDRESS ON FILE |
| NICKIEMA TRIPP | ADDRESS ON FILE |
| NICKOLYE GLAZE | ADDRESS ON FILE |
| NICKS REFRIGERATION | 323 A WALLACE LN FREDERICKSBURG VA 22408 |
| NICOLAS BENNEFIELD | ADDRESS ON FILE |
| NICOLAS IBRAHIM | ADDRESS ON FILE |
| NICOLE ALDRED | ADDRESS ON FILE |
| NICOLE ALLEN | ADDRESS ON FILE |
| NICOLE BADIALI | ADDRESS ON FILE |
| NICOLE BAROODY | ADDRESS ON FILE |
| NICOLE BROWN | ADDRESS ON FILE |
| NICOLE BROWN | ADDRESS ON FILE |
| NICOLE CALLIHAN | ADDRESS ON FILE |
| NICOLE CHILDERS | ADDRESS ON FILE |
| NICOLE CHILDERS | C/O ERWIN MCCANE & DALY ERWIN MCCANE & DALY 217 MONTGOMERY ST #400 SYRACUSE NY 13202 |
| NICOLE COCHRAN | ADDRESS ON FILE |
| NICOLE CREEL | ADDRESS ON FILE |
| NICOLE DEADY | ADDRESS ON FILE |
| NICOLE DEFELICE | ADDRESS ON FILE |
| NICOLE DUNN | ADDRESS ON FILE |
| NICOLE E MCCAULEY | ADDRESS ON FILE |
| NICOLE FORTE | ADDRESS ON FILE |
| NICOLE FRANKS | ADDRESS ON FILE |
| NICOLE GEARY | ADDRESS ON FILE |
| NICOLE GLENNON | ADDRESS ON FILE |
| NICOLE HAMEL | ADDRESS ON FILE |
| NICOLE HORR | ADDRESS ON FILE |
| NICOLE JACOBS | ADDRESS ON FILE |
| NICOLE JONES | ADDRESS ON FILE |
| NICOLE LAWSON | ADDRESS ON FILE |
| NICOLE LEAR | ADDRESS ON FILE |
| NICOLE MANTIA | ADDRESS ON FILE |
| NICOLE MORRIS | ADDRESS ON FILE |
| NICOLE N BARRETO | ADDRESS ON FILE |
| NICOLE PRITCHARD | ADDRESS ON FILE |
| NICOLE SAKACH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICOLE SCHWENK | ADDRESS ON FILE |
| NICOLE SPICER | ADDRESS ON FILE |
| NICOLE SWANN | ADDRESS ON FILE |
| NICOLE TAYLOR | ADDRESS ON FILE |
| NICOLE TOMLINSON | ADDRESS ON FILE |
| NICOLE TREJO | ADDRESS ON FILE |
| NICOLE WEATHERALL | ADDRESS ON FILE |
| NICOLE WILKES | ADDRESS ON FILE |
| NICOLETTE BRIGLIO | ADDRESS ON FILE |
| NICOLETTE BRIGLIO | ADDRESS ON FILE |
| NICOLOPOULOS PLUMBING AND HEATING INC | 5 HARBACK RD SUTTON MA 01590 |
| NICOR GAS | PO BOX 5407 CAROL STREAM IL 60197 |
| NIDIA RAMIREZ | ADDRESS ON FILE |
| NIEVA SAINTCYR | ADDRESS ON FILE |
| NIFCO MECHANICAL SYSTEMS INC | 500 BLUE HERON DRIVE LINCOLN NE 68522 |
| NIGEL BROWN | ADDRESS ON FILE |
| NIGERIA LYNCH | ADDRESS ON FILE |
| NIJAH COOPER | ADDRESS ON FILE |
| NIJAH GRAY | ADDRESS ON FILE |
| NIKALA WARDRIP | ADDRESS ON FILE |
| NIKESHA MITCHELL | ADDRESS ON FILE |
| NIKEYA JACKSON | ADDRESS ON FILE |
| NIKIA MCCLAIN | ADDRESS ON FILE |
| NIKITA BETHEA | ADDRESS ON FILE |
| NIKITA CUTSAIL | ADDRESS ON FILE |
| NIKITA HARRIS | ADDRESS ON FILE |
| NIKITA SHEAD | ADDRESS ON FILE |
| NIKIYA MOORE | ADDRESS ON FILE |
| NIKKI BARTL | ADDRESS ON FILE |
| NIKKI BUCKNER | ADDRESS ON FILE |
| NIKKI CHALMERS | ADDRESS ON FILE |
| NIKKI D NEEL | ADDRESS ON FILE |
| NIKKI KRAFT | ADDRESS ON FILE |
| NIKKI M FERRARO | ADDRESS ON FILE |
| NIKKI MILLER | ADDRESS ON FILE |
| NIKKI PATTON | ADDRESS ON FILE |
| NIKKI PHILLIPS | ADDRESS ON FILE |
| NIKKO MCCLINTON | ADDRESS ON FILE |
| NIKKO PEREZ | ADDRESS ON FILE |
| NIKOL L KREWSON | ADDRESS ON FILE |
| NIKOLAS HAND | ADDRESS ON FILE |
| NIKOLAS PACHECO | ADDRESS ON FILE |
| NIKOLE PATE | ADDRESS ON FILE |
| NIKOLE WRIGHT | ADDRESS ON FILE |
| NIKTA SHARIATI | ADDRESS ON FILE |
| NILES CITY TAX | 583 JOHNSON ROAD GRASSFLAT PA 16839 |
| NINA LABBE | ADDRESS ON FILE |
| NINA LEUNG | ADDRESS ON FILE |
| NINA LORTZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NINA MNIECZNIKOWSKI | ADDRESS ON FILE |
| NINA OXENDINE | ADDRESS ON FILE |
| NINA REGAN | ADDRESS ON FILE |
| NINA TATARANOWICZ | ADDRESS ON FILE |
| NINOSHKA CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| NIOLA FURNITURE UPHOLSTERY LLC | 7424 W 103RD ST BLOOMINGTON MN 55438 |
| NIPSCO | 135 N PENNSYLVANIA ST, STE 1610 INDIANAPOLIS IN 46204 |
| NIPSCO | PO BOX 13007 MERRILLVILLE IN 46411 |
| NIPSCO | PO BOX 13007 MERRILLVILLE IN 46411-3007 |
| NIQUAN OWENS | ADDRESS ON FILE |
| NIQUEA KING | ADDRESS ON FILE |
| NISEY RAMIREZ | ADDRESS ON FILE |
| NITASHA ESSEX | ADDRESS ON FILE |
| NIVIA GONZALEZ | ADDRESS ON FILE |
| NIXON, KATHRYN | 4055 FEIDLER DR ERIE PA 16506 |
| NIYA DAVIS | ADDRESS ON FILE |
| NJ NATURAL GAS CO | PO BOX 11743 NEWARK NJ 07101 |
| NJ NATURAL GAS CO | PO BOX 11743 NEWARK NJ 07101-4743 |
| NJ NATURAL GAS CO | 633 LAKE AVE ASHBURY PARK NJ 07712 |
| NJ NATURAL GAS CO | 1415 WYCOFF RD WALL NJ 07719 |
| NKS DISTRIBUTORS INC | PO BOX 758 NEW CASTLE DE 19720 |
| NO LIMIT AGENCY LLC | 1 PRUDENTIAL PLAZA 130 E RANDOLPH ST STE 1950 CHICAGO IL 60601 |
| NOAH C MCKNIGHT | ADDRESS ON FILE |
| NOAH CASE | ADDRESS ON FILE |
| NOAH GEORGE | ADDRESS ON FILE |
| NOAH HAYES | ADDRESS ON FILE |
| NOAH LAVIGNE | ADDRESS ON FILE |
| NOAH LOCKETT | ADDRESS ON FILE |
| NOAH LOGAN | ADDRESS ON FILE |
| NOAH MARTIN | ADDRESS ON FILE |
| NOAH MCLAINE | ADDRESS ON FILE |
| NOAH PERFETTI | ADDRESS ON FILE |
| NOAH PRATER | ADDRESS ON FILE |
| NOAH VEAUTHIER | ADDRESS ON FILE |
| NOAH WALTON | ADDRESS ON FILE |
| NOAH WILSON | ADDRESS ON FILE |
| NOAH WILSON | ADDRESS ON FILE |
| NOBLE SERVICES CO | ATTN DAVE HARRIS PO BOX 7150 PUEBLO CO 81007 |
| NOBODY ENTERTAINMENT LLC | 200 BRUSHY CREEK RD EASLEY SC 29642 |
| NOE SALGADO | ADDRESS ON FILE |
| NOEL CRONON | ADDRESS ON FILE |
| NOELIA CORONADO | ADDRESS ON FILE |
| NOLAN SMITH | ADDRESS ON FILE |
| NOLIN RURAL ELEC COOP CORP | 411 RING RD ELIZABETHTOWN KY 42701 |
| NOLIN RURAL ELEC COOP CORP | 411 RING RD ELIZABETHTOWN KY 42701-6767 |
| NOLIN RURAL ELECTRIC COOPERATIVE CORP | 411 RING ROAD ELIZABETHTOWN KY 42701-8701 |
| NOM ACADEMY LTD | C/O WALLER LANSDEN DORTCH & DAVIS LLP ATTN PAUL H GREENWOOD 1901 6TH AVE N, STE 1400 BIRMINGHAM AL 35203 |
| NOM ACADEMY LTD | 250 WASHINGTON STREET PRATTVILLE AL 36067 |

| Claim Name | Address Information |
|---|---|
| NOM ACADEMY LTD | MELISSA TROLINGER C/O COMMERCIAL PROPERTY 1 (OF AL) LLC PO BOX 680176 PRATTVILLE AL 36068 |
| NOM ACADEMY LTD | 3841 GREEN HILLS VILLAGE DRIVE STE 400 NASHVILLE TN 37215 |
| NOMERLITO BALAJONDA | ADDRESS ON FILE |
| NOMOLOS GROUP | PO BOX 394 UPPER MARLBORO MD 20773 |
| NORA MESERVE | ADDRESS ON FILE |
| NORA MORRIS | ADDRESS ON FILE |
| NORAI SIERRA-SOL | ADDRESS ON FILE |
| NORCIA CONTRACTING | 12025 CENTURY MANOR DR DUNKIRK MD 20754 |
| NORFOLK CITY TREASURER | PO BOX 2260 NORFOLK VA 23501 |
| NORFOLK DEPARTMENT OF PUBLIC HEALTH | 830 S HAMPTON AVE NORFOLK VA 23510 |
| NORFOLK DEPT OF PUBLIC HEALTH | CITY OF NORFOLK 810 UNION STREET NORFOLK VA 23510 |
| NORHT CENTRAL HEALTH DEPARTMENT | 98 COHEN WALKER DR WARNER ROBINS GA 31088 |
| NORM STANEK INC | 307 N STATE RD MEDINA OH 44256 |
| NORMA DILLMAN | ADDRESS ON FILE |
| NORMA J ANGWIN | ADDRESS ON FILE |
| NORMAN DEVELOPMENT CO INC | 2685 CELANESE ROAD SUITE 123 ROCK HILL SC 29732 |
| NORMAN GRAFF | ADDRESS ON FILE |
| NORRIS | 27 MADRID LN MARTINSBURG WV 25404 |
| NORRIS PLUMBING CO INC | 1306 EAST COMMERCE ST GREENVILLE AL 36037 |
| NORRIS, TA'SHAWN | 1970 ELLIOTT HWY BISHOPVILLE SC 29010 |
| NORRIS, TIWANNA | 1970 ELLIOTT HWY BISHOPVILLE SC 29010 |
| NORSTAN COMMUNICATIONS IN | DBA BLACK BOX NETWORK SERVICES |
| NORSTAN COMMUNICATIONS INC | PO BOX 775192 CHICAGO IL 60677-5192 |
| NORTH ALABAMA GAS DISTRICT | PO BOX 2590 MUSCLE SHOALS AL 35662 |
| NORTH AMERICAN ROOFING | 14025 RIVEREDGE DRIVE STE 600 TAMPA FL 33637 |
| NORTH AUGUSTA WINE BEVERAGE | 1135 KNOX AVE UNIT 7 NORTH AUGUSTA SC 29841 |
| NORTH BALDWIN UTILITIES | 25 HAND AVE BAY MINETTE AL 36507 |
| NORTH BALDWIN UTILITIES | 25 HAND AVE BAY MINETTE AL 36507-4821 |
| NORTH CAROLINA DEPARTMENT OF | HEALTH AND HUMAN SERVICES ATTN: LISA CORBETT, GENERAL COUNSEL 2001 MAIL SERVICE CENTER RALEIGH NC 27699-2000 |
| NORTH CAROLINA DEPARTMENT OF HEALTH AND | HUMAN SERVICES, NC MEDICAID – DIVISION OF HEALTH BENEFITS, ATTN: DAVE RICHARD, DY SECRETARY, 2501 MAIL SERVICE CENTER RALEIGH NC 27699-2501 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 1101 MAIL SERVICE CENTER BOILER SAFETY BUREAU RALEIGH NC 27699 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 1101 MALL SERVICE CENTER FINANCIAL SERVICES DIVISION RALEIGH NC 27699 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST RALEIGH NC 27603 |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA DEPT OF STATE TRESURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603 |
| NORTH CAROLINA DEPT OF TRANSPORTATION | FISCAL SECTION ACCTS REC UNIT 1514 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CENTRAL DISTRIBUTORS INC | PO BOX 2328 CLARKSBURG WV 26301 |
| NORTH CENTRAL DISTRICT HEALTH DEPARTMENT | 31 N MAIN ST ENFIELD CT 06082 |
| NORTH CHARLESTON SEWER DISTRICT | P O BOX 63009 NORTH CHARLESTON SC 29419 |
| NORTH COLLEGE HILL TAX DEPT | 1500 W GALBRAITH CINCINNATI OH 45231 |
| NORTH COLLIER FIRE CONTROL RESCUE DIST | 1885 VETERANS PARK DR NAPLES FL 34109 |
| NORTH DAKOTA CUISINE II INC | ATTN LEE HOWELL 4100 WEST 41ST ST SIOUX FALLS SD 57106 |
| NORTH DAKOTA CUISINE II, INC. | 2535 23RD AVE S FARGO ND 58103 |

| Claim Name | Address Information |
|---|---|
| NORTH DAKOTA DEPARTMENT OF HUMAN | SERVICES ND MEDICAID PROGRAM 600 EAST BOULEVARD AVENUE, DEPT 325 BISMARCK ND 58505-0250 |
| NORTH DAKOTA DEPT OF LABOR | 600 E BLVD AVE DEPT 406 BISMARCK ND 58505-0340 |
| NORTH EAST HEATING & AC | PO BOX 476 DOVER DE 19903 |
| NORTH EAST HEATING AND AIR CONDITIONING | PO BOX 476 DOVER DE 19903 |
| NORTH END MARKET | 3704 EMERSON AVE PARKERSBURG WV 26101 |
| NORTH FAYETTE TOWNSHIP | 400 N BRANCH ROAD OAKDALE PA 15071 |
| NORTH FLORIDA REGIONAL MEDICAL | PO BOX 406407 ATLANTA GA 30384 |
| NORTH FLORIDA REGIONAL MEDICAL | 6500 W NEWBERRY RD GAINESVILLE FL 32605 |
| NORTH FLORIDA SALES | 3601 REGENT BOULEVARD JACKSONVILLE FL 32224 |
| NORTH GEORGIA DIST CO | 3 VILLA DRIVE ROME GA 30165 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | 3 MANHATTENVILLE RD STE 202 C/O NATL REALTY DEV CORP PURCHASE NY 10577 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | C/O NATIONAL REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE RD PURCHASE NY 10577 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | KEVIN W. SMITH, ESQ. THE PELLEGRINO LAW FIRM, PC 475 WHITNEY AVENUE NEW HAVEN CT 06511 |
| NORTH HAVEN HOLDINGS LP | 3 MANHATTENVILLE RD STE 202 C/O NATL REALTY DEV CORP PURCHASE NY 10577 |
| NORTH KANSAS CITY BEVERAGE CO INC | 203 EAST 11TH AVENUE NORTH KANSAS CITY MO 64116 |
| NORTH KANSAS CITY UTILITIES | P O BOX 7468 N KANSAS CITY MO 64116 |
| NORTH KANSAS CITY UTILITIES | 2010 HOWELL ST NORTH KANSAS CITY MO 64116 |
| NORTH KANSAS CITY UTILITIES | P O BOX 7468 N KANSAS CITY MO 64116-0168 |
| NORTH PLATTE POLICE DEPARTMENT | 701 S JEFFERS ST PHILADELPHIA PA 19176 |
| NORTH PRO PAINTING | 4785 SHARON LANE WHITE BEAR LAKE MN 55110 |
| NORTH SHORE NEON SIGN CO INC | 295 SKIDMORE ROAD DEER PARK NY 11729 |
| NORTH SOUTH EAST WEST CLEANING LLC | 2554 STE D4 W PALMETTO STREET FLORENCE SC 29501 |
| NORTH SPRINGS IMPROVEMENT DIST | 9700 NW 52 ST CORAL SPRINGS FL 33076 |
| NORTH STATE TELEPHONE CO INC | PO BOX 612 HIGH POINT NC 27261 |
| NORTH VERNON BEVERAGE CO INC | 1 CURRY DR NORTH VERNON IN 47265 |
| NORTH WALES WATER AUTHORITY | PO BOX 95000 1138 PHILADELPHIA PA 19195-1138 |
| NORTHAMPTON COUNTY | 669 WASHINGTON ST ATTN REVENUE EASTON PA 18042 |
| NORTHEAST BEVERAGE CORP OF CONNECTICUT | PO BOX 1437 CONVENTRY RI 02816 |
| NORTHEAST BEVERAGE DISTRIBUTORS | 119 HOPKINS HILL RD WEST GREENWICH RI 02817 |
| NORTHEAST COMMERCIAL APPLIANCE SVC INC | 949 TROY SCHENECTADY ROAD LATHAM NY 12110 |
| NORTHEAST EAGLE DISTRIBUTORS INC | 1000 S TOWNSHIP BLVD PITTSTON PA 18640 |
| NORTHEAST GEORGIA PHYSICIANS | PO BOX 742616 ATLANTA GA 30374 |
| NORTHEAST HEATING COOLING | REFRIGERATION CO INC 27 RAILROAD AVE ALBANY NY 12205 |
| NORTHEAST HEATING COOLING & REFRIG | 27 RAILROAD AVE ALBANY NY 12205 |
| NORTHEAST HVAC SERVICE INC | 1930 STATE ROUTE 92 HIGHWAY HARDING PA 18643 |
| NORTHEAST MICROWAVE LLC | 51 RIVER FRONT DRIVE UNIT 11 MANCHESTER NH 03102 |
| NORTHEAST OHIO REGION SWR DIST | PO BOX 94550 CLEVELAND OH 44101 |
| NORTHEAST OHIO REGION SWR DIST | PO BOX 94550 CLEVELAND OH 44101-4550 |
| NORTHEAST OHIO REGION SWR DIST | 3900 EUCLID AVE CLEVELAND OH 44115 |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 CLEVELAND OH 44101 |
| NORTHEAST PROPERTIES INC | PO BOX 1685 JACKSONVILLE NC 28541 |
| NORTHEAST PROPERTIES, LLC | JOHN P. MARSHALL, ESQ. WHITE & ALLEN, P.A. PO BOX 3169 KINSTON NC 28502 |
| NORTHEAST PROPERTIES, LLC | PO BOX 1685 JACKSONVILLE NC 28541 |
| NORTHEAST RESTAURANT SERVICES | 33500 TALLYHO CT SOLON OH 44139 |

| Claim Name | Address Information |
|---|---|
| NORTHEAST RESTAURANT SERVICES | 29322 NETWORK PLACE CHICAGO IL 60673 |
| NORTHEAST SALES DIST WINDER | 840 RONALD WOOD ROAD WINDER GA 30680 |
| NORTHEAST TECHNICAL SALES INC | 171 RUTH RD HARLEYSVILLE PA 19438 |
| NORTHERN AWNING SIGN COMPANY INC | 22891 MURROCK CIRCLE WATERTOWN NY 13601 |
| NORTHERN BEVERAGE SERVICES | 1822 SPARROW DR TRAVERSE CITY MI 49696 |
| NORTHERN BUCKEYE LAWN AND LANDSCAPE | 2019 STROUP RD ATWATER OH 44201 |
| NORTHERN EAGLE BEVERAGE CO | 600 SIXTEENTH ST CARLSTADT NJ 07072 |
| NORTHERN EAGLE BEVERAGE CO INC | 600 16TH ST CARLSTADT NJ 70720 |
| NORTHERN EAGLE INC | HC 64 BOX 132 ROMNEY WV 26757 |
| NORTHERN ELECTRIC INC | 101 MAIN ST PO BOX 623 ASHLAND ME 04732 |
| NORTHERN KENTUCKY WATER DIST | PO BOX 449 BURLINGTON KY 41005-0449 |
| NORTHERN MARIANA ISLANDS ATTY GENERAL | ATTN: EDWARD MANIBUSAN ADMINISTRATION BLDG PO BOX 10007 SAIPAN MP 96950-8907 NORTHERN MARIANA ISLANDS |
| NORTHERN POWERSWEEPING SERVICES LLC | 7808 WILKINSON RD GAYLORD MI 49735 |
| NORTHERN PUBLIC SERVICE COMPANY | NIPSCO 801 E 86TH AVE MERRILLVILLE IN 46410 |
| NORTHERN STATES POWER | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| NORTHERN TIER COMMERCIAL | 354 SHAUGHNESSY RD LITTLE MEADOWS PA 18830 |
| NORTHERN VIRGINIA ELEC COOP | PO BOX 34795 ALEXANDRIA VA 22334-0795 |
| NORTHGATE MALL DURHAM LLC | PO BOX 2476 DURHAM NC 27715 |
| NORTHLAF REALTY LLC | 10689 N PENNSYLVANIA ST STE 100 INDIANAPOLIS IN 46280 |
| NORTHSIDE CHEROKEE | PO BOX 101872 ATLANTA GA 30392 |
| NORTHSIDE RADIOLOGY ASSOCIATES | PO BOX 102263 ATLANTA GA 30368 |
| NORTHSTATE | PO BOX 612 HIGH POINT NC 27261 |
| NORTHWESTERN ENERGY | 11 E PARK ST BUTTE MT 59701-1711 |
| NORTHWESTERN ENERGY | 11 E PARK ST BUTTE MT 59707-0001 |
| NORTHWOODS CROSSING STATION LLC | PO BOX 645414 PITTSBURGH PA 15264 |
| NORTHWOODS CROSSING STATION LLC | PO BOX 645414 PITTSBURGH PA 15264-0000 |
| NORTHWOODS CROSSING STATION LLC | 11501 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| NORTON CREATIVE LLC | 9434 OLD KATY RD SUITE 400 HOUSTON TX 77055 |
| NORWEGIAN TOWNSHIP | PO BOX 327 POTTSVILLE PA 17901 |
| NORWEGIAN TOWNSHIP | 821 PINEWOOD DRIVE POTTSVILLE PA 17901 |
| NORWEGIAN TOWNSHIP LICENSE TAX OFFICER | PO BOX 327 500 W MARKET POTTSVILLE PA 17901 |
| NORWEST BANK MINNESOTA NA | CMBS MORTGAGE DOCUMENT CUSTODY 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479-0001 |
| NORWEST EQUIPMENT FINANCE INC | INVESTORS BLDG 733 MARQUETTE AVE, STE 300 MINNEAPOLIS MN 55479-2048 |
| NORWOOD PLUMBING INC | PO BOX 699 OXFORD NC 27565 |
| NOSHEEN ZISHAN | ADDRESS ON FILE |
| NOVANT HEALTH UVA HEALTH | PO BOX 603381 CHARLOTTE NC 28260 |
| NOVEC | PO BOX 34795 ALEXANDRIA VA 22334-0795 |
| NRAI CORPORATE SERVICES | PO BOX 4349 CAROL STREAM IL 60197 |
| NRD CAPITAL MANAGEMENT LLC | ATTN AZIZ HASHIM 4170 ASHFORD DUNWOODY RD, STE 390 ATLANTA GA 30319 |
| NRD CAPITAL MANAGEMENT LLC | ATTN AZIZ HASHIM 4170 ASHFORD DUNWOODY RD, STE 390 STE 390 ATLANTA GA 30319 |
| NRD RT 30 LLC | 4170 ASHFORD DUNWOODY RD STE 390 ATLANTA GA 30319 |
| NRD RT 30 LLC | ATTENTION: MANAGER 4170 ASHFORD DUNWOODY ROAD STE 390 ATLANTA GA 30319 |
| NRD RT HOLDINGS, LLC | 4170 ASHFORD DUNWOODY RD STE 390 ATLANTA GA 30319 |
| NRD VENTURES, LLC | 4170 ASHFORD DUNWOODY ROAD STE 390 ATLANTA GA 30319 |
| NRS CONSTRUCTION & FACILITIES MANAGEMENT | 73 HEITZ PLACE HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| NSEW CARPET CLEANING SERVICES LLC | PO BOX 6262 FLORENCE SC 29502 |
| NSJ CHEN LLC | 7301 BOULDER VIEW LANE BLACKWOOD DEVELOPMENT COMPANY ATTN: BILL FIELDS RICHMOND VA 23225 |
| NSJ CHEN LLC | 7301 BOULDER VIEW LANE C/O BLACKWOOD DEVELOPMENT RICHMOND VA 23225 |
| NSJ CHEN LLC | 7301 BOULDER VIEW LANE C/O BLACKWOOD DEVELOPMENT RICHMOND VA 23225-0000 |
| NSR PETRO SERVICES, LLC | 7303 HANOVER PKWY STE A GREENBELT MD 20770 |
| NTN COMMUNICATIONS INC | 2121 PALOMAR AIRPORT RD, STE 305 CARLSBAD CA 92011-1497 |
| NTS BLUEGRASS DEVEL PARTNSHIP | C/O NTS DEVELOPMENT CO 3153 SOLUTIONS CENTER CHICAGO IL 60677 |
| NU WAY CARPET CLEANING | 16145 LEONE DR MACOMB MI 48042 |
| NU WAY CLEANING SERVICES INC | 47091 CHIPPENHAM COURT SHELBY TOWNSHIP MI 48315 |
| NUCO2 LLC | P O BOX 9011 STUART FL 34995 |
| NUCO2 LLC | ATTN JOHN PAUL VENANZI 2800 S E MARKET PLC STUART FL 34997 |
| NUTECH FIRE AND SECURITY INC | PO BOX 31284 TAMPA FL 33631 |
| NUTECH NATIONAL | 150 CANDACE DR MAITLAND FL 32751 |
| NUTECH NATIONAL | PO BOX 31284 TAMPA FL 33631 |
| NV ENERGY | PO BOX 30150 RENO NV 89520-3150 |
| NW NORTHGATE MALL LLC | C/O NORTHWOOD INVESTORS 575 FIFTH AVE, 23RD FLOOR ATTN: MARSHALL NEVINS NEW YORK NY 10017 |
| NW NORTHGATE MALL LLC | PO BOX 21880 ATTN OPERATING NEW YORK NY 10087 |
| NW NORTHGATE MALL LLC | C/O NORTHWOOD RETAIL 1058 W CLUB BLVD., STE 200 ATTN: JOHNATHAN STEWART DURHAM NC 27701 |
| NW NORTHGATE MALL LLC | ATTN: MARSHALL NEVINS, NATHAN A. WHITE ALEXANDER RICKS PLLC 1420 E. 7TH ST., SUITE 100 CHARLOTTE NC 28204 |
| NW NORTHGATE MALL LLC | 1819 WAZEE STREET ATTN: MICHAEL OSHAUGHNESSY DENVER CO 80202 |
| NW NORTHGATE MALL LLC | C/O LAW OFFICES OF KEVIN S NEIMAN PC ATTN KEVIN S NEIMAN, ESQ 999 18TH ST, STE 1230 S DENVER CO 80202 |
| NW NORTHGATE MALL LLC | JAMES W GESKEY, MANAGING DIRECTOR 1819 WAZEE ST, 2ND FL DENVER CO 80202 |
| NWO BEVERAGE INC | 6700 WALES RD NORTHWOOD OH 43619 |
| NYAIRA BIDDLE | ADDRESS ON FILE |
| NYC DEPT OF HEALTH AND MENTAL HYGIENE | 160 W 100TH ST NEW YORK NY 10025-5145 |
| NYC FIRE DEPARTMENT | PO BOX 412014 BOSTON MA 02241-2014 |
| NYJHA BOWLING | ADDRESS ON FILE |
| NYKIA COLE | ADDRESS ON FILE |
| NYKIA FARMER | ADDRESS ON FILE |
| NYLA TAYLOR | ADDRESS ON FILE |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127 BINGHAMTON NY 13902 |
| NYS EMPLOYMENT TAXES | NYS TAX PROCESSING - NYS-45 33 LEWIS ROAD BINGHAMTON NY 13905-1040 |
| NYS ESTIMATED CORPORATION TAX | PO BOX 4136 BINGHAMPTON NY 13902-4136 |
| O K PRODUCE | PO BOX 791 FLORENCE AL 35631 |
| O T R LIMITED PARTNERSHIP | 275 E BROAD ST COLOMBUS OH 43215-3703 |
| O W INCORPORATED | 3003 WILLIAM AVENUE YPSILANTI MI 48198 |
| O'BRIEN, JOSEPH | 1259 OVERTON CIR GALLATIN TN 37066 |
| O'NEILL TAP CLEANING SERVICE INC | 5500 3RD AVE ALTOONA PA 16602 |
| OAK BEVERAGES INC | ONE FLOWER LN BLAUVELT NY 10913 |
| OAKDALE MALL II LLC | GARY F. EISENBERG, ESQ. PERKINSCOIE PERKINS COIE 1155 AVENUE OF THE AMERICAS 22ND FLOOR NEW YORK NY 10036-2711 |
| OAKDALE MALL II LLC | ATTN: GENERAL MANAGER 601-635 HARRY L DRIVE JOHNSON CITY NY 13790 |
| OAKDALE MALL II LLC | 601-635 HARRY L DRIVE JOHNSON CITY NY 13790 |
| OAKDALE MALL II LLC | C/O SPINOSO REAL ESTATE GROUP, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE NY 13212 |

| Claim Name | Address Information |
|---|---|
| OAKDALE MALL II LLC | PO BOX 645737 CINCINNATI OH 45264-5737 |
| OAKHILL POA | C/O CAM 4957 ALBEMARLE ROAD CHARLOTTE NC 28205 |
| OAKLAND COUNTY HEALTH DEPARTMENT | 27725 GREENFIELD RD ATTN EHS SOUTHFIELD MI 48076 |
| OAKLAND COUNTY HEALTH DIVISION | 1200 TELEGRAPH RD 34 E ATTN EHS PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD, DEPT 479 PONTIAC MI 48341 |
| OAKS MALL, LLC | ATTN: LAW/LEASE ADMINISTRATION DEPT 350 N. ORLEANS ST. CHICAGO IL 60654-1607 |
| OASIS LAWNCARE LLC | 3451 N FARM RD 143 SPRINGFIELD MO 65803 |
| OATH HEALTH TRIBUNAL | PO BOX 4199 NEW YORK NY 10261 |
| OBERMANN HEATING AND PLUMBING LLC | PO BOX 410 969 GREENSFERRY RD JACKSON MO 63755 |
| OBRYANS WINE SS | 8972 COLUMBIA ROAD LOVELAND OH 45410 |
| OBUMNAEME OGUAMA | ADDRESS ON FILE |
| OCALA PARK LIMITED PARTNERSHIP | OCALA PARK LIMITED PARTNERSHIP C/O AJ & C GARFUNKEL 400 MALL BLVD., SUITE M SAVANNAH GA 31406 |
| OCALA PARK LP | C/O HUNTERMACLEAN ATTN TAYLOR DOVE PO BOX 9848 SAVANNAH GA 31412 |
| OCALA PARK LTD PARTNERSHIP | 400 MALL BOULEVARD STE M C/O A J C GARFUNKEL SAVANNAH GA 31406 |
| OCCUPATIONAL HEALTH CENTERS OF GA PC | PO BOX 82730 HAPEVILLE GA 30354 |
| OCEAN AIR HEATING AND COOLING | 1102 BUTTERWORTH CT STEVENSVILLE MD 21666 |
| OCEANA B KRICK | ADDRESS ON FILE |
| OCKITA DALE | ADDRESS ON FILE |
| OCTAVIA GIBSON | ADDRESS ON FILE |
| OCTAVIUS SPRUILL | ADDRESS ON FILE |
| OCTOVIANO BEDOLLA | ADDRESS ON FILE |
| OCWRC | ONE PUBLIC WORKS DR BUILDING 95 WEST WATERFORD MI 48328 |
| ODARBYS DISCOUNT BEVERAGE INC | 1421 RIVERCHASE BOULEVARD ROCK HILL SC 29732 |
| ODDIA SIMS | ADDRESS ON FILE |
| ODESSA BASINE | ADDRESS ON FILE |
| ODINER AUGUSTIN | ADDRESS ON FILE |
| ODIR JOVEL | ADDRESS ON FILE |
| ODORITE OF ROCHESTER | 819 WESTWOOD TRAIL WEBSTER NY 14580 |
| ODORITE OF ROCHESTER INC | 819 WESTWOOD TRAIL WEBSTER NY 14580 |
| OFALLON WATER & SEWER DEPT | 255 S LINCOLN AVE OFALLON IL 62269 |
| OFFICE MANAGEMENT SYSTEMS INC | 327 YORKVILLE RD E COLUMBUS MS 39701 |
| OFFICE MGMT SYSTEM | PO BOX 11407 BIRMINGHAM AL 35246 |
| OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE COUTHOUSE RM 150 TOWNSON MD 21204 |
| OFFICE OF COMMISSIONER OF INSURANCE | 50 W TOWN ST 3RD FL STE 300 COLUMBUS OH 43215 |
| OFFICE OF COMMISSIONER OF INSURANCE | PO BOX 935467 SAFETY ENGINEERING ATLANTA GA 31193 |
| OFFICE OF SECRETARY OF STATE CALIFORNIA | HON. ALEX PADILLA 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE CONNECTICUT | HON. DENISE W. MERRILL ATTN: CAPITOL OFFICE PO BOX 150470 HARTFORD CT 06115-0470 |
| OFFICE OF SECRETARY OF STATE MISSISSIPPI | HON. DELBERT HOSEMANN 125 S CONGRESS ST JACKSON MS 39201 |
| OFFICE OF SECRETARY OF STATE ND | HON. ALVIN (AL) A. JAEGER 600 E BLVD AVE DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE NEW JERSEY | HON. KIM GUADAGNO LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |
| OFFICE OF SECRETARY OF STATE NEW MEXICO | HON. MAGGIE TOULOUSE OLIVER NEW MEXICO CAPITOL ANNEX N 325 DON GASPAR, STE 300 SANTA FE NM 87501 |
| OFFICE OF SECRETARY OF STATE OF ALABAMA | HON. JOHN H. MERRILL PO BOX 5616 MONTGOMERY AL 36130 |
| OFFICE OF SECRETARY OF STATE OF ALASKA | HON. BYRON MALLOTT LIEUTENANT GOVERNOR -E PO BOX 110015 JUNEAU AK 99811 |
| OFFICE OF SECRETARY OF STATE OF ARIZONA | HON. MICHELE REAGAN 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007 |
| OFFICE OF SECRETARY OF STATE OF ARKANSAS | HON. MARK MARTIN STATE CAPITOL, STE 256 500 WOODLANE ST LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE OF COLORADO | HON. WAYNE W. WILLIAMS 1700 BROADWAY, STE 200 DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE OF DELAWARE | HON. JEFFREY W. BULLOCK TOWNSEND BLDG 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE OF FLORIDA | HON. KENNETH DETZNER R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| OFFICE OF SECRETARY OF STATE OF GEORGIA | HON. BRIAN P. KEMP 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE OF HAWAII | HON. SHAN S. TSUTSUI LIEUTENANT GOVERNOR -E STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE OF IDAHO | HON. LAWERENCE DENNEY PO BOX 83720 BOISE ID 83720 |
| OFFICE OF SECRETARY OF STATE OF ILLINOIS | HON. JESSE WHITE 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SECRETARY OF STATE OF INDIANA | HON. CONNIE LAWSON 200 W WASHINGTON ST, ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE OF IOWA | HON. PAUL D. PATE LUCAS BLDG, 1ST FL 321 E 12TH ST DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE OF KANSAS | HON. KRIS W. KOBACH MEMORIAL HALL – 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SECRETARY OF STATE OF KENTUCKY | HON. ALISON LUNDERGAN GRIMES 700 CAPITAL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SECRETARY OF STATE OF MAINE | HON. MATTHEW DUNLAP 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SECRETARY OF STATE OF MARYLAND | HON. JOHN C. WOBENSMITH 16 FRANCIS ST ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE OF MICHIGAN | HON. RUTH JOHNSON MICHIGAN DEPARTMENT OF STATE LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE OF MISSOURI | HON. JOHN R. ASHCROFT 600 W MAIN ST JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE OF MONTANA | HON. COREY STAPLETON PO BOX 202801 HELENA MT 59620 |
| OFFICE OF SECRETARY OF STATE OF NEBRASKA | HON. JOHN A. GALE PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE OF NEVADA | HON. BARBARA K. CEGAVSKE NEVADA STATE CAPITOL BLDG 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SECRETARY OF STATE OF NEW YORK | HON. ROSSANA ROSADO ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY NY 12231 |
| OFFICE OF SECRETARY OF STATE OF OHIO | HON. JON HUSTED 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE OF OKLAHOMA | HON. DAVE LOPEZ 2300 N LINCOLN BLVD STE 101 OKLAHOMA CITY OK 73105-4897 |
| OFFICE OF SECRETARY OF STATE OF OREGON | HON. DENNIS RICHARDSON 900 COURT ST NE CAPITOL ROOM 136 SALEM OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE OF TEXAS | HON. ROLANDO B. PABLOS 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 |
| OFFICE OF SECRETARY OF STATE OF UTAH | HON. SPENCER J. COX LT GOVERNOR -E UTAH STATE CAPITOL COMPLEX, STE 220 PO BOX 142325 SALT LAKE CITY UT 84114-2325 |
| OFFICE OF SECRETARY OF STATE OF VERMONT | HON. JIM CONDOS 128 STATE ST MONTPELIER VT 05633 |
| OFFICE OF SECRETARY OF STATE OF VIRGINIA | HON. KELLY THOMASSON PO BOX 2454 RICHMOND VA 23218 |
| OFFICE OF SECRETARY OF STATE OF WYOMING | HON. ED MURRAY 2020 CAREY AVE STE 600 & 700 CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE PA | HON. PEDRO A. CORTES 302 N OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE SD | HON. SHANTEL KREBS 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE WASHINGTON | HON. KIM WYMAN PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY STATE MASSACHUSETTS | HON. WILLIAM FRANCIS GALVIN MCCORMACK BLDG 1 ASHBURTON PLACE, 17TH FL BOSTON MA 02108 |
| OFFICE OF SECRETARY STATE NEW HAMPSHIRE | HON. WILLIAM M. GARDNER STATE HOUSE ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY STATE OF LOUISIANA | HON. TOM SCHEDLER PO BOX 94125 BATON ROUGE LA 70804 |
| OFFICE OF SECRETARY STATE OF MINNESOTA | HON. STEVE SIMON 180 STATE OFFICE BLDG 100 REV DR MLK JR BLVD ST. PAUL MN 55155-1299 |
| OFFICE OF SECRETARY STATE OF TENNESSEE | HON. TRE HARGETT FIRST FL, STATE CAPITOL NASHVILLE TN 37243 |
| OFFICE OF SECRETARY STATE OF WISCONSIN | HON. DOUGLAS LA FOLLETTE PO BOX 7848 MADISON WI 53707 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY STATE RHODE ISLAND | HON. NELLIE M. GORBEA 82 SMITH ST STATE HOUSE, ROOM 218 PROVIDENCE RI 02903-1120 |
| OFFICE OF SECRETARY STATE WEST VIRGINIA | HON. MAC WARNER BLDG 1, STE-157K 1900 KANAWHA BLVD, E CHARLESTON WV 25305-0770 |
| OFFICE OF STATE FIRE MARSHALL | 8181 INDEPENDENCE BLVD BOILER INSPECTION SECTION BATON ROUGE LA 70806 |
| OFFICE OF THE ATTORNEY GENERAL OF GUAM | ATTN: LEEVIN TAITANO CAMACHO ADMINISTRATION DIVISION 590 S MARINE CORPS DR, STE 901 TAMUNING GU 96913 GUAM |
| OFFICE OF THE CONTROLLER COUNTY OF BUCKS | 1282 ALMSHOUSE RD DOYLESTOWN PA 18901 |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING ST., SUITE 2207 LOCK BOX 35 WILMINGTON DE 19801 |
| OFFICEWORK SOFTWARE LLC | 201 ALAMEDA DEL PRADO 302 NOVATO CA 94949 |
| OGHENERURU SOWHO | ADDRESS ON FILE |
| OHIO BUREAU OF EMPLOYMENT SERVICES | PO BOX 1618 COLUMBUS OH 43216-1618 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 CLEVELAND OH 44101 |
| OHIO BUREAU OF WORKERS' COMPENSATION | JILL A WHITWORTH, BWC ATTORNEY 30 W SPRING ST, 26TH FL COLUMBUS OH 43215 |
| OHIO BUREAU OF WORKERS' COMPENSATION | JILL A WHITWORTH 30 W SPRING ST, 26TH FL COLUMBUS OH 43215 |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 COLUMBUS OH 43215-0567 |
| OHIO DEPARTMENT OF MEDICAID | 50 WEST TOWN STREET, SUITE 400 COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION PO BOX 2678 COLUMBUS OH 43216-2678 |
| OHIO DEPT COMMERCE INDUSTRIAL COMPLAINCE | PO BOX 4009 ATTN FISCAL BO REYNOLDSBURG OH 43068 |
| OHIO DEPT OF COMMERCE | DIV OF UNCLAIMED FUNDS 77 SOUTH HIGH ST 2OTH FLOOR COLUMBUS OH 43215 |
| OHIO DEPT OF JOB & FAMILY SVCE | BUREAU OF UC TAX PO BOX 182413 COLUMBUS OH 43218-2413 |
| OHIO DEPT OF TAXATION | 30 E BROAD STREET 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DEPT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO EAGLE | 1155 OLD STATE ROUTE 74 BATAVIA OH 45103 |
| OHIO EAGLE DISTRIBUTING LLC | 150 LAWTON AVE MONROE OH 45050 |
| OHIO EDISON | 5001 NASA BLVD FAIRMONT WV 26554 |
| OHIO EDISON | PO BOX 3637 AKRON OH 44309 |
| OHIO EDISON | PO BOX 3637 AKRON OH 44309-3637 |
| OHIO LOGOS INC | 4384 TULLER ROAD DUBLIN OH 43017 |
| OHIO VALLEY WINE AND BEER COMPANY | 10975 MEDALLION DRIVE EVENDALE OH 45241 |
| OHIO VALLEY WINE INC | 10975 MEDALLION DRIVE EVENDALE OH 45241 |
| OHIO WINDOW CLEANING INC | PO BOX 24069 DAYTON OH 45424 |
| OHIO WINE IMPORT | 1265 CRESCENT STREET YOUNGSTOWN OH 44502 |
| OHP GEORGETOWN LLC | 5120 TAYLOR MILL RD TAYLOR MILL KY 41015 |
| OJJ SMS INVESTORS LLC | 11624 CEDAR CHASE ROAD HERNDON VA 20170 |
| OJJ SMS INVESTORS LLC | REGENCY CENTERS, L.P. 8618 WESTWOOD CENTER DRIVE, #300 VIENNA VA 22182 |
| OJJ SMS INVESTORS LLC | 121 WEST FORSYTH ST., SUITE 200 ATTN: LEGAL DEPARTMENT JACKSONVILLE FL 32202 |
| OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 NICEVILLE FL 32578 |
| OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 NICEVILLE FL 32588 |
| OKALOOSA COUNTY WATER & SEWER | 1804 LEWIS TURNER BLVD SUITE 300 FT WALTON BEA FL 32547 |
| OKALOOSA GAS DISTRICT | 364 VALPARAISO PKWY VALPARAISO FL 32580 |
| OKALOOSA GAS DISTRICT | PO BOX 548 VALPARAISO FL 32580 |
| OKALOOSA GAS DISTRICT | ATTN NICOLE LYNN HANSON, BILLING SUP 364 VALPARAISO PKWY VALPARAISO FL 32580 |
| OKALOOSA GAS DISTRICT | PO BOX 548 VALPARAISO FL 32580-0548 |
| OKEFENOKEE LAWN SERVICE | 3300 CONNORS LANE WAYCROSS GA 31503 |
| OKEI JOHNSON | ADDRESS ON FILE |
| OKI WATER CONDITIONING INC | 1605 E ROBIN LN MUNCIE IN 47303 |
| OKLAHOMA DEPT OF LABOR | 3017 N STILES SUITE 100 OKLAHOMA CITY OK 73105 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA EMPLYMNT SECURITY COM | WILL ROGERS MEMORIAL OFFICE BD PO BOX 52004 OKLAHOMA CITY OK 73152-2004 |
| OKLAHOMA HEALTH CARE AUTHORITY | OKLAHOMA MEDICAID PROGRAM 4345 N. LINCOLN BLVD. OKLAHOMA CITY OK 73105 |
| OKLAHOMA STATE DEPARTMENT OF HEALTH | CONSUMER PROTECTION DIVISION 1000 N.E. 10TH STREET OKLAHOMA CITY OK 73117-1299 |
| OKLAHOMA STATE TREASURER | OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION 4545 NORTH LINCOLN SUITE 106 OKLAHOMA CITY OK 73105 |
| OKLAHOMA TAX COMMISSION | PO BOX 26920 FRANCHISE TAX OKLAHOMA CITY OK 73126 |
| OKLAHOMA TAX COMMISSION | PO BOX 26860 OKLAHOMA CITY OK 73126-0860 |
| OKLAHOMA TAX COMMISSION | 440 SOUTH HOUSTON 5TH FLOOR TULSA OK 74127 |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING, CAPITAL COMPLEX 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OKTIBBEHA COUNTY | 101 E MAIN STE 103 STARKVILLE MS 39759-2927 |
| OLAMIDE OLANIYI | ADDRESS ON FILE |
| OLANREWAJU AKINKUNMI | ADDRESS ON FILE |
| OLD BRIDGE MUNICIPAL UTIL AUTH | PO BOX 1006 LAURENCE HARB NJ 08879-4006 |
| OLD BRIDGE PROPERTIES | 299 PARK AVE 42ND FLOOR C/O FISHER BROTHERS NEW YORK NY 10171 |
| OLD BRIDGE PROPERTIES II LLC | C/O K&L GATES LLP ATTN BENJAMIN I RUBINSTEIN ONE NEWARK CENTER, 10TH FL NEWARK NJ 07102 |
| OLD BRIDGE PROPERTIES II, LLC | 299 PARK AVE 42ND FLOOR C/O FISHER BROTHERS NEW YORK NY 10071 |
| OLD BRIDGE PROPERTIES, LLC | K & L GATES LLP ONE NEWARK CENTER, 10TH FLOOR NEWARK NJ 07102 |
| OLD BRIDGE PROPERTIES, LLC | C/O CAPITAL MANAGEMENT 485 MADISON AVE., 24TH FLOOR ROBERT BREYER, BENJAMIN I. RUBENSTEIN NEW YORK NY 10022 |
| OLD BRIDGE PROPERTIES, LLC | 299 PARK AVE 42ND FLOOR C/O FISHER BROTHERS NEW YORK NY 10071 |
| OLD BRIDGE PROPERTIES, LLC | ATTN: ROBERT C. BREYER, FISHER BROTHERS 299 PARK AVE NEW YORK NY 10171 |
| OLD BRIDGE PROPERTIES, LLC | 299 PARK AVE 42ND FLOOR C/O FISHER BROTHERS NEW YORK NY 10171 |
| OLE SOUTH LANDSCAPING | JAMES GRIFFITH P O BOX 202 ST MATTHEWS SC 29135 |
| OLEXANDR KHOLYAVKO | ADDRESS ON FILE |
| OLGA GUZMAN | ADDRESS ON FILE |
| OLGA ONYSZCZUK | C/O SCOTT F GRADY, PA SCOTT GRADY 110 SE 6TH ST SUITE 1910 FORT LAUDERDALE FL 33301 |
| OLGA ONYSZCZUK | ADDRESS ON FILE |
| OLHA HULKO | ADDRESS ON FILE |
| OLIVIA CAISSIE | ADDRESS ON FILE |
| OLIVIA CANTAVE | ADDRESS ON FILE |
| OLIVIA DOVE | ADDRESS ON FILE |
| OLIVIA GUEVARA | ADDRESS ON FILE |
| OLIVIA HALL | ADDRESS ON FILE |
| OLIVIA I GARRISON | ADDRESS ON FILE |
| OLIVIA LEHN | ADDRESS ON FILE |
| OLIVIA MALEY | ADDRESS ON FILE |
| OLIVIA MALONE | ADDRESS ON FILE |
| OLIVIA MASTERSON | ADDRESS ON FILE |
| OLIVIA MCCULLOUGH | ADDRESS ON FILE |
| OLIVIA MELLOR | ADDRESS ON FILE |
| OLIVIA OLROYD | ADDRESS ON FILE |
| OLIVIA PATRICELLI | ADDRESS ON FILE |
| OLIVIA PORROVICCHIO | ADDRESS ON FILE |
| OLIVIA RIEDINGER | ADDRESS ON FILE |
| OLIVIA SHEEHAN | ADDRESS ON FILE |
| OLIVIA STONE | ADDRESS ON FILE |
| OLIVIA SUPANCIK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLIVIA THOMAS | ADDRESS ON FILE |
| OLIVIA TIGHT | ADDRESS ON FILE |
| OLIVIA VAUGHAN | ADDRESS ON FILE |
| OLIVIA WAGNER | ADDRESS ON FILE |
| OLIVIA WERNINCK | ADDRESS ON FILE |
| OLIVIA WILLIAMS | ADDRESS ON FILE |
| OLIVIA WILLIAMS | ADDRESS ON FILE |
| OLIVIIA DURANT | ADDRESS ON FILE |
| OLLIE PINCKNEY | ADDRESS ON FILE |
| OLMSTEAD, DANA | 234 RICEVILLE RD GLOVERSVILLE NY 12078 |
| OLUWAFOLAJIMI AKINROSOTU | ADDRESS ON FILE |
| OMA JONES | ADDRESS ON FILE |
| OMADA HEALTH INC | 500 SANSOME ST SUITE 200 SAN FRANCISCO CA 94111 |
| OMAHA PUBLIC POWER DIST | PO BOX 3995 OMAHA NE 68103 |
| OMAHA PUBLIC POWER DIST | PO BOX 3995 OMAHA NE 68103-0995 |
| OMAHA PUBLIC POWER DIST | 444 S 16TH ST MALL OMAHA NE 68103-0995 |
| OMAR FETTATY | ADDRESS ON FILE |
| OMAR LONG | ADDRESS ON FILE |
| OMAR MORALES | ADDRESS ON FILE |
| OMARI JONES | ADDRESS ON FILE |
| OMARI MOON | ADDRESS ON FILE |
| OMARR HAYES | ADDRESS ON FILE |
| OMEGA CLOPTON | ADDRESS ON FILE |
| OMNE PARTNERS | ATTN DANIEL J GOALEY 13340 CALIFORNIA ST, STE 100 OMAHA NE 68154 |
| ON SITE MOBILE SHARPENING | 34880 MAPLE ROAD RAVENNA NE 68869 |
| ON THE LEVEL HANDYMAN SERVICES | 2020 AVE N COUNCIL BLUFFS IA 51501 |
| ON THE SPOT CARPET | PO BOX 7875 GULFPORT MS 39506 |
| ON TIME PERFORMANCE LLC | ATTN JIMMY MCDANIEL 255 COUNTRY CLUB RD BLACKSTONE VA 23824 |
| ONE CALL CARE TRANSPORT TRANSLATE | PO BOX 206800 DALLAS TX 75320 |
| ONE CALL MEDICAL INC | PO BOX 206821 DALLAS TX 75320 |
| ONE CALL PLUMBING INC | 367 CEYLON RD CARMICHAELS PA 15320 |
| ONE SOURCE HR & RISK SOLUTIONS LLC | ATTN MILAN ROY 1602 MT VERNON ST ORLANDO FL 32803 |
| ONE SOURCE HR AND RISK SOLUTIONS LLC | ATTN MILAN ROY & PAMELA STOUT-SCOTT 1602 MOUNT VERNON ST ORLANDO FL 32803 |
| ONE SOURCE HR AND RISK SOLUTIONS LLC | 1602 MT VERNON ST ORLANDO FL 32803 |
| ONE STOP FACILITIES MAINTENANCE CORP | 89 MARKET STREET 5TH FLOOR NEWARK NJ 07102 |
| ONE STOP HOSPITALITY LLC | 1001 A EAST HARMONY ROAD 523 FORT COLLINS CO 80525 |
| ONE STOP SHOP INC | 6000 MOHONING AVE YOUNGSTOWN OH 44515 |
| ONEESHA MURRAY | ADDRESS ON FILE |
| ONELIA VELAZQUEZ | ADDRESS ON FILE |
| ONLINE REWARDS | PO BOX 831965 RICHARDSON TX 75083 |
| ONONDAGA COUNTY HEALTH DEPT | 421 MONTGOMERY ST 12TH FLOOR DIV OF ENVIROMENTAL HEALTH SYRACUSE NY 13202 |
| ONPOINT COMMERCIAL SERVICES | 1323 NORTH FRONT STREET HARRISBURG PA 17102 |
| ONPROF40 | PO BOX 37038 WASHINGTON DC 20013 |
| ONSLOW CO ABC BOARD | 115 WORKSHOP LN JACKSONVILLE NC 28546 |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD JACKSONVILLE NC 28540-5309 |
| ONYSZCZUK, OLGA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX 24685 NETWORK PLACE CHICAGO IL 60673 |
| OPENTABLE INC | 29109 NETWORK PLACE CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| OPERATION COMFORT CONTROL LLC | 27 GROVE ST HAZLEHURST GA 31539 |
| OPERATION COMFORT CONTROL, LLC [MORE] | OPERATION COMFORT CONTROL, LLC 27 GROVE ST HAZLEHURST GA 31539 |
| OPTIMUM CARD SOLUTIONS LLC | 855 S FIENE DR ADDISON IL 60101 |
| OPTUM RX | 2300 MAIN ST IRVINE CA 92614 |
| OPTUM RX PBM OF WISCONSIN INC | 2300 MAIN ST IRVINE CA 92614 |
| OPTIMUMRX | ATTN JEFF GROSKLAGS, CFO 1600 MCCONOOR PKWY SCHAUMBURG IL 60173-6801 |
| ORACLE AMERICA INC | P O BOX 203448 DALLAS TX 75320 |
| ORACLE AMERICA INC | ATTN GARY DOLE 500 ORACLE PKWY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA INC | C/O BUCHALTER PC ATTN SHAWN M CHRISTIANSON, ESQ 55 2ND ST, 17TH FL SAN FRANCISCO CA 94105 |
| ORANGE & ROCKLAND | 390 W RTE 59 SPRING VALLEY NY 10977 |
| ORANGE & ROCKLAND | PO BOX 1005 SPRING VALLEY NY 10977 |
| ORANGE AND ROCKLAND UTILITIES INC | PO BOX 1005 SPRING VALLEY NY 10977 |
| ORANGE COUNTY DEPARTMENT OF HEALTH | 124 MAIN STREET ENVIROMENTAL DIVISION K GOSHEN NY 10924 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 ORLANDO FL 32854 |
| ORANGE COUNTY UTILITIES | PO BOX 628068 ORLANDO FL 32862-8068 |
| ORANGE PLUMBING INC | 4295 S HOPKINS AVE TITUSVILLE FL 32780 |
| ORANGEBURG COUNTY | PO BOX 9000 ORANGEBURG SC 29116 |
| ORCHARD RIDGE PLAZA | 4266 WOODLANDS LANE LOU BOSCO ORCHARD LAKE MI 48323 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST SUTIE 1045 PORTLAND OR 97232 |
| OREGON DEPARTMENT OF REVENUE | P O BOX 14260 SALEM OR 97309 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14800 SALEM OR 97309-0920 |
| OREGON DEPARTMENT OF STATE LANDS | UNIT 18 PO BOX 4395 PORTLAND OR 97208 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| OREGON HEALTH AUTHORITY | MEDICAID STATE PLAN 500 SUMMER STREET NE, E-20 SALEM OR 97301-1097 |
| OREGON STATE DEPARTMENT OF HEALTH | ATTN: ANGELA ALLBEE, LEGISLATIVE COORD PUBLIC HEALTH DIVISION 800 NE OREGON STREET PORTLAND OR 97232 |
| OREOF 2017 RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. ATTN: JOSEPH A SANZ 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| OREOF 2017 RUBY LLC | C/O ORION INVESTMENT AND MGMT LTD. ATTN: SILVI SANTOVENIA 200 S. BISCAYNE BLVD., 7TH FL MIAMI FL 33131 |
| OREOF 2017 RUBY LLC | 200 S BISCAYNE BLVD 7TH FL MIAMI FL 33131 |
| OREOF 2017 RUBY LLC | ATTN: MICHAEL SHADA 1550 BAY D-352 SAN FRANCISCO CA 94123 |
| OREOF 2017 RUBY LLC ORION | 200 S BISCAYNE BLVD 7TH FL MIAMI FL 33131 |
| OREOF-2017 RUBY LLC | ATTN: JAMES G. ATCHISON, ESQ. DARROWEVERETT LLP 12TH FLOOR PROVIDENCE RI 02903 |
| ORGANIC SURFACES LLC | 12717 W SUNRISE BLVD 426 SUNRISE FL 33323 |
| ORIGINAL CARPET PRO INC | 1261 HUDSON GATE HUDSON OH 44236 |
| ORIGLIO BEVERAGE | 3000 MEETING HOUSE ROAD PHILADELPHIA PA 19154 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S. BISCAYNE BLVD., 7TH FL ATTN: KEVIN SANZ MIAMI FL 33131 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S. BISCAYNE BLVD., 7TH FL ATTN: MACKAY BROWN MIAMI FL 33131 |
| ORION INVESTMENT AND MGMT LTD. CORP | 200 S BISCAYNE BLVD 7TH FL ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| ORION NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIAMI FL 33131 |
| ORION-NRD JV LLC | ATTN: JAMES G. ATCHISON, ESQ. DARROWEVERETT LLP 12TH FLOOR PROVIDENCE RI 02903 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL SEVENTH FLOOR MIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT ATTN: SILVI SANTOVENIA MIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL C/O ORION INVESTMENT MGMT MIIAMI FL 33131 |
| ORION-NRD RUBY JV LLC | 200 SOUTH BISCAYNE BLVD 7TH FL MIAMI FL 33131 |
| ORIX CREDIT ALLIANCE INC | 1625 NW AMBERGLEN CT, STE 100 BEAVERTON OR 97006 |
| ORKIN PEST CONTROL | 70203 10TH ST COVINGTON LA 70433 |

| Claim Name | Address Information |
|---|---|
| ORLANDA DIAZ | ADDRESS ON FILE |
| ORLANDO OSARIO | ADDRESS ON FILE |
| ORTHOPAEDIC CENTER OF SOUTH FLORIDA | 600 S PINE ISLAND RD PLANATATION FL 33324 |
| ORTHOPAEDIC CLINIC OF DAYTONA | P O BOX 15381 BELFAST ME 04915 |
| ORWELL NATURAL GAS | PO BOX 74008599 CHICAGO IL 60674 |
| ORWELL NATURAL GAS | PO BOX 74008599 CHICAGO IL 60674-8599 |
| OSBURN MECHANICAL PLUMBING & HEATING INC | 830 WALNUT ST ELMIRA NY 14901 |
| OSCAR CARTER | ADDRESS ON FILE |
| OSCAR J MELENDEZ | ADDRESS ON FILE |
| OSCEOLA CONNECTION OUTDOORS LLC | 17011 SPRING VALLEY RD DADE CITY FL 33523 |
| OSHEONA WHITE | ADDRESS ON FILE |
| OSIRIS BROOKS | ADDRESS ON FILE |
| OSMOLSKI, COLLEEN | C/O CYNTHIA DALEY, ESQ 128 NEWNAN ST CARROLLTON GA 30117 |
| OSORIO LANDSCAPING LLC | POBOX 6 MECHANICSVILLE MD 20659 |
| OSTERBERGER, PETRA | CHAVIN MITCHELL SHMUELY RAMI SHMUELY 12955 BISCAYNE BLVD STE 201 NORTH MIAMI FL 33181 |
| OSTLUND A SVCE CO LLC | 109 E MAIN PINCKNEY MI 48169 |
| OSWEGO BEVERAGE COMPANY LLC | 1043 COUNTY ROUTE 25 OSWEGO NY 13126 |
| OSWEGO CITY SCHOOL DISTRICT | C/O JOYCE GALLETTA PO BOX 890 OSWEGO NY 13126 |
| OSWEGO CITY SCHOOL DISTRICT | THOMAS C BUCKEL, JR. BUCKEL LAW FIRM PLLC 107 HAMPSHIRE ROAD SYRACUSE NY 13203 |
| OSWEGO COUNTY HEALTH DEPARTMENT | 70 BUNNER ST OSWEGO NY 13126 |
| OTHNIEL APEDJINOU | ADDRESS ON FILE |
| OTIS BROWN | ADDRESS ON FILE |
| OTIS ELEVATOR CO | PO BOX 13716 NEWARK NJ 07188 |
| OTIS ELEVATOR CO | ATTN CAITLIN SWANSON SR ACCT MGR 250 W 34TH ST, STE 410 NEW YORK NY 10119 |
| OTIS HASTY | ADDRESS ON FILE |
| OTIS LEE | ADDRESS ON FILE |
| OTOWN GLASS AND MIRROR LLC | 6150 EDGEWATER DR SUITE F ORLANDO FL 32810 |
| OUTDOOR HOME SERVICES HOLDINGS LLC | PO BOX 9001033 LOUISVILLE KY 40290 |
| OUTDOOR HOME SERVICES HOLDINGS LLC | PO BOX 78031 PHOENIX AZ 85062 |
| OUTDOOR LIVING PROFICIENT POOL | & LANDSCAPING 1420 GORNTO RD VALDOSTA GA 31602 |
| OUTFRONT MEDIA LLC | C/O IANNITELLI MARCOLINI PC ATTN CLAUDIO E IANNITELLI, ESQ 5353 N 16TH ST, STE 315 PHOENIX AZ 85016 |
| OUTLET KEY SHOP | 3619 WESTERN AVE KNOXVILLE TN 37921 |
| OUTMATCH INC | 13355 NOEL RD STE 1500 DALLAS TX 75240 |
| OUTMATCH INC | ATTN GARY ITO, CFO 12750 MERIT DR, STE 300 DALLAS TX 75251 |
| OVIEDO WINTER SPRINGS REGIONAL | CHAMBER OF COMMERCE PO BOX 621236 OVIEDO FL 32762 |
| OWEN HUCEK | ADDRESS ON FILE |
| OWEN PETRY | ADDRESS ON FILE |
| OWEN PLUMBING INC | 2410 ARENA RD UNADILLA GA 31091 |
| OWEN W MATTISON | ADDRESS ON FILE |
| OWENS LIQUORS INC | 8000 NORTH KING HWY 17 MYRTLE BEACH SC 29572 |
| OWENSBORO KY-OCCUPAT TAX ADMIN | PO BOX 10008 OWENSBORO KY 42302-9008 |
| OWLS TRUCK TIRE SERVICE LLC | 2537 WYANDOTTE RD WILLOW GROVE PA 19090 |
| OXLEY SOFTWATER CO | 1605 E ROBIN LN MUNCIE IN 47303 |
| OZAIR AHMED | ADDRESS ON FILE |
| OZARK RESTORATION | 6550 MORGAN ROAD RUSSELLVILLE AR 72802 |
| P & M INVESTMENT COMPANY LLC | C/O THOMPSON BURTON PLLC ATTN DAVID P CANAS 6100 TOWER CIR, STE 200 FRANKLIN TN 37067 |

| Claim Name | Address Information |
| --- | --- |
| P A C AND MORE INC | 2998 PARROT STREET NORTH PORT FL 34286 |
| P A SHORT DISTRIBUTING CO INC | 440 INDUSTRIAL DR HOLLINS VA 24019 |
| P AND M INVESTMENT CO LLC | 2 BUCKLAND ABBEY NASHVILLE TN 37215 |
| PA DEPARTMENT OF LABOR AND INDUSTRY | 651 BOAS ST HARRISBURG PA 17121 |
| PA YANG | ADDRESS ON FILE |
| PABLO CISNEROS LOAYZA | ADDRESS ON FILE |
| PABLO G. DE LEON PEREZ | ADDRESS ON FILE |
| PACE CAREY | ADDRESS ON FILE |
| PACE WATER SYSTEMS INC | 4401 WOODBINE RD PACE FL 32571 |
| PACHO FAMILY LLC | PO BOX 753 KEY LARGO FL 33037 |
| PACIFIC AIR CONDITIONING HEATING INC | 970 RESERVE DRIVE SUITE 180 ROSEVILLE CA 95678 |
| PACIFIC FRONTIER LLC | 2670 MELVILLE DRIVE SAN MARINO CA 91108 |
| PACIFIC FRONTIER LLC | 2670 MELVILLE DRIVE SAN MARINO CA 91108-0000 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DRIVE ATTN: VICE PRESIDENT PORTFOLIO MANAGEMENT REAL ESTATE NEWPORT BEACH CA 92660 |
| PACK'S LAWN CARE LLC | PO BOX 214 HARTFORD AL 36344 |
| PACK'S LAWN CARE LLC | AARON PACK, OWNER 291 ROSE AVE HARTFORD AL 36344 |
| PADRICK ENTERPRISES INC | 1574 E OGLETHORPE HWY HINESVILLE GA 31313 |
| PAGLUIGHI GENERAL CONTRACTOR | 50 CANTRELL AVE APT 18D MIDDLETOWN NY 10940 |
| PAHLS LAWN CARE INC | 2065 W LEWIS PLACE COLUMBUS IN 47201 |
| PAIGE DANIELS | ADDRESS ON FILE |
| PAIGE HUDSON | ADDRESS ON FILE |
| PAIGE JOHNSON | ADDRESS ON FILE |
| PAIGE KINSER | ADDRESS ON FILE |
| PAIGE KRATZER | ADDRESS ON FILE |
| PAIGE LOVING | ADDRESS ON FILE |
| PAIGE MYERS | ADDRESS ON FILE |
| PAIGE N BERKOWITZ | ADDRESS ON FILE |
| PAIGE SOUTHWORTH | ADDRESS ON FILE |
| PAIGE TAYLOR | ADDRESS ON FILE |
| PAIGE WALTON | ADDRESS ON FILE |
| PAIGE WITTEBORG | ADDRESS ON FILE |
| PAIGE, NATASHA D | 3522 SUNBURST CT TALLAHASSEE FL 32305 |
| PAINT FOLKS INC | 105 MAIN STREET 3RD FL HACKENSACK NJ 07601 |
| PAINT N SUCH | 401 NORTH G STREET LENOIR CITY TN 37771 |
| PAINT SUCH HANDY MAN | 401 G STREET LENOIR CITY TN 37771 |
| PALLAI SERVICES INC | 450 106 ST RD 13 N SAINT JOHNS FL 32259 |
| PALM BEACH CO TAX COLLECTOR | PO BOX 3353 WEST PALM BEACH FL 33402 |
| PALM BEACH COUNTY TAX COLLECTOR | ATTN LEGAL SERVICES DEPARTMENT PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH COUNTY WATER UTILITIES DEPT | ATTN MARIE YANIQUE JASMIN 301 N OLIVE AVE, 7TH FL WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY WATER UTILITIES DEPT | PO BOX 24740 WEST PALM BEACH FL 33416 |
| PALM BEACH COUNTY WTR UTIL DPT | 301 N OLIVE AVE WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY WTR UTIL DPT | PO BOX 24740 W PALM BEACH FL 33416 |
| PALM COAST PRODUCE | 409 NINTH STREET 13 BUNNELL FL 32110 |
| PALMER ELECTRIC INC | PO BOX 243 NORTH SYRACUSE NY 13212 |
| PALMETTO FINE WINES LLC | 200 RIVER LANDING DR D 104 DANIEL ISLAND SC 29492 |
| PALMETTO MECHANICAL SERVICESLLC | 1310 COLLEGE PARK ROAD SUMMERVILLE SC 29486 |
| PALMETTO RURAL TELEPHONE COOPERATIVE INC | PO DRAWER 1577 WALTERBORO SC 29488 |

| Claim Name | Address Information |
|---|---|
| PALMETTO SPIRITS | 10239 CLEMSON BLVD SENECA SC 29678 |
| PALMETTO SPIRITS OF SOUTH CAROLINA INC | 2799 REIDVILLE ROAD SPARTANBURG SC 29301 |
| PALMETTO SPRIRITS | 10239 CLEMSON BOULEVARD SENECA SC 29678 |
| PAM FOSTER | ADDRESS ON FILE |
| PAM KILBY | ADDRESS ON FILE |
| PAM MILLER | ADDRESS ON FILE |
| PAM PECORELLA | ADDRESS ON FILE |
| PAM SIDDIQUI | ADDRESS ON FILE |
| PAM WILSON | ADDRESS ON FILE |
| PAM ZUBE | ADDRESS ON FILE |
| PAMALA DEASON | ADDRESS ON FILE |
| PAMELA CARPENTER | ADDRESS ON FILE |
| PAMELA EDWARDS | ADDRESS ON FILE |
| PAMELA GOFF | ADDRESS ON FILE |
| PAMELA GROHOL | ADDRESS ON FILE |
| PAMELA J GROHOL | ADDRESS ON FILE |
| PAMELA JOHNSON | ADDRESS ON FILE |
| PAMELA KARABEINIKOFF | ADDRESS ON FILE |
| PAMELA MARTIN | ADDRESS ON FILE |
| PAMELA MILLER | ADDRESS ON FILE |
| PAMELA OVERTON | ADDRESS ON FILE |
| PAMELA STEPHENS | ADDRESS ON FILE |
| PAMELA STOUT-SCOTT | ADDRESS ON FILE |
| PAMELA TAYLOR | ADDRESS ON FILE |
| PAMELA TAYLOR | C/O LAW OFFICE OF THOMAS C HORNER THOMAS HORNER 9737 NW 41ST ST, #823 DORAL FL 33178 |
| PAMELA TOOTLE | ADDRESS ON FILE |
| PAMELA WILLIAMS | ADDRESS ON FILE |
| PAMELA WILLIAMS | ADDRESS ON FILE |
| PAMELLA GAWRY | ADDRESS ON FILE |
| PAMLICO PRIZELOGIC HOLDINGS LLC | 25200 TELEGRAPH RD STE 405 SOUTHFIELD MI 48033 |
| PANCHOS MEXICAN RESTAURANT, INC. | 1610 /CENTRAL AVE. ALBANY NY 12205 |
| PANDORA HERRING | ADDRESS ON FILE |
| PANE EXTRAVAGANZA INC | 133 VESPA AVENUE STATEN ISLAND NY 10312 |
| PANE IN THE GLASS | WINDOW CLEANING 437 STOYSTOWN RD SOMERSET PA 15501 |
| PANELLAS PLUMBING & HEATING | ATTN MICHAEL T PANELLA, OWNER 654 ENFIELD ST ENFIELD CT 06082 |
| PANELLAS PLUMBING & HEATING | 654 ENFIELD ST PO BOX 233 ENFIELD CT 06083-0233 |
| PANELLAS PLUMBING AND HEATING | 654 ENFIELD STREET P O BOX 233 ENFIELD CT 06082 |
| PANICHI HOLDING CORP | PO BOX 1209 HOPEWELL JUNCTION NY 12533 |
| PANICHI HOLDING CORP | D/B/A ROYAL CARTING SERVICE CO PO BOX 1209 HOPEWELL JUNCTION NY 12533 |
| PAOLA VIDAURRE | ADDRESS ON FILE |
| PAPAZIAN SHERMAN WAY LLC | GUY W. MURPHY, JR., ESQ. HYDEN, MIRON & FOSTER, PLLC 557 LOCUST AVENUE CONWAY AR 72034 |
| PAPAZIAN SHERMAN WAY LLC | 901 N UNIVERSITY LITTLE ROCK AR 72207 |
| PAPAZIAN SHERMAN WAY LLC | 20001 HALSTED STREET ATTN HERBERT PAPAZIAN CHATSWORTH CA 91311 |
| PAQUITA BROWN | ADDRESS ON FILE |
| PARADISE LANDSCAPING LLC | 2808 SAMMIE HEARNDON RD MOSS POINT MS 39562 |
| PARADISE LAWNS AND LANDSCAPING LLC | 780 MILLER ROAD MAHAFFEY PA 15757 |
| PARADISE MANUPPELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARADISE PLUMBING SERVICES LLC | 634 SW DUCKETT COURT LAKE CITY FL 32024 |
| PARADISE PLUMBING SERVICES LLC | PO BOX 401 LAKE CITY FL 32056 |
| PARAGON EMERGENCY SERVICES | PO BOX 635774 CINCINNATI OH 45263 |
| PARAGON LANDSCAPE SERVICES LLC | 9694 MADISON BLVD STE A5 MADISON AL 35758-9168 |
| PARAMOUNT LMS LLC | 120 NORTH POINTE BLVD SUITE 301 LANCASTER PA 17601 |
| PARAMOUNT PLUMBING INC | 5831 WEST CHURCH STREET ORLANDO FL 32835 |
| PARAMUS BORO MUNICIPAL COURT | 1 JOCKISH SQ PARAMUS NJ 07652 |
| PARAMUS PLUMBING & MECHANICAL | PO BOX 9126 PARAMUS NJ 07653 |
| PARCHINSKI, ANN | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| PARIS WILLIAMS | ADDRESS ON FILE |
| PARK NATIONAL BANK (CENTURY NATIONAL | BANK) ATTN: JOHN DALPONTE PO. BOX 3500 NEWARK OH 43058-9983 |
| PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 DEPT 781156 DETROIT MI 48278 |
| PARKER BEAMAN | ADDRESS ON FILE |
| PARKER D SHUYLER | ADDRESS ON FILE |
| PARKER ELECTRICAL SERVICE | 8644 N 425 E ALEXANDRIA IN 46001 |
| PARKER UGLUM | ADDRESS ON FILE |
| PARKING LOT SWEEPING | 160 SPRINGS RD SE EATONTON GA 31024 |
| PARKS AND RECREATION COMMISSION OF | MARYVILLE ALCOA AND BLOUNT CNTY 316 S EVERETT HIGH RD MARYVILLE TN 37701 |
| PARKWAY CORPORATION | 150 N BROAD ST PHILADELPHIA PA 19102 |
| PARKWAY LODGING REALTY LLC | WILLARD C. SHIH, ZAIN A. NAQVI WILENTZ, GOLDMAN & SPITZER, PA 90 WOODBRIDGE CTR DR, STE 900, PO BOX 10 WOODBRIDGE NJ 07095 |
| PARKWAY LODGING REALTY LLC | C/O TFE PROPERTIES/HOTELS UNLIMITED INC ATTN FRANCINE E TAJFEL, ESQ 399 MONMOUTH ST EAST WINDSOR NJ 08520 |
| PARKWAY LODGING REALTY LLC | 399 MONMOUTH ST EAST WINDSOR NJ 08520 |
| PARKWAY PROPERTIES LTD | 7143 KEMPER RD CINCINNATI OH 45249 |
| PARRESOL, MELISSA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| PARRISH RICHARD | ADDRESS ON FILE |
| PARTNERS IN FACILITY SERVICES | 2655 DALLAS HIGHWAY SUITE 630 MARIETTA GA 30064 |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 DADE CITY FL 33526 |
| PASCO COUNTY UTILITIES SRV BRN | 7536 STATE ST, STE 118 NEW PORT RICHEY FL 34654 |
| PASCO COUNTY UTILITIES SRV BRN | CUST INFO & SERV DEPT PO BOX 2139 NEW PT RICHEY FL 34656 |
| PASCO COUNTY UTILITIES SRV BRN | CUST INFO & SERV DEPT PO BOX 2139 NEW PT RICHEY FL 34656-2139 |
| PASQUOTANK COUNTY ABC STORE | 860 HALSTEAD BLVD ELIZABETH CITY NC 27909 |
| PASQUOTANK COUNTY TAX COLLECTOR | PO BOX 586 ELIZABETH CITY NC 27907-0586 |
| PAT BEAUSANG | ADDRESS ON FILE |
| PAT BUNT | ADDRESS ON FILE |
| PAT DEVRIES | ADDRESS ON FILE |
| PAT FISCHER ASSOCIATES | 1855 WALDORF ST NW GRAND RAPIDS MI 49544 |
| PAT HENNESSY | ADDRESS ON FILE |
| PAT LAWN SERVICE LLC | 3990 HOLLAND CT DOUGLASVILLE GA 30135 |
| PAT MCKINNEY | ADDRESS ON FILE |
| PATCH OF HEAVEN HOME AND LAWN CARE | 18498 OLD PORT GIBSON RD RAYMOND MS 39154 |
| PATIENCE SANKAH | ADDRESS ON FILE |
| PATIENT FIRST | PO BOX 759041 ATT CORPORATE PAYMENTS BALTIMORE MD 21275 |
| PATIENT FIRST HOLLAND | PO BOX 758952 BALTIMORE MD 21275 |
| PATIENT FIRST WYOMISSING | P O BOX 758952 ATT CORPORATE PAYMENTS BALTIMORE MD 21275 |
| PATRECE YOUNG | ADDRESS ON FILE |
| PATRICA FIEBIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICE FORD | ADDRESS ON FILE |
| PATRICIA A BENNETT | ADDRESS ON FILE |
| PATRICIA A GALLAGHER TAX COLLECTOR | PO BOX 690 MONTGOMERYVILLE PA 18936 |
| PATRICIA ANN BENNETT REVOCABLE TRUST | ADDRESS ON FILE |
| PATRICIA BOUTREIS | ADDRESS ON FILE |
| PATRICIA BOUTREIS | ADDRESS ON FILE |
| PATRICIA BOUTREIS | ADDRESS ON FILE |
| PATRICIA BOYES | ADDRESS ON FILE |
| PATRICIA BROWN | ADDRESS ON FILE |
| PATRICIA BUCHANAN | ADDRESS ON FILE |
| PATRICIA BUSCHETTE | ADDRESS ON FILE |
| PATRICIA CARTAGENA | ADDRESS ON FILE |
| PATRICIA DI BELLO | ADDRESS ON FILE |
| PATRICIA DUDKIEWICZ | ADDRESS ON FILE |
| PATRICIA DYER | ADDRESS ON FILE |
| PATRICIA G MITCHELL | ADDRESS ON FILE |
| PATRICIA GREEN | ADDRESS ON FILE |
| PATRICIA HOYT | ADDRESS ON FILE |
| PATRICIA KLINE | ADDRESS ON FILE |
| PATRICIA L HEMMENWAY | ADDRESS ON FILE |
| PATRICIA L KAPLE | ADDRESS ON FILE |
| PATRICIA LOCK | ADDRESS ON FILE |
| PATRICIA LOVELETTE | ADDRESS ON FILE |
| PATRICIA LOVELETTE | C/O KANNER & PINTALUGA, P.A. WILLIAM E. GOEBEL, ESQ. 925 SOUTH FEDERAL HIGHWAY, 6TH FLOOR BOCA RATON FL 33432 |
| PATRICIA M MINCHEW | ADDRESS ON FILE |
| PATRICIA MADANSKI | ADDRESS ON FILE |
| PATRICIA MCGUINNESS | ADDRESS ON FILE |
| PATRICIA MELTER | ADDRESS ON FILE |
| PATRICIA MORGAN | ADDRESS ON FILE |
| PATRICIA MOSS-LINGARD | ADDRESS ON FILE |
| PATRICIA MULLINS | ADDRESS ON FILE |
| PATRICIA PEREIRA | ADDRESS ON FILE |
| PATRICIA PETRYK | ADDRESS ON FILE |
| PATRICIA PEYTON | ADDRESS ON FILE |
| PATRICIA RANIERI | C/O WHIBBS & STONE ATTORNEYS AT LAW SCOTT STONE 801 WEST ROMANA STREET UNIT C PENSACOLA FL 32502 |
| PATRICIA RANIERI | ADDRESS ON FILE |
| PATRICIA RICCA | ADDRESS ON FILE |
| PATRICIA RYGEL | ADDRESS ON FILE |
| PATRICIA SCHIERING | ADDRESS ON FILE |
| PATRICIA SHERWOOD | ADDRESS ON FILE |
| PATRICIA SOKOLOWSKI | ADDRESS ON FILE |
| PATRICIA SPYBROOK | ADDRESS ON FILE |
| PATRICIA TAGGE BUTLER | ADDRESS ON FILE |
| PATRICIA TLAXCANTITLA | ADDRESS ON FILE |
| PATRICIA ULRICH | ADDRESS ON FILE |
| PATRICIA WRIGHT | ADDRESS ON FILE |
| PATRICIO PINTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICISA MARTIN | ADDRESS ON FILE |
| PATRICK BEARDEN | ADDRESS ON FILE |
| PATRICK CANTWELL | ADDRESS ON FILE |
| PATRICK CARTER | ADDRESS ON FILE |
| PATRICK COWLEY | ADDRESS ON FILE |
| PATRICK COWLEY | ADDRESS ON FILE |
| PATRICK D BURNSWORTH | ADDRESS ON FILE |
| PATRICK DRESSER | ADDRESS ON FILE |
| PATRICK E DUGAN | ADDRESS ON FILE |
| PATRICK GOSET | ADDRESS ON FILE |
| PATRICK HAGGERTY | ADDRESS ON FILE |
| PATRICK HENRY CREATIVE PROMOTIONS INC | 1177 WEST LOOP S STE 800 HOUSTON TX 77027-9073 |
| PATRICK HOBBELMAN | ADDRESS ON FILE |
| PATRICK J DONLON | ADDRESS ON FILE |
| PATRICK J TAFT | ADDRESS ON FILE |
| PATRICK L SCOTT | ADDRESS ON FILE |
| PATRICK LOVE | ADDRESS ON FILE |
| PATRICK MARR | ADDRESS ON FILE |
| PATRICK MCLEAN | ADDRESS ON FILE |
| PATRICK MOODY | ADDRESS ON FILE |
| PATRICK O'GORMAN | ADDRESS ON FILE |
| PATRICK O'GORMAN | C/O GEORGE SINK, PA PAULA AMICK, ESQ. 1440 BROAD RIVER RD COLUMBIA SC 29210 |
| PATRICK OFFICER | ADDRESS ON FILE |
| PATRICK POOL | ADDRESS ON FILE |
| PATRICK RYAN | ADDRESS ON FILE |
| PATRICK SINISCHO | ADDRESS ON FILE |
| PATRICK SNYDER | ADDRESS ON FILE |
| PATRIOT PRO PLUMBING LLC | 491 MCDONALD RD ADOLPHUS KY 42120 |
| PATRIOT PRO TURF LANDSCAPE MAI | PO BOX 3191 HICKORY NC 28603 |
| PATRIOT PRO TURF LANDSCAPE MAINT | P O BOX 3191 HICKORY NC 28603 |
| PATRONTECHNOLOGY | 7827 GUNN HWY WEXFORD PA 15090 |
| PATRONTECHNOLOGY | 10675 PERRY HWY, 1316 TAMPA FL 33626 |
| PATSY DE ANGELIS | ADDRESS ON FILE |
| PATTI DONNELLY | ADDRESS ON FILE |
| PATTI J. CROOKS | C/O KOHAN RETAIL INVESTMENT GROUP LLC 1010 NORTHERN BLVD GREAT NECK NY 11024 |
| PATTI MARSH | ADDRESS ON FILE |
| PATTI MILLER | C/O FARAH & FARAH CAITLIN CLARKE 10 WEST ADAMS ST. JACKSONVILLE FL 32202 |
| PATTISON SIGN GROUP INC | 410 N CEDAR BLUFF RD KNOXVILLE TN 37923 |
| PATTON MECHANICAL INC | 16150 NC HIGHWAY 561 HALIFAX NC 27839 |
| PATTON YOUNG ELECTRONIC | 4600 RUFF ROAD SUITE E NORTH CHARLESTON SC 29418 |
| PATTY HASTREITER | ADDRESS ON FILE |
| PATTY SIMPSON | ADDRESS ON FILE |
| PATTY WASH | 415 ELM ST HEIGHTS VERSAILLES KY 40383 |
| PAUL & HEINRICH ABERLE | ADDRESS ON FILE |
| PAUL A MARTEL | ADDRESS ON FILE |
| PAUL AND CO | 6244 ELTON AVE LAS VEGAS NV 89107 |
| PAUL BURKHARDT | ADDRESS ON FILE |
| PAUL CANESTRI AND THE LAW OFFICES OF | SIEGEL AND SIEGEL PC 606 PLAINSBORO RD BUILDING 100 SUITE F PLAINSBORO NJ 08536 |

| Claim Name | Address Information |
| --- | --- |
| PAUL CHRISTOFARO | ADDRESS ON FILE |
| PAUL CLARK | ADDRESS ON FILE |
| PAUL CROSSNINE | ADDRESS ON FILE |
| PAUL CROUSON | ADDRESS ON FILE |
| PAUL DICTON | ADDRESS ON FILE |
| PAUL DUBOWSKI | ADDRESS ON FILE |
| PAUL E ZUBE | ADDRESS ON FILE |
| PAUL ENGLISH LANDSCAPES | 45 FAIRVIEW AVENUE CLIFTON HEIGHTS PA 19018 |
| PAUL FORRESTER | ADDRESS ON FILE |
| PAUL FRANKLIN | ADDRESS ON FILE |
| PAUL FREEMAN, JR | ADDRESS ON FILE |
| PAUL GILLESPIE | ADDRESS ON FILE |
| PAUL GILLIAM JR | ADDRESS ON FILE |
| PAUL GREEN | ADDRESS ON FILE |
| PAUL H ABERLE | ADDRESS ON FILE |
| PAUL H ABERLE | ADDRESS ON FILE |
| PAUL HATHAWAY | ADDRESS ON FILE |
| PAUL J BLANCHARD | ADDRESS ON FILE |
| PAUL J PALPALLATOC JR | ADDRESS ON FILE |
| PAUL J ROWELL | ADDRESS ON FILE |
| PAUL JONES | ADDRESS ON FILE |
| PAUL KOENIGSBERT MD | ADDRESS ON FILE |
| PAUL LIVINGSTON | ADDRESS ON FILE |
| PAUL MCBRIDE HEATING AND AIR | PO BOX 2305 MOREHEAD CITY NC 28557 |
| PAUL MOESER | ADDRESS ON FILE |
| PAUL MOESER | ADDRESS ON FILE |
| PAUL PRIEBE | ADDRESS ON FILE |
| PAUL RAMSEY | ADDRESS ON FILE |
| PAUL ROGERSON | ADDRESS ON FILE |
| PAUL SALEBE | ADDRESS ON FILE |
| PAUL SANTONE | ADDRESS ON FILE |
| PAUL STADELMAN | ADDRESS ON FILE |
| PAUL STEPHEN JONES | ADDRESS ON FILE |
| PAUL STEPHEN JONES | ADDRESS ON FILE |
| PAUL T VADNAIS | ADDRESS ON FILE |
| PAUL TESTORFF | ADDRESS ON FILE |
| PAUL WEHRENBERG | ADDRESS ON FILE |
| PAUL WINTON | ADDRESS ON FILE |
| PAUL ZIMMERMAN | ADDRESS ON FILE |
| PAUL ZIMMERMAN | ADDRESS ON FILE |
| PAUL, ERIC | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| PAUL, ERIC | 18856 SE RED APPLE LN JUPITRE FL 33458 |
| PAULA ADAMS FORREST | 2500 DUNDEE RD. WINTER HAVEN FL 33884 |
| PAULA ADAMS FORREST | ADDRESS ON FILE |
| PAULA BEARD | ADDRESS ON FILE |
| PAULA CARMAN | ADDRESS ON FILE |
| PAULA KILGORE | ADDRESS ON FILE |
| PAULA LARSON | ADDRESS ON FILE |
| PAULA MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULA MULLINS | ADDRESS ON FILE |
| PAULA R PRIME | ADDRESS ON FILE |
| PAULA TOWNSEND | ADDRESS ON FILE |
| PAULA VAIL | ADDRESS ON FILE |
| PAULA VINZANI | ADDRESS ON FILE |
| PAULA WARNICK | ADDRESS ON FILE |
| PAULA WILLIAMS | ADDRESS ON FILE |
| PAULDING CO ENVIRONMENTAL HEALTH | 240 CONSTITUTION BLVD SUIT 1-A DALLAS GA 30132 |
| PAULDING COUNTY | 3236 ATLANTA HWY DALLAS GA 30132-5725 |
| PAULDING COUNTY BOARD OF COMMISSIONERS | PO BOX 16007 ATLANTA GA 30321-0007 |
| PAULDING COUNTY HEALTH DEPT | 240 CONSTITUTION BLVD STE A DALLAS TX 30132 |
| PAULDING COUNTY WATER SYSTEM | 3844 ATLANTA HWY HIRAM GA 30141 |
| PAULDING COUNTY WATER SYSTEM | PO BOX 16007 ATLANTA GA 30321 |
| PAULDING COUNTY WATER SYSTEM | PO BOX 16007 ATLANTA GA 30321-0007 |
| PAULETT JONES | ADDRESS ON FILE |
| PAULETTE DICKENSON | ADDRESS ON FILE |
| PAULETTE MURRAY | ADDRESS ON FILE |
| PAULINE CORCORAN | ADDRESS ON FILE |
| PAULO CISNEROS | ADDRESS ON FILE |
| PAULO CISNEROS | ADDRESS ON FILE |
| PAULS CARPET SHINE | 9947 BULLARD CLARKSTON MI 48348 |
| PAULXO LLC | 601 MARQUETTE AVENUE SUITE 100 MINNEAPOLIS MN 55402 |
| PAVEMENT EXCHANGE | 3111 MONROE RD SUITE 200 CHARLOTTE NC 28204 |
| PAVEMENT EXCHANGE | 3111 MONROE ROAD SUITE 200 CHARLOTTE NC 28205 |
| PAW PAW WINE DISTRIBUTORS | 803 E MICHIGAN AVE PAW PAW MI 49079-1213 |
| PAXTON YON | ADDRESS ON FILE |
| PAY O MATIC CHECK CASHING FINANCIAL SVC | 166 30 JAMAICA AVE 2ND FLOOR JAMAICA NY 11432 |
| PAYFLEX HSA | PO BOX 2239 OMAHA NE 68103-2239 |
| PAYFLEX SYSTEMS USA INC | 10802 FARNAM DRIVE SUITE 100 OMAHA NE 68154 |
| PAYNE FREEMAN | ADDRESS ON FILE |
| PAYNE ROOFING AND REMODELING LLC | 4585 HEATHER COURT CHARLOTTESVILLE VA 22911 |
| PAYTON BRYANT | ADDRESS ON FILE |
| PAYTON SCHWEIGER | ADDRESS ON FILE |
| PAYTON TURRISI | ADDRESS ON FILE |
| PBCI-ALLEN MECHANICAL & ELECTRICAL | 2746 W COLLEGE AVE STATE COLLEGE PA 16801 |
| PBM CAPE CORAL RT LLC | 257 CRABAPPLE RD LARRY D. HART TAX COLLECTOR OF LEE COUNTY FLORIDA MANHASSET NY 11030 |
| PBM CAPE CORAL RT LLC | 257 CRABAPPLE RD MANHASSET NY 11030 |
| PBM CAPE CORAL RT LLC | C/O WADE MCK HAMPTON, ESQ 4348 SOUTHPOINT BLVD, STE 101 JACKSONVILLE FL 32216 |
| PCF PROPERTIES, INC | 1311 MINDEN DRIVE SAN DIEGO CA 92111 |
| PCI AUCTIONS CAROLINAS | 141 WEST END DR MANHEIM PA 17545 |
| PCM DEVELOPMENT COMPANY | THE CLINTON EXCHANGE 4 CLINTON SQ SYRACUSE NY 13202 |
| PDI OF ASHLAND | 309 BIRCH ST HAZARD KY 41701 |
| PDQ ISRAEL FAMILY FORREST OAKS LLC | PO BOX 515 HUDSON NY 12534 |
| PEA RIDGE PUBLIC SERVICE DIST | 500 NOVA ST HUNTINGTON WV 25504 |
| PEA RIDGE PUBLIC SERVICE DIST | PO BOX 86 BARBOURSVILLE WV 25504 |
| PEA RIDGE PUBLIC SERVICE DIST | PO BOX 86 BARBOURSVILLE WV 25504-0086 |
| PEACE RIVER DISTRIBUTING INC | 9400 PIPER RD PUNTA GORDA FL 33982 |
| PEACH TREE LANDSCAPE | 11849 RIM ROCK TRAIL AUSTIN TX 78737 |

| Claim Name | Address Information |
|---|---|
| PEACHTREE ELECTRICAL | 196A STONEBRIDGE DR MYRTLE BEACH SC 29588 |
| PEACHTREE IMMEDIATE CARE | 12775 HIGHWAY 54W STE 201 FAYETTEVILLE GA 30214 |
| PEACHTREE MALL LLC | PO BOX 86 SDS 12 2330 MINNEAPOLIS MN 55486 |
| PEACHTREE MALL LLC | PO BOX 86 SDS 12 2330 MINNEAPOLIS MN 55486-0000 |
| PEACHTREE MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPT C/O PEACHTREE MALL 110 N. WACKER DR. CHICAGO IL 60606 |
| PEACHTREE ORTHOPAEDIC CLINIC PA | PO BOX 13594 BELFAST ME 04915 |
| PEACHTREE ORTHOPEDICS | 2001 PEACHTREE RD NE STE 705 DR STEPHEN MCCOLLAM ATLANTA GA 30309 |
| PEARL WYATT | ADDRESS ON FILE |
| PEARSON PROPERTIES | MICHAEL L. CARPENTER, ESQ. GRAY, LAYTON, KERSH, SOLOMON PO BOX 2636 GASTONIA NC 28053 |
| PEARSON PROPERTIES | PP-COX ROAD LLC 1422 BURTONWOOD DRIVE STE 200 GASTONIA NC 28054 |
| PEARSON PROPERTIES | ATTN: JOSEPH P. PEARSON 1422 BURTONWOOD DRIVE STE 200 GASTONIA NC 28054 |
| PECO ENERGY COMPANY | C/O EXELON BUSINESS SERVICES COMPANY ATTN LYNN R ZACK 2301 MARKET ST, #S23-1 PHILADELPHIA PA 19103 |
| PECO PAYMENT PROCESSING | PO BOX 37629 PHILADELPHIA PA 19101 |
| PECO PAYMENT PROCESSING | PO BOX 37629 PHILADELPHIA PA 19101-0629 |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PECO PAYMENT PROCESSING | PO BOX 97274 WASHINGTON DC 20090-7274 |
| PEDRO CALANMOTA | ADDRESS ON FILE |
| PEDRO FERNANDEZ | ADDRESS ON FILE |
| PEDRO GARCIA | ADDRESS ON FILE |
| PEDRON FOLEY | ADDRESS ON FILE |
| PEERLESS BEVERAGE COMPANY | 1000 FLORAL AVENUE N UNION NJ 70830 |
| PEGGI RASCO | PO BOX 123493 FORT WORTH TX 76121 |
| PEGGY GEORGE | ADDRESS ON FILE |
| PEGGY GILLILAND | ADDRESS ON FILE |
| PEGGY JOHNSON | ADDRESS ON FILE |
| PEGGY JOHNSON | ADDRESS ON FILE |
| PEGGY MYERS | ADDRESS ON FILE |
| PEGGY NEDOROSCIK | ADDRESS ON FILE |
| PEGGY WEASE | ADDRESS ON FILE |
| PEIFER SAFE LOCK | 3747 CHERRY ROAD MEMPHIS TN 38118 |
| PELHAM WATER WORKS | PO BOX 1479 PELHAM AL 35124-1479 |
| PENDRAGON LTD | 7157 OHIO RIVER RD LESAGE WV 25537 |
| PENELEC | 101 CRAWFORDS CORNER RD BLDG 1, STE 1-511 HOLMDEL NJ 07733 |
| PENELEC | 76 SOUTH MAIN ST AKRON OH 44308 |
| PENELEC | PO BOX 3687 AKRON OH 44309 |
| PENELEC | PO BOX 3687 AKRON OH 44309-3687 |
| PENINSULA HEALTH DISTRICT | 4095 IRONBOUND ROAD SUITE 200 WILLAIMSBURG VA 23188 |
| PENINSULA PAVE AND SEAL | 20288 ASPHALT ALY GEORGETOWN DE 19947-5392 |
| PENN BEER | 1825 EAST 12TH STREET ERIE PA 16511 |
| PENN BEER DISTRIBUTORS INC | 2801 E TOWNSHIP LINE RD HATFIELD PA 19440 |
| PENN BEER SALES AND SERVICE | 2801 E TOWNSHIP LINE RD HATFIELD PA 19440 |
| PENN HIGHLANDS DUBOIS | 100 HOSPITAL AVENUE PO BOX 447 DUBOIS PA 15801 |
| PENN LIQUORS | 1832 WINCHESTER AVE MARTINSBURG WV 25405 |
| PENN POWER | 5001 NASA BLVD FAIRMONT WV 26554 |
| PENN POWER | PO BOX 3687 AKRON OH 44309 |
| PENNICHUCK | 25 MANCHESTER ST PO BOX 1947 MERRIMACK NH 03054-1947 |
| PENNSYLVANIA AMERICAN WATER | 852 WESLEY DR MECHANICSBURG PA 17055 |

| Claim Name | Address Information |
|---|---|
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 PITTSBURGH PA 15250 |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 PITTSBURGH PA 15250-7412 |
| PENNSYLVANIA AVE FOOD PANTRY | 1900 PENNSYLVANIA AVE ALLENTOWN PA 18109 |
| PENNSYLVANIA DEPARTMENT OF HUMAN | SERVICES PA MEDICAID PROGRAM 801 MARKET STREET PHILADELPHIA PA 19107 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | UNITED STATES PLAZA SUITE 1500 30 S 17TH ST PHILADELPHIA PA 19103-4007 |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280414 HARRISBURG PA 17128 |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD ALLENTOWN PA 18109-3389 |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER 151 W MARSHALL ST SECOND FL NORRISTOWN PA 19401-4739 |
| PENNSYLVANIA DEPT OF STATE | 5TH FL STRAWBERRY SQ HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST SUNBURY PA 17801-2834 |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS 207 WYOMING AVE SCRANTON PA 18503-1427 |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES 6TH FL STE 602 CHESTER PA 19013 |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST STE 204A PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114-1109 |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST READING PA 19602-1186 |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST SECOND FL GREENSBURG PA 15601-3003 |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST JOHNSTOWN PA 15901-1808 |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE ROOM 420 PITTSBURGH PA 15219-1905 |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR STE 175 875 GREENTREE RD PITTSBURGH PA 15220 |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST ERIE PA 16501-1501 |
| PENNSYLVANIA LAWN AND LANDSCAPE LLC | 3439 WEIDSASVILLE RD OREFIELD PA 18069 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | 3084 EMRICK BLVD BETHLEHEM PA 18020 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | 1234 MILLERSVILLE PIKE LANCASTER PA 17603 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | 137 E MAIN ST LOCK HAVEN PA 17745 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | 475 FRANKLIN S STE 5 INDIANA PA 15701 |
| PENNSYLVANIA LIQUOR CONTROL BOARD PLCB | 910 CAPITAL ST HARRISBURG PA 17124 |
| PENNSYLVANIA MUNICIPAL | SERVICE COMPANY 336 DELAWARE AVE OAKMONT PA 15139-2138 |
| PENNSYLVANIA PHYSICIAN SERVICE | P O BOX 21113 BELFAST ME 04915 |
| PENNSYLVANIA UC FUND | DEPARTMENT OF LABOR & INDUSTRY PO BOX 60848 HARRISBURG PA 17121 |
| PENNY COTHRAN | ADDRESS ON FILE |
| PENNY STANLEY | ADDRESS ON FILE |
| PENNY STANLEY | ADDRESS ON FILE |
| PENSACOLA LOCK AND SAFE | P O BOX 1869 BRENTWOOD TN 37024 |
| PENSACOLA LOCK AND SAFE | 4575 BELL LN PACE FL 32571 |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | C/O OFFICE OF GENERAL COUNSEL ATTN COURTNEY MORGAN 1200 K ST NW, STE 340 WASHINGTON DC 20005 |
| PENSKE TRUCK LEASING CO LP | P O BOX 532658 ATLANTA GA 30353 |
| PENTAIR FILTRATION SOLUTIONS LLC | 1040 MUIRFIELD DRIVE HANOVER PARK IL 60133 |
| PEOPLE REPORT | 17304 PRESTON ROAD SUITE 430 DALLAS TX 75252 |
| PEOPLE REPORT LLC | 17304 PRESTON RD 430 DALLAS TX 75254 |
| PEOPLES | 375 N SHORE DR, STE 600 PITTSBURGH PA 15212-5866 |
| PEOPLES | PO BOX 644760 PITTSBURGH PA 15264 |
| PEOPLES | PO BOX 644760 PITTSBURGH PA 15264-4760 |
| PEOPLES NATURAL GAS CO | PO BOX 644760 PITTSBURGH PA 15264-4760 |
| PEOPLES NATURAL GAS COMPANY LLC | C/O GRB LAW ATTN JEFFREY R HUNT, ESQ FRICK BLDG; 437 GRANT ST, 14TH FL PITTSBURGH PA 15219 |
| PEOPLES WATER SVC CO OF FLORID | 905 LOWNDE AVE PENSACOLA FL 32507 |

| Claim Name | Address Information |
| --- | --- |
| PEOPLES WATER SVC CO OF FLORID | PO BOX 4815 PENSACOLA FL 32507 |
| PEOPLES WATER SVC CO OF FLORIDA | PO BOX 4815 PENSACOLA FL 32507-0815 |
| PEPCO | PO BOX 13608 PHILADELPHIA PA 19101 |
| PEPCO | PO BOX 13608 PHILADELPHIA PA 19101-3608 |
| PEPCO | PO BOX 97274 WASHINGTON DC 20090-7274 |
| PEPIN DISTRIBUTING COMPANY | 4121 NORTH 50TH STREET TAMPA FL 33610 |
| PEPSI COLA | 55 INTERNATIONAL DR WINDSOR CT 06095-1062 |
| PEREAU, JASMINE | 3867 ELDRIDGE AVE ORANGE PARK FL 32073 |
| PEREZ TURFS LLC | PO BOX 8051 SEBRING FL 33872 |
| PEREZ, EVELYN | C/O MICHAEL GIBSON, ESQ 3120 FIRE RD, STE 100 EGG HARBOR TOWNSHIP NJ 08234 |
| PERFECT PLUMBING PARTNERS INC | PO BOX 683 CHESTER HEIGHTS PA 19017 |
| PERFECTION GROUP INC | 2649 COMMERCE BLVD CINCINNATI OH 45241 |
| PERFECTION LAWN SERVICES LLC | 9730 FARAWAY FARM RD TALLAHASSEE FL 32317-1602 |
| PERFICIENT | 555 MARYVILLE UNIVERSITY DRIVE SUITE 600 SAINT LOUIS MO 63141 |
| PERFORMANCE AWARD CENTER INC | FILE 916241 PO BOX 961094 FT WORTH TX 76161 |
| PERFORMANCE FOOD GROUP | 12500 WEST CREEK PKWY RICHMOND VA 23238-1110 |
| PERFORMANCE FOOD GROUP | ATTN: JACKIE FINLEY 245 NORTH CASTLE HEIGHTS AVE LEBANON TN 37087 |
| PERMA TREAT | PO BOX 8260 FREDERICKSBURG VA 22404 |
| PERNELL JORDAN | ADDRESS ON FILE |
| PERO BRITTZ | ADDRESS ON FILE |
| PERRI KEELING | ADDRESS ON FILE |
| PERRY AND BRANDT ATTORNEYS AT LAW | 417 S MAIN ST WAKE FOREST NC 27587 |
| PERRY BENTLEY | ADDRESS ON FILE |
| PERRY BROWNLEE | ADDRESS ON FILE |
| PERRY CONYERS | ADDRESS ON FILE |
| PERRY SHARP | ADDRESS ON FILE |
| PERRYMOND STARR | ADDRESS ON FILE |
| PERSEPHONIE MAY | ADDRESS ON FILE |
| PERSONAL TOUCH | 3411 DUNMORE AVE NW CANTON OH 44708 |
| PERSONAL TOUCH CLEANING SERVICE | 3411 DUNMORE AVE NW CANTON OH 44708 |
| PERUSE SOFTWARE | 436 AMHERST STREET SUITE 222 NASHUA NH 03063 |
| PERUSE SOFTWARE INC | ATTN LEGAL DEPARTMENT PO BOX 794 MERRIMACK NH 03054 |
| PETE FRANKLIN | ADDRESS ON FILE |
| PETE'S LANDSCAPING | ATTN PRESTON M ROBERTS 1399 S ELIZABETH ST EXT SAINT PAULS NC 28384 |
| PETER A NODZAK | ADDRESS ON FILE |
| PETER AND BILJANA STEFANOU | ADDRESS ON FILE |
| PETER B ORLIK | 613 KANE ST MT.PLEASANT MI 48858 |
| PETER COURCY | ADDRESS ON FILE |
| PETER EKSTRAND | ADDRESS ON FILE |
| PETER J DONOVAN | ADDRESS ON FILE |
| PETER KIDWELL | ADDRESS ON FILE |
| PETER KOELLER | ADDRESS ON FILE |
| PETER M VANDYKE TEE FOR ANDREW KUFORIJI | 24 ARAPAHE RD WEST HARTFORD CT 06107 |
| PETER MACOMBER | ADDRESS ON FILE |
| PETER MAIETTA | C/O LAW OFFICES OF CHARLES SAPIENZA CHARLES SAPIENZA 229 S JEFFERSON ST STE 105 NEW CASTLE PA 16101 |
| PETER MCALLISTER | ADDRESS ON FILE |
| PETER R PLOURDE | ADDRESS ON FILE |
| PETER S HEDLUND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETER THOMPSON | ADDRESS ON FILE |
| PETER TOMASZCUICZ | ADDRESS ON FILE |
| PETER TOMASZEWICZ | ADDRESS ON FILE |
| PETER TOMASZEWICZ CALISUNNY | ADDRESS ON FILE |
| PETER W GLANDER | ADDRESS ON FILE |
| PETER WERNER | ADDRESS ON FILE |
| PETER WILKINS | C/O MORGAN & MORGAN CRAIG STEWART, ESQUIRE 2012 FLORIDA AVE S LAKELAND FL 33803 |
| PETER WILKINS | ADDRESS ON FILE |
| PETERS ADENIJI | ADDRESS ON FILE |
| PETERS INC | PO BOX 1677 KINGSLAND GA 31548 |
| PETERS LANDSCAPING AND LAWN CARE | PO BOX 1677 KINGSLAND GA 31548 |
| PETERS LANDSCAPING LAWN | PO BOX 1677 KINGSLAND GA 31548 |
| PETERS, CAITLIN | 713 SMITH ST SHELBY NC 28150 |
| PETERSBURG HEALTH DEPARTMENT | 301 HALIFAX ST PETERSBURG VA 23803 |
| PETERSON JOSEPH | ADDRESS ON FILE |
| PETERSON PLUMBING AND HEATING INC | 203 LUTHER AVE LIVERPOOL NY 13088 |
| PETERSON, LORI | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| PETES LANDSCAPING | 1399 SOUTH ELIZABETH ST EXT ST PAULS NC 28384 |
| PETITPREN INC | 44500 N GROESBECK HWY CLINTON TOWNSHIP MI 48036 |
| PETRA OSTERBERGER | C/O SHMUELY & WILLIS, P.A. RAMI SHMUELY PO BOX 611867 NORTH MIAMI FL 33261 |
| PETRA OSTERBERGER | ADDRESS ON FILE |
| PETTIFORD, KIMBERLY | 114 N HOLLAND ST MUNCIE IN 47303 |
| PEYDON ROSS | ADDRESS ON FILE |
| PEYTON DAY | ADDRESS ON FILE |
| PEYTON HUGHES | ADDRESS ON FILE |
| PEYTON SPENCER | ADDRESS ON FILE |
| PEYTON WARREN | ADDRESS ON FILE |
| PEZZELLO BROS INC | 148 JEFFERSON AVE NEW LONDON CT 06320 |
| PFILIP G HUNT | ADDRESS ON FILE |
| PHENIX FOOD SERVICE | 318 GENERAL COLIN POWELL PKWY PHENIX CITY AL 36869 |
| PHIL BLOOMFIELD | ADDRESS ON FILE |
| PHIL HALL ELECTRIC INC | 105 WEST WALNUT STREET DICKSON TN 37055 |
| PHIL STONE TREE REMOVAL | 340 BRANCH ROAD SANFORD NC 27330 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101-4700 |
| PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE PHILADELPHIA PA 19122 |
| PHILADELPHIA HEALTH DEPARTMENT-EHS | 1101 MARKET ST STE 1300 PHILADELPHIA PA 19107 |
| PHILADELPHIA PREMIUM OUTLET LLC | C/O SIMON PROPERTY GROUP ATTN BANKRUPTCY 225 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| PHILADELPHIA PREMIUM OUTLETS LLC | PO BOX 822464 PHILADELPHIA PA 19182 |
| PHILADELPHIA TRIBUNE | 502 S 16TH STREET PHILADELPHIA PA 19146 |
| PHILIP A DENENBERG | ADDRESS ON FILE |
| PHILIP C FROST | ADDRESS ON FILE |
| PHILIP G ROTOLO | ADDRESS ON FILE |
| PHILIP KALMANOR | ADDRESS ON FILE |
| PHILIP MCMASTER | ADDRESS ON FILE |
| PHILIP SMITH | ADDRESS ON FILE |
| PHILIP WOJCIK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILLIP BONDANK | ADDRESS ON FILE |
| PHILLIP CHAVEZ | ADDRESS ON FILE |
| PHILLIP COROUTHERS | ADDRESS ON FILE |
| PHILLIP DEFOE | ADDRESS ON FILE |
| PHILLIP E STEWART | ADDRESS ON FILE |
| PHILLIP GOSSEN | ADDRESS ON FILE |
| PHILLIP MILTON | ADDRESS ON FILE |
| PHILLIP QUIMBY | ADDRESS ON FILE |
| PHILLIP R GOSSEN | ADDRESS ON FILE |
| PHILLIP RUPERT | ADDRESS ON FILE |
| PHILLIP W ALDRIDGE | ADDRESS ON FILE |
| PHILLIP WALLACE | ADDRESS ON FILE |
| PHILLIP WIGGINS | ADDRESS ON FILE |
| PHILLIPS LANDSCAPING | PO BOX 6046 JOHNSON CITY TN 37602 |
| PHILLIPS LANDSCAPING INC | PO BOX 6046 JOHNSON CITY TN 37602 |
| PHILLIPS WINE SPIRITS ST PAUL | 1999 SHEPARD ROAD JOHNSON BROS ST PAUL MN 55116 |
| PHILLISHA ROGERS | ADDRESS ON FILE |
| PHILS HOME REPAIR | PO BOX 19247 MINNEAPOLIS MN 55419 |
| PHOEBE JUDE | ADDRESS ON FILE |
| PHOENIX SIGN INSTALLATIONS LLC | 3171 TAWA DR LIMA OH 45806 |
| PHOENIX WHOLESALE FOOD SERVICE | PO BOX 707 FOREST PARK GA 30298 |
| PHOENIXVILLE ASSOCIATES LP | 419 S 2ND ST STE 3010 ATTN PETER SALIGMAN ROCK CREEK PROPERTY PHILADELPHIA PA 19147 |
| PHOENIXVILLE ASSOCIATES LP | ROCK CREEK PROPERTY 419 S 2ND STREET STE 301 PHILADELPHIA PA 19147 |
| PHYLLIS EMMEL | ADDRESS ON FILE |
| PHYLLIS KLAFTER | ADDRESS ON FILE |
| PHYLLIS STONER | ADDRESS ON FILE |
| PHYLLIS TOMOKO UYEMURA | KIMCO REALTY CORP. MID-ATLANTIC REGION 1954 GREENSPRING DRIVE, SUITE 330 TIMONIUM MD 21093 |
| PHYLLIS TOMOKO UYEMURA | JENNIFER N. FOUNTAIN, ESQ. ISAACSON SHERIDAN 804 GREEN VALLEY ROAD, SUITE 200 GREENSBORO NC 27408 |
| PHYLLIS TOMOKO UYEMURA | PHYLLIS TOMOKO UYEMURA 1172 PRINCESS COURT COSTA MESA CA 92626 |
| PHYLLIS TOMOKO UYEMURA | ADDRESS ON FILE |
| PHYLLISS WOODY | ADDRESS ON FILE |
| PIAZZA INC | 495 FOREST AVENUE PORTLAND ME 04032 |
| PIAZZA PRODUCE CO | PO BOX 68931 INDIANAPOLIS IN 46268 |
| PIAZZA PRODUCE LLC | C/O MARY JEAN FASSETT, ESQ 4530 WISCONSIN AVE NW, STE 301 WASHINGTON DC 20016 |
| PICKENS CO FAMILY COURT | P O BOX 777 PICKENS SC 29671 |
| PICKENS COUNTY TREASURER | PO BOX 1210 LOCKBOX OPERATION TD BANK COLUMBIA SC 29202 |
| PICONES NAZARETH BEVERAGE CENTER | 56 SOUTH ST NAZARETH PA 18064 |
| PICTURE PERFECT LAWN CARE | 5209 CARLISLE CT SUMMERVILLE SC 29485 |
| PICTURE PERFECT WINDOW CLEANING LLC | PO BOX 3892 YOUNGSTOWN OH 44513 |
| PIECE MANAGEMENT INC | 117 SOUTH SECOND STREET NEW HYDE PARK NY 11040 |
| PIEDMONT DOOR AND HARDWARE LLC | 8112 PARKTON GATE DR HUNTERSVILLE NC 28078 |
| PIEDMONT GROUNDS MANAGEMENT | PO BOX 37690 ROCK HILL SC 29732 |
| PIEDMONT MOUNTAINSIDE HOSPITAL | P O BOX 102893 ATLANTA GA 30368 |
| PIEDMONT NATURAL GAS | PO BOX 1246 CHARLOTTE NC 28201 |
| PIEDMONT NATURAL GAS | 4339 S TRYON ST CHARLOTTE NC 28217 |
| PIEDMONT NATURAL GAS | C/O HAYNSWORTH SINKLER BOYD PA ATTN MARY M CASKEY, ESQ PO BOX 11889 COLUMBIA SC 29211-1889 |

| Claim Name | Address Information |
|---|---|
| PIEDMONT NATURAL GAS | PO BOX 660920 DALLAS TX 75266 |
| PIEDMONT NATURAL GAS | PO BOX 660920 DALLAS TX 75266-0920 |
| PIEDMONT NEWNAN HOSPITAL | PO BOX 116409 ATLANTA GA 30368 |
| PIER PARK | ADDRESS ON FILE |
| PIERCE FEORA | ADDRESS ON FILE |
| PIERCE PARTS SERVICE INC | 2422 ALLEN RD MACON GA 31216 |
| PIET, MAXWELL | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE KNOXVILLE TN 37934 |
| PIET, MAXWELL | 333 FERN ST WEST PALM BEACH FL 33401 |
| PIGG ENTERPRISES LLC | 1915 CAMP JACKSON RD CAHOKIA IL 62206 |
| PIGG ENTERPRISES LLC | AMERICAN CLEAN CARE 1915 CAMP JACKSON RD CAHOKIA IL 62206 |
| PIKE COUNTY | PO BOX 111 MAGNOLIA MS 39652 |
| PIKE COUNTY HEALTH DEPARTMENT | 900 S FRANKLIN DR TROY AL 36081 |
| PIKE CREEK SHOPPPING CENTER | PO BOX 644031 C/O REGENCY CENTERS LP PITTSBURGH PA 15264 |
| PIKE MART PACKAGES | 118 WEST PRESLEY BOULEVARD MCCOMB MS 39648 |
| PINE STATE BEVERAGE CO INC | 100 ENTERPRISE AVENUE GARDINER ME 43450 |
| PINE TREE FOOD EQUIPMENT INC | 175 LEWISTON RD GRAY ME 04039 |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 TAMPA FL 33631-3149 |
| PINNACLE FINANCIAL PARTNERS | ATTN: WANDA DAVIS 150 THIRD AVENUE SOUTH, STE 900 NASHVILLE TN 37201 |
| PINNACLE FINANCIAL PARTNERS INC | 1111 NORTHSHORE DR SUITE S800 ATTN: JEFF DOBBS KNOXVILLE TN 37919 |
| PINNACLE LAND MAINTENANCE INC | 850 W BERESFORD RD DELAND FL 32720 |
| PINNACLE SIGN GROUP INC | 505 N GLENSTONE SPRINGFIELD MO 65802 |
| PIPER SPERRY | ADDRESS ON FILE |
| PIQUA CITY INCOME TAX | PO BOX 1223 PIQUA OH 45356 |
| PISTOL CREEK CATCH OF THE DAY | 122 PIEDMONT CIRCLE MARYVILLE TN 37803 |
| PITBULL CONSTRUCTION AND MAINTENANCE | 189 FISHING CREEK MILL HALL PA 17751 |
| PITT COUNTY ABC BD STORE 1 | 2307 S MEMORIAL DRIVE GREENVILLE NC 27834 |
| PITT COUNTY TAX ADMINISTRATION | PO BOX 875 GREENVILLE NC 27835-0875 |
| PJ PUHL REFRIGERATION AC INC | 670 27TH ST NW NAPLES FL 34120 |
| PJK FOOD SERVICE LLC | C/O MCCARRON & DIESS ATTN MARY JEAN FASSETT, ESQ 4530 WISCONSIN AVE NW, #301 WASHINGTON DC 20016 |
| PJK FOOD SERVICE LLC | 3310 75TH AVE LANDOVER MD 20785 |
| PJS PLUMBING | W294 N6359 WALLSCHLAGER WAY HARTLAND WI 53029 |
| PL CHERRYDALE POINT LLC | PO BOX 6203 DEPT CODE SSCG1147ALRUBYTU00 HICKSVILLE NY 11802 |
| PLATTE COUNTY COLLECTOR | 415 THIRD ST RM 212 PLATTE CITY MO 64079 |
| PLAVE KOCH PLC | 12005 SUNRISE VALLEY DR SUITE 200 RESTON VA 20191 |
| PLAYNETWORK INC | PO BOX 21550 NEW YORK NY 10087 |
| PLAYNETWORK INC | C/O MICHELE WEISS 450 REMINGTON RD, STE 100 SCHAUMBURG IL 60173 |
| PLAYNETWORK INC | ATTN CONTRACT MANAGER 8727 148TH AVE NE REDMOND WA 98052 |
| PLS CHECK CASHIERS OF NEW YORK | 800 JORIE BLVD SUITE 200 OAK BROOK IL 60523 |
| PLUG PAY TECHNOLOGIES INC | 1363 VETERANS HWY STE 26 HAUPPAUGE NY 11788 |
| PLUMBING AND BACKHOE SERVICE | 608 BELSHE AVE WILLOW SPRINGS MO 65793 |
| PLYMOUTH MARKETPLACE LLC | 600 S HWY 169, #1660 SAINT LOUIS PARK MN 55426 |
| PLYMOUTH MARKETPLACE LLC | 600 SOUTH HWY 169 SUITE 701 C/O TRI STAR MANAGEMENT ST LOUIS PARK MN 55426 |
| PLYMOUTH MEETING HOTEL FRANCHISEE LLC | 2055 CHEMICAL RD HAMPTON INN PLYMOUTH MEETING PLYMOUTH MEETING PA 19462 |
| PLYMOUTH TOWNSHIP | ATTN SEWER DEPT 700 BELVOIR RD PLYMOUTH MTNG PA 19462 |
| PLYMOUTH TOWNSHIP | 700 BELVOIR RD PLYMOUTH MEETING PA 19462 |
| PLYMOUTH TOWNSHIP | ATTN SEWER DEPT 700 BELVOIR RD PLYMOUTH MTNG PA 19462-2578 |
| PLYMOUTH TOWNSHIP SIGN RENEWAL | 700 BELVOIR RD PLYMOUTH MEETING PA 19462 |
| PMP PROPERTIES | 3526 S. TAMARACK ST. VISALIA CA 93277 |

| Claim Name | Address Information |
|---|---|
| PMP PROPERTIES | 2017 RUBY LLC PMP PROPERTIES 3526 S. TAMARACK ST. VISALIA CA 93277 |
| PMP PROPERTIES | 6648 W WREN AVE VISALIA CA 93291 |
| PMR | PROFESSIONAL MANUFACTURERS REP 1305 LAKES PARKWAY SUITE 106 1305 LAKES PARKWAY SUITE 106 LAWRENCEVILLE GA 30043 |
| PNC | ATTN: SUSAN GARDNER 500 FIRST AVE. PITTSBURG PA 15219 |
| PNC | ATTN: SUSAN GARDNER 101 SOUTH FIFTH ST LOUISVILLE KY 40202 |
| PNC BANK, NA | 500 FIRST AVENUE, MAILSTOP: P7-PFSC-3-B ATTN: TM LEGAL LIAISON TEAM PITTSBURGH PA 15219 |
| PNP ONE CARE HANDYMAN & CLEANING SVS | 7619 N 67TH AVE SUITE 401 GLENDALE AZ 85301 |
| POCOMOKE CITY | 101 CLARKE AVE POCOMOKE CITY MD 21851 |
| POCONO PRODUCE CO INC | 2504 CHIPPERFIELD DRIVE STROUDSBURG PA 18301 |
| POKEYS SPORTS | 335 W BROADWAY MARYVILLE TN 37801 |
| POLAR MECH HEATING AND COOLING LLC | PO BOX 7369 NORTH AUGUSTA SC 29861 |
| POLCARO LAWN SPRINKLER SOLUTIONS | 154 WATERTREE DR EAST SYRACUSE NY 13057 |
| POLIZZANO, JOHN K | 1917 PEACH TREE LN BETHLEHEM PA 18015 |
| POLIZZANO, JOHN KEITH | 1917 PEACH TREE LN BETHLEHEM PA 18015 |
| POLK COUNTY TAX COLLECTOR | PO BOX 1189 BARTOW FL 33831 |
| POLK COUNTY TAX COLLECTOR | PO BOX 2016 BARTOW FL 33831 |
| POLK COUNTY TAX COLLECTOR | C/O JOE G TEDDER, CFC TAX COLLECTOR PO BOX 2016 BARTOW FL 33831 |
| POLK COUNTY TAX COLLECTOR | C/O JOE G TEDDER, CFC TAX COLLCTOR COLLECTOR PO BOX 2016 BARTOW FL 33831 |
| POLOHONKI PLUMBING AND HEATING | 1915 KYLE RUN ROAD FALLS CREEK PA 15840 |
| POLSINELLI PC | PO BOX 878681 KANSAS CITY MO 64187 |
| POLYSURVEYING OF MOBILE INC | 5588 JACKSON RD MOBILE AL 36619 |
| POMPANO REALTY USA LLC | C/O COLLIERS INTERNATIONAL 5260 PARKWAY PLAZA BLVD., SUITE 110 CHARLOTTE NC 28217 |
| POMPANO REALTY USA LLC | 5260 PARKWAY PLAZA BLVD #110 C/O COLLIERS INTERNATIONAL AR CHARLOTTE NC 28217 |
| POMPANO REALTY USA LLC | ALBERTO GUZMAN 9130 S. DADELAND BLVD 1509 MIAMI FL 33156 |
| PONCE HOLLOWELL | ADDRESS ON FILE |
| PONCE HOLLOWELL | ADDRESS ON FILE |
| POND LEHOCKY | 2005 MARKET ST 18TH FL OONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| POND LEHOCKY GIORDANO LLP | 2005 MARKET ST 18TH FL OONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| PONTIAC MALL LP | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| POOFS CLEANING | 6500 SAINT JOE RD APT 305 FORT WAYNE IN 46835 |
| POPE COUNTY TAX COLLECTOR | PO BOX 9276 JONESBORO AR 72403 |
| POPE COUNTY TAX COLLECTOR | 100 W MAIN RUSSELLVILLE AR 72801 |
| POPE LIME COMPANY | 1101 E OCOTILLO RD PHOENIX AZ 85014-1056 |
| POPULAR PLUMBING & HEATING CORP | C/O RHK RECOVERY GROUP 1670 OLD COUNTRY RD, STE 202 PLAINVIEW NY 11803 |
| POPULAR PLUMBING AND HEATING | 10 CHARLES STREET NEW HYDE PARK NY 11040 |
| POPULAR PLUMBING AND HEATING CORP | PO BOX 310 NEW HYDE PARK NY 11040 |
| PORT CHARLOTTE MALL LLC | PORT CHARLOTTE MALL LLC C/O WP GLIMCHER INC. 180 EAST BROAD ST COLUMBUS OH 43215 |
| PORT CHARLOTTE MALL LLC | C/O WASHINGTON PRIME GROUP INC ATTN S IFEDUBA 180 E BROAD ST COLUMBUS OH 43215 |
| PORT CHARLOTTE MALL LLC | PO BOX 406373 ATLANTA GA 30384 |
| PORT CHARLOTTE MALL LLC | PORT CHARLOTTE MALL LLC C/O M.S. MANAGEMENT ASSOCIATES, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PORTAGE CO WATER RESOURCES | 449 S MERIDIAN ST PO BOX 812 RAVENNA OH 44266 |
| PORTAGE CO WATER RESOURCES | 8116 INFIRMARY RD SOUTH MERIDIAN ST RAVENNA OH 44266 |
| PORTAGE CO WATER RESOURCES | 449 S MERIDIAN ST PO BOX 812 RAVENNA OH 44266-0812 |
| PORTAGE COUNTY | PO BOX 1217 RAVENNA OH 44266 |
| PORTAGE COUNTY COMBINED GEN. HEALTH | 705 OAKWOOD ST RAVENNA OH 44266 |

| Claim Name | Address Information |
|---|---|
| DEPT | 705 OAKWOOD ST RAVENNA OH 44266 |
| PORTAGE COUNTY HEALTH DEPARTMENT | 705 OAKWOOD ST RAVENNA OH 44266 |
| PORTAGE COUNTY HEALTH DISTRICT | 705 OAKWOOD ST RAVENNA OH 44266 |
| PORTIER LLC | ATTN LEGAL DEPARTMENT GREENTREE DR, STE 101 DOVER DE 19904 |
| PORTIER LLC | C/O UBER TECHNOLOGIES INC ATTN LEGAL ENTERPRISE PRODUCTS 1455 MARKET ST, STE 400 SAN FRANCISCO CA 94103 |
| PORTSMOUTH CITY TREASURER SALES TAX | 801 CRAWFORD T PORTMOUTH VA 23704 |
| PORTSMOUTH CITY TREASURERS OFFICE | 801 CRAWFORD ST PORTSMOUTH VA 23704 |
| PORTSMOUTH HEALTH DEPARTMENT | 1701 HIGH STREET 4TH FLOOR PORTSMOUTH VA 23704 |
| PORTSMOUTH HEALTH DEPT | 605 WASHINGTON ST PORTSMOUTH OH 45662 |
| POST POLAK GOODSELL MACNEILL STAUCHLER | 425 EAGLE ROCK AVENUE STE 200 ROSELAND NJ 07068 |
| POST SECURITY SERVICES INC | PO BOX 340 EAST SYRACUSE NY 13057 |
| POSTAL PRESORT INC | 820 W 2ND ST N WICHITA KS 67203-6005 |
| POSTEC INC | 6701 BAUM DR, STE 165 KNOXVILLE TN 37919 |
| POSTEC INC | ATTN LISA PALMER SUPPORT ADMIN 1125 NORTHMEADOW PKWY STE 114 ROSWELL GA 30076 |
| POSTEC INC | 1125 NORTHMEADOW PKWY SUITE 114 ROSWELL GA 30076 |
| POSTMATES INC | 201 3RD ST FL 2 SAN FRANCISCO CA 94103-3153 |
| POTEATS LOCK AND KEY | 1015 HIGHLAND AVE PO BOX 2203 HICKORY NC 28603 |
| POTOMAC EDISON | 800 CABIN HILL DRIVE GREENSBURG PA 15606 |
| POTOMAC EDISON | 5001 NASA BLVD FAIRMONT WV 26554 |
| POTOMAC EDISON | PO BOX 3615 AKRON OH 44309 |
| POTRATZ FLORAL SHOP GREENHOUSES INC | 1418 BUFFALO RD ERIE PA 16503 |
| POTTAWATTAMIE COUNTY | 227 SOUTH 6 ST COUNCIL BLUFFS IA 51501 |
| POTTER PAINTING | 613 E LINCOLN RD ALCOA TN 37701 |
| POTTER PROPERTIES LLC | 4700 S HIGHLAND DRIVE STE B SALT LAKE CITY UT 84117 |
| POTTER PROPERTIES, LLC | C/O BRYAN CAVE LEIGHTON PAISNER LLP ATTN CULLEN KUHN 211 N BROADWAY, SUITE 3600 SAINT LOUIS MO 63102 |
| POTTER, MARK | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| POTTER, MARK | 145 N MALL DR, #69 SAINT GEORGE UT 84790 |
| POUGHKEEPSIE GALLERIA COMPANY | 4 CLINTON SQ SYRACUSE NY 13202 |
| POUGHKEEPSIE GALLERIA LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| POUGHKEEPSIE GALLERIA LLC | ATTN: MGMT DIVISION THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| POUGHKEEPSIE GALLERIA LLC | PO BOX 8000 DEPT 380 BUFFALO NY 14267 |
| POUGHKEEPSIE GALLERIA, LLC | C/O PYRAMID MANAGEMENT GROUP, LLC THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202 |
| POULETTE A POLO | ADDRESS ON FILE |
| POWELL ANDERSON CAPITAL, L.P. | 33 WEST 60TH STREET, 11TH FLOOR ATTN: R ADAM LINDSAY NEW YORK NY 10023 |
| POWER AND LIGHT GROUP INC | 7420 E HITT ROAD SUITE E MOBILE AL 36695 |
| POWER CLEAN | 11245 ROLEY HILLS RD THORNVILLE OH 43076 |
| POWER CLEAN LLC | 11245 ROLEY HILLS RD THORNVILLE OH 43076 |
| POWER PUMPING CO LLC | 139 SHELLY WAY SEYMOUR TN 37865 |
| POWERS DISTRIBUTING COMPANY INC | 3700 GIDDINGS ROAD ORION MI 48359 |
| PP COX ROAD LLC | PEARSON PROPERTIES 1422 BURTONWOOD DRIVE STE 200 GASTONIA NC 28054 |
| PP-COX ROAD LLC PEARSON PROPERTIES | PP-COX ROAD LLC 1422 BURTONWOOD DRIVE STE 200 GASTONIA NC 28054 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN RD ALLENTOWN PA 18104 |
| PPL ELECTRIC UTILITIES CORP | 2 N 9TH ST ALLENTOWN PA 18101 |
| PPL ELECTRIC UTILITIES CORP | 2 N 9TH ST ALLENTOWN PA 18101-1175 |
| PPL ELECTRIC UTILITIES CORP | 827 HAUSMAN RD ALLENTOWN PA 18104-9392 |

| Claim Name | Address Information |
|---|---|
| PR MAGNOLIA LLC | CHRISTIANA UY, DIR LEGAL & PARALEGAL C/O PREIT SERVICES LLC ONE COMMERCE SQUARE 2005 MARKET ST, STE 1000 PHILADELPHIA PA 19103 |
| PR MAGNOLIA LLC | C/O PREIT SERVICES, LLC ONE COMMERCE SQUARE 2005 MARKET ST., SUITE 1000 PHILADELPHIA PA 19103 |
| PR MAGNOLIA LLC | C/O JEFFREY KURTZMAN, ESQ 401 S 2ND ST, STE 200 PHILADELPHIA PA 19147 |
| PR MAGNOLIA LLC | MAGNOLIA MALL MANAGEMENT OFFICE 2701 DAVID MCLEOD BLVD. FLORENCE SC 29501 |
| PR MAGNOLIA LLC | DOUGLAS M. ZAYICEK, ESQ. BELLAMY, RUTENBERG, COPELAND, EPPS 1000 29TH AVENUE NORTH MYRTLE BEACH SC 29578-0357 |
| PR MAGNOLIA LLC | PO BOX 73391 CLEVELAND OH 44193 |
| PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | CHRISTIANA UY, DIR LEGAL & PARALEGAL C/O PREIT SERVICES LLC ONE COMMERCE SQUARE 2005 MARKET ST, STE 1000 PHILADELPHIA PA 19103 |
| PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | C/O JEFFREY KURTZMAN, ESQ 401 S 2ND ST, STE 200 PHILADELPHIA PA 19147 |
| PR SPRINGFIELD/DELCO LP | C/O PREIT SERVICES, LLC ONE COMMERCE SQUARE 2005 MARKET STREET, STE 1000 PHILADELPHIA, PA 19103 |
| PR SPRINGFIELD/DELCO LP | PO BOX 373988 CLEVELAND OH 44193 |
| PR SPRINGFIELD/DELCO LTD PARTNERSHIP | PO BOX 373988 CLEVELAND OH 44193 |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 PALATINE IL 60055 |
| PRE INC | 524 N SEGRAVE ST DAYTONA BEACH FL 32114 |
| PRECIOUS BATTLE | ADDRESS ON FILE |
| PRECIOUS CRANDALL | ADDRESS ON FILE |
| PRECIOUS KIONI | ADDRESS ON FILE |
| PRECIOUS LESTER | ADDRESS ON FILE |
| PRECISION APPLIANCE OF FLA INC | 2414 MERCHANT AVE ODESSA FL 33556 |
| PRECISION APPLIANCE OF FLORIDA INC | 2414 MERCHANT AVE ODESSA FL 33556 |
| PRECISION LAWN CARE | 240 EPLEY RD APT E NEWPORT TN 37821 |
| PRECISION LAWN CARE & LANDSCAPING | ATTN JACQUELINE L KING 2244 DARK HOLLOW RD COSBY TN 37722 |
| PRECISION LAWN MOWING INC | PO BOX 484 LITCHFIELD IL 62056 |
| PRECISION MOTORCARS INC | 4400 N DALE MABRY HWY TAMPA FL 33614 |
| PREDIENCIO SANCA VALDEZ | ADDRESS ON FILE |
| PREDIENCIO SANCA VALDEZ | ADDRESS ON FILE |
| PREFERRED CAPITAL INC | 6860 W SNOWVILLE RD, STE 110 BRECKSVILLE OH 44141-3279 |
| PREFERRED PLUMBING SVCS INC | PO BOX 97812 PEARL MS 39288 |
| PREMIER BEVERAGE CO | 9801 PREMIER PARKWAY MIRAMAR FL 33025 |
| PREMIER CARPET CLEANING RESTORATION | PO BOX 9854 NEW IBERIA LA 70562 |
| PREMIER CENTER OF CANTON LLC | 18720 MACK AVENUE SUITE 200 GROSSE POINTE PARK MI 48236 |
| PREMIER CENTER OF CANTON LLC | 18720 MACK AVENUE SUITE 200 GROSSE POINTE FARMS MI 48236 |
| PREMIER ELECTRIC INC | PO BOX P 275 SW AVERY AVE CORVALLIS OR 97339 |
| PREMIER LANDSCAPE INDUSTRIES | 1132 23RD LN PUEBLO CO 81006 |
| PREMIER LANDSCAPES LLC | PO BOX 967 BRANSON MO 65615 |
| PREMIER LANDSCAPES LLC | PO BOX 967 BRANSON MD 65615 |
| PREMIER LAWN AND LANDSCAPES LLC | 4565 PHEASANT DRIVE SALISBURY MD 21804 |
| PREMIER LAWN AND TREE CARE | PO BOX 5284 TERRE HAUTE IN 47805 |
| PREMIER LAWN TREE CARE | PO BOX 5284 TERRE HAUTE IN 47805 |
| PREMIER MIDWEST BEVERAGE | 10367 SOUTH 134TH STREET OMAHA NE 68138 |
| PREMIER PRODUCE CENTRAL FLORIDA LLC | 640 DISTRIBUTION DR MELBOURNE FL 32904 |
| PREMIER PRODUCE LLC | PO BOX 1355 ELIZABETHTOWN KY 42702 |
| PREMIER PRODUCE ONE | 904 WOODLEY ROAD DAYTON OH 45403 |
| PREMIERE GLOBAL SERVICE | P O BOX 404351 ATLANTA GA 30384 |
| PREMIUM BEVERAGE AL | 928 N RAILROAD AVENUE OPELIKA AL 36801 |

| Claim Name | Address Information |
|---|---|
| PREMIUM BEVERAGE SUPPLY LTD | 3701 LACON ROAD HILLIARD OH 43026 |
| PREMIUM DISTRIBUTORS OF MARYLAND LLC | 530 MONOCACY BOULEVARD FREDERICK MD 21701 |
| PREMIUM DISTRIBUTORS OF VA | 15001 NORTHRIDGE DRIVE CHANTILLY VA 20151 |
| PRENTICE A TATE | ADDRESS ON FILE |
| PRESIDIO NETWORKED SOLUTIONS | PO BOX 822169 PHILADELPHIA PA 19182 |
| PRESLEE KRISS | ADDRESS ON FILE |
| PRESQUE ISLE CITY TAX COLLECTOR | 12 SECOND ST PRESQUE ISLE ME 04769-2459 |
| PRESS ENTERPRISE INC | 3185 LACKAWANNA AVE BLOOMSBURG PA 17815 |
| PRESSURE WASHING ENTERPRISES LLC | PO BOX 2421 MCCOMB MS 39649 |
| PRESTIGE CLEANING INC | 13903 BALLANTYNE MEADOWS DRIVE CHARLOTTE NC 28277 |
| PRESTIGE ELECTRIC LLC | 1908 WILLWAY CIR VIRGINIA BEACH VA 23455 |
| PRESTIGE SYST CARPET AND FURNITURE CLNG | 348 TWO NOTCH RD LEXINGTON SC 29073 |
| PRESTIGE SYSTEMS LLC | 348 OLD TWO NOTCH RD LEXINGTON SC 29073 |
| PRESTIGE TECHNICAL SERVICES | 9 PROGRESS PARKWAY UNION MO 63084 |
| PRESTO MAGIC CLEAN | 102 BRADLEY LANE TEXARKANA TX 75503 |
| PRESTON BRUBAKER | ADDRESS ON FILE |
| PRESTON COONRADT | ADDRESS ON FILE |
| PRESTON M ROBERTS | ADDRESS ON FILE |
| PRESTON ROGERS | ADDRESS ON FILE |
| PRESTON TUNIE | ADDRESS ON FILE |
| PRESTON'S GENUINE ENTERPRISES LLC | D/B/A FISH WINDOW CLEANING OF TALLAHASEE PO BOX 14095 TALLAHASSEE FL 32317 |
| PRESTON'S GENUINE ENTERPRISES LLC | HEATHER LYNN SHAFFER-SATHER, OFFICE MGR 2591 CENTERVILLE RD, UNIT 103 TALLAHASSEE FL 32317 |
| PRESTONS GENUINE ENTERPRISES LLC | PO BOX 14095 TALLAHASSEE FL 32317 |
| PRICE AND PRICE ENTERPRISES INC | 181 S FRANKLINE AVE STE 603 VALLEY STREAM NY 11581 |
| PRICE, JAMES A | 518 MISTY MORNING DR FLUSHING MI 48433 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 75647 CHICAGO IL 60675 |
| PRIDE FLOOR CARE SERVICES LLC | 2461 VANCE RD SARDINIA OH 45171 |
| PRIMARY HEALTH NETWORK | 100 SHENANGO AVE SHARON PA 16146 |
| PRIME SCAPE SERVICES | PO BOX 17099 CLEARWATER FL 33762 |
| PRIME, SHERRY BIGBY | 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| PRIMITIVO MORALES | ADDRESS ON FILE |
| PRINCE EDWARD COUNTY | HEALTH DEPARTMENT 111 SOUTH ST FARMVILLE VA 23901 |
| PRINCE EDWARD COUNTY HEALTH DEPT | 111 SOUTH ST GROUND FLOOR FARMVILLE VA 23901 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901 |
| PRINCE EDWARD COUNTY TREASURER | 124 N MAIN ST, FL 2 FARMVILLE VA 23901-1306 |
| PRINCE GEORGES COUNTY | 9400 PEPPERCORN PLACE LICENSING OFC DEPT OF PERMIT INSPECTIONS ENFORCEMENT LARGO MD 20774 |
| PRINCE GEORGES COUNTY MD | PO BOX 17578 BALTIMORE MD 21297-1578 |
| PRINCE WILLIAM COUNTY | PO BOX 2467 WOODBRIDGE VA 22195 |
| PRINCE WILLIAM COUNTY | PO BOX 2467 TAX ADMINISTRATION DIVISION PRINCE WILLIAM VA 22195-2467 |
| PRINCE WILLIAM HEALTH DISTRICT | 8470 KAO CIRCLE MANASSAS VA 20110 |
| PRINCE WILLIAM HEALTH DISTRICT | 8470 KAO CIR MANASSAS VA 20110-1712 |
| PRINCIPAL LIFE INSURANCE CO 018510 | FISCHER MARKET PLACE PROPERTY 018510 PO BOX 310300 DES MOINES IA 50331 |
| PRINCIPAL LIFE INSURANCE COMPANY | ATTN ANDREW N PAGE 2200 WELLS FARGO CENTER 90 S SEVENTH ST MINNEAPOLIS MN 55402 |
| PRINCIPAL LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD ATTN GENEVIEVE LIESENER 3500 AMERICAN BLVD W, STE 200 BLOOMINGTON MN 55431 |
| PRINCIPIUM STRATEGIES | 224 S MICHIGAN AVE STE 1600 CHICAGO IL 60604 |
| PRINCIPLE LIFE INSURANCE CO. 018510 | MADISON MARQUETTE REALTY SERVICES 11100 WAYZATA BLVD., SUITE 601 ATTN: DAVID |

| Claim Name | Address Information |
|---|---|
| PRINCIPLE LIFE INSURANCE CO. 018510 | OBER MINNETONKA MN 55305 |
| PRINCIPLE LIFE INSURANCE CO. 018510 | D. CHARLES MACDONALD, JESSICA Z. SAVRAN DAVID C. ARCHER 2200 WELLS FARGO CENTER, 90 S SEVENTH ST MINNEAPOLIS MN 55402-3901 |
| PRINT EDGE | 9147 CROSS PARK DRIVE KNOXVILLE TN 37923 |
| PRINTINGHOUSE PRESS LTD | 10 E 39TH ST 7TH FL NEW YORK NY 10016 |
| PRIORITY ELECTRIC | 6795 WALNUT CREEK DR FAIRVIEW PA 16415 |
| PRIORITY ELECTRICAL SERVICE | 1821 ENGLE AVE CHESAPEAKE VA 23320 |
| PRIORITY ONE LAWN CARE LLC | 24875 NOVI RD 1033 NOVI MI 48375 |
| PRIORITY PROPERTY MANAGEMENT LLC | 40 W WASHINGTON ST STE 101 ATTN ROY BROOKS C/O PRIORITY PROP MGMT HARRISNONBURG VA 22802 |
| PRISCILA SILVA | ADDRESS ON FILE |
| PRISCILLA A DREILING TRUST 8538727 | ADDRESS ON FILE |
| PRISCILLA CANIPE | ADDRESS ON FILE |
| PRISCILLA JOHNSON | ADDRESS ON FILE |
| PRISCILLA N RIVAS | ADDRESS ON FILE |
| PRISMATIC INTERIORS | PO BOX 188 NEWBERRY SC 29108 |
| PRISTINE CLEAN PRESSURE WASHING LLC | 225 TIGERS PAW DR POOLER GA 31322 |
| PRISTINE CLEAN PRESSURE WASHING SVS LLC | 225 TIGERS PAW DR POOLER GA 31322 |
| PRITCHARD INDUSTRIES INC | 150 EAST 42ND STREET 7TH FLOOR NEW YORK NY 10017 |
| PRIZE LOGIC | 25200 TELEGRAPH RD STE 405 SOUTHFIELD MI 48033 |
| PRO BEV | 13659 97TH TER SEMINOLE FL 33776 |
| PRO CLEAN CARPET SERVICE LLC | 6682 BEVERLY MAY DRIVE INDEPENDENCE OH 44131 |
| PRO CURB LAWN CARE LANDSCAPE SERVICE | 1713 GRANITE DR DARLINGTON MD 21034 |
| PRO CUT PROPERTIES LLC | ATTN CHRIS S DUNSON 740 KINGSBRIDGE RD CARROLTON GA 30117 |
| PRO CUT PROPERTIES LLC | 740 KINGSBRIDGE ROAD CARROLLTON GA 30117 |
| PRO GREENS LANDSCAPING CO | 8204 TUMBLEWEED TRAIL KNOXVILLE TN 37920 |
| PRO GREENS LANDSCAPING CO | PO BOX 20788 KNOXVILLE TN 37940 |
| PRO KITCHEN LLC | 2115 COMMERCE DR CAYCE SC 29033 |
| PRO LIGHTING LLC | PO BOX 1201 HILLIARD OH 43026 |
| PRO POWER PAINTING | 10 CHESTNUT RD NORFOLK MA MA 02056 |
| PRO SCAPE | PO BOX 2263 RAINSVILLE AL 35986 |
| PRO SERV FOOD EQUIPMENT LLC | 1822-6 S GLENBURNIE RD PMB 382 NEW BERN NC 28562 |
| PRO STAR FACILITY SERVICES INC | 11813 STONE MILL RD CINCINNATI OH 45251 |
| PRO TECH RESTAURANT SERVICE INC | 16880 GATOR ROAD SUITE 114 FORT MYERS FL 33912 |
| PRO TURF OUTDOOR SERVICES LLC | 18261 NORTHLAND DR BIG RAPIDS MI 49307 |
| PROAMPAC | 12025 TRICON RD CINCINNATI OH 45246-1719 |
| PRODUCE DISTRIBUTORS INC | PO BOX 462 FERGUSON KY 42533 |
| PRODUCE JUNCTION DOVER | 1350 N DUPONT HWY DOVER DE 19901 |
| PRODUCE SOURCE PARTNERS INC | PO BOX 79033 BALTIMORE MD 21279 |
| PROFESSIONAL BEVERAGE SERVICE INC | 15119 HWY 472 HAZLEHURST MS 39083 |
| PROFESSIONAL BEVERAGE SERVICES INC | 15119 HWY 472 HAZLEHURST MS 39083 |
| PROFESSIONAL CHIMNEY SWEEPS LLC | 2004 ALNWICK BLVD MARYVILLE TN 37801 |
| PROFESSIONAL FOOD EQUIPMENT SERVICE | 3919 MOBILE AVE FORT WAYNE IN 46805 |
| PROFESSIONAL HANDYMAN SOLUTIONS LLC | 201 OAK DRIVE NONE LEXINGTON SC 29073 |
| PROFESSIONAL JANITORIAL MAINT SERVICE | PO BOX 851 DOTHAN AL 36302 |
| PROFESSIONAL MANUFACTURERS REP | 1305 LAKES PARKWAY STE 106 LAWRENCEVILLE GA 30043 |
| PROFESSIONAL REFRIGERATION & BEVERAGE | 13659 97TH TER SEMINOLE FL 33776 |
| PROFESSIONAL RETAIL OUTLET SERVICES LLC | 3050 UNION LAKE RD STE 8F COMMERCE TOWNSHIP MI 48382 |
| PROFESSIONAL SERVICES | 3500 NW 97TH BLVD SUIT N GAINESVILLE FL 32606 |

| Claim Name | Address Information |
|---|---|
| PROFFER TOMATO | PO BOX 625 PARK HILLS MO 63601 |
| PROFFER WHOLESALE PRODUCE INC | PO BOX 625 PARK HILLS MO 63601 |
| PROFICIENT POOL & LAWN SERVICE INC | 1420 GORNTO RD VALDOSTA GA 31602 |
| PROGRESSIVE FLOORING SERVICES INC | 100 HERITAGE DRIVE ETNA OH 43062 |
| PROLECTRIC ELECTRICAL CONTRACTORS INC | 6606 ABERCORN STREET SUITE 120 SAVANNAH GA 31405 |
| PRONTO PLOWING | 2255 ADRIAN ST HARRISBURG PA 17104 |
| PRONTO SNOW PLOWING | 2255 ADRIAN STREET HARRISBURG PA 17104 |
| PRONTOCK BEER DIST INC | 323 SANDY ST DUBOIS PA 16801 |
| PROPERTY MANAGER | 150 MONUMENT ROAD SUITE 406 BALA CYNWYD PA 19004 |
| PROPERTY WORKS | 720 CHURCH ST DECATUR GA 30030 |
| PROSTAR AUDIO AND LIGHTING INC | 1298 SW BILTMORE STREET SUITE H PORT SAINT LUCIE FL 34983 |
| PROTECTION ONE A DIVISION OF ADT LLC | PO BOX 219044 KANSAS CITY MO 64121 |
| PROTECTION ONE A DIVISION OF ADT LLC | PO BOX 219044 KANSAS CITY MO 64121-0000 |
| PROTECTION ONE ALARM MONITORING INC | PO BOX 219044 KANSAS CITY MO 64121 |
| PROV 18:10 LLC | 5430 LAWNVIEW WAY ATTN GARY GRACE ELK GROVE CA 95758 |
| PROV 18:10 LLC | PO BOX 1300 ELK GROVE CA 95759 |
| PROV 18:10 LLC | C/O GARY GRACE PO BOX 1300 ELK GROVE CA 95759-1300 |
| PROVIDENCE COMMERCIAL REAL ESTATE | JAY COBBLE PARTNER, PRINCIPLE BROKER PO BOX 2568 KNOXVILLE TN 37901 |
| PROVIDENCE COMMERCIAL REAL ESTATE | JAY COBBLE PARTNER PO BOX 2568 KNOXVILLE TN 37901 |
| PROVIDENCE WATER | PO BOX 1456 PROVIDENCE RI 02901-1456 |
| PROVISIONED SERVICES INC | 9915 W 21ST ST N SUITE C WICHITA KS 67205 |
| PRZYTULA, TRAVIS | 13834 GREENTREES RIVERVIEW MI 48193 |
| PSE&G | ATTN MATTHEW J COONEY, BANKRUPTCY DEPT PO BOX 709 NEWARK NJ 07101-0709 |
| PSE&G CO | 80 PARK PLAZA NEWARK NJ 07102 |
| PSE&G CO | PO BOX 14444 NEW BRUNSWICK NJ 08906 |
| PSE&G CO | PO BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PSEGLI | 333 EARLE OVINGTON BLVD UNIONDALE NY 11553 |
| PSEGLI | ATTN SPECIAL COLLECTIONS 15 PARK DR MELVILLE NY 11747 |
| PSEGLI | PO BOX 888 HICKSVILLE NY 11802 |
| PSEGLI | PO BOX 9039 HICKSVILLE NY 11802 |
| PSEGLI | PO BOX 9039 HICKSVILLE NY 11802-9039 |
| PSI SERVICES LLC | PO BOX 742983 ATLANTA GA 30348 |
| PSI WASTE EQUIPMENT SERVICES INC | 31130 INDUSTRY DR BLDG A TAVARES FL 32778 |
| PSNC ENERGY | N/K/A DOMINION ENERGY NORTH CAROLINA 800 GASTONIA RD GASTONIA NC 28056 |
| PSNC ENERGY | PO BOX 100256 COLUMBIA SC 29202 |
| PSS NORTH OLMSTED LLC | 1831 E HIGHLAND ROAD TWINSBURG OH 44087 |
| PT HOLDINGS LLC | 27766 NETWORK PLACE LOCKBOX 27766 CHIAGO IL 60673 |
| PT HOLDINGS LLC | 27766 NETWORK PLACE LOCKBOX 27766 CHICAGO IL 60673-1277 |
| PT LANDSCAPE LLC | 11849 RIM ROCK TRAIL AUSTIN TX 78737 |
| PUBLIC HEALTH DAYTON | MONTGOMERY COUNTY 117 S MAIN DAYTON OH 45422 |
| PUBLIC SERVICE COMPANY | D/B/A XCEL ENERGY ATTN BANKRUPTCY DEPARTMENT PO BOX 9477 MINNEAPOLIS MN 55484 |
| PUBLIC SERVICE COMPANY OF NORTH CAROLINA | 220 OPERATION WAY, MAIL CODE C222 CAYCE SC 29033 |
| PUBLIC SVC COMPANY OF COLORADO | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| PUBLIC WATER SUPPLY DISTRICT 1 | OF JEFFERSON COUNTY MISSOURI 2970 SCHNEIDER DR PO BOX 646 ARNOLD MO 63010 |
| PUBLIC WATER SUPPLY DISTRICT 1 | 2970 SCHNEIDER DR ARNOLD MO 63010-3100 |
| PUBLIC WORKS COMMISSION | CITY OF FAYETTEVILLE PO BOX 7000 FAYETTEVILLE NC 28302-7000 |
| PUBLIX SUPER MARKETS INC | PO BOX 32010 LAKELAND FL 33802 |
| PUCKETT CONTRACTING | 70 TOWN AND COUNTRY TRAIL FARMVILLE VA 23901 |

| Claim Name | Address Information |
|---|---|
| PUEBLO BOARD OF WATERWORKS | PO BOX 755 PUEBLO CO 81002 |
| PUEBLO BOARD OF WATERWORKS | 319 W 4TH ST PUEBLO CO 81003 |
| PUEBLO COUNTY ENVIRONMENTAL HEALTH | PUBLIC HEALTH 101 W. 9TH STREET PUEBLO CO 81003 |
| PUEBLO COUNTY TREASURER | 215 W 10TH ST ROOM 110 PUEBLO CO 81003-2935 |
| PUEBLO DEPT OF PUBLIC HEALTH | 101 W 9TH ST PUEBLO CO 81003 |
| PUERTO RICO DEPT OF LABOR AND | HUMAN RESOURCES 505 MUNIZ RIVERA AVENUE GPO BOX 3088 HATO REY PR 00918 |
| PUGHS CARPET CARE | 15304 STANAFORD RD DANESE WV 25831 |
| PUKAR GURAGAIN | ADDRESS ON FILE |
| PULASKI COUNTY COLLECTOR | C/O TERRI L MITCHELL 301 HISTORIC RTE 66 E, STE 110 WAYNESVILLE MO 65583 |
| PULASKI COUNTY COLLECTOR | 301 HISTORIC 66 E WAYNESVILLE MO 65583 |
| PULASKI COUNTY HEALTH CENTER | 101 12TH ST CROCKER MO 65452 |
| PULASKI COUNTY SHERIFF | PO BOX 752 SOMERSET KY 42502-0752 |
| PULASKI COUNTY TAX COLLECTOR | 301 HISTORIC 66 E STE 110 PULASKI COUNTY COURTHOUSE WAYNESVILLE MO 65583 |
| PULEO INVESTMENTS INC | 46 CONNOR DR ROYERSFORD PA 19468 |
| PURE LINE PLUMBING | 4611 HILLSBOROUGH RD BLDG 200 DURHAM NC 27705 |
| PUTNAM COUNTY CLERK | 2509 CRILL AVE, STE 200 PALATKA FL 32177-4216 |
| PVP LAWN SERVICE | PO BOX 433 WALKERSVILLE MD 21793 |
| PWCSA | 4 COUNTY COMPLEX CT RAYMOND SPITTLE BLDG WOODBRIDGE VA 22192 |
| PWCSA | PO BOX 71062 CHARLOTTE NC 28272 |
| PWCSA | PO BOX 71062 CHARLOTTE NC 28272-1062 |
| PYRAMID MGMT GROUP, INC | THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| PYRAMID MGMT GROUP, INC | THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: GENERAL COUNSEL SYRACUSE NY 13202-1078 |
| PYRAMID MGMT GROUP, INC | ACCOUNTS RECEIVABLE THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE NY 13202-1078 |
| QEP (QUANTUM ELECTRONIC PAYMENTS) | 8185 EAST KAISER BLVD. ANAHEIM CA 92808 |
| QRC | 215 CASSELL ST WINSTON SALEM NC 27127 |
| QRC INC | 215 CASSELL ST WINSTON SALEM NC 27127 |
| QSR AUTOMATIONS | 2301 STANLEY GAULT PKWY LOUISVILLE KY 40223 |
| QSR AUTOMATIONS | ATTN LEE LEET, PRE, CEO 2301 STANLEY GAULT PKWY LOUISVILLE KY 40223 |
| QSR AUTOMATIONS INC | 2301 STANLEY GAULT PKWY LOUISVILLE KY 40223 |
| QUADEJA MOODY | ADDRESS ON FILE |
| QUADIENT FINANCE USA INC | PO BOX 6813 CAROL STREAM IL 60197 |
| QUADIENT LEASING USA INC | PO BOX 123682 DEPT 3682 DALLAS TX 75312-3682 |
| QUADRANGLE POA | 2105 PARK AVENUE N WINTER PARK FL 32789 |
| QUADRE INVESTMENTS L.P. | C/O COUNSEL TYLER DILLARDANDERSEN TATE & CARR, P.C. 1960 SATELLITE BLVD, STE 4000 DULUTH GA 30097 |
| QUADRE INVESTMENTS L.P. | 2100 N OCEAN BLVD, STE 2003 FORT LAUDERDALE FL 33305 |
| QUADRE INVESTMENTS LP | 2100 N OCEAN BLVD, #2003 FORT LAUDERDALE FL 33305 |
| QUAKER EQUITIES LTD | 69 DEFCO PARK RD NORTH HAVEN CT 06473 |
| QUALETTA SEARCY | ADDRESS ON FILE |
| QUALITY BEVERAGE | PO BOX 15472 TAMPA FL 33684 |
| QUALITY BEVERAGE LP | PO BOX 671 TAUNTON MA 02780 |
| QUALITY BEVERAGE SERVICES | 2702 N 35TH ST TAMPA FL 33605 |
| QUALITY BRANDS OF LINCOLN | 5840 NORTH 70TH ST LINCOLN NE 68507 |
| QUALITY BRANDS OF NORTH PLATTE | 720 NORTH LAKE DRIVE NORTH PLATTE NE 69101 |
| QUALITY BRANDS OF OMAHA LLC | 13255 CENTECH ROAD OMAHA NE 68138 |
| QUALITY DRAFT SERVICE | 169 PULLMAN AVE ROCHESTER NY 14615 |
| QUALITY FIRST EXCAVATING LLC | 112 MARTY MARTIN RD HILLSBORO MO 63050 |
| QUALITY LAWN CARE SERVICE INC | 56 BENZ ROAD WAYNESBORO VA 22980 |

| Claim Name | Address Information |
| --- | --- |
| QUALITY LAWN SERVICES UNLIMITED INC | PO BOX 700237 ST CLOUD FL 34770 |
| QUALITY PLUMBING MECHANICAL LLC | 405 DONOVANS WAY KODAK TN 37764 |
| QUALITY REFRIGERATION | 6237 PENN AVE S, STE 100 RICHFIELD MN 55423 |
| QUALITY REFRIGERATION INC | 6237 PENN AVE S SUITE 100 RICHFIELD MN 55423 |
| QUALITY RESTAURANT REPAIR SERVICE INC | 134 N MONTGOMERY ST WALDEN NY 12586 |
| QUALYS INC | PO BOX 205858 DALLAS TX 75320 |
| QUAMIR DAVIS | ADDRESS ON FILE |
| QUANIKA WILSON | ADDRESS ON FILE |
| QUANTESHA EDWARDS | ADDRESS ON FILE |
| QUANTUM ELECTRONIC PAYMENTS LLC | 8185 E KAISER BLVD ANAHEIM CA 92808 |
| QUANTUM XIV DEVELOPMENTS (USA) INC | C/O BRINKLEY MORGAN ATTN MARK A LEVY 100 SE THIRD AVE, 23RD FL FORT LAUDERDALE FL 33394 |
| QUANTUM XIV DEVELOPMENTS USA INC | ATTN JENNY BRADY OFFICE MGR 5213 61ST STREET STE 402 RED DEER AB T4N 6N5 CANADA |
| QUANTUM XIV DEVELOPMENTS USA INC | MARK A. LEVY, ESQ. BRINKLEY MORGAN, ONE FINANCIAL PLAZA 100 SE 3RD AVE., 23RD FLOOR FORT LAUDERDALE FL 33394 |
| QUARTERBACK CLUB | PO BOX 381 GAYLORD MI 49734 |
| QUASEAN NICHOLSON | ADDRESS ON FILE |
| QUEEN CITY COMMERCIAL SERVICES INC | 4124 HAY MEADOW DR MINT HILL NC 28227 |
| QUEEN CITY PLUMBING LLC | 4209 STUART ANDREW BLVD STE K CHARLOTTE NC 28217 |
| QUENTYN PINNIX | ADDRESS ON FILE |
| QUEST LANDSCAPES | 18 LOOMIS ST NORTH ATTLEBORO MA 02760 |
| QUEST SOFTWARE INC | PO BOX 731381 DALLAS TX 75375 |
| QUICK 2 DRY | 378 SCIOTO MEADOWS BLVD GROVE CITY OH 43123 |
| QUICK APPLIANCE REPAIR SERVICE | 3308 ROBERT LEE RD TRUSSVILLE AL 35173 |
| QUICK APPLIANCE REPAIR SERVICE INC | 3308 ROBERT LEE RD TRUSSVILLE AL 35173-5116 |
| QUICK CARE MED PL | PO BOX 2066 LECANTO FL 34460 |
| QUICK SERVANT CO INC | 12011 GUILFORD RD 111 ANNAPOLIS JUNCTION MD 20701 |
| QUINN BICKNELL | ADDRESS ON FILE |
| QUINN KENNEDY | ADDRESS ON FILE |
| QUINN MCADAMS | ADDRESS ON FILE |
| QUINN RASSEL | ADDRESS ON FILE |
| QUINNIPIACK VALLEY HEALTH DISTRICT | 1151 HARTFORD TURNPIKE NORTH HAVEN CT 06473 |
| QUINTINO DININO JR | ADDRESS ON FILE |
| QUINTON BACOTE | ADDRESS ON FILE |
| QUINTON ROBY | ADDRESS ON FILE |
| QWANDESHEYA ASHFORD | ADDRESS ON FILE |
| R AND M DRAFT AND REFRIGERATION | PO BOX 3634 SCRANTON PA 18505 |
| R AND R GENERAL CONTRACTING | 6252 FEARON RD BOUCKVILLE NY 13310 |
| R BOSSI JR CONSTRUCTION AND DESIGN | PO BOX 508 HYDE PARK NY 12538 |
| R L CULLER REFRIGERATION SERVICE INC | 165 WALL ST ORANGEBURG SC 29115 |
| R M DRAFT AND REFRIGERATION SERVICES | PO BOX 3634 SCRANTON PA 18505 |
| R RUPERT WITTMAN | ADDRESS ON FILE |
| R&R CARPET CLEANING SERVICES LLC | 2215-C W PALMETTO ST, STE 100 FLORENCE SC 29501 |
| RA COOKS RENOVATIONS LLC | 4794 S DIXIE DR STE A MORAINE OH 45439 |
| RA JEFFREYS DIST CO GOLDSBORO | 2026 HIGHWAY 70 WEST GOLDSBORO NC 27530 |
| RA JEFFREYS DIST CO RALEIGH | 420 CIVIC BOULEVARD RALEIGH NC 27610 |
| RA JEFFREYS DIST CO WILMINGTON | 805 NORTH 23RD ST WILMINGTON NC 28405 |
| RABECCA BAKKEN | ADDRESS ON FILE |
| RACHAEL BASSFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RACHAEL BENNER | ADDRESS ON FILE |
| RACHAEL BROWN | ADDRESS ON FILE |
| RACHAEL CALDERON | ADDRESS ON FILE |
| RACHAEL CLEMENTS | ADDRESS ON FILE |
| RACHAEL K HARRISON | ADDRESS ON FILE |
| RACHAEL LANGE | ADDRESS ON FILE |
| RACHAEL MCGINLEY | ADDRESS ON FILE |
| RACHAEL MINGOLLA | ADDRESS ON FILE |
| RACHAEL PETTIT | ADDRESS ON FILE |
| RACHAEL STEVENS | ADDRESS ON FILE |
| RACHAEL WINDLE | ADDRESS ON FILE |
| RACHEL ANGEL | ADDRESS ON FILE |
| RACHEL BENNETT | ADDRESS ON FILE |
| RACHEL BERSINGER | ADDRESS ON FILE |
| RACHEL BLANKENSHIP | ADDRESS ON FILE |
| RACHEL BORTZ | ADDRESS ON FILE |
| RACHEL BROBST | ADDRESS ON FILE |
| RACHEL BROUSE | ADDRESS ON FILE |
| RACHEL BRYANT | ADDRESS ON FILE |
| RACHEL CAIN | ADDRESS ON FILE |
| RACHEL CAMP | ADDRESS ON FILE |
| RACHEL CASTILLO | ADDRESS ON FILE |
| RACHEL CHISHOLM | ADDRESS ON FILE |
| RACHEL COLE | ADDRESS ON FILE |
| RACHEL DANIELSON | ADDRESS ON FILE |
| RACHEL FREEMAN | ADDRESS ON FILE |
| RACHEL GARVIN | ADDRESS ON FILE |
| RACHEL HAYES | ADDRESS ON FILE |
| RACHEL IRISH | ADDRESS ON FILE |
| RACHEL KLEIN | ADDRESS ON FILE |
| RACHEL L KNUPP | ADDRESS ON FILE |
| RACHEL LABONTE | ADDRESS ON FILE |
| RACHEL MALTBY | ADDRESS ON FILE |
| RACHEL MANTER | ADDRESS ON FILE |
| RACHEL MCINTYRE | ADDRESS ON FILE |
| RACHEL NANDHO | ADDRESS ON FILE |
| RACHEL NELMS | ADDRESS ON FILE |
| RACHEL PAYNE | ADDRESS ON FILE |
| RACHEL POPE | ADDRESS ON FILE |
| RACHEL PORTWOOD | ADDRESS ON FILE |
| RACHEL POTTER | ADDRESS ON FILE |
| RACHEL RALEY | ADDRESS ON FILE |
| RACHEL RASCHKE | ADDRESS ON FILE |
| RACHEL ROBINSON | ADDRESS ON FILE |
| RACHEL ROCHE | ADDRESS ON FILE |
| RACHEL RODRIGUEZ | ADDRESS ON FILE |
| RACHEL RUANE | ADDRESS ON FILE |
| RACHEL SALADINO | ADDRESS ON FILE |
| RACHEL UTTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RACHEL WALL | ADDRESS ON FILE |
| RACHEL WASDEN | ADDRESS ON FILE |
| RACHEL WEAVER | ADDRESS ON FILE |
| RACHEL WOOD | ADDRESS ON FILE |
| RACHELE HOFFMAN | ADDRESS ON FILE |
| RACHELLE MATOSSIAN | ADDRESS ON FILE |
| RACO MECHANICAL | 3080 GREENTREE RD LEBANON OH 45036 |
| RAD INVESTMENTS INC | ATTN VICTOR PHILLIPS PO BOX 1214 CAPE GIRARDEAU MO 63702 |
| RADIOLOGY AFFILIATES OF CENTR | PO BOX 787512 PHILADELPHIA PA 19178 |
| RADIOLOGY AND MED IMAG NEWNAN | PO BOX 161045 ATLANTA GA 30321 |
| RAECHELLE PERKINS | ADDRESS ON FILE |
| RAEGAN WILLIAMS | ADDRESS ON FILE |
| RAENAH WESTON | ADDRESS ON FILE |
| RAESHON GIBSON | ADDRESS ON FILE |
| RAFAEL BEVERIDO | ADDRESS ON FILE |
| RAFAEL BEVERIDO CORDOVA | ADDRESS ON FILE |
| RAFAEL BRIGGS | ADDRESS ON FILE |
| RAFAEL CUEVAS | ADDRESS ON FILE |
| RAFAEL MIRANDA | ADDRESS ON FILE |
| RAFEL MIRANDA | ADDRESS ON FILE |
| RAFIQUE BRANDON | ADDRESS ON FILE |
| RAGS 2 RICHES CARPET CLEANING SERVICE | 115 PINERIDGE DR ENTERPRISE AL 36330 |
| RAGS 2 RICHES CLEANING SERVICE | 115 PINERIDGE DR ENTERPRISE AL 36330 |
| RAHEIM WRIGHT | ADDRESS ON FILE |
| RAHMIN PETERSON | ADDRESS ON FILE |
| RAINA BATALON | ADDRESS ON FILE |
| RAINA GAGEBY | ADDRESS ON FILE |
| RAINA RUMAN | ADDRESS ON FILE |
| RAINBOW BUILDING SERVICES | 709 WEST ANGUS GRETNA NE 68028 |
| RAINBOW INTERNATIONAL RESTORATION | 9221 KEYSTONE DRIVE LINCOLN NE 68516 |
| RAINBOW PRODUCE | 2420 NE 19TH DR GAINESVILLE FL 32609 |
| RAINCHECK IRRIGATION LLC | 2601 FISK RD HOWELL MI 48843 |
| RAINIER WOODLANDS SQR ACQUISITIONS LLC | 500 W CYPRESS CREED RD STE 350 C/O AVISON YOUNG PROP MGMT ATTN: DESANYA DALY FORT LAUDERDALE FL 33309 |
| RAINIER WOODLANDS SQR ACQUISITIONS LLC | 500 W CYPRESS CREED RD STE 350 C/O AVISON YOUNG PROP MGMT ATTN MARTHA NZAKEN FORT LAUDERDALE FL 33309-6155 |
| RAISTLYN LAMBERT | ADDRESS ON FILE |
| RAKEMAN PLUMBING | 4075 LOSEE ROAD NORTH LAS VEGAS NV 89030 |
| RAKIM WRIGHT | ADDRESS ON FILE |
| RALIEGH WEIST | ADDRESS ON FILE |
| RALPH A RUIZ | ADDRESS ON FILE |
| RALPH BECK JR | ADDRESS ON FILE |
| RALPH DIXON | ADDRESS ON FILE |
| RALPH KRUSE T A | ADDRESS ON FILE |
| RALPH L JOHNSON | ADDRESS ON FILE |
| RALPH LYNCH | ADDRESS ON FILE |
| RALPH W THOMPSON | ADDRESS ON FILE |
| RALPHS BEER DISTRIBUTOR INC | 724 POWELL AVE MORGANTOWN WV 26505 |
| RALPHS LAWNCARE | 215 RANGER PLACE SLIDELL LA 70458 |

| Claim Name | Address Information |
|---|---|
| RAMAGE, KEITH | 100 MARK DR, APT 4 SMITHFIELD PA 15478 |
| RAMON GARCIA | ADDRESS ON FILE |
| RAMON MENDEZ | ADDRESS ON FILE |
| RAMON NUNEZ | ADDRESS ON FILE |
| RAMSEY JOHNSON | ADDRESS ON FILE |
| RANATA BROWN | ADDRESS ON FILE |
| RANDAL POWELL | ADDRESS ON FILE |
| RANDAL POWELL | ADDRESS ON FILE |
| RANDALL ADAMS | ADDRESS ON FILE |
| RANDALL ADAMS | ADDRESS ON FILE |
| RANDALL BENDERSON 1993-I TRUST | ATTN LEASE ADMINISTRATION 570 DELWARE AVENUE BUFFALO NY 14202 |
| RANDALL BENDERSON 1993-I TRUST | ATTN LEGAL DEPARTMENT 7978 COOPER CREEK BLVD SUITE 100 UNIVERSITY PARK FL 34201 |
| RANDALL BENDERSON 1993-I TRUST | ATTN INSURANCE DEPARTMENT 7978 COOPER CREEK BLVD SUITE 100 UNIVERSITY PARK FL 34201 |
| RANDALL FOODS INC | 312 WALNUT STREET SUITE 1600 CINCINNATI OH 45202 |
| RANDALL RUFFER | ADDRESS ON FILE |
| RANDALL VANNOY INDUSTRIES | 1412 GEORGIA AVENUE ST CLOUD FL 34769 |
| RANDALL WADE | ADDRESS ON FILE |
| RANDALL WAITERS | ADDRESS ON FILE |
| RANDALL WELLS | ADDRESS ON FILE |
| RANDEL ADKINS | ADDRESS ON FILE |
| RANDI ADAMS | ADDRESS ON FILE |
| RANDI KOWALSKI | ADDRESS ON FILE |
| RANDI N RODRIGUEZ-WILSON | ADDRESS ON FILE |
| RANDI SMITH | ADDRESS ON FILE |
| RANDOLPH MCGREGOR | ADDRESS ON FILE |
| RANDOLPH SAUNDERS | ADDRESS ON FILE |
| RANDOLPH WILLIAMS | ADDRESS ON FILE |
| RANDY C TRUITT | ADDRESS ON FILE |
| RANDY CAIN | ADDRESS ON FILE |
| RANDY CORNIEL | ADDRESS ON FILE |
| RANDY DANYON MIDDLEBROOKS | ADDRESS ON FILE |
| RANDY FINNERTY | ADDRESS ON FILE |
| RANDY K DOCKINS | ADDRESS ON FILE |
| RANDY KNIGHT | ADDRESS ON FILE |
| RANDY LEE REYNOLDS | ADDRESS ON FILE |
| RANDY LEITNER BUILDING AND REMODELING | 1935 DUKE ST EDWARDSVILLE IL 62025 |
| RANDY REEVES | ADDRESS ON FILE |
| RANDY SIKES | ADDRESS ON FILE |
| RANDYS LAWN SERVICE | 785 UNION VALLEY RD RINER VA 24149 |
| RANDYS QUALITY LAWN CARE LLC | 4147 S OAK SPRINGFIELD MO 65804 |
| RANDYS STEAM CLEANING | 201 GALE CT SIKESTON MO 63807 |
| RANGERS KINSTON LLC | ATTN ACCOUNTING P O BOX 677756 DALLAS TX 75267 |
| RANIERI, PATRICIA | C/O S SCOTT STONE, ESQ 801 W ROMANA ST, UNIT C PENSACOLA FL 32571 |
| RANKIN COUNTY | 211 E GOVERNMENT ST STE. B BRANDON MS 39042-3269 |
| RAPHAEL SATTERWHITE | ADDRESS ON FILE |
| RAPID FIRE EQUIPMENT INC | P O BOX 4307 SEVIERVILLE TN 37864 |
| RAQUEL BISHOP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAQUEL KING | ADDRESS ON FILE |
| RAQUEL RAMOS | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ | ADDRESS ON FILE |
| RARE REFRIGERATION | 605 SOUTH STUHR ROAD GRAND ISLAND NE 68801 |
| RASHAAD THOMAS | ADDRESS ON FILE |
| RASHAD JACKSON | ADDRESS ON FILE |
| RASHANN WORTHAM | ADDRESS ON FILE |
| RASHAUN BRADBERRY | ADDRESS ON FILE |
| RASHAWN HAMPLETON | ADDRESS ON FILE |
| RASHEED J JORDAN | ADDRESS ON FILE |
| RASHEL VANWINKLE | ADDRESS ON FILE |
| RASHENA WHEELER | ADDRESS ON FILE |
| RATELINER | 91 LONG BAY DRIVE LACONIA NH 03246 |
| RAUL LOPEZ-CAVEDA | ADDRESS ON FILE |
| RAUL VAZQUEZ | ADDRESS ON FILE |
| RAUSHAN Q KNIGHT | ADDRESS ON FILE |
| RAVE ASSOCIATES INC | 260 METTY DRIVE SUITE H ANN ARBOR MI 48103 |
| RAVEN INGRAM | ADDRESS ON FILE |
| RAVEN RANSOM | ADDRESS ON FILE |
| RAVEN SELDGE-MARTIN | ADDRESS ON FILE |
| RAVISHANKER S NARAYANASAMY | ADDRESS ON FILE |
| RAVON HARDY | ADDRESS ON FILE |
| RAVYN FARIS | ADDRESS ON FILE |
| RAVYN FARIS | ADDRESS ON FILE |
| RAY BLANCHETTE | ADDRESS ON FILE |
| RAY BREEDEN | ADDRESS ON FILE |
| RAY BULLINGTON | ADDRESS ON FILE |
| RAY CHAPMAN TAX COLLECTOR | 2222 TRENTON RD LEVITTOWN PA 19056 |
| RAY GARNER MANNING | ADDRESS ON FILE |
| RAY MANNING | ADDRESS ON FILE |
| RAY MANNING | ADDRESS ON FILE |
| RAY ROSENBERG | ADDRESS ON FILE |
| RAY SAVAGE | ADDRESS ON FILE |
| RAY WHITE | ADDRESS ON FILE |
| RAY-GOONIS, MARY | 41866 WOODBRIDGE CANTON MI 48188 |
| RAYANNA KEENE | ADDRESS ON FILE |
| RAYANNA KEENE | ADDRESS ON FILE |
| RAYANNE THOMPSON | ADDRESS ON FILE |
| RAYBURN ROEBUCK | ADDRESS ON FILE |
| RAYCHEL TAYLOR | ADDRESS ON FILE |
| RAYCO PROCESS SERVICES INC | PO BOX 330 WILLOW STREET PA 17584 |
| RAYMANUEL SMITH-JOACHIM | ADDRESS ON FILE |
| RAYMOND ALBERT | ADDRESS ON FILE |
| RAYMOND AU AND FELICE HORN-AU | CORNELIUS VAN GALEN, ESQ. P.O. BOX 1081 NORTH WALES PA 19454 |
| RAYMOND AU FELICE AU | ADDRESS ON FILE |
| RAYMOND BALAS | ADDRESS ON FILE |
| RAYMOND BRUCE SHANN | ADDRESS ON FILE |
| RAYMOND BUTTS | ADDRESS ON FILE |
| RAYMOND D FELTON SR FELTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND DANIELS | ADDRESS ON FILE |
| RAYMOND ECKERT JR | ADDRESS ON FILE |
| RAYMOND FELTON | ADDRESS ON FILE |
| RAYMOND HAYSBERT | ADDRESS ON FILE |
| RAYMOND HERNANDEZ | ADDRESS ON FILE |
| RAYMOND J WOJNA, JR | ADDRESS ON FILE |
| RAYMOND JENNINGS | ADDRESS ON FILE |
| RAYMOND JUMPP | ADDRESS ON FILE |
| RAYMOND LOCKLEY | ADDRESS ON FILE |
| RAYMOND POLKOWSKI | C/O MORGAN & MORGAN MICHAEL MORAN 76 S LAURA ST, STE 1100 JACKSONVILLE FL 32202 |
| RAYMOND RALPH | ADDRESS ON FILE |
| RAYMOND RIVALSKY | ADDRESS ON FILE |
| RAYMOND SHANN | ADDRESS ON FILE |
| RAYMOND SHELTON | ADDRESS ON FILE |
| RAYMOND TAKAHASHI | ADDRESS ON FILE |
| RAYMOND WILLS | ADDRESS ON FILE |
| RAYNOR KVISTAD | ADDRESS ON FILE |
| RAYQUAN PACK | ADDRESS ON FILE |
| RAYS PLUMBING LLC | 1584 BURNS RD RADCLIFF KY 40160 |
| RAYS VINYL REPAIR | PO BOX 717 WESTPORT MA 02790 |
| RB 1995 TRUST AND WR-I XV | ATTN: LEASE ADMINISTRATION 570 DELAWARE A VENUE BUFFALO NY 14202 |
| RB 1995 TRUST AND WR-I XV | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. SUITE 100 UNIVERSITY PARK FL 34201 |
| RBM CO INC | 2700 TEXAS AVE KNOXVILLE TN 37921 |
| RC LAWN CARE | 109 DUKE ROAD MARYVILLE TN 37803 |
| RC PLUMBING SOLUTIONS INC | DBA ROTO ROOTER PO BOX 2642 LAKELAND FL 33806 |
| RC ROGERS COMPANY | 61295 B VOCATIONAL RD CAMBRIDGE OH 43725 |
| RCC MARTINTOWN PLAZA | PO BOX 604037 CHARLOTTE NC 28260-4037 |
| RCC MARTINTOWN PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP PO BOX 17710 RICHMOND VA 23226 |
| RCEK INC | 487 E MAIN STREET SUITE 147 MOUNT KISCO NY 10549 |
| RCG WAYCROSS LLC | PO BOX 53483 ATLANTA GA 30355 |
| RCG WAYCROSS LLC | PO BOX 53483 ATLANTA GA 30355-0000 |
| RCLAN-RT, LLC /JENORA-RT, LLC | 1005 PINE FOREST ROAD, ATTN: JOAN F. KING CHARLOTTE NC 28214 |
| RDC SELDEN LLC | C/O JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA 5TH FLR GARDEN CITY NY 11530 |
| RDG FILINGS | 816 ROANOKE BLVD SALEM VA 24153 |
| RE DECK OF NORTHWEST OHIO LLC | 1698 FINDLAY RD LIMA OH 45801 |
| RE-AL BROWNE | ADDRESS ON FILE |
| READING HOSPITAL | PO BOX 70851 PHILADELPHIA PA 19176 |
| READY 1 RENOVATIONS | 9411 S MAIN ST SUITE A JONESBORO GA 30236 |
| REAGAN COLYAR | ADDRESS ON FILE |
| REAL PROPERTY MAINTENANCE LLC | 700 EASTERN SHORE DR SALISBURY MD 21084 |
| REAL PROPERTY MAINTENANCE LLC | 700 EASTERN SHORE DR SALISBURY MD 21804 |
| REALE LANDSCAPING AND SEALCOATING LLC | 742 COUNTRY HIGHWAY AMSTERDAM NY 12010 |
| REALE LANDSCAPING SEALCOATING | 742 CO HIGHWAY 126 AMSTERDAM NY 12010 |
| REALLY CLEAN FLOORS | 2329 E GRANDVIEW BLVD ERIE PA 16510 |
| REALTY INCOME CORP | LEASE ADMINISTRATOR - LENA CHAU C/O REALTY INCOME CORP 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REALTY INCOME CORP | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| REALTY INCOME CORP | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REALTY INCOME CORP | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REALTY INCOME CORP (STORE NO 2115) | ATTN KIRK CARSON, ESQ 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REALTY INCOME CORP (STORE NO 2193) | ATTN KIRK CARSON, ESQ 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REALTY INCOME CORP (STORE NO 2293) | ATTN KIRK CARSON, ESQ 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REALTYONE TAMPA REAL ESTATE LLC | D/B/A SVN COASTAL COMMERCIAL ADVISORS ATTN JOHN MILSAPS 10150 HIGHLAND MANOR DR, STE 150 TAMPA FL 33610 |
| REAMON JADON | ADDRESS ON FILE |
| REANDRIA FARRISH-JOHNSON | ADDRESS ON FILE |
| REANDRIA FARRISH-JOHNSON | ADDRESS ON FILE |
| REANNA HALL | ADDRESS ON FILE |
| REBA THAYER | ADDRESS ON FILE |
| REBECAH WHITE | ADDRESS ON FILE |
| REBECCA ABBOTT | ADDRESS ON FILE |
| REBECCA ANDERSON | ADDRESS ON FILE |
| REBECCA BERNSTEIN | ADDRESS ON FILE |
| REBECCA BRAND | ADDRESS ON FILE |
| REBECCA BURTON | ADDRESS ON FILE |
| REBECCA CARDER | ADDRESS ON FILE |
| REBECCA CLARK | ADDRESS ON FILE |
| REBECCA COLLIS | ADDRESS ON FILE |
| REBECCA DECKER | ADDRESS ON FILE |
| REBECCA DONAHER | ADDRESS ON FILE |
| REBECCA EDWARDS | ADDRESS ON FILE |
| REBECCA EVANS | ADDRESS ON FILE |
| REBECCA FELIX | ADDRESS ON FILE |
| REBECCA GIBBONS | ADDRESS ON FILE |
| REBECCA GUY | ADDRESS ON FILE |
| REBECCA HADDEN | ADDRESS ON FILE |
| REBECCA HART | ADDRESS ON FILE |
| REBECCA JACKSON | ADDRESS ON FILE |
| REBECCA JACKSON | ADDRESS ON FILE |
| REBECCA JEFFCOAT | ADDRESS ON FILE |
| REBECCA KELLY | ADDRESS ON FILE |
| REBECCA M MARTIN | ADDRESS ON FILE |
| REBECCA MCLENDON | ADDRESS ON FILE |
| REBECCA MEJIAS | ADDRESS ON FILE |
| REBECCA MILLER | ADDRESS ON FILE |
| REBECCA NEWTON | ADDRESS ON FILE |
| REBECCA NICHOLS | ADDRESS ON FILE |
| REBECCA PALAIS | ADDRESS ON FILE |
| REBECCA RIGGLE | ADDRESS ON FILE |
| REBECCA RUIZ | ADDRESS ON FILE |
| REBECCA SORIANO | ADDRESS ON FILE |
| REBECCA TILLER | ADDRESS ON FILE |
| REBECCA TOLBERT | ADDRESS ON FILE |
| REBECCA VELTRI | ADDRESS ON FILE |
| REBECCA WOLF | ADDRESS ON FILE |
| REBECCA WOLF | C/O RONALD E. SHOLES, PA - ORANGE PARK ANDREW SCOTT 637 BLANDING BLVD SUITE 4 |

| Claim Name | Address Information |
|---|---|
| REBECCA WOLF | ORANGE PARK FL 32073 |
| REBECCA YOUNG | ADDRESS ON FILE |
| REBECCA ZAVATSKI | ADDRESS ON FILE |
| REBECKA MAROTTA | ADDRESS ON FILE |
| REBEK ROESER HAHLING | ADDRESS ON FILE |
| REBEKAH BROWN | ADDRESS ON FILE |
| REBEKAH CAMPOS | ADDRESS ON FILE |
| REBEKAH HAMPTON | ADDRESS ON FILE |
| REBEKAH HOFFER | ADDRESS ON FILE |
| REBEKAH S MACHADO | ADDRESS ON FILE |
| REBEKAH SEELEY | ADDRESS ON FILE |
| REBEKAH VEGA | ADDRESS ON FILE |
| REBEKKA MILLYARDOTTIR | ADDRESS ON FILE |
| REBIS LLC | D/B/A PROPERTY WORKS ATTN KIMBERLY FINNEGAN 720 CHURCH ST DECATUR GA 30030 |
| REBIS LLC | 720 CHURCH ST DECATUR GA 30030 |
| RECEIVER OF TAXES | 807 ROUTE 52 FISHKILL NY 12524 |
| RED BARON PROPERTY RESOURCES LP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| RED BARON PROPERTY RESOURCES LP | 3 MANHATTANVILLE ROAD C/O NATIONAL REALTY DEVL CORP ATTN: RICHARD A. BAKER PURCHASE NY 10577 |
| RED BARON PROPERTY RESOURCES LP | 3 MANHATTANVILLE ROAD C O NATIONAL REALTY DEVL CORP PURCHASE NY 10577 |
| RED HAWK FIRE SECURITY | RED HAWK FIRE SECURITY PO BOX 970071 BOSTON MA 02297 |
| RED OAK BREWERY LLC | 6901 KONICA DR WHITSETT NC 27377 |
| RED SATURN PROPERTIES CORP | C/O MORGAN WHITNEY PROP MGMT 235 LINCOLN RD STE 307 MIAMI BEACH FL 33139 |
| RED TAP LLC | 23207 S CHRYSLER DR HAZEK PARK MI 48030 |
| REDDICK, MUSTAFA | 5040 RIVER OVERLOOK WAY LITHONIA GA 30038 |
| REDESIGN UPHOLSTERY LLC | 3599 POLARIS AVE 3 LAS VEGAS NV 89103 |
| REDLINE LANDSCAPE MAINTENANCE | 2632 N 37TH AVE PHOENIX AZ 85009 |
| REDLINE LANDSCAPE MAINTENANCE LLC | 2632 N 37TH AVE PHOENIX AZ 85009 |
| REECE COMMERCIAL REAL ESTATE | 8005 W 110 ST, STE 150 OVERLAND PARK KS 66210 |
| REECE COMMERCIAL REAL ESTATE | ATTN AMY RINGSDORF 11601 GRANADA LEAWOOD KS 66211 |
| REED SMITH LLP | 1717 ARCH STREET STE 3100 PHILADELPHIA PA 19103 |
| REEF ASSOCIATES LTD | C/O COURTELIS COMPANY 703 WATERFORD WAY SUITE 800 MIAMI FL 33116 |
| REEVES CARPET CLEANING | 416 HOPEWELL RD FAIRMONT WV 26554 |
| REEVES PLUMBING HEATING | 1850 W 21ST ST ERIE PA 16502 |
| REFRIGERATED SPECIALIST INC | 3100 E MEADOWS BLVD MESQUITE TX 75150 |
| REFRIGERATION AND KITCHEN SOLUTIONS INC | 949 W TERRA LN OFALLON MO 63343 |
| REFRIGERATION HEROES INC | 426 SOUTH BUNCOMBE RD GREER SC 29650 |
| REGAN KEEN | ADDRESS ON FILE |
| REGENCY BLUE ASH LLC | C/O REGENCY CENTERS LP ATTN ERNST BELL, ESQ ONE INDEPENDENT DR JACKSONVILLE FL 32202 |
| REGENCY CENTERS CORPORATION | ONE INDPENDENT DRIVE SUITE 114 ATTENTION: LEASE ADMINISTRATION JACKSONVILLE FL 32202-5019 |
| REGENCY CENTERS LP (DURHAM) | C/O KELLEY DRYE & WARREN LLP ATTN ROBERT L LEHANE, ESQ 101 PARK AVE NEW YORK NY 10178 |
| REGENCY CENTERS LP (DURHAM) | C/O REGENCY CENTERS LP ATTN ERNST BELL, ESQ ONE INDEPENDANT DR JACKSONVILLE FL 32202 |
| REGENCY CENTERS, LP | SR. ADMIN ASST. 121 WEST FORSYTH STREET STE 200 JACKSONVILLE FL 32202 |
| REGENCY COMMONS | PO BOX 644019 C O REGENCY BLUE ASH LLC PITTSBURGH PA 15264 |
| REGENCY COMMONS | REGENCY COMMONS C/O REGENCY BLUE ASH LLC P.O. BOX 644019 PITTSBURGH PA 15264 |

| Claim Name | Address Information |
|---|---|
| REGENCY COMMONS | C/O REGENCY BLUE ASH LLC P.O BOX 644019 PITTSBURGH PA 15264-4019 |
| REGENCY COMMONS | RICHARD TRANTER, ESQ. DINSMORE & SHOHL LLP 255 E. FIFTH STREET, SUITE 1900 CINCINNATI OH 45202 |
| REGENCY COMMONS | REGENCY REALTY GROUP, INC. C/O REGENCY CENTERS, LP 4380 MALSBARY ROAD, SUITE 500 ATTN CINCINNATI OH 45242 |
| REGENCY COMMONS | SUSAN D. SOLLE DINSMORE & SHOHL LLP ONE SOUTH MAIN STREET, SUITE 1300 DAYTON OH 45402 |
| REGENCY COMMONS | REGENCY CENTERS, LLP 121 WEST FORSYTH STREET, SUITE 200 ATTN: LEGAL DEPARTMENT JACKSONVILLE FL 32202 |
| REGENCY COMMONS | REGENCY CENTERS, LP ONE DEPENDENT DR., SUITE 114 ATTN: DAWN BIGGS JACKSONVILLE FL 32202 |
| REGENCY ENTERPRISES INC | PO BOX 102193 PASADENA CA 91189 |
| REGENCY MANAGEMENT INC | WESTGATE CENTER 531 BOLL WEEVIL CIR ENTERPRISE AL 36330 |
| REGENCY MANAGEMENT INC | WESTGATE CENTER 531 BOLL WEEVIL CIR ENTERPRISE AL 36330-0000 |
| REGENCY REALTY GROUP, INC. | 4380 MALSBARY ROAD STE 500 CINCINNATI OH 45242 |
| REGINA CANALE-MILES | ADDRESS ON FILE |
| REGINA CULLEN | ADDRESS ON FILE |
| REGINA DEAN | ADDRESS ON FILE |
| REGINA MAYSE | ADDRESS ON FILE |
| REGINA MCKNIGHT | ADDRESS ON FILE |
| REGINA PERNA | ADDRESS ON FILE |
| REGINA SILVA | ADDRESS ON FILE |
| REGINA WILLIAMS | ADDRESS ON FILE |
| REGINALD CLAY | ADDRESS ON FILE |
| REGINALD D KELLEY | ADDRESS ON FILE |
| REGINALD D WALKER | ADDRESS ON FILE |
| REGINALD GRAHAM | ADDRESS ON FILE |
| REGINALD HUNT | ADDRESS ON FILE |
| REGINALD MITCHEM | ADDRESS ON FILE |
| REGINALD MOISE | ADDRESS ON FILE |
| REGINALD REYNOLDS | ADDRESS ON FILE |
| REGINALD RICHARDSON | ADDRESS ON FILE |
| REGINALD THOMPSON | ADDRESS ON FILE |
| REGIONS | ATTN: HANNAH WILLIS 151 MAJOR REYNOLDS PLACE, 2ND FL KNOXVILLE TN 37919 |
| REGIONS BANK | PO BOX 11301 BIRMINGHAM AL 35202 |
| REGIONS BANK | 1900 FIFTH AVENUE, SUITE 1400 BIRMINGHAM AL 35203 |
| REGIONS BANK | ATTN COMMERICIAL CLIENT SERVICES 250 RIVERCHASE PKWY E BIRMINGHAM AL 35244 |
| REGIONS BANK, AS TRUSTEE | C/O MAYNARD COOPER & GALE PC ATTN JAYNA LAMAR 1901 6TH AVE N, STE 1700 BIRMINGHAM AL 35203 |
| REGIONS BANK, AS TRUSTEE | ATTN STUART W WHITE 1900 5TH AVE N, 26TH FL BIRMINGHAM AL 35203 |
| REGIONS FACILITY SERVICES INC | ATTN CARL BOLTER 2314 CIRCUIT WAY BROOKSVILLE FL 34604 |
| REGIONS FACILITY SERVICES INC | 2314 CIRCUIT WAY BROOKSVILLE FL 34604 |
| REGIONS FACILITY SERVICES INC | C/O MAIL CENTER 9450 SW GEMINI DR #7790 BEAVERTON OR 97008-7105 |
| REGIONS INSTITUTIONAL TRUST | 1900 5TH AVENUE NORTH, 26TH FL BIRMINGHAM AL 35203 |
| REGIONS/COLI TRUST | ATTN: STUART WHITE 201 MILAN PARKWAY, SECOND FLOOR BIRMINGHAM AL 35211 |
| REHM, ED | 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| REHM, EDWARD F | 2125 MARCHFIELD DR E MOBILE AL 36693 |
| REIDS DISTRIBUTOR LLC | 1952 KELLY ISLAND RD MARTINSBURG WV 25405 |
| REINA MORALES-PLEITES | ADDRESS ON FILE |
| REINA MURPHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REINA VANEGAS MORAN | ADDRESS ON FILE |
| REITE WAY REFRIGERATION | 19B RANSIER DR SUITE 4 WEST SENECA NY 14224 |
| REJUVA CLEAN | 8428 MUIRLAND DR BROADVIEW HTS OH 44147-3404 |
| REKITA ROBERTSON | ADDRESS ON FILE |
| RELIABLE CARBONIC CO INC | 334 HANDY ST NEW BRUNSWICK NJ 08901 |
| RELIABLE CARBONIC COMPANY | 334 HANDY ST NEW BRUNSWICK NJ 08901 |
| RELIABLE CHURCHILL LLLP | 1413 TANGIER DR MIDDLE RIVER MD 21220 |
| RELIABLE FIRE PROTECTION INC | 20 MERIDIAN ROAD STE 1 EATONTOWN NJ 07724 |
| RELIABLE LANDSCAPING INC | 8285 LILLEY RD CANTON MI 48187 |
| RELIABLE SIGNAGE LIGHTING | 900 BRUCE RD CAYCE SC 29033 |
| RELIANCE MECHANICAL CONTRACTORS | 1001 ALUMAX DRIVE NASH TX 75569 |
| RELIANT FACILITIES MAINTENANCE LLC | 7 CERREDO LN HOT SPRINGS AR 71909 |
| RELIANT FACILITIES MAINTENANCE LLC | 7 CERREDO LN HOT SPRINGS VILLAGE AR 71909 |
| RELIANT PRO WASH | 7651 OLD ALTON RD WINONA MO 65588 |
| RELIANT PROWASH LLC | 7651 OLD ALTON RD WINONA MO 65588 |
| RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVE SOUTH MINNEAPOLIS MN 55401 |
| REM COMPANY INC | PO BOX 455 VERSAILLES KY 40383 |
| REMICK LANDSCAPING INC | D/B/A GREENSIDE 7401 W 126TH ST SAVAGE MN 55378 |
| REMICK LANDSCAPING INC | 7401 W 126TH ST SAVAGE MN 55378 |
| REMINGTON SLATER | ADDRESS ON FILE |
| REMY DIXON | ADDRESS ON FILE |
| RENAISSANCE DEVELOPMENT CORP | C/O THE JAN COMPANIES 35 SOCKANOSSET CROSS ROAD CRANSTON RI 02920-0819 |
| RENAISSANCE DEVELOPMENT CORPORATION | TRAVIS J MCDERMOTT, ESQ. PRTRIDGE SNOW & HAHN LLP 40 WESTMINSTER ST, STE 1100 PROVIDENCE RI 02903 |
| RENAISSANCE DEVELOPMENT CORPORATION | 35 SOCKANOSSET CROSS ROAD CRANSTON RI 02920 |
| RENARD CHATMAN | ADDRESS ON FILE |
| RENASANT BANK | 209 TROY STREET TUPELO MS 38804 |
| RENATA LIMA | ADDRESS ON FILE |
| RENATO MOTTA | ADDRESS ON FILE |
| RENE ALVAREZ | ADDRESS ON FILE |
| RENEA HULBURT | ADDRESS ON FILE |
| RENEE DIXON | ADDRESS ON FILE |
| RENEE GRIMSLEY | ADDRESS ON FILE |
| RENEE MILNAMOW | ADDRESS ON FILE |
| RENEE PACILLO | ADDRESS ON FILE |
| RENEE WHITE | ADDRESS ON FILE |
| RENEE WILLIAMS | ADDRESS ON FILE |
| RENEW CARPET CLEANERS | 116 CORBIN ROSA DRIVE WILLIAMSPORT PA 17702 |
| RENEW CARPET CLEANERS | 116 CORBIN ROSA DR WILLIAMSPORT PA 17703 |
| RENNEE DUDLEY | C/O JOSEPH C. WHITELOCK, PA JOSEPH WHITELOCK 3245 FIFTH AVENUE N ST. PETERSBURG FL 33713 |
| REPORTERS INK CORP | 1301 STATE ROUTE 36, STE 106 HAZLET NJ 07730-1746 |
| REPUBLIC NATIONAL DIST CO LLC | PO BOX 24265 OMAHA NE 68124 |
| REPUBLIC NATIONAL DIST CO LLC | 8000 SOUTHPARK TERRACE LITTLETON CO 80120 |
| REPUBLIC NATIONAL DIST COLUMBIA | PO BOX 3389 WEST COLUMBIA SC 29171 |
| REPUBLIC NATIONAL DIST DEERFIELD BCH | 441 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| REPUBLIC NATIONAL DIST INDIANA | 700 WEST MORRIS STREET INDIANAPOLIS IN 46225 |
| REPUBLIC NATIONAL DIST JESSUP | 8201 STAYTON DRIVE JESSUP MD 20794 |
| REPUBLIC NATIONAL DIST LAFAYETTE | PO BOX 3587 LAFAYETTE LA 70502 |

| Claim Name | Address Information |
|---|---|
| REPUBLIC NATIONAL DIST NEBRASKA | PO BOX 24265 OMAHA NE 68124 |
| REPUBLIC NATIONAL DIST PENSACOLA | 6256 NORTH W STREET PENSACOLA FL 32505 |
| REPUBLIC NATIONAL DIST TAMPA | 4901 SAVARESE CIR TAMPA FL 33634 |
| REPUBLIC NATIONAL DISTRIBUTING | COMPANY OF KENTUCKY LLC PO BOX 37100 LOUISVILLE KY 40233 |
| REPUBLIC NATIONAL DISTRIBUTING CO LLC | 4901 SAVARESE CIR TAMPA FL 33634 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | 9423 NORTH MAIN STREET JACKSONVILLE FL 32218 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | 1010 ISUZU PARKWAY GRAND PRAIRIE TX 75053 |
| REPUBLIC NATIONAL DISTRIBUTING LLC | 10438 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| REPUBLIC SERVICES 239 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES 798 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES INC | PO BOX 99917 CHICAGO IL 60696 |
| REPUBLIC SERVICES INC | ATTN LEGAL DEPARTMENT 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES INC 687 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES INC 965 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS LLC | ATTN VP NATIONAL ACCOUNTS 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL ACCTS | PO BOX 99917 CHICAGO IL 60696 |
| REQUAN MCLAUGHLIN | ADDRESS ON FILE |
| RER SERVICES LLC | PO BOX 15073 AUGUSTA GA 30919 |
| RESCON GROUP | 9 AVIATOR WAY ORMOND BEACH FL 32174 |
| RESEARCH SERVICES | 3027 CORA AVE BIRMINGHAM AL 35224 |
| RESIDENTIAL PROPERTY SERVICE LLC | PO BOX 511220 LIVONIA MI 48150 |
| RESIDENTIAL PROPERTY SERVICE LLC | 26314 PILLSBURY FARMINGTON HILLS MI 48334 |
| RESOLUTION CARPENTRY AND CONTRACTING | 23660 15 MILE RD BIG RAPIDS MI 49307 |
| RESORT BEVERAGE CO INC | 2903 ROUTE 611 PO BOX 143 TANNERSVILLE PA 18372 |
| RESOURCEONE INTERNATIONAL INC | 9401 REEDS RD OVERLAND PARK KS 66207 |
| RESOURSCEONE INTERNATIONAL INC | ATTN ANDREW O'TOOLE 469 SAWYER DR CUDJOE KEY FL 33042 |
| RESOURSCEONE INTERNATIONAL INC | C/O RESOURCEONE INTERNATIONAL LLC ATTN ANDREW O'TOOLE, FRANCHISE OWNER HR 9401 REEDS RD OVERLAND PARK KS 66207 |
| RESTAURANT DADDY | 831 MELROSE DRIVE CHARLESTON SC 29414-5509 |
| RESTAURANT EQUIPMENT SERVICE GROUP LLC | PO BOX 531265 LIVONIA MI 48153 |
| RESTAURANT EQUIPMENT SERVICES | 3133 PENN DIXIE ROAD NAZARETH PA 18064 |
| RESTAURANT EQUIPMENT SOLUTIONS | 413 CAMERON CT DUBLIN GA 31021 |
| RESTAURANT MANAGEMENT SERVICES | 4170 ASHFORD DUNWOODY RD SUITE 390 ATLANTA GA 30319 |
| RESTAURANT TECHNOLOGIES INC | 215 ELMER AVE RUNNEMEDE NJ 08078 |
| RESTAURANTES RT SA DE CV | ATTN JOSE CONRADO ELISEO ROVIRA FIGUEROA BLVD DEL HIPODROMO 777 FINAL CALLE LA REFORMA SAN SALVADOR EL SALVADOR |
| RESTAURANTS RT, SA DE CV | CENTRO COMERCIAL MULTIPLAZA LAS TERRAZAS CARRETERA PANAMERICANA 503 PRIMER NIVEL RESTAURANTE 5 SAN SALVADOR EL SALVADOR |
| RESTORE 24 SERVICES INC | 500 PECONIC ST APT 223 A RONKONKOMA NY 11779 |
| RESTORE CARPET CLEANING | 613 JACKSON ST WEST PLAINS MO 65775 |
| RESURFACING SOLUTIONS | 7203 WYCLIFFE CT KNOXVILLE TN 37921 |
| RETAILMENOT | 301 CONGRESS SUITE 700 AUSTIN TX 78701 |
| RETCHIEL ROBLE | ADDRESS ON FILE |
| RETIREE MANAGER | ADDRESS ON FILE |
| REVA LEWIS | ADDRESS ON FILE |
| REVENUE COLLECTIONS CITY OF GASTONIA | 181 SOUTH SOUTH STREET GASTONIA NC 28052 |
| REVENUE COLLECTIONS DIVISION | PO BOX 22009 CHARLESTON SC 29413 |
| REVENUE COMMISSIONER | ATTN IKIM HASTIE PO DRAWER 1169 MOBILE AL 36633 |
| REVENUE DEPT CITY OF GADSDEN | PO BOX 267 GADSDEN AL 35902 |
| REVERE MARKETPLACE | C/O VIRTUS COMMERCIAL 1333 N BUFFALO STE. 120 LAS VEGAS NV 89128 |

| Claim Name | Address Information |
|---|---|
| REVIVE LAWN AND LANDSCAPING | 921 MICAH STREET MARYVILLE TN 37804 |
| REX OIL COMPANY | 1000 LEXINGTON AVE THOMASVILLE NC 27360 |
| REX OIL COMPANY | 1000 LEXINGTON AVE THOMASVILLE NC 27360-0000 |
| REX RAINS | ADDRESS ON FILE |
| REYNA I NIETO | ADDRESS ON FILE |
| REYNALDO DELOSSANTOS | ADDRESS ON FILE |
| REYNALDO LICEA | ADDRESS ON FILE |
| REYNALDO PINERO | ADDRESS ON FILE |
| REYNOLDS H20 PLUS | 1222 WEST GREENLEAF STREET ALLENTOWN PA 18102 |
| REYNOLDS, TARNISHA | 915 SUPERIOR AVE DAYTON OH 45406 |
| REYNOLDS, TARNISHA | 3075 BENCHWOOD RD DAYTON OH 45414 |
| REYS PAINTING | 1857 KETTERING RD ALCOA TN 37701 |
| RG PARTNERS | 810 7TH AVENUE 28TH FLOOR NEW YORK NY 10019 |
| RG ROOFING AND EXTERIORS | 2711 THOMAS DRIVE CAPE GIRARDEAU MO 63701 |
| RG&E | PO BOX 847813 BOSTON MA 02284-7813 |
| RGP OWNERS DP LLC | MICHAEL D. TREACY RG PARTNERS 810 SEVENTH AVE., 28TH FLOOR NEW YORK NY 10019 |
| RGP OWNERS DP LLC | C/O RD MANAGEMENT, LLC 810 SEVENTH AVE., 10TH FLOOR NEW YORK NY 10019 |
| RGP OWNERS DP LLC | ATT: RICHARD BIRDOFF 810 SEVENTH AVE., 10TH FLOOR NEW YORK NY 10019 |
| RGP OWNERS DP LLC | JARRETT M. BEHAR CERTILMAN BALIN ADLER & HYMAN, LLP 100 MOTOR PARKWAY, SUITE 156 HAUPPAUGE NY 11788 |
| RGP OWNERS DP LLC | C/O CERTILMAN BALIN ADLER & HYMAN LLP ATTN JARRETT M BEHAR, ESQ 100 MOTOR PKWY, STE 560 HAUPPAUGE NY 11788 |
| RGP OWNERS DP LLC | ONE HARTFORD PLAZA ATTN PRIVATE REAL ESTATE ASSET HARTFORD CT 06155 |
| RGP OWNERS DP, LLC | 810 7TH AVENUE 28TH FLOOR NEW YORK NY 10019 |
| RGS LANDSCAPE INC | 439 CADILLAC PKWY STE 200 POX BOX 1777 DALLAS GA 30132 |
| RH BARRINGER | ADDRESS ON FILE |
| RH BARRINGER DISTRIBUTING CO | 1620 FAIRFAX ROAD GREENSBORO NC 27407 |
| RHAUL ISIDRO | ADDRESS ON FILE |
| RHAVAY HINES | ADDRESS ON FILE |
| RHEADIS HOLMES | ADDRESS ON FILE |
| RHEANA KRANZ | ADDRESS ON FILE |
| RHEANNA KUSEK | ADDRESS ON FILE |
| RHEANNA KUSEK | ADDRESS ON FILE |
| RHETT BRAMBLETT | ADDRESS ON FILE |
| RHIANNON DALEY | ADDRESS ON FILE |
| RHIANNON KRAVETSKY | ADDRESS ON FILE |
| RHIANNON LUCAS | ADDRESS ON FILE |
| RHINEGEIST LLC | 1910 ELM STREET CINCINNATI OH 45202 |
| RHINEHART BURKE II | ADDRESS ON FILE |
| RHINEHART, JANA | 805 NORTH KEEBLER A COLLINSVILLE IL 62234 |
| RHINEHART, JANA | 805 NORTH KEEBLER APT A COLLINSVILLE IL 62234 |
| RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL PROVIDENCE RI 02908 |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | CENTER GENERAL COMPLEX 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DISTRIBUTING CO LLC | PO BOX 1437 COVENTRY RI 02816 |
| RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5809 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | UNCLAIMED PROPERTY 50 SERVICE AVENUE WARWICK RI 02886 |
| RHONDA HATHCOCK | ADDRESS ON FILE |
| RHONDA MITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RHONDA MOCK | ADDRESS ON FILE |
| RHONDA PARISH | ADDRESS ON FILE |
| RHONDA SCHREIBER | ADDRESS ON FILE |
| RHONDA STEVENS | ADDRESS ON FILE |
| RHONDA THOMAS | ADDRESS ON FILE |
| RHYS HARRIS | ADDRESS ON FILE |
| RICARDO CHAVEZ | ADDRESS ON FILE |
| RICARDO DONATO | ADDRESS ON FILE |
| RICARDO GARCIA | ADDRESS ON FILE |
| RICARDO HALL | ADDRESS ON FILE |
| RICE EQUIPMENT SERVICE INC | 1350 E CHESTNUT EXPY SPRINGFIELD MO 65802-3565 |
| RICH KIND | ADDRESS ON FILE |
| RICHARD A MARTIN AND SON ELECTRICAL GC | 593 WEST VALLEY FORGE ROAD KING OF PRUSSIA PA 19406 |
| RICHARD AHLSTRAND | ADDRESS ON FILE |
| RICHARD ALEXANDER | ADDRESS ON FILE |
| RICHARD ANDRADE | ADDRESS ON FILE |
| RICHARD ARNOLD | ADDRESS ON FILE |
| RICHARD AVERY | ADDRESS ON FILE |
| RICHARD B MCCARTY | ADDRESS ON FILE |
| RICHARD BAILEY | ADDRESS ON FILE |
| RICHARD BANKS | ADDRESS ON FILE |
| RICHARD BATTLES | ADDRESS ON FILE |
| RICHARD BEATY | ADDRESS ON FILE |
| RICHARD BOLDUC | ADDRESS ON FILE |
| RICHARD C RYLKE | ADDRESS ON FILE |
| RICHARD CARAWAY | ADDRESS ON FILE |
| RICHARD CARTER | ADDRESS ON FILE |
| RICHARD CISAR | ADDRESS ON FILE |
| RICHARD CLARK | ADDRESS ON FILE |
| RICHARD CLARK CONTRACTING | 13322 HILLENDALE DR WOODBRIDGE VA 22193-5136 |
| RICHARD CLEVENGER | ADDRESS ON FILE |
| RICHARD CRUMBACKER | ADDRESS ON FILE |
| RICHARD CUNNINGHAM | ADDRESS ON FILE |
| RICHARD DANIELSON | ADDRESS ON FILE |
| RICHARD DEARDEN | ADDRESS ON FILE |
| RICHARD EASON | ADDRESS ON FILE |
| RICHARD EDWARDS | ADDRESS ON FILE |
| RICHARD ELDRIDGE | ADDRESS ON FILE |
| RICHARD ELDRIDGE | ADDRESS ON FILE |
| RICHARD ELMORE | ADDRESS ON FILE |
| RICHARD F MANLEY | ADDRESS ON FILE |
| RICHARD GALKA | ADDRESS ON FILE |
| RICHARD GOLIGHTLY | 432 WILLOW AVE MILLCREEK UT 84107 |
| RICHARD GREENE | ADDRESS ON FILE |
| RICHARD GRIPPI | ADDRESS ON FILE |
| RICHARD H ELDRIDGE | ADDRESS ON FILE |
| RICHARD H ELDRIDGE | ADDRESS ON FILE |
| RICHARD HARVEY | ADDRESS ON FILE |
| RICHARD HJORT | C/O JOHNSON, WEBBERT & YOUNG 160 CAPITOL ST., SUITE 3 AUGUSTA ME 04332 |

| Claim Name | Address Information |
|---|---|
| RICHARD HOBBS | ADDRESS ON FILE |
| RICHARD J FLAHERTY | ADDRESS ON FILE |
| RICHARD JENKINS | ADDRESS ON FILE |
| RICHARD LINDBERG | ADDRESS ON FILE |
| RICHARD LISIECKI | ADDRESS ON FILE |
| RICHARD LIZOTTE | ADDRESS ON FILE |
| RICHARD LOPEZ | ADDRESS ON FILE |
| RICHARD MACKOWSKI | ADDRESS ON FILE |
| RICHARD MELLOW CORP | 805 ENTERPRISE STREET DICKSON CITY PA 18519 |
| RICHARD MESHURLE | ADDRESS ON FILE |
| RICHARD MILLER | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MORIN | ADDRESS ON FILE |
| RICHARD MURPHY | ADDRESS ON FILE |
| RICHARD ORR | ADDRESS ON FILE |
| RICHARD P FUSEGNI | ADDRESS ON FILE |
| RICHARD PAUL CLARK | ADDRESS ON FILE |
| RICHARD PIZZUTI | ADDRESS ON FILE |
| RICHARD POWELL | ADDRESS ON FILE |
| RICHARD R DEARDEN | ADDRESS ON FILE |
| RICHARD R KELCH JR | ADDRESS ON FILE |
| RICHARD RAY | ADDRESS ON FILE |
| RICHARD RENFROW | ADDRESS ON FILE |
| RICHARD RUIZ | ADDRESS ON FILE |
| RICHARD SARFO-KANTANKA | ADDRESS ON FILE |
| RICHARD SMALL | ADDRESS ON FILE |
| RICHARD SPEIRS | ADDRESS ON FILE |
| RICHARD STEWART | ADDRESS ON FILE |
| RICHARD STROUD | ADDRESS ON FILE |
| RICHARD SWAIN | ADDRESS ON FILE |
| RICHARD THOMAS GILBERT JR | ADDRESS ON FILE |
| RICHARD WAGNER | ADDRESS ON FILE |
| RICHARD WATERS | ADDRESS ON FILE |
| RICHARD WEBB | ADDRESS ON FILE |
| RICHARD WILLIAMS | ADDRESS ON FILE |
| RICHARD YOUNG | ADDRESS ON FILE |
| RICHARDS, LAYTON & FINGER | 1 RODNEY SQUARE PO BOX 551 WILMINGTON DE 19899 |
| RICHARDSON LANDSCAPE CONCEPTS | 64 WIREGRASS COURT ANGIER NC 27501 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHMOND SECURITY INC | 491 SOUTHLAKE BOULEVARD NORTH CHESTERFIELD VA 23236 |
| RICK AKERS | ADDRESS ON FILE |
| RICK ALLISON JUDGE OF PROBATE | DAILY MOUNTAIN EAGLE 1301 VIKING DRIVE JASPER AL 35501 |
| RICK BATES | ADDRESS ON FILE |
| RICK BLACKBURN | ADDRESS ON FILE |
| RICK MICHAUD | ADDRESS ON FILE |
| RICK SCARBROUGH | ADDRESS ON FILE |
| RICKEY GARNES | ADDRESS ON FILE |
| RICKEY GURLEY | ADDRESS ON FILE |
| RICKIE GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICKIE HOWARD | ADDRESS ON FILE |
| RICKIE RIDDLE | ADDRESS ON FILE |
| RICKS AUTO GLASS AND STOREFRONT INC | 301 S MAIN ST STATESBORO GA 30458 |
| RICKS REPAIR MAINTENANCE | 35 LAKEVIEW DRIVE NEW EGYPT NJ 08533 |
| RICKY BARNES | ADDRESS ON FILE |
| RICKY BAROODY | ADDRESS ON FILE |
| RICKY CARSWELL | ADDRESS ON FILE |
| RICKY GLOVER | ADDRESS ON FILE |
| RICKY HARPER JR | ADDRESS ON FILE |
| RICKY LARIN | ADDRESS ON FILE |
| RICKY MARQUEZ | ADDRESS ON FILE |
| RICKY MINGE | ADDRESS ON FILE |
| RICKY PEACOCK | ADDRESS ON FILE |
| RICKY RENNO | ADDRESS ON FILE |
| RICKY WASILEWSKI | ADDRESS ON FILE |
| RICO NIXON | ADDRESS ON FILE |
| RIDDLE, RICKIE | 10115 41ST CT E PARRISH FL 34219 |
| RIDELY TOWNSHIP | PO BOX 38 TRI STATE FINANCIAL GROUP BRIDGEPORT PA 19405 |
| RIDGE AT HAMILTON CROSSING, THE | 100 HAMILTON RIDGE DR MARYVILLE TN 37801 |
| RIDI, KASINDA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| RIDLEY TOWNSHIP | PO BOX 38 BRIDGEPORT PA 19405 |
| RIEHLS REMODELING | 2027 BLACK OAK ST JEFFERSON CITY TN 37760 |
| RIESS LEMIEUX | ADDRESS ON FILE |
| RIET | EMPLOYER TAX SECTION ONE CAPITOL HILL - STE 36 PROVIDENCE RI 02908 |
| RIGDON FAMILY CORP | 601 E BARTON AVE WEST MEMPHIS AR 72301 |
| RIGDON FAMILY CORP | 601 E BARTON WEST MEMPHIS AR 72301 |
| RIGHT MANAGEMENT INC | 24677 NETWORK PLACE CHICAGO IL 60673 |
| RIGHTWAY MASTER TECH PLUMBING LLC | 2021 SEEFIN CT INDIAN TRAIL NC 26079-6735 |
| RIKER IRRIGATION INC | 1144 AW NINE MILE RD PENSACOLA FL 32534 |
| RIKITA KING | ADDRESS ON FILE |
| RIKKI AMBROSE | ADDRESS ON FILE |
| RILEIGH HALL | ADDRESS ON FILE |
| RILEY BRAIN | ADDRESS ON FILE |
| RILEY BURKE | ADDRESS ON FILE |
| RILEY DAVIDSON | ADDRESS ON FILE |
| RILEY DAWKINS | ADDRESS ON FILE |
| RILEY HASH | ADDRESS ON FILE |
| RILEY THOMPSON | ADDRESS ON FILE |
| RINA COY | ADDRESS ON FILE |
| RINA MONTOYA | ADDRESS ON FILE |
| RING A LING CLEANING AND RESTORATION | 155 STURDEVANT RD JAMESTOWN NY 14701 |
| RINNAI AMERICA CORPORATION | 103 INTERNATIONAL DRIVE PEACHTREE CITY GA 30269 |
| RISKCONNECT | DEPT 3563 PO BOX 123563 DALLAS TX 75312 |
| RISKONNECT INC | ATTN ROBERT MORRELL 1701 BARRET LAKE BLVD, STE 500 KENNESAW GA 30144 |
| RISKONNECT INC | ATTN STEPHEN MADDEX 1701 BARRET LAKE BLVD, STE 500 KENNESAW GA 30144 |
| RITA | ADDRESS ON FILE |
| RITA BARR | ADDRESS ON FILE |
| RITA BROUSSARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RITA COLE | ADDRESS ON FILE |
| RITA DOLMAN | ADDRESS ON FILE |
| RITA GRIGSBY | ADDRESS ON FILE |
| RITA NICHOLS | ADDRESS ON FILE |
| RITA PIPPIN | ADDRESS ON FILE |
| RITCHIE PAGE DISTRIBUTING CO | 175 NEW CANTON WAY ROBBINSVILLE NJ 86910 |
| RITCHIE PAGE DISTRIBUTING CO INC | 175 NEW CANTON WAY ROBBINSVILLE NJ 08691 |
| RITE AID | 4 NEWARK RD MT VERNON OH 43050 |
| RITE AIR MECHANICAL | 109 EDGEWOOD AVE BELLMAWR NJ 08031 |
| RITTINELLA MCKIE | ADDRESS ON FILE |
| RIVAS, PRISCILLA N | 402 PINE ST GREENVILLE NC 27834 |
| RIVER BEECH INC | 171 HARRIS HILL RD MARYVILLE TN 37804 |
| RIVER CITY CAPITAL PROPERTY | MANAGEMENT, LLC C/O NEWLINK MANAGEMENT GROUP P.O. BOX 17710 RICHMOND VA 23226 |
| RIVER CITY CLEANING ENTERPRISE LLC | 2128 WILLIAM ST 188 CAPE GIRARDEAU MO 63703 |
| RIVER CITY DISTRIBUTING INC KY | PO BOX 58369 LOUISVILLE KY 40268 |
| RIVER EAGLE DISTRIBUTING CO | 2346 RUST AVENUE CAPE GIRARDEAU MO 63701 |
| RIVERA, JORGE | 243 W 6TH ST OSWEGO NY 13126 |
| RIVERON CONSULTING LLC | 2515 MCKINNEY AVE SUITE 1200 DALLAS TX 75201 |
| RIVERS EDGE POA | 7175 EAST KEMPER RD CINCINNATI OH 45249 |
| RIVERSIDE LAWNS | 7922 134TH ST SEBASTIAN FL 32958 |
| RIVERSIDE MEDICAL GROUP | PO BOX 75774 BALTIMORE MD 21275 |
| RIVERSIDE WALTER REED HOSPITAL | PO BOX 826608 PHILADELPHIA PA 19182 |
| RIVERTOP CONTRACTING INC | 2581 US HWY 70 SWANNANOA NC 28778 |
| RIVIERA UTILITIES | PAYMENT PROCESSING CENTER PO BOX 580052 CHARLOTTE NC 28258-0052 |
| RIZON RESTAURANT SERVICES INC | 103 SCHOOLSIDE DRIVE STE 131 ROCK HILL SC 29730 |
| RJ CARPET CLEANING | 27858 WHITE OAK DR BROWNTOWN MI 48183 |
| RJ CARPET CLEANING | 27858 WHITE OAK BROWNTOWN MI 48183 |
| RJ YOUNG COMPANY INC | MSC 7511 PO BOX 415000 NASHVILLE TN 37241 |
| RJL LLC | PO BOX 865 ST PETERS MO 63376 |
| RJPA PROPERTIES LLC | 610A E BATTLEFIELD 321 SPRINGFIELD MO 65807 |
| RJPA PROPERTIES LLC | 610A E BATTLEFIELD 321 SPRINGFIELD MO 65807-0000 |
| RL LIPTON DIST CO CLEVELAND | 5900 PENNSYLVANIA AVENUE CLEVELAND OH 44137 |
| RL LIPTON DISTRIBUTING YOUNGSTOWN | 425 VICTORIA ROAD SUITE B AUSTINTOWN OH 44515 |
| RLC LAWN SERVICE | 393 NEWTON DRIVE LAKE ORION MI 48362 |
| RLCS LAWN SERVICE | 393 NEWTON DRIVE LAKE ORION MI 48362 |
| RMC DISTRIBUTING COMPANY | 1525 N NEWPORT RD COLORADO SPRINGS CO 80916 |
| RMC TAMPA COMMONS LLC | C/O RMC PROPERTY GROUP 8902 N DALE MABRY HWY, STE 200 ATTN: LULI CANNON TAMPA FL 33614 |
| RMC TAMPA COMMONS LLC | 8902 N DALE MABRY HWY STE 200 RMC PROPERTY GROUP TAMPA FL 33614 |
| RMS SERVICES | 1491 WELLMAN RD ASHVILLE NY 14710 |
| RMS SERVICES OF WNY INC | 1491 WELLMAN RD ASHVILLE NY 14710 |
| RNDC OF SOUTH CAROLINA INC | PO BOX 3389 WEST COLUMBIA SC 29171 |
| RNDC TEXAS LLC | 1010 ISUZU PARKWAY GRAND PRAIRIE TX 75053 |
| ROADERICK, BRENT P | 7368 SW 99TH CT OCALA FL 34481 |
| ROANE COUNTY CLERK | PO BOX 296 KINGSTON TN 37763 |
| ROANOKE CITY HEALTH DEPARTMENT | 1502 WILLIAMSON RD NE CIVIC MALL 2ND FLOOR ROANOKE VA 24012 |
| ROANOKE COUNTY TREASURER | PO BOX 20409 ROANOKE VA 24018 |
| ROANOKE GAS CO | PO BOX 70848 CHARLOTTE NC 28272-0848 |
| ROANOKE RAPIDS SANITARY DIST | 1000 JACKSON ST ROANOKE RAPIDS NC 27870 |

| Claim Name | Address Information |
|---|---|
| ROANOKE RAPIDS SANITARY DIST | DEPT CODE 3016 PO BOX 63016 CHARLOTTE NC 28263 |
| ROANOKE RAPIDS SANITARY DIST | DEPT CODE 3016 PO BOX 63016 CHARLOTTE NC 28263-3016 |
| ROBBIE HEVERLING | ADDRESS ON FILE |
| ROBBIE JAMES | ADDRESS ON FILE |
| ROBBIE JONES | ADDRESS ON FILE |
| ROBBIE LILES | ADDRESS ON FILE |
| ROBBIE SVENSONS PROPERTY MANAGEMENT | 11959 SW KNIGHTSBRIDGE LANE PORT ST LUCIE FL 34987 |
| ROBBINS, BOBBY RAY | 101 BLACK OAK RD GASTON SC 29053 |
| ROBBY ROBINETTE | ADDRESS ON FILE |
| ROBERT A DAILEY TRUST | ADDRESS ON FILE |
| ROBERT A DAILEY TRUST DATED 04/10/2002 | C/O MILLER & MARTIN PLLC ATTN MCS 832 GEORGIA AVE, STE 1200 CHATTANOOGA TN 37402 |
| ROBERT A DAILEY TRUST DATED 04/10/2002 | ANITA DAILEY, TRUSTEE 1121 SCRUB JAY CT CARLSBAD CA 92011 |
| ROBERT A PIKE | ADDRESS ON FILE |
| ROBERT A STARKEY | ADDRESS ON FILE |
| ROBERT ALLEN-POOLE | ADDRESS ON FILE |
| ROBERT AND ROBIN MCCLENAGAN | ADDRESS ON FILE |
| ROBERT ANTHONY | ADDRESS ON FILE |
| ROBERT B LLOYD PLUMBING INC | PO BOX 1471 HENDERSON NC 27536 |
| ROBERT BADESSA | ADDRESS ON FILE |
| ROBERT BALDWIN | ADDRESS ON FILE |
| ROBERT BALLARD | ADDRESS ON FILE |
| ROBERT BECK | ADDRESS ON FILE |
| ROBERT BIGGS | ADDRESS ON FILE |
| ROBERT BLAKE | ADDRESS ON FILE |
| ROBERT BODURKA | ADDRESS ON FILE |
| ROBERT BROADDUS | ADDRESS ON FILE |
| ROBERT BROOKS | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BRUDER | ADDRESS ON FILE |
| ROBERT BULLOCH | ADDRESS ON FILE |
| ROBERT BYARD | ADDRESS ON FILE |
| ROBERT BYARS | ADDRESS ON FILE |
| ROBERT C KELLY | ADDRESS ON FILE |
| ROBERT CAREY | ADDRESS ON FILE |
| ROBERT CHATMON | ADDRESS ON FILE |
| ROBERT CHATMON | ADDRESS ON FILE |
| ROBERT CHICK FRITZ INC | 2351 MASCOUTAH AVENUE BELLEVILLE IL 62220 |
| ROBERT CINEUS | ADDRESS ON FILE |
| ROBERT CLARK BRENDA CLARK | ADDRESS ON FILE |
| ROBERT CORNETT | ADDRESS ON FILE |
| ROBERT CROOM | ADDRESS ON FILE |
| ROBERT CROOM | ADDRESS ON FILE |
| ROBERT CROSSEN | ADDRESS ON FILE |
| ROBERT D LEWIS | ADDRESS ON FILE |
| ROBERT D MCCLENAGAN | ADDRESS ON FILE |
| ROBERT D MCCLENAGAN JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT D STRIKE | ADDRESS ON FILE |
| ROBERT DUNCAN | ADDRESS ON FILE |
| ROBERT E MOORE | ADDRESS ON FILE |
| ROBERT ELEY | ADDRESS ON FILE |
| ROBERT ERNESTON PRODUCE | 630 SE FLAGLER AVE STUART FL 34994 |
| ROBERT F HIGHTOWER | ADDRESS ON FILE |
| ROBERT F LEBOEUF | ADDRESS ON FILE |
| ROBERT F PRUNTY | ADDRESS ON FILE |
| ROBERT FLINT | ADDRESS ON FILE |
| ROBERT FOUST | ADDRESS ON FILE |
| ROBERT FRANCIS | ADDRESS ON FILE |
| ROBERT FRAZIER | ADDRESS ON FILE |
| ROBERT GATEWOOD | ADDRESS ON FILE |
| ROBERT GODHIGH | ADDRESS ON FILE |
| ROBERT GOULET JR | ADDRESS ON FILE |
| ROBERT GRAY | ADDRESS ON FILE |
| ROBERT GRAY | ADDRESS ON FILE |
| ROBERT HALF INTL INC | 12400 COLLECTIONS CTR DR CHICAGO IL 60693 |
| ROBERT HALLERS | ADDRESS ON FILE |
| ROBERT HALLIDAY | ADDRESS ON FILE |
| ROBERT HAMILTON-GRANT | ADDRESS ON FILE |
| ROBERT HERRON | ADDRESS ON FILE |
| ROBERT HIGHTOWER | ADDRESS ON FILE |
| ROBERT HIGHTOWER | ADDRESS ON FILE |
| ROBERT HINTON | ADDRESS ON FILE |
| ROBERT HOFMANN | ADDRESS ON FILE |
| ROBERT HOWARD | ADDRESS ON FILE |
| ROBERT HUGHES | ADDRESS ON FILE |
| ROBERT JACOBS | ADDRESS ON FILE |
| ROBERT JEROME STONE | ADDRESS ON FILE |
| ROBERT JONES | ADDRESS ON FILE |
| ROBERT JONES PRESSURE CLEANING INC | 17065 SE 249TH TER UMATILLA FL 32784 |
| ROBERT JORDAN | ADDRESS ON FILE |
| ROBERT K MASON | ADDRESS ON FILE |
| ROBERT KIFF | ADDRESS ON FILE |
| ROBERT KIMBREL | ADDRESS ON FILE |
| ROBERT KOONS | ADDRESS ON FILE |
| ROBERT L BURNS | ADDRESS ON FILE |
| ROBERT L DYER | ADDRESS ON FILE |
| ROBERT L EDEN LLC | 911 WHITEWAY DR BROOKSVILLE FL 34601 |
| ROBERT L FRESHLEY | ADDRESS ON FILE |
| ROBERT L MURDAUGH | ADDRESS ON FILE |
| ROBERT LABONTE | ADDRESS ON FILE |
| ROBERT LABONTE PLG HTG | PO BOX 112 WESTPORT MA 02790-0112 |
| ROBERT LAFRENIERE | ADDRESS ON FILE |
| ROBERT LANDERS | ADDRESS ON FILE |
| ROBERT LANGLEY | ADDRESS ON FILE |
| ROBERT LATIMER | ADDRESS ON FILE |
| ROBERT LEACH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT LEBOEUF | ADDRESS ON FILE |
| ROBERT LESAGE | ADDRESS ON FILE |
| ROBERT LEWALLEN | ADDRESS ON FILE |
| ROBERT LOONEY | ADDRESS ON FILE |
| ROBERT LOPEZ | ADDRESS ON FILE |
| ROBERT M ALLEN FAMILY LP | 223 E 14TH ST STE 230 HASTINGS NE 68901-3239 |
| ROBERT M BALLANTYNE | ADDRESS ON FILE |
| ROBERT MAAHS | ADDRESS ON FILE |
| ROBERT MARKS | ADDRESS ON FILE |
| ROBERT MARTIN | ADDRESS ON FILE |
| ROBERT MARTIN STATON | 1244 BISHOPS VIEW LN KNOXVILLE TN 37932 |
| ROBERT MASON | ADDRESS ON FILE |
| ROBERT MAY | ADDRESS ON FILE |
| ROBERT MAY | ADDRESS ON FILE |
| ROBERT MCCARTHY | ADDRESS ON FILE |
| ROBERT MCCLENAGAN | ADDRESS ON FILE |
| ROBERT MCCLENAGAN, JR. | ADDRESS ON FILE |
| ROBERT MCCLINTOCK | ADDRESS ON FILE |
| ROBERT MERCER | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER JR | ADDRESS ON FILE |
| ROBERT MILLMAN | ADDRESS ON FILE |
| ROBERT MILLMAN | C/O MORGAN & MORGAN; ANDREW HAGENBUSH 191 PEACHTREE ST NE, STE 4200 PO BOX 57007 ATLANTA GA 30343 |
| ROBERT MONTGOMERY | ADDRESS ON FILE |
| ROBERT MONTGOMERY | ADDRESS ON FILE |
| ROBERT MORRIS | ADDRESS ON FILE |
| ROBERT MOSELEY | ADDRESS ON FILE |
| ROBERT MURDY | ADDRESS ON FILE |
| ROBERT MURPHY | ADDRESS ON FILE |
| ROBERT OTTO | ADDRESS ON FILE |
| ROBERT PATTERSON | ADDRESS ON FILE |
| ROBERT PERKINS | ADDRESS ON FILE |
| ROBERT PETERSON | ADDRESS ON FILE |
| ROBERT PINTAGRO | ADDRESS ON FILE |
| ROBERT PORTER | ADDRESS ON FILE |
| ROBERT POULIN | ADDRESS ON FILE |
| ROBERT R BALDINI | ADDRESS ON FILE |
| ROBERT REYNOLDS | ADDRESS ON FILE |
| ROBERT RITZER | ADDRESS ON FILE |
| ROBERT ROCA | ADDRESS ON FILE |
| ROBERT ROSS | ADDRESS ON FILE |
| ROBERT S GOUR | ADDRESS ON FILE |
| ROBERT SAMPSON | ADDRESS ON FILE |
| ROBERT SCANNELLI | ADDRESS ON FILE |
| ROBERT SCATTERGOOD | ADDRESS ON FILE |
| ROBERT SCHEIDE | ADDRESS ON FILE |
| ROBERT SLEDGE AND MANEAK HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT SMITH | ADDRESS ON FILE |
| ROBERT SNUGGS | ADDRESS ON FILE |
| ROBERT STEINBERGER | ADDRESS ON FILE |
| ROBERT STRONG | ADDRESS ON FILE |
| ROBERT STRONG II | ADDRESS ON FILE |
| ROBERT TAMISIEA | ADDRESS ON FILE |
| ROBERT TICCHIO | ADDRESS ON FILE |
| ROBERT VOLLMER | ADDRESS ON FILE |
| ROBERT W HART | ADDRESS ON FILE |
| ROBERT W. HOGAN | 2233 HALCYON BLVD. MONTGOMERY AL 36117 |
| ROBERT W. HOGAN | ADDRESS ON FILE |
| ROBERT WARREN | ADDRESS ON FILE |
| ROBERT WHITE | ADDRESS ON FILE |
| ROBERT WHITE | ADDRESS ON FILE |
| ROBERT WHITTINGTON | ADDRESS ON FILE |
| ROBERT WILBURN | ADDRESS ON FILE |
| ROBERT WILSKE | ADDRESS ON FILE |
| ROBERT WOOD | ADDRESS ON FILE |
| ROBERT WOODS | ADDRESS ON FILE |
| ROBERTA BLOSE-BRIGGS | ADDRESS ON FILE |
| ROBERTA FRANKS | ADDRESS ON FILE |
| ROBERTA FRANKS | ADDRESS ON FILE |
| ROBERTA GRAY | ADDRESS ON FILE |
| ROBERTA PELESS | ADDRESS ON FILE |
| ROBERTO BELTRAN | ADDRESS ON FILE |
| ROBERTO MORALES | ADDRESS ON FILE |
| ROBERTO RAMIREZ | ADDRESS ON FILE |
| ROBERTO SANTIAGO | ADDRESS ON FILE |
| ROBERTS ELECTRICAL CONTRACTORS INC | 7420D HITT RD MOBILE AL 36695 |
| ROBERTS LAWN CARE | 1705 CAMBRIDGE DR KINSTON NC 28504 |
| ROBERTS LAWN CARE LLC | PO BOX 6369 KINSTON NC 28501 |
| ROBERTS OXYGEN CO INC | PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS OXYGEN COMPANY INC | ATTN MICHAEL D KITZIWGER, VP SALES 15830 REDLAND RD ROCKVILLE MD 20855 |
| ROBERTS PLUMBING | 102 COLLEGE ST EAST HARTSELLE AL 35640 |
| ROBERTS, LINDA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| ROBERTS, PRESTON M | D/B/A PETE'S LANDSCAPING 1399 S ELIZABETH ST EXT SAINT PAULS NC 28384 |
| ROBERTSON RESTAURANT SVCE LLC | 80 MAIN ST SAVONA NY 14879 |
| ROBESON COUNTY TAX COLLECTOR | ATTN ANDREA OXENDINE 550 N CHESTNUT ST, 2ND FL LUMBERTON NC 28358 |
| ROBESON COUNTY TAX COLLECTOR | 550 NORTH CHESTNUT ST. SECOND FLOOR LUMBERTON NC 28358 |
| ROBIN BETCHER | ADDRESS ON FILE |
| ROBIN COFFMAN | ADDRESS ON FILE |
| ROBIN COLEMAN | ADDRESS ON FILE |
| ROBIN FELLERS | ADDRESS ON FILE |
| ROBIN GRONER | ADDRESS ON FILE |
| ROBIN KUHL | ADDRESS ON FILE |
| ROBIN MCRAE | ADDRESS ON FILE |
| ROBIN PEARSON | ADDRESS ON FILE |
| ROBIN PEARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBIN PITSTICK | ADDRESS ON FILE |
| ROBIN SMITH | ADDRESS ON FILE |
| ROBIN WHIPKEY | ADDRESS ON FILE |
| ROBIN WISE | ADDRESS ON FILE |
| ROBIN WOOD | ADDRESS ON FILE |
| ROBINSON GRAY STEPP & LAFFITTE, LLC | PO BOX 11449 COLUMBIA SC 29211 |
| ROBINSON PLUMBING | 9048 WHITE SHOP RD CULPEPER VA 22701 |
| ROBINSON PLUMBING & HOME IMPROVEMENTS | 9048 WHITE SHOP RD CULPEPER VA 22701 |
| ROBINSON, JENNIFER LEIGH | 11162 HWY ONE SOUTH HILL VA 23970 |
| ROBINSON, WHITNEY | 7949 NASHVILLE RD BOWLING GREEN KY 42101 |
| ROBLES, BRENDA | 901 PEA RIDGE RD SCOTTSVILLE KY 42164 |
| ROBS LANDSCAPING | 34 LAKE AVE MIDDLETOWN NY 10940 |
| ROBY ELECTRIC INC | 2401 WEST MOREHEAD ST CHARLOTTE NC 28208 |
| ROBYN BEHR | ADDRESS ON FILE |
| ROBYN CYPHER | ADDRESS ON FILE |
| ROCCO J TESTANI INC | PO BOX 746 BINGHAMTON NY 13901 |
| ROCCO L ANGELILLO | ADDRESS ON FILE |
| ROCHELLE BRUCE | ADDRESS ON FILE |
| ROCHELLE DARMAN | ADDRESS ON FILE |
| ROCHS FRESH FOODS | 30 ARNOLD FARM ROAD WEST GREENWICH RI 02817 |
| ROCK CREEK PUBLIC SEWER DIST | 4133 WEST OUTER RD ARNOLD MO 63010 |
| ROCK CREEK PUBLIC SEWER DIST | P O BOX 1060 IMPERIAL MO 63052 |
| ROCKBRIDGE CO PUBLIC SVC AUTH | 150 S MAIN ST LEXINGTON VA 24450 |
| ROCKBRIDGE CO PUBLIC SVC AUTHORITY | 150 S MAIN ST LEXINGTON VA 24450 |
| ROCKBRIDGE GLASS AND MIRROR INC | 11 YELLOW RAIL LN LEXINGTON VA 24450 |
| ROCKBRIDGE LEXINGTON HEALTH DEPT | COUNTY ADMINISTRATION BUILDING 150 S. MAIN ST. LEXINGTON VA 24450 |
| ROCKDALE COUNTY | 962 MILSTEAD AVE NE CONYERS GA 30012-4526 |
| ROCKET CREATIONS LLC | 4575 BELL LN PACE FL 32571 |
| ROCKFELLER GUERRIER | ADDRESS ON FILE |
| ROCKINGHAM COUNTY TAX COLLECTOR | PO BOX 580368 CHARLOTTE NC 28258-0368 |
| ROCKINGHAM HARRISONBURG HEALTH DEPT | PO BOX 26 HARRISONBURG VA 22803 |
| ROCKTENN CP LLC | ATTN EVP AND GENERAL COUNSEL 504 THRASHER ST NORCROSS GA 30071 |
| ROCKVALE ACQUISITION LLC, ET AL | C/O WHARTON REALTY GROUP INC ATTN CHRISTY LIOS 8 INDUSTRIAL WAY E EATONTOWN NJ 07724 |
| ROCKVALE ACQUISITION LLC, ET AL | BENJAMIN R PICKER MCCAUSLAND KEEN & BUCKMAN 80 W LANCASTER AVE, 4TH FL DEVON PA 19333 |
| ROCKVALE ACQUISITION, LLC | C/O ROCKVALE VEHICLES, LLC 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN NJ 07724 |
| ROCKVALE ACQUISITION, LLC | ATTN: CHRISTY LIOS, PROPERTY MANAGER 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN NJ 07724 |
| ROCKVALE ACQUISITION, LLC | BENJAMIN R. PICKER, ESQ. MCCAUSLAND KEEN & BUCKMAN 80 W. LANCASTER AVE., 4TH FLOOR DEVON PA 19333-1331 |
| ROCKVALE ACQUISITION, LLC, ET AL. | 8 INDUSTRIAL WAY EAST 2ND FL EATONTOWN NJ 07724 |
| ROCKVALE VEHICLES LLC | 8 INDUSTRIAL WAY EAST 2ND FL EATONTOWN NJ 07724 |
| ROCKY CHEVERE | ADDRESS ON FILE |
| ROCKY MOUNTAIN SNOW REMOVAL | 26701 BARKLEY RD CONIFER CO 80433 |
| ROD CASTILLO | ADDRESS ON FILE |
| ROD E FENN | ADDRESS ON FILE |
| RODAEUS WRIGHT | ADDRESS ON FILE |
| RODD L CUNNINGHAM | ADDRESS ON FILE |
| RODER, MIKE | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |

| Claim Name | Address Information |
| --- | --- |
| RODER, MIKE | 1241 N LAKE SYBELIA DR MAITLAND FL 32751 |
| RODERICK BILLINGS | ADDRESS ON FILE |
| RODERICK COAKLEY | ADDRESS ON FILE |
| RODERICK D CLARK | ADDRESS ON FILE |
| RODERICK HARRIS | ADDRESS ON FILE |
| RODERICK HOOD | ADDRESS ON FILE |
| RODERICK V HANNAH ESQ PA | 4800 N HIATUS RD SUNRISE FL 33351-7919 |
| RODNEY ANDERS | ADDRESS ON FILE |
| RODNEY COLEY | ADDRESS ON FILE |
| RODNEY COOPER | ADDRESS ON FILE |
| RODNEY DAVIS | ADDRESS ON FILE |
| RODNEY ETIENNE | ADDRESS ON FILE |
| RODNEY JOHNSON | ADDRESS ON FILE |
| RODNEY JONES | ADDRESS ON FILE |
| RODNEY TROUBLEFIELD | ADDRESS ON FILE |
| RODRICK CHARPIA | ADDRESS ON FILE |
| RODRICK SHEFFIELD | ADDRESS ON FILE |
| RODRIGO ESTEVES PUPO | ADDRESS ON FILE |
| RODRIQUEZ, ANGELICA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| ROEHM REFRIGERATION HEATING AND COOLING | 117 N 12TH ST TERRE HAUTE IN 47807 |
| ROGELENE WAITS | ADDRESS ON FILE |
| ROGER D GARDNER | ADDRESS ON FILE |
| ROGER DYKES | ADDRESS ON FILE |
| ROGER E STRACENER | ADDRESS ON FILE |
| ROGER FRISARIO | ADDRESS ON FILE |
| ROGER GIGGEY JR | ADDRESS ON FILE |
| ROGER JACKSON | ADDRESS ON FILE |
| ROGER K STOLL | ADDRESS ON FILE |
| ROGER K STOLL | ADDRESS ON FILE |
| ROGER KEENEY | ADDRESS ON FILE |
| ROGER N BRANDES | ADDRESS ON FILE |
| ROGER STOLL | ADDRESS ON FILE |
| ROGER T PLUCKETT | ADDRESS ON FILE |
| ROGER TOUVELL HEATING AND AC INC | PO BOX 884 17 N 7TH ST ZANESVILLE OH 43702-0884 |
| ROGER TRIPLETT | C/O STROEBEL & JOHNSON, PLLC R. BRANDON JOHNSON PO BOX 1668 LEWISBURG WV 24901 |
| ROGER TRIPLETT | ADDRESS ON FILE |
| ROGER UPOLE | ADDRESS ON FILE |
| ROGER WAGNER | ADDRESS ON FILE |
| ROGERS MOWING | 105 OAK ST LAPLATA MO 63549 |
| ROGO DISTRIBUTORS | PO BOX 1558 HARTFORD CT 06144 |
| ROHRBACH BREWING COMPANY | 97 RAILROAD ST ROCHESTER NY 14609 |
| ROJAS, ELENA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| ROLAND MCNEIL | ADDRESS ON FILE |
| ROLAND NUTT | ADDRESS ON FILE |
| ROLAND PUGH | ADDRESS ON FILE |
| ROMAN CUNNINGHAM | ADDRESS ON FILE |
| ROMAN DOMINISKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROMENY GERARD | ADDRESS ON FILE |
| ROMEO DAVIS | ADDRESS ON FILE |
| ROMMEL MACASAET | ADDRESS ON FILE |
| RON & JAN BALDI RON BALDI | ADDRESS ON FILE |
| RON ASH | ADDRESS ON FILE |
| RON BECKER | ADDRESS ON FILE |
| RON COLE | ADDRESS ON FILE |
| RON CRUMBAKER | ADDRESS ON FILE |
| RON CRUMBAKER | ADDRESS ON FILE |
| RON HILES | DAVID KERCE, ESQ. 940 BEVILLE ROAD DAYTONA BEACH FL 32114 |
| RON MCCONNELL | ADDRESS ON FILE |
| RON SMITH | ADDRESS ON FILE |
| RON SPRINZ | ADDRESS ON FILE |
| RON WILLEY | ADDRESS ON FILE |
| RONALD A BALDI | ADDRESS ON FILE |
| RONALD BAINES | ADDRESS ON FILE |
| RONALD BENDERSON DEVLOPMENT | PO BOX 823201 RB 1995 TRUST AND WR I XV LEASE 56135 PHILADELPHIA PA 19182 |
| RONALD BENDERSON DEVLOPMENT | PO BOX 823201 RB 1995 TRUST AND WR I XV LEASE 56135 PHILADELPHIA PA 19182-0000 |
| RONALD BRYAN | ADDRESS ON FILE |
| RONALD C HARMAN | ADDRESS ON FILE |
| RONALD CAMPBELL | ADDRESS ON FILE |
| RONALD CAPONE | ADDRESS ON FILE |
| RONALD CHEVALIER | ADDRESS ON FILE |
| RONALD CONRADI | ADDRESS ON FILE |
| RONALD CROMARTIE | ADDRESS ON FILE |
| RONALD DAYVAULT | ADDRESS ON FILE |
| RONALD DI PERSIO | ADDRESS ON FILE |
| RONALD DUEARS | ADDRESS ON FILE |
| RONALD EDWARDS | ADDRESS ON FILE |
| RONALD GIALANELLA | ADDRESS ON FILE |
| RONALD HARMAN | ADDRESS ON FILE |
| RONALD J NELSON JR | ADDRESS ON FILE |
| RONALD J. DRELING | ADDRESS ON FILE |
| RONALD KEENAN | ADDRESS ON FILE |
| RONALD L BISHOP | ADDRESS ON FILE |
| RONALD L DONAVON | ADDRESS ON FILE |
| RONALD L GILES III | ADDRESS ON FILE |
| RONALD L VAIL PLUMBING INC | 8540 COUNTY RD 561 CLERMONT FL 34711 |
| RONALD LABANCZ | ADDRESS ON FILE |
| RONALD LESKO | ADDRESS ON FILE |
| RONALD M MCCONNELL | ADDRESS ON FILE |
| RONALD M MCCONNELL | ADDRESS ON FILE |
| RONALD MCCONNELL | ADDRESS ON FILE |
| RONALD MCGHEE | ADDRESS ON FILE |
| RONALD MORGAN | ADDRESS ON FILE |
| RONALD MORRIS | ADDRESS ON FILE |
| RONALD NEALY | ADDRESS ON FILE |
| RONALD P VILORD | ADDRESS ON FILE |
| RONALD SENF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD SIKES | ADDRESS ON FILE |
| RONALD STONIS | ADDRESS ON FILE |
| RONALD VILORD | ADDRESS ON FILE |
| RONALD VILORD | ADDRESS ON FILE |
| RONALD WINTERS | ADDRESS ON FILE |
| RONCHETTI DISTRIBUTING COMPANY NOKOMIS | 497 E BERTOLINO ST NOKOMIS IL 62075 |
| RONDA GILPIN | ADDRESS ON FILE |
| RONDA HARRINGTON | ADDRESS ON FILE |
| RONDELL L NEVILLE | ADDRESS ON FILE |
| RONIQUE SWINSON | ADDRESS ON FILE |
| RONNI N JARA | ADDRESS ON FILE |
| RONNIE HARPER | ADDRESS ON FILE |
| RONNIE L TATUM | ADDRESS ON FILE |
| RONNIE SPARKS | ADDRESS ON FILE |
| RONNIE TATUM | ADDRESS ON FILE |
| RONNY ABBOTT JR | ADDRESS ON FILE |
| RONS CARPET & AIR DUCT CLEANING | ATTN RON VERGA 62 AIRVIEW DR GREENVILLE SC 29607 |
| RONS CARPET CLEANERS | 62 AIRVIEW DR BELTON SC 29607 |
| RONS PRODUCE CO INC | 810 E MARKET ST TAYLORVILLE IL 62568 |
| ROOSEVELT LIGONDE | ADDRESS ON FILE |
| ROOSEVELT LIGONDE | C/O LOUIS PFEFFER LOUIS P PFEFFER 250 CENTRAL BLVD JUPITER FL 33458 |
| ROOTER EXPRESS LLC | 148 KEY CIRCLE DR BRUNSWICK GA 31520 |
| ROOTER MAN OF SOUTHERN MAINE | 12 KINGSTON RD # D EXETER NH 03833-4320 |
| ROOTERNOW INC | 1810 PAULETTE DR JOHNS ISLAND SC 29455 |
| RORIDA LLC | C/O MARK E FRIED 1110 BRICKELL AVE, SUITE 300 MIAMI FL 33131 |
| ROSA DE BAUTISTA | ADDRESS ON FILE |
| ROSA HASTINGS | ADDRESS ON FILE |
| ROSA HERRERA | ADDRESS ON FILE |
| ROSA SMITH | ADDRESS ON FILE |
| ROSA VALDES | ADDRESS ON FILE |
| ROSALIA CHAMBERS | ADDRESS ON FILE |
| ROSALIND MOBERG | ADDRESS ON FILE |
| ROSALVA CASAREZ | ADDRESS ON FILE |
| ROSARIO ORTIZ | ADDRESS ON FILE |
| ROSE B GRIMES | ADDRESS ON FILE |
| ROSE BACKFISCH | D/B/A SEMO WINDOW CLEANING 3633 COLLINS MILL RD CAPE GLORDEAU MO 63701 |
| ROSE BRACKEN | ADDRESS ON FILE |
| ROSE DAMORE | ADDRESS ON FILE |
| ROSE DELRUE | ADDRESS ON FILE |
| ROSE KLICK | ADDRESS ON FILE |
| ROSE PAVING LLC | 4698 S OLD PEACHTREE RD NORCROSS GA 30071 |
| ROSE PAVING LLC | 7300 WEST 100TH PL BRIDGEVIEW IL 60455 |
| ROSE PAVING LLC | C/O MAIN CENTER 9450 SW GEMINI DR #7790 BEAVERTON OR 97008-7105 |
| ROSE SKROBISZEWSKI | ADDRESS ON FILE |
| ROSE STONE | ADDRESS ON FILE |
| ROSEANN FARBER | ADDRESS ON FILE |
| ROSEMARIE DIAZ | ADDRESS ON FILE |
| ROSEMARIE GLYKAS | ADDRESS ON FILE |
| ROSEMARY ALXANDIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSEMARY KLAEGER | ADDRESS ON FILE |
| ROSEMOND ARICY | ADDRESS ON FILE |
| ROSENA M PROFICE | ADDRESS ON FILE |
| ROSETE, CHARLES | C/O AL HOLIFIELD, ESQ 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| ROSETE, CHARLES | 155 ASHLEY DR MCDONOUGH GA 30252 |
| ROSETTA BROWN | ADDRESS ON FILE |
| ROSETTA OKELLEY | ADDRESS ON FILE |
| ROSIE FERGUSON | ADDRESS ON FILE |
| ROSIE GILSON | ADDRESS ON FILE |
| ROSIE GUNTER | ADDRESS ON FILE |
| ROSIE WASHINGTON | ADDRESS ON FILE |
| ROSIE'S DRAFT SOLUTIONS INC | 40 W 4TH ST, UNIT 22 PATCHOGUE NY 11772 |
| ROSINE ACKERMAN | ADDRESS ON FILE |
| ROSLYN KATZ | ADDRESS ON FILE |
| ROSQUETES LAWN CARE LLC | 108 VISCAYA AVE ROYAL PALM BEACH FL 33411 |
| ROSS EXPRESS | PO BOX 8908 PENACOOK NH 03303 |
| ROSS F JACKSON | ADDRESS ON FILE |
| ROSS F JACKSON | ADDRESS ON FILE |
| ROSS JACKSON | ADDRESS ON FILE |
| ROSSANNA LONG | ADDRESS ON FILE |
| ROSSS WINDOW CLEANING LLC | PO BOX 190486 BURTON MI 48519 |
| ROSSTYN R ROBERTSON | ADDRESS ON FILE |
| ROTH, MIRIAM D | 4625 FOREST AVE SE MERCER ISLAND WA 98040 |
| ROTO ROOTER | PO BOX 193 PALMYRA PA 17078 |
| ROTO ROOTER | 2596 S WORK ST FALCONER NY 14733 |
| ROTO ROOTER | PO BOX 35228 GREENSBORO NC 27425 |
| ROTO ROOTER | PO BOX 3611 MOORESVILLE NC 28117-3611 |
| ROTO ROOTER | PO BOX 669 FAYETTEVILLE NC 28302 |
| ROTO ROOTER | DBA ROTO ROOTER 12898 WESTMORE STREET LIVONIA MI 48150 |
| ROTO ROOTER | 524 N SEGRAVE ST DAYTONA BEACH FL 32114 |
| ROTO ROOTER | 3822 NE 55TH PLACE GAINESVILLE FL 32609 |
| ROTO ROOTER | DBA ROTO ROOTER PO BOX 2642 LAKELAND FL 33806 |
| ROTO ROOTER | 475 METROPLEX BOULEVARD SUITE 103 NASHVILLE TN 37211 |
| ROTO ROOTER | 1354 E 100 N KOKOMO IN 46901-3411 |
| ROTO ROOTER | DBA ROTO ROOTER 7375 COMMERCIAL WAY SUITE 155 HENDERSON NV 89011 |
| ROTO ROOTER ALBANY NY | 388 OLD NISKAYUNA RD LATHAM NY 12110 |
| ROTO ROOTER COLUMBIA SC | PO BOX 2834 IRMO SC 29063 |
| ROTO ROOTER FT WAYNE IN | 4035 TRANSPORTATION DR FORT WAYNE IN 46818 |
| ROTO ROOTER GRAND RAPIDS | 4393 CLAY AVENUE SW WYOMING MI 49548 |
| ROTO ROOTER GULFPORT MS | 11197 OLD HIGHWAY 49 GULFPORT MS 39503 |
| ROTO ROOTER HARTFORD | 128 STONEYCREST DR MIDDLETOWN CT 06457 |
| ROTO ROOTER HICKORY | PO BOX 1508 HICKORY NC 28603 |
| ROTO ROOTER JEFFERSON CITY MO | 5904 N BROWN STATION RD COLUMBIA MO 65202 |
| ROTO ROOTER KNOXVILLE TN | PO BOX 27031 KNOXVILLE TN 37927 |
| ROTO ROOTER LEXINGTON KY | P O BOX 910478 LEXINGTON KY 40591 |
| ROTO ROOTER LITTLE ROCK AR | 9022 LANDERS RD STE G N LITTLE ROCK AR 72117-1599 |
| ROTO ROOTER MANCHESTER PORTSMO | 3 PERIMETER ROAD MANCHESTER NH 03103 |
| ROTO ROOTER MORGANTOWN | PO BOX 2520 WESTOVER WV 26502 |
| ROTO ROOTER NASHVILLE TN | 191 RIVER HILLS DR NASHVILLE TN 37210 |

| Claim Name | Address Information |
|---|---|
| ROTO ROOTER OF LANSING MI | PO BOX 80715 LANSING MI 48908 |
| ROTO ROOTER OF LEE COUNTY INC | PO BOX 101592 CAPE CORAL FL 33904 |
| ROTO ROOTER OF MEMPHIS | 9373 MACON RD SUITE 5A CORDOVA TN 38016 |
| ROTO ROOTER PLUMB DRAIN SVC COLUMBUS GA | 4465 WARM SPRINGS ROAD COLUMBUS GA 31909 |
| ROTO ROOTER PLUMB DRAIN SVC OF DELMAR VA | PO BOX 559 EASTON MD 21601 |
| ROTO ROOTER PLUMBERS | PO BOX 460 MANHEIM PA 17545 |
| ROTO ROOTER PLUMBERS OF ROCK HILL SC | 2261 EBENEZER RD PO BOX 2506 ROCK HILL SC 29732 |
| ROTO ROOTER PLUMBERS SARASOTA | 6618 26TH CT E SARASOTA FL 34243 |
| ROTO ROOTER PLUMBERS SHREVEPORT | 4925 SHED RD BOSSIER CITY LA 71111 |
| ROTO ROOTER PLUMBING | 9836 SEMINOLE TRAIL RUCKERSVILLE VA 22968 |
| ROTO ROOTER PLUMBING AVON OH | 1353 LEAR INDUSTRIAL PKWY AVON OH 44011 |
| ROTO ROOTER PLUMBING SERVICE | PO BOX 7580 JACKSONVILLE NC 28540 |
| ROTO ROOTER RICHMOND | PO BOX 35429 RICHMOND VA 23235 |
| ROTO ROOTER SERVICES CO INC | 5672 COLLECTION CENTER DR CHICAGO IL 60693 |
| ROTO ROOTER SEWER AND DRAIN | 131 CROSS RD BLOOMSBURG PA 17815 |
| ROTO ROOTER SEWER AND DRAIN | 2410 W NINE MILE RD PENSACOLA FL 32534 |
| ROTO ROOTER SEWER SERVICE | TIERCE INDUSTRIAL SERVICE PO BOX 680780 PRATTVILLE AL 36068 |
| ROTO ROOTER SEWER SERVICE | 1354 E 100 N KOKOMO IN 46901-3411 |
| ROTO ROOTER SPARTANBURG | PO BOX 577 ROEBUCK SC 29376 |
| ROTO ROOTER WENTZ PLUMBING | 6440 HAVELOCK AVE PO BOX 83617 LINCOLN NE 68501 |
| ROTO ROOTER YOUNGSTOWN | 235 N MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| ROTOGEN USA LLC | PO BOX 1434 UNIONTOWN PA 15401 |
| ROUTE 6 OUTPARCELS LLC | C/O ROSENSHEIN ASSOCIATES ATTN: BERNARD J. ROSENSHEIN 555 SOUTH BARRY AVE. MAMARONECK NY 10543 |
| ROUTE 6 OUTPARCELS LLC | C/O METRO COMMERCIAL MGMT SERVICES 307 FELLOWSHIP RD SUITE 300 MT LAUREL NJ 08054 |
| ROUTE 6 OUTPARCELS LLC | C/O CENTERPOINT PROPERTIES, INC. 800 MT. VERNON HWY, STE. 140 ATTN: CHARLES MILLER ATLANTA GA 30328 |
| ROUTE 6 OUTPARCELS, LLC | C/O CENTERPOINT PROPERTIES, INC. 6204 BARFIELD RD, SUITE 245 ATLANTA GA 30328 |
| ROUTE TEN LLC | 1268 LASKIN RD APT 200 ATTN: JOHANNA M. PERKINS VIRGINIA BEACH VA 23451 |
| ROUTE TEN LLC | 1268 LASKIN RD APT 200 ATTN: JOHANNA M. PERKINS VIRGINIA BEACH VA 23451-5266 |
| ROUTE TEN LLC | 1268 LASKIN RD APT 200 C/O PERKINS VIRGINIA BEACH VA 23451-5266 |
| ROWAN, CARI | 70 HARRISON CREEK RD FLAT ROCK NC 28731 |
| ROWE ROOTER PLUMBING INC | 112 WICKLOW COURT COLUMBIA SC 29063 |
| ROWENA DIONISIO CONNELLY | ADDRESS ON FILE |
| ROWENA ENSMINGER | ADDRESS ON FILE |
| ROXANA GUERRIDO | ADDRESS ON FILE |
| ROXANA MORENO | ADDRESS ON FILE |
| ROXANA TORRES | ADDRESS ON FILE |
| ROXANNE FORSYTHE | ADDRESS ON FILE |
| ROXANNE MCARN-SNYDER | ADDRESS ON FILE |
| ROY BARNES | ADDRESS ON FILE |
| ROY BOWEN | ADDRESS ON FILE |
| ROY CRITES | ADDRESS ON FILE |
| ROY GUY | ADDRESS ON FILE |
| ROY H HARTNER JR | ADDRESS ON FILE |
| ROY J KEENE | ADDRESS ON FILE |
| ROY JERRY KEENE | ADDRESS ON FILE |
| ROY KEENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROY KIBLING | ADDRESS ON FILE |
| ROY NICHOLS | ADDRESS ON FILE |
| ROY VENABLE | ADDRESS ON FILE |
| ROYAL CARTING SERVICE | PO BOX 1209 HOPEWELL JUNCTION NY 12533 |
| ROYAL COMMERCIAL REFRIGERATION INC | 216 N RALPH ST CLAXTON GA 30417 |
| ROYAL ELECTRIC AND SERVICES INC | 800 W 2ND ST PUEBLO CO 81003 |
| ROYAL REFRIGERATION INC | 5150 ARVILLE ST LAS VEGAS NV 89118 |
| ROYALTY TRANSPORTATION | 11TH EAST 10TH ST 2R BAYONNE NJ 07002 |
| ROYLAND WRIGHT | ADDRESS ON FILE |
| ROYSTON MUELLER MCLEAN AND REID LLP | 102 W PENNSYLVANIA AVE, STE 600 TOWSON MD 21204 |
| ROZALIN PRIDMORE | ADDRESS ON FILE |
| ROZALYN MORROW | ADDRESS ON FILE |
| RP EASTON MARKETPLACE LLC | PO BOX 447 EMERSON NJ 07630 |
| RP EASTON MARKETPLACE LLC | 60 WEST ST STE 204 ANNAPOLIS MD 21401 |
| RP EASTON MARKETPLACE MD LLC | C/O KLNB MANAGEMENT, LLC PO BOX 447 EMERSON NJ 07630 |
| RP EASTON MARKETPLACE MD LLC | C/O KLNB MANAGEMENT, LLC 60 WEST STREET SUITE 204 ANNAPOLIS MD 21401 |
| RP EASTON MARKETPLACE MD LLC | C/O RISE PARTNERS, LLC VOLUNTEER BUILDING 832 GEORGIA AVENUE, SUITE 507 CHATTANOOGA TN 37402 |
| RP EASTON MARKETPLACE MD LLC | ATTN GREG WILSON 802 GEORGIA AVE, STE 107 CHATTANOOGA TN 37402 |
| RP EASTON MARKETPLACE MD LLC | 832 GEORGIA AVE STE 507 CHATTANOOGA TN 37402 |
| RPAI US MANAGEMENT LLC | BLDG 6062 13068 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RPAI US MGMT LLC | BLDG 6062 13068 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RPAI WORCESTER LINCOLN PLAZA LLC | RICHARD L. GEMMA WIECK, DELUCA & GEMMA, INC. ONE TURKS HEAD PLACE, SUITE 1300 PROVIDENCE RI 02903 |
| RPAI WORCESTER LINCOLN PLAZA LLC | RPAI U.S. MANAGEMENT, LLC 2021 SPRING ROAD, SUITE 200 OAK BROOK IL 60523 |
| RPAI WORCESTER LINCOLN PLAZA LLC | ATTN: PRESIDENT, EASTERN DIVISION 2021 SPRING ROAD, SUITE 200 OAK BROOK IL 60523 |
| RPB FARMS LLC | 10898 N JOHN ALBERT AVE FRESNO CA 93730 |
| RPI SALISBURY MALL | PO BOX 860510 MINNEAPOLIS MN 54486 |
| RPI SALISBURY MALL, LLC | C/O BROOKFIELD PROPERTIES (R) LLC ATTN: LAW/LEASE ADMIN DEPT 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654 |
| RREEF AMERICA REIT II CORP MM | CROSSROADS CENTER PO BOX 209266 AUSTIN TX 78720 |
| RRF SOLUTIONSLLC | 3704 PENDERWOOD DR OAKTON VA 22124 |
| RS MECHANICAL | 9005 N CENTRAL ST KANSAS CITY MO 64155 |
| RSE INDEPENDENCE LLC | PO BOX 860575 4479 114685 MINNEAPOLIS MN 55486 |
| RSI RESTAURANT SERVICES INC | 6070 RANGELINE RD PO BOX 190205 THEODORE AL 36582 |
| RSM MAINTENANCE | 461 FROM ROAD 2ND FLOOR PARAMUS NJ 07652 |
| RSS WFRBS2011C3-NY OM LLC (RIALTO) | C/O PERKINS COIE LLP ATTN GARY EISENBERG 1155 AVENUE OF THE AMERICAS, 22ND FL NEW YORK NY 10036 |
| RSS WFRBS2011C3-NY OM LLC (RIALTO) | ADAM SINGER C/O RIALTO CAPITAL ADVISORS LLC 200 S BISCAYNE BLVD, STE 3550 MIAMI FL 33131 |
| RST ENTERPRISES INC | 4600 RUFF ROAD SUITE E NORTH CHARLESTON SC 29418 |
| RSUI GROUP, INC. | 945 EAST PACES FERRY RD SUITE 1800 ATLANTA GA 30326-1160 |
| RT BEAUFORT LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT BRISTOL LLC | ATTN MARK EVERT ENGWALL, MANAGER & CFO 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT BRISTOL LLC | A FLORIDA LIMITED LIABILITY COMPANY C/O DENISE DELL-POWELL, ESQ 420 S ORANGE AVE, STE 700 ORLANDO FL 32801 |
| RT BRISTOL, LLC | JAIME B. WISEGARVER, ESQ. HIRSCHLER FLEISCHER, P.C. 2100 EAST CARY STREET, PO BOX 500 RICHMOND VA 23218-0500 |
| RT BRISTOL, LLC | 1200 DUDA TRAIL ATTN: A DUDA & SONS OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| RT BRISTOL, LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT BRISTOL, LLC | C/O DEAN MEAD ATTN: JOHNATHAN D. WALLACE 420 S. ORANGE AVENUE, SUITE 700 ORLANDO FL 32801 |
| RT BRISTOL, LLC | 800 N. MAGNOLIA AVENUE STE 1500 ORLANDO FL 32803 |
| RT CALHOUN JV | C/O NEWBURGER-ANDES & COMPANY, INC 201 ALLEN ROAD SUITE 300 ATLANTA GA 30328 |
| RT CALHOUN JV LLC | 201 ALLEN RD STE 300 ATLANTA GA 30328 |
| RT CHILE LIMITADA | CARLOS OSSANDON 1445 LA REINA REGION METROPOLITANA CHILE |
| RT CHILE LIMITADA | CAMINO EL ALBA 11969 LAS CONDES REGION METROPOLITANA CHILE |
| RT CHILE LIMITADA | AEROPUERTO INTERNACIONAL COMODORO ARTURO MERINO BENITEZ AIRPORT 3 NIVEL LOCAL C-135 SANTIAGO 8320000 CHILE |
| RT GREENBELT LLC | 210 CANAL ST STE 301 C/O ROSE CHAO NEW YORK NY 10013 |
| RT GREENBELT LLC | 210 CANAL ST STE 301 C O ROSE CHAO NEW YORK NY 10013-0000 |
| RT GULF BREEZE LP | 200 S BISCAYNE BLVD 7TH FL C/O OIMC MIAMI FL 33131 |
| RT HAWAII RESTAURANTS INC | ATTN THEODORE J DAVENPORT 1326 KAMEHAME DR HONOLULU HI 96793 |
| RT HAWAII RESTAURANTS, INC | 4450 KAPOLEI PKWY KAPOLEI HI 96707 |
| RT HAWAII RESTAURANTS, INC | 46-056 KAMEHAMEHA HWY KANEOHE HI 96744 |
| RT HAWAII RESTAURANTS, INC | 95-1249 MEHEULA PKWY MILILANI HI 96789 |
| RT HAWAII RESTAURANTS, INC | MOANALUA CENTER, 930 VALKENBURGH ST SUITE 211 HONOLULU HI 96818 |
| RT HENDERSON LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT HENDERSON LLC | 1200 DUDA TRAIL OVIEDO FL 32765-0000 |
| RT HOLDINGS OF SOUTHERN WISCONSIN, LLC | 5320 S 76TH ST GREENDALE WI 53129 |
| RT LAS CRUCES INC | ATTN RON J HYDEN 3510 SEVEN RVERS HWY CARLSBAD NM 88220 |
| RT LAS CRUCES, INC. | 2611 N TELSHOR BLVD LAS CRUCES NM 88011 |
| RT LEXINGTON LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT ORLANDO INVESTMENT LLC | EILEEN CHAFETZ, ESQ. EILEEN CHAFETZ, PA 4770 BISCAYNE BLVD., SUITE 1400 MIAMI BEACH FL 33137 |
| RT ORLANDO INVESTMENT LLC | 1665 WASHINGTON AVE 4TH FLOOR ATTN NELSON FOX STACY ELDREDGE MIAMI BEACH FL 33139 |
| RT ORLANDO INVESTMENT LLC | C/O COBLENTZ PATCH DUFFY & BASS LLP ATTN GREGG M FICKS ONE MONTGOMERY ST, STE 3000 SAN FRANCISCO CA 94014 |
| RT ORLANDO INVESTMENT LLC | C/O COBLENTZ PATCH DUFFY & BASS LLP ATTN GREGG M FICKS ONE MONTGOMERY ST, STE 3000 SAN FRANCISCO CA 94104 |
| RT RESTAURANTS LLC | ATTN TED DAVENPORT & RON MULLERS 865 S MARINE CORPS DR, STE 201 ORLEAN PACIFIC PLZ TAMUNING 96913 GUAM |
| RT RESTAURANTS OF SOUTHERN WISCONSIN LLC | C/O PFC & CLASSIC DINING RESTAURANT GROUP; ATTN KEN KILBERGER 390 CONGRESS PKWY, STE C CRYSTAL LAKE IL 60014 |
| RT RESTAURANTS, LLC | 197 CHALAN SAN ANTONIO TAMUNING 96913 GUAM |
| RT SANFORD LLC | 1200 DUDA TRAIL OVIEDO FL 32765 |
| RT WESTERN MISSOURI | 20001 HALSTED STREET ATTN HERBERT PAPAZIAN CHATSWORTH CA 91311 |
| RT'S OF OKLAHOMA LLC | ATTN JAMES M TREADWELL 4200 S QUAIL CREEK, STE B SPRINGFIELD MO 65810 |
| RTGC LLC | 24619 WASHINGTON AVE STE 204 MURRIETA CA 92562-8228 |
| RTMB LODGING JOINT VENTURE | 2055 CHEMICAL ROAD PLYMOUTH MEETING PA 19462 |
| RTS OF OKLAHOMA, LLC | 7806 E SKELLY DRIVE TULSA OK 74145 |
| RUBBER AND ROAD CREATIVE AGENCY INC | ATTN DANA ZIPSER 222 REDDING WAY SAN RAFAEL CA 94901 |
| RUBBER AND ROAD CREATIVE AGENCY INC | 222 REDDING WAY SAN RAFAEL CA 94901 |
| RUBEN LUNA-HERNANDEZ | ADDRESS ON FILE |
| RUBICON GLOBAL LLC | ATTN: LESLEY HOOK 950 EAST PACES FERRY RD ATLANTA PLAZA SUITE 1900 ATLANTA GA 30326 |
| RUBIO'S COASTAL GRIL | RUBIO'S RESTAURANTS 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBIO'S COASTAL GRILL | RUBIO'S RESTAURANTS 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBIOS RESTAURANTS, INC. | 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |

| Claim Name | Address Information |
|---|---|
| RUBIOS RESTAURANTS, INC. | ATTN: VICE PRESIDENT – REAL ESTATE 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBIOS RESTAURANTS, INC. | ATTN: VICE PRESIDENT 1902 WRIGHT PLACE STE 300 CARLSBAD CA 92008 |
| RUBLE, LOLA J | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| RUBLE, LOLA J | 19835 MIDWAY BLVD PORT CHARLOTTE FL 33948 |
| RUBY ANN TURNER | ADDRESS ON FILE |
| RUBY DOUGLAS | ADDRESS ON FILE |
| RUBY LANG | ADDRESS ON FILE |
| RUBY PROPERTY LLC | 3801 NE 207TH STREET APT 2501 C/O URI BEN OR C/O URI BEN OR AVENTURA FL 33180 |
| RUBY PROPERTY LLC | 3801 N E 207TH ST 2501 C/O URI BEN-OR AVENTURA FL 33180 |
| RUBY SIMMONS | ADDRESS ON FILE |
| RUBY STRODE | ADDRESS ON FILE |
| RUBY TUESDAY INC | 333 EAST BROADWAY AVE MARYVILLE TN 37804 |
| RUBY TUESDAY, INC. | SCOTTSBORO WATER SEWER & GAS PO BOX 550 SCOTTSBORO AL 357680550 |
| RUBY WINES INC | PO BOX 7 AVON MA 02322 |
| RUDD WINDOW CLEANING LLC | DEREK RUDD 2230 STAFFORD RD SUITE 115 PLAINFIELD IN 46168 |
| RUDI HILDERBRAND | ADDRESS ON FILE |
| RUDOLPH D BOURGET | ADDRESS ON FILE |
| RUDY LINDBERGH | ADDRESS ON FILE |
| RUFF, CYNTHIA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| RUFFA, VICTOR | ADDRESS ON FILE |
| RUNYAN, MICHAEL | 5481 HICKORY VALLEY RD HEISKELL TN 37754 |
| RUNYAN, MICHAEL D | 5481 HICKORY VALLEY RD HEISKELL TN 37754 |
| RUPPERT LANDSCAPE INC | 23601 LAYTONSVILLE ROAD LAYTONSVILLE MD 20882 |
| RUPPERT LANDSCAPE INC | 12601 ROCK HILL PINEVILLE RD PINEVILLE NC 28134 |
| RUSHMORE CUISINE INC | C/O NORTH DAKOTA CUISINE INC ATTN LEE HOWELL 4100 WEST 41ST STREET SIOUX FALLS SD 57106 |
| RUSHMORE CUISINE, INC. | 821 FAIRMONT BLVD RAPID CITY SD 57701 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | EAST TOWER 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556 |
| RUSSELL BERNER | ADDRESS ON FILE |
| RUSSELL MOTHERSHED | ADDRESS ON FILE |
| RUSSELL NORRIS | ADDRESS ON FILE |
| RUSSELL PETTWAY | ADDRESS ON FILE |
| RUSSELL POPHAM | 2145 MCDUFFIE RD AUSTELL GA 30106 |
| RUSSELL RATKOWIAK JR | ADDRESS ON FILE |
| RUSSELL REFRIGERATION SERVICE INC | PO BOX 12563 SHAWNEE MISSION KS 66282 |
| RUSSELL W MARTIN | ADDRESS ON FILE |
| RUSSELLS SERVICE COMPANY | 1275 US HWY 82 WEST LEESBURG GA 31763 |
| RUSSELLVILLE AREA CHAMBER OF COMMERCE | 708 WEST MAIN RUSSELLVILLE AR 72801 |
| RUTH HIRTH | ADDRESS ON FILE |
| RUTH HOFMANN | ADDRESS ON FILE |
| RUTH HOPKINS | ADDRESS ON FILE |
| RUTH ORTIZ | ADDRESS ON FILE |
| RUTH PANIAGUA | ADDRESS ON FILE |
| RUTH PEREZ | ADDRESS ON FILE |
| RUTHERFORD COUNTY CLERK | 319 N MAPLE ST. MURFREESBORO TN 37130 |
| RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 MURFREESBORO TN 37133 |
| RUTHIE MCGRAW | ADDRESS ON FILE |
| RWT CONSULTING TYLER ERGONOMICS | 306 COLLEEN COURT MADISONVILLE LA 70447 |

| Claim Name | Address Information |
| --- | --- |
| RYAN ADSEM | ADDRESS ON FILE |
| RYAN ANDERSON | ADDRESS ON FILE |
| RYAN ANDREWS | ADDRESS ON FILE |
| RYAN BEAMER | ADDRESS ON FILE |
| RYAN BETTINGER | ADDRESS ON FILE |
| RYAN BOLIN | ADDRESS ON FILE |
| RYAN BONO | ADDRESS ON FILE |
| RYAN BORTNER | ADDRESS ON FILE |
| RYAN BUTLER | ADDRESS ON FILE |
| RYAN CALLAHAN | ADDRESS ON FILE |
| RYAN CAMPBELL | ADDRESS ON FILE |
| RYAN CLARK | ADDRESS ON FILE |
| RYAN CLEARY | ADDRESS ON FILE |
| RYAN COMPANIES US INC | 62844 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| RYAN DOUGLAS | ADDRESS ON FILE |
| RYAN DUCKETT | ADDRESS ON FILE |
| RYAN ENGLES | ADDRESS ON FILE |
| RYAN FREY | ADDRESS ON FILE |
| RYAN HILL | ADDRESS ON FILE |
| RYAN JOHNSON | ADDRESS ON FILE |
| RYAN JOSEPH | ADDRESS ON FILE |
| RYAN KECK | ADDRESS ON FILE |
| RYAN KELLEY | ADDRESS ON FILE |
| RYAN KING | ADDRESS ON FILE |
| RYAN KNOTT | ADDRESS ON FILE |
| RYAN KNOX | ADDRESS ON FILE |
| RYAN LANE | ADDRESS ON FILE |
| RYAN LANGFORD | ADDRESS ON FILE |
| RYAN LEBRETON | ADDRESS ON FILE |
| RYAN LEE ALLMAN | ADDRESS ON FILE |
| RYAN LEWIS | ADDRESS ON FILE |
| RYAN MACLEOD | ADDRESS ON FILE |
| RYAN MALINCHAK | ADDRESS ON FILE |
| RYAN MARSHALL | ADDRESS ON FILE |
| RYAN MARTIN | ADDRESS ON FILE |
| RYAN MCDADE | ADDRESS ON FILE |
| RYAN MCFALL | ADDRESS ON FILE |
| RYAN MCINTYRE | ADDRESS ON FILE |
| RYAN MCMINN | ADDRESS ON FILE |
| RYAN MILLER | ADDRESS ON FILE |
| RYAN MILLER | ADDRESS ON FILE |
| RYAN MONTANINO | ADDRESS ON FILE |
| RYAN MURPHY | ADDRESS ON FILE |
| RYAN ODOM | ADDRESS ON FILE |
| RYAN POOLE | ADDRESS ON FILE |
| RYAN RALSTON | ADDRESS ON FILE |
| RYAN RAMIREZ | ADDRESS ON FILE |
| RYAN RATCLIFF | ADDRESS ON FILE |
| RYAN RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN SANNER | ADDRESS ON FILE |
| RYAN SEWELL | ADDRESS ON FILE |
| RYAN STAFFORD | ADDRESS ON FILE |
| RYAN TILLOTSON | ADDRESS ON FILE |
| RYAN TRANKA | ADDRESS ON FILE |
| RYAN TURNER | ADDRESS ON FILE |
| RYAN WATTS | ADDRESS ON FILE |
| RYAN WHEELER | ADDRESS ON FILE |
| RYAN WILLIAMS | ADDRESS ON FILE |
| RYAN WIMBLEY | ADDRESS ON FILE |
| RYDER TRUCK RENTAL INC | PO BOX 96723 CHICAGO IL 60693 |
| RYLEE MANN | ADDRESS ON FILE |
| RYLEY RICE | ADDRESS ON FILE |
| RYNE PETRY | ADDRESS ON FILE |
| S AND A REALTY TRUST AZA MERCEDES | 19949 MARKWOOD CROSSING ESTERO FL 33928 |
| S AND S GILARDI INC | 1033 NEWARK RD MOUNT VERNON OH 43050 |
| S C INNOVATIONS | 3515 PINE GROVE PORT HURON MI 48060 |
| S C STATE TREASURER | STATE TREASURERS OFFICE UNCLAIMED PROPERTY PROGRAM P O BOX 11778 COLUMBIA SC 29211 |
| S J CONNER AND SONS INC | 1639 SEIBEL DR NORTHEAST ROANOKE VA 24012 |
| S W SMITH LANDSCAPING LLC | 1627 S PLEASANT VALLEY ROAD WESTMINISTER MD 21158 |
| SABER CORNER LLC | C/O STEARNS WEAVER ATTN JOHN N MURATIDES, ESQ 401 E JACKSON ST, #2100 TAMPA FL 33602 |
| SABER CORNER LLC | MICHAEL KLINGER, MANAGING MEMBER 1820 E HALLANDALE BEACH BLVD HALLANDALE BEACH FL 33009 |
| SABER CORNER, LLC | SABER CORNER, LLC 80 BUSINESS PARK DRIVE, SUITE 100 ARMONK NY 10504 |
| SABER CORNER, LLC | 80 BUSINESS PARK DRIVE STE I 00 ATTN: MARTIN BERGER ARMONK NY 10504 |
| SABER CORNER, LLC | 80 BUSINESS PARK DR STE 306 ARMONK NY 10504-1705 |
| SABER CORNER, LLC | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP 1201 RXR PLAZA ATTN: PHILIP L. SHARFSTEIN, ESQ UNIONDALE NY 11556 |
| SABER CORNER, LLC | JOHN N. MURATIDES, ESQ. STEARNS WEAVER MILLER 401 E. JACKSON ST, STE 2100 TAMPA FL 33601-3299 |
| SABER CORNER, LLC | 20900 NE 30TH AVENUE STE 812 ATTN: MARTIN BERGER AVENTURA FL 33180 |
| SABER OF ORANGEBURG LLC | 196 BROUGHTON ST ORANGEBURG SC 29115 |
| SABER SERVICES | 196 BROUGHTON ST ORANGEBURG SC 29115 |
| SABINE VALBRUN | ADDRESS ON FILE |
| SABRINA ALLEN | ADDRESS ON FILE |
| SABRINA GIPSON | ADDRESS ON FILE |
| SABRINA HAGAN | ADDRESS ON FILE |
| SABRINA HARVEL | ADDRESS ON FILE |
| SABRINA MITCHELL | ADDRESS ON FILE |
| SABRINA MURPHY | ADDRESS ON FILE |
| SABRINA TALAMANTES DIAZ | ADDRESS ON FILE |
| SABRINA THOMPSON | ADDRESS ON FILE |
| SABRIYA ALVIN | ADDRESS ON FILE |
| SABRIYA WHITE | ADDRESS ON FILE |
| SACCO BEER DIST INC | 306 MARTZVILLE RD BERWICK PA 18603-1335 |
| SACHA SANTACRUZ | ADDRESS ON FILE |
| SACOYA TILLMAN | ADDRESS ON FILE |
| SACRED HEART HOSPITAL | 7928 SOLUTION CENTER CHICAGO IL 60677 |

| Claim Name | Address Information |
|---|---|
| SACRED HEART MEDICAL GROUP | PO BOX 2766 PENSACOLA FL 32513 |
| SADE THOMPSON | ADDRESS ON FILE |
| SADIE HARDESTY | ADDRESS ON FILE |
| SAFECO INSURANCE CO AMERICA INC | PO BOX 34526 ATTN SURETY CLAIMS DEP LIBERTY MUTUAL SEATTLE WA 98124 |
| SAFETY NATIONAL | 1832 SCHUETZ RD ST. LOUIS MO 63146 |
| SAFETY NATIONAL (FL EXCESS) | 1832 SCHUETZ RD ST. LOUIS MO 63146 |
| SAFETY NATIONAL (GA, OH, VA EXCESS) | 1832 SCHUETZ RD ST. LOUIS MO 63146 |
| SAFETY NATIONAL CASUALTY CORPORATION | C/O MARSHALL C TURNER 190 CARONDELET PLAZA, STE 600 SAINT LOUIS MO 63105 |
| SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| SAFETY NATIONAL CASUALTY CORPORATION | GUS AIVALIOTIS, CHIEF UNDERWRITING OFC 1832 SCHUETZ RD SAINT LOUIS MO 63146 |
| SAGE SOFTWARE | 14855 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SAGEVIEW ADVISORY GROUP | 1111N NORTHSHORE DRIVE STE N325 KNOXVILLE TN 37919 |
| SAGEVIEW ADVISORY GROUP | 1920 MAIN ST STE 800 ATTN ACCOUNTING IRVINE CA 92614 |
| SAGEVIEW ADVISORY GROUP LLC | ATTN RANDALL C LONG 1920 MAIN ST, STE 800 IRVINE CA 92614 |
| SAGOLLA CONTRACTORS INC | 390 PINEVILLE RD NEWTOWN PA 18940 |
| SAIHOU FAYE | ADDRESS ON FILE |
| SAIJEL WILLIAMS | ADDRESS ON FILE |
| SAINT ANTHONY REAL ESTATE LLC | 1255 BUCKINGHAM WAY C/O GINA EL SINEITTI HILLSBOROUGH CA 94010 |
| SALADEEN BROADIE | ADDRESS ON FILE |
| SALEM CITY INCOMAY TAX | 231 S BROADWAY AVENUE SALEM OH 44460 |
| SALEM REFRIGERATION LLC | 1614 SOUTH ANDY GRIFFITH PKWY MOUNT AIRY NC 27030 |
| SALESFORCE.COM INC | SALESFORCE TOWER 415 MISSION ST, 3RD FL SAN FRANCISCO CA 94105 |
| SALESFORCECOM | PO BOX 203141 DALLAS TX 75320 |
| SALINE COMMONS LLC | 4036 TELEGRAPH ROAD SUITE 201 BLOOMFIELD HILLS MI 48302 |
| SALINE COUNTY | MAIN STREET SUITE 117 BENTON AR 72015 |
| SALINLA TULYASATIEN | 6256 S WEATHERWOOD TRL SPRINGFIELD MO 65810 |
| SALISBURY POLICE DEPT PERSONNEL CMTTEE | NATIONAL NIGHT OUT CPL MIKE LORING TRAINING SUPV SALISBURY MD 21801 |
| SALLY DAVIS | ADDRESS ON FILE |
| SALLY FABER | ADDRESS ON FILE |
| SALLY MATEY | ADDRESS ON FILE |
| SALLY MOSMAN | ADDRESS ON FILE |
| SALLY PARKIN | ADDRESS ON FILE |
| SALLY ROBY | ADDRESS ON FILE |
| SALLY TWIGG | ADDRESS ON FILE |
| SALMA AHMEDOU | ADDRESS ON FILE |
| SALMA AIDY | ADDRESS ON FILE |
| SALS GLASS COMPANY LLC | 750 TOLLAND ST EAST HARTFORD CT 06108 |
| SALUBRIOUS FARMS LLC | 1630 WESTLAND LAKES WAY KNOXVILLE TN 37922 |
| SALVATORE CLEMENTE | ADDRESS ON FILE |
| SAM SACCO | ADDRESS ON FILE |
| SAM SERVICE INC | 509 11TH AVENUE STE 12 ALBANY GA 31701 |
| SAM TEO | ADDRESS ON FILE |
| SAM THE BEER MAN | 1164 UPPER FRONT ST BINGHAMTON NY 13905 |
| SAMANDRIA HARKLESS | ADDRESS ON FILE |
| SAMANTHA ANDERSON | ADDRESS ON FILE |
| SAMANTHA ANDERSON | ADDRESS ON FILE |
| SAMANTHA ARCILLA | ADDRESS ON FILE |
| SAMANTHA BALDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA BAYER | ADDRESS ON FILE |
| SAMANTHA BEHELER | ADDRESS ON FILE |
| SAMANTHA BOOKER | ADDRESS ON FILE |
| SAMANTHA CAPPS | ADDRESS ON FILE |
| SAMANTHA COLWELL | ADDRESS ON FILE |
| SAMANTHA COMER | ADDRESS ON FILE |
| SAMANTHA COOKUS | ADDRESS ON FILE |
| SAMANTHA COUTURE | ADDRESS ON FILE |
| SAMANTHA CURRIER | ADDRESS ON FILE |
| SAMANTHA DAVIDSMEIER | ADDRESS ON FILE |
| SAMANTHA DEPASQUALE | ADDRESS ON FILE |
| SAMANTHA DOWLING | ADDRESS ON FILE |
| SAMANTHA ENSMINGER | ADDRESS ON FILE |
| SAMANTHA ESCOBEDO | ADDRESS ON FILE |
| SAMANTHA FLEMING | ADDRESS ON FILE |
| SAMANTHA G DOZIER | ADDRESS ON FILE |
| SAMANTHA GARDNER | ADDRESS ON FILE |
| SAMANTHA GOLDEN | ADDRESS ON FILE |
| SAMANTHA HOLLINGSWORTH-FIELDS | ADDRESS ON FILE |
| SAMANTHA HOLLIS | ADDRESS ON FILE |
| SAMANTHA J STEELE | ADDRESS ON FILE |
| SAMANTHA JACKSON | ADDRESS ON FILE |
| SAMANTHA JOHNSON | ADDRESS ON FILE |
| SAMANTHA KNOPSNYDER | ADDRESS ON FILE |
| SAMANTHA KOEHL | ADDRESS ON FILE |
| SAMANTHA LEFEVER | ADDRESS ON FILE |
| SAMANTHA LOUCKS BAER | ADDRESS ON FILE |
| SAMANTHA LUND | ADDRESS ON FILE |
| SAMANTHA LUNDY | ADDRESS ON FILE |
| SAMANTHA M DOYLE | ADDRESS ON FILE |
| SAMANTHA MAGLOTT | ADDRESS ON FILE |
| SAMANTHA MARTIN | ADDRESS ON FILE |
| SAMANTHA MCDONALD | ADDRESS ON FILE |
| SAMANTHA MOORE | ADDRESS ON FILE |
| SAMANTHA MORRIS | ADDRESS ON FILE |
| SAMANTHA PARYLAK | ADDRESS ON FILE |
| SAMANTHA PERRY | ADDRESS ON FILE |
| SAMANTHA PFEIFER | ADDRESS ON FILE |
| SAMANTHA PHILPOT | ADDRESS ON FILE |
| SAMANTHA PRICE | ADDRESS ON FILE |
| SAMANTHA PRZYBYSZ | ADDRESS ON FILE |
| SAMANTHA R MARSHALL | ADDRESS ON FILE |
| SAMANTHA RISKOWSKI | C/O BROCK LAW OFFICES PC LLC TONY BROCK 625 O ST SUITE 109 LINCOLN NE 68510 |
| SAMANTHA RISKOWSKI | ADDRESS ON FILE |
| SAMANTHA SADOSKI | ADDRESS ON FILE |
| SAMANTHA SLATER | ADDRESS ON FILE |
| SAMANTHA SMITH | ADDRESS ON FILE |
| SAMANTHA SOLIS | ADDRESS ON FILE |
| SAMANTHA SWEAT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA WILLIAMS | ADDRESS ON FILE |
| SAMANTHA WILSON | ADDRESS ON FILE |
| SAMANTHA WINTON | ADDRESS ON FILE |
| SAMARITANS ROOFING AND EXTERIORS LLC | 6960 RUSSELL RD HILLSBORO MO 63050 |
| SAMARTINO LAWN CARE INC | PO BOX 895422 LEESBURG FL 34788 |
| SAMCO FACILITIES | 11878 BROOKFIELD ST LIVONIA MI 48150 |
| SAMMY POLANCO | ADDRESS ON FILE |
| SAMOA JEUDY | ADDRESS ON FILE |
| SAMPAIR COS | 3596 LINDEN AVE SUITE B4 WHITE BEAR LAKE MN 55110 |
| SAMPLE EXAMPLE HOME SERVICES LLC | PO BOX 497 CLIFTON PARK NY 12065 |
| SAMPSELLS PLUMBING | P O BOX 1013 MEDINA OH 44258 |
| SAMPSON COUNTY | PO BOX 207 CLINTON NC 28329-0207 |
| SAMS CLUB | PO BOX 530981 ATLANTA GA 30353 |
| SAMU E BEALL III | ADDRESS ON FILE |
| SAMUEL A LOWELL | ADDRESS ON FILE |
| SAMUEL BARTRO | ADDRESS ON FILE |
| SAMUEL BEALL | ADDRESS ON FILE |
| SAMUEL BRAWLEY | ADDRESS ON FILE |
| SAMUEL BYRD | ADDRESS ON FILE |
| SAMUEL CONLEY | ADDRESS ON FILE |
| SAMUEL CONWAY | ADDRESS ON FILE |
| SAMUEL CROWELL | ADDRESS ON FILE |
| SAMUEL E BEALL III | ADDRESS ON FILE |
| SAMUEL GATLING | ADDRESS ON FILE |
| SAMUEL HODGES | ADDRESS ON FILE |
| SAMUEL HUNT | ADDRESS ON FILE |
| SAMUEL MAY | ADDRESS ON FILE |
| SAMUEL MCATEER | ADDRESS ON FILE |
| SAMUEL MILLER | ADDRESS ON FILE |
| SAMUEL ROSS | ADDRESS ON FILE |
| SAMUEL SANDERS | ADDRESS ON FILE |
| SAMUEL STALCUP | ADDRESS ON FILE |
| SAMUEL TAYLOR | ADDRESS ON FILE |
| SAMUEL WILLIAMS | ADDRESS ON FILE |
| SAMUEL WILLIAMS | ADDRESS ON FILE |
| SAMUELE GUILIANO | ADDRESS ON FILE |
| SAMULA RAPPAPORT, ESQ | 1500 WALNUT STREET 19TH FLOOR PHILADELPHIA PA 19102 |
| SAN FRANCISCO SPA | ATTN CEO AV VITACURA 2808, OFICINA 201 N LOS CONDES SANTIAGO CHILE |
| SANCHEZ, DANIEL | C/O STEPHANIE M KELLY 2311 51ST AVE TER W BRADENTON FL 34207 |
| SANCHEZ, DANIEL | PO BOX 2802 ONECO FL 34264 |
| SANCTUARY COVE 7 LLC | ATTN: MARGARET ANNE GOLDSMITH 231 EAST SIDE SQUARE HUNTS VILLE AL 35801 |
| SANCTUARY COVE 7 LLC | 207 EUSTIS AVE SE HUNTSVILLE AL 35801-4263 |
| SANDAR LLC | 25474 RAMPART BLVD PUNTA GORDA FL 33983 |
| SANDERS SERVICES CO INC | 2050 HWY 163 S PO BOX 17210 JONESBORO AR 72404 |
| SANDERS SERVICES LLC | 186 GRANGE ROAD MCCLELLANDTOWN PA 15458 |
| SANDI WILLIAMS | ADDRESS ON FILE |
| SANDI WILLIAMS | C/O COMMOWEALTH LAW GROUP JAMES KAREK 3311 W BROAD ST RICHMOND VA 23230 |
| SANDINS BEER LINE SERVICE | 683 ROUTE 146 A CLIFTON PARK NY 12065 |
| SANDPIPER ENERGY INC | PO BOX 826531 PHILADELPHIA PA 19182 |

| Claim Name | Address Information |
|---|---|
| SANDPIPER ENERGY INC | PO BOX 826531 PHILADELPHIA PA 19182-6531 |
| SANDPIPER ENERGY INC | 32145 BEAVER RUN DR SALISBURY MD 21804 |
| SANDRA AND WILLIAM SAUCEMAN | ADDRESS ON FILE |
| SANDRA BARRERA | ADDRESS ON FILE |
| SANDRA CONNELL | ADDRESS ON FILE |
| SANDRA COOK | ADDRESS ON FILE |
| SANDRA CORTRIGHT | ADDRESS ON FILE |
| SANDRA D CHRISTEN | ADDRESS ON FILE |
| SANDRA DALTON CLERK OF CIRCUIT COURT | 100 W. PATRICK STREET FREDERICK MD 21701 |
| SANDRA DOWLING | ADDRESS ON FILE |
| SANDRA E BANKS | ADDRESS ON FILE |
| SANDRA EASTMAN | ADDRESS ON FILE |
| SANDRA GREEN | ADDRESS ON FILE |
| SANDRA HERRINGTON | ADDRESS ON FILE |
| SANDRA J BIERBAUM | ADDRESS ON FILE |
| SANDRA JOYNER | ADDRESS ON FILE |
| SANDRA MILLER | ADDRESS ON FILE |
| SANDRA MORGAN | ADDRESS ON FILE |
| SANDRA MORIARTY | ADDRESS ON FILE |
| SANDRA MOSELY | C/O THE JOSLYN JACKSON LAW FIRM JOSLYN JACKSON 1750 POWDER SPRINGS ROAD MARIETTA GA 30064 |
| SANDRA MOSELY | ADDRESS ON FILE |
| SANDRA P MOSLEY | ADDRESS ON FILE |
| SANDRA P VICTOR | ADDRESS ON FILE |
| SANDRA RAMSEY | ADDRESS ON FILE |
| SANDRA ROBERTS | ADDRESS ON FILE |
| SANDRA ROGERS | ADDRESS ON FILE |
| SANDRA SANTOYA | ADDRESS ON FILE |
| SANDRA SMITH | C/O LAW OFFICE OF ZACHARY VON ROENN, PA ZACHARY VON ROENN 1054 KINGS AVENUE JACKSONVILLE FL 32207 |
| SANDRA SMITH | ADDRESS ON FILE |
| SANDRA SONDERMAN | ADDRESS ON FILE |
| SANDRA VAN OTEGHEM | ADDRESS ON FILE |
| SANDRA VLIET | ADDRESS ON FILE |
| SANDUSKY MALL CO | PO BOX 932400 CLEVELAND OH 44193 |
| SANDUSKY MALL COMPANY | CARFARO COMPANY 5577 YOUNGSTOWN-WARREN ROAD ATTN: WILLIAM J. MIKLANDRIC, JR. NILES OH 44446 |
| SANDUSKY MALL COMPANY | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT NILES OH 44446 |
| SANDUSKY MALL COMPANY | 5577 YOUNGSTOWN-WARREN RD NILES OH 44446 |
| SANDUSKY MALL COMPANY | CARFARO COMPANY 5577 YOUNGSTOWN-WARREN 5577 YOUNGSTOWN-WARREN ROAD ATTN: WILLIAM J. MIKLANDRIC, JR. NILES OH 44446 |
| SANDUSKY MALL COMPANY | ANTHONY J. COLUCCI 5577 YOUNGSTOWN WARREN ROAD TEL (330) 747-2661 NILES OH 44446 |
| SANDY ALEXANDER INC | 200 ENTIN RD CLIFTON NJ 07014 |
| SANDY ALEXANDER INC | D/B/A DINETEC ATTN MICHAEL GRAFF 200 ENTIN RD CLIFTON NJ 07014 |
| SANDY ALEXANDER INC | P O BOX 824263 PHILADELPHIA PA 19182 |
| SANDY ARMSTRONG | ADDRESS ON FILE |
| SANDY DERVAL POWELL | ADDRESS ON FILE |
| SANDY DICK | ADDRESS ON FILE |
| SANDY MATTEI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDY STROUD | ADDRESS ON FILE |
| SANFORD ABC BOARD | 2116 S HORNER BLVD SANFORD NC 27330 |
| SANITARY ENGINEERING DEPT | PO BOX 9972 CANTON OH 44711-0972 |
| SANITARY PLUMBING | 1574 E OGLETHORPE HWY HINESVILLE GA 31313 |
| SANJA ROSEBERRY | ADDRESS ON FILE |
| SANTA ROSA COUNTY TAX COLLECTOR | 6495 CAROLINE ST SUITE E MILTON FL 32570 |
| SANTAGO GONZALEZ | ADDRESS ON FILE |
| SANTAN MP LP | C/O VESTAR PROPERTIES 2425 E CAMELBACK RD STE 750 PHOENIX AZ 85016 |
| SANTANA TUCKER | ADDRESS ON FILE |
| SANTEE COOPER | 1 RIVERWOOD DR MONCKS CORNER SC 29461 |
| SANTEE COOPER | ADDRESS ON FILE |
| SANTOS HENRIQUEZ | ADDRESS ON FILE |
| SANTOS ROMERO | ADDRESS ON FILE |
| SAOIRSE BERASTEGUI | ADDRESS ON FILE |
| SAPPHIRE SMITH | ADDRESS ON FILE |
| SAPPINGTONS CARPET CARE | 1215 CLINKSCALES RD COLUMBIA MO 65202 |
| SAPPINGTONS CARPET CARE INC | 1215 CLINKSCALES RD COLUMBIA MO 65202 |
| SARA ANDRIULLI | ADDRESS ON FILE |
| SARA AZAR PENA | ADDRESS ON FILE |
| SARA BEATY | ADDRESS ON FILE |
| SARA CAMMER | ADDRESS ON FILE |
| SARA GUNTER | ADDRESS ON FILE |
| SARA HANNA | ADDRESS ON FILE |
| SARA JOINER | ADDRESS ON FILE |
| SARA KAPUSHINSKY | ADDRESS ON FILE |
| SARA MULAHMETOVIC | ADDRESS ON FILE |
| SARA MULAHMETOVIC | ADDRESS ON FILE |
| SARA NATANSKI | ADDRESS ON FILE |
| SARA OHLSON | ADDRESS ON FILE |
| SARA ORTIZ | ADDRESS ON FILE |
| SARA OSABA | ADDRESS ON FILE |
| SARA SLAUGHTER | ADDRESS ON FILE |
| SARA THIBODEAUX | ADDRESS ON FILE |
| SARA WALKER | ADDRESS ON FILE |
| SARA WEISS | ADDRESS ON FILE |
| SARA WILSON | ADDRESS ON FILE |
| SARABETH MINTON | ADDRESS ON FILE |
| SARAGO, FRANKIE | 1327 FRENCH RD, APT 1 DEPEW NY 14043 |
| SARAH A ROCHA | ADDRESS ON FILE |
| SARAH BETH WUNDERLICH | ADDRESS ON FILE |
| SARAH BIVINS | ADDRESS ON FILE |
| SARAH BLAIZE | ADDRESS ON FILE |
| SARAH BONNING | ADDRESS ON FILE |
| SARAH BOWDEN | ADDRESS ON FILE |
| SARAH CAMP | ADDRESS ON FILE |
| SARAH CASON | ADDRESS ON FILE |
| SARAH CLAYTON | ADDRESS ON FILE |
| SARAH CLAYTON | ADDRESS ON FILE |
| SARAH DANGELO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARAH DAPP | ADDRESS ON FILE |
| SARAH DUEMLER | ADDRESS ON FILE |
| SARAH EVANS | ADDRESS ON FILE |
| SARAH FERRY | ADDRESS ON FILE |
| SARAH FIELDS | ADDRESS ON FILE |
| SARAH HAGGERTY | ADDRESS ON FILE |
| SARAH HEICHEL | ADDRESS ON FILE |
| SARAH HOSMER | ADDRESS ON FILE |
| SARAH HUNTER | ADDRESS ON FILE |
| SARAH KAUFMAN | ADDRESS ON FILE |
| SARAH KIRK | ADDRESS ON FILE |
| SARAH LATINO | ADDRESS ON FILE |
| SARAH LAYTON | ADDRESS ON FILE |
| SARAH LINCOLN | ADDRESS ON FILE |
| SARAH MARTINEZ | ADDRESS ON FILE |
| SARAH MCBRIDE | ADDRESS ON FILE |
| SARAH MEMORY | ADDRESS ON FILE |
| SARAH MERRELL | ADDRESS ON FILE |
| SARAH MESSER | ADDRESS ON FILE |
| SARAH MYLDY | ADDRESS ON FILE |
| SARAH PAINTER | ADDRESS ON FILE |
| SARAH PARONTO | ADDRESS ON FILE |
| SARAH PATTERSON | ADDRESS ON FILE |
| SARAH PATTISON | ADDRESS ON FILE |
| SARAH PEREIRA | ADDRESS ON FILE |
| SARAH PITTS | ADDRESS ON FILE |
| SARAH PITTS | ADDRESS ON FILE |
| SARAH PREEST | ADDRESS ON FILE |
| SARAH RITTAL | ADDRESS ON FILE |
| SARAH ROBERTS | ADDRESS ON FILE |
| SARAH RYAN | ADDRESS ON FILE |
| SARAH SCHACHT | ADDRESS ON FILE |
| SARAH SMITH | C/O HASNER LAW WILL WARIHAY 2839 PACES FERRY RD SE #1050 ATLANTA GA 30339 |
| SARAH SMITH | ADDRESS ON FILE |
| SARAH SULLIVAN | ADDRESS ON FILE |
| SARAH THOMAS | ADDRESS ON FILE |
| SARAH TROMBLEY | ADDRESS ON FILE |
| SARAH TUFFILE | ADDRESS ON FILE |
| SARAH WATKINS | ADDRESS ON FILE |
| SARAH WEBSTER | ADDRESS ON FILE |
| SARAH WEIGLE-HALL | ADDRESS ON FILE |
| SARAH WHITE | ADDRESS ON FILE |
| SARAH WHITFIELD | ADDRESS ON FILE |
| SARAH WILSON | ADDRESS ON FILE |
| SARAH WRIGHT | ADDRESS ON FILE |
| SARAH ZIEGLER | ADDRESS ON FILE |
| SARAJO GROEHLER | ADDRESS ON FILE |
| SARALAND WATER SERVICE | 307 SHELTON BEACH RD SARALAND AL 36571 |
| SARALAND WATER SERVICE | PO BOX 837 SARALAND AL 36571 |

| Claim Name | Address Information |
|---|---|
| SARASOTA COUNTY ENVIRONMENTAL SERVICES | PO BOX 628255 ORLANDO FL 32862 |
| SARASOTA COUNTY PUBLIC UTILITY | PO BOX 31320 TAMPA FL 33631-3320 |
| SARASOTA COUNTY TAX COLLECTOR | 101 S. WASHINGTON BOULEVARD SARASOTA FL 34236-6993 |
| SARASOTA SHOPPINGTOWN LLC | C/O WESTFIELD LLC 2049 CENTRUY PARK EAST, 41ST FLOOR ATTN: LEASING DEPT LOS ANGELES CA 90067 |
| SARASOTA SHOPPINGTOWN LLC | BANK OF AMERICA FILE 57406 LOS ANGELES CA 90074 |
| SARATOGA EAGLE SALES SERVICE INC | 45 DUPLAINVILLE RD SARATOGA SPRINGS NY 12803 |
| SARDILLI PRODUCE AND DAIRY INC | 212 LOCUST ST HARTFORD CT 06114 |
| SARIAH PEREZ | ADDRESS ON FILE |
| SARINA CLINE | ADDRESS ON FILE |
| SARLO, MICHAEL AND LORY | C/O WATKINS & EAGER PLLC ATTN ROBERT B IRELAND III, ESQ PO BOX 650 JACKSON MS 39205-0650 |
| SARLO, MICHAEL AND LORY | 1842 WASHINGTON WAY VENICE CA 90291 |
| SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR 1120 PAPILLION NE 68046 |
| SART LLC | C/O RUBIN AND RUDMAN LLP ATTN JOSEPH SU BODOFF, ESQ 53 STATE ST BOSTON MA 02109 |
| SART LLC | 19949 MARKWARD XING ATTN MERCEDES AZA ESTERO FL 33928 |
| SART LLC | 19949 MARKWARD XING ATTN MERCEDES AZA ESTERO FL 33928-0000 |
| SARWAH JAWHAR | ADDRESS ON FILE |
| SASHA DONAHUE | ADDRESS ON FILE |
| SASHA MARTIN | ADDRESS ON FILE |
| SATCHELL JOHNSON | ADDRESS ON FILE |
| SAUDIA CANNON | ADDRESS ON FILE |
| SAUL QUINONES | ADDRESS ON FILE |
| SAUL RODRIGUEZ | ADDRESS ON FILE |
| SAUNDRA GISLER | ADDRESS ON FILE |
| SAUNDRA WELCH | ADDRESS ON FILE |
| SAVAGE, JOSEPH | 481 ROCKBOROUGH TER STONE MOUNTAIN GA 30083 |
| SAVANA ROBERTSON | ADDRESS ON FILE |
| SAVANNA MCBRIDE | ADDRESS ON FILE |
| SAVANNA RACHELS | ADDRESS ON FILE |
| SAVANNA SCAROLA | ADDRESS ON FILE |
| SAVANNA SCAROLA | ADDRESS ON FILE |
| SAVANNAH BRADLEY | ADDRESS ON FILE |
| SAVANNAH CATOE | ADDRESS ON FILE |
| SAVANNAH DISTRIBUTING ATLANTA | 2860 BANKERS INDUSTRIAL DRIVE ATLANTA GA 30360 |
| SAVANNAH DISTRIBUTING SAVANNAH | PO BOX 1388 SAVANNAH GA 31402 |
| SAVANNAH FAUSER | ADDRESS ON FILE |
| SAVANNAH HANCE | ADDRESS ON FILE |
| SAVANNAH JACKSON | ADDRESS ON FILE |
| SAVANNAH KLINE | ADDRESS ON FILE |
| SAVANNAH KNAUER | ADDRESS ON FILE |
| SAVANNAH MILLER | ADDRESS ON FILE |
| SAVANNAH PARSONS | ADDRESS ON FILE |
| SAVANNAH REEDER | ADDRESS ON FILE |
| SAVANNAH ROSE | ADDRESS ON FILE |
| SAVANNAH SAPP | ADDRESS ON FILE |
| SAVANNAH YOUNG | ADDRESS ON FILE |
| SAVANNAHA SLOAN | ADDRESS ON FILE |
| SAVION GWATHMEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAVOYA TILLAR | ADDRESS ON FILE |
| SAWNEE ELECTRIC MEMBERSHIP | ID 1204 PO BOX 2252 BIRMINGHAM AL 35246-1204 |
| SAWYER TILE AND FACILITY SERVICES INC | 5643 BLACK JACK ROAD FLOWERY BRANCH GA 30542 |
| SAWYERS PRODUCE | 2350 EBENEZER RD ROCK HILL SC 29732 |
| SAXON BOULEVARD PROPERTY OWNERS ASSOC | C/O SOVEREIGN JACOBS PROPERTY MGMT CO LLC PO BOX 160128 ALTAMONTE SPRINGS FL 32716 |
| SAYPHONH XAYACHACK | ADDRESS ON FILE |
| SBG PRESSURE WASHING AND ROOF CLNG LLC | 313 OAK GROVE RD BLACKSBURG SC 29702 |
| SC DEP OF LABOR LICENSING & REGULATION | P O BOX 11329 COLUMBIA SC 29211 |
| SC DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE COLUMBIA SC 29214 |
| SC DEPARTMENT OF REVENUE | WITHHOLDING TAX COLUMBIA SC 29214-0004 |
| SC DEPT OF EMPLOY AND WORKFORC | ATTN: CONTRIBUTION SECTION PO BOX 7103 COLUMBIA SC 29202-7103 |
| SC DEPT OF HEALTH & ENVIRONMENTAL CTL | 2600 BULL ST STATE PARK BLDB ATTN MELLISSA B ALLEN COLUMBIA SC 29201 |
| SC DHEC BEHS | 2600 BULL ST STATE PARK BLD 17 COLUMBIA SC 29201 |
| SC REALTY SPECIAL SERVICES | PO BOX17355 JONESBORO AR 72403 |
| SCALES, SHARON R | 904 CHURCH ST EDEN NC 27288 |
| SCARLETT MAY | ADDRESS ON FILE |
| SCDOR | PO BOX 100153 COLUMBIA SC 29202 |
| SCE&G | 220 OPERATIONS WAY MAILCODE C222 CAYCE SC 29033 |
| SCE&G | N/K/A DOMINION ENERGY SOUTH CAROLINA 220 OPERATIONS WAY CAYCE SC 29033 |
| SCE&G | PO BOX 100255 COLUMBIA SC 29202 |
| SCE&G | PO BOX 100255 COLUMBIA SC 29202-3255 |
| SCEG | ATTN MARY ALTMAN 2390 W AVIATION AVE MAIL CODE CH 34 NORTH CHARLESTON SC 29406 |
| SCENTRELLIS DIXON | ADDRESS ON FILE |
| SCF RC FUNDING IV LLC | C/O ESSENTIAL PROPERTIES 902 CARNEGIE CENTER BLVD, STE 520 PRINCETON NJ 08540 |
| SCF RC FUNDING IV LLC | 902 CARNEGIE CENTER BOULEVARD STE 520 PRINCETON NJ 08540 |
| SCF RC FUNDING IV LLC | C/O ESSENTIAL PROPERTIES LP 902 CARNEGIE CENTER BLVD., SUITE 520 ATTN: AJ PEIL PRINCETON NJ 08540 |
| SCHEID PRODUCE INC | 316 BLUE ROCK ROAD MILLERSVILLE PA 17551 |
| SCHERI LAMAR | ADDRESS ON FILE |
| SCHIFF ENTERPRISES | 1004 NEW ROAD NORTHFIELD NJ 08225 |
| SCHILLING DISTRIBUTING | 2901 MOSS STREET LAFAYETTE LA 70501 |
| SCHILLING DRIVE LLC | 319 RIDGE ROAD THOMAS J AUGER WALES ME 04280 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 CHICAGO IL 60673 |
| SCHLANGEN PROPERTIES LLC | 2026 SANDSTONE LOOP N SARTELL MN 56377 |
| SCHLECHTY PROPERTY MANAGEMENT LLC | 11 S KIMMEL RD CLAYTON OH 45315 |
| SCHLONGEN PROPERTIES LLC | ATTN KEVIN SCHLONGEN 2026 SANDSTONE LOOP N SARTELL MN 56377 |
| SCHMIDT SECURITY PRO | 241 MANSFIELD INDUSTRIAL PKWY MANSFIELD OH 44903 |
| SCHMIDT, DAVID | 11907 KINGSTON PIKE STE. 201 KNOXVILLE TN 37934 |
| SCHNEIDER ELECTRIC | 25716 NETWORK PL CHICAGO IL 60673 |
| SCHOOL DISTRICT INCOME TAX | PO BOX 182388 COLUMBUS OH 43218-2388 |
| SCHOOX INC | 6836 AUSTIN CENTER BLVD BLDG 1 STE 280 AUSTIN TX 78731 |
| SCHRAMPF, MATTHEW | 702 N VAN BUREN ST LITCHFIELD IL 62056 |
| SCHUYLKILL CO MUNICIPAL AUTH | 221 S CENTRE ST PO BOX 960 POTTSVILLE PA 17901 |
| SCHUYLKILL CO MUNICIPAL AUTH | 221 S CENTRE ST POTTSVILLE PA 17901-3506 |
| SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | 221 S CENTRE ST PO BOX 960 POTTSVILLE PA 17901-0960 |
| SCHWALENBERG, ELLIE | 802 VICTORY DR COLLINSVILLE IL 62234 |
| SCI BACK FLOW | 4214 HIDEOUT PLACE PUEBLO CO 81008 |
| SCOGGINS, ANDREW F | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |

| Claim Name | Address Information |
|---|---|
| SCOGGINS, ANDREW F | 432 RELIANCE DR FRANKLIN TN 37067-1739 |
| SCOTT A POYER | ADDRESS ON FILE |
| SCOTT A SCHWARTZ | ADDRESS ON FILE |
| SCOTT ALLEN | ADDRESS ON FILE |
| SCOTT BROWN | ADDRESS ON FILE |
| SCOTT COUNTY COLLECTOR OF REVENUE | PO BOX 128 COLLECTOR OF REVENUE BENTON MO 63736 |
| SCOTT COUNTY GOVERNMENT | PO BOX 128 COLLECTOR OF REVENUE BENTON MO 63736 |
| SCOTT COUNTY SHERIFF | SCOTT COUNTY COURTHOUSE 400 W. 4TH ST. DAVENPORT IA 52801-1104 |
| SCOTT COUNTY TAX COLLECTOR | PO BOX 128 BENTON MO 63736 |
| SCOTT COUNTY TREASURER | ATTN TAXATION DEPT 200 4TH AVE W SHAKOPEE MN 55379 |
| SCOTT COUNTY TREASURER | 200 4TH AVE W ATTN CUSTOMER SERVICE DEPT SHAKOPEE MN 55379 |
| SCOTT DONNELLY | ADDRESS ON FILE |
| SCOTT EHRLICH | ADDRESS ON FILE |
| SCOTT EHRLICH | ADDRESS ON FILE |
| SCOTT ELSEY | ADDRESS ON FILE |
| SCOTT EVANS | ADDRESS ON FILE |
| SCOTT GOUGH | ADDRESS ON FILE |
| SCOTT GREGORY | ADDRESS ON FILE |
| SCOTT HAMILTON | ADDRESS ON FILE |
| SCOTT HEINRICH | ADDRESS ON FILE |
| SCOTT LEWIS | ADDRESS ON FILE |
| SCOTT M KLINE | ADDRESS ON FILE |
| SCOTT MAKOWIECKI | ADDRESS ON FILE |
| SCOTT MCNALLY | ADDRESS ON FILE |
| SCOTT MERLINO INSTALLATIONS | 847 SMITH RD JEFFERSON OH 44047 |
| SCOTT MURDOCH | ADDRESS ON FILE |
| SCOTT NEWBERG | ADDRESS ON FILE |
| SCOTT PARKS | ADDRESS ON FILE |
| SCOTT POGLITSCH | ADDRESS ON FILE |
| SCOTT REINCKE | ADDRESS ON FILE |
| SCOTT RIFFEE | ADDRESS ON FILE |
| SCOTT SEASHOLTZ | ADDRESS ON FILE |
| SCOTT SHEEHY | ADDRESS ON FILE |
| SCOTT SULLIVAN STREETMAN AND FOX PC | 2450 VALLEYDALE RD BIRMINGHAM AL 35244 |
| SCOTT SVEUM | ADDRESS ON FILE |
| SCOTT VENABLE | ADDRESS ON FILE |
| SCOTT WALLS | ADDRESS ON FILE |
| SCOTT WEIMER | ADDRESS ON FILE |
| SCOTT WOOLDRIDGE | ADDRESS ON FILE |
| SCOTTA WILSON | ADDRESS ON FILE |
| SCOTTSBORO ELEC POWER BOARD | 404 E WILLOW ST SCOTTSBORO AL 35768 |
| SCOTTSBORO ELEC POWER BOARD | PO BOX 550 SCOTTSBORO AL 35768 |
| SCOTTSBORO ELEC POWER BOARD | PO BOX 550 SCOTTSBORO AL 35768-0550 |
| SCOTTSBORO WATER SEWER & GAS | 404 E WILLOW ST SCOTTSBORO AL 35768 |
| SCOTTSBORO WATER SEWER & GAS | PO BOX 550 SCOTTSBORO AL 35768 |
| SCOTTSBORO WATER SEWER & GAS | PO BOX 550 SCOTTSBORO AL 35768-0550 |
| SCOTTYS WINE AND SPIRITS | 831 E HIGHWAY 12 W STARKVILLE MS 39759 |
| SCPW | TOWN OF SUMMERVL COMM PUBL WKS PO BOX 817 SUMMERVILLE SC 29484-0817 |
| SCRIPPS NETWORKS LLC | 8403 COLLESVILLE RD SILVER SPRING MD 20910 |

| Claim Name | Address Information |
|---|---|
| SCRIPPS NETWORKS LLC | NAT MCCALL 9721 SHERRILL BLVD KNOXVILLE TN 37932 |
| SCRUGGS INCORPORATED | PO BOX 50548 KNOXVILLE TN 37950 |
| SD1 | PO BOX 12112 COVINGTON KY 41012-0112 |
| SEA LTD | PO BOX 932837 CLEVELAND OH 44193 |
| SEABREEZE LAWN CARE INC | 215 44 AVE E BRADENTON FL 34203 |
| SEACOAST CONSTRUCTION INC | 6355 NW 36 STREET SUITE 303 MIAMI FL 33166 |
| SEACOAST LANDSCAPE LAWN SERVICES | PO BOX 237 JOHNS ISLAND SC 29457 |
| SEAIRA NATH | ADDRESS ON FILE |
| SEAITZ, JOE R | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| SEAITZ, JOE R | 902 HELSTON AVE WESTFIELD IN 46074 |
| SEAN BARON | ADDRESS ON FILE |
| SEAN BLACKWELL | ADDRESS ON FILE |
| SEAN CHANDLER | ADDRESS ON FILE |
| SEAN CONE | ADDRESS ON FILE |
| SEAN COOK | ADDRESS ON FILE |
| SEAN DOYLE | ADDRESS ON FILE |
| SEAN FINESEY | ADDRESS ON FILE |
| SEAN GALLOW | ADDRESS ON FILE |
| SEAN GREALEY | ADDRESS ON FILE |
| SEAN HARTNETT | ADDRESS ON FILE |
| SEAN HICKS | ADDRESS ON FILE |
| SEAN HOLMES | ADDRESS ON FILE |
| SEAN HOWE | ADDRESS ON FILE |
| SEAN JASPER | ADDRESS ON FILE |
| SEAN LARRIMORE | ADDRESS ON FILE |
| SEAN LAWSON | ADDRESS ON FILE |
| SEAN MANGANELLI | ADDRESS ON FILE |
| SEAN MATTHEWS | ADDRESS ON FILE |
| SEAN MCCARTNEY | ADDRESS ON FILE |
| SEAN MEDVITZ | ADDRESS ON FILE |
| SEAN MOUFA | ADDRESS ON FILE |
| SEAN PARIS | ADDRESS ON FILE |
| SEAN PERRY | ADDRESS ON FILE |
| SEAN PERRY | ADDRESS ON FILE |
| SEAN SANFORD | ADDRESS ON FILE |
| SEAN SAVELL | ADDRESS ON FILE |
| SEAN SERVICES | 97 RED BIRD RD TIFTON GA 31793 |
| SEAN THORNE | N/A |
| SEARS CARPET AND UPHOLSTERY CARE | 2100 PARK STREET BOX 16 SYRACUSE NY 13208 |
| SEARS, YVONNE | 1813 NW 26TH AVE OCALA FL 34475 |
| SEBASTIAN BELL | ADDRESS ON FILE |
| SEBASTIAN FISH | ADDRESS ON FILE |
| SEBASTIAN GOETZ | ADDRESS ON FILE |
| SEBASTIAN KEMMLING | ADDRESS ON FILE |
| SEBASTIAN PRYOR | ADDRESS ON FILE |
| SEBRINA WHITSITT | ADDRESS ON FILE |
| SEBRING GAS SYSTEM INC | 3515 U S HIGHWAY 27 S SEBRING FL 33870 |
| SEBRING GAS SYSTEM INC | 3515 U S HIGHWAY 27 S SEBRING FL 33870-5452 |
| SEBRON JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SECORYA WILLIAMS | ADDRESS ON FILE |
| SECRETARY OF STATE AMERICAN SAMOA | HON. LEMANU PALEPOL S. MAUGA LT GOVERNOR -E OFFICE OF THE GOVERNOR 3RD FL, UTULEI PAGO PAGO AS 96799 AMERICAN SAMOA |
| SECRETARY OF STATE DISTRICT OF COLUMBIA | HON. LAUREN C. VAUGHAN 1350 PENNSYLVANIA AVE, NW STE 419 WASHINGTON DC 20004 |
| SECRETARY OF STATE NORTH CAROLINA | HON. ELAINE F. MARSHALL PO BOX 29622 RALEIGH NC 27626 |
| SECRETARY OF STATE SOUTH CAROLINA | HON. MARK HAMMOND 1205 PENDLETON ST, STE 525 COLUMBIA SC 29201 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: MARK BERGER, REGIONAL DIRECTOR 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY ENERGY TECHNOLOGIES | 4200 LAFAYETTE CENTER DRIVE SUITE Q CHANTILLY VA 20151 |
| SECURITY EQUIPMENT INC | 2238 S 156TH CIR OMAHA NE 68130 |
| SECURITY FIRE PROTECTION CO INC | PO BOX 412007 BOSTON MA 02241-2007 |
| SECURITY INVESTORS GROUP II INC | 735 MAIN ROAD NORTH HAMPDEN ME 04444 |
| SECURITY LOCK AND KEY | 1709 N WOOD AVE FLORENCE AL 35630 |
| SECURITY LOCKSMITH SHOP | 310 N MAIN SIKESTON MO 63801 |
| SECURITY LOCKSMITH SHOP | 133 W MALONE AVE SIKESTON MO 63801 |
| SECURITY PRODUCTS INC | 30950 CORRAL DR STE B COARSEGOLD CA 93614 |
| SECURITY SOURCE | 187 BALLARDVALE ST STE A225 WILMINGTON MA 01887 |
| SEDAN BELL | ADDRESS ON FILE |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 36392 TREASURY CENTER CHICAGO IL 60694 |
| SEDGWICK CLAIMS MGMT SERVICES | 1100 RIDGEWAY LOOP RD SUITE 100 MEMPHIS TN 38120 |
| SEDGWICK CLAIMS MGMT SERVICES INC | PO BOX 204036 DALLAS TX 75320 |
| SEDGWICK CMS | PO BOX 5076 MEMPHIS GA 38101 |
| SEDRA IVORY | ADDRESS ON FILE |
| SEDRIC HALL | ADDRESS ON FILE |
| SEELINGER SERVICES INC | 3324 ELLSWORTH AVENUE ERIE PA 16508 |
| SEGRA | PO BOX 580062 CHARLOTTE NC 28258 |
| SELDEN PLAZA LLC | C/O MILLER REALTY 213 GLEN STREET GLEN COVE NY 11542 |
| SELDEN PLAZA LLC | 3707 HAMPSTEAD TURNPIKE LEVITTOWN NY 11756 |
| SELECT FAIRVIEW CITY CENTRE LLC | FAIRVIEW HEIGHTS 881, LLC 3333 NEW HYDE PARK RD, STE 100 NEW HYDE PARK NY 11042 |
| SELECT FAIRVIEW CITY CENTRE LLC | PO BOX 950165 SELECT STRATEGIES V SPE LLC LOUISVILLE KY 40295 |
| SELECT FAIRVIEW CITY CENTRE LLC | PO BOX 950165 SELECT STRATEGIES V SPE LLC SELECT STRATEGIES V SPE LLC LOUISVILLE KY 40295 |
| SELECT FAIRVIEW CITY CENTRE LLC | PAUL J. PURICELLI, ESQ. STONE, LEYTON & GERSHMAN, PC 7733 FORSYTH BLVD., SUITE 500 ST. LOUIS MO 63105 |
| SELECT STRATEGIES V-SPE LLC | PO BOX 950165 LOUISVILLE KY 40295 |
| SELECT-FAIRVIEW CITY CENTRE LLC | C/O STONE LEYTON & GERSHMAN, A PROF CORP ATTN HOWARD S SMOTKIN, ESQ 7733 FORSYTH BLVD, STE 500 SAINT LOUIS MO 63105 |
| SELECTIVE INSURANCE COMPANY OF AMERICA | PO BOX 782747 PHILADELPHIA PA 19178 |
| SELENA CARTER | ADDRESS ON FILE |
| SELENA LEWIS | ADDRESS ON FILE |
| SELENA M UBIAS | ADDRESS ON FILE |
| SELERIX SYSTEMS INC | PO BOX 678967 DALLAS TX 75267 |
| SELF OPPORTUNITY INC | PO BOX 292788 LEWISVILLE TX 75029 |
| SELINA BAUTISTA | ADDRESS ON FILE |
| SELINE CAMMER | ADDRESS ON FILE |
| SELINE FORESTAL | ADDRESS ON FILE |
| SELM INC | ATTN CURTIS HOWELL, PRESIDENT 7807 E GREEWAY RD, STE 7B SCOTTSDALE AZ 85260 |
| SELM INC | 7807 E GREENWAY RD, STE 7B SCOTTSDALE AZ 85260 |

| Claim Name | Address Information |
|---|---|
| SELNA, MICHAEL W AND MARJA D | 6284 FORESTER DR HUNTINGTON BEACH CA 92648 |
| SEMAIYA ROSA | ADDRESS ON FILE |
| SEMCO ENERGY | ATTN JAMIE BENNETT 1411 3RD ST, STE A PORT HURON MI 48060 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 CINCINNATI OH 45274-0812 |
| SEMI SANE HOLDINGS INC | 4451 GULF BREEZE PKWY GULF BREEZE FL 32563 |
| SEMO ELECTRIC COOP | PO BOX 520 SIKESTON MO 63801 |
| SENDY ZUNIGA CACERES | ADDRESS ON FILE |
| SENECA BEVERAGE CORP | SBC PO BOX 148 ELMIRA NY 14902 |
| SENECA MEADOWS BEER AND WINE | 20640 SENECA MEADOWS PKWY 2 GERMANTOWN MD 20876 |
| SENN BROTHERS INC | C/O MCCARRON & DIESS ATTN MARY JEAN FASSETT, ESQ 4530 WISCONSIN AVE, NW #301 WASHINGTON DC 20016 |
| SENN BROTHERS INC | 327 WHOLESALE LANE WEST COLUMBIA SC 29172 |
| SENSIBLE INC | PO BOX 2315 CHARLOTTESVILLE CHARLOTTESVILLE VA 22902 |
| SENTARA OBICI HOSPITAL | PO BOX 79603 BALTIMORE MD 21279 |
| SEPM CONSTRUCTION MAINTENANCE LLC | PO BOX 5542 ONEIDA TN 37841 |
| SERAFINI MICHALOWSKI DERACZ ASSOC PC | 44444 MOUND RD STE 100 STERLING HEIGHTS MI 48314 |
| SERENA A KIRCHNER INC | 2740 CHARLESTOWN ROAD LANCASTER PA 17603 |
| SERENA JOHNSON | ADDRESS ON FILE |
| SERENA O HORO | ADDRESS ON FILE |
| SERENITY BRECKLEY-PAULIN | ADDRESS ON FILE |
| SERGIO MORONES | ADDRESS ON FILE |
| SERGIO PEREIRA | ADDRESS ON FILE |
| SERIOUS CARPET CLEANING | 22 NE 20TH STREET CAPE CORAL FL 33909 |
| SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES ATTN NINO CAMMALLERI, SR VP & RE COUNSEL 500 FIFTH AVE, STE 1530 NEW YORK NY 10110 |
| SERITAGE SRC FINANCE LLC | C/O MICHAEL BUSENKELL 1201 N ORANGE ST, STE 300 WILMINGTON DE 19801 |
| SERITAGE SRC FINANCE LLC | PO BOX 776148 CHICAGO IL 60677 |
| SERTEC LLC | 5510 VINE ST ALEXANDRIA VA 22310 |
| SERVEONE | PO BOX 8022 MESA AZ 85214 |
| SERVEPRO OF ALACHUA COUNTY WEST 9519 | PO BOX 357657 GAINESVILLE FL 32635 |
| SERVER PERMIT SOLUTIONS LLC | 2120 LEBANON PIKE 92 NASHVILLE TN 37210 |
| SERVICE DISTRIBUTING INC | 8397 PARIS STREET LORTON VA 22079 |
| SERVICE EMPEROR | 1030 HWY 80 W STE 867 POOLER GA 31322 |
| SERVICE EXPRESS LLC | ATTN: MATHEW SAMUEL 3820 AMERICAN DRIVE, SUITE 200 PLANO TX 75075 |
| SERVICE EXPRESS | 23491 DOGWOOD LANE KIRKSVILLE MO 63501 |
| SERVICE MANAGEMENT GROUP | 1737 MCGEE STREET KANSAS CITY MO 64108 |
| SERVICE MASTER OF BIG RAPIDS WEST 2004 | 9415 NORTHLAND DRIVE STANWOOD MI 49346 |
| SERVICE MY RESTAURANTS | 3685 N NATIONAL RD COLUMBUS IN 47201 |
| SERVICE ONE INC | 7808 ASHEVILLE HWY KNOXVILLE TN 37924 |
| SERVICECHANNEL INC | 18 EAST 16TH ST NEW YORK NY 10003 |
| SERVICECHANNEL INC | ATTN BRIAN CHASE, GEN COUNSEL 18 E 16TH ST NEW YORK NY 10003 |
| SERVICECHANNEL.COM INC | 18 E 16TH ST, 2ND FL NEW YORK NY 10003 |
| SERVICEMASTER BY LEWELLENS | 1220 N BALTIMORE ST KIRKSVILLE MO 63501 |
| SERVICEMASTER BY SMA | 9415 NORTHLAND DR STANWOOD MI 49346 |
| SERVICEMASTER CLEAN | 233 PRINCE ST SEVIERVILLE TN 37862 |
| SERVPRO | 1019 COMMERCIAL DR BRUNSWICK GA 31525 |
| SERVPRO OF ALBANY | P O BOX 70905 ALBANY GA 31708 |
| SERVPRO OF BRUNSWICK | 1019 COMMERCIAL DRIVE BRUNSWICK GA 31525 |
| SERVPRO OF FREEHOLD | 306 MONMOUTH RD MILLSTONE NJ 08510 |

| Claim Name | Address Information |
|---|---|
| SERVPRO OF GAYLORD CHEBOYGAN | PO BOX 1821 GAYLORD MI 49734 |
| SERVPRO OF MARYVILLE ALCOA | 8609 BALL CAMP PIKE KNOXVILLE TN 37931 |
| SERVPRO OF THE LOWER SHORE | PO BOX 500 HEBRON MD 21830-0500 |
| SESAC INC | PO BOX 5246 NEW YORK NY 10008 |
| SETH ALLEN | ADDRESS ON FILE |
| SETH GRAHAM | ADDRESS ON FILE |
| SETH JOHNSON | ADDRESS ON FILE |
| SETH LOGERO | ADDRESS ON FILE |
| SETH RACHOCKI | ADDRESS ON FILE |
| SETH STEWART | ADDRESS ON FILE |
| SETH STEWART | ADDRESS ON FILE |
| SETH STILES | ADDRESS ON FILE |
| SETH STINNETT | ADDRESS ON FILE |
| SETH TOOMEY | ADDRESS ON FILE |
| SETH ZERBY | ADDRESS ON FILE |
| SEVIER COUNTY | 125 COURT ST STE 212 W SEVIERVILLE TN 37862 |
| SEVIER COUNTY BOARD OF EDUCATION | 306 N PITNER RD SEYMOUR TN 37865 |
| SEVIER COUNTY ELECTRIC SYS | PO BOX 4870 SEVIERVILLE TN 37864 |
| SEVIER COUNTY UTILITY DISTRICT | PO BOX 6519 SEVIERVILLE TN 37864-6519 |
| SEVITTS ENTERPRISES INC | 1250 PETERS RD TROY OH 45373 |
| SEVYRON BRANDT | ADDRESS ON FILE |
| SEW YOUR BOAT | 5610 ASHLEY RD SYLAVAINA OH 43560-6119 |
| SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SEYMOUR HIGH SCHOOL BAND BOOSTER | 732 BOYDS CREEK HWY PO BOX 16 SEYMOUR TN 37865 |
| SEYMOUR JUNIOR HIGH SCHOOL | 306 N PITNER RD SEYMOUR TN 37865 |
| SFB INC | 27569 HWY 71 DODDRIDGE AR 71834 |
| SFMA MANAGEMENT INC | 1089 MEISTER ROAD LORAIN OH 44052 |
| SGC FOODSERVICE | 2415 W GETTLEFIELD SPRINGFIELD MO 65807 |
| SGS WASH PROS | PO BOX 3534 DECATUR GA 30030 |
| SGS WASH PROS | 3807 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SH DEVELOPMENT CO INC | 1201 CENTRAL PARK BLVD FREDERICKSBURG VA 23401 |
| SHAAN HORTON | ADDRESS ON FILE |
| SHABANA AHMED | ADDRESS ON FILE |
| SHACANGILA WADE | ADDRESS ON FILE |
| SHACOBIA R LOGAN | ADDRESS ON FILE |
| SHADES OF GREEN LANDSCAPING LLC | 5869 COTHRON LN VALDOSTA GA 31601 |
| SHADMAN ISLAM | ADDRESS ON FILE |
| SHAHARA NAWZ | ADDRESS ON FILE |
| SHAIANNE LYONS | ADDRESS ON FILE |
| SHAIDA QADIR | ADDRESS ON FILE |
| SHAIHEED POLLARD | ADDRESS ON FILE |
| SHAIKISHA MILLS | ADDRESS ON FILE |
| SHAINA BROOKSHIRE | ADDRESS ON FILE |
| SHAINA HENDERSON | ADDRESS ON FILE |
| SHAKAI KNIGHT | ADDRESS ON FILE |
| SHAKERIA ENOCH | ADDRESS ON FILE |
| SHAKERIA FREEMAN | ADDRESS ON FILE |
| SHAKERRA JONES | ADDRESS ON FILE |
| SHAKIA DIAZ-CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHAKIR ARCHIE | ADDRESS ON FILE |
| SHAKIRAH MILLER | ADDRESS ON FILE |
| SHAKOPEE PUBLIC UTILITIES COMM | 255 SARAZIN ST PO BOX 470 SHAKOPEE MN 55379-0470 |
| SHAKUR JOHNSON | ADDRESS ON FILE |
| SHAKYIL MURPHY | ADDRESS ON FILE |
| SHAKYRA ONEAL | ADDRESS ON FILE |
| SHALAMAR HAMMOND | ADDRESS ON FILE |
| SHAMBRAY SMITH | ADDRESS ON FILE |
| SHAMECCA HUNTER | ADDRESS ON FILE |
| SHAMECCA SESSION | ADDRESS ON FILE |
| SHAMEKA GANDY | ADDRESS ON FILE |
| SHAMEKA SHARPE | ADDRESS ON FILE |
| SHAMIA CAULEY | ADDRESS ON FILE |
| SHAMROCK GROUP INC | 2900 5TH AVENUE SOUTH MINNEAPOLIS MN 55408 |
| SHANDA LACY | ADDRESS ON FILE |
| SHANDRIA JOHNSON | ADDRESS ON FILE |
| SHANE CLARKE | ADDRESS ON FILE |
| SHANE DAWSON | ADDRESS ON FILE |
| SHANE JONES | ADDRESS ON FILE |
| SHANE LEASE | ADDRESS ON FILE |
| SHANE MCCUAN | ADDRESS ON FILE |
| SHANE O'CONNOR | ADDRESS ON FILE |
| SHANE SAPP | ADDRESS ON FILE |
| SHANE SHORT | ADDRESS ON FILE |
| SHANE SLOTTERBACK | ADDRESS ON FILE |
| SHANEI WOODBERRY | ADDRESS ON FILE |
| SHANEIDA FORD | ADDRESS ON FILE |
| SHANELL PINCHOM | ADDRESS ON FILE |
| SHANELLA JONES | ADDRESS ON FILE |
| SHANELLE JOHNSON | ADDRESS ON FILE |
| SHANELLE WOODBURY | ADDRESS ON FILE |
| SHANETTE SMITH | ADDRESS ON FILE |
| SHANIA GRANT | ADDRESS ON FILE |
| SHANIA WALKER | ADDRESS ON FILE |
| SHANIKA WASHINGTON | ADDRESS ON FILE |
| SHANIKE GILL | ADDRESS ON FILE |
| SHANIQUA EDWARDS | ADDRESS ON FILE |
| SHANIYA SMITH | ADDRESS ON FILE |
| SHANK S KOTHARE | ADDRESS ON FILE |
| SHANNA FIELDS | ADDRESS ON FILE |
| SHANNAH KOMOR | ADDRESS ON FILE |
| SHANNNON SANDERS | ADDRESS ON FILE |
| SHANNON ADAMS | ADDRESS ON FILE |
| SHANNON BLANCHARD | ADDRESS ON FILE |
| SHANNON BRACKEN | ADDRESS ON FILE |
| SHANNON BROWN | ADDRESS ON FILE |
| SHANNON COSTRO | ADDRESS ON FILE |
| SHANNON EDWARDS | ADDRESS ON FILE |
| SHANNON GEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHANNON GIBSON | ADDRESS ON FILE |
| SHANNON GREEN | ADDRESS ON FILE |
| SHANNON HALL | ADDRESS ON FILE |
| SHANNON HILL | ADDRESS ON FILE |
| SHANNON HULETT | ADDRESS ON FILE |
| SHANNON KRAHAM | ADDRESS ON FILE |
| SHANNON L NEAL | ADDRESS ON FILE |
| SHANNON MILLER | ADDRESS ON FILE |
| SHANNON MOBLEY | ADDRESS ON FILE |
| SHANNON MURPHY | ADDRESS ON FILE |
| SHANNON MYDOSH | ADDRESS ON FILE |
| SHANNON PATCH | ADDRESS ON FILE |
| SHANNON PHILLIPS | ADDRESS ON FILE |
| SHANNON PHOUKIEO | ADDRESS ON FILE |
| SHANNON REYNOLDS | ADDRESS ON FILE |
| SHANNON ROGERS | ADDRESS ON FILE |
| SHANNON ROGERS | ADDRESS ON FILE |
| SHANNON ROSCHI-CLARK | ADDRESS ON FILE |
| SHANNON RYAL | ADDRESS ON FILE |
| SHANNON SHARPE | ADDRESS ON FILE |
| SHANNON TIMMONS | ADDRESS ON FILE |
| SHANNON WILLIAMSON | ADDRESS ON FILE |
| SHANNON WILLIAMSON | ADDRESS ON FILE |
| SHANNON WRIGHT | ADDRESS ON FILE |
| SHANNON YULE | ADDRESS ON FILE |
| SHANNONS LAWN CARE | 1926 DERRINGER RD JACKSONVILLE FL 32225 |
| SHANTA BADGER | ADDRESS ON FILE |
| SHANTAVIOUS SNOW | ADDRESS ON FILE |
| SHANTE LEWIS | ADDRESS ON FILE |
| SHANTEL DORMAN | ADDRESS ON FILE |
| SHANTRELL MIXSON | ADDRESS ON FILE |
| SHANYIA CHIPPS | ADDRESS ON FILE |
| SHAQUAYZIA SIMPSON | ADDRESS ON FILE |
| SHAQUELL JAMES | ADDRESS ON FILE |
| SHAQUERRA WILLIAMS | ADDRESS ON FILE |
| SHAQUNNA BENNETT | ADDRESS ON FILE |
| SHAQUWAN SMALLS | ADDRESS ON FILE |
| SHARA ALEXANDER | ADDRESS ON FILE |
| SHARECARE HEALTH DATA SERVICES LLC | 8344 CLAIREMONT MESA BLVD SUITE 201 SAN DIEGO CA 92111 |
| SHAREKA GLOVER | ADDRESS ON FILE |
| SHARIFFA RICHARDSON | ADDRESS ON FILE |
| SHARIKA GODFREY | ADDRESS ON FILE |
| SHARILYN SMITH | ADDRESS ON FILE |
| SHARITA CHASE | ADDRESS ON FILE |
| SHARJEANA WILLIAMS TAPER | ADDRESS ON FILE |
| SHARLENE PIVONKA | ADDRESS ON FILE |
| SHARLENE TURNER | ADDRESS ON FILE |
| SHARMELL BALDWIN | ADDRESS ON FILE |
| SHARMON SIMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARNISE MCGEE | ADDRESS ON FILE |
| SHARON ANN CLARK | ADDRESS ON FILE |
| SHARON BAKER | ADDRESS ON FILE |
| SHARON BICHI | ADDRESS ON FILE |
| SHARON BRANDON | ADDRESS ON FILE |
| SHARON BURGESS | ADDRESS ON FILE |
| SHARON BUSHMAN | ADDRESS ON FILE |
| SHARON CLARK | ADDRESS ON FILE |
| SHARON CONNORS | ADDRESS ON FILE |
| SHARON E PURCELL | ADDRESS ON FILE |
| SHARON ECHOLS | ADDRESS ON FILE |
| SHARON H DEGNAN | ADDRESS ON FILE |
| SHARON HARRIS | ADDRESS ON FILE |
| SHARON HARRIS | C/O THE ODIERNO LAW FIRM, P.C. SCOTT ODIERNO 560 BROAD HOLLOW RD., SUITE 102 MELVILLE NY 11747 |
| SHARON HARRIS | ADDRESS ON FILE |
| SHARON JOH | ADDRESS ON FILE |
| SHARON JOHNSON | ADDRESS ON FILE |
| SHARON JONES | ADDRESS ON FILE |
| SHARON KEARNEY | ADDRESS ON FILE |
| SHARON L JONES | ADDRESS ON FILE |
| SHARON MORRISSEY | ADDRESS ON FILE |
| SHARON NASCI | ADDRESS ON FILE |
| SHARON R SCALES | ADDRESS ON FILE |
| SHARON SKRIPSKY | ADDRESS ON FILE |
| SHARON SZALAY | ADDRESS ON FILE |
| SHARON WADSWORTH | ADDRESS ON FILE |
| SHARON WISHAM | ADDRESS ON FILE |
| SHARP WATER CULLIGAN | 8290 MILLER PARK DR NEW FREEDOM PA 17349 |
| SHARP, ANTHONY | ADDRESS ON FILE |
| SHARP, BELINDA A | 2346 MONTICELLO DR MARYVILLE TN 37803 |
| SHARP, BELINDA A | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| SHARP, MACK | 2432 HWY 25-70 W STRAWBERRY PLAINS TN 37871 |
| SHARP, MACK | 2432 ASHEVILLE HWY 25-70 W STRAWBERRY PLAINS TN 37871 |
| SHARRON SMITH | ADDRESS ON FILE |
| SHARYN REGAN | ADDRESS ON FILE |
| SHATEIDRA BURNEY | ADDRESS ON FILE |
| SHATERIA GAINES | ADDRESS ON FILE |
| SHATERRA WILLIS | ADDRESS ON FILE |
| SHATERRA WILLIS | ADDRESS ON FILE |
| SHATIN COMMERCIAL INTERIORS LLC | 10701 WHITE HALL ROAD HAGERSTOWN MD 21740 |
| SHATIRA HAWKINS | ADDRESS ON FILE |
| SHAUN BUDNEY | ADDRESS ON FILE |
| SHAUN JOHNSON | ADDRESS ON FILE |
| SHAUN NOVITSKE | ADDRESS ON FILE |
| SHAUNA BRINKLEY | ADDRESS ON FILE |
| SHAUNA CALLOWAY | ADDRESS ON FILE |
| SHAUNA PARTILLA | ADDRESS ON FILE |
| SHAUNTE COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAVONDA MCCRAY | ADDRESS ON FILE |
| SHAWN BENNINGHOFF | ADDRESS ON FILE |
| SHAWN BUCHANAN | ADDRESS ON FILE |
| SHAWN CANTERBURY | ADDRESS ON FILE |
| SHAWN DAVIS | ADDRESS ON FILE |
| SHAWN DELANEY | ADDRESS ON FILE |
| SHAWN DIRHAM | ADDRESS ON FILE |
| SHAWN ESTES | ADDRESS ON FILE |
| SHAWN GENTRY | ADDRESS ON FILE |
| SHAWN GILMORE | ADDRESS ON FILE |
| SHAWN JACKSON | ADDRESS ON FILE |
| SHAWN KAY | ADDRESS ON FILE |
| SHAWN KENT | ADDRESS ON FILE |
| SHAWN LEDERMAN | ADDRESS ON FILE |
| SHAWN LOWELL | ADDRESS ON FILE |
| SHAWN M REAGAN | ADDRESS ON FILE |
| SHAWN MACKEN | ADDRESS ON FILE |
| SHAWN MCINTOSH | ADDRESS ON FILE |
| SHAWN MCKENZIE | ADDRESS ON FILE |
| SHAWN MINGO | ADDRESS ON FILE |
| SHAWN MOORE | ADDRESS ON FILE |
| SHAWN PONSLER | ADDRESS ON FILE |
| SHAWN SCHEIVERT | ADDRESS ON FILE |
| SHAWN SINCLAIR | ADDRESS ON FILE |
| SHAWN SUMMERS | ADDRESS ON FILE |
| SHAWNA FUNKHOUSER | ADDRESS ON FILE |
| SHAWNA MOBILIA | ADDRESS ON FILE |
| SHAWNISTY MOMOSEA | ADDRESS ON FILE |
| SHAWNTANNAH COPPOCK | ADDRESS ON FILE |
| SHAWS CARPET CLEANING | 5551 UNION RD TIFTON GA 31794 |
| SHAYANNA TARVIS | ADDRESS ON FILE |
| SHAYLA JOHNSTON | ADDRESS ON FILE |
| SHAYLA SPROWLS | ADDRESS ON FILE |
| SHAYLA SUCHANEK | ADDRESS ON FILE |
| SHAYNAH-MAY HUNTER | ADDRESS ON FILE |
| SHAYNE A FLOWER | ADDRESS ON FILE |
| SHAYNE PUFFINBERGER | ADDRESS ON FILE |
| SHEA FRANKLIN | ADDRESS ON FILE |
| SHEA LEICHTER | ADDRESS ON FILE |
| SHEA RIDER | ADDRESS ON FILE |
| SHEAH HELTON | ADDRESS ON FILE |
| SHEAH HELTON | C/O FRANKS, KOENIG & NEUWELT LLOYD BASSO 900 CIRCLE 75 PARKWAY SE SUITE 1150 ATLANTA GA 30339-3086 |
| SHEALY APPLIANCE | ADDRESS ON FILE |
| SHEANNA SIMMONS | ADDRESS ON FILE |
| SHEARMAN STERLING LLP | FINANCIAL SERVICES DEPARTMENT 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEDDRICK ISOM | ADDRESS ON FILE |
| SHEEHAN, DANIEL | C/O KELLER KELLER & CARACUZZO PA ATTN ALLEN BELLUCCIO 224 DATURA ST, HARVEY BLDG, STE 1205 WEST PALM BEACH FL 33401 |

| Claim Name | Address Information |
|---|---|
| SHEENA MATTHEWS | ADDRESS ON FILE |
| SHEENAKAYE SENIOR-SMITH | ADDRESS ON FILE |
| SHEETZ INC | 610 SMITHFIELD ST, STE 300 PITTSBURGH PA 15222-2512 |
| SHEFFIELD VILLAGE WATER DEPT | 4480 COLORADO AVE SHEFFIELD VILLAGE OH 44054 |
| SHEFFIELD VILLAGE WATER DEPT | PO BOX 75610 CLEVELAND OH 44101 |
| SHEFFIELD VILLAGE WATER DEPT | PO BOX 75610 CLEVELAND OH 44101-4755 |
| SHEILA BALIK | ADDRESS ON FILE |
| SHEILA COLEMAN | ADDRESS ON FILE |
| SHEILA ENGLERTH | ADDRESS ON FILE |
| SHEILA HEALY | ADDRESS ON FILE |
| SHEILA JOHNSON | ADDRESS ON FILE |
| SHEILA MURPHY | ADDRESS ON FILE |
| SHEILA SATHER | ADDRESS ON FILE |
| SHEILA TAMLER | ADDRESS ON FILE |
| SHEILA TELVI | C/O MELVYN KREINES & ASSOCIATES MELVYN KREINES 1979 MARCUS AVE, STE 210 LAKE SUCCESS NY 11042 |
| SHEILA TELVI | ADDRESS ON FILE |
| SHEILIA HOPKINS | ADDRESS ON FILE |
| SHELBY ABC BOARD | P O BOX 1649 SHELBY NC 28150 |
| SHELBY BLEVINS | ADDRESS ON FILE |
| SHELBY BOARD OF ALCOHOLIC CONTROL | P O BOX 1649 SHELBY NC 28150 |
| SHELBY CHEATHAM | ADDRESS ON FILE |
| SHELBY COUNTY | PO BOX 190 LICENSE OFFICE COLUMBIANA AL 35051 |
| SHELBY COUNTY CLERK | PO BOX 1297 PROPERTY TAX COMMISSIONER COLUMBIANA AL 35051 |
| SHELBY COUNTY HEALTH DEPARTMENT | 2000 COUNTY SERVICE DR PELHAM AL 35124 |
| SHELBY COUNTY HEALTH DEPARTMENT | 814 JEFFERSON AVE ROOM 503 ENVIROL HEALTH AND FOOD SAFETY MEMPHIS TN 38104 |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 MEMPHIS TN 38101 |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 MEMPHIS TN 38101-2751 |
| SHELBY DEWITT | ADDRESS ON FILE |
| SHELBY HILL | ADDRESS ON FILE |
| SHELBY L FREY | ADDRESS ON FILE |
| SHELBY L GANN | ADDRESS ON FILE |
| SHELBY LAFFERTY | ADDRESS ON FILE |
| SHELBY LIND | ADDRESS ON FILE |
| SHELBY M GRISSO | ADDRESS ON FILE |
| SHELBY MOSLEY | ADDRESS ON FILE |
| SHELBY MOTT | ADDRESS ON FILE |
| SHELBY REITZ | ADDRESS ON FILE |
| SHELBY REYNOLDS | ADDRESS ON FILE |
| SHELBY SMILEY | ADDRESS ON FILE |
| SHELBY THEUT | ADDRESS ON FILE |
| SHELBY THOMPSON | ADDRESS ON FILE |
| SHELBY V DEVRIES | ADDRESS ON FILE |
| SHELBY WEAVER | ADDRESS ON FILE |
| SHELBY-LYNN BREWSTER | ADDRESS ON FILE |
| SHELBYVILLE BEDFORD COUNTY | CHAMBER OF COMMERCE 100 NORTH CANNON BLVD SHELBYVILLE TN 37160 |
| SHELBYVILLE POWER SYSTEM | 308 S MAIN ST SHELBYVILLE TN 37160 |
| SHELBYVILLE POWER SYSTEM | PO BOX 530 SHELBYVILLE TN 37162 |
| SHELBYVILLE POWER SYSTEM | PO BOX 530 SHELBYVILLE TN 37162-0530 |

| Claim Name | Address Information |
|---|---|
| SHELDON PHILIPPE | ADDRESS ON FILE |
| SHELDON RUSSELL | ADDRESS ON FILE |
| SHELIA BUBNICK | ADDRESS ON FILE |
| SHELLEY BRIANVIL | ADDRESS ON FILE |
| SHELLIE STEVENS | ADDRESS ON FILE |
| SHELLY HAYES | ADDRESS ON FILE |
| SHELLY WHITEHURST | ADDRESS ON FILE |
| SHELLY WILLIAMS | ADDRESS ON FILE |
| SHELLY YASUNAGA | ADDRESS ON FILE |
| SHELTON FARMS WHOLESALE COMPANY INC | 1832 SO 11TH STREET NILES MI 49120 |
| SHELTON WATER POLLUTION AUTHORITY | 54 HILL ST SHELTON CT 06484 |
| SHEMAIAH ROBERTSON | ADDRESS ON FILE |
| SHEMASHA GRANT | ADDRESS ON FILE |
| SHENANDOAH APPLE BLOSSOM FESTIVAL | 135 NORTH CAMERON STREET WINCHESTER VA 22601 |
| SHENANDOAH COUNTERS AND MORE | 86 WATER PLANT RD MIDDLETOWN VA 22645 |
| SHENANDOAH EMERGENCY MEDICINE | PO BOX 11107 DAYTONA BEACH FL 32120 |
| SHENANDOAH VALLEY DISTRIBUTING CO INC | 2705 S PLEASANT VALLEY ROAD WINCHESTER VA 22601 |
| SHENANDOAH VALLEY ELEC COOP | PO BOX 49001 BALTIMORE MD 21297 |
| SHENANDOAH VALLEY ELEC COOP | PO BOX 49001 BALTIMORE MD 21297-4901 |
| SHENANDOAH VALLEY ELEC COOP | 180 OAKWOOD DR ROCKINGHAM VA 22801 |
| SHEPHERDS CO | 777 SHEPHERDSFIELD RD FULTON MO 65251 |
| SHEPHERDSTOWN LIQUORS | 202 E WASHINGTON ST SHEPHERDSTOWN WV 25443 |
| SHEPPARD SERVICES GROUP | OF FLORIDA INC 22200 SW 115TH AVE MIAMI FL 33170 |
| SHEQUILLE CHARLES | ADDRESS ON FILE |
| SHERAL MORRIS | ADDRESS ON FILE |
| SHERBY DIAZ | ADDRESS ON FILE |
| SHERECE AUSTIN | ADDRESS ON FILE |
| SHEREKA WOODS | ADDRESS ON FILE |
| SHERI MCCARTHY | ADDRESS ON FILE |
| SHERIAH BONNER | ADDRESS ON FILE |
| SHERIDAN, NICHOLAS | 23785 ROULETTE RD, #4A WAYNESVILLE MO 65583 |
| SHERIFF OF GREENBRIER COUNTY | PO BOX 347 LEWISBURG WV 24901 |
| SHERIFF OF HARRISON COUNTY | 301 W MAIN ST CLARKSBURG WV 26301 |
| SHERIFF OF JEFFERSON COUNTY | PO BOX 9 CHARLES TOWN WV 25414-0009 |
| SHERIFF OF MONONGALIA COUNTY | 243 HIGH ST TAX OFFICE MORGANTOWN WV 26505 |
| SHERIFF OF RALEIGH COUNTY | 215 MAIN ST BECKLEY WV 25801-4612 |
| SHERMAN GRANT | ADDRESS ON FILE |
| SHERMAN PARTNERS RUBY LLC | 209 29TH AVE N STE 150 C/O CHARLES P VAUGHN JR NASHVILLE TN 37203 |
| SHERMAN PUBLICATIONS INC | PO BOX 108 OXFORD MI 48371 |
| SHERRAL DAY | ADDRESS ON FILE |
| SHERRI CARR | ADDRESS ON FILE |
| SHERRI HILL | ADDRESS ON FILE |
| SHERRI PRIME | ADDRESS ON FILE |
| SHERRI R MYERS | ADDRESS ON FILE |
| SHERRIDAN BROWN | ADDRESS ON FILE |
| SHERRIE CARTER | ADDRESS ON FILE |
| SHERROD HARRISON | ADDRESS ON FILE |
| SHERRY CLAY | N/A |
| SHERRY ELKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHERRY FENECH | ADDRESS ON FILE |
| SHERRY FISHER | ADDRESS ON FILE |
| SHERRY GLUECKERT | ADDRESS ON FILE |
| SHERRY GRUNDER | ADDRESS ON FILE |
| SHERRY HORNE | ADDRESS ON FILE |
| SHERRY JONES | ADDRESS ON FILE |
| SHERRY L TURNER | ADDRESS ON FILE |
| SHERRY L TURNER | ADDRESS ON FILE |
| SHERRY MANTHORNE | ADDRESS ON FILE |
| SHERRY SNELL | ADDRESS ON FILE |
| SHERRY THOMPSON | ADDRESS ON FILE |
| SHERRY TURNER | ADDRESS ON FILE |
| SHERYL BUSCEMI | ADDRESS ON FILE |
| SHERYL KOLSTEE | ADDRESS ON FILE |
| SHERYL WILLIAMS | ADDRESS ON FILE |
| SHEYAMBRIA PURVIS | ADDRESS ON FILE |
| SHI INTERNATIONAL CORP | ATTN KRISTIN COLIN 290 DAVIDSON AVE SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS TX 75395 |
| SHIANNA COLE | ADDRESS ON FILE |
| SHIANNA TIPPETT | ADDRESS ON FILE |
| SHIELDS FACILITIES MAINTENANCE | 5 TWOSOME DRIVE MOORESTOWN NJ 08057 |
| SHIFTONE INC | 900 POTTERTON CIR SW VIENNA VA 22180 |
| SHIFTONE INC | 3140 WASHINGTON BLVD STE 209 ARLINGTON VA 22201 |
| SHILYN KERNS | ADDRESS ON FILE |
| SHIMIRA SANCHES | ADDRESS ON FILE |
| SHIPLEYS WINDOW CLEANING | 2333 MAPLE STREET COLUMBUS IN 47201 |
| SHIPLEYS WINDOW CLEANING CO | 2333 MAPLE STREET COLUMBUS IN 47201 |
| SHIQUIL PAULK | ADDRESS ON FILE |
| SHIRA AMBUSH | ADDRESS ON FILE |
| SHIRA THOMPSON | ADDRESS ON FILE |
| SHIRLEY A MOORE | ADDRESS ON FILE |
| SHIRLEY BROWNING | ADDRESS ON FILE |
| SHIRLEY EDEN | ADDRESS ON FILE |
| SHIRLEY ETZLER | ADDRESS ON FILE |
| SHIRLEY GLOVER | ADDRESS ON FILE |
| SHIRLEY INGLE | ADDRESS ON FILE |
| SHIRLEY PASTORE | ADDRESS ON FILE |
| SHIRLEY WYATT | ADDRESS ON FILE |
| SHLEBY MARTIN | ADDRESS ON FILE |
| SHOALS DISTRIBUTING INC | 100 COMMERCE BOULEVARD MUSCLE SHOALS AL 35661 |
| SHOES FOR CREWS INC | 1400 CENTER PARK BLVD SUITE 310 WEST PALM BEACH FL 33401 |
| SHOES FOR CREWS INC | 1400 CENTREPARK BLVD 310 WEST PALM BEACH FL 33401-7403 |
| SHOFFNER MECHANICAL SERVICES | 1010 WILDER PL KNOXVILLE TN 37915 |
| SHOFFNER MECHANICAL SERVICES | PO BOX 10048 KNOXVILLE TN 37939 |
| SHOFFNERKALTHOFF MES INC | 3600 PAPERMILL DRIVE KNOXVILLE TN 37909 |
| SHOKHRUKH SAMADOV | ADDRESS ON FILE |
| SHON A BROWN | ADDRESS ON FILE |
| SHON EDMOND | ADDRESS ON FILE |
| SHONNA DUROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SHONTERIA CROSS | ADDRESS ON FILE |
| SHOOK HARDY & BACON  LLP | ATTN MARK MOEDRITZER 2555 GRAND BLVD KANSAS CITY MO 64108 |
| SHOOK HARDY AND BACON LLP | PO BOX 843718 KANSAS CITY MO 64184-3718 |
| SHOOKS ENTERPRISE INC | 383 BALDWIN RD CORNELIA GA 30531 |
| SHOOLBRED, KANDIE | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| SHORE CLEAN SOLUTIONS LLC | PO BOX 216 QUANTICO MD 21856 |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 ADELPHIA NJ 07710 |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 ADELPHIA NJ 77100 |
| SHORE WINDOW CLEANING INC | 116 W CHESTNUT ST SALISBURY MD 21801 |
| SHORT CIRCUIT ELECTRONICS INC | 4201 NE PORT DRIVE LEES SUMMIT MO 64064 |
| SHORT, TARYN | 3443 E ODIER ST INVERNESS FL 34453 |
| SHORTY HANEY | ADDRESS ON FILE |
| SHOTOWN LLC ET AL | 4201 SPRINGHURST BLVD STE 201 C/O CALIBER COMMERCIAL PROP LLC LOUISVILLE KY 40241 |
| SHRED IT PORTLAND | DBA SHRED IT PORTLAND 23166 NETWORK PLACE CHICAGO IL 60673 |
| SHRED IT USA | DBA SHRED IT PORTLAND 23166 NETWORK PLACE CHICAGO IL 60673 |
| SHREDPROS | 1450 SHELL MOUND ROAD DELTONA FL 32725 |
| SHREWSBURY BOROUGH | 35 W RAILROAD AVE SHREWSBURY PA 17361 |
| SHUET YI NG | ADDRESS ON FILE |
| SHUET YI NG | PO BOX 58632 RALEIGH NC 27658-8632 |
| SHULAR COMPANIES | MICHAEL L. SHULAR PO BOX 490 DANDRIDGE TN 37725 |
| SHUM, GEORGE | ADDRESS ON FILE |
| SHUNPIKE WEST LIMITED PARTNERSHIP | 230 MASON STREET HB NITKIN GROUP GREENWICH CT 06830-0000 |
| SHUNPIKE WEST LP | 230 MASON STREET HB NITKIN GROUP GREENWICH CT 06830 |
| SHURBURTT GROUP INC | PO BOX 5121 SPARTANBURG SC 29304 |
| SHYANNE BERRY | ADDRESS ON FILE |
| SHYLA COLLINS | ADDRESS ON FILE |
| SHYREA CUNNINGHAM | ADDRESS ON FILE |
| SHYZAIAH GARLAND | ADDRESS ON FILE |
| SIAN BRICE | ADDRESS ON FILE |
| SIANA TONUZI | ADDRESS ON FILE |
| SIANI VAZQUEZ | ADDRESS ON FILE |
| SIDNEY BARONE | ADDRESS ON FILE |
| SIDNEY GILLIAM | ADDRESS ON FILE |
| SIDNEY LEE WALLACE III | ADDRESS ON FILE |
| SIDNEY LEE WALLACE III | ADDRESS ON FILE |
| SIDNEY PLEISS | ADDRESS ON FILE |
| SIDNEY SWANGER | ADDRESS ON FILE |
| SIDNEY WALLACE | ADDRESS ON FILE |
| SIDNEY WALLACE III | ADDRESS ON FILE |
| SIEANA M ROE | ADDRESS ON FILE |
| SIEGEL MOSES PC ATT AT LAW | 8700 W BRYN MAWR SUITE 720N CHICAGO IL 60631 |
| SIEGFRIED GROUP LLP, THE | ATTN WILLIAM J ULRICH, VP 1201 N MARKET ST, STE 700 WILMINGTON DE 19801 |
| SIENNA YOUNT | ADDRESS ON FILE |
| SIERA STREEVAL | ADDRESS ON FILE |
| SIERRA BURNS | ADDRESS ON FILE |
| SIERRA CROW | ADDRESS ON FILE |
| SIERRA DELANEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SIERRA FIRE COMMUNICATIONS | 11226 N 23RD AVE STE 101 PHOENIX AZ 85029 |
| SIERRA GREEN | ADDRESS ON FILE |
| SIERRA HANCOCK | ADDRESS ON FILE |
| SIERRA HANKERSON | ADDRESS ON FILE |
| SIERRA KEYS | ADDRESS ON FILE |
| SIERRA L CHAMBERS | ADDRESS ON FILE |
| SIERRA MAST | ADDRESS ON FILE |
| SIERRA SATTERWHITE | ADDRESS ON FILE |
| SIERRA TENBROEK | ADDRESS ON FILE |
| SIERRA TIPPINS | ADDRESS ON FILE |
| SIERRA VOZZELLA | ADDRESS ON FILE |
| SIERRA WEBB | ADDRESS ON FILE |
| SIERRA WINGFIELD | ADDRESS ON FILE |
| SIGN SYSTEMS INC | 7084 LEE HIGHWAY RADFORD VA 24141 |
| SIGNATURE CONTRACTOR LLC | 121 WILSON AVE SEWELL NJ 08080 |
| SIGNATURE COURT REPORTING INC | 105 S NARCISSUS AVE STE 400 WEST PALM BEACH FL 33401 |
| SIGNFACTORY DIRECT INC | 1202 INDUSTRIAL PARK RD WILKESBORO NC 28697 |
| SIGNMANAGER INC | PO BOX 337 KNOXVILLE TN 37901 |
| SIGNS UP | 111 E DUNLAP STE 1 216 PHOENIX AZ 85020 |
| SIGNSNOW | 1537 41 FT CAMPBELL BLVD CLARKSVILLE TN 37042 |
| SIKORSKI LANDSCAPING | PO BOX 730323 ORMOND BEACH FL 32173 |
| SILAS DYOUS | ADDRESS ON FILE |
| SILAS WHITE | ADDRESS ON FILE |
| SILVER CITY GALLERIA GROUP | 4 CLINTON SQ SYRACUSE NY 13202 |
| SILVER FOX CARPET & WINDOW CLEANING | 5801 PUEBLO TRAIL GAYLORD MI 49735 |
| SILVERMAN REALTY ASSOCIATES LLC | 12A FILMORE PLACE FREEPORT NY 11520 |
| SILVERMAN REALTY ASSOCIATES LLC | 12A FIIMORE PLACE FREEPOT NY 11520 |
| SILVERMAN REALTY ASSOCIATES LLC | 12A FILMORE PLACE FREEPORT NY 11520-0000 |
| SILVIA ALFARO DE ALVARADO | ADDRESS ON FILE |
| SIMEAKA BOLDEN | ADDRESS ON FILE |
| SIMMONS ASSOCIATES LTD | 115 S MAIN ST STE 301 PROVIDENCE RI 02903 |
| SIMON CAPITAL GP | C/O M.S. MGMT ASSOCIATES INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| SIMON CAPITAL GP | PO BOX 775758 CHICAGO IL 60677 |
| SIMON CAPITAL GP | 1361 MOMENTUM PLACE CHICAGO IL 60689-5313 |
| SIMON PROPERTY GROUP L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SIMON PROPERTY GROUP, INC. | ATTN: PERIPHERAL LEGAL DEPARTMENT NATIONAL CITY CENTER 115 W. WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SIMON ROOFING AND SHEET METAL CORP | PO BOX 951109 CLEVELAND OH 44193 |
| SIMON ROOFING AND SHEET METAL CORP | 70 KARAGO AVE YOUNGSTOWN OH 44512 |
| SIMON ROOFING AND SHEET METAL CORP | 70 KARAGO AVE YOUNGTOWN OH 44512 |
| SIMONE EASON | ADDRESS ON FILE |
| SIMONS, D BARRY, TRUSTEE, ET AL | ATTN JENNIFER GOUDEAU, PRES 1330 NEPTUNE AVE LEUCADIA CA 92024 |
| SIMPLEX MONITORING LLC | 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLEX MONITORING LLC | 50 TECHNOLOGY DRIVE WESTMINSTER MA 01473 |
| SIMPLY SUPERIOR WINDOW CLEANING | 882 PATRIOT DR STE F MOORPARK CA 93021 |
| SIMPSON COUNTY KY | PO BOX 242 FRANKLIN KY 42135 |
| SIMPSON, PATRICIA | 881 LLEWELYN RD BERWYN PA 19312 |
| SIMPSONS MAINTENANCE | 2240 SUTHERLAND AVE SUITE 105 KNOXVILLE TN 37919 |

| Claim Name | Address Information |
|---|---|
| SIMPSONS MAINTENANCE | 5413 N BARLEY WAY MUNCIE IN 47304 |
| SINAPI LAW ASSOCIATES LTD | 2374 POST RD STE 201 WARWICK RI 02886 |
| SINCERE WRENN | ADDRESS ON FILE |
| SINDAY BUTLER | ADDRESS ON FILE |
| SINGING RIVER ELECTRIC COOP | 11187 OLD 63 S PO BOX 767 LUCEDALE MI 39452 |
| SINGING RIVER ELECTRIC COOP | PO BOX 767 LUCEDALE MS 39452 |
| SINGING RIVER ELECTRIC COOP INC | PO BOX 767 LUCEDALE MS 39452-0767 |
| SINGLE BARREL EVENTS | 1703 EAST BROADWAY AVE MARYVILLE TN 37804 |
| SIOBHAN BARRY | ADDRESS ON FILE |
| SIR ELLIS | ADDRESS ON FILE |
| SIRENIA FROMETA PELLICIER | ADDRESS ON FILE |
| SIRMEDRA MAYO | ADDRESS ON FILE |
| SIRNA SONS INC | 7176 STATE RT 88 RAVENNA OH 44266 |
| SIRNA SONS PRODUCE | 7176 STATE RT 88 RAVENNA OH 44266 |
| SISSI GARCES | ADDRESS ON FILE |
| SISSY PEDERSON | ADDRESS ON FILE |
| SISTERS VINTAGE RENTALS | 4627 MEREDITH RD KNOXVILLE TN 37921-2812 |
| SITE SPECIFIC DESIGN INC | 1704 ROCKWELL ROAD ABINGTON PA 19001 |
| SIWALEE JONES | ADDRESS ON FILE |
| SJ CLEANING SOLUTIONS LLC | 18496 GAMBIER RD MOUNT VERNON OH 43050 |
| SJ CLEANING SOLUTIONS LLC | 18496 GAMBLER RD MOUNT VERNON OH 43050 |
| SJG ENTERPRISES INC | 3304 LAKE CITY HWY WARSAW IN 46580 |
| SJN ELECTRICAL SERVICES | 200 N BELT E SWANSEA IL 62226 |
| SK MECHANICAL LLC | ROTO ROOTER AKRON OH PO BOX 3527 CUYAHOGA FALLS OH 44223 |
| SKENE LAW FIRM PC | 2614 ROUTE 516 OLD BRIDGE NJ 08857 |
| SKIP MARTIN | ADDRESS ON FILE |
| SKURNIK WINES INC | PO BOX 1315 SYOSSET NY 11791 |
| SKYE BAILEY | ADDRESS ON FILE |
| SKYLAND DISTRIBUTING CO INC | 1 OVERLAND INDUSTRIAL BLVD ASHEVILLE NC 28806 |
| SKYLAR BRANNEN | ADDRESS ON FILE |
| SKYLAR KNICK | ADDRESS ON FILE |
| SKYLAR M BURLESON | ADDRESS ON FILE |
| SKYLAR MCNEELY | ADDRESS ON FILE |
| SKYLAR PRATT | ADDRESS ON FILE |
| SKYLAR R BUNDY | ADDRESS ON FILE |
| SKYLER CAMPBELL | ADDRESS ON FILE |
| SKYLER CLOUSE | ADDRESS ON FILE |
| SKYLER COOK | ADDRESS ON FILE |
| SKYLER PLASENCIA | ADDRESS ON FILE |
| SKYLER RITCHEY | ADDRESS ON FILE |
| SKYLER WEST | ADDRESS ON FILE |
| SKYLINE BUILDING SERVICES INC | 116 BEULAH ST 2 WHITMAN MA 02382 |
| SKYY GILLIAM | ADDRESS ON FILE |
| SL NUSBAUM REALTY CO ESCROW AGENT | 1000 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE (23510) P.O. BOX 2491 NORFOLK VA 23501 |
| SL NUSBAUM REALTY CO ESCROW AGENT | FOR MONTICELLO MARKETPLACE PO BOX 3580 NORFOLK VA 23514 |
| SLATER, HEIDI | 328 AMERINE RD MARYVILLE TN 37804 |
| SLATER, KEITH | 2018 HORNSBY DR FRANKLIN TN 37064 |
| SLATER, KEITH A | 2018 HORNSBY DR FRANKLIN TN 37064 |

| Claim Name | Address Information |
| --- | --- |
| SLBS LIMITED PARTNERSHIP | 3201 RIDER TRAIL ST ST LOUIS MO 63045 |
| SLM FACILITY SOLUTIONS NATIONWIDE | 5000 COMMERCE DRIVE GREEN LANE PA 18054 |
| SLOCUM SONS | PO BOX 476 NORTH HAVEN CT 06473 |
| SLUTZKY, WOLFE AND BAILEY, LLP | 2255 CUMBERLAND PARKWAY BUILDING 1300 ATLANTA GA 30339 |
| SLUTZKYWOLFEAND BAILEY | ADDRESS ON FILE |
| SMART CARE EQUIPMENT SOLUTIONS | 370 WABASHA ST N ST PAUL MN 55102 |
| SMITH BROTHERS DIST BOWLING GREEN | 930 SEARCY WAY BOWLING GREEN KY 42103 |
| SMITH GAMBRELL AND RUSSELL LLP | 1230 PEACHTREE ST NE ATLANTA GA 30309-3592 |
| SMITH RENTALS INVESTMENTS | 306 WARD AVE CARUTHERSVILLE MO 63830-1449 |
| SMITH SON LAWNCARE INC | PO BOX 6151 SPRING HILL FL 34611 |
| SMITH, ALAN P | 10403 BUFFTON CT CHARLOTTE NC 28277 |
| SMITH, ALAN P | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| SMITH, GAMBRELL & RUSSELL, LLP PROMENADE | ATTENTION: DENNIS WEBB, JR. 1230 PEACHTREE STREET N.E., STE. 3100 ATLANTA GA 30309 |
| SMITH, JONI FAYE | 2073 KINGSBORO RD ROCKY MOUNT NC 27801 |
| SMITH, SANDRA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| SMITH, TRENA | 844 FOLLY CREEK RD GREEN POND SC 29446 |
| SMITH, TRENA | C/O RUBY TUESDAY'S 1480 SNIDERS HWY WALTERSBORO SC 29488 |
| SMITHCO SERVICES | 4420 GEORGIA AVE WEST PALM BEACH FL 33405 |
| SMITHFIELD FIRE MARSHALS OFFICE | 111 S4TH ST, SMITHFIELD NC 27577 |
| SMOKEY MOUNTAIN BLACK BEARS | 1009 ALPINE RD SEYMOUR TN 38765 |
| SMOKY MOUNTAIN MICROGREENS | 5723 LAKESHORE DR TALLASSEE TN 37878 |
| SMOKY MOUNTAIN TOURISM | DEVELOPMENT AUTHORITY 201 S WASHINGTON ST MARYVILLE TN 37804 |
| SMS HOTEL EQUITIES, INC. | 2100 PARKLAKE DRIVE N.E. ATLANTA GA 30345 |
| SMYRNA UTILITIES | PO BOX 290009 NASHVILLE TN 37229 |
| SNAGAJOB | SNAGAJOBCOM INC 32978 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SNAKE N ROOTER | 3370 N E RALPH POWELL RD LEES SUMMIT MO 64064 |
| SNAPFINGER INC | 3025 WINDWARD PLZ, STE 550 ALPHARETTA GA 30005 |
| SNAPFINGERCOM | 3025 WINDWARD PLAZA SUITE 550 ALPHARETTA GA 30005 |
| SNAPPY REFRIGERATION LLC | 297 GARLINGTON RD STE B GREENVILLE SC 29615 |
| SNOW WORKS | 10120 FITE CIRCLE SAINT LOUIS MO 63123 |
| SNOW WORKS LLC | 10120 FITE CIRLE ST. LOUIS MO 63123 |
| SNOWDON SQUARE RETAIL ASSOCIATION INC | 10096 RED RUN BLVD STE 300 OWINGS MILS MD 21117 |
| SNOWMAN | 213 GREGORY LANE PO BOX 78 BLOOMFIELD IA 52537 |
| SNOWMAN LLC | 213 GREGORY LN PO BOX 78 BLOOMFIELD IA 52537 |
| SNOWPLOWING CONTRACTOR | 18501 HENRY CT RAY MI 48096 |
| SOBB STERLING, LLC | ATTN: LEASE ADMINISTRATION 1707 N. WATERFRONT PARKWAY WICHITA KS 67206 |
| SOCAL MICRO INC | 5140 E LA PALMA AVE SUITE 102 ANAHEIM HILLS CA 92807 |
| SOCIETY FOR CORPORATE GOVERNANCE | 240 W 35TH ST, STE 400 NEW YORK NY 10001 |
| SODA SERVICE OF HARTFORD / ALPINE INC | 261 PASCONE PL NEWINGTON CT 06111-4524 |
| SODAJERK SOLUTIONS LLC | PO BOX 601 NORTH GRAFTON MA 01536 |
| SOFIA BAUTISTA | ADDRESS ON FILE |
| SOFIA MERRILL | ADDRESS ON FILE |
| SOFIA MICHAELOWSKI | ADDRESS ON FILE |
| SOHN, JENNIFER | ADDRESS ON FILE |
| SOKBUAY NG | 706 CAMPUSVIEW DR COLUMBIA MO 65201 |
| SOL SALINAS | ADDRESS ON FILE |
| SOLANTIC OF JACKSONVILLE LLC | PO BOX 403959 ATLANTA GA 30384 |

| Claim Name | Address Information |
|---|---|
| SOLARWINDS INC | PO BOX 730720 DALLAS TX 75373 |
| SOLEDA AVARCA | ADDRESS ON FILE |
| SOLES AND THIGPEN LANDSCAPING LLC | 650 FULGHUM RD E DUBLIN GA 31027 |
| SOLI ENTERPRISES INC | 340 W 26TH STREET ERIE PA 16508 |
| SOLID WASTE AUTHORITY | PO BOX 1664 CONWAY SC 29528 |
| SOLID WASTE AUTHORITY | 100 N MAIN ST SUITE 1510 HINESVILLE GA 31313 |
| SOLOMON ARLINE | ADDRESS ON FILE |
| SOLOMON DEBNAM | ADDRESS ON FILE |
| SOMERSET HOSPITAL | 225 SOUTH CENTER AVE SOMERSET PA 15501 |
| SOMERSET PULASKI COUNTY | CHAMBER OF COMMERCE 445 S HWY 27 SUITE 101 SOMERSET KY 42501 |
| SOMERSET UTILITIES | PO BOX 989 SOMERSET KY 42502 |
| SOMMER BASS | ADDRESS ON FILE |
| SOMMER MILLER | ADDRESS ON FILE |
| SOMMER STUART | ADDRESS ON FILE |
| SON SHINE PRODUCE IN | PO BOX 20282 KNOXVILLE TN 37940 |
| SONDRA RICHARDSON | ADDRESS ON FILE |
| SONIA AGUILERA | ADDRESS ON FILE |
| SONIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| SONIA WOODSIDE | ADDRESS ON FILE |
| SONIER, DANIEL | 9820 REBEL RD PENSACOLA FL 32526 |
| SONNI ORDUNA | ADDRESS ON FILE |
| SONORAN ENVIROMENTS | LANDSCAPING & MAINTENANCE ATTN CURTIS HOWELL, PRESIDENT 7807 E GREEWAY RD, STE 7B SCOTTSDALE AZ 85260 |
| SONORAN ENVIROMENTS | ATTN CURTIS HOWELL, PRESIDENT 7807 E GREENWAY RD, STE 7B SCOTTSDALE AZ 85260 |
| SONORAN ENVIROMENTS | C/O LANDSCAPING & MAINTENANCE ATTN CURTIS HOWELL, PRESIDENT 7807 E GREENWAY RD, STE 7B SCOTTSDALE AZ 85260 |
| SONORAN ENVIRONMENTS | LANDSCAPE AND MAINTENANCE 7807 E GREEWAY RD, STE 7B SCOTTSDALE AZ 85260 |
| SONORAN ENVIRONMENTS | ATTN LANDSCAPE AND MAINTENANCE 7807 E GREEWAY RD, STE 7B SCOTTSDALE AZ 85260 |
| SONORAN ENVIRONMENTS | C/O LANDSCAPE AND MAINTENANCE 7807 E GREEWAY RD, STE 7B SCOTTSDALE AZ 85260 |
| SONRIZE ELECTRICAL ENTERPRISES | 2808 AARON DRIVE CHESAPEAKE VA 23323 |
| SONS UPHOLSTERY | 2286 WHIRLAWAY COURT INDIANAPOLIS IN 46234 |
| SONYA MCCRAY | ADDRESS ON FILE |
| SOPER, PAUL F | 2323 21ST AVE S, STE 502 NASHVILLE TN 37212 |
| SOPHIA CHENG | ADDRESS ON FILE |
| SOPHIA CRAYTON | ADDRESS ON FILE |
| SOPHIA CROSS | ADDRESS ON FILE |
| SOPHIA GILES | ADDRESS ON FILE |
| SOPHIA JABERI | ADDRESS ON FILE |
| SOPHIA JONES | ADDRESS ON FILE |
| SORG INC | 131 CROSS RD BLOOMSBURG PA 17815 |
| SORIBA A KAMARA | ADDRESS ON FILE |
| SOULGARDEN LLC | 1027 S MAIN ST JOPLIN MO 64801 |
| SOURCE_FILE | DANIEL G. BECKETT, ESQ. SMITH LEWIS, LLP 111 SOUTH NINTH STREET, SUITE 200 PO BOX 918 COLUMBIA MO 65205-0918 |
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | C/O JOHN G. WINKENWERDER HAMPTON INN & SUITES 18 ROCKWOOD ROOAD FLETCHER NC 28732 |
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | ATTN JOHN G WINKENWERDER 18 ROCKWOOD RD FLETCHER NC 28732 |
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | ATTN JOHN G WINKENWERDER 18 ROCKWOOD RD FLETCHER NC 28732-0000 |
| SOUTH ATLANTA ORTHOPEDICS SPORT MEDICINE | PO BOX 9140 BELFAST ME 04915 |

| Claim Name | Address Information |
|---|---|
| SOUTH ATLANTA URGENT CARE | 5185 OLD NATIONAL HWY ATLANTA GA 30349 |
| SOUTH BRUNSWICK W S REVENUE | SBWS PO BOX 190 MONMOUTH JCT NJ 08852 |
| SOUTH CAROLINA DEPARTMENT OF HEALTH | AND ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPARTMENT OF HEALTH AND | HUMAN SERVICES SC HEALTHY CONNECTIONS MEDICAID P.O. BOX 8206 COLUMBIA SC 29202-8206 |
| SOUTH CAROLINA DEPT HEALTH & ENV CONTL | 2600 BULL ST STATE PARK BUILDING 17 COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIROMENTAL CONTROL 2600 BULL ST STATE PARK BUILDING 17 COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING AND REGULATION 1550 GADSDEN STREET PO BOX 995 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | PO BOX 100193 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | PO BOX 100153 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| SOUTH CAROLINA DEPT OF REVENUE | MISCELLANEOUS TAX DIVISION PO BOX 125 COLUMBIA SC 29214-0136 |
| SOUTH CAROLINA LOGOS INC | 1221 ATLAS ROAD COLUMBIA SC 29209 |
| SOUTH CENTRAL CONNETICUT REG. WATER AUTH | PO BOX 981102 BOSTON MA 02298-1102 |
| SOUTH CHASE MASTER POND ASSOCIATION | 101 EAST CENTRAL BLVD ORLANDO FL 32801 |
| SOUTH DAKOTA DEPT OF HEALTH | ATTN: KIM MALSAM-RYSDON 600 EAST CAPITOL AVENUE PIERRE SD 57501-2536 |
| SOUTH DAKOTA DEPT OF LABOR | 123 W MISSOURI AVE PIERRE SD 57501-0405 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA STATE TREASURER | 500 E CAPITOL AVE STE 212 UNCLAIMED PROPERTY DIVISION PIERRE SD 57501 |
| SOUTH DAKOTA UNEMP INSURANCE D | PO BOX 4730 ABERDEEN SD 57402-4730 |
| SOUTH FL ORTHOPAEDICS | P O BOX 2900 STUART FL 34995 |
| SOUTH HEALTH DISTRICT | 305 E 12TH ST PO BOX 715 TIFTON GA 31794 |
| SOUTH JERSEY GAS | PO BOX 6091 BELLMAWR NJ 08099-6091 |
| SOUTH LAKE CHAMBER OF COMMERCE | 620 W MONTROSE STREET CLERMONT FL 34711 |
| SOUTH RIDING MARKET SQUARE LLC | C/O CARL M. FREEMAN RETAIL, LLC 18330 VILLAGE CENTER DRIVE 2ND FLOOR OLNEY MD 20832 |
| SOUTH RIDING OWNER LLC | C/O MAGRUDER COOK, ET AL 1889 PRESTON WHITE DR, STE 200 RESTON VA 20191 |
| SOUTH RIDING OWNER LLC | KIMBLEY HOLSTON-GOMES, LEGAL COORDINATOR C/O RAPPAPORT MANAGEMENT CO 8405 GREENSBORO DR, 8TH FL MCLEAN VA 22102 |
| SOUTH RIDING OWNER LLC | PO BOX 310300 PROPERTY 262810 DES MOINES IA 50331 |
| SOUTH RIDING OWNER LLC | PO BOX 310300 SOUTH RIDING MARKET SQUARE PROPERTY 262810 DES MOINES IA 50331 |
| SOUTH RIDING OWNER, LLC | MAGRUDER COOK KOUTSOUFTIKIS & PALANZI 1889 PRESTON WHITE DR., SUITE 200 RESTON VA 20191 |
| SOUTH RIDING OWNER, LLC | C/O CARL M. FREEMAN RETAIL, LLC 18330 VILLAGE CENTER DRIVE, 2ND FLOOR CAMERON M. HAMES, ESQ. OLNEY MD 20832 |
| SOUTH RIDING OWNER, LLC | C/O CARL M. FREEMAN RETAIL, LLC 18330 VILLAGE CENTER DRIVE 2ND FLOOR OLNEY MD 20832 |
| SOUTH RIVER IRRIGATION LTD | PO BOX 299 STAUNTON VA 24402 |
| SOUTH STATE BANK | BANKRUPTCY DEPT PO BOX 118068 CHARLSTON SC 29423-9910 |
| SOUTH UNION TWP SEWAGE AUTH | DOWNTOWN STATION PO BOX 2047 UNIONTOWN PA 15401 |
| SOUTHALL CONSULTING LLC | 7223 RUTGERS DRIVE KNOXVILLE TN 37919 |
| SOUTHDALE CENTER | ADDRESS ON FILE |
| SOUTHDALE CENTER | C/O M.S. MGMTASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| SOUTHDALE CENTER LLC | C/O SIMON PROPERTY GROUP INC ATTN MICHAEL C DART 225 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| SOUTHDALE CENTER, LLC | SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON STREET ATTN: MICHAEL C. DART INDIANAPOLIS IN 46204 |
| SOUTHEAST BEVERAGE COMP | PO BOX 180 ATHENS OH 45701 |
| SOUTHEAST GAS | 445 DEXTER AVE, 5TH FL MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SOUTHEAST GAS | PO BOX 1338 ANDALUSIA AL 36420 |
| SOUTHEAST GAS | PO BOX 1298 ANDALUSIA AL 36420 |
| SOUTHEAST GAS | PO BOX 1298 ANDALUSIA AL 36420-1233 |
| SOUTHEAST ID | 1501 N W 163RD STREET MIAMI FL 33169 |
| SOUTHEAST QUALITY REFRIGERATION HVAC | 713 SOUTH CLINTON ST ATHENS AL 35611 |
| SOUTHERN APPEARANCE LLC | 810 SIMMONS AVE SUMMERVILLE SC 29483 |
| SOUTHERN BEVERAGE CO OF JACKSON | PO BOX 1349 JACKSON MS 39215 |
| SOUTHERN CARPET CARE | 20 TWIN BROOKS RD ARDEN NC 28704 |
| SOUTHERN CONNECTICUT GAS CO | PO BOX 9112 CHELSEA MA 02150-9112 |
| SOUTHERN CROWN PARTNERS LLC | 243 OCILLA HWY PO BOX 876 FITZGERALD GA 31750 |
| SOUTHERN EAGLE | 1600 CHARLESTON REGIONAL PKWY CHARLESTON SC 29492 |
| SOUTHERN EAGLE DISTRIBUTING | 243 OCILLA HWY PO BOX 876 FITZGERALD GA 31750 |
| SOUTHERN EAGLE DISTRIBUTING INC | 5300 GLADES CUTOFF ROAD FORT PIERCE FL 34981 |
| SOUTHERN GASKETS | PO BOX 2081 LEBANON TN 37088 |
| SOUTHERN GLAZERS WINE | SPIRITS OF UPSTATE NY 3063 COURT STREET SYRACUSE NY 13208 |
| SOUTHERN GLAZERS WINE & SPIRITS | OF NEBRASKA LLC 4433 S 96TH ST OMAHA NE 68127 |
| SOUTHERN GLAZERS WINE & SPIRITS OF SC | 7600 RICHARD ST COLUMBIA SC 29209 |
| SOUTHERN GLAZERS WINE AND SPIRITS LLC | 7600 RICHARD ST COLUMBIA SC 29209 |
| SOUTHERN GLAZERS WINE SPIRITS DE | 615 LAMBSON LANE NEW CASTLE DE 19720 |
| SOUTHERN GLAZERS WINE SPIRITS OF AZ | 2375 SOUTH 45TH AVENUE PHOENIX AZ 85043 |
| SOUTHERN GLAZERS WINE SPIRITS OF CO | 5270 FOX STREET DENVER CO 80217 |
| SOUTHERN GLAZERS WINE SPIRITS OF FL | 2400 SW 145TH AVENUE SUITE 300 MIRAMAR FL 33027 |
| SOUTHERN GLAZERS WINE SPIRITS OF IA | 14911 QUORUM DRIVE SUITE 400 DALLAS TX 75254 |
| SOUTHERN GLAZERS WINE SPIRITS OF IL | 300 EAST CROSSROADS PARKWAY BOLINGBROOK IL 60440 |
| SOUTHERN GLAZERS WINE SPIRITS OF IN | 8888 KEYSTONE CROSSING INDIANAPOLIS IN 46240 |
| SOUTHERN GLAZERS WINE SPIRITS OF KY | PO BOX 991399 LOUISVILLE KY 40299 |
| SOUTHERN GLAZERS WINE SPIRITS OF LA | 14911 QUORUM DRIVE SUITE 400 DALLAS TX 75254 |
| SOUTHERN GLAZERS WINE SPIRITS OF MD | 7001 QUAD AVENUE BALTIMORE MD 21237 |
| SOUTHERN GLAZERS WINE SPIRITS OF MN | 701 INDUSTRIAL BLVD NE STE B MINNEAPOLIS MN 55413 |
| SOUTHERN GLAZERS WINE SPIRITS OF MO | 14911 QUORUM DRIVE SUITE 400 DALLAS TX 75254 |
| SOUTHERN GLAZERS WINE SPIRITS OF NV | 8400 SOUTH JONES BOULEVARD LAS VEGAS NV 89139 |
| SOUTHERN GLAZERS WINE SPIRITS OF NY | 313 UNDERHILL BOULEVARD PO BOX 9034 SYOSSET NY 11791 |
| SOUTHERN GLAZERS WINE SPIRITS OF OH | 14911 QUORUM DRIVE SUITE 400 DALLAS TX 75254 |
| SOUTHERN GLAZERS WINE SPIRITS OF TN | 6290 SHELBY VIEW DRIVE MEMPHIS TN 38134 |
| SOUTHERN GLAZERS WINE SPIRITS OF TX | 14911 QUORUM DRIVE SUITE 400 DALLAS TX 75254 |
| SOUTHERN LAWN | 1654 AURARIA RD DAWSONVILLE GA 30534 |
| SOUTHERN LAWN | SOUTHERN LAWN 1654 AURARIA RD DAWSONVILLE GA 30534 |
| SOUTHERN LIGHTING SERVICES | PO BOX 7599 OCEAN ISLE BEACH NC 28469-1599 |
| SOUTHERN MARYLAND ELEC COOP | PO BOX 62261 BALTIMORE MD 21264-2261 |
| SOUTHERN MECH AIR AND REFRIG CO LLC | PO BOX 240877 MONTGOMERY AL 36124 |
| SOUTHERN NATURAL FOODS | 644 SAINT JOHN COURT KNOXVILLE TN 37934 |
| SOUTHERN NEVADA HEALTH DISTRICT | PO BOX 845688 LOS ANGELES CA 90084 |
| SOUTHERN OUTDOOR SERVICES OF NC INC | PO BOX 1087 HUNTERSVILLE NC 28070 |
| SOUTHERN SHOPPING CENTER LLC | PO BOX 8500 LOCKBOX 7327 FBO ROYAL BANK OF SCOTLAND PLC PHILADELPHIA PA 19178 |
| SOUTHERN SHOPPING CENTER LLC | PO BOX 8500 LOCKBOX 7327 FBO ROYAL BANK OF SCOTLAND PLC PHILADELPHIA PA 19178-0000 |
| SOUTHERN SHOPPING CENTER LLC | 168 BUSINESS PARK DRIVE SUITE 200 VIRGINIA BEACH VA 23462 |
| SOUTHERN STATES ENVIRONMENTAL LLC | P O BOX 53084 FAYETTEVILLE NC 28305 |
| SOUTHERN STATES ENVIRONMENTAL LLC | 2430 WADE STEDMAN RD STEDMAN NC 28391 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHERN TURF MANAGEMENT | PO BOX 467 CENTERVILLE GA 31028 |
| SOUTHFIELD ALLEN ASSOCIATES, LLC | ADDRESS ON FILE |
| SOUTHPAW ELECTRIC INC | 91 STALLION ROAD HOBOKEN GA 31542 |
| SOUTHPOINT CROSSING | PO BOX 532955 C/O REGENCY CENTERS ATLANTA GA 30353 |
| SOUTHSIDE COMMUNITIES FIRE PROTECTION | 1399 DEAN FOREST RD SAVANNAH GA 31405 |
| SOUTHTRUST BANK | 303 PEACHTREE ST ATLANTA GA 30308 |
| SOUTHTRUST BANK OF ALABAMA NA | PO BOX 2554 BIRMINGHAM AL 35290 |
| SOUTHTRUST BANK OF ALABAMA NA | PO BOX 2554 BIRMINGHAM AL 35290-0001 |
| SOUTHTRUST BANK OF NORTHWEST FLORIDA | 91 N.W. RACETRACK ROAD FORT WALTON BEACH FL 32547 |
| SOUTHWEST BEER DISTRIBUTORS INC | 4427 MIDLOTHIAN TPKE CRESTWOOD IL 60445-1916 |
| SOUTHWEST DISTRIBUTORS INC | P O BOX 1148 SUMMIT MS 39666 |
| SOUTHWEST GAS CORP | PO BOX 98890 LAS VEGAS NV 89193-8890 |
| SOUTHWEST GAS CORPORATION | ATTN BANKRUPTCY DESK PO BOX 1498 VICTORVILLE CA 92393 |
| SOUTHWEST PACKAGE STORE LLC | 1524 DELAWARE AVE MCCOMB MS 39648 |
| SOUTHWEST REGIONAL TAX BUREAU | ONE CENTINNIAL WAY SCOTTSDALE PA 15683 |
| SOUTHWESTERN CENTRAL SCHOOL | PO BOX 1289 BUFFALO NY 14240-1289 |
| SOUTHWESTERN ELECTRIC COOP INC | 525 US RT 40 GREENVILLE IL 62246-3358 |
| SOUTHWESTERN ELECTRIC COOPERATIVE INC | 525 US RTE 40 GREENVILLE IL 62246 |
| SOUTHWESTERN ELECTRIC POWER | C/O AMERICAN ELECTRIC POWER ATTN 371496 500 ROSS ST 154-0470 PITTSBURGH PA 15262-0001 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| SOVEREIGN BANK | 3 HUNTINGTON QUADRANGLE, STE 101N MELVILLE NY 11747 |
| SOVEREIGN BANK | 3 HUNTINGTON QUAD, STE 101 MELVILLE NY 11747 |
| SPANN, ERNEST | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| SPANOS PAINTING INC | 13 JAMAICA AVE PORT JEFFERSON NY 11777 |
| SPARK ANALYTICS | 888 PARK AVENUE 6TH FLOOR NEW YORK NY 10075 |
| SPARKLE CARPET CLEANING CO INC | 1222 SOUTH MAIN AVENUE SCRANTON PA 18504 |
| SPARKLIGHT | PO BOX 9001009 LOUISVILLE KY 40290 |
| SPARTANBURG COUNTY | PO BOX 100260 COLUMBIA SC 29202-3260 |
| SPARTANBURG WATER SYSTEM | 200 COMMERCE ST PO BOX 251 SPARTANBURG SC 29304-0251 |
| SPEARS SERVICES | 3300 BROWNS MILL RD SUITE 700 JOHNSON CITY TN 37601 |
| SPEARS, THOMAS W AND SANDRA B | C/O CHRISTOPHER CONNER, ESQ 250 HIGH ST PO BOX 5059 MARYVILLE TN 37802 |
| SPECIAL GROWERS | 453 BROADMOOR DR MARYVILLE TN 37803 |
| SPECIAL SITUATIONS INVESTING GROUP | 200 WEST STREET, 15TH FLOOR NEW YORK NY 10282 |
| SPECIALIZED LAWN CARE INC | PO BOX 461 INDIAN RIVER MI 49749 |
| SPECIALTY BEVERAGE LLC | 5401 EUBANK ROAD SANDSTON VA 23150 |
| SPECIALTY STAINLESS LLC | PO BOX 20254 KNOXVILLE TN 37940 |
| SPECTRA RECYCLING INC | C/O SPECTRA ENVIRONMENTAL GROUP INC 225 BROOKDALE RD MARYVILLE TN 37801-5122 |
| SPECTRA RECYCLING INC | PO BOX 5898 MARYVILLE TN 37802 |
| SPELLER, THERESA | 175 BARK AVE CENTRAL ISLIP NY 11722 |
| SPENCER HUDSON | ADDRESS ON FILE |
| SPENCER LANDSCAPING INC | 5338 ST RT 571 GREENVILLE OH 45331 |
| SPENCER MORET | ADDRESS ON FILE |
| SPENCER ROCERETO | ADDRESS ON FILE |
| SPENCER TUCKER | ADDRESS ON FILE |
| SPENCER WILSON | ADDRESS ON FILE |
| SPENSER MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPERRY TENTS | 28 PATTERSON BROOK ROAD UNIT 2 WEST WAREHAM MA 02576 |
| SPIELBERGER LAW GROUP LLC | 202 S HOOVER BLVD TAMPA FL 33609 |
| SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE NORTH SYRACUSE NY 13212 |
| SPIRE | PO BOX 2224 BIRMINGHAM AL 35246 |
| SPIRE | C/O MGE BANKRUPTCY 700 MARKET ST SAINT LOUIS MO 63101 |
| SPIRE | DRAWER 2 ST LOUIS MO 63171 |
| SPIRE ALABAMA INC | PO BOX 2224 BIRMINGHAM AL 35246-0022 |
| SPIRE MISSOURI | F/K/A LACLEDE GAS COMPANY C/O MGE BANKRUPTCY 700 MARKET ST SAINT LOUIS MO 63101 |
| SPIRIT MARKETING LLC | 700 BROADWAY BLVD SUITE 101 KANSAS CITY MO 64105 |
| SPIRIT SANZONE DISTRIBUTORS CO INC | 6495 FLY ROAD EAST SYRACUSE NY 13057 |
| SPIRIT SHOPPE | 1404 BUCKHANNON PIKE NUTTER FORT WV 26301 |
| SPIRIT STOP | P O BOX 535816 GRAND PRAIRIE TX 75053 |
| SPIRITS OF MADEIRA SS | 6917 MIAMI AVE CINCINNATI OH 45243 |
| SPLIT MOUNTAIN EMERG PHYS LLC | PO BOX 38071 PHILADELPHIA PA 19101 |
| SPM REAL ESTATE GEORGESVILLE LLC | 8044 MONTGOMERY RD STE 600 CINCINNATI OH 45236-2925 |
| SPM REAL ESTATE GEORGESVILLE LLC | C/O JUPITER REALTY GROUP INC 4901 HUNT ROAD STE 102 CINCINNATI OH 45242 |
| SPORTS MEDIA | 722 DULANEY VALLEY RD 267 TOWSON MD 21204 |
| SPOSATO, LOUIS R | 6914 TREYMORE CT SARASOTA FL 34243 |
| SPOTLESS TAPPS | 39 JERSEYTOWN RD DANVILLE PA 17821 |
| SPOTLESS WINDOWS LLC | PO BOX 71312 RICHMOND VA 23229 |
| SPOTSYLVANIA COUNTY | PO BOX 9000 SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY | C/O TREASURERS OFFICE PO BOX 100 SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY HEALTH DEPT | PO BOX 126 SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY SALES TAX | PO BOX 175 COMMISSIONER OF THE REVENUE SPOTSYLVANIA VA 22553 |
| SPRAGUE OPERATING RESOURCES | 185 INTERNATIONAL DR PORTSMOUTH NH 03801 |
| SPRAGUE OPERATING RESOURCES | PO BOX 536469 PITTSBURGH PA 15253 |
| SPRAGUE OPERATING RESOURCES | PO BOX 536469 PITTSBURGH PA 15253-5906 |
| SPRIGGS DISTRIBUTING CO CENTRAL | 140 THIRD AVE W HUNTINGTON WV 25701 |
| SPRIGGS DISTRIBUTING CO INC WEST DIV | 140 W 3RD AVE HUNTINGTON WV 25701 |
| SPRING LAKE CHAMBER OF COMMERCE INC | PO BOX 333 SPRING LAKE NC 28390 |
| SPRINGDALE TAX COMMISSION | 11700 SPRINGFIELD PIKE SPRINGDALE OH 45246 |
| SPRINGFIELD FLOOR CARE LLC | 3726 W DIVISION ST SPRINGFIELD MO 65803 |
| SPRINGFIELD GREENE COUNTY HEALTH DEPT | 227 E. CHESTNUT EXPRESSWAY SPRINGFIELD MO 65802 |
| SPRINGFIELD GROCER CO INC | 2415 W GETTLEFIELD SPRINGFIELD MO 65807 |
| SPRINGFIELD MALL | MGM OFFICE 1250 BALTIMORE PIKE ATTN: GENERAL MANAGER SPRINGFIELD PA 19064 |
| SPRINGWISE FACILITY MANAGEMENT | 1822 SOUTH BEND AVE SOUTH BEND IN 46637 |
| SPRINKLAWN IRRIGATION | PO BOX 4879 SPRINGFIELD IL 62708 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197 |
| SQUEAKY KLEAN SERVICE CO LLC | 1540 ROBIN HOOD ST LAFAYETTE CO 80026 |
| SQUEEGEE GUY WINDOW CLEANING | 509 LOUDON AVE WAYNESBORO VA 22980-2728 |
| SR PERROTT INC | 1280 NORTH US HIGHWAY 1 ORMOND BEACH FL 32174 |
| SRBISTE NEAMAT | ADDRESS ON FILE |
| SRINIVASULU KYATHAM | ADDRESS ON FILE |
| SRINIVASULU KYATHAM | 992 STONEBRIDGE CIRCLE COOKEVILLE TN 38501-0000 |
| SRJ RESTAURANTS INC | 22638 EAGLES WATCH DR LAND O LAKES FL 34639 |
| SRJ RESTAURANTS, INC | D/B/A WINNERS GRILL ATTN: ROBERT AND SHERRIE ALDAY 22638 EAGLES WATCH DRIVE LAND OLAKES FL 34639 |
| SRK HARRIMAN LLC SRINIVASULU KYATHAM | ATTENTION: SRINIVASULU KYATHAM 992 STONEBRIDGE CIRCLE COOKEVILLE TN 38501 |

| Claim Name | Address Information |
|---|---|
| SRP | PO BOX 80062 PRESCOTT AZ 86304-8062 |
| SRS REAL ESTATE PARTNERS | 610 NEWPORT CENTER DR, STE 1500 NEWPORT BEACH CA 92660 |
| SRS REAL ESTATE PARTNERS | ATTN GARRETT COLBURN 610 NEWPORT CTR DR, STE 1500 NEWPORT BEACH CA 92660 |
| SS SERVICE CORP | 30 ROBERT W BOYDEN RD, A100 TAUNTON MA 02780 |
| SS SERVICE CORP | 30 ROBERT W BOYDEN RD UNIT A-100 TAUNTON MA 02780 |
| SS TOTAL FLOOR CARE AND RESTORATION | 588 GA HWY 271 ELLAVILLE GA 31806 |
| ST BERNARD TAX DEPARTMENT | 110 WASHINGTON AVE ST BERNARD OH 45217 |
| ST CHARLES COUNTY COLLECTOR | 201 N SECOND ST ROOM 134 ST. CHARLES MO 63301 |
| ST CHARLES COUNTY DEPT OF COMMUNITY | HEALTH AND ENVIRONMENT 201 N. SECOND ST. SUITE 410 ST. CHARLES MO 63301 |
| ST CHARLES COUNTY DEPT OF HEALTH | 1650 BOONES LICK RD ENVIROMENTAL HEALTH ST CHARLES MO 63301 |
| ST CHARLES COUNTY GOVERNMENT | 201 N SECOND ST RM 541 ST CHARLES MO 63301 |
| ST CLAIR CO HEALTH DEPARTMENT | PO BOX 627 PELL CITY AL 35125 |
| ST CLAIR COUNTY | 1815 COGSWELL AVE STE 212 PELL CITY AL 35125 |
| ST CLAIR COUNTY | 1815 COGSWELL AVE STE 205 REVENUE COMMISSIONER PELL CITY AL 35125 |
| ST CLAIR COUNTY HEALTH DEPARTMENT | 19 PUBLIC SQ STE 150 BELLEVILLE IL 62220 |
| ST CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQUARE STE 150 BELLEVILLE IL 62220 |
| ST CLAIR COUNTY JUDGE OF PROBATE | 165 5TH AVENUE PO BOX 220 ASHVILLE AL 35953 |
| ST JOHN & PARTNERS ADVERTISING AND | PUBLIC RELATIONS INC ATTN LAURIE SULLIVAN, FINANCE DIR 1301 RIVERPLACE BLVD, STE 200 JACKSONVILLE FL 32207 |
| ST JOHN AND PARTNERS ADVERTISING | C/O ADAMS AND REESE LLP ATTN JOHN T ROGERSON III 501 RIVERSIDE AVE, STE 601 JACKSONVILLE FL 32202 |
| ST JOHN AND PARTNERS ADVERTISING | AND PUBLIC RELATIONS INC ATTN: JEANETTE LOUDERMILK 1301 RIVERPLACE BLVD STE 200 JACKSONVILLE FL 32207 |
| ST JOHN AND PARTNERS ADVERTISING | ATTN LAURIE SULLIVAN 1301 RIVERPLACE BLVD, STE 200 JACKSONVILLE FL 32207 |
| ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 ST AUGUSTINE FL 32085 |
| ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 TAX COLLECTOR ST AUGUSTINE FL 32085 |
| ST JOHNS COUNTY UTILITY DEPT | 1205 SR 16 ST AUGUSTINE FL 32084 |
| ST JOHNS COUNTY UTILITY DEPT | PO DRAWER 3006 ST AUGUSTINE FL 32085 |
| ST JOHNS COUNTY UTILITY DEPT | PO DRAWER 3006 ST AUGUSTINE FL 32085-3006 |
| ST JOSEPH LAWN CARE | 316 SUGARTRACE LANE NEW IBERIA LA 70563 |
| ST LOUIS COUNTY DEPARTMENT OF HEALTH | 6121 N HANLEY RD BERKELEY MO 63134 |
| ST LOUIS COUNTY DEPT OF PUBLIC WORKS | 41 S CENTRAL ACCOUNTING SECTION CLAYTON MO 63105 |
| ST LOUIS COUNTY TAX COLLECTOR | 41 S CENTRAL AVE COLLECTOR OF REVENUE ST LOUIS MO 63105 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954 |
| ST LUCIE DINING ENTERPRISES LLC | C/O CIARDI CIARDI & ASTIN ATTN WALTER W GOULDSBURY III 1204 N KING ST WILMINGTON DE 19801 |
| ST LUCIE DINING ENTERPRISES LLC | 55 NE 5TH AVE STE 403 BOCA RATON FL 33432-4073 |
| ST LUCIE WEST COMMERCIAL ASSOC | PO BOX 028100 RESIDENTIAL FLORID MIAMI FL 33102 |
| ST LUCIE WEST COMMERCIAL ASSOC | C/0 F'MTSERVICE RESIDENTIAL 543 NW LAKE WHITNEY PLACE, STE 101 PORT ST. LUCIE FL 34986 |
| ST LUCIE WEST SERVICES DIST | 450 SW UTILITY DR PT ST LUCIE FL 34986 |
| ST LUKES HOSPITAL MONROE | PO BOX 780629 PHILADELPHIA PA 19178 |
| ST LUKES PHYS SPECIALISTS INC | PO BOX 5386 BETHLEHEM PA 18015 |
| ST MARYS CO METROPOLITAN COMM | 23121 CAMDEN WAY CALIFORNIA MD 20619 |
| ST MARYS COUNTY TREASURER | PO BOX 653 41770 BALDRIDGE STREET LEONARDTOWN MD 20650 |
| ST MARYS PLUMBING HEATING AND COOLING | 1031 S MICHAEL RD ST MARYS PA 15857 |
| ST PETERSBURG MEDICAL CENTER | 6500 38TH AVE N ST PETERSBURG FL 33710 |
| ST ROBERT CITY | 194 EASTLAWN AVENUE SUITE A ST. ROBERT MO 65584 |
| ST TAMMANY PARISH TAX COLLECTOR | 701 N COLUMBIA ST COVINGTON LA 70433 |
| ST. LUCIE DINING ENTERPRISES | 55 N.E 5TH AVE STE 403 ATTN: ALI ONUR BOCA RATON FL 33432 |

| Claim Name | Address Information |
| --- | --- |
| ST. LUCIE DINING ENTERPRISES, LLC. | C/O F 'MTSERVICE RESIDENTIAL 543 NW LAKE WHITNEY PLACE, STE 101 PORT ST. LUCIE FL 34986 |
| STACEY ACCULTO | ADDRESS ON FILE |
| STACEY BELL | ADDRESS ON FILE |
| STACEY BRATTON | ADDRESS ON FILE |
| STACEY EDWARDS | ADDRESS ON FILE |
| STACEY GAGNE | ADDRESS ON FILE |
| STACEY GROVES | ADDRESS ON FILE |
| STACEY PHILPOT | ADDRESS ON FILE |
| STACEY SPARKS | ADDRESS ON FILE |
| STACEY VALCOURT | ADDRESS ON FILE |
| STACEY WILKERSON | ADDRESS ON FILE |
| STACEY WILKERSON | C/O VAN DINGENEN PA DONALD VAN DINGENEN, ESQ. 2705 W FAIRBANKS AVE WINTER PARK FL 32789 |
| STACI MARKLEY | ADDRESS ON FILE |
| STACI RICHARDSON | ADDRESS ON FILE |
| STACIE FIELD | ADDRESS ON FILE |
| STACIE LINCOLN | ADDRESS ON FILE |
| STACY BIRDINE | ADDRESS ON FILE |
| STACY BRIMMER | ADDRESS ON FILE |
| STACY BROOKS | ADDRESS ON FILE |
| STACY BULLOCK | ADDRESS ON FILE |
| STACY KELLEY | ADDRESS ON FILE |
| STACY MORRIS | ADDRESS ON FILE |
| STACY OAKLEY | ADDRESS ON FILE |
| STACY POOLE | ADDRESS ON FILE |
| STACY ROMERO | ADDRESS ON FILE |
| STACY WHITTINGTON | ADDRESS ON FILE |
| STAFFORD COUNTY ENVIRONMENTAL | HEALTH DEPT PO BOX 365 STAFFORD VA 22555 |
| STAFFORD COUNTY FIRE DEPARTMENT | PO BOX 339 OFFICE OF THE FIRE MARSHAL STAFFORD VA 22555 |
| STAFFORD COUNTY TREASURER | PO BOX 5000 STAFFORD VA 22555-5000 |
| STAFFORD COUNTY UTILITIES | PO BOX 1195 STAFFORD VA 22555 |
| STAFFORD FIELDS | ADDRESS ON FILE |
| STAFFORD RT LLC | C/O STAFFORD PROPERTIES INC 229 PEACHTREE ST #2150 ATLANTA GA 30303 |
| STAFFORD RT LLC | C/O STAFFORD PROPERTIES INC 3050 PEACHTREE ROAD NW SUITE LL-50 ATLANTA GA 30305 |
| STAFFORD RT LLC | C/O J CAROLE THOMPSON HORD 1100 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| STAFFORD RT LLC | C/O STAFFORD PROPERTIES INC PO BOX 186 TIFTON GA 31793 |
| STAGNARO DISTRIBUTING LLC OH | 351 WILMER AVENUE CINCINNATI OH 45226 |
| STAIN PRO CARPET CLEANING CO | 5417 FLEMINGTON RD ELLABELL GA 31308 |
| STALLINGS INNOVATIONS LLC | 378 MCCRARY RD GUSTON KY 40142 |
| STAN SETAS PRODUCE CO LLC | 214 REASONER STREET LANSING MI 48906 |
| STAN SHARP | ADDRESS ON FILE |
| STANDARD DISTRIBUTING CO INC | 100 S MEWS DRIVE NEW CASTLE DE 19720 |
| STANDARD DISTRIBUTORS INC | PO BOX 68 GASTONIA NC 28053 |
| STANDARD PRODUCE CO INC | 140 GARRETT ST CHARLOTTESVILLE VA 22902 |
| STANDARD RESTAURANT EQUIPMENT | 3500 SW TEMPE SALT LAKE CITY UT 84115 |
| STANDARD SALES COMPANY LP KY LOUISVILLE | 4400 PRODUCE ROAD LOUISVILLE KY 40218 |
| STANDIFER, STEVEN A | 803 PANORAMA DR MORRISTOWN TN 37814 |
| STANLEY BIRMINGHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STANLEY CONVERGENT SECURITY SOLUTIONS | INC 8350 SUNLIGHT DRIVE FISHERS IN 46037 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 SUITE 200 PALATINE IL 60055 |
| STANLEY GOODMAN | ADDRESS ON FILE |
| STANLEY HENDLEY | ADDRESS ON FILE |
| STANLEY J CARVER | ADDRESS ON FILE |
| STANLEY PERRY JR | ADDRESS ON FILE |
| STANLEY STEEMER | 5800 INNOVATION DR DUBLIN OH 43016 |
| STANLEY STEEMER | 1250 PETERS RD TROY OH 45373 |
| STANLEY STEEMER CARPET CLEANING | 8545 LOGANSPORT ROAD PERU IN 46970 |
| STANLEY STEEMER CARPET CLEANING | 2205 FORTE COURT MARYLAND HEIGHTS MO 63043 |
| STANLEY STEEMER INC | 8545 LOGANSPORT ROAD PERU IN 46970 |
| STANLEY STEEMER INTERNATIONAL INC | 5800 INNOVATION DR DUBLIN OH 43016 |
| STANLEY STEEMER OF ATLANTA | 3730 HONEYSUCKLE LN ATLANTA GA 30340 |
| STANLEY STEEMER OF GREATER TERRE HAUTE | 1203 MULBERRY ST TERRE HAUTE IN 47807 |
| STANLEY STEEMER OF GULF COAST | 1757 BENBOW CT APOPKA FL 32703 |
| STANLEY STEEMER OF MUNCIE LLC | 3408 W MOORE RD MUNCIE IN 47304 |
| STANLEY STEEMER OF MUNCIE LLC | 3408 W MOORE RD MUNCIE IN 47304-5942 |
| STANLEY STEEMER OF THE CAROLINAS LLC | 1235 BROUGHTON BLVD FLORENCE SC 29501 |
| STANLEY STEEMER OF TRI CITIES | 1171 SHIPP ST SUITE A KINGSPORT TN 37660 |
| STANLEY STOLL | ADDRESS ON FILE |
| STANLEY, TIA | 642 CRAWFORD AVE AUGUSTA GA 30904 |
| STANLEYS SEPTIC TANK SERVICE AND | CONSTRUCTION COMPANY INC 187 NORRIDGEWOCK ROAD FAIRFIELD ME 04937 |
| STANLISHA SHAFFER BERRY | ADDRESS ON FILE |
| STAPLES ADVANTAGE | P O BOX 105748 ATLANTA GA 30348 |
| STAPLES BUSINESS ADVANTAGE | ATTN TOM RIGGLEMAN 7 TECHNOLOGY CIR COLUMBIA SC 29203 |
| STAPLES INC | PO BOX 105748 ATLANTA GA 30348-5748 |
| STAR CITY IGA | PO BOX 9 PRESQUE ISLE ME 04769 |
| STAR DISTRIBUTORS INC | P O BOX 1200 NEW HAVEN CT 06505 |
| STAR SERVICES | 4663 HALLS MILL RD MOBILE AL 36693 |
| STAR VENDING INC | 3009 N CENTRAL ST KNOXVILLE TN 37917 |
| STAR-SHYNE SIMONDS | ADDRESS ON FILE |
| STARK CO METROPOLTN SEWER DIST | 1701 MAHONING RD NE CANTON OH 44711 |
| STARK CO METROPOLTN SEWER DIST | PO BOX 9972 CANTON OH 44711 |
| STARK COUNT HEALTH DEPT | 7235 WHIPPLE AVE STE B NORTH CANTON OH 44720 |
| STARK COUNTY | PO BOX 9972 CANTON OH 44711-0972 |
| STARK COUNTY HEALTH DEPT | 7235 WHIPPLE AVE STE B NORTH CANTON OH 44720 |
| STARK COUNTY METROPOLITAN SEWER DISTRICT | PO BOX 9972 CANTON OH 44711-0972 |
| STARKEY'S REFRIGERATION AND A/C | 434 BRANNON AVE CLARKSBURG WV 26301-2206 |
| STARKVILLE UTILITIES | DEPT 1340 PO BOX 2153 BIRMINGHAM AL 35287-1340 |
| STARNES REFRIGERATION | & AIR CONDITIONING INC 4082 US HWY 19 PO BOX 2259 LEBANON VA 24266 |
| STARR E WALKER | ADDRESS ON FILE |
| STARR EQUIPMENT CO INC | 2626 EAST MAGNOLIA AVE KNOXVILLE TN 37914 |
| STARR HILL VINEYARD AND WINERY | 861 BAILEY RD CURWENSVILLE PA 16833 |
| STARR INDEMNITY & LIAB. CO. | 399 PARK AVE NEW YORK NY 10022 |
| START SIGNS & GRAPHICS INC | PO BOX 3391 LAWRENCE KS 66046-0391 |
| STARWOOD OF MYRTLE BEACH INC | 226 BUSH DRIVE MYRTLE BEACH SC 29579 |
| STATE ALARM | CORPORATE OFFICES 5956 MARKET ST YOUNGSTOWN OH 44512 |
| STATE BOARD OF WORKERS COMPENSATION | P O BOX 101427 ATLANTA GA 30392 |

| Claim Name | Address Information |
| --- | --- |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 INDIANAPOLIS IN 46206 |
| STATE CORPORATION COMMISSION | CLERKS OFFICE 1300 E MAIN STREET RICHMOND VA 23219 |
| STATE DISTRIBUTING COMPANY | RT 58 BRIDGEPORT ANNMOORE RD CLARKSBURG WV 26301 |
| STATE DISTRIBUTING COMPANY | 400 W INDUSTRIAL LAKE DR LINCOLN NE 68528 |
| STATE LIQUOR AGENCY GIANT EAGLE | 26840 BROOKPARK ROAD EXTN NORTH OLMSTED OH 44070 |
| STATE LIQUOR AGENCY KROGER | 919 EAST STATE STREET ATHENS OH 45701 |
| STATE OF ALABAMA | 170 GREENVILLE BYPASS GREENVILLE AL 36037 |
| STATE OF ALABAMA | DEPT OF INDUSTRIAL RELATIONS 649 MONROE STREET ROOM 3678 MONTGOMERY AL 36131 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALABAMA DEPT OF PUBLIC HEALTH | 20371 CLYDE MABRY DR ATHENS AL 35611 |
| STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE OF ALABAMA UNCLAIMED PROPERTY DIV | PO BOX 302520 MONTGOMERY AL 36130 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: KEVIN G. CLARKSON 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501 |
| STATE OF ALASKA UNCLAIMED PROPERTY | ALASKA DEPT OF REVENUE TREASURY DIV UNCLAIMED PROP PO BOX 110405 JUNEAU AK 99811 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: MITZIE JESSOP TAASE AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 AMERICAN SAMOA |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: LESLIE RUTLEDGE 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA 1300 I ST, STE 1740 SACRAMENTO CA 95814-2919 |
| STATE OF CALIFORNIA DEPT OF | CONSUMER AFFAIRS P O BOX 942535 SACRAMENTO CA 94258 |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY 800 CAPITOL MALL MIC 55 SACRAMENTO CA 95814 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF CONNECTICUT DEPT OF REVENUE SVS | PO BOX 150406 HARTFORD CT 06115 |
| STATE OF DELAWARE | DIVISION OF REVENUE PO BOX 830 WILMINGTON DE 19899 |
| STATE OF DELAWARE | DIVISION OF REVENUE PO BOX 8754 WILMINGTON DE 19899 |
| STATE OF DELAWARE | 401 FEDERAL ST STE 4 DOVER DE 19901 |
| STATE OF DELAWARE | 1537 CHESTNUT GROVE ROAD DOVER DE 19904 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF DELAWARE CENTRAL BILLING | DIV PUBLIC HEALTH 417 FEDERAL ST DOVER DE 19901 |
| STATE OF FL DISBURSEMENT | SUPPORT DIVISION P O BOX 8500 TALLAHASSEE FL 32314 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF FLORIDA DEPT OF FINANCIAL SVCS | 200 EAST GAINES ST TALLAHASSEE FL 32399 |
| STATE OF GEORGIA | 601 GREENE ST AUGUSTA GA 30901 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: CLARE E. CONNORS 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE G. WASDEN 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA | IN ATTNY GENERALS OFFICE DIVISION OF UNCLAIMED PROPERTY 302 WEST WASHINGTON ST 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: CURTIS T. HILL, JR. INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: TOM MILLER HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |

| Claim Name | Address Information |
|---|---|
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: DEREK SCHMIDT 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY | 700 CAPITAL AVE STE 152 FRANKFORT KY 40601 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: ANDY BESHEAR 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA | DEPT OF JUSTICE PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND | 45 CALVERT ST STE 1 ANNAPOLIS MD 21401-1994 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BRIAN E. FROSH 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: MAURA HEALEY 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPARTMENT 77003 DETROIT MI 48277-0003 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG, 7TH FL 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD WALTER SILLERS BLDG 550 HIGH ST, STE 1200 JACKSON MS 39201 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI | PO BOX 1272 UNCLAIMED PROPERTY DIVISION JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI | PO BOX 840 UNCLAIMED PROPERTY DIVISION JEFFERSON CITY MO 65105-0840 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: TIM FOX JUSTICE BLDG 215 N SANDERS ST HELENA MT 59620-1401 |
| STATE OF MS DEPT OF REVENUE ABC | 1286 GLUCKSTADT RD MADISON MS 39110 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE | NH DEPT REVENUE ADMIN PO BOX 1265 CONCORD NH 03302 |
| STATE OF NEW HAMPSHIRE | PO BOX 2160 DEPARTMENT OF LABOR CONCORD NH 03302 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: GORDON J. MACDONALD NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY | PO BOX 332 DEPT OF AGRICULTURE TRENTON NJ 08625 |
| STATE OF NEW JERSEY | BUREAU OF BOILER COMPLIANCE PO BOX 392 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | PO BOX 663 DC BFCE-DORES TRENTON NJ 08646 |
| STATE OF NEW JERSEY | PO BOX 632 TRENTON NJ 08649-0632 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: GURBIR S. GREWAL RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS PO DRAWER 1508 SANTA FE NM 87504-1508 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NH - UC | ATTN: CASHIER PO BOX 2058 CONCORD NH 03302-2058 |
| STATE OF NORTH CAROLINA | DEPT OF REVENUE 33 DARLINGTON AVENUE WILMINGTON NC 26403 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: WAYNE STENEHJEM 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OH DEPT OF COMMERCE | PO BOX 40096 REYNOLDSBURG OH 43068 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: MIKE HUNTER 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON | 255 CAPITOL ST NE STE 151 SALEM OR 97310 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|---|---|
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH CAROLINA DEPT OF REVENUE | 300 OUTLET POINTE BLVD COLUMBIA SC 29210 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: JASON RAVNSBORG 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE | PO BOX 198649 UNCLAIMED PROPERTY DIVISION NASHVILLE TN 37219 |
| STATE OF TENNESSEE | PO BOX 198990 NASHVILLE TN 37219 |
| STATE OF TENNESSEE | 220 FRENCH LANDING DR BOILER INSPECTION UNIT NASHVILLE TN 37243 |
| STATE OF TENNESSEE | 220 FRENCH LANDING DR 4A NASHVILLE TN 37243-1002 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TENNESSEE DEPARTMENT OF HEALTH | PO BOX 198990 NASHVILLE TN 37219-8990 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT | STATE TREASURERS OFFICE PAVILION BLDG 4TH FLOOR 109 STATE STREET MONTPELIER VT 05609 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: TJ DONOVAN 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGIN ISLANDS ATTORNEY GENERAL | ATTN: DENISE N. GEORGE 3438 KRONPRINDSENS GADE GERS BLDG, 2ND FL ST. THOMAS VI 00802 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF VT-AGENCY OF HUMAN SERVICES | VT DEPARTMENT OF HEALTH 108 CHERRY STREET P.O. BOX 70 - DRAWER 30 BURLINGTON VT 05402-0070 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 W MAIN ST - PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL KENDRICK BUILDING 2320 CAPITOL AVE CHEYENNE WY 82002 |
| STATE SUPERIOR COURT OF TIFT COUNTY | 237 E 2ND ST ATTN COURT CLERK TIFTON GA 31794 |
| STATE TAX COMMISSIONER | STATE CAPITOL 600 E BOULEVARD AVE DEPT 127 BISMARCK ND 58505-0599 |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIV PO BOX 138 JACKSON MS 39205 |
| STATE TREASURERS OFFICE UPP | PO BOX 11778 UNCLAIMED PROPERTY PROGRAM COLUMBIA SC 29211 |
| STATESVILLE ABC BOARD 120 | 311 S CENTER ST STATESVILLE NC 28677 |
| STATEWIDE SERVICE | 603 MAIN AVE NITRO WV 25143 |
| STAVROULA TOTOLOU | ADDRESS ON FILE |
| STCEY, EUBIE | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| STCEY, EUBIE | 562 JAN DR FAIRHOPE AL 36532 |
| STEAM PRO | 2713 SONIC DR VIRGINIA BEACH NV 23453 |
| STEAM PRO | 2713 SONIC DR VIRGINIA BEACH VA 23453 |
| STEAM PRO CLEANING SERVICES | 2907 RIDGEWOOD DR WEST PLAINS MO 65775 |
| STEAM PRO OF TALLAHASSEE LLC | 8225 BRIDGE WATER TRAIL TALLAHASSEE FL 32312 |
| STEAM STORE | 3049 SALEM INDUSTRIAL DR WINSTON SALEM NC 27127 |
| STEAM WAY CENTRAL VIRGINIA | CARPET CARE OF CENTRAL VA INC 304 OAKLEY AVENUE LYNCHBURG VA 24501 |
| STEAMBRITE PROFESSIONAL FLOOR SERVICES | 10336 W CALLE DE EDENS PHOENIX AZ 85037 |
| STEAMIN LEAMIN CARPET AND JANITORIAL | 8024 WAXWING AVE JACKSONVILLE FL 32219 |
| STEAMING CARPET CLEANING | P O BOX 1451 SOUTHAVEN MS 38761 |
| STEAMING MAD | CLEANING RESTORATION 32331 KING RD NEW BOSTON MI 48164 |

| Claim Name | Address Information |
|---|---|
| STEAMWAY OF CENTRAL VA | 304 OAKLEY AVE LYNCHBURG VA 24501 |
| STEAMWORKS | 1131 INDEPENDENCE DR ALABASTER AL 35007 |
| STEFAN BATTLE | ADDRESS ON FILE |
| STEFAN DOBBS | ADDRESS ON FILE |
| STEFANI RUDIGIER | ADDRESS ON FILE |
| STEFANIE ADAMS | ADDRESS ON FILE |
| STEFANIE CONNOLLY | ADDRESS ON FILE |
| STEFANIE EXLEY | ADDRESS ON FILE |
| STEFANIE KOHLHAGEN | ADDRESS ON FILE |
| STEFANIE MANNES | ADDRESS ON FILE |
| STEFANIE MCLAURIN | ADDRESS ON FILE |
| STEFANIE NIEBEL | ADDRESS ON FILE |
| STEFANIE PYNE | ADDRESS ON FILE |
| STEFANOU, PETER S AND BILJANA | 5926 BEECHHOLLOW CT CINCINNATI OH 45233 |
| STEFFANIE TRUSSELL | ADDRESS ON FILE |
| STEIN, GREGORY | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| STELLA L DOYON | ADDRESS ON FILE |
| STELLA MCDANIEL | ADDRESS ON FILE |
| STELLA MEYER | ADDRESS ON FILE |
| STEPHANIE A LONIESKI | ADDRESS ON FILE |
| STEPHANIE A THOMAS | ADDRESS ON FILE |
| STEPHANIE BALSAMA | ADDRESS ON FILE |
| STEPHANIE CAPLE | ADDRESS ON FILE |
| STEPHANIE CHIARO | ADDRESS ON FILE |
| STEPHANIE CLEMONS KIRBY | ADDRESS ON FILE |
| STEPHANIE COBB | ADDRESS ON FILE |
| STEPHANIE D DOOLEY | ADDRESS ON FILE |
| STEPHANIE DENZIK | ADDRESS ON FILE |
| STEPHANIE DIAZ | ADDRESS ON FILE |
| STEPHANIE EATMON | ADDRESS ON FILE |
| STEPHANIE FLEMING | ADDRESS ON FILE |
| STEPHANIE FOSTER | ADDRESS ON FILE |
| STEPHANIE FREDIN | ADDRESS ON FILE |
| STEPHANIE GARCIA | ADDRESS ON FILE |
| STEPHANIE GOMEZ | ADDRESS ON FILE |
| STEPHANIE GULLIVER | ADDRESS ON FILE |
| STEPHANIE HAMPTON | ADDRESS ON FILE |
| STEPHANIE HANSELL | ADDRESS ON FILE |
| STEPHANIE HOIUM | ADDRESS ON FILE |
| STEPHANIE HOOD | ADDRESS ON FILE |
| STEPHANIE J TOLEDO | ADDRESS ON FILE |
| STEPHANIE KINCHEN | ADDRESS ON FILE |
| STEPHANIE LEE | ADDRESS ON FILE |
| STEPHANIE LEWIS | ADDRESS ON FILE |
| STEPHANIE MARTINEZ | ADDRESS ON FILE |
| STEPHANIE MEDLEY | ADDRESS ON FILE |
| STEPHANIE NEWMAN | ADDRESS ON FILE |
| STEPHANIE NICOSIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHANIE OHMS | ADDRESS ON FILE |
| STEPHANIE PAOLO | ADDRESS ON FILE |
| STEPHANIE PAOLO | ADDRESS ON FILE |
| STEPHANIE PARKS | ADDRESS ON FILE |
| STEPHANIE PETROSINO | ADDRESS ON FILE |
| STEPHANIE REILLY | ADDRESS ON FILE |
| STEPHANIE RESCH | ADDRESS ON FILE |
| STEPHANIE RICHARDS | ADDRESS ON FILE |
| STEPHANIE RIDDLE | ADDRESS ON FILE |
| STEPHANIE SANCHEZ-LARA | ADDRESS ON FILE |
| STEPHANIE SERRATO | ADDRESS ON FILE |
| STEPHANIE SHOEMAKER | ADDRESS ON FILE |
| STEPHANIE SIMS | ADDRESS ON FILE |
| STEPHANIE TALMAGE | ADDRESS ON FILE |
| STEPHANIE TAYLOR | ADDRESS ON FILE |
| STEPHANIE TYLER | ADDRESS ON FILE |
| STEPHANIE WALKER | ADDRESS ON FILE |
| STEPHANIE WARE | ADDRESS ON FILE |
| STEPHANIE WARREN | ADDRESS ON FILE |
| STEPHANIE WILKINSON | ADDRESS ON FILE |
| STEPHANIE WILLIAMS | ADDRESS ON FILE |
| STEPHANY CAUSEY | ADDRESS ON FILE |
| STEPHANY MIDDLETON | ADDRESS ON FILE |
| STEPHEANIE DRAKE | ADDRESS ON FILE |
| STEPHEN BLACKSHEAR | ADDRESS ON FILE |
| STEPHEN BRITZ | ADDRESS ON FILE |
| STEPHEN C OVERBY | ADDRESS ON FILE |
| STEPHEN D JONES | ADDRESS ON FILE |
| STEPHEN GIST | ADDRESS ON FILE |
| STEPHEN HUGHART | ADDRESS ON FILE |
| STEPHEN INGRAM | ADDRESS ON FILE |
| STEPHEN J SCHIRANO | ADDRESS ON FILE |
| STEPHEN KELLY | ADDRESS ON FILE |
| STEPHEN KNOTTS | ADDRESS ON FILE |
| STEPHEN LAUBACH | ADDRESS ON FILE |
| STEPHEN M TULLMAN | ADDRESS ON FILE |
| STEPHEN MAGGED | ADDRESS ON FILE |
| STEPHEN MILLER | ADDRESS ON FILE |
| STEPHEN PALMATEER | ADDRESS ON FILE |
| STEPHEN PURVIS | ADDRESS ON FILE |
| STEPHEN PURVIS | ADDRESS ON FILE |
| STEPHEN PURVIS | ADDRESS ON FILE |
| STEPHEN RICHARDSON | ADDRESS ON FILE |
| STEPHEN ROY | ADDRESS ON FILE |
| STEPHEN SEYMORE | ADDRESS ON FILE |
| STEPHEN SHORT | ADDRESS ON FILE |
| STEPHEN SHULER | ADDRESS ON FILE |
| STEPHEN STONER | ADDRESS ON FILE |
| STEPHEN T RUFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN T SUSER | ADDRESS ON FILE |
| STEPHEN TAYLOR | ADDRESS ON FILE |
| STEPHEN WHITNER | ADDRESS ON FILE |
| STEPHENS DISTRIBUTING CO INC | 185 ANGLERS AVE FT LAUDERDALE FL 33312 |
| STEPHENS LANDSCAPE SERVICES | 1829 WAKE FOREST AVE CLERMONT FL 34711 |
| STEPHENS LANDSCAPING | 1829 WAKE FOREST AVE CLERMONT FL 34711 |
| STEPHENS, JOHN | AL HOLIFIELD, ESQ. 11907 KINGSTON PIKE STE. 201 KNOXVILLE TN 37934 |
| STEPHENS, JOHN | 1015 ALTA DRIVE HOLLY HILL FL 32117 |
| STEPHENS, JOHN R | 1015 ALTA DR HOLLY HILL FL 32117 |
| STEPHON G BROWN | ADDRESS ON FILE |
| STEPHON SPARKS | ADDRESS ON FILE |
| STERLING HEIGHTS TREASURER | PO BOX 8099 40555 UTICA ROAD STERLING HEIGHTS MI 48311 |
| STERN LECTURE PLUMBING LLC | 1354 E 100 N KOKOMO IN 46901-3411 |
| STEUBEN COUNTY | 317 S WAYNE ST STE 2-K ANGOLA IN 46703 |
| STEUBEN COUNTY HEALTH DEPARTMENT | 317 S WAYNE ST STE 3A ANGOLA IN 46703 |
| STEVE ANDERSON | ADDRESS ON FILE |
| STEVE BORN | ADDRESS ON FILE |
| STEVE BROWN | ADDRESS ON FILE |
| STEVE HANZLIK | ADDRESS ON FILE |
| STEVE HAVSY | ADDRESS ON FILE |
| STEVE MILLIGAN | ADDRESS ON FILE |
| STEVE PARKS | ADDRESS ON FILE |
| STEVE SEWELL | ADDRESS ON FILE |
| STEVE SLOWINSKI | ADDRESS ON FILE |
| STEVE TAAKAHASHI | ADDRESS ON FILE |
| STEVE THOMAS | 106 WEST UTICA STREET, SUITE D OSWEGO NY 13126 |
| STEVE WHITNEY | ADDRESS ON FILE |
| STEVE WILLSEY | ADDRESS ON FILE |
| STEVE YOURST | ADDRESS ON FILE |
| STEVEN A ANDERSON | ADDRESS ON FILE |
| STEVEN A ROCKWELL | ADDRESS ON FILE |
| STEVEN A STANDIFER | ADDRESS ON FILE |
| STEVEN ALLEN | ADDRESS ON FILE |
| STEVEN ANDERSON | ADDRESS ON FILE |
| STEVEN ARMSTRONG | ADDRESS ON FILE |
| STEVEN ARTHUR | ADDRESS ON FILE |
| STEVEN ASARE | ADDRESS ON FILE |
| STEVEN B CLARK | ADDRESS ON FILE |
| STEVEN BELANGER | ADDRESS ON FILE |
| STEVEN BELANGER | ADDRESS ON FILE |
| STEVEN BRIEN | C/O THE PENDAS LAW FIRM LAURENCE TRIAS 500 SOUTH AUSTRALIAN AVE WEST PALM BEACH FL 33401 |
| STEVEN BRIEN | ADDRESS ON FILE |
| STEVEN BROWN | ADDRESS ON FILE |
| STEVEN BROWN | ADDRESS ON FILE |
| STEVEN BYNUM | ADDRESS ON FILE |
| STEVEN CARTDENAS | ADDRESS ON FILE |
| STEVEN COMPTON | ADDRESS ON FILE |
| STEVEN CRAWFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN CRAWFORD | ADDRESS ON FILE |
| STEVEN CURTIS | ADDRESS ON FILE |
| STEVEN EPPERLY | ADDRESS ON FILE |
| STEVEN FIREMAN | ADDRESS ON FILE |
| STEVEN FRANCELLO | ADDRESS ON FILE |
| STEVEN GREEN | ADDRESS ON FILE |
| STEVEN HARDMAN | ADDRESS ON FILE |
| STEVEN HARMON | ADDRESS ON FILE |
| STEVEN HARRINGTON | ADDRESS ON FILE |
| STEVEN J WALCZAK | ADDRESS ON FILE |
| STEVEN JAMES PROFESSIONAL SERVICES LLC | 4552 AMICUS ROAD RUCKERSVILLE VA 22968 |
| STEVEN JONES | ADDRESS ON FILE |
| STEVEN JORDEN | ADDRESS ON FILE |
| STEVEN JOSEPH WIGGINS HVAC | PO BOX 2269 HENDERSON NC 27536 |
| STEVEN L REED PROBATE JUDGE | CITY HALL, ROOM 206 103 NORTH PERRY STREET MONTGOMERY AL 36104 |
| STEVEN M LITCHKOWSKI | ADDRESS ON FILE |
| STEVEN MARTIN | ADDRESS ON FILE |
| STEVEN MCLEAN | ADDRESS ON FILE |
| STEVEN PARLETTE | ADDRESS ON FILE |
| STEVEN SHONK | ADDRESS ON FILE |
| STEVEN SHRECK | ADDRESS ON FILE |
| STEVEN SICKLER | ADDRESS ON FILE |
| STEVEN SOUTHERLAND | ADDRESS ON FILE |
| STEVEN SUMMERS | ADDRESS ON FILE |
| STEVEN T BANKS | ADDRESS ON FILE |
| STEVEN TATE | ADDRESS ON FILE |
| STEVEN THOMAS | ADDRESS ON FILE |
| STEVEN THOMAS | 106 WEST UTICA ST SUITE D OSWEGO NY 13126-0000 |
| STEVEN WILLIAMS | ADDRESS ON FILE |
| STEVEN WORTH TEMPLE | ADDRESS ON FILE |
| STEVENS AND SON LANDSCAPING | 1258 BLUE HOLLOW RD MT AIRY NC 27030 |
| STEVENS AVIATION INC | PO BOX 840267 DALLAS TX 75284 |
| STEVENS SON LANDSCAPING | 1258 BLUE HOLLOW ROAD MT AIRY NC 27030 |
| STEVIE MILLER | ADDRESS ON FILE |
| STEWART ALLEN BROWN | ADDRESS ON FILE |
| STEWART ALLEN BROWN | ADDRESS ON FILE |
| STEWART FLOORING | 12550 MOFFET RD WILMER AL 36587 |
| STEWART LAW GROUP PLLC | 1722 ROUTH ST STE 745 DALLAS TX 75201 |
| STEWART NEWBOLD | ADDRESS ON FILE |
| STIGLBAUER, ADA | 1817 POND BRANCH RD GILBERT SC 29054 |
| STILES HEATING AND COOLING | 292 DUNN ROAD SCHELLSBURG PA 15559 |
| STIITES & HARBISON PLLC ATTORNEYS | SUN TRUST PLAZA 401 COMMERCE STREET SUITE 800 NASHVILLE TN 37219 |
| STIX N STONES | PO BOX 371 MANSFIELD CENTER CT 06250 |
| STOCKTON MAINTENANCE GROUP HANDYMAN DIV | 1975 SANSBURYS WAY STE 110 WEST PALM BEACH FL 33411 |
| STOKES DISTRIBUTING LLC | 12 STOKES DRIVE HATTIESBURG MS 39401 |
| STOKES DISTRIBUTING LLC GREY EAGLE IL | 2340 MILLPARK DRIVE MARYLAND HEIGHTS MO 63043 |
| STOKES LAWN CARE SERVICES LLC | 167 STOKES ROAD FARMVILLE VA 23901 |
| STOLMEIER, JOSEPH | 502 MOSHER LN PRESCOTT AZ 86301 |
| STOLOFF, HOWARD | 556 WATER POINT WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| STONE, ROBERT J | 4644 INDIAN TRL CHINA MI 48054-3201 |
| STONERIDGE DEVELOPMENT CORP | 10912 HARTLE DRIVE ATTN: ROBERT BRICKER HAGERSTOWN MD 21742 |
| STONERIVER PHARMACY SOLUTIONS | PO BOX 504591 ST LOUIS MO 63150 |
| STONES LAWN CARE | 4644 INDIAN TRAIL EAST CHINA MI 48054 |
| STONES LAWN CARE LLC | 4644 INDIAN TRAIL EAST CHINA MI 48054 |
| STONES RIVER ELECTRIC | 1244 GALLATIN PIKE SOUTH MADISON TN 37115 |
| STONEY ESTES | ADDRESS ON FILE |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE CAPITAL CORPORATION | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255-0000 |
| STORE FRONT CONCEPTS | 719 DAMERON AVE KNOXVILLE TN 37921 |
| STORE MASTER FUNDING XIII, LLC | 8377 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XIV, LLC | C/O KUTAK ROCK LLP 1801 CALIFORNIA STREET SUITE 3000 DENVER CO 80202 |
| STORE MASTER FUNDING XIV, LLC | ATTENTION: MICHAEL T. BENNETT 8377 E. HARTFORD DRIVE SUITE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XIV, LLC | ATTN: MICHAEL T. BENNETT 8377 E. HARTFORD DRIVE STE 100 SCOTTSDALE AZ 85255 |
| STORE SPE RUBY TUESDAY 2017-8, LLC | GENERAL COUNSEL 8377 E. HARTFORD DRIVE SUITE 100 SCOTTSDALE AZ 85255 |
| STORM SYSTEM SERVICES LLC | ATTENTION DONNA PATTON 880 ROYAL PARK DR STE B MONROE GA 30656-6461 |
| STORMY STEWART | ADDRESS ON FILE |
| STOVER, MELENY | 840 N ATLANTIC AVE, APT C403 COCOA BEACH FL 32931 |
| STOWERS MACHINERY CORP | P O BOX 14802 KNOXVILLE TN 37914 |
| STRATEGIC EQUIPMENT INC | 3011 INDUSTRIAL PKWY E KNOXVILLE TN 37921-1711 |
| STRATEGIC EQUIPMENT LLC | ATTN: GLENN KIRTLEY 3011 INDUSTRIAL PKWY. KNOXVILLE TN 37919 |
| STRATEGIC EQUIPMENT LLC | C/O SHERRARD ROE VOIGT & HARBISON PLC ATTN MICHAEL G ABELOW, ESQ 150 THIRD AVE S, STE 1100 NASHVILLE TN 37201 |
| STRATEGIC EQUIPMENT LLC | PO BOX 654020 DALLAS TX 75265-4020 |
| STRATEGIC FINANCIAL INTERMEDIATION II | 4170 ASHFORD DUNWOODY ROAD SUITE 390 ATLANTA GA 30319 |
| STRATEGIC FINANCIAL INTERMEDIATION II, | LLC 4170 ASHFORD DUNWOODY ROAD SUITE 390 ATLANTA GA 30319 |
| STRATUS PROPERTIES MYRTLE BEACH | PO BOX 16170 MYRTLE BEACH SC 29587 |
| STREAMLINE SERVICES | 6521 MOUNT HERMAN RD RALEIGH NC 27617 |
| STREBY AND MANN SPRINKLER SYSTEMS INC | PO BOX 603 WINONA LAKE IN 46590 |
| STREVA DISTRIBUTING CO OF NI INC | 4512 W ADMIRAL DOYLE DR NEW IBERIA LA 70560 |
| STRIPE IT RICH | 663 N 132ND ST SUITE 126 OMAHA NE 68154 |
| STROECKER, DOROTHY | 11907 KINGSTON PIKE STE. 201 KNOXVILLE TN 37934 |
| STROECKER, DOROTHY | 665 YNESTRA DR MOBILE AL 36609 |
| STRONG HANNI | ADDRESS ON FILE |
| STROUD TOWNSHIP SEWER AUTH | 1211 N 5TH ST STROUDSBURG PA 18360-2646 |
| STUART FARMER | ADDRESS ON FILE |
| STUART ICE INC | 3240 SE DOMINICA TERRACE STUART FL 34997 |
| STUART MARSH | ADDRESS ON FILE |
| STUART SANSEVIRO | C/O ANTHONY DIPAOLO, PC ANTHONY DIPAOLO 235-07 BRADDOCK AVENUE QUEENS VILLAGE NY 11428 |
| STUART SANSEVIRO | ADDRESS ON FILE |
| STUDIO 212 ARTS | 934 E BROADWAY AVE MARYVILLE TN 37804 |
| STYX ACQUISITIONS LLC | PO BOX 196 WOOSTER OH 44691 |
| SUBURBAN ELECTRICAL SERVICES | 2128 SCHUETZ RD ST LOUIS MO 63146 |
| SUBURBAN OUTDOOR SERVICES | PO BOX134 SHAKOPEE MN 55379 |
| SUBURBAN OUTDOOR SERVICES INC | PO BOX 134 SHAKOPEE MN 55379 |
| SUBURBAN WATER AUTHORITY | 7893 NITTANY VALLEY DR MILL HALL PA 17751 |
| SUCHOVSKY, JAMES | C/O DAVID ELKIN, ESQ 31731 NORTHWESTERN HWY, STE 333 FARMINGTON HILLS MI 48334 |
| SUDHIR SINDHI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUE COLEY | ADDRESS ON FILE |
| SUE GRISWOLD | ADDRESS ON FILE |
| SUE HARVEY | ADDRESS ON FILE |
| SUE RATLIFF | ADDRESS ON FILE |
| SUE WOOD | ADDRESS ON FILE |
| SUEZ WATER PENNSYLVANIA | 4636 SOMERTON RD TREVOSE PA 19053 |
| SUEZ WATER PENNSYLVANIA | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250 |
| SUEZ WATER PENNSYLVANIA | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250-7804 |
| SUEZ WATER TOMS RIVER | 1451 RT 37 W, STE 2 TOMS RIVER NJ 08755-4969 |
| SUEZ WATER TOMS RIVER | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250 |
| SUEZ WATER TOMS RIVER | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250-7804 |
| SUFFOLK COUNTY COMPTROLLER | 360 YAPHANK AVE SUFFOLK COUNTY HEALTH YAPHANK NY 11980 |
| SUFFOLK COUNTY DEPARTMENT OF HEALTH | 360 YAPHANK AVE STE 2A YAPHANK NY 11980 |
| SUFFOLK COUNTY POLICE DEPARTMENT AMP | 555 RTE 109 WEST BABYLON NY 11704 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 3147 HICKSVILLE NY 11802-3147 |
| SUFFOLK HEALTH DEPT | 135 HALL AVE SUFFOLK VA 23434 |
| SUGAR TREE | ADDRESS ON FILE |
| SUGARBUZZ CUSTOM CAKES | CONNIE MCMAHAN 3629 TALILUNA AVE KNOXVILLE TN 37919 |
| SUIYEE NG DUPREE | ADDRESS ON FILE |
| SUKARI MAY | ADDRESS ON FILE |
| SULEIMA REZA-AYALA | ADDRESS ON FILE |
| SULLIVAN, SHERRY | 704 BLUE RIDGE AVE, APT 6 BEDFORD VA 24523 |
| SULLIVANS FLOOR COVERING | 1140 PRESQUE ISLE RD PO BOX 577 CARIBOU ME 04736 |
| SUMMER CRIDER | ADDRESS ON FILE |
| SUMMER GROVES | ADDRESS ON FILE |
| SUMMER SEALS | ADDRESS ON FILE |
| SUMMER WHITE | ADDRESS ON FILE |
| SUMMER WOLOSCHAK | ADDRESS ON FILE |
| SUMMERS LANDSCAPING | 1849 LIBERTY DRIVE WILLIAMSPORT PA 17701 |
| SUMMERS LAWN CARE INC | 1849 LIBERTY DRIVE WILLIAMSPORT PA 17701 |
| SUMMERVILLE CPW | PO BOX 63070 CHARLOTTE NC 28263 |
| SUMMERVILLE CPW | 215 N CEDAR ST SUMMERVILLE SC 29483 |
| SUMMIT CLEANING SERVICES LLC | 138 SUMMIT OAK LN CLARKSBURG WV 26301 |
| SUMMIT COUNTY ENVIRONMENTAL HEALTH | 37 PEAK ONE DR. SCR 1005 P.O. BOX 5660 FRISCO CO 80443 |
| SUMMIT COUNTY FISCAL OFFICER | 175S. MAIN STREET ROOM 424 AKRON OH 44308 |
| SUMMIT COUNTY TREASURER | PO BOX 289 BRECKENRIDGE CO 80424-0289 |
| SUMMIT DISTRIBUTING COMPANY | 3201 RIDER TRAIL ST ST LOUIS MO 63045 |
| SUMMIT ENERGY SERVICES INC | AKA SCHNEIDER ELECTRIC ATTN STEVE WILHITE, PRESIDENT 10350 ORMSBY PARK PL, STE 400 LOUISVILLE KY 40223 |
| SUMMIT ENERGY SERVICES INC | ATTN KATE LILLY 10350 ORMSBY PARK PL LOUISVILLE KY 40223 |
| SUMMIT ENERGY SERVICES INC | ATTN STEVE WILHITE, PRESIDENT 10350 ORMSBY PARK PL, STE 400 LOUISVILLE KY 40225 |
| SUMMIT NATURAL GAS OF MISSOURI | PO BOX 9257 DES MOINES IA 50306 |
| SUMMIT NATURAL GAS OF MISSOURI | PO BOX 9257 DES MOINES IA 50306-9257 |
| SUMMIT NATURAL GAS OF MISSOURI | 116 CHIEFS CT BRANSON MO 65616 |
| SUMMIT OCCUPATIONAL MEDICINE | 1825 HWY 34 EAST STE 1300 NEWNAN GA 30265 |
| SUMMIT RADIOLOGY SERVICES PC | PO BOX 200096 CATERSVILLE GA 30120 |
| SUMMIT REFRIGERATION INC | PO BOX 54 SILVERTHORNE CO 80498 |
| SUMMITS FINEST CARPET CLEANING | 330 SUMMIT DR DILLON CO 80435 |

| Claim Name | Address Information |
|---|---|
| SUMTER COUNTY | PO BOX 100140 SUMTER SC 29202-3140 |
| SUMTER COUNTY HEALTH DEPT | 1601 N MLK JR BLVD STE 100 AMERICUS GA 31719 |
| SUMTER RT HOLDINGS LLC | 210 CANAL ST. 301 NEW YORK NY 10013 |
| SUMTER RT HOLDINGS LLC | 210 CANAL ST., STE 301 NEW YORK NY 10013 |
| SUN CENTER LIMITED | DEPT 402717 20998 6617 PO BOX 83393 CHICAGO IL 60691 |
| SUN KING BREWING COMPANY | 135 NORTH COLLEGE AVENUE INDIANAPOLIS IN 46202 |
| SUN STANKEWITZ | C/O THE KIM LAW FIRM JAY KIM 1015 LOCUST ST, STE 1036 ` ST LOUIS MO 63101 |
| SUN STANKEWITZ | ADDRESS ON FILE |
| SUNBURST TROUT FARM LLC | PO BOX 1484 WAYNESVILLE NC 28766 |
| SUNCOAST BEVERAGE SALES LLLP | 2996 HANSON ST FORT MYERS FL 33916 |
| SUNDAY PRAOLINI | ADDRESS ON FILE |
| SUNFARM FOOD SERVICE INC | 2427 N 9TH ST ST LOUIS MO 63102 |
| SUNFIRE ENERGY SOLUTIONS | 301 E STEPHEN ST MARTINSBURG WV 25401 |
| SUNFRESH PRODUCE | 3037 S MCCALL ROAD ENGLEWOOD FL 34224 |
| SUNRISE FRESH PRODUCE | 4229 MICHAEL AVALON DR JACKSON MS 39209 |
| SUNRISE FRESH PRODUCE GULF COAST | 23759 COUNTY ROAD 64 ROBERTSDALE AL 36567 |
| SUNRISE FRESH PRODUCE LLC | 2208 W 21ST ST JACKSONVILLE FL 32209 |
| SUNRISE PRODUCE | 2208 W 21ST ST JACKSONVILLE FL 32209 |
| SUNRISE WINDOW CLEANING CO INC | 6521 BENT MOUNTAIN RD ROANOKE VA 24018 |
| SUNSHINE LANDSCAPE AND LAWN CARE | PO BOX 66 FELTON PA 17322 |
| SUNSHINE REAL TIES LLC | ATTN: MATVEY GORZHEVSKY 21150 NE 38TH AVENUE UNIT 804 AVENTURA FL 33180 |
| SUNSHINE REALTIES | 21150 NE 38TH AVE UNIT 804 AVENTURA FL 33180 |
| SUNSHINE REALTIES LLC | C/O SHUTTS & BOWEN LLP ATTN JAMES A TIMKO 300 S ORANGE AVE, STE 1600 ORLANDO FL 32801 |
| SUNSHINE WINDOW CLEANING INC | 30 BEN LIPPEN SCHOOL RD STE 209 ASHEVILLE NC 28806 |
| SUNSTATE PEST MGMT INC | 636 EYSTER BLVD ROCKLEDGE FL 32955 |
| SUNTRUST BANK | 303 PEACHTREE ST ATLANTA GA 30308 |
| SUNTRUST BANK | 211 PERIMETER CENTER PKWY NE ATLANTA GA 30346-1308 |
| SUNTRUST BANK ATLANTA | AS AGENT 25 PARK PL NE ATLANTA GA 30303-2918 |
| SUPER CLEAN INC | 3009 WALDEN AVE DEPEW NY 14043-1531 |
| SUPERCLEAN | 1873 BENJAMIN RD KEVIN MCFALLS OWNER OPERATOR CORNING NY 14830 |
| SUPERDUTY LAWN CARE | 12 SALVATION CIRCLE NORTH EAST MD 21901 |
| SUPERIOR BEVERAGE GROUP | 8133 HIGHFIELD DRIVE LEWIS CENTER OH 43035 |
| SUPERIOR BEVERAGE GROUP COLUMBUS | 8133 HIGHFIELD DRIVE LEWIS CENTER OH 43035 |
| SUPERIOR BEVERAGE GROUP LTD | 31031 DIAMOND PARKWAY GLENWILLOW OH 44139 |
| SUPERIOR BLACKTOP SERVICES | 104 ROOKERY CT SUMMERVILLE SC 29483 |
| SUPERIOR CARPET CLEANING | 6160 HELENS WAY SCHUYLER VA 22969 |
| SUPERIOR CARPET CLEANING | 468B WESTERN BLVD JACKSONVILLE NC 28546 |
| SUPERIOR DRAFT SERVICES | 27035 MEADOW RIDGE DR ELKO MN 55020 |
| SUPERIOR ENERGY SOLUTIONS | ATTN BRIANNE ROWELL 48 PIGEON HILL RD MECHANIC FALLS ME 04256 |
| SUPERIOR ENERGY SOLUTIONS | 195 WHITE OAK HILL RD POLAND ME 04274 |
| SUPERIOR FENCE CO LLC | PO BOX 15 PLANTSVILLE CT 06479 |
| SUPERIOR FOOD EQUIPMENT SERVICE CO INC | 1510 SAMS WAY BENTON AR 72015 |
| SUPERIOR LAWN MAINTENANCE INC | 12 SHUN PIKE JOHNSTON RI 02919 |
| SUPERIOR LAWNS INC | P O BOX 12921 WILMINGTON NC 28405 |
| SUPERIOR ROOFING LLC | 405 PRATT AVE A HUNTSVILLE AL 35801 |
| SUPERIOR SEALCOATING AND STRIPING | 603 HEMPHILL CIR CHATTANOOGA TN 37411 |
| SUPERIOR TAP CLEANING | 9 FARM HILL ROAD WEST HAVEN CT 06516 |
| SUPERIOR UPHOLSTERY | PO BOX 1804 RAYMORE MO 64083-1804 |

| Claim Name | Address Information |
|---|---|
| SUPERUS GROUP INC | 882 PATRIOT DR STE F MOORPARK CA 93021 |
| SUPREME BEVERAGE CO INC | 5860 ENDEAVOR WAY TANNER AL 35671 |
| SURECUT LAWN CARE AND SNOW REMOVAL | 3600 W ONE R RD GRAND ISLAND NE 68803 |
| SURELL BURGIN | ADDRESS ON FILE |
| SURRY COUNTY | PO BOX 588 DOBSON NC 27017-0588 |
| SURVOYS SUPERIOR SERVICE INC | 5180 WEST 164TH ST BROOK PARK OH 44142 |
| SUSAN ANGELL | ADDRESS ON FILE |
| SUSAN B MESSINA-MCADAM | ADDRESS ON FILE |
| SUSAN B STEFFEY | ADDRESS ON FILE |
| SUSAN BIRDWELL | ADDRESS ON FILE |
| SUSAN BLAKE | ADDRESS ON FILE |
| SUSAN BRADBURN | ADDRESS ON FILE |
| SUSAN CALDARA | ADDRESS ON FILE |
| SUSAN DAWSON | ADDRESS ON FILE |
| SUSAN DICKSON | ADDRESS ON FILE |
| SUSAN DOEHNE | ADDRESS ON FILE |
| SUSAN E BARLOW | ADDRESS ON FILE |
| SUSAN FALCON | ADDRESS ON FILE |
| SUSAN FINKENBINDER | ADDRESS ON FILE |
| SUSAN FINNEGAN | ADDRESS ON FILE |
| SUSAN FRAILEY | ADDRESS ON FILE |
| SUSAN GLASER | ADDRESS ON FILE |
| SUSAN HAMMELL | ADDRESS ON FILE |
| SUSAN HARRIS | ADDRESS ON FILE |
| SUSAN KINSER | ADDRESS ON FILE |
| SUSAN KIRWIN | ADDRESS ON FILE |
| SUSAN KOVACH | ADDRESS ON FILE |
| SUSAN KUBASCH | ADDRESS ON FILE |
| SUSAN LIEBERMAN | ADDRESS ON FILE |
| SUSAN MABRY | ADDRESS ON FILE |
| SUSAN MALTONY & HER ATTORNEY WHITE | AND CHOATE LLC ONE ATLANTIC CENTER STE 2300 ATLANTA GA 30309 |
| SUSAN MANKOWSKI | ADDRESS ON FILE |
| SUSAN MASRI | ADDRESS ON FILE |
| SUSAN MORONI | ADDRESS ON FILE |
| SUSAN POARCH | ADDRESS ON FILE |
| SUSAN R BRANIECKI CLERK OF CIRCUIT COURT | COURTHOUSE, ROOM 104 COURTHOUSE, ROOM 104 SNOW HILL MD 21863 |
| SUSAN RAPP | ADDRESS ON FILE |
| SUSAN SCHMEISER | ADDRESS ON FILE |
| SUSAN SHANGRAW | ADDRESS ON FILE |
| SUSAN SKOOG | ADDRESS ON FILE |
| SUSAN SMITH | ADDRESS ON FILE |
| SUSAN SZACHON | ADDRESS ON FILE |
| SUSAN TAYLOR | ADDRESS ON FILE |
| SUSAN TERRY | ADDRESS ON FILE |
| SUSAN TURLINGTON | ADDRESS ON FILE |
| SUSAN VARDEN | ADDRESS ON FILE |
| SUSANA MASCARINI | ADDRESS ON FILE |
| SUSANNA PAI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUSANNA VILLARREAL | ADDRESS ON FILE |
| SUSANNE BOWERS | ADDRESS ON FILE |
| SUSANNE SPICER | ADDRESS ON FILE |
| SUSO 2 INDEPENDENCE LP | C/O CBRE INC PO BOX 74498 CLEVELAND OH 44194 |
| SUSSEX CO UTILITY BILLING DIV | PO BOX 601 GEORGETOWN DE 19947-0601 |
| SUSSEX COUNTY COUNCIL | 2 THE CIRCLE, PO BOX 589 GEORGETOWN DE 19947 |
| SUTHERLAND INSTALLATION INC | 1881 MAIN STREET UNIT 14 TEWKSBURY MA 01876 |
| SUZANN M. KING | ADDRESS ON FILE |
| SUZANNA DAVIS | ADDRESS ON FILE |
| SUZANNE EVERHART | ADDRESS ON FILE |
| SUZANNE KAY MILLER | ADDRESS ON FILE |
| SUZANNE MASON | ADDRESS ON FILE |
| SUZANNE ROBINSON | ADDRESS ON FILE |
| SUZANNE TETA | C/O POTTER BURNETT DEBORAH POTTER 16701 MELFORD BLVD, STE 321 BOWIE MD 20715 |
| SVN ASSET ADVISORY GROUP | ATTN TONY YOUSIF 4849 RONSON CT, STE 216 SAN DIEGO CA 92111 |
| SVN COMMERCIAL REALTY ADVISORS INC | ATTN CHARLES CIOLINO 7800 LAUREL AVE, STE 400D CINCINNATI OH 45243 |
| SVN LATUS | ATTN LAURA J MARTIN 3920 MARKET ST, STE 351 CAMP HILL PA 17011 |
| SVN MOTLEYS | ATTN MARK MOTLEY 3600 DEEPWATER TERMINAL RD RICHMOND VA 23234 |
| SVN REALTY PERFORMANCE ADVISORS | ATTN ROBERT MARVIN 400 LINDEN OAKS, STE 150 ROCHESTER NY 14625 |
| SVN STEWART COMMERCIAL GROUP LLC | ATTN DANIEL G STEWART 213 S ASHLEY ST, STE 200A ANN ARBOR MI 48104 |
| SVN VANGUARD | 4455 MURPHY CANYON RD STE 200 SAN DIEGO CA 92123 |
| SVN/GENESIS GROUP, THE | ATTN CARNELL SCRUGGS, CCIM 718 THOMPSON LN, STE 108-185 NASHVILLE TN 37204 |
| SVN/KAHN PROPERTIES | ATTN GAYLE KAHN BELCHER 3600 CLAIRMONT AVE BIRMINGHAM AL 35222 |
| SWANSEA FIRE DEPARTMENT | 50 NEW GARDNER NECK RD SWANSEA MA 02777 |
| SWANSEA MALL | 262 SWANSEA MALL DR, SUITE 775 ATTN: GENERAL MANAGER SWANSEA MA 02777 |
| SWANSEA WATER DISTRICT | 700 WILBUR AVE SWANSEA MA 02777 |
| SWARTZ CULLETON PC | 547 WASHINGTON AVE NEWTON PA 18940 |
| SWATARA TOWNSHIP AUTHORITY | PO BOX 4920 HARRISBURG PA 17111 |
| SWATARA TOWNSHIP AUTHORITY | 599 EISENHOWER BLVD HARRISBURG PA 17111 |
| SWATARA TOWNSHIP AUTHORITY | PO BOX 4920 HARRISBURG PA 17111-0920 |
| SWATARA TOWNSHIP AUTHORITY | 599 EISENHOWER BLVD HARRISBURG PA 17111-2397 |
| SWATARA TOWNSHIP SALES TAX | 599 EISENHOWER BLVD HARRISBURG PA 17111 |
| SWEENEY AND SHEEHAN PC INC | 1515 MARKET ST 19TH FL PHILADELPHIA PA 19102 |
| SWENSON AND SONS | PO BOX 2552 WESTFIELD NJ 07091 |
| SYBASE INC | PO BOX 742239 LOS ANGELES CA 90074 |
| SYCAMORE SPRINGS LLC | ATTN TONY STIEREN 4833 GREEN VALLEY DRIVE HIGH RIDGE MO 63049 |
| SYCAMORE SPRINGS LLC | C/O RANDALL F SCHERCK, ESQ 10 S BROADWAY, STE 2000 SAINT LOUIS MO 63102 |
| SYCAMORE TOWNSHIP CENTRAL JEDZ | 7141 MIAMI AVENUE CINCINNATI OH 45243 |
| SYCAMORE TWNSHP SOUTHWEST JEDZ | 7149 RIDGE ROAD CINCINNATI OH 45237 |
| SYDNEY AVERY | ADDRESS ON FILE |
| SYDNEY BLAIR | ADDRESS ON FILE |
| SYDNEY DENSTEDT | ADDRESS ON FILE |
| SYDNEY DESROSIERS | ADDRESS ON FILE |
| SYDNEY DEVANEY | ADDRESS ON FILE |
| SYDNEY E EUBANKS | ADDRESS ON FILE |
| SYDNEY GRAY | ADDRESS ON FILE |
| SYDNEY GREGG | ADDRESS ON FILE |
| SYDNEY HILL | ADDRESS ON FILE |
| SYDNEY HOHENBRINK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYDNEY JONES | ADDRESS ON FILE |
| SYDNEY MILLER | ADDRESS ON FILE |
| SYDNEY PUGH | ADDRESS ON FILE |
| SYDNEY QUENZER | ADDRESS ON FILE |
| SYDNEY SELLERS | ADDRESS ON FILE |
| SYDNEY SMITH | ADDRESS ON FILE |
| SYDNEY SWINDELL | ADDRESS ON FILE |
| SYDNEY THOMAS | ADDRESS ON FILE |
| SYDNEY WEISGERBER | ADDRESS ON FILE |
| SYDNEY WHITSETT | ADDRESS ON FILE |
| SYDNEY WILBER | ADDRESS ON FILE |
| SYDNI GULLIGE | ADDRESS ON FILE |
| SYDNI TRUDO | ADDRESS ON FILE |
| SYKETA HARRIS | ADDRESS ON FILE |
| SYLVAI H PRUDHOMME | ADDRESS ON FILE |
| SYLVANNA MULLINS | ADDRESS ON FILE |
| SYLVIA BARKER | ADDRESS ON FILE |
| SYMETRA LIFE INSURANCE CLAIMS | PO BOX 440 ASHLAND WI 54806 |
| SYMETRA PREMIUMS | 777 108TH AVE NE, SUITE 1200 BELLEVUE WA 98004 |
| SYMONE FOMBY | ADDRESS ON FILE |
| SYMONE K CROSS | ADDRESS ON FILE |
| SYNERGY FINE WINES | 3999 HOLLY ST UNIT 4 DENVER CO 80207 |
| SYNERGY UTILITIES LP | 816 E MAIN ST LEXINGTON SC 29072 |
| SYNIAH PERCELL | ADDRESS ON FILE |
| SYRACUSE BANANA CO INC | 900 WOLF STREET SYRACUSE NY 13208 |
| SYSCO CENTRAL FLORIDA INC | 200 W STORY RD OCOEE FL 34761-3004 |
| SYSCO FOOD SERVICES OF MONTANA INC | PO BOX 31198 BILLINGS MT 59107-1198 |
| SYSCO KNOXVILLE LLC | 900 TENNESSEE AVENUE KNOXVILLE TN 37921 |
| SYSCO LONG ISLAND LLC | 199 LOWELL AVE CENTRAL ISLIP NY 11722 |
| SYSTEL INC | 470 SATELLITE BOULEVARD NE SUWANEE GA 30024 |
| SYSTEMS REFRIGERATION INC | 251 SANDY STREET DUBOIS PA 15801 |
| T ANTONACCI | ADDRESS ON FILE |
| T N T LAWN CARE AND IRRIGATION INC | 2092 OAKDALE RD MCCOMB MS 39648 |
| T T PRODUCE | P O BOX 5756 FORT OGLETHORPE GA 30742 |
| T&M LLC | PO BOX 1109 BECKLEY WV 25802 |
| T&M LLC | ATTN HARRY M HYLTON PO BOX 1837 BECKLEY WV 25802 |
| T&M LLC | PO BOX 1837 ATTN: HARRY M. HYLTON BECKLEY WV 25802 |
| T-L ADVANCE, INC. | 730 THIRD AVENUE NEW YORK NY 10017 |
| TA KALAYA ISAAC-MIXON | ADDRESS ON FILE |
| TA NYAH HART | ADDRESS ON FILE |
| TA WOODS COMPANY | ATTN RICK COX 6713 NETHERLANDS DR WILMINGTON NC 28405 |
| TA WOODS COMPANY | 6713 NETHERLANDS DRIVE WILMINGTON NC 28405 |
| TABATHA CLARK | ADDRESS ON FILE |
| TABATHA LATKA | ADDRESS ON FILE |
| TABETHA MINCE | ADDRESS ON FILE |
| TABIA MORRIS | ADDRESS ON FILE |
| TABITHA CLARK | ADDRESS ON FILE |
| TABITHA COMSTOCK | ADDRESS ON FILE |
| TABITHA FERGUSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TABITHA JELLA | ADDRESS ON FILE |
| TABITHA K WARWICK | ADDRESS ON FILE |
| TABITHA LAWRIE | ADDRESS ON FILE |
| TABITHA MAHANNA | ADDRESS ON FILE |
| TABITHA TAYLOR | ADDRESS ON FILE |
| TABITHA WOOD | ADDRESS ON FILE |
| TAC AIR KNOXVILLE | P O BOX 1481 TEXARKANA TX 75504 |
| TACTICAL PLUMBING SERVICE | PO BOX 9372 HICKORY NC 28603 |
| TAEKWON HINES | ADDRESS ON FILE |
| TAFARI PHILLIP | ADDRESS ON FILE |
| TAHLULLAH BARGER | ADDRESS ON FILE |
| TAHMINA KHATUN | ADDRESS ON FILE |
| TAISJA ROY | ADDRESS ON FILE |
| TAJ ROACH-MCCLENDON | ADDRESS ON FILE |
| TAJA BROWN | ADDRESS ON FILE |
| TAJINEE BARNES | ADDRESS ON FILE |
| TAJU DURODOYE | C/O FATAI A. SULEMAN 7501 GREENWAY CENTER DR., SUITE 450 GREENBELT MD 20770 |
| TAKEIA LUCAS | ADDRESS ON FILE |
| TAKEYA BLACKSTOCK | ADDRESS ON FILE |
| TAKISHA GILMORE | ADDRESS ON FILE |
| TALBOT COUNTY | TALBOT COUNTY COURTHOUSE 11 NORTH WASHINGTON ST. EASTON MD 21601 |
| TALBOT COUNTY HEALTH DEPARTMENT | 215 BAY ST STE 4 EASTON MD 21601 |
| TALBOT COUNTY PUBLIC SCHOOLS | 12 MAGNOLIA ST EASTON MD 21601 |
| TALENTED DJS LLC | 116 PARK 42 DR STE B LOCUST GROVE GA 30248 |
| TALIAH DESIR | ADDRESS ON FILE |
| TALINA TANG | ADDRESS ON FILE |
| TALLAPOOSA COUNTY HEALTH DEPARTMENT | 2078 SPORTPLEX BLVD ALEXANDER CITY AL 35010 |
| TALLAPOOSA COUNTY JUDGE OF PROBATE | 125 NORTH BROADNAX STREET DADEVILLE AL 36853 |
| TALLAPOOSA COUNTY REVENUE COMMISSIONER | 125 N BRDNAX ST ROOM 106 DADEVILLE AL 36853 |
| TALMADGE WIGGINS | ADDRESS ON FILE |
| TALON BONIFACE | ADDRESS ON FILE |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | ATTN WILLIAM W CANFIELD 1850 BORMAN CT ST LOUIS MO 63146 |
| TALX CORPORATION | ATTN DAVID N MEINERT 11432 LACKLAND RD ST LOUIS MO 63146 |
| TAMAR GOODSON | ADDRESS ON FILE |
| TAMARA CLARK | ADDRESS ON FILE |
| TAMARA DULA | ADDRESS ON FILE |
| TAMARA FINLEY | ADDRESS ON FILE |
| TAMARA HARTMAN | ADDRESS ON FILE |
| TAMARA R CUNNINGHAM | ADDRESS ON FILE |
| TAMARA UNDERWOOD | ADDRESS ON FILE |
| TAMARA WEINBURG | ADDRESS ON FILE |
| TAMARCUS WRIGHT | ADDRESS ON FILE |
| TAMARIA SMITH | ADDRESS ON FILE |
| TAMARKIN COMPANY | 2173 STRINGTOWN RD GROVE CITY OH 43123 |
| TAMARKIN COMPANY | 4300 KENT RD STOW OH 44224 |
| TAMAYA THOMAS | ADDRESS ON FILE |
| TAMEKA JOHNSON | ADDRESS ON FILE |
| TAMEKA WOODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAMERA RUTHERFORD | ADDRESS ON FILE |
| TAMI L CORUM | ADDRESS ON FILE |
| TAMI WILLIAMS | ADDRESS ON FILE |
| TAMIA SANDERS | ADDRESS ON FILE |
| TAMIEKA WITHERSPOON | ADDRESS ON FILE |
| TAMIKA J MILLER | ADDRESS ON FILE |
| TAMIYM ROSEBURY | ADDRESS ON FILE |
| TAMMIE N LIASON | ADDRESS ON FILE |
| TAMMY BOYKIN | ADDRESS ON FILE |
| TAMMY BURNS | ADDRESS ON FILE |
| TAMMY CUNNINGHAM | ADDRESS ON FILE |
| TAMMY CUTHBERT | ADDRESS ON FILE |
| TAMMY GLASS | ADDRESS ON FILE |
| TAMMY HARVEY | ADDRESS ON FILE |
| TAMMY JEFFERY | ADDRESS ON FILE |
| TAMMY JONES | ADDRESS ON FILE |
| TAMMY KAOUSIAS | ADDRESS ON FILE |
| TAMMY MURR | ADDRESS ON FILE |
| TAMMY NICHOLS | ADDRESS ON FILE |
| TAMMY SCHRIER | ADDRESS ON FILE |
| TAMMY SMITH | ADDRESS ON FILE |
| TAMMY WALTERS | ADDRESS ON FILE |
| TAMPA ELECTRIC | 702 N FRANKLIN ST TAMPA FL 33602-4429 |
| TAMPA ELECTRIC | PO BOX 31318 TAMPA FL 33631 |
| TAMPA ELECTRIC | PO BOX 31318 TAMPA FL 33631-3318 |
| TAMRA WHITEHEAD | ADDRESS ON FILE |
| TAMULA SETTLE | ADDRESS ON FILE |
| TANALA MALLOY | ADDRESS ON FILE |
| TANCZOS BEER AND SODA INC | 2006 CENTER ST NORTHAMPTON PA 18067 |
| TANCZOS BEVERAGE NOTHAMPTON | 2006 CENTER ST NORTHAMPTON PA 18067 |
| TANDI L SEARLE | ADDRESS ON FILE |
| TANDS LAWN LANDSCAPE INC | 1100 10TH STREET VIENNA WV 26105 |
| TANEISHIA HOLLEY | ADDRESS ON FILE |
| TANEY COUNTY COLLECTOR | PO BOX 278 FORSYTH MO 65653 |
| TANEY COUNTY HEALTH DEPT | PO BOX 369 FORSYTH MO 65653 |
| TANGER PROPERTIES LTD PARTNERSHIP | TWMB ASSOCIATES AND COROC ENTITIES PO BOX 414225 BOSTON MA 02241 |
| TANGER PROPERTIES LTD PARTNERSHIP | TWMB ASSOCIATES AND COROC ENTITIES PO BOX 414225 BOSTON MA 02241-0000 |
| TANIA DARRISAW | ADDRESS ON FILE |
| TANISHA JONES | ADDRESS ON FILE |
| TANISHA LLOYD | ADDRESS ON FILE |
| TANISHA TOWNSEND | ADDRESS ON FILE |
| TANITA GILMORE | ADDRESS ON FILE |
| TANIZA F BROWN | 20121 STANSBURY ST DETROIT MI 48235 |
| TANJA THOMAS | ADDRESS ON FILE |
| TANKS MAINTENANCE | 555 LYNN RD JESUP GA 31546 |
| TANN ELECTRIC | 13216 WEST 99TH STREET LENEXA KS 66215 |
| TANNER GOSSETT | ADDRESS ON FILE |
| TANNER LANDRA | ADDRESS ON FILE |
| TANNER MEEKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TANNER OCCUPATIONAL HEALTH | PO BOX 277368 ATLANTA GA 30384 |
| TANYA BENJAMIN | ADDRESS ON FILE |
| TANYA MONTEITH | ADDRESS ON FILE |
| TAPMASTER | ATTN JOHN BLUM 7 HEMLOCK ROAD CLINTON NJ 08809 |
| TAQUAN J FINNEY | ADDRESS ON FILE |
| TARA CARBINE | ADDRESS ON FILE |
| TARA HAUSMANN | ADDRESS ON FILE |
| TARA HUSTON | ADDRESS ON FILE |
| TARA KLINE | ADDRESS ON FILE |
| TARA LARGENT | ADDRESS ON FILE |
| TARA MCCUTCHEN | ADDRESS ON FILE |
| TARA MILLER | ADDRESS ON FILE |
| TARA PATE | ADDRESS ON FILE |
| TARA RAGER | ADDRESS ON FILE |
| TARA REYES | ADDRESS ON FILE |
| TARA REYNOLDS | ADDRESS ON FILE |
| TARA SENN | ADDRESS ON FILE |
| TARA SESSIONS | ADDRESS ON FILE |
| TARA SIMPSON | ADDRESS ON FILE |
| TARA TAPLIN AND BRANDON GAMBLE | ADDRESS ON FILE |
| TARA THORPE | ADDRESS ON FILE |
| TARA WEIR | ADDRESS ON FILE |
| TARA WEST | ADDRESS ON FILE |
| TARA WILLIAMS | ADDRESS ON FILE |
| TARANTINO FOODS LLC | 530 BAILEY AVE BUFFALO NY 14206 |
| TAREQ YOUNIS | ADDRESS ON FILE |
| TARGET STORES | PROPERTY MGMT ACCTG CC 470 SDS 10 0075 PO BOX 86 MINNEAPOLIS MN 55486 |
| TARINA GALLOWAY | ADDRESS ON FILE |
| TARON MARNER | ADDRESS ON FILE |
| TARSHA BOWDRY | ADDRESS ON FILE |
| TARVER DISTRIBUTING CO INC | PO BOX 433 CHARLESTON TN 37310 |
| TARYN FRANKLIN | ADDRESS ON FILE |
| TASHA EDMINSTER | ADDRESS ON FILE |
| TASHA FRANCIS | ADDRESS ON FILE |
| TASHA RAYES | N/A |
| TASHAWN FINNIE | ADDRESS ON FILE |
| TASHAWN NORRIS | ADDRESS ON FILE |
| TASHEAKA ANDERSON | ADDRESS ON FILE |
| TASHEEMA EDWARDS | ADDRESS ON FILE |
| TASMANIA FERGUSON | ADDRESS ON FILE |
| TATIANA PHILIPPE | ADDRESS ON FILE |
| TATUM, RONNIE | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| TATUM, RONNIE | 206 SWEETBRIAR ST PEACHTREE CITY GA 30269 |
| TATYANA RAYFORD | ADDRESS ON FILE |
| TATYANA WRIGHT | ADDRESS ON FILE |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3965 LOS ANGELES CA 90084 |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3963 LOS ANGELES CA 90084 |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3964 LOS ANGELES CA 90084 |
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3965 LOS ANGELES CA 90084-0000 |

| Claim Name | Address Information |
|------------|---------------------|
| TAU MIDWEST LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3964 LOS ANGELES CA 90084-2428 |
| TAU MIDWEST LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| TAU MIDWEST LLC | 11995 EL CAMINO REAL ATTENTION: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3961 C/O REALTY INCOME CORP LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3962 LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3960 LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3959 C O REALTY INCOME CORP LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 C/O REALTY INCOME CORP BLDG ID 3962 LOS ANGELES CA 90084-0000 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3961 C/O REALTY INCOME CORP LOS ANGELES CA 90084 |
| TAU SOUTH LLC | PO BOX 842428 BLDG ID 3959 C/O REALTY INCOME CORP LOS ANGELES CA 90084-2428 |
| TAU SOUTH LLC | C/O REALTY INCOME CORPORATION PO BOX 842428 BLDG ID3959 LOS ANGELES CA 90084-2428 |
| TAU SOUTH LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DPT SAN DIEGO CA 92130 |
| TAU SOUTH LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| TAU SOUTH LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| TAUNTON MUNICIPAL LIGHTING PLANT | 33 WEIR ST TAUNTON MA 02780 |
| TAUNTON WATER DIVISION | PO BOX 4160 WOBURN MA 01888 |
| TAUNTON WATER DIVISION | PO BOX 4160 WOBURN MA 01888-4160 |
| TAUNTON WATER DIVISION | 141 OAK ST TAUTON MA 02780 |
| TAUREAN WRIGHT | ADDRESS ON FILE |
| TAVIAN STEWART | ADDRESS ON FILE |
| TAVIS JONES | ADDRESS ON FILE |
| TAWASKI ANDERSON | ADDRESS ON FILE |
| TAWNI GRANDY | ADDRESS ON FILE |
| TAX ADMINISTRATOR | PO BOX 658 SOMERSET KY 42502 |
| TAX COLLECTOR PCB | PO BXO 3353 WEST PALM BEACH FL 33402 |
| TAX COLLECTORS OFFICE | 200 NW 2ND AVENUE MIAMI FL 33128 |
| TAX TRUST ACCOUNT | PO BOX 830725 BIRMINGHAM AL 35283-0725 |
| TAXATION AND REVENUE DPARTMENT | PO BOX 25128 SANTA FE NM 87504-5128 |
| TAYBRIANA MARTIN | ADDRESS ON FILE |
| TAYLEE THOMPSON | ADDRESS ON FILE |
| TAYLER MYERS | ADDRESS ON FILE |
| TAYLER PARROTT | ADDRESS ON FILE |
| TAYLOR BLANKENSHIP | ADDRESS ON FILE |
| TAYLOR BROWN | ADDRESS ON FILE |
| TAYLOR BURGESS | ADDRESS ON FILE |
| TAYLOR BURNETT | ADDRESS ON FILE |
| TAYLOR COVENEY | ADDRESS ON FILE |
| TAYLOR CROWELL | ADDRESS ON FILE |
| TAYLOR D MILLER | ADDRESS ON FILE |
| TAYLOR DAIDSON | ADDRESS ON FILE |
| TAYLOR DEGREGORIO | ADDRESS ON FILE |
| TAYLOR DEPUE | ADDRESS ON FILE |
| TAYLOR DEPUE | ADDRESS ON FILE |
| TAYLOR FLANAGAN | ADDRESS ON FILE |
| TAYLOR GREENE | ADDRESS ON FILE |
| TAYLOR GRIMM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR HARMON | ADDRESS ON FILE |
| TAYLOR JANKOWIAK | ADDRESS ON FILE |
| TAYLOR JOSLIN | ADDRESS ON FILE |
| TAYLOR K HARRIS | ADDRESS ON FILE |
| TAYLOR LAMPLEY | ADDRESS ON FILE |
| TAYLOR LAMPLEY | ADDRESS ON FILE |
| TAYLOR LEE | ADDRESS ON FILE |
| TAYLOR LINK | ADDRESS ON FILE |
| TAYLOR LUNEMANN | ADDRESS ON FILE |
| TAYLOR MARCANTEL | ADDRESS ON FILE |
| TAYLOR MARCOULLIER | ADDRESS ON FILE |
| TAYLOR MARSHALL | ADDRESS ON FILE |
| TAYLOR METCALFE | ADDRESS ON FILE |
| TAYLOR MILLER | ADDRESS ON FILE |
| TAYLOR MILLER | ADDRESS ON FILE |
| TAYLOR MORRIS | ADDRESS ON FILE |
| TAYLOR MOYER | ADDRESS ON FILE |
| TAYLOR MULLIN | ADDRESS ON FILE |
| TAYLOR MURDOCH | ADDRESS ON FILE |
| TAYLOR PORCHA | ADDRESS ON FILE |
| TAYLOR POWLOWICZ | ADDRESS ON FILE |
| TAYLOR ROBINSON | ADDRESS ON FILE |
| TAYLOR ROGERS | ADDRESS ON FILE |
| TAYLOR SCHABERG | ADDRESS ON FILE |
| TAYLOR SELLERS | ADDRESS ON FILE |
| TAYLOR SEWARD | ADDRESS ON FILE |
| TAYLOR SIMPSON | ADDRESS ON FILE |
| TAYLOR SMALLWOOD | ADDRESS ON FILE |
| TAYLOR SMITH | ADDRESS ON FILE |
| TAYLOR SMITH | ADDRESS ON FILE |
| TAYLOR SQUARE EQUITIES LLC ET AL | C/O TIME EQUITIES, INC. 55 FIFTH AVE, 15TH FLOOR ATTN: AMI ZIFF NEW YORK NY 10003 |
| TAYLOR SQUARE EQUITIES LLC ET AL | 55 FIFTH AVE, 15TH FLOOR NY NY 10003 |
| TAYLOR SQUARE EQUITIES LLC ET AL | C/O DAIL DUNLAP EDWARDS LLC PO BOX 1504 ATTN KATHY EDWARDS COLUMBIA SC 29202 |
| TAYLOR SQUARE EQUITIES LLC ET AL | C/O TIME EQUITIES, INC. 62 OAK TREE DRIVE ATTN: AMI ZIFF CANFIELD OH 44406 |
| TAYLOR THERIAULT | ADDRESS ON FILE |
| TAYLOR THOMAS | ADDRESS ON FILE |
| TAYLOR THOMPSON | ADDRESS ON FILE |
| TAYLOR VOLPE | ADDRESS ON FILE |
| TAYLOR WALDEN | ADDRESS ON FILE |
| TAYLOR WELDON | ADDRESS ON FILE |
| TAYLOR, BERTHA | 11907 KINGSTON PIKE STE. 201 KNOXVILLE TN 37934 |
| TAYLOR, PAMELA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| TAYNA SPAULDING | ADDRESS ON FILE |
| TAYSHA STEVENSON | ADDRESS ON FILE |
| TBS DRAFT INC | 137 HANSEN RD NORWICH CT 06360 |
| TC RIVERVIEW LLC | RMC LEASING MNGMT LLC ATTN CATHY MATTIOLI 8902 N DALE MABRY HYW STE 200 TAMPA FL 33614 |
| TCW DIRECT LENDING LLC | 200 CLARENDON ST, 51ST FL BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| TCW DL VI FUNDING I LLC | 200 CLARENDON ST, 51ST FL BOSTON MA 02116 |
| TDI | 4116 BENT ROAD KODAK TN 37764 |
| TDN2K LLC | ATTN BOB RYCROFT, MANAGING DIRECTOR 17304 PRESTON RD, STE 430 DALLAS TX 75252 |
| TDS LONG DISTANCE CORP | PO BOX 94510 PALATINE IL 60094 |
| TDS TELECOM SERVICE | PO BOX 94510 PALATINE IL 60094 |
| TDY ENTERPRISES INC | 4455 MURPHY CANYON RD STE 200 SAN DIEGO CA 92123 |
| TEAGAN BOUCHER | ADDRESS ON FILE |
| TEAM HEALTH | ADDRESS ON FILE |
| TEAM MECHANICAL LLC | 3585 CENTRE CIRCLE FORT MILL SC 29715 |
| TEAM VANDERHOOF LLC | PO BOX 1086 NASH TX 75569 |
| TECH 24 | PO BOX 638959 C/O FIFTH THIRD BANK CINCINNATI OH 45263-8959 |
| TECH ELECTRONICS INC | PO BOX 790379 ST LOUIS MO 63179 |
| TECH MASTERS INC | 2024 SW 6TH ST LINCOLN NE 68522 |
| TECHNICAL SERVICES | 825 GREENBRIER CIRCLE SUITE A CHESPEAKE VA 23320 |
| TECO | 1400 CHANNELSIDE DR TAMPA FL 33605-4925 |
| TECO | PO BOX 31318 TAMPA FL 33631 |
| TECO | PO BOX 31318 TAMPA FL 33631-3318 |
| TECO PEOPLES GAS | 1400 CHANNELSIDE DR TAMPA FL 33605-4925 |
| TECO PEOPLES GAS | PO BOX 31017 TAMPA FL 33631 |
| TECO PEOPLES GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TECPORT BUSINESS CENTER | 3555 WASHINGTON RD ATTN CAROL JO BEVANS MCMURRAY PA 15317 |
| TECPORT BUSINESS CENTER | 3555 WASHINGTON ROAD ATTN CAROL JO BEVANS MCMURRAY PA 15317-0000 |
| TECPORT PARTNERS LP | ATTN CAROL JO BEVANS 3555 WASHINGTON RD MCMURRAY PA 15317 |
| TECPORT PARTNERS LP | 3555 WASHINGTON RD ATTN CAROL JO BEVANS MCMURRAY PA 15317 |
| TECPORT PARTNERS LP | 3555 WASHINGTON RD MCMURRAY PA 15317-2952 |
| TED LINDSEY | ADDRESS ON FILE |
| TED WILLS | ADDRESS ON FILE |
| TEDDY BEAR FRESH PRODUCE LLC | 28595 MARYS CT EASTON MD 21601 |
| TEDDYS LAWN LANDSCAPE INC | 12725 LEVAN ROAD LIVONIA MI 48150 |
| TEDRICK PAGE | ADDRESS ON FILE |
| TEESHA JONES | ADDRESS ON FILE |
| TEKO CHATMAN | ADDRESS ON FILE |
| TEL-TWELVE MALL ASSOCIATES LP | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| TELERIK INC | PO BOX 845828 BOSTON MA 02284 |
| TELISHA MAYO | ADDRESS ON FILE |
| TELLICO PRESSURE PROS | 150 SEWELL ROAD PHILADELPHIA TN 37846 |
| TEMCO | 550 PEARL PARK PLAZA PEARL MS 39208 |
| TEMCO OF GULF COAST | 3075 BIG RIDGE RD DIBERVILLE MS 39540 |
| TEMON LOWERY | ADDRESS ON FILE |
| TEMP SETTERS MECHANICAL CONTRACTORS LLC | 27 TUCCI DR WALES ME 04280-3267 |
| TEMPERATURE BY DESIGN LLC | 10 STANLEY AVENUE HUDSON NH 03051 |
| TEMPEST RAY | ADDRESS ON FILE |
| TEMPLE MECHANICAL COMPANY | DBA TEMPLE MECHANICAL COMPANY 2201 AUTRY MILL ROAD GODWIN NC 28344 |
| TEMTRON APPLIANCE SERVICE INC | 130 MILLWOOD AVE MUNROE FALLS OH 44262 |
| TENA ADCOCK | ADDRESS ON FILE |
| TENASIA JAMES | ADDRESS ON FILE |
| TENAY PATTERSON | ADDRESS ON FILE |
| TENISE LAMPLEY | ADDRESS ON FILE |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | 500 JAMES ROBERTSON PKWY DAVY CROCKET TWR 3RD FLOOR NASHVILLE TN 37243 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE CROWN CHATTANOOGA | PO BOX 5058 CHATTANOOGA TN 37406-0068 |
| TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE DEPT OF ENVIROMENTAL | & CONSERVATION 312 ROSA PARKS AVE WRS TN TOWER 10TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TX 37243 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TENNESSEE FLORIST SUPPLY INC | 2713 JOHN DEERE DR KNOXVILLE TN 37917 |
| TENNESSEE ORTHOPAEDIC ALLIANCE INC | 8 CITY BLVD 300 ATTN JAY GREGORY NASHVILLE TN 37209 |
| TEOMAR LLC | C/O MORRIS JAMES LLP ATTN CARL N KUNZ III WILMINGTON DE 19801 |
| TEOMAR LLC | 200 N STONESTREET AVE ROCKVILLE MD 20850 |
| TEOMAR LLC | ATTN IOANNIS ARGOVDEIS 200 N STONESTREET AVE ROCKVILLE MD 20850 |
| TEQUAN WILLIAMS | ADDRESS ON FILE |
| TERADATA OPERATIONS INC | 14753 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TERADATA OPERATIONS INC | 17095 VIA DEL CAMPO SAN DIEGO CA 92127-1711 |
| TERAN POTTER | ADDRESS ON FILE |
| TERELL PLANTZ | ADDRESS ON FILE |
| TERENCE L SORROWS | ADDRESS ON FILE |
| TERENCE MARTIN | ADDRESS ON FILE |
| TERESA ANDERSON | ADDRESS ON FILE |
| TERESA BERRY | ADDRESS ON FILE |
| TERESA BLACKBURN FOODSTYLING | 1204 5TH AVENUE NORTH NASHVILLE TN 37208 |
| TERESA CODY | ADDRESS ON FILE |
| TERESA CODY | ADDRESS ON FILE |
| TERESA DIANE MCCONNELL | ADDRESS ON FILE |
| TERESA EWING | ADDRESS ON FILE |
| TERESA FLINT | ADDRESS ON FILE |
| TERESA GIL | ADDRESS ON FILE |
| TERESA GRAHAM | ADDRESS ON FILE |
| TERESA HALLORAN | ADDRESS ON FILE |
| TERESA HAYWARD | ADDRESS ON FILE |
| TERESA JOHNSON | ADDRESS ON FILE |
| TERESA MACKESY | ADDRESS ON FILE |
| TERESA MCCONNELL | ADDRESS ON FILE |
| TERESA MCCONNELL | ADDRESS ON FILE |
| TERESA ROY | ADDRESS ON FILE |
| TERESA SIMMONS | ADDRESS ON FILE |
| TERESA TOBE | ADDRESS ON FILE |
| TERESA WARD | ADDRESS ON FILE |
| TERESA WILLIAMS | ADDRESS ON FILE |
| TERESE ANDREWS | ADDRESS ON FILE |
| TERESE BISHOP | ADDRESS ON FILE |
| TERESEA BRESSIE | ADDRESS ON FILE |
| TERI PRODUCTIONS LLC | 2040 MAGNOLIA AVE KNOXVILLE TN 37917 |
| TERI THOMAS | ADDRESS ON FILE |
| TERI TOMPKINS | ADDRESS ON FILE |
| TERIAN WILLIAMS | ADDRESS ON FILE |
| TERMINIX COMMERCIAL | PO BOX 802155 CHICAGO IL 60680-2131 |
| TERMINIX INTERNATIONAL CO LTD PSHIP | PO BOX 802155 CHICAGO IL 60680-2131 |
| TERMINIX SERVICE INC | PO BOX 2627 COLUMBIA SC 29202 |

| Claim Name | Address Information |
|---|---|
| TERRA TROPICS LANDSCAPING | PO BOX 2146 PALM CITY FL 34990 |
| TERRANCE A SMITH DISTRIBUTING INC | 2215 NORTH MADISON AVENUE ANDERSON IN 46011 |
| TERRANCE CLAIR | ADDRESS ON FILE |
| TERRANCE JONES | ADDRESS ON FILE |
| TERRANCE KING | ADDRESS ON FILE |
| TERRANCE KINSEY | ADDRESS ON FILE |
| TERRANCE RAY | ADDRESS ON FILE |
| TERRANCE SUMLER | ADDRESS ON FILE |
| TERRANCE THOMAS | ADDRESS ON FILE |
| TERRANCE WILLIAMSON | ADDRESS ON FILE |
| TERRANCE WILSON | ADDRESS ON FILE |
| TERRANCE WILSON | ADDRESS ON FILE |
| TERRANE ROBINSON | ADDRESS ON FILE |
| TERRANIQUE FOSTER | ADDRESS ON FILE |
| TERRE HAUTE FIRE DEPARTMENT | 25 SPRUCE ST BUREAU OF FIRE PREVENTION TERRE HAUTE IN 47807 |
| TERRELL ANDREWS | ADDRESS ON FILE |
| TERRELL EADY | ADDRESS ON FILE |
| TERRELL GRIFFIN | ADDRESS ON FILE |
| TERRELL HOWZE | ADDRESS ON FILE |
| TERRELL RAYFORD | ADDRESS ON FILE |
| TERREN WOOLARD | ADDRESS ON FILE |
| TERRENCE DAWSON | ADDRESS ON FILE |
| TERRENCE EVANS | ADDRESS ON FILE |
| TERRENCE FOY | ADDRESS ON FILE |
| TERRENCE HOWARD | ADDRESS ON FILE |
| TERRENCE MANNS | ADDRESS ON FILE |
| TERRENCE WANZER | ADDRESS ON FILE |
| TERRI BACKERS | ADDRESS ON FILE |
| TERRI BLACKMON | ADDRESS ON FILE |
| TERRI HANOVER | ADDRESS ON FILE |
| TERRI L WASHAM | ADDRESS ON FILE |
| TERRI WARRICK | ADDRESS ON FILE |
| TERRIFIC TURF | PO BOX 125 LANGHORNE PA 19047 |
| TERRIKO TARVER | ADDRESS ON FILE |
| TERRILYNN LEVISON | ADDRESS ON FILE |
| TERRINEE WILLIAMS | ADDRESS ON FILE |
| TERROD MCLEAN | ADDRESS ON FILE |
| TERRY BENJAMIN | ADDRESS ON FILE |
| TERRY JONES | ADDRESS ON FILE |
| TERRY L LONG | ADDRESS ON FILE |
| TERRY M WEAVER | ADDRESS ON FILE |
| TERRY MEREDITH | ADDRESS ON FILE |
| TERRY MICHAEL BOYETTE | ADDRESS ON FILE |
| TERRY MITCHELL | ADDRESS ON FILE |
| TERRY NIX | ADDRESS ON FILE |
| TERRY PHIMUAN | ADDRESS ON FILE |
| TERRY SHRADER | ADDRESS ON FILE |
| TERRY SMITH | ADDRESS ON FILE |
| TERRY STUHR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRY TABON | ADDRESS ON FILE |
| TERRY WHITE | ADDRESS ON FILE |
| TERSH ENTERPRISE LLC | 1030 HWY 80 W STE 867 POOLER GA 31322 |
| TERYL CURRY | ADDRESS ON FILE |
| TESLA MOTORS INC | ATTN ACCOUNTS RECEIVABLE PO BOX 3500 DRAPER UT 84020 |
| TESLA MOTORS INC | ATTN SUPERCHARGER TEAM 3500 DEER CREEK RD PALO ALTO CA 94304 |
| TESSA MCGHEE | ADDRESS ON FILE |
| TESSLA WATTS | ADDRESS ON FILE |
| TESTRE R RUBYTUESDAY | ADDRESS ON FILE |
| TEVIN GREGORY | ADDRESS ON FILE |
| TEVIN HALL | ADDRESS ON FILE |
| TEVIN HASTON | ADDRESS ON FILE |
| TEVIN JACKSON | ADDRESS ON FILE |
| TEWS COMPANY | 1000 LEGION PLACE SUITE 730 ORLANDO FL 32801 |
| TEXARKANA WATER UTILITIES | 801 WOOD ST TEXARKANA TX 75501 |
| TEXARKANA WATER UTILITIES | PO BOX 2008 TEXARKANA TX 75504 |
| TEXARKANA WATER UTILITIES | PO BOX 2008 TEXARKANA TX 75504-2008 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS DEPART OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET AUSTIN TX 78756-3199 |
| TEXAS DEPARTMENT OF STATE HEALTH SRVC | PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPARTMENT OF STATE HEALTH SRVC | THE EXCHANGE BLDG 8407 WALL STREET AUSTIN TX 78754 |
| TEXAS DEPT OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET AUSTIN TX 78756-3199 |
| TEXAS HEALTH AND HUMAN SERVICES | TEXAS MEDICAID PROGRAM BROWN-HEATLY BUILDING 4900 N. LAMAR BLVD. AUSTIN TX 78751-2316 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST RM 122 AUSTIN TX 78778-0001 |
| TFG EB INC | 550 SCHROCK RD COLUMBUS OH 43229 |
| TFH-EB INC | C/O THE WATERWORKS 550 SCHROCK RD COLUMBUS OH 43229 |
| THACKERY PORTER | ADDRESS ON FILE |
| THADDEUS MITCHELL | ADDRESS ON FILE |
| THALIA PIERSON | ADDRESS ON FILE |
| THAYER CORPORATION | 1400 HOTEL ROAD AUBURN ME 04210 |
| THAYNE EDEN | ADDRESS ON FILE |
| THE 4A GROUP INC | PO BOX 120291 NEWPORT NEWS VA 23612 |
| THE AEGIS GROUP LLC | 1102 18TH AVE SOUTH NASHVILLE TN 37212 |
| THE ARRIMOUR GROUP | 1965 BYBERRY ROAD HUNTINGDON VALLEY PA 19006 |
| THE ATLANTIC CITY SEWERAGE CO INC | 1200 ATLANTIC AVE P O BOX 1830 ATLANTIC CITY NJ 08404 |
| THE AVENUES | 867550 RELIABLE PARKWAY CHICAGO IL 60686 |
| THE BEER MART | 301 MORGANTOWN RD READING PA 19611 |
| THE BEER SHAK | 762 S RT 183 SCHUYLKILL HAVEN PA 17972 |
| THE BEN ARNOLD SUNBELT BEVERAGE | COMPANY OF SC LP 101 BEVERAGE BOULEVARD RIDGEWAY SC 29130 |
| THE BLUE RIDGE DISTRIBUTING CO INC | PO BOX 819 CONOVER NC 28613 |
| THE BUSHORN FIRM LLC | 810 SYCAMORE STREET CINCINNATI OH 45202 |
| THE CAPTAINS BOIL | 304-123 COMMERCE VALLEY DR E MARKHAM ON L3T 7W8 CANADA |
| THE CARPET CLINIC | PO BOX 11544 PENSACOLA FL 32524 |
| THE CENTRE AT SAILSBURY | ATTN: GENERAL MANAGER 2300 NORTH SAILSBURY BLVD SAILSBRY MD 21801 |
| THE CHAIRMAN FURNITURE REPAIR LLC | 8559 STONE RD CLAY MI 48001 |
| THE CHARLES H GOLDBERG TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THE CHARLES H. GOLDBERG FAMILY TRUST | C/O UNION HARDWARE 7800 WISCONSIN AVE. BETHESDA MD 20814 |
| THE CHEROKEE GROUP LLC | PO BOX 6248 SEVIERVILLE TN 37862 |
| THE CITY OF COLLINSVILLE | 125 SOUTH CENTER ST COLLINSVILLE IL 62234 |
| THE CITY OF DAYTONA BEACH | PO BOX 2455 DAYTONA BEACH FL 32115 |
| THE CITY OF LEESBURG | 501 W MEADOW ST LESSBURG FL 34748-0630 |
| THE CITY OF LEESBURG | PO BOX 491286 LEESBURG FL 34749 |
| THE CITY OF LEESBURG | PO BOX 491286 LEESBURG FL 34749-1286 |
| THE CITY OF LYNCHBURG | PO BOX 9000 BILLINGS & COLLECTIONS DEPT LYNCHBURG VA 24505-9000 |
| THE CITY OF MT PLEASANT | PO BOX 503 MT PLEASANT MI 48804-0503 |
| THE CITY OF SALISBURY | 125 N DIVISION ST SALISBURY MD 21801 |
| THE CLEAN BEER INITIATIVE OF WNY | PO BOX 75 ATHOL SPRINGS NY 14010 |
| THE CLEANING CLUB LLC | PO BOX 1261 NORTH PLATTE NE 69103 |
| THE CLEMSON PROPERTY | PO BOX 58632 RALEIGH NC 27658-8632 |
| THE CLEMSON PROPERTY LLC | SHIRLEY NG, MANAGER P.O BOX 1893 LA FAYETTE CA 94549 |
| THE CLEMSON PROPERTY LLC | 1141 UPPER HAPPY VALLEY RD. LAFAYETTE CA 94549 |
| THE COCA COLA BOTTLING CO OF | NORTHERN NEW ENGLAND INC PO BOX 419784 BOSTOM MA 02241 |
| THE COMMONWEALTH OF MASSACHUSETTS | COMMONWEALTH OF MASSACHUSETTS ABANDONDED PROPERTY DIVISION PO BOX 414478 BOSTON MA 02241 |
| THE CONNECTICUT WATER CO | 93 WEST MAIN ST CLINTON CT 06413 |
| THE CONNECTICUT WATER CO | PO BOX 981015 BOSTON MA 02298 |
| THE CONNECTICUT WATER CO | PO BOX 981015 BOSTON MA 02298-1015 |
| THE DAILY TIMES | 307 E HARPER AVE MARYVILLE TN 37804 |
| THE DRAFT DOCTOR | DBA THE DRAFT DOCTOR 1901 CEDARHURST DR RICHMOND VA 23225 |
| THE DRAFT PROS OF WNY LLC | PO BOX 611 AMHERST NY 14226 |
| THE DRAIN BRAIN OF ITHACA & CORTLAND | PO BOX 6781 ITHACA NY 14851 |
| THE EAST GROUP PA INC | 324 EVANS ST GREENVILLE NC 27858 |
| THE EASY GARDENER | 6700 E DICK FORD LANE KNOXVILLE TN 37920 |
| THE EMERALD GROUP OF FLORIDA INC | 8 COMMERCE DR DESTIN FL 32541 |
| THE FLYING LOCKSMITHS | 100 GROSSMAN DR STE 305 BRAINTREE MA 02184 |
| THE FOOD PHOTO AGENCY INC | 1327 LIVORNO DRIVE ROCKWALL TX 75032 |
| THE FOUNTAINS | 3200 TODDS RD LEXINGTON KY 40509 |
| THE FRUIT CENTER | 15 WEBSTER STREET MANCHESTER NH 03104 |
| THE GARDEN WHOLESALE INC | 5400 LONGLEAF STREET JACKSONVILLE FL 32209 |
| THE GASKET GUY | 1165 ROYAL DR AMHERST OH 44001 |
| THE GASKET GUY OF NORTH ALABAMA | 1006 SAN RAMON AVE HUNTSVILLE AL 35802 |
| THE GENERAL SALES COMPANY | 406 HUGER STREET COLUMBIA SC 29201 |
| THE GINA EL SINEITTI LIVING TRUST | U/D/T AUGUST 30, 1996 GINA EL SINEITTI LIVING TRUST 8/30/96 804 BOARDWALK PLACE REDWOOD CITY CA 94065 |
| THE GRAHAM COMPANIES | ATTN: CAROL G. WYLLIE 6843 MAIN STREET MIAMI LAKES FL 33014 |
| THE GRAHAM COMPANIES | 6843 MAIN STREET MIAMI LAKES FL 33014 |
| THE GRAHAM COMPANIES | STUART S. WYLLIE, PRESIDENT AND CEO 6843 MAIN STREET MIAMI LAKES FL 33014 |
| THE GRAHAM COMPANIES | THE GRAHAM COMPANIES 6843 MAIN STREET ATTN: CAROL G. WYLLIE MIAMI LAKES FL 33014 |
| THE GRAHAM COMPANIES | ARI NEWMAN 333 S.E. 2ND AVENUE, SUITE 4400 MIAMI FL 33131 |
| THE GROUNDS GUYS OF BOWLING GREEN | PO BOX 566 BOWLING GREEN KY 42102 |
| THE GROUNDS GUYS OF GARNER | 140 JESSE DRIVE SMITHFIELD NC 27577 |
| THE GROUNDS GUYS OF TWINSBURG | PO BOX 674 AURORA OH 44202 |
| THE GROUT GUYS INC | 9962 BROOK ROAD SUITE 638 GLEN ALLEN VA 23059 |
| THE HALBROOK LAW FIRM PC | 3500 W 75TH STREET SUITE 300 PRAIRIE VILLAGE KS 66208 |
| THE HALL FIRM LLC | 1201 W PEACHTREE ST STE 2300 ATLANTA GA 30309 |

| Claim Name | Address Information |
|---|---|
| THE HANDYMAN COMPANY | 2131 WEST REPUBLIC ROAD 120 SPRINGFIELD MO 65807 |
| THE HAPPY ENVELOPE LLC | 5605 KINGSTON PIKE KNOXVILLE TN 37919 |
| THE HB NITKIN GROUP | 230 MASON ST. GREENWICH CT 06830 |
| THE HOLLAND, INC. | 109 WEST 17TH STREET VANCOUVER WA 98660 |
| THE HOME DEPOT | THE HOME DEPOT RECEIVABLES PO BOX 7247 7491 PHILADELPHIA PA 19170 |
| THE ILLUMINATING CO | 5001 NASA BLVD FAIRMONT WV 26554 |
| THE ILLUMINATING CO | PO BOX 3638 AKRON OH 44309 |
| THE ILLUMINATING CO | PO BOX 3638 AKRON OH 44309-3638 |
| THE INTERPROSE CORPORATION | PO BOX 872770 VANCOUVER WA 98687 |
| THE JAN COMPANIES | C/O THE JAN COMPANIES 35 SOCKANOSSET CROSS RD CRANSTON RI 02920-0819 |
| THE JUNIOR SERVICE LEAGUE | PO BOX 6373 MARYVILLE TN 37802 |
| THE KENNEDY COMPANIES | 320 BOWHALL RD PAINESVILLE OH 44077 |
| THE KROENKE GROUP | C/O THF MANAGEMENT, INC. 211 N STADIUM BLVD, STE 201 COLUMBIA MO 65203 |
| THE KROGER CO INC | PO BOX 30650 SALT LAKE CITY UT 84130-0650 |
| THE KROGER CO. | ATTN: LAW DEPARTMENT 1014 VINE STREET CINCINNATI OH 45202-1100 |
| THE KROGER CO. | ATTN: REAL ESTATE DEPARTMENT 2175 PARKLAKE DR. ATLANTA GA 30345 |
| THE KURB APPEAL EXPERTS LLC | 414 ROCKY RIDGE RD NE JACKSONVILLE AL 36265 |
| THE LANDSCAPE TEAM | 521 BROOKE CIRCLE TRUSSVILLE AL 35173 |
| THE LANDSCAPE TEAM | 1626 ALTON ROAD BIRMINGHAM AL 35210 |
| THE LAW OFFICES MICHAEL T VAN DER VEEN | 1219 SPRUCE ST PHILADELPHIA PA 19107 |
| THE LAWN MEDICS | 2786 BENEDICT LN LEWISBURG WV 24901 |
| THE LEADERSHIP ROUNDTABLE CONFERENCE | 4924 FIRST COAST HIGHWAY AMELIA ISLAND FL 32034 |
| THE LEAL LAW FIRM PA | 9314 FOREST HILL BLVD 62 WELLINGTON FL 33411 |
| THE LINCOLN NATIONAL LIFE INSURANCE CO | 1300 SOUTH CLINTON STREET FORT WAYNE IN 46802 |
| THE LIONS CLEANING SERVICES LLC | 1327 SCHOLAR STREET LOUISVILLE KY 40213 |
| THE LOFT & LEWISBURG SPIRITS & WINE 507 | 3558 JEFFERSON ST N STE 6 LEWISBURG WV 24901 |
| THE MAGIC TOUCH CLEANING SERVICE INC | PO BOX 4164 SELTZER PA 17974 |
| THE MARKETING WORKSHOP INC | 3725 DAVINCI CT NORCROSS GA 30092 |
| THE MEEKER FAMILY LIMITED PARTNERSHIP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| THE MEEKER FAMILY LP | 368 LAMBERT ROAD CARPINTERIA CA 93013 |
| THE MIRIAM CYWAN AND | JAY INGRAM CYWAN FAMILY TRUST 4630 WORTSTER AVENUE SHERMAN OAKS CA 91423 |
| THE MURKIN GROUP LLC | 1303 C 10TH STREET E PALMETTO FL 34221 |
| THE MYERS INSTITUTE PC | 300 MEDICAL CENTER DR STE 305 GADSDEN AL 35903 |
| THE NARRAGANSETT BAY COMMISION | ONE SERVICE RD PROVIDENCE RI 02905 |
| THE NICHOLSON TRUST AGREEMENT | DATED OCTOBER 1,1990 DARYL NICHOLSON 26914 AVENUE 140 PORTERVILLE CA 93257 |
| THE NPD GROUP INC | 24619 NETWORK PLACE CHICAGO IL 60673 |
| THE OAKS MALL | 6419 NEWBERRY ROAD GAINSVILLE FL 32605 |
| THE OAKS MALL GGPLP | SDS 12 1530 PO BOX 86 MINNEAPOLIS MN 55486 |
| THE OAKS MALL, LLC | 6419 NEWBERRY ROAD GAINESVILLE FL 32605 |
| THE OAKS MALL, LLC | 350 N. ORLEANS ST. SUITE 300 ATTN: LAW/LEASE ADMINISTRATION DEPT CHICAGO IL 60654-1607 |
| THE OKEEFE GROUP LLC | PO BOX 1240 ATTLEBORO MA 02703 |
| THE ORCHARDS AT DOVER LLC | 1075 ROUTE 34 SUITE G C/O FLORHAM REALTY MGMT LLC ABERDEEN NJ 07747 |
| THE ORCHARDS AT DOVER LLC | 1075 ROUTE 34 SUITE G C/O FLORHAM REALTY MGMT LLC ABERDEEN NJ 07747-0000 |
| THE OSHMAN MIRISOLA LAW GROUP | 80 8TH AVE 9TH FL NEW YORK NY 10011 |
| THE PARTY STORE | 7392 HIGHWAY 49 SOUTH PARAGOULD AR 72450 |
| THE PHELAN FOUR INC | PO BOX 2165 C/O GLOBAL RECUITERS NETWORK BEDFORD PARK IL 60499-2165 |
| THE PHILADELPHIA HAND CENTER | 834 CHESTNUT ST STE G114 PHILADELPHIA PA 19107 |
| THE PLUMBER MAN LLC | 5239 OLD HANOVER ROAD WESTMINSTER MD 21158 |

| Claim Name | Address Information |
| --- | --- |
| THE POTOMAC EDISON COMPANY INC | PO BOX 3615 AKRON OH 44309 |
| THE REFRIGERATION COMPANY LLC | 1474 CATON AVE ELMIRA NY 14904 |
| THE RIDGE AT HAMILTON CROSSING | 100 HAMILTON RIDGE DR MARYVILLE TN 37801 |
| THE ROBBINS AGENCY | 1150 WEST CHESTNUT STREET UNION NJ 07083 |
| THE ROGERS COMPANY LLC | MCDONALD OMS LJTS LAND PARTNERS 1509 HERITAGE LANE FLORENCE SC 29505 |
| THE SANCTUARY AT HAAFSVILLE INC | PO BOX 921 FOGELSVILLE PA 18051 |
| THE SEALS | 301 MCCULLOUGH DRIVE SUITE 400 CHARLOTTE NC 28262 |
| THE SEAT DOCTOR | 110 HERNDON SPRINGS GROVER NC 28073 |
| THE SEAT DOCTOR | 416 E FREDRICK ST GAFFNEY SC 29340 |
| THE SIEGFRIED GROUP LLP | 1201 N MARKET ST STE 700 WILMINGTON DE 19801 |
| THE SPITZ LAW FIRM LLC | 25200 CHAGRIN BLVD STE 200 BEACHWOOD OH 44122 |
| THE STAINPROS CARPET | 5417 FLEMINGTON RD ELLABELL GA 31308 |
| THE STATE OF MAINE | CITY OF WATERVILLE ONE COMMON STREET WATERVILLE ME 04901 |
| THE TAP GUY | PO BOX 5737 ENDICOTT NY 13763 |
| THE TECHNOLOGY GROUP | 211 E 56TH ST SAVANNAH GA 31404 |
| THE THREAD EXPERIMENT LLC | 300 PARK BLVD SUITE 200 ITASCA IL 60143 |
| THE TOWN OF CHEEKTOWAGA | 1669 WALDEN AVE OFFICE OF FIRE SAFETY CHEEKTOWAGA NY 14211 |
| THE TOWNSHIP OF HAMILTON | 2100 GREENWOOD AVE HAMILTON NJ 08609 |
| THE TOWNSHIP OF UNION | 1976 MORRIS AVENUE UNION NJ 07083 |
| THE TOWNSHIP OF UNION POLICE DEPT | 981 CALDWELL AVE UNION NJ 07083 |
| THE TRAVELERS COMPANIES INC | ONE TOWER SQUARE HARTFORD CT 06183 |
| THE TRAVELERS INDEMNITY COMPANY [MORE] | TRAVELERS – ACCOUNT RESOLUTION ONE TOWER SQUARE 0000-FP15 HARTFORD CT 06183 |
| THE TRAVELERS INDEMNITY GROUP | 1 TOWER SQ HARTFORD CT 06183-0003 |
| THE TREASURER STATE OF NEW JERSEY | NEW JERSEY DEPT OF TREASURY UNCLAIMED PROPERTY P O BOX 214 TRENTON NJ 08695 |
| THE UN STOPPERS PLUMBING INC | 824 E JEFFERSON STREET BROOKSVILLE FL 34601 |
| THE UNITED ILLUMINATING CO | PO BOX 9230 CHELSEA MA 02150-9230 |
| THE UNITED METHODIST CHURCH OF PARRISH | 12140 69TH ST E PARRISH FL 64219 |
| THE UPS STORE | THE UPS STORE 1956 UNIVERSITY BLVD S SUITE J MOBILE AL 36609 |
| THE VIEW CREW | 2529 W BLACKBURN DR SPRINGFIELD MO 65807-4088 |
| THE VILLAGES OF KILN CREEK OWNERS ASSOC | 2801 KILN CREEK PARKWAY YORKTOWN VA 23693 |
| THE VILLAGES OPERATING COMPANY | 3597 KIESSEL ROAD C/O THE VILLAGES COM PROP MGT THE VILLAGES FL 32163 |
| THE VILLAGES OPERATING COMPANY | 3597 KIESSEL ROAD C O THE VILLAGES COM PROP MGT THE VILLAGES FL 32163-0000 |
| THE WALDINGER CORPORATION | PO BOX 1612 DES MOINES IA 50306-1612 |
| THE WATER CLINIC OF SOUTH FLORIDA INC | 3181 SE DIXIE HWY STUART FL 34997 |
| THE WATER WORKS AND SEWER BOARD OF | THE CITY OF GADSDEN ALABAMA THE CITY OF GADSDEN PO BOX 800 GADSDEN AL 35902-0800 |
| THE WATER WORKS BOARD OF THE | CITY OF LEEDS INC 8651 THORNTON AVE PO BOX 100 LEEDS AL 35094 |
| THE WATER WORKS BOARD OF THE | CITY OF AUBURN 1501 W SAMFORD AVE AUBURN AL 36832-6328 |
| THE WATERWORKS | 550 SCHROCK RD COLUMBUS OH 43229 |
| THE WEED HUNTER | 5960 SUMMER AVE MEMPHIS TN 38134 |
| THE WIDEWATERS GROUP, INC | ATTN: LEASE ADMINISTRATION PO BOX 3 DEWITT NY 12314 |
| THE YARD MASTERS | 1506 N ISABELLA ST SYLVESTER GA 31791 |
| THE YORK WATER CO | 130 E MARKET ST YORK PA 17401-1219 |
| THE YORK WATER CO | 130 EAST MARKET ST BOX 15089 YORK PA 17405 |
| THE YORK WATER CO INC | 130 EAST MARKET ST BOX 15089 YORK PA 17405-7089 |
| THEASHA VENDOLA | ADDRESS ON FILE |
| THEMETRA KANAVAS | ADDRESS ON FILE |
| THEODORE J KATSIROUBAS AND SONS INC | PO BOX 220 BOSTON MA 02137 |
| THEODORE JARDINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THEODORE VALCOURT | ADDRESS ON FILE |
| THEONE GOLDMAN | ADDRESS ON FILE |
| THERESA AGNEW | ADDRESS ON FILE |
| THERESA ESSEL | ADDRESS ON FILE |
| THERESA FRONCEK | ADDRESS ON FILE |
| THERESA GORE | ADDRESS ON FILE |
| THERESA HARVEY | ADDRESS ON FILE |
| THERESA JACOBS | ADDRESS ON FILE |
| THERESA LAWSON | ADDRESS ON FILE |
| THERESA LEVEY | ADDRESS ON FILE |
| THERESA MERICLE | ADDRESS ON FILE |
| THERESA REAVES | ADDRESS ON FILE |
| THERESA VAN PELT | ADDRESS ON FILE |
| THERESE MCMAHON | ADDRESS ON FILE |
| THERMAL REFRIGERATION | 90 WALSH CT SAINT CHARLES MO 63301 |
| THERMAX CLEAN CARE CENTER | 1930 GOOD HOPE RD ENOLA PA 17025 |
| THERMODYN INC | PO BOX 2231 KOKOMO IN 46904 |
| THERMOWORKS INC | 741 E UTAH VALLEY DR AMERICAN FORK UT 84003 |
| THERON MASHBURN | ADDRESS ON FILE |
| THESIS INC | PO BOX 32738 KNOXVILLE TN 37930 |
| THF CLARKSBURG DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER SUITE 200 C/O THF REALTY INC ST LOUIS MO 63114 |
| THF CLARKSBURG DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER SUITE 200 C O THF REALTY INC ST LOUIS MO 63114-0000 |
| THF HARRISONBURG CROSSING LLC | 211 N STADIUM BLVD STE 201 COLUMBIA MO 65203 |
| THF WENTZVILLE TWO DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER DRIVE STE 200 ST. LOUIS MO 63114 |
| THF WENTZVILLE TWO DEVELOPMENT LLC | 211 N STADIUM BLVD STE 201 C/O THF MANAGEMENT INC COLUMBIA MO 65203 |
| THIBODEAUX, JADE | 508 RYNELLA RD NEW IBERIA LA 70560 |
| THOMARIA COPELAND | ADDRESS ON FILE |
| THOMAS A LAFON | ADDRESS ON FILE |
| THOMAS ADAMS | ADDRESS ON FILE |
| THOMAS ARNOTO | ADDRESS ON FILE |
| THOMAS BEARD | ADDRESS ON FILE |
| THOMAS BELVEZZI | ADDRESS ON FILE |
| THOMAS BENITEZ | ADDRESS ON FILE |
| THOMAS BEVIS | ADDRESS ON FILE |
| THOMAS BISIGNANO JR | ADDRESS ON FILE |
| THOMAS BRENAMAN | ADDRESS ON FILE |
| THOMAS CARRAHER | ADDRESS ON FILE |
| THOMAS COLARIK | ADDRESS ON FILE |
| THOMAS COOK | ADDRESS ON FILE |
| THOMAS COPELAND | ADDRESS ON FILE |
| THOMAS COUNTY | PO BOX 920 116 WEST JEFFERSON STREET THOMASVILLE GA 31799 |
| THOMAS COUNTY HEALTH DEPARTMENT | 484 SMITH AVENUE THOMASVILLE GA 31792 |
| THOMAS COX | ADDRESS ON FILE |
| THOMAS DADEZ | ADDRESS ON FILE |
| THOMAS DIFATTA | ADDRESS ON FILE |
| THOMAS DOYLE | ADDRESS ON FILE |
| THOMAS E BIASCO | ADDRESS ON FILE |
| THOMAS E CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS E MASON | ADDRESS ON FILE |
| THOMAS FAAS | ADDRESS ON FILE |
| THOMAS G MCCLELLAN JR | ADDRESS ON FILE |
| THOMAS GAILLARD | ADDRESS ON FILE |
| THOMAS HARDEN | ADDRESS ON FILE |
| THOMAS HERRON | ADDRESS ON FILE |
| THOMAS HOY | ADDRESS ON FILE |
| THOMAS HUGHES | ADDRESS ON FILE |
| THOMAS IRELAND | ADDRESS ON FILE |
| THOMAS J POLIZZI | ADDRESS ON FILE |
| THOMAS KEARNEY | ADDRESS ON FILE |
| THOMAS KUHN | ADDRESS ON FILE |
| THOMAS LINDLEY | ADDRESS ON FILE |
| THOMAS M FRASIER | ADDRESS ON FILE |
| THOMAS MATTS | ADDRESS ON FILE |
| THOMAS MCDONOUGH | ADDRESS ON FILE |
| THOMAS MCWHORTER | ADDRESS ON FILE |
| THOMAS MIHOK | ADDRESS ON FILE |
| THOMAS MILLER | ADDRESS ON FILE |
| THOMAS MOON | ADDRESS ON FILE |
| THOMAS MORGAN | ADDRESS ON FILE |
| THOMAS MUNGALL | ADDRESS ON FILE |
| THOMAS NOLAN | ADDRESS ON FILE |
| THOMAS OAKES | ADDRESS ON FILE |
| THOMAS P COLEMAN | ADDRESS ON FILE |
| THOMAS PULASKI | ADDRESS ON FILE |
| THOMAS QUINN | ADDRESS ON FILE |
| THOMAS R WATTS KATHLEEN HENTSCHEL | ADDRESS ON FILE |
| THOMAS R. DIXON AND DAWN M. DIXON | C/O MERAMEC SPECIALTY CO. PO BOX 305 333 ARNOLD CROSSROADS ARNOLD MO 63010 |
| THOMAS RHODE | ADDRESS ON FILE |
| THOMAS RIDDELL | ADDRESS ON FILE |
| THOMAS ROBERTS | ADDRESS ON FILE |
| THOMAS ROBERTS CONTRACTING | 4214 ELSINORE ST PHILADELPHIA PA 19124 |
| THOMAS ROTKISKE | ADDRESS ON FILE |
| THOMAS STAFFORD | ADDRESS ON FILE |
| THOMAS TOWNLEY | ADDRESS ON FILE |
| THOMAS TSCHIDA | ADDRESS ON FILE |
| THOMAS TULLY | ADDRESS ON FILE |
| THOMAS VERNON TAX COLLECTOR | 364 S MT VERNON AVE UNIONTOWN PA 15401 |
| THOMAS W BOYD | ADDRESS ON FILE |
| THOMAS WANNOP | ADDRESS ON FILE |
| THOMAS WESLEY SPEARS | ADDRESS ON FILE |
| THOMAS WILLIAM NORRIS | ADDRESS ON FILE |
| THOMAS YORK | ADDRESS ON FILE |
| THOMAS, MICHAEL W | 6146 RAINTREE BND LITHONIA FL 30058 |
| THOMAS, PRINCE ALTEE | C/O FOX ROTHSCHILD LLP 2000 MARKET ST, 20TH FL PHILADELPHIA PA 19103 |
| THOMASVILLE ABC BOARD | 1144 RANDOLPH ST THOMASVILLE NC 27360 |
| THOMASVILLE CITY | PO BOX 1397 SCHOOL TAX THOMASVILLE GA 31799-1397 |
| THOMASVILLE UTILITIES | PO BOX 1397 THOMASVILLE GA 31799-1397 |

| Claim Name | Address Information |
|---|---|
| THOMPSON HINE LLP | 335 MADISON AVENUE 12TH FLOOR NEW YORK NY 10017 |
| THOMPSON NURSERY | P O BOX 4128 ROCKY MOUNT NC 27803 |
| THOMPSON NURSERY INC | 810 CARTER STREET ROCKY MOUNT NC 27804 |
| THOMPSON, CAROL A | 1041 STARBOARD DR GREENSBORO GA 30642 |
| THOMPSON, LARRY | 415 QUAIL HOLLOW RD ANDERSON SC 29621 |
| THOMPSON, LARRY | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| THOMPSON, RALPH | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| THOMPSON, RALPH | 2331 CAMELOT CT LINCOLN NE 68512 |
| THOMPSONS TREE SERVICE LLC | 2482 PALMYRA RD PALMYRA TN 37142 |
| THOMPSONS WINDOW CLEANING | 28 S PLUM ST MT CARMEL PA 17851 |
| THOMSON REUTERS | 510 OPPERMAN DR PO BOX 64833 ST PAUL MN 55164 |
| THOMSON REUTERS LLC | THOMSON RUETERS GRC PAYMENT CENTER PO BOX 6292 CAROL STREAM IL 60197 |
| THORNBERRY BROWN LLC | 4550 MAIN ST STE 205 KANSAS CITY MO 64111 |
| THORNDIKE ROAD ASSOCIATION | C/O GUILFORD REALTY GROUP INC PO BOX 10378 GREENSOBORO NC 27404 |
| THORNDIKE ROAD ASSOCIATION | C/O GUILFORD REALTY GROUP INC 1903-C ASHWOOD CT GREENSBORO NC 27455 |
| THOSE TREE GUYS LLC | 1750 NEMMO ROAD VINTON VA 24179 |
| THREE G SERVICES INC | 585 HIBBS RD LOCKBOURNE OH 43137 |
| THUNDERHEAD REPAIR | 3308 HWY 24 LIBERTY MS 39645 |
| THUNDERHEAD REPAIRS | 3308 HWY 24 LIBERTY MS 39645 |
| THUZI LLC | ATTN ART BRADY, MANAGER 12000 N DALE MABRY HWY, STE 270 TAMPA FL 33618 |
| THUZI LLC | 7827 GUNN HIGHWAY TAMPA FL 33626 |
| TIA JACKSON | ADDRESS ON FILE |
| TIA JENKINS | ADDRESS ON FILE |
| TIA STANLEY | ADDRESS ON FILE |
| TIA STULL | ADDRESS ON FILE |
| TIA TATUM | ADDRESS ON FILE |
| TIAJAH PADGETT | ADDRESS ON FILE |
| TIAJUANA HORNE | ADDRESS ON FILE |
| TIANA THORPE | ADDRESS ON FILE |
| TIANNA DEVOID | ADDRESS ON FILE |
| TIANNA JACKSON | ADDRESS ON FILE |
| TIARA ADAMS | ADDRESS ON FILE |
| TIARA SANDIFER | ADDRESS ON FILE |
| TIARA YOUNG | ADDRESS ON FILE |
| TIARRA BENJAMIN | ADDRESS ON FILE |
| TIARRA LEONARD | ADDRESS ON FILE |
| TICHINA HILL | ADDRESS ON FILE |
| TIDEWATER UTILITIES INC | PO BOX 826538 PHILADELPHIA PA 19182-6538 |
| TIEMISHA BLACKMON | ADDRESS ON FILE |
| TIERNEY EVANS | ADDRESS ON FILE |
| TIERPOINT LLC | ATTN RYAN CONNOLLY 12444 POWERSCOURT DR, STE 450 ST LOUIS MO 63131 |
| TIERPOINT LLC | PO BOX 82670 LINCOLN NE 68501 |
| TIERRA R DEBERRY | ADDRESS ON FILE |
| TIERRA SAMANTHA MESSINA | ADDRESS ON FILE |
| TIEZAYAH CUMMINGS | ADDRESS ON FILE |
| TIFANI SHOEMAKER | ADDRESS ON FILE |
| TIFFANI GRENDELL | ADDRESS ON FILE |
| TIFFANY ALONSO | ADDRESS ON FILE |
| TIFFANY AVENT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIFFANY BRINKLEY | ADDRESS ON FILE |
| TIFFANY BROWN | ADDRESS ON FILE |
| TIFFANY BROWN | ADDRESS ON FILE |
| TIFFANY CAMPBELL | ADDRESS ON FILE |
| TIFFANY CARSON | ADDRESS ON FILE |
| TIFFANY CRAVEN | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY ELDRETH | ADDRESS ON FILE |
| TIFFANY GRAY | ADDRESS ON FILE |
| TIFFANY HENDRICKS | ADDRESS ON FILE |
| TIFFANY HETZEL | ADDRESS ON FILE |
| TIFFANY HICKS | ADDRESS ON FILE |
| TIFFANY KEMP | ADDRESS ON FILE |
| TIFFANY KEY | ADDRESS ON FILE |
| TIFFANY KRZEWINSKI | ADDRESS ON FILE |
| TIFFANY LESHKO | ADDRESS ON FILE |
| TIFFANY LOCKHART | ADDRESS ON FILE |
| TIFFANY LOGAN | ADDRESS ON FILE |
| TIFFANY MARSHALL | ADDRESS ON FILE |
| TIFFANY MARTIN | ADDRESS ON FILE |
| TIFFANY MARTIN | ADDRESS ON FILE |
| TIFFANY MAXWELL | ADDRESS ON FILE |
| TIFFANY MORGAN | ADDRESS ON FILE |
| TIFFANY NARDI | ADDRESS ON FILE |
| TIFFANY PAVER | ADDRESS ON FILE |
| TIFFANY PENA | ADDRESS ON FILE |
| TIFFANY POWELL | ADDRESS ON FILE |
| TIFFANY PRESTON | ADDRESS ON FILE |
| TIFFANY RAYFORD | ADDRESS ON FILE |
| TIFFANY S WEBER | ADDRESS ON FILE |
| TIFFANY SZUMAN | ADDRESS ON FILE |
| TIFFANY TAYLOR | ADDRESS ON FILE |
| TIFFANY WILLIAMS | ADDRESS ON FILE |
| TIFFANY WILLIAMS | ADDRESS ON FILE |
| TIFT COUNTY HEALTH DEPARTMENT | 305 E 12TH ST PO BOX 715 TIFTON GA 31794 |
| TIFT COUNTY TAX COMMISSIONER | PO BOX 930 TIFTON GA 31793 |
| TIGER INC | 1422 E 71ST ST, STE J TULSA OK 74136 |
| TIGER INC | DEPT 2192 TULSA OK 74182 |
| TIGER PAWS CARPET CLEANING | 6047 EXECUTIVE CENTRE DR 1 MEMPHIS TN 38134 |
| TIKEIYA HOOKS | ADDRESS ON FILE |
| TILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 TAMPA FL 33630 |
| TILYSHA HAILEY | ADDRESS ON FILE |
| TIM BROWNS PRESSURE WASHING | 25 SHADOW MOSS DRIVE BEAUFORT SC 29906 |
| TIM CALDWELL | ADDRESS ON FILE |
| TIM CLARK | ADDRESS ON FILE |
| TIM FRIED | ADDRESS ON FILE |
| TIM GAGE | ADDRESS ON FILE |
| TIM GEARHART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIM TYSVER | ADDRESS ON FILE |
| TIMBER RUN GARDENS | 4350 WEST PIKE ZANESVILLE OH 43701 |
| TIME VALUE SOFTWARE | 22 MAUCHLY IRVINE CA 92618 |
| TIME WARNER CABLE | PO BOX 4617 CAROL STREAM IL 60197-4617 |
| TIME WARNER CABLE OF NYC | PO BOX 742663 CINCINNATI OH 45274-2663 |
| TIMES HERALD RECORD | LOCAL MEDIA PO BOX 650218 DALLAS TX 75265 |
| TIMES SQUARE TOWER ASSOCIATES LLC | C/O BOSTON PROPERTIES, INC. 599 LEXINGTON AVE., SUITE 1800 ATTN: ROBERT E. SELSAM, SVP NEW YORK NY 10022 |
| TIMES SQUARE TOWER ASSOCIATES LLC | MATTHEW W. MAYER, SVP, REGIONAL GC C/O BOSTON PROPERTIES, INC. 599 LEXINGTON AVE., SUITE 1800 NEW YORK NY 10022 |
| TIMES SQUARE TOWER ASSOCIATES LLC | C/O GOULSTON & STORRS PC ATTN TREVOR HOFFMANN 885 THIRD AVE, 18TH FL NEW YORK NY 10022 |
| TIMES SQUARE TOWER ASSOCIATES LLC | ATTN ANDREW LEVIN 599 LEXINGTON AVE NEW YORK NY 10022 |
| TIMES SQUARE TOWER ASSOCIATES LLC | 600 MAMARONECK AVE, 4TH FL ATTN: MARK H. GOLDBERG, ESQ. HARRISON NY 10528 |
| TIMES SQUARE TOWER ASSOCIATES LLC | MINTZ, LEVIN, COHN, FERRIS, ATTN: STUART A. OFFNER, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| TIMES SQUARE TOWER ASSOCIATES LLC | PO BOX 415917 BOSTON MA 02241 |
| TIMMIE MITCHELL | ADDRESS ON FILE |
| TIMMONS GRP INC | 1001 BOULDERS PKWY STE 300 RICHMOND VA 23225 |
| TIMMONS, BARRY | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| TIMMONS, BARRY | 114 ROUND TABLE LN GOOSE CREEK SC 29445 |
| TIMMY WRIGHT | ADDRESS ON FILE |
| TIMOTHY BESS | ADDRESS ON FILE |
| TIMOTHY BISHOP | ADDRESS ON FILE |
| TIMOTHY BRAYNE | ADDRESS ON FILE |
| TIMOTHY BRYANT | ADDRESS ON FILE |
| TIMOTHY BULLINGTON | ADDRESS ON FILE |
| TIMOTHY CARNEY | ADDRESS ON FILE |
| TIMOTHY COWART | C/O FARAH & FARAH CHESSIE ROBINSON 11102 ABERCORN STREET UNIT A SAVANNAH GA 31419 |
| TIMOTHY COWART | ADDRESS ON FILE |
| TIMOTHY DELLINGER | ADDRESS ON FILE |
| TIMOTHY DEVENING | ADDRESS ON FILE |
| TIMOTHY E CASTEEN | ADDRESS ON FILE |
| TIMOTHY E STARLING | ADDRESS ON FILE |
| TIMOTHY FOOTE | ADDRESS ON FILE |
| TIMOTHY FREEDLE | ADDRESS ON FILE |
| TIMOTHY GREEN | ADDRESS ON FILE |
| TIMOTHY GROAH | ADDRESS ON FILE |
| TIMOTHY HARDEN | ADDRESS ON FILE |
| TIMOTHY HARPER | ADDRESS ON FILE |
| TIMOTHY HINSON | ADDRESS ON FILE |
| TIMOTHY HUCKABY | ADDRESS ON FILE |
| TIMOTHY HUCKABY | C/O MORGAN & MORGAN MICHAEL L. CANTRELL 2012 FLORIDA AVE S LAKELAND FL 33803 |
| TIMOTHY HUSSEY | ADDRESS ON FILE |
| TIMOTHY J KAYFUS | ADDRESS ON FILE |
| TIMOTHY J KAYFUS | ADDRESS ON FILE |
| TIMOTHY KANE | ADDRESS ON FILE |
| TIMOTHY KANE | ADDRESS ON FILE |
| TIMOTHY KAUFFMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY KENNEY | ADDRESS ON FILE |
| TIMOTHY MARTIN | ADDRESS ON FILE |
| TIMOTHY MCCALL GRIBBLE | ADDRESS ON FILE |
| TIMOTHY MCKENZIE | ADDRESS ON FILE |
| TIMOTHY MORRIS | ADDRESS ON FILE |
| TIMOTHY OUTLAND | ADDRESS ON FILE |
| TIMOTHY PALMER | ADDRESS ON FILE |
| TIMOTHY PANNELL | ADDRESS ON FILE |
| TIMOTHY ROBERTS | ADDRESS ON FILE |
| TIMOTHY SANDERS | ADDRESS ON FILE |
| TIMOTHY SILWANUS | ADDRESS ON FILE |
| TIMOTHY STEED | ADDRESS ON FILE |
| TIMOTHY STREETER | ADDRESS ON FILE |
| TIMOTHY TAYLOR | ADDRESS ON FILE |
| TIMOTHY TAYLOR | ADDRESS ON FILE |
| TIMOTHY THOMPSON | ADDRESS ON FILE |
| TIMOTHY TWO BULLS | ADDRESS ON FILE |
| TIMOTHY W JAMES | ADDRESS ON FILE |
| TIMOTHY WALKER | ADDRESS ON FILE |
| TIMOTHY WHITAKER | ADDRESS ON FILE |
| TIMOTHY WILLIAMS | ADDRESS ON FILE |
| TIMOTHY WILLIAMS | ADDRESS ON FILE |
| TIMOTHY WILSON | ADDRESS ON FILE |
| TINA ADAIR | ADDRESS ON FILE |
| TINA BEASON | ADDRESS ON FILE |
| TINA BECKER | ADDRESS ON FILE |
| TINA BRANNON | ADDRESS ON FILE |
| TINA BUCHER | ADDRESS ON FILE |
| TINA BURBICK | ADDRESS ON FILE |
| TINA HAYES | ADDRESS ON FILE |
| TINA JOHNSON | ADDRESS ON FILE |
| TINA JORDAN | ADDRESS ON FILE |
| TINA M CASTRO 2005 TRUST DATED 05 17 05 | ADDRESS ON FILE |
| TINA M CASTRO 2005 TRUST DTD 05 17 05 | ADDRESS ON FILE |
| TINA MARIE DEJOIA | ADDRESS ON FILE |
| TINA MARSHALL | ADDRESS ON FILE |
| TINA MARSHALL | ADDRESS ON FILE |
| TINA NORWOOD | ADDRESS ON FILE |
| TINA RATAICZAK | ADDRESS ON FILE |
| TINA RATAICZAK | C/O JACOBS LAW OFFICE G. PATRICK JACOBS 7020 MACCORKLE AVE SE CHARLESTON WV 25304 |
| TINA RATAICZAK | ADDRESS ON FILE |
| TINKER ENTERPRISES INC | 335 W BROADWAY MARYVILLE TN 37801 |
| TINNELL, TYLER | 6930 SILLIMAN DR CHESTERFIELD VA 23832 |
| TIONNA DIXON | ADDRESS ON FILE |
| TIONNE MORTON | ADDRESS ON FILE |
| TIP IT | 4 NORTH RD FOSTER RI 02825-1343 |
| TIPP CITY | DEPARTMENT OF TAXATION 260 S GARBER DRIVE TIPP CITY OH 45371-3116 |
| TIPTON WELDING | 4125 ROCKY BRANCH ROAD WALLAND TN 37886 |

| Claim Name | Address Information |
|---|---|
| TIRICCUS HOLLOWAY | ADDRESS ON FILE |
| TISHMAN SPEYER PROPERTIES | ATTN: CHIEF LEGAL COUNSEL 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISIA JORDAN | ADDRESS ON FILE |
| TITANNA FERGUSON | ADDRESS ON FILE |
| TITUS DEMPS | ADDRESS ON FILE |
| TITUS ELECTRIC AND CONTRACTING LLC | 1806 W STEWART RD SCOTTSBORO AL 35768 |
| TITUS MELTON | ADDRESS ON FILE |
| TIVANTE WHITE | ADDRESS ON FILE |
| TIVARI TAYLOR-WILLIAMS | ADDRESS ON FILE |
| TIVON KOINER | ADDRESS ON FILE |
| TIWANNA NORRIS | ADDRESS ON FILE |
| TIYAH MOFFE | ADDRESS ON FILE |
| TJ SHEEHAN DISTRIBUTING INC | 225 COMMERCE BLVD LIVERPOOL NY 13088 |
| TK DANIELS | ADDRESS ON FILE |
| TKO SPORTS ADVERTISING AND PRODUCTIONS | 4075 S ARCADIA LN D1 FORT MOHAVE AZ 86426 |
| TLC THE LANDSCAPE CO INC | 3124 ZELDA LN MATTHEWS NC 28105 |
| TM LLC | BOX 1109 BECKLEY WV 25802 |
| TMLP | 55 WEIR ST TAUNTON MA 02780 |
| TMLP | PO BOX 870 TAUNTON MA 02780 |
| TMLP | PO BOX 870 TAUNTON MA 02780-0870 |
| TMS PHYSICAL THERAPY | 201 B ERIE ST GROVE CITY PA 16127 |
| TMT33 LLC | 13356 METCALF AVENUE OVERLAND PARK KS 66213 |
| TN DEPT OF LABOR & WRKFRCE DEV | EMPLOYER ACCOUNTS OPERATIONS PO BOX 101 NASHVILLE TN 37202-0101 |
| TN DEPT OF LABOR AND WORKFORCE | 220 FRENCH LANDING DR NASHVILLE TN 37243 |
| TN DEPT OF LABOR WORK FORCE DEVELOPMENT | 220 FRENCH LANDING DR BOILER AND ELEVATOR DIVISION NASHVILLE TN 37243 |
| TNT 37849 LLC | 14071 PEYTON DRIVE UNIT 476 ATTN: ERIC TSAI CHINO HILLS CA 91709 |
| TNT 37849 LLC | 14071 PEYTON DRIVE UNIT 476 CHINO HILLS CA 91709-0000 |
| TNT DISTRIBUTORS INC | 1801 PAXTON ST HARRISBURG PA 17104 |
| TNT LAWN CARE IRRIGATION INC | PO BOX 1229 MCCOMB MS 39649 |
| TOBIAS ALSOP | ADDRESS ON FILE |
| TODASIA MCCLAIN | ADDRESS ON FILE |
| TODCO MECHANICAL LLC | 1260 SE CENTURY DRIVE LEE'S SUMMIT MO 64081 |
| TODD A BURROWES | ADDRESS ON FILE |
| TODD ATKINS | ADDRESS ON FILE |
| TODD DAVIDSON | ADDRESS ON FILE |
| TODD HENLEY | ADDRESS ON FILE |
| TODD HUDSON | ADDRESS ON FILE |
| TODD LUTMAN | ADDRESS ON FILE |
| TODD RONCA | ADDRESS ON FILE |
| TODD SCHASIEPEN | ADDRESS ON FILE |
| TODD WOODS | ADDRESS ON FILE |
| TODD'S QUALITY TOMATOES INC | 2350 N BEARDALL AVE SANFORD FL 32771 |
| TOG WEST | ADDRESS ON FILE |
| TOLL BROTHERS, INC. | 1140 VIRGINIA DR FT WASHINGTON PA 19034-3204 |
| TOLL BROTHERS, INC. | ATTN: COMMERCIAL DEVELOPMENT 250 GIBRALTAR ROAD HORSHAM PA 19044 |
| TOM BOWDEN | ADDRESS ON FILE |
| TOM BUDNERS HEATING AND COOLING INC | 2642 OLD RT 119 HWY S HOMER CITY PA 15748 |
| TOM DELORENZO | ADDRESS ON FILE |
| TOM ELLIS REFRIGERATION | 9 COMERCIAL DR JOHNSON CITY NY 13790 |

| Claim Name | Address Information |
| --- | --- |
| TOM MCAFEE | ADDRESS ON FILE |
| TOM OCHS | ADDRESS ON FILE |
| TOM SHIELD | ADDRESS ON FILE |
| TOMASZEWICZ TRUST DATED NOV 18 2002 | 13075 PACIFIC PROMENADE 301 PLAYA VISTA CA 90094 |
| TOMEKA N GREEN | ADDRESS ON FILE |
| TOMLINS WELDING AND REPAIR | 347 RED MILL RD NATURAL BRIDGE VA 24578 |
| TOMLINSON PLUMBING INC | 1801 W JACKSON ST MUNCIE IN 47303 |
| TOMMY BELTON | ADDRESS ON FILE |
| TOMMY PARKER | ADDRESS ON FILE |
| TOMMY WYCKOFF | ADDRESS ON FILE |
| TOMS RIVER HEALTH DEPARTMENT | PO BOX 728 TOMS RIVER NJ 08754 |
| TOMS RIVER HIGH SCHOOL NORTH | 1245 OLD FREEHOLD RD TOMS RIVER NJ 08722 |
| TOMS RIVER MUA | 340 W WATER ST TOMS RIVER NJ 08753-6533 |
| TONDALAYA ENOS | ADDRESS ON FILE |
| TONI GUTTARD | ADDRESS ON FILE |
| TONI KELZER | ADDRESS ON FILE |
| TONI KELZER | ADDRESS ON FILE |
| TONI SHEELY | ADDRESS ON FILE |
| TONI SILVERI | ADDRESS ON FILE |
| TONI SILVERI | C/O JEFFREY R. LESSIN & ASSOCIATES JEFFREY LESSIN 1515 MARKET STREET SUITE 714 PHILOADELPHIA PA 19102 |
| TONIA BEARD | ADDRESS ON FILE |
| TONIANN TRIOLO | ADDRESS ON FILE |
| TONIKA GILMORE | ADDRESS ON FILE |
| TONIRAQUEL SPOTA | ADDRESS ON FILE |
| TONISHA WALKER | ADDRESS ON FILE |
| TONY ALMENGUAL | ADDRESS ON FILE |
| TONY MCGIVERY | ADDRESS ON FILE |
| TONY MINA | ADDRESS ON FILE |
| TONY MYERS | ADDRESS ON FILE |
| TONY NEELY | ADDRESS ON FILE |
| TONY PORTERFIELD | ADDRESS ON FILE |
| TONY RAGLE | ADDRESS ON FILE |
| TONY SETH | ADDRESS ON FILE |
| TONY WOODLEY | ADDRESS ON FILE |
| TONY WROTEN | ADDRESS ON FILE |
| TONYA BOPE | ADDRESS ON FILE |
| TONYA HAYDEN | ADDRESS ON FILE |
| TONYA HENDERSON | ADDRESS ON FILE |
| TONYA HENDERSON | ADDRESS ON FILE |
| TONYA J COX | ADDRESS ON FILE |
| TONYA MORGAN | ADDRESS ON FILE |
| TONYA PATTERSON | ADDRESS ON FILE |
| TONYA REILLY | ADDRESS ON FILE |
| TONYIA HARMON | ADDRESS ON FILE |
| TONYS FRESH PRODUCE | 6809 FISHERS FARM LANE UNIT A1 CHARLOTTE NC 28277 |
| TONYS LIQUOR STORE | 3715 E NORTH ST STE A GREENVILLE SC 29615 |
| TONYS PLUMBING BACKHOE | 165 RED CLAY RD ATKINS AR 72823 |
| TOOMBS COUNTY DEPT OF PUBLIC HEALTH | 714 NORTHWEST BROAD STREET LYONS GA 30436-0308 |

| Claim Name | Address Information |
| --- | --- |
| TOOMBS COUNTY TAX COLLECTOR | 100 COURTHOUSE SQ. LYONS GA 30436 |
| TOP CUTS PLUS LAWN LANDSCAPING | 7301 BOND ST SAINT LEONARD MD 20685-2946 |
| TOP HAT INC | PEST CONTROL AND LAWN CARE 164 N FLORIDA AVE INVERNESS FL 34453 |
| TOP PRIORITY LAWN CARE | 114 QUAIL WOODS DR NEW BERN NC 28560 |
| TOPGOLF INTERNATIONAL INC | ATTN JASMINE LEE 8750 N CENTRAL EXPRESSWAY SUITE 1200 DALLAS TX 75231 |
| TOPSHAM FAIR MALL | 49 TOPSHAM FAIR MALL RD ATTN JOHN LARSON TOPSHAM ME 04086 |
| TOPSHAM SEWER DISTRICT | PO BOX 370 TOPSHAM ME 04086 |
| TOPSHELF | PO BOX 840 ALCOA TN 37701 |
| TORBERT EMERGENCY PHYS LLC | P O BOX 38076 PHILADELPHIA PA 19101 |
| TORI CARTER MAID IN SEMO | ADDRESS ON FILE |
| TORI KANGAS | ADDRESS ON FILE |
| TORI LILLY | ADDRESS ON FILE |
| TORI M PEREZ FRAIRE | ADDRESS ON FILE |
| TORI MARX | ADDRESS ON FILE |
| TORI MILLER | ADDRESS ON FILE |
| TORI SCHIRMER | ADDRESS ON FILE |
| TORI SPRINGS | ADDRESS ON FILE |
| TORREN POTTS | C/O CALLAHAN GARDNER LAW OFFICE RYAN GARDNER 211 WEST FOURTH STREET WILLIAMSPORT PA 17701 |
| TORRES PROTECTION GROUP LLC | 1951 NW 7TH AVE STE 1650-110 MIAMI FL 33136 |
| TORRES, DANIEL J | 115 CEDAR AVE PATCHOGUE NY 11772 |
| TORREY ELECTRIC SERVICES | 8327 KIMBERLY RD WILLIAMSVILLE NY 14221 |
| TORREY MOORE | ADDRESS ON FILE |
| TORRIE CARDER | ADDRESS ON FILE |
| TORYAN RESPRESS | ADDRESS ON FILE |
| TORYAN RESPRESS | ADDRESS ON FILE |
| TOSHIBA AMERICA INFORMATION | PO BOX 642111 PITTSBURGH PA 15246-2111 |
| TOTAL ASPHALT MANAGEMENT SYSTEMS LLC | 18140 ROUTE 954 HWY N HOME PA 15747 |
| TOTAL CARE INC | 808 W MAUMEE ST ANGOLA IN 46703 |
| TOTAL EQUIPMENT MAINTENANCE CO | C/O TEMCO INC 550 PEARL PARK PLAZA PEARL MS 39208 |
| TOTAL EQUIPMENT MAINTENANCE CO INC | 550 PEARL PARK PLAZA PEARL MS 39208 |
| TOTAL EQUIPMENT MAINTENANCE CO INC | 3075 BIG RIDGE RD DIBERVILLE MS 39540 |
| TOTAL LAWN CARE BY DESIGN INC | 5268 EAST 775 SOUTH PERU IN 46970 |
| TOTAL MECHANICAL SERVICES | 27766 NETWORK PLACE LOCKBOX 27766 CHIAGO IL 60673 |
| TOTAL MECHANICAL SYSTEMS CORP | 1945 MORRIS AVE SUITE 5 HOLTSVILLE NY 11742 |
| TOTAL SYSTEMS CONTROL | 1002 OAK STREET LARGE PA 15025 |
| TOTH ENTERPRISES | 3566 TORO CANYON PARK RD SANTA BARBARA CA 93108 |
| TOTH ENTERPRISES | 925 LILAC DRIVE SANTA BARBARA CA 93108 |
| TOTH ENTERPRISES | PO BOX 5552 MONTECITO CA 93150 |
| TOUCH OF GRASS LAWN CARE LLC | 614 E VILLAGE DR WILLIAMSPORT PA 17702 |
| TOUCHSTONE HSR LLC | 755 HIGHWAY 105 UNIT 9 PALMER LAKE CO 80133-9040 |
| TOWER HEALTH MEDICAL GROUP | PO BOX 70888 PHILADELPHIA PA 19176 |
| TOWN CENTER AT CYPRESS GARDENS | PO BOX 330 LAKELAND FL 33802 |
| TOWN CENTER INC | 5818 STERLING DRIVE HOWELL MI 48843 |
| TOWN OF ABERDEEN | 115 N. POPLAR STREET POST OFFICE BOX 785 ABERDEEN NC 28315 |
| TOWN OF AMSTERDAM | 283 MANNYS CORNERS RD AMSTERDAM NY 12010 |
| TOWN OF AMSTERDAM SEWER SERVICE AREA | 283 MANNYS CORNERS RD AMSTERDAM NY 12010 |
| TOWN OF AMSTERDAM WATER DEPT | 283 MANNYS CORNERS RD AMSTERDAM NY 12010 |
| TOWN OF ANMOORE | PO BOX 178 ANMOORE WV 26323 |

| Claim Name | Address Information |
|---|---|
| TOWN OF ANMOORE | 56 PLAINFIELD AVE ANMOORE WV 26323 |
| TOWN OF ASHLAND | 101 THOMPSON ST ASHLAND VA 23005 |
| TOWN OF BABYLON | 281 PHELPS LN OFFICE OF THE FIRE MARSHAL NORTH BABYLON NY 11703 |
| TOWN OF BABYLON | 200 E SUNRISE HWY LINDENHURST NY 11757 |
| TOWN OF BEDFORD | 215 E MAIN ST BEDFORD VA 24523 |
| TOWN OF BEDFORD | 215 E MAIN ST STE 101 BEDFORD VA 24523 |
| TOWN OF BEDFORD SALES TAX | 215 E MAIN ST COMMISSIONER OF THE REVENUE BEDFORD VA 24523 |
| TOWN OF BEDFORD VIRGINIA | 215 E MAIN ST BEDFORD VA 24523 |
| TOWN OF BIG FLATS | 476 MAPLE ST BIG FLATS NY 14814-0449 |
| TOWN OF BLOOMFIELD | 800 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| TOWN OF BLOOMFIELD | PO BOX 337 TAX COLLECTOR BLOOMFIELD CT 06002 |
| TOWN OF BRISTOL | PO BOX 1040 BRISTOL CT 06011 |
| TOWN OF BROOKHAVEN | 1 INDEPENDENCE HILL FARMINGVILLE NY 11738 |
| TOWN OF BROOKHAVEN | 1 INDEPENDENCE HL FARMINGVILLE NY 11738 |
| TOWN OF BROOKHAVEN FIRE PREVENTION | 1 INDEPENDENCE HILL FARMINGVILLE NY 11738 |
| TOWN OF BUSTI | PO BOX 1289 BUFFALO NY 14240-1289 |
| TOWN OF CARY | 316 N ACADEMY ST CARY NC 27512 |
| TOWN OF CARY | PO BOX 71090 CHARLOTTE NC 28272-1090 |
| TOWN OF CHRISTIANSBURG | 100 E MAIN ST CHRISTIANSBUR VA 24073 |
| TOWN OF CHRISTIANSBURG | 100 E MAIN ST CHRISTIANSBURG VA 24073 |
| TOWN OF CHRISTIANSBURG | 100 E MAIN ST CHRISTIANSBURG VA 24073-3029 |
| TOWN OF CHRISTIANSBURG SALES TAX | 100 E MAIN ST CHRISTIANSBURG VA 24073-3029 |
| TOWN OF COLONIE | 534 NEW LOUDON ROAD LATHAM NY 12110 |
| TOWN OF CROMWELL | 41 WEST ST CROMWELL CT 06416 |
| TOWN OF CULPEPER | TREASURERS OFFICE 400 S MAIN ST SUITE 109 CULPEPER VA 22701 |
| TOWN OF CULPEPER | 400 S MAIN ST STE 105 CULPEPER VA 22701 |
| TOWN OF CULPEPER | 400 SOUTH MAIN ST STE 109 CULPERER VA 22701 |
| TOWN OF CULPEPER | TREASURERS OFFICE 400 S MAIN ST SUITE 109 CULPEPER VA 22701-3146 |
| TOWN OF CULPEPER TOWN TREASURER | 400 SOUTH MAIN ST STE 109 CULPERER VA 22701 |
| TOWN OF DAVIE | 6591 ORANGE DR DAVIE FL 33314 |
| TOWN OF DEWITT WATER DISTRICT | 5400 BUTTERNUT DR E SYRACUSE NY 13057 |
| TOWN OF DILLON | PO BOX 8 DILLON CO 80435-0008 |
| TOWN OF EAST GREENWICH | PO BOX 150436 TAX COLLECTOR HARTFORD CT 06115-0436 |
| TOWN OF EASTON | PO BOX 520 EASTON MD 21601 |
| TOWN OF EDINBURGH | PO BOX 65 EDINBURGH IN 46124-0065 |
| TOWN OF EDINBURGH MUNIC UTIL | 107 S HOLLAND ST EDINBURGH IN 46124 |
| TOWN OF EDINBURGH MUNIC UTIL | PO BOX 65 EDINBURGH IN 46124 |
| TOWN OF ELKTON | WATER SEWER WORKS 100 RAILROAD AVE PO BOX 157 ELKTON MD 21922 |
| TOWN OF FARMVILLE | PO BOX 368 FARMVILLE VA 23901 |
| TOWN OF FARMVILLE SALES TAX | PO DRAWER 368 FARMVILLE VA 23901 |
| TOWN OF FISHKILL | 807 ROUTE 52 FISHKILL NY 12524-3110 |
| TOWN OF FLETCHER | 300 OLD CANE CREEK RD FLETCHER NC 28732 |
| TOWN OF FUQUAY VARINA | 401 OLD HONEYCUTT RD FUQUAY-VARINA NC 27526 |
| TOWN OF GILBERT | 50 E CIVIC CENTER DR GILBERT AZ 85296 |
| TOWN OF GREECE | 1 VINCE TOFANY BLVD GREECE NY 14612 |
| TOWN OF GUILDERLAND FIRE PREVENTION | P O BOX 339 GUILDERLAND NY 12084 |
| TOWN OF GUILDERLAND FIRE PREVENTION DEPT | PO BOX 339 RT 20 GUILDERLAND NY 12084 |
| TOWN OF HAMBURG | CATHERINE A RYBCZYNSKI TOWN CLERK PO BOX 459 BUFFALO NY 14240-0459 |

| Claim Name | Address Information |
|---|---|
| TOWN OF HEMPSTEAD | ONE WASHINGTON ST PUBLIC ASSEMBLY DIV HEMPSTEAD NY 11550 |
| TOWN OF HEMPSTEAD | 200 N FRANKLIN ST HEMPSTEAD NY 11550-1378 |
| TOWN OF HEMPSTEAD DEPT OF WTR | ROOSEVELT FIELD WD 1995 PROSPECT AVE EAST MEADOW NY 11554 |
| TOWN OF JOHNSTON | 1385 HARTFORD AVE TAX COLLECTOR JOHNSTON RI 02919 |
| TOWN OF JOHNSTON | 500 MIMS AVE JOHNSTON SC 29832 |
| TOWN OF LADY LAKE | 409 FENNELL BLVD LADY LAKE FL 32159 |
| TOWN OF LADY LAKE | 409 FENNELL BLVD CLERKS OFFICE LADY LAKE FL 32159 |
| TOWN OF LEESBURG | 25 W MARKET ST LEESBURG VA 20176 |
| TOWN OF LEESBURG | PO BOX 9100 LEESBURG VA 20177-0910 |
| TOWN OF LEESBURG SALES TAX | 25 W MARKET ST LEESBURG VA 20176 |
| TOWN OF LEESBURG VIRGINIA | 25 W MARKET ST LEESBURG VA 20176 |
| TOWN OF LEESBURG VIRGINIA | PO BOX 9000 LEESBURG VA 20177 |
| TOWN OF LEESBURG VIRGINIA | PO BOX 9000 LEESBURG VA 20177-0900 |
| TOWN OF LEXINGTON | PO BOX 397 LEXINGTON SC 29071 |
| TOWN OF LEXINGTON | PO BOX 397 LEXINGTON SC 29071-0397 |
| TOWN OF LEXINGTON | 111 MAIDEN LN LEXINGTON SC 29072 |
| TOWN OF LEXINGTON SALES TAX | PO BOX 397 HOSPITALITY TAX LEXINGTON SC 29071 |
| TOWN OF MIAMI LAKES | 6601 MAIN ST MIAMI LAKES FL 33014 |
| TOWN OF MIDDLETON | 19 WEST GREEN STREET MIDDLETON DE 19709 |
| TOWN OF MIDDLETOWN | 19 W. GREEN ST. MIDDLETOWN DE 19709 |
| TOWN OF NISKAYUNA | RECEIVER OF TAXES ONE NISKAYUNA CIRCLE NISKAYUNA NY 12309 |
| TOWN OF NORTH HAVEN TAX COLLECTOR | PO BOX 900 HARTFORD CT 06143-0900 |
| TOWN OF POUGHKEEPSIE | 1 OVEROCKER RD POUGHKEEPSIE NY 12603 |
| TOWN OF SMITHFIELD | PO BOX 63027 CHARLOTTE NC 28263-3027 |
| TOWN OF SMITHFIELD FIRE DEPARTMENT | 111 S FOURTH ST SMITHFIELD NC 27577 |
| TOWN OF SPRING LAKE | 300 RUTH ST SPRING LAKE NC 28390 |
| TOWN OF SPRING LAKE | WATER ADMIN DIV PO BOX 617 SPRING LAKE NC 28390 |
| TOWN OF SPRING LAKE | 300 RUTH ST PO BOX 617 SPRING LAKE NC 28390-0617 |
| TOWN OF SUMMERVILLE | 104 CIVIC CENTER HOSPITALITY TAX SUMMERVILLE SC 29483 |
| TOWN OF SUMMERVILLE | 200 S MAIN ST SUMMERVILLE SC 29483 |
| TOWN OF SWANSEA | 81 MAIN ST SWANSEA MA 02777 |
| TOWN OF TOPSHAM | 100 MAIN ST TOPSHAM ME 04086 |
| TOWN OF TRUMBULL | 5866 MAIN ST TRUMBULL CT 06611 |
| TOWN OF ULSTER | WATER SEWER DISTRICTS 1 TOWN HALL DR TOWN HALL LAKE KATRINE NY 12449 |
| TOWN OF ULSTER | TOWN HALL DR LAKE KATRINE NY 12449 |
| TOWN OF WALLKILL | 52 GOLF LINKS RS MIDDLETOWN NY 10940 |
| TOWN OF WALLKILL | 99 TOWER DR BLDG A MIDDLETOWN NY 10941 |
| TOWN OF WALLKILL | PO BOX 5924 HICKSVILLE NY 11802 |
| TOWN OF WALLKILL | PO BOX 5924 HICKSVILLE NY 11802-5924 |
| TOWN OF WARRENTON | PO BOX 341 WARRENTON VA 20188 |
| TOWN OF WARRENTON | PO DRAWER 341 COMMISSIONER OF THE REVENUE WARRENTON VA 20188-0341 |
| TOWN OF WARRENTON SALES TAX | PO DRAWER 341 COMMISSIONER OF THE REVENUE WARRENTON VA 20188-0341 |
| TOWN OF WARRENTON VIRGINIA | PO DRAWER 341 WARRENTON VA 20188-0341 |
| TOWN OF WATERFORD | 15 ROPE FERRY RD WATERFORD CT 06385-2886 |
| TOWN OF WEST HARTFORD | 50 S MAIN ST STE 2 WEST HARTFORD CT 06107 |
| TOWN OF WESTBOROUGH | 34 W MAIN ST WESTBOROUGH MA 01581 |
| TOWN OF WILKESBORO | PO BOX 1056 WILKESBORO NC 28697 |
| TOWN OF WILKESBORO | 203 W MAIN ST WILKESBORO NC 28697 |
| TOWN OF WILKESBORO | PO BOX 1056 WILKSBORO NC 28697 |

| Claim Name | Address Information |
| --- | --- |
| TOWN OF WILKESBORO | PO BOX 1056 WILKESBORO NC 28697-1056 |
| TOWN OF WINDHAM | PO BOX 195 WILLIMANTIC CT 06226 |
| TOWN OF WINDHAM REVENUE DEPARTMENT | PO BOX 195 WILLIMANTIC CT 06226 |
| TOWN OF WINDSOR LOCKS | 50 CHURCH ST SINDSOR LOCKS CT 06096 |
| TOWN OF WINDSOR LOCKS | PO BOX 844537 BOSTON MA 02284-4537 |
| TOWN OF WRENTHAM | PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF WRENTHAM | 79 SOUTH ST WRENTHAM MA 02093 |
| TOWN OF WYTHEVILLE | P O BOX 441 WYTHEVILLE VA 24382 |
| TOWN OF WYTHEVILLE | 150 E MONROE ST WYTHEVILLE VA 24382 |
| TOWN OF WYTHEVILLE | PO BOX 533 WYTHEVILLE VA 24382 |
| TOWN OF WYTHEVILLE SALES TAX | PO DRAWER 533 WYTHEVILLE VA 24382 |
| TOWN PARK (ORLANDO) LLC | C/O CBRE 950 MARKET PROMENADE AVENUE STE 2200 LAKE MARY FL 32746 |
| TOWN PARK (ORLANDO) LLC | C/O JESSICA DODSON 1135 TOWNPARK AVE, STE 2165 LAKE MARY FL 32746 |
| TOWN PARK (ORLANDO) LLC | C/O WICK PHILLIPS ATTN LAUREN K DRAWHORN 100 THROCKMORTON ST, STE 1500 FORT WORTH TX 76102 |
| TOWN PARK (ORLANDO), LLC | C/O CENTRECORP MANAGEMENT SERVICES 1250 CAROLINE ST, STE C220 ATLANTA GA 30307 |
| TOWN PARK (ORLANDO), LLC | ERIC E. LUDIN, ESQ. ENGLANDER AND FISCHER LLP 721 FIRST AVENUE NORTH ST. PETERSBURG FL 33701 |
| TOWN PARK ORLANDO LLC | C O CENTRECORP MGMT SVC LLLP 1250 CAROLINE STREET SUITE C220 ATLANTA GA 30307 |
| TOWNCENTER AND EAST OF 17 AT | EAGLE HARBOR ASSOCIATION INC PO BOX 621055 C/O ALLIANCE PROCESSING CNTR ORLANDO FL 32862-1055 |
| TOWNCENTER LLC | C/O ROSEN HARWOOD PA ATTN JILLIAN L GUIN WHITE 2200 JACK WARNER PKWY, STE 200 TUSCALOOSA AL 35401 |
| TOWNCENTER LLC | C/O ROSEN HARWOOD PA ATTN JILLIAN L GUIN WHITE PO BOX 2727 TUSCALOOSA AL 35403 |
| TOWNE CENTER NORTH LLC | 412 GEORGIA AVENUE STE 200 BRABSON PLACE CHATTANOOGA TN 37403 |
| TOWNE PLUMBING | 10880 HEATHER RIDGE TRAVERSE CITY MI 49685 |
| TOWNSHIP OF BRIDGEWATER | CODE ENFORCEMENT 100 COMMONS WAY BRIDGEWATER NJ 08807 |
| TOWNSHIP OF BRIDGEWATER | 100 COMMONS WAY BRIDGEWATER NJ 08807 |
| TOWNSHIP OF COLLIER | JORDAN TAX SERVICE 102 RAHWAY RD MCCMURRAY PA 15317 |
| TOWNSHIP OF DEPTFORD | 1011 COOPER ST MUNICIPAL BUILDING DEPTFORD NJ 08096 |
| TOWNSHIP OF FALLS | 188 LINCOLN HIGHWAY SUITE 100 FAIRLESS HILLS PA 19030 |
| TOWNSHIP OF FRANKLIN | 475 DEMOTT LANE SOMERSET NJ 08873 |
| TOWNSHIP OF FREEHOLD | ONE MUNICIPAL PLAZA FREEHOLD NJ 07728 |
| TOWNSHIP OF FRENCHTOWN | 2744 VIVIAN MONROE MI 48162 |
| TOWNSHIP OF NEPTUNE | PO BOX 1167 NEPTUNE NJ 07753 |
| TOWNSHIP OF OLD BRIDGE | PO BOX 11976 OLD BRIDGE NJ 07101-4976 |
| TOWNSHIP OF PLAINSBORO | 641 PLAINSBORO RD PLAINSBORO NJ 08536 |
| TOWNSHIP OF PLYMOUTH | 700 BELVOIR RD PLYMOUTH MEETING PA 19462 |
| TOWNSHIP OF POHATCONG | 50 MUNICIPAL DR PHILLIPSBURG NJ 08865 |
| TOWNSHIP OF RIDLEY | 100 E MACDADE BLVD FOLSOM PA 19033 |
| TOWNSHIP OF ROBINSON | 102 RAHWAY ROAD MCMURRAY PA 15317 |
| TOWNSHIP OF SCOTT | 7100 BAPTIST ROAD BETHEL PARK PA 15102-3908 |
| TOWNSHIP OF SPRINGFIELD | 50 POWELL RD SPRINGFIELD PA 19064 |
| TOWNSHIP OF TOMS RIVER | 33 WASHINGTON STREET TOMS RIVER NJ 08753 |
| TOWNSHIP OF UPPER ST CLAIR | 1820 MCLAUGHLIN RUN ROAD UPPER ST CLAIR PA 15241 |
| TOWNSHIP OF WHITEHALL | 3219 MACARTHUR ROAD WHITEHALL PA 18052 |
| TOYA DAVIS | ADDRESS ON FILE |
| TOYEA GLASPER | ADDRESS ON FILE |
| TP LAWN SERVICE | PO BOX 0674 COUNCIL BLUFFS IA 51502 |
| TQ SERVICES | 91 MILLER AVE BLASDELL NY 14219 |

| Claim Name | Address Information |
|---|---|
| TQ SERVICES | DBA TQ SERVICES 91 MILLER AVE BLASDELL NY 14219 |
| TRAC REFRIGERATION INC | 2800 SW 3RD TERRACE OKEECHOBEE FL 34974 |
| TRACEY BARRICK | ADDRESS ON FILE |
| TRACEY KIRKER HENRY | ADDRESS ON FILE |
| TRACEY KWIEJ | ADDRESS ON FILE |
| TRACEY SOUTHERLAND | N/A |
| TRACIA SHAW | ADDRESS ON FILE |
| TRACIE TILLER | ADDRESS ON FILE |
| TRACY BOLLINGER | ADDRESS ON FILE |
| TRACY BUSSELL | ADDRESS ON FILE |
| TRACY CLYATT | ADDRESS ON FILE |
| TRACY CROWELL | ADDRESS ON FILE |
| TRACY HAPER | ADDRESS ON FILE |
| TRACY MICHEAL | ADDRESS ON FILE |
| TRACY ROSARIO | ADDRESS ON FILE |
| TRACY SCHWENCKE | ADDRESS ON FILE |
| TRACY SEAY | ADDRESS ON FILE |
| TRACY TORRES | ADDRESS ON FILE |
| TRACY TUFANO | ADDRESS ON FILE |
| TRACY WYNN | ADDRESS ON FILE |
| TRALAINA MALDONADO | ADDRESS ON FILE |
| TRALIANT LLC | 1600 ROSECRANS AVE, MEDIA CENTER, 4TH FL MANHATTAN BEACH CA 90266 |
| TRALIANT LLC | 1600 ROSECRANS AVE, 4TH FL, MEDIA CTR MANHATTAN BEACH CA 90266 |
| TRAMONTE DISTRIBUTING CO INC | 1267 SOUTH MAIN STREET AKRON OH 44301 |
| TRANE US INC | 2301 LUCIEN WAY SUITE 430 MAITLAND FL 32751 |
| TRANQUILINO VERGARA | ADDRESS ON FILE |
| TRANSOLUTIONS LOGISTICS LLC | PO BOX 24244 KNOXVILLE TN 37933 |
| TRANSPERFECT HOLDINGS LLC | 1250 BROADWAY 32ND FL ATTN ACCTS RECEIVABLE NEW YORK NY 10001 |
| TRANSPERFECT LEGAL SOLUTIONS | 1250 BROADWAY 32ND FL ATTN ACCTS RECEIVABLE NEW YORK NY 10001 |
| TRAP ZAP ENVIRONMENTAL SYSTEMS INC | 255 BRAEN AVE WYCKOFF NJ 07481 |
| TRAVEL BOARDS LEASING CO | 6001 COCHRAN RD STE 100 SOLON OH 44139-3325 |
| TRAVELERS | C/O BANK OF AMERICA 91287 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TRAVELERS CL REMITTANCE CENTER | PO BOX 660317 DALLAS TX 75266 |
| TRAVELERS EXCESS & SURPLUS LINE COMPANY | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS INSURANCE | LAW OFFICES OF DARREN FIELDS 8100 SANDPIPER CIRCLE SUITE 204 BALTIMORE MD 21236 |
| TRAVELERS LEASING CORP | 2233 FARADAY AVE, STE K CARLSBAD CA 92008-7214 |
| TRAVELERS PROPERTY & CAS CO OF AMERICA | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELIN GHOST CARY LLC | C/O ISAACSON SHERIDAN ATTN JENNIFER N FOUNTAIN, ESQ 804 GREEN VALLEY RD, STE 200 GREENSBORO NC 27408 |
| TRAVELIN GHOST CARY, LLC | 804 GREEN VALLEY ROAD SUITE 202 GREENSBORO NC 27408 |
| TRAVEUONA SAMPSON | ADDRESS ON FILE |
| TRAVIA WILLIAMS | ADDRESS ON FILE |
| TRAVIS A HULSEY DIRECTOR | ADDRESS ON FILE |
| TRAVIS ANDERSON | ADDRESS ON FILE |
| TRAVIS BARTSCH | ADDRESS ON FILE |
| TRAVIS BENTON | ADDRESS ON FILE |
| TRAVIS BROWN | ADDRESS ON FILE |
| TRAVIS BUSH-WONDERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAVIS CECIL | ADDRESS ON FILE |
| TRAVIS FRANKS | ADDRESS ON FILE |
| TRAVIS GERO | ADDRESS ON FILE |
| TRAVIS GREEN | ADDRESS ON FILE |
| TRAVIS LASSITER | ADDRESS ON FILE |
| TRAVIS MANIS | ADDRESS ON FILE |
| TRAVIS MARTIN | ADDRESS ON FILE |
| TRAVIS MOORE | ADDRESS ON FILE |
| TRAVIS PAINTER | ADDRESS ON FILE |
| TRAVIS PRZYTULA | ADDRESS ON FILE |
| TRAVIS RAMBERT | ADDRESS ON FILE |
| TRAVIS STEVENSON | ADDRESS ON FILE |
| TRAVIS STEWART | ADDRESS ON FILE |
| TRAVIS THORNTON | ADDRESS ON FILE |
| TRAVIS WHETSTONE | ADDRESS ON FILE |
| TRAVIS WILLIAMS | ADDRESS ON FILE |
| TRAVIS WOOLARD | ADDRESS ON FILE |
| TRAVON HAMILTON | ADDRESS ON FILE |
| TRAVONIA SHELBY | ADDRESS ON FILE |
| TRAVONTE RUSS | ADDRESS ON FILE |
| TRAVYON ELLIOTT | ADDRESS ON FILE |
| TRAYANA OSBY | ADDRESS ON FILE |
| TRE BULLETT | ADDRESS ON FILE |
| TREADWAY BROTHERS INC | 2501 MALONEY RD KNOXVILLE TN 37920 |
| TREASURE COAST –JCP ASSOCIATES LTD | C/O SIMON PROPERTY GROUP ATTN BANKRUPTCY 225 W WASHINGTON ST INDIANAPOLIS IN 46204-3438 |
| TREASURE COAST –JCP ASSOCIATES, LTD | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| TREASURE COAST BACKFLOW TESTING REPAIR | 1991 SE GIFFEN AVE PORT ST LUCIE FL 34952 |
| TREASURE COAST JCP ASSOCIATES | PO BOX 775746 CHICAGO IL 60677 |
| TREASURE COAST JCP ASSOCIATES | PO BOX 775746 CHICAGO IL 60677-0000 |
| TREASURER CHESTERFIELD COUNTY | PO BOX 124 CHESTERFIELD VA 23832 |
| TREASURER CHESTERFIELD COUNTY | PO BOX 124 FOOD PROTECTION SERVICES CHESTERFIELD VA 23832 |
| TREASURER CITY OF DETROIT | INCOME TAX – DEPARTMENT 131901 POBOX 67000 DETROIT MI 48267-1319 |
| TREASURER CITY OF FLINT | PO BOX 529 EATON RAPIDS MI 43017-0962 |
| TREASURER CITY OF GLASGOW | TREASURER CITY OF GLASGOW PO BOX 278 GLASGOW KY 42142 |
| TREASURER CITY OF HAMPTON | PO BOX 3800 HAMPTON VA 23663-3800 |
| TREASURER CITY OF HAMPTON | PO BOX 636 HAMPTON VA 23669 |
| TREASURER CITY OF HIGHLAND PARK | PO BOX 239 EATON RAPIDS MI 48827-0239 |
| TREASURER CITY OF PONTIAC | PO BOX 530 EATON RAPIDS MI 48827-0530 |
| TREASURER CITY OF PORT HURON | INCOME TAX DIVISION 100 MCMORRAN PORT HURON MI 48060 |
| TREASURER COUNTY OF GLOUCESTER | 6489 MAIN STREET SUITE 137 GLOUCESTER VA 23061 |
| TREASURER COUNTY OF YORK | PO BOX 116 YORK SC 29745 |
| TREASURER COUTY OF YORK | PO BOX 189 YORKTOWN VA 23690 |
| TREASURER FRANKLIN COUNTY | PO BOX 594 FRANKFORT KY 40602 |
| TREASURER OF ARLINGTON COUNTY | PO BOX 1754 MERRIFIELD VA 22116-1756 |
| TREASURER OF CECIL COUNTY | 200 CHESAPEAKE BLVD STE 1100 ELKTON MD 21921 |
| TREASURER OF JAMES CITY COUNTY | PO BOX 283 WILLIAMSBURG VA 23187 |
| TREASURER OF MONTGOMERY COUNTY | 451 WEST THIRD ST 2ND FLOOR DAYTON OH 45422 |

| Claim Name | Address Information |
|---|---|
| TREASURER OF PORTSMOUTH VIRGINIA | 801 CRAWFORD ST PORTSMOUTH VA 23704 |
| TREASURER OF STATE OF OHIO | PO BOX 444 COLUMBUS OH 43216-0444 |
| TREASURER OF VIRGINIA | DIVISION OF UNCLAIMED PROPERTY P O BOX 2478 RICHMOND VA 23218 |
| TREASURER OF VIRGINIA | 333 E FRANKLIN STREET FIN SVCS DEPT ATT AMY PEARSON VA WORKERS COMPENSATION COMM RICHMOND VA 23219 |
| TREASURER OF WAYNESBORO | 503 W MAIN ST WAYNESBORO VA 22980 |
| TREASURER OF WYTHE COUNTY | 225 S. 4TH STREET, ROOM 104 WYTHEVILLE VA 24382 |
| TREASURER ROCKBRIDGE COUNTY | PO BOX 784 LEXINGTON VA 24450-0784 |
| TREASURER SPOTSYLVANIA COUNTY | PO BOX 175 SPOTSYLVANIA VA 22553 |
| TREASURER SPOTSYLVANIA COUNTY | UTILITY PAYMENTS PO BOX 9000 SPOTSYLVANIA VA 22553-9000 |
| TREASURER ST OF ILLINOIS UNCLAIMED PTY | PO BOX 19496 SPRINGFIELD IL 62794-9496 |
| TREASURER STATE OF CONNECTICUT | CONN OFFICE OF THE STATE UNCLAIMED PROPERTY DIVISION 55 ELM ST 5TH FLOOR HARTFORD CT 06106 |
| TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION PO BOX 10430 DES MOINES IA 50306 |
| TREASURER STATE OF IOWA | PO BOX 10411 DES MOINES IA 50306 |
| TREASURER STATE OF MAINE | OFFICE OF STATE TREASURER CROSS OFFICE BLDG 3RD FL 111 SEWALL STREET AUGUSTA ME 04333 |
| TREASURER STATE OF MAINE | 39 STATE HOUSE STATION TREASURER UNCLAIMED PROPERTY HOLDER REP AUGUSTA ME 04333 |
| TREASURER STATE OF MAINE- SIT | PO BOX 1065 AUGUSTA ME 04332-1065 |
| TREASURER STATE OF MAINE- SUI | PO BOX 1065 AUGUSTA ME 04332-1065 |
| TREASURER STATE OF NEW HAMPSHIRE | NH STATE TREASURY DEPT ABANDONED PROPERTY DIVISION 25 CAPITAL STREET ROOM 205 CONCORD NH 03301 |
| TREASURER STATE OF NEW HAMPSHIRE | NEW HAMPSHIRE DEPT OF TRANS BUREAU FINANCE AND CONTRACTS PO BOX 483 CONCORD NH 03302 |
| TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY PO BOX 446 TRENTON NJ 08625 |
| TREASURER STATE OF NEW JERSEY | PO BOX 417 STE 110 TRENTON NJ 08646 |
| TREASURER STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION PO BOX 198649 NASHVILLE TN 37219 |
| TREASURER STATE OF TENNESSEE | 502 DEADERICK ST NASHVILLE TN 37242 |
| TREASURER TOWN OF NORTH HAVEN | 18 CHURCH STREET NORTH HAVEN CT 06473 |
| TREASURY DIVISION SUSSEX COUNTY | PO BOX 601 GEORGETOWN DE 19947-0429 |
| TREAT, MICHAEL H | C/O SINIARD TIMBERLAKE & LEAGUE ATTN WILL LEAGUE, ESQ PO BOX 2767 HUNTSVILLE AL 35804 |
| TREDYFFRIN TOWNSHIP | 1100 DUPORTAIL ROAD BERWYN PA 19312 |
| TREIVIOUN COURSE | ADDRESS ON FILE |
| TREK HOME CARE LLC | 245 SOUTH 56TH STREET LOT 152 MESA AZ 85206 |
| TREMAINE BUTLER | ADDRESS ON FILE |
| TREMAINE SINGLETON | ADDRESS ON FILE |
| TRENECIA LOGAN | ADDRESS ON FILE |
| TRENT BERNARD | ADDRESS ON FILE |
| TRENT BURNETT | ADDRESS ON FILE |
| TRENTON CITY INCOME TAX | 11 E STATE ST TRENTON OH 45067 |
| TRENTON DEWITT | ADDRESS ON FILE |
| TRENTON L THROWER | ADDRESS ON FILE |
| TRENTON WILLIAM PINCIOTTI | ADDRESS ON FILE |
| TRESHAWN WILLIAMS | ADDRESS ON FILE |
| TREVA SMITH | ADDRESS ON FILE |
| TREVAYNE KING | ADDRESS ON FILE |
| TREVONN FREEMAN | ADDRESS ON FILE |
| TREVONTE D ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TREVOR BERNIA | ADDRESS ON FILE |
| TREVOR BRISKE | ADDRESS ON FILE |
| TREVOR CAMPBELL | ADDRESS ON FILE |
| TREVOR CARR | ADDRESS ON FILE |
| TREVOR DUNNE | ADDRESS ON FILE |
| TREVOR HEATH | ADDRESS ON FILE |
| TREVOR HOLMES | ADDRESS ON FILE |
| TREVOR MAYO | ADDRESS ON FILE |
| TREVOR MCHENRY | ADDRESS ON FILE |
| TREVOR MEREDITH | ADDRESS ON FILE |
| TREVOR RENFRO | ADDRESS ON FILE |
| TREVOR STOCKTON | ADDRESS ON FILE |
| TREVOR STOCKTON | ADDRESS ON FILE |
| TREVOR STOOP | ADDRESS ON FILE |
| TREVOR TODD | ADDRESS ON FILE |
| TREVOR WILLIAMS | ADDRESS ON FILE |
| TREY A WHITEHEAD | ADDRESS ON FILE |
| TREY COOPER | ADDRESS ON FILE |
| TREY DONAUBAUER | ADDRESS ON FILE |
| TREY KELLER | ADDRESS ON FILE |
| TREY OWENS | ADDRESS ON FILE |
| TRI CITIES BEVERAGE CORP | 612 INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23602 |
| TRI COUNTY MECHANICAL LLC | 209 MADISON ST PASSAIC NJ 07055 |
| TRI COUNTY WHOLESALE DISTRIBUTORS INC | 425 VICTORIA ROAD SUITE A AUSTINTOWN OH 44515 |
| TRI LE | ADDRESS ON FILE |
| TRI SERVICE COMPANY LLC | 1016 THOMAS DRIVE 303 PANAMA CITY BEACH FL 32408 |
| TRI STATE CARPET RESTORATION SERVICE | PO BOX 658 ANGOLA IN 46703 |
| TRI STATE LAWN CARE INC | 1305 ARGILLITE ROAD FLATWOODS KY 41139 |
| TRI STATE PARKING LOT MAINTENANCE LLC | 1081 HEADLAND AVE DOTHAN AL 36303 |
| TRI WELD IND INC | 65 SOUTH SECOND STREET BAY SHORE NY 11706 |
| TRIAD MUNICIPAL ABC BOARD | 3127 STARLIGHT DR WINSTON SALEM NC 37107 |
| TRIANGLE REFRIGERATION SERVICES INC | 739 PERSHING RD RALEIGH NC 27608 |
| TRIANGLE WHOLESALERS INC | PO BOX 9457 7000 JAMESSON RD COLUMBUS GA 31908 |
| TRICIA GRAHAM | ADDRESS ON FILE |
| TRICIA MOORE | ADDRESS ON FILE |
| TRICOUNTY BEVERAGE WARREN | 2651 EAST 10 MILE ROAD WARREN MI 48091 |
| TRIEAGLE SALES | ADDRESS ON FILE |
| TRIMARK STRATEGIC | 3011 INDUSTRIAL PKWY KNOXVILLE TN 37921 |
| TRIMAYNE HARLEY | ADDRESS ON FILE |
| TRINA MEDINA | ADDRESS ON FILE |
| TRINA WARDELL | ADDRESS ON FILE |
| TRINITY CARPENTIER | ADDRESS ON FILE |
| TRINITY NUNEZ | ADDRESS ON FILE |
| TRINITY SPARKS-SCOTT | ADDRESS ON FILE |
| TRINTECH INC | P O BOX 205367 DALLAS TX 75320 |
| TRIPLE C DISTRIBUTING | 6600 DEANE HILL DRIVE KNOXVILLE TN 37919 |
| TRIPPLE P DISTRIBUTING CO INC | 3601 REGENT BOULEVARD JACKSONVILLE FL 32224 |
| TRIPWIRE INC | 29039 NETWORK PLACE CHICAGO IL 60673 |
| TRISHA FIFE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRISHA HAIGHT | ADDRESS ON FILE |
| TRISTA SNYDER | ADDRESS ON FILE |
| TRISTA TRUESDALE | ADDRESS ON FILE |
| TRISTAN BUCKHALTER | ADDRESS ON FILE |
| TRISTAN HAYDEN | ADDRESS ON FILE |
| TRISTAN MCKINSEY | ADDRESS ON FILE |
| TRISTAN SAWYER | ADDRESS ON FILE |
| TRISTAN SHEEHAN | ADDRESS ON FILE |
| TRISTAR BEVERAGE | PO BOX 30789 CLARKSVILLE TN 37040 |
| TRISTATE MECHANICAL SERVICES LLC | 2338 N LINDBERGH BLVD ST LOUIS MO 63114 |
| TRISTEN PASKEL | ADDRESS ON FILE |
| TRISTIN HICKS | ADDRESS ON FILE |
| TRISTIN HICKS | ADDRESS ON FILE |
| TRISTON YOUNG | ADDRESS ON FILE |
| TRITEX CORPORATION | 1390 HOLLY AVE COLUMBUS OH 43212 |
| TRITEX SERVICES | PO BOX 962 TRENTON GA 30752 |
| TRIUMPH GROUP INC | D/B/A DETAILED SERVICES PO BOX 819 ANOKA MN 55303 |
| TRIXIE BRAY | ADDRESS ON FILE |
| TRMUA | 340 W WATER ST TOMS RIVER NJ 08753 |
| TRMUA | 340 W WATER ST TOMS RIVER NJ 08753-6533 |
| TROPI CO2 INC | 16238 THE STRAND MINNETONKA MN 55345 |
| TROUBLESHOOTER AC AND REFRIGERATION | 1380 TWO NOTCH RD LEXINGTON SC 29073 |
| TROUBLESHOOTERS INC | 1215 HIGH ST JACKSON MS 39202 |
| TROUP COUNTY | 900 DALLIS STREET LAGRANGE GA 30240 |
| TROUP COUNTY HEALTH DEPARTMENT | 900 DALLIS STREET SUITE A. LAGRANGE GA 30240 |
| TROUP COUNTY TAX COMMISSIONER | 100 RIDLEY AVE LAGRANGE GA 30240 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, NE, SUITE 3000 ATLANTA GA 30308 |
| TROY CITY INCOME TAX | 100 S MARKET STREET TROY OH 45373 |
| TROY DRAKE | ADDRESS ON FILE |
| TROY LEVASSEUR | ADDRESS ON FILE |
| TROY LUNDGREN | ADDRESS ON FILE |
| TROY MALCOM | ADDRESS ON FILE |
| TROY PAULI | 414 N MAIN ST TAYLOR PA 18517 |
| TROY RITTER | ADDRESS ON FILE |
| TROY SITTER | ADDRESS ON FILE |
| TROY SPIEZIO | ADDRESS ON FILE |
| TROYCABLE | PO BOX 1228 TROY AL 36081 |
| TRRAC | 254 RTE 17K STE 201 NEWBURGH NY 12550 |
| TRU AIR COOLING AND HEATING LLC | 8430 ANDREWS AVE FORT PIERCE FL 34945 |
| TRU BY HILTON CHAMBERSBURG | 1123 LINCOLN WAY CHAMBERSBURG PA 17201 |
| TRUE BOWMAN | ADDRESS ON FILE |
| TRUE CLEAN CARPET CARE & | RESTORATION SPECIALIST 620 NORTH CUSTER AVE NORTH PLATTE NE 69101 |
| TRUE RESULTS CARPET CLEANING | 4706 CONTENDER LANE WILMINGTON NC 28409 |
| TRUGREEN AND ACTION PEST CONTROL | PO BOX 9001033 LOUISVILLE KY 40290 |
| TRUGREEN AND ACTION PEST CONTROL | PO BOX 78031 PHOENIX AZ 85062 |
| TRUGREEN COMMERCIAL | ATTN AMY OSTBY 3312 NORTHPARK BLVD ALCOA TN 37701 |
| TRUMAN STATE UNIVERSITY | 100 W NORMAL 105 MCLAIN HALL KIRKSVILLE MO 63501 |
| TRUSSVILLE GAS & WATER | 127 MAIN ST TRUSSVILLE AL 35173 |
| TRUSSVILLE GAS & WATER | PO BOX 836 TRUSSVILLE AL 35173-0836 |

| Claim Name | Address Information |
|---|---|
| TRUSTEE OF THE CARTER FAMILY | TRUST JOHN CARTER PO BOX 134 MOUNT PULASKI IL 62548 |
| TRUSTWAVE HOLDINGS INC | 75 REMITTANCE DRIVE STE 600 CHICAGO IL 60675 |
| TRUVIZION MECHANICAL SERVICES | 1645 NW 54 TERRACE LAUDERHILL FL 33313 |
| TRYIT DISTRIBUTING CO INC | 4155 WALDEN AVE LANCASTER NY 14086 |
| TRYON DISTRIBUTING CO | 4701 STOCKHOLM COURT CHARLOTTE NC 28273 |
| TS LAWN LANDSCAPE LLC | 1100 10TH STREET VIENNA WV 26105 |
| TS WINDOW CLEANING LLC | PO BOX 314 ELDERTON PA 15736 |
| TSC | 1002 OAK STREET LARGE PA 15025 |
| TTEDDAAH ENTERPRISE | 1458 B1 CHAPMAN HWY SEVIERVILLE TN 37876 |
| TTG SAVANNAH | 211 E 56TH ST SAVANNAH GA 31404 |
| TUAN LE | ADDRESS ON FILE |
| TUCKER, KATHERINE | 935 KRAFT RD RINEYVILLE KY 40162 |
| TUESDAE CLARK | ADDRESS ON FILE |
| TUF CLEANING CO INC | 200 PROSPERITY DR KNOXVILLE TN 37923 |
| TULLAHOMA LOCK AND SECURITY | PO BOX 1809 TULLAHOMA TN 37388 |
| TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 TULLAHOMA TN 37388 |
| TULLAHOMA UTILITIES AUTHORITY | ATTN MARY MEALER PO BOX 788 TULLAHOMA TN 37388 |
| TULLAHOMA UTILITIES AUTHORITY | ATTN MARY J MEALER 901 S JACKSON ST TULLAHOMA TN 37388 |
| TULLAHOMA UTILITIES AUTHORITY | 901 S JACKSON ST TULLAHOMA TN 37388 |
| TULSA COUNTY TREASURER | 500 S DENVER AVE, 3RD FLR TULSA OK 74103 |
| TUNDRA RESTAURANT SUPPLY INC | P O BOX 74007311 CHICAGO IL 60674 |
| TURBINE ENGINE SPECIALISTS INC | 3900 FALCON WAY W 165 FORT WORTH TX 76106 |
| TURF MAGIC LLC | 4141 METAURO DR LIVERPOOL NY 13090 |
| TURF MEDIC INC | PO BOX 4301 HUNTSVILLE AL 35815 |
| TURF RAIDERS LLC | 9040 HUNT CLUB LN PORT RICHEY FL 34668 |
| TURNER BEVERAGE COMPANY INC | 1935 MAX LUTHER DRIVE HUNTSVILLE AL 35811 |
| TURNER COMMERCIAL REFRIGERATION INC | 824 N WALNUT ST MUNCIE IN 47305 |
| TURNER CROWE | ADDRESS ON FILE |
| TURNER LONGSHORE | ADDRESS ON FILE |
| TURNER, SHERRY | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| TURNER, SHERRY | 2555 RUE DU JARDIN, #202 NAPLES FL 34105 |
| TUSCALOOSA CITY REVENUE DEPT | PO BOX 2089 TUSCALOOSA AL 35403 |
| TUSCALOOSA COUNTY | 714 GREENSBORO AVE ROOM 124 TAX COLLECTOR TUSCALOOSA AL 35401 |
| TUSCALOOSA COUNTY HEALTH DEPT | 2350 HARGROVE RD E TUSCALOOSA AL 35405 |
| TUSIIME BAHEMUKA | ADDRESS ON FILE |
| TUTTLE LAW PA TRUST ACCOUNT | 3617 20TH ST. VERO BEACH FL 32960 |
| TWC SERVICES | ATTN TAMMY WERTS 1629 POPLAR DR., EXT GREER SC 29651 |
| TWC SERVICES | PO BOX 1612 DES MOINES IA 50306-1612 |
| TWC SERVICES | ATTN LORI REED 6200 SCOUT TRL DES MOINES IA 50321 |
| TWC SERVICES INC | 112-D WHEATON AVE YOUNGSVILLE NC 27596 |
| TWC SERVICES INC | ATTN TAMMY WERTS 1629 POPLAR DR., EXT GREER SC 29651 |
| TWC SERVICES INC | 1629 POPLAR DR EXT GREER SC 29651 |
| TWC SERVICES INC | 2200 NW 15TH AVE POMPANO BEACH FL 33069 |
| TWIN BRIDGES CARPET CLEANING | 204 W HAVEN DR JEFFERSON CITY MO 65109 |
| TWIN BRIDGES CARPET CLEANING | 3110 TAMMY LANE JEFFERSON CITY MO 65109 |
| TWINBLADES LAWN AND LANDSCAPING LLC | 400 CAHABA SPRINGS DR TRUSSVILLE AL 35173 |
| TWO BROTHERS LAWN SNOW LLC | PO BOX 241974 BROWN DEER WI 53224 |
| TX NEWCO | PO BOX 660345 DALLAS TX 75266 |
| TY IGNASZEWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TY KERIA STARKS | ADDRESS ON FILE |
| TY-LEE AUSTIN | ADDRESS ON FILE |
| TYANA WILLIAMS | ADDRESS ON FILE |
| TYANNA NEAL | ADDRESS ON FILE |
| TYANNA SHANNON | ADDRESS ON FILE |
| TYASIA NELSON-PRINGLE | ADDRESS ON FILE |
| TYASIA ROPER | ADDRESS ON FILE |
| TYCO FIRE AND SECURITY US MGMT INC | PO BOX 371967 PITTSBURGH PA 15250 |
| TYCO INTEGRATED SECURITY | PO BOX 371994 PITTSBURGH PA 15250 |
| TYEASE JENKINS | ADDRESS ON FILE |
| TYESCHA M JACKSON | ADDRESS ON FILE |
| TYIS M DONOVAN | ADDRESS ON FILE |
| TYKEISHA HATCHETT | ADDRESS ON FILE |
| TYKI HARDY | ADDRESS ON FILE |
| TYLA FLETCHER | ADDRESS ON FILE |
| TYLAR SECHRIST | ADDRESS ON FILE |
| TYLER ALCOCK | ADDRESS ON FILE |
| TYLER AMOS | ADDRESS ON FILE |
| TYLER ANETRELLA | ADDRESS ON FILE |
| TYLER BAILEY | ADDRESS ON FILE |
| TYLER BAXTER | ADDRESS ON FILE |
| TYLER BOATWRIGHT | ADDRESS ON FILE |
| TYLER BROCKMEYER | ADDRESS ON FILE |
| TYLER CARVER | ADDRESS ON FILE |
| TYLER CLAY | ADDRESS ON FILE |
| TYLER COLEMAN | ADDRESS ON FILE |
| TYLER CURRY | ADDRESS ON FILE |
| TYLER DEAL | ADDRESS ON FILE |
| TYLER DEPRIEST | ADDRESS ON FILE |
| TYLER DOUGLAS | ADDRESS ON FILE |
| TYLER ESKRIDGE | ADDRESS ON FILE |
| TYLER FOSTER | ADDRESS ON FILE |
| TYLER FOSTER | ADDRESS ON FILE |
| TYLER GODFREY | ADDRESS ON FILE |
| TYLER HALEY | ADDRESS ON FILE |
| TYLER HANO | ADDRESS ON FILE |
| TYLER HAYES | ADDRESS ON FILE |
| TYLER HORN | ADDRESS ON FILE |
| TYLER HUFSTEDLER | ADDRESS ON FILE |
| TYLER JARVIS | ADDRESS ON FILE |
| TYLER JAYNES | ADDRESS ON FILE |
| TYLER JOHNSON | ADDRESS ON FILE |
| TYLER JONES | ADDRESS ON FILE |
| TYLER JORGENSON | ADDRESS ON FILE |
| TYLER KEOHANE | ADDRESS ON FILE |
| TYLER KLEIN | ADDRESS ON FILE |
| TYLER KORNS | ADDRESS ON FILE |
| TYLER LAVIGNA | ADDRESS ON FILE |
| TYLER LOUCKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYLER MCDONALD | ADDRESS ON FILE |
| TYLER MILTON | ADDRESS ON FILE |
| TYLER MULDER | ADDRESS ON FILE |
| TYLER OGLE | ADDRESS ON FILE |
| TYLER P MCCRARY | ADDRESS ON FILE |
| TYLER PICARD | ADDRESS ON FILE |
| TYLER PICKETT | ADDRESS ON FILE |
| TYLER ROSS | ADDRESS ON FILE |
| TYLER SIMENTAL | ADDRESS ON FILE |
| TYLER STARK | ADDRESS ON FILE |
| TYLER STOKES | ADDRESS ON FILE |
| TYLER THOMAS | ADDRESS ON FILE |
| TYLER TIEDE | ADDRESS ON FILE |
| TYLER TINNELL | ADDRESS ON FILE |
| TYLER TYNES | ADDRESS ON FILE |
| TYLER ZUMWALT | ADDRESS ON FILE |
| TYLIEK THOMPSON | ADDRESS ON FILE |
| TYNICIA QUIDACHAY | ADDRESS ON FILE |
| TYNIQUE LEE | ADDRESS ON FILE |
| TYQUAN EVANS | ADDRESS ON FILE |
| TYQUAZIA THOMAS | ADDRESS ON FILE |
| TYRA HILL | ADDRESS ON FILE |
| TYRA MONROE | ADDRESS ON FILE |
| TYRAN BROWN | ADDRESS ON FILE |
| TYRANNY FRYE | ADDRESS ON FILE |
| TYRE SCOTT | ADDRESS ON FILE |
| TYRECE RAUB | ADDRESS ON FILE |
| TYREE GOLIGHTLY | ADDRESS ON FILE |
| TYREE PATRICK | ADDRESS ON FILE |
| TYREL HALL | ADDRESS ON FILE |
| TYRELL MORGAN | ADDRESS ON FILE |
| TYRELL PEOPLES | ADDRESS ON FILE |
| TYRELL SCOTT | ADDRESS ON FILE |
| TYRESE MONTGOMERY | ADDRESS ON FILE |
| TYRESE WILSON | ADDRESS ON FILE |
| TYRIELLE J COLEMAN | ADDRESS ON FILE |
| TYRIESE ROBINSON | ADDRESS ON FILE |
| TYRON RATCLIFF | ADDRESS ON FILE |
| TYRON VIRDEN | ADDRESS ON FILE |
| TYRONDA BOWMAN | ADDRESS ON FILE |
| TYRONE GIGER | ADDRESS ON FILE |
| TYRONE GLOVER | ADDRESS ON FILE |
| TYRONE JOHNSON | ADDRESS ON FILE |
| TYRONE LOWTHER | ADDRESS ON FILE |
| TYRONE MACK | ADDRESS ON FILE |
| TYRONE MAURICE RUFF II | ADDRESS ON FILE |
| TYRONE MCKNIGHT | ADDRESS ON FILE |
| TYRONE MCMILLEN | ADDRESS ON FILE |
| TYRONE SQUARE/SIMON CAPITAL GP | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| TYRONE SQUARE/SIMON CAPITAL GP | C/O SIMON PROPERTY GROUP ATTN BANKRUPTCY 225 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| TYRONE SQUARE/SIMON CAPITAL GP | PO BOX 775758 CHICAGO IL 60677 |
| TYRONE SQUARE/SIMON CAPITAL GP | CHRISTINE MCKENNA MCKENNA, MCCAUSLAND & MURPHY, P.A. 3020 NE 32ND AVE., SUITE 304 FT. LAUDERDALE FL 33308 |
| TYRONE TAYLOR | ADDRESS ON FILE |
| TYRONE WARD | ADDRESS ON FILE |
| TYRONE WILLIAMS | ADDRESS ON FILE |
| TYSHATHA PLUMMER | ADDRESS ON FILE |
| TYSHATHA PLUMMER | ADDRESS ON FILE |
| TYSHEKII WITHERSPOON | ADDRESS ON FILE |
| TYSON YOUNGQUIST | ADDRESS ON FILE |
| TYTIANNA HARVEY | ADDRESS ON FILE |
| TYVONNE TOWNSEND | ADDRESS ON FILE |
| U HAUL INTERNATIONAL | P O BOX 52128 PHOENIX AZ 85072 |
| U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 105081 ATLANTA GA 30348 |
| U S LAWNS OF KANSAS CITY | 702B KEEN ST RAYMORE MO 64083 |
| U.S. ATTORNEY GENERAL | DISTRICT OF DELAWARE 1007 ORANGE STREET STE 700 WILMINGTON DE 19801 |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV 2401 E STREET NW, SA-1, RM H1200 WASHINGTON DC 20522-0112 |
| UB DISTRIBUTORS LLC | 1213 GRAND STREET BROOKLYN NY 11211 |
| UB DISTRIBUTORS LLC | 12 SOUTH PUTT CORNERS ROAD NEW PALTZ NY 12561 |
| UBER EATS | 1455 MARKET ST FL 4 CHATTANOOGA CA 94103-1355 |
| UBS | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBS AG | 600 WASHINGTON BOULEVARD, 9TH FLOOR STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS ADMIN AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| UCHE WILLIAMS | ADDRESS ON FILE |
| UDELLS LANDSCAPE SERVICES LLC | 16 PIEDMONT DRIVE PALM COAST FL 32164 |
| UGI CENTRAL | 1 UGI DR DENVER PA 17517-9039 |
| UGI CENTRAL | PO BOX 15503 WILMINGTON DE 19886 |
| UGI CENTRAL | PO BOX 15503 WILMINGTON DE 19886-5503 |
| UGI ENERGY SERVICES LLC | PO BOX 827032 PHILADELPHIA PA 19182 |
| UGI ENERGY SERVICES LLC | ATTN STEPHEN MENGEL SR, CREDIT MGR 835 KNITTING MILL WAY WYOMISSING PA 19610 |
| UGI NORTH | PO BOX 13009 READING PA 19612 |
| UGI NORTH | PO BOX 15503 WILMINGTON DE 19886 |
| UGI NORTH | PO BOX 15503 WILMINGTON DE 19886-5503 |
| UGI SOUTH | PO BOX 13009 READING PA 19612 |
| UGI SOUTH | ADDRESS ON FILE |
| UGI UTILITIES INC | PO BOX 13009 READING PA 19612 |
| UGI UTILITIES INC | PO BOX 15503 WILMINGTON DE 19886 |
| ULINE INC | PO BOX 88741 ATTN ACCT RECEIVABLE CHICAGO IL 60680 |
| ULTRA CLEAN OF ARIZONA INC | 19128 WEST ROSEWOOD WITTMANN AZ 85361 |
| ULTRA HOME SET LLC | 119 PINE TREE ST FLAGLER BEACH FL 32136 |
| ULTRA SERVICE FLORIDA | 119 PINE TREE ST FLAGLER BEACH FL 32136 |
| ULTRACLEAN | PO BOX 2032 SWAINSBORO GA 30401 |
| UNCAS HEALTH DISTRICT | 401 W THAMES ST STE 106 NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| UNDERWOOD ELECTRIC INC | PO BOX 1331 PRESQUE ISLE ME 04769 |
| UNEMPLOYMENT INSURANCE AGENCY | PO BOX 33598 DETROIT MI 48232-5598 |
| UNEMPLYMNT INSURANCE MINNESOTA | 1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET SUITE E20 ST PAUL MN 55101-1351 |
| UNIFIED HEALTH SERVICES | 6750 LENOX CENTER COURT SUITE 300 MEMPHIS TN 38115 |
| UNIFIED MAINTENANCE AND CONSTRUCTION INC | PO BOX 21 WEST BLOOMFIELD NY 14585 |
| UNIFIRST CORPORATION | ATTN FRED ZARICK 68 JONSPIN RD WILMINGTON MA 01887 |
| UNIFIRST CORPORATION | ATTN MICHAEL RUTTNER 68 JONSPIN RD WILMINGTON MA 01887 |
| UNIFIRST CORPORATION | 68 JONSPIN RD WILMINGTON MA 01887 |
| UNIFIRST CORPORATION | C/O BECKER ATTN YASIN DANESHFAR, ESQ 1 E BROWARD BLVD, 18TH FL FORT LAUDERDALE FL 33301 |
| UNIFIRST CORPORATION | PO BOX 650481 DALLAS TX 75265-0481 |
| UNIFOUR FIRE AND SAFETY | P O BOX 9489 HICKORY NC 28603 |
| UNION BEER | 1213 GRAND STREET BROOKLYN NY 11211 |
| UNION COUNTY TAX ADMINISTRATOR | PO BOX 60 MORGANFIELD KY 42437 |
| UNION PRODUCE | 490 BERRY ST NE ORANGEBURG SC 29115 |
| UNION SQUARE NEWCASTLE JOINT VENTURE | 400 MOSITES WAY SUITE 100 C/O MOSITES DEVELOPMENT CO PITTSBURG PA 15205 |
| UNION SQUARE NEWCASTLE JOINT VENTURE | C/O MOSITES DEVELOPMENT CO 400 MOSITES WAY, STE 100 PITTSBURGH PA 15205 |
| UNION SQUARE NEWCASTLE JOINT VENTURE | 400 MOSITES WAY SUITE 100 C/O MOSITES DEVELOPMENT CO ATTN ACCTG DEPT PITTSBURG PA 15205-0000 |
| UNION TOWNSHIP SUPERVISORS | 1910 MUNICIPAL DR NEW CASTLE PA 16101 |
| UNION TOWNSHIP TAX COLLECTOR | 205 MAPEAT LANE NEW CASTLE PA 16101 |
| UNIQUE CONTRACTING | 184 THOMAS ST NBRENTWOOD NY 11717 |
| UNIQUE MATHIS | ADDRESS ON FILE |
| UNITED BEVERAGES OF NC HICKORY | 105 9TH STREET NW HICKORY NC 28601 |
| UNITED BEVERAGES OF NC LLC | PO BOX 818 HICKORY NC 28603 |
| UNITED CHECK CASHING | 682 N BROAD ST PHILADELPHIA PA 19130 |
| UNITED DISTRIBUTING CO LLC AL | 1158 JORDAN AVENUE DOTHAN AL 36303 |
| UNITED DISTRIBUTORS ALBANY | 1105 ALBANY COURT ALBANY GA 31707 |
| UNITED DISTRIBUTORS ATLANTA | 5500 UNITED DRIVE SMYRNA GA 30082 |
| UNITED DISTRIBUTORS SAVANNAH | 780 KING GEORGE BOULEVARD SAVANNAH GA 31419 |
| UNITED ELECTRIC COMPANY INC | 6573 WELLSPRING CT WARRENTON VA 20187 |
| UNITED ELEVATOR SERVICES LLC | ATTN P DAVID VICKERS PO BOX 1301 KNOXVILLE TN 37901 |
| UNITED ELEVATOR SERVICES LLC | PO BOX 1301 KNOXVILLE TN 37901 |
| UNITED FIRE PROTECTION CORP | 1 MARK ROAD KENILWORTH NJ 07033 |
| UNITED JOHNSON BROTHERS ALABAMA | 6000 GREENWOOD PARKWAY STE 100 BESSEMER AL 35022 |
| UNITED MGMT SVCS INC | 856 ELKRIDGE LANDING RD LINTHICUM MD 21090 |
| UNITED PRODUCE CO | PO BOX 1384 STARKVILLE MS 39760 |
| UNITED PROPERTY ASSOCIATES INC | PO BOX 844565 BOSTON MA 02284 |
| UNITED SERVICES INC | PO BOX 12509 KNOXVILLE TN 37912 |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| UNITED STATES POSTAL SERVICE | CORPORATE HILLS STATION 9350 CORPORATE HILLS DR WICHITA KS 67207-9997 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITIL | PO BOX 981077 BOSTON MA 02298 |
| UNITIL CORP | ATTN CREDIT DEPARTMENT 5 MCGUIRE ST CONCORD NH 03301 |
| UNIVERSAL PROJECTS INC | 100 MIFFLIN DRIVE WRIGHTSVILLE PA 17368 |
| UNLIMITED LTM ALPHARETTA | 5209 PALMERO CT BUFORD GA 30518 |
| UNUM EXEC LTD | ONE FOUNTAIN SQUARE CHATTANOOGA TN 37402 |

| Claim Name | Address Information |
|---|---|
| UP DEVELOPMENT CORP PARK OFFICE BLDG LLC | 3660 MAGUIRE BLVD SUITE 102 ORLANDO FL 32803 |
| UPHOLSTERY BY MAX | 9620 FAIRWAY DR FOLEY AL 36535 |
| UPPER DARBY TOWNSHIP | RM 102 MUNICIPAL BUILDING 100 GARRETT ROAD UPPER DARBY PA 19082 |
| UPPER MERION TOWNSHIP | OPT TAX COLLECTOR 175 VALLEY FORGE ROAD KING OF PRUSSIA PA 19406 |
| UPPER MORELAND TOWNSHIP | BUSINESS TAX OFFICE 117 PARK AVENUE WILLOW GROVE PA 19090 |
| UPS | LOCKBOX 577 CAROL STREAM IL 60132 |
| UPSTATE HANDYMAN AND SON LLC | 101 GLENHILL DR GLENVILLE NY 12302 |
| URBANDALE CUISINE INC | ATTN LEE HOWELL 2501 S SHIRLEY AVE SIOUX FALLS SD 57107 |
| URBANDALE CUISINE, INC. | 4900 86TH STREET URBANDALE IA 50322 |
| URBANO T SALDANA | ADDRESS ON FILE |
| URIAH GUEVARA | ADDRESS ON FILE |
| US BANK | ATTN: MERANDA PAIGE P.O. BOX 1800 SAINT PAUL MI 55101-0800 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US FOODSERVICE | P O BOX 602224 CHARLOTTE NC 28260 |
| US FOODSERVICE INC | PO BOX 101076 PASADENA CA 91189 |
| US HEALTHWORKS MEDICAL GRP | PO BOX 404473 ATLANTA GA 30384 |
| US LAWNS | PO BOX 18051 NATCHEZ MS 39122 |
| US LAWNS ANNISTON | 414 ROCKY RIDGE RD NE JACKSONVILLE AL 36265 |
| US LAWNS ARKANSAS NORTHEAST | PO BOX 1248 JONESBORO AR 72403 |
| US LAWNS DELMARVA | PO BOX 74 NASSAU DE 19969 |
| US LAWNS OF KANSAS CITY | 702 KEEN ST RAYMORE MO 64083 |
| US LAWNS OF MACOMB | 51194 ROMEO PLANK RD 207 MACOMB MI 48042 |
| US LAWNS OF MADISON | 9694 MADISON BLVD STE A5 MADISON AL 35758 |
| US LAWNS OF MADISON | 9694 MADISON BLVD STE A5 MADISON AL 35758-9168 |
| US LAWNS OF SARASOTA | 1662 INDEPENDENCE BLVD SARASOTA FL 34234 |
| US LEGAL SUPPORT INC | PO BOX 4772 12 HOUSTON TX 77210 |
| US POSTAL SERVICE | 226 KELLER LN MARYVILLE TN 37801 |
| US SIGN AND LIGHTING SERVICE | 105 DORSA AVE WAYNE NJ 07470 |
| USA CONSTRUCTION & PROJECT MGMT EXCHANGE | 3111 MONROE ROAD SUITE 200 CHARLOTTE NC 28205 |
| USA CONSTRUCTION AND PROJECT MGMT EX | 3111 MONROE RD, STE 200 CHARLOTTE NC 28205 |
| USA WINDOW CLEANING | 1071 PIKE SHORE DR WARSAW IN 46580 |
| USB AG, STAMFORD BRANCH | AS ADMINISTRATIVE AGENT 600 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| USB, NA AS TRUSTEE FOR CGCMT 2006-4 | CITIGROUP COMMERCIAL MORTGAGE TRUST CGCMT 2006 C4 5522 SHAFFER RD 190 S LASALLE ST CHICAGO IL 60603 |
| USEFUL ROCKET SCIENCE LLC | 685 S 104TH ST LAFAYETTE CO 80026 |
| USG LANDSCAPE AND SNOW REMOVAL INC | PO BOX 1473 ARVADA CO 80001 |
| USI INSURANCE SERVICES ATL | PO BOX 201503 DALLAS TX 75320 |
| USM INC | ATTN COMPLIANCE DEPT 1880 MARKLEY ST NORRISTOWN PA 19401 |
| USPA MAYFAIRE LLC | MAYFAIR COMMUNITY CENTER MANAGEMENT OFFICE 6835 CONSERVATION WAY WILMINGTON NC 28405 |
| USPA MAYFAIRE LLC | C/O CBL & ASSOCIATES MGMT INC 2030 HAMILTON PLACE BOULEVARD CBL CENTER STE 500 CHATTANOOGA TN 37421 |
| USPA MAYFAIRE LLC | PO BOX 734754 PROPERTY 131610 CHICAGO IL 60673-4754 |
| UTAH DEPARTMENT OF HEALTH | DIVISION OF MEDICAID AND HEALTH FINANCING P.O. BOX 143106 SALT LAKE CITY UT 84114-3106 |
| UTAH DEPARTMENT OF HEALTH | ATTN: JOSEPH MINER, EXECUTIVE DIRECTOR CANNON HEALTH BUILDING 288 NORTH 1460 WEST SALT LAKE CITY UT 84116 |
| UTAH DEPT OF WORKFORCE SERVICE | 140 EAST 300 SOUTH PO BOX 45233 SALT LAKE CITY UT 84145-0233 |

| Claim Name | Address Information |
| --- | --- |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH 3RD FLOOR SALT LAKE CITY UT 84114-6600 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | CORPORATE PARTNERSHIP TAX PYMT 210 NORTH 1950 W SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0600 |
| UTAH STATE TREASURER | 341 MAIN ST 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTILITIES DEPT | 745 CENTER ST STE 200 UTILITIES DEPT MILFORD OH 45150 |
| VA ABC | 42015 VILLAGE CENTER PLAZA ALDIE VA 20105 |
| VA ABC | 9934 LIBERIA AVE MANASSAS VA 20110 |
| VA ABC | 506 A FORT EVANS RD NE LEESBURG VA 20176 |
| VA ABC | 175 W LEE HWY WARRENTON VA 20186 |
| VA ABC | 3556 E S JEFFERSON ST BAILEYS CROSSROADS VA 22041 |
| VA ABC | 1416 CARL D SILVER PARKWAY FREDRICKSBURG VA 22401 |
| VA ABC | 10025 JEFFERSON DAVIS HWY FREDRICKSBURG VA 22407 |
| VA ABC | 2757 JEFFERSON DAVIS HWY STAFFORD VA 22554 |
| VA ABC | 3W JUBAL EARLY DR WINCHESTER VA 22601 |
| VA ABC | 15149 MONTANUS DRIVE CULPEPPER VA 22701 |
| VA ABC | 2035 E MARKET ST 129 HARRISONBURG VA 22801 |
| VA ABC | 125 LUCY LANE WAYNESBORO VA 22980 |
| VA ABC | 6736 MAIN ST GLOUCESTER VA 23061 |
| VA ABC | 7057 MECHANICSVILLE TURNPIKE MECHANICSVILLE VA 23111 |
| VA ABC | 4606 6 MONTICELLO AVE WILLIAMSBURG PA 23188 |
| VA ABC | 11108 MIDLOTHIAN TURNPIKE RICHMOND VA 23235 |
| VA ABC | 5911 HARBOR VIEW BLVD SUFFOLK VA 23435 |
| VA ABC | 150 CENTRAL PARK AVE VIRGINIA BEACH VA 23462 |
| VA ABC | 7862 TIDEWATER DRIVE NORFOLK VA 23505 |
| VA ABC | 7550 GRANBY ST NORFOLK VA 23505 |
| VA ABC | 20 TOWN CENTRE WAY HAMPTON VA 23666 |
| VA ABC | 500 VICTORY BLVD YORKTOWN VA 23693 |
| VA ABC | 4020 VICTORY BLVD SUITE 13 PORTSMOUTH VA 23701 |
| VA ABC | 5232 OAKLAWN BLVD HOPEWELL VA 23860 |
| VA ABC | 445 E NELSON ST LEXINGTON VA 24450 |
| VA ABC | 1506 S MAIN STREET FARMVILLE VA 23901 |
| VA ABC | 3901 BRAMBLETON AVE SW ROANOKE VA 24018 |
| VA ABC | 100 N FRANKLIN ST CHRISTIANSBURG VA 24073 |
| VA ABC | 1128 E LYNCHBURG SALEM TURNPIK BEDFORD VA 24523 |
| VA ABC STORE 033 | 12631 GALVESTON CT MANASSAS VA 20112 |
| VA ABC STORE 114 PRINCE GEORGE | 4575 WHITEHILL BLVD PRINCE GEORGE VA 23875 |
| VA ABC STORE 153 | 235 WEST MARIN STREET WYTHEVILLE VA 24382 |
| VA ABC STORE 190 | 13113 RITTENHOUSE DRIVE MIDLOTHIAN VA 23112 |
| VA ABC STORE 209 | 5055 JEFFERSON DAVIS HWY FREDERICKSBURG VA 22408 |
| VA ABC STORE 263 | 5900 E VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23502 |
| VA ABC STORE 264 DUMFRIES | 16661 RIVER RIDGE BLVD DUMFRIES VA 22026 |
| VA ABC STORE 278 | 3333 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| VA ABC STORE 328 CHESAPEAKE | 836 EDEN WAY NORTH STE 146 B CHESAPEAKE VA 23320 |
| VACCARO, MICHAEL J | 5 COMMERCIAL DR, BLDG 2, APT 1L LAKEVILLE MA 02347 |
| VAILLE LLC | 330 SUMMIT DR DILLON CO 80435 |
| VAL PAK DIRECT MARKETING SYSTEMS | 1200 JORIE BLVD, STE 224 OAK BROOK IL 60523-2262 |
| VALARIE MYERS | ADDRESS ON FILE |
| VALASSIS COMMUNICATIONS | ATTN JAMES ATKINSON, DIR OF NATIONAL SALES, TENNESSEE 19975 VICTOR PKWY |

| Claim Name | Address Information |
|---|---|
| VALASSIS COMMUNICATIONS | LIVONIA MI 48152 |
| VALASSIS COMMUNICATIONS | ATTN JAMES ATKINSON 19975 VICTOR PKWY LIVONIA MI 48152 |
| VALASSIS DIRECT MAIL INC | 235 GREAT POND DR WINDSOR CT 06095-1589 |
| VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| VALENCIA HARRIS | ADDRESS ON FILE |
| VALENCIA KENNEDY | ADDRESS ON FILE |
| VALENTIN CUBA | ADDRESS ON FILE |
| VALENTINA JANACKOVIC | ADDRESS ON FILE |
| VALENTINE, CRYSTAL | C/O DUNSMORE & BENSON ATTN G DOUGLAS BENSON, ATTORNEY AT LAW 114 S BROAD ST SCOTTSBORO AL 35768 |
| VALERIA OCHOA | ADDRESS ON FILE |
| VALERIE ANDERSON | ADDRESS ON FILE |
| VALERIE FOWLER | ADDRESS ON FILE |
| VALERIE FOWLER | ADDRESS ON FILE |
| VALERIE J KIRBY | ADDRESS ON FILE |
| VALERIE MALTESE | ADDRESS ON FILE |
| VALERIE NELSON | ADDRESS ON FILE |
| VALERIE ROCK | ADDRESS ON FILE |
| VALERIE SCHATZ | ADDRESS ON FILE |
| VALERIE TIPTON | ADDRESS ON FILE |
| VALERIE WEATHERLY | ADDRESS ON FILE |
| VALERIE WHITMAN | ADDRESS ON FILE |
| VALERIE WILMOTH | ADDRESS ON FILE |
| VALERIO DEL CANTO | ADDRESS ON FILE |
| VALET GUYS OF KNOXVILLE | 111 WEYBURN LANE MARYVILLE TN 37803 |
| VALLESA CAROLLO | ADDRESS ON FILE |
| VALLEY BEVERAGE LLC | 2075 LISBON ROAD LEWISTON ME 42400 |
| VALLEY DISTRIBUTING VA | 4488 ELMWOOD LANE SALEM VA 24153 |
| VALLEY DISTRIBUTORS INC | 2075 LISBON ROAD LEWISTON ME 42400 |
| VALLEY LAWN CARE | 12020 ALABAMA HWY 65 HOLLYTREE AL 35751 |
| VALLEY PRODUCE CO INC | 7130 SMALL CREEK WAY POWELL TN 37849 |
| VALLEY PROTEINS INC | P O BOX 643393 CINCINNATI OH 45264 |
| VALLEY RECORD DISTRIBUTORS INC | PO BOX 2057 WOODLAND CA 95776-2057 |
| VALLEY RESTAURANT REPAIR INC | 46 TINKLING SPRING RD FISHERSVILLE VA 22939 |
| VALLEY RESTAURANT REPAIR INC | MICHAEL SHANE CLATTERBAUGH, PRESIDENT 1983 JEFFERSON HWY FISHERSVILLE VA 22939 |
| VALLEY RESTAURANT REPAIR INC | MICHAEL SHANE CLATTERBAUGH, PRESIDENT 1983 JEFFERSON HWY FISHERVILLE VA 22939 |
| VALLEY RESTAURANT REPAIR INC | C/O STEPHEN K STROSNIDER 129 N WAYNE AVE WAYNESBORO VA 22980 |
| VALLEY STEAM WAY | 831 HAMLIN ROAD HAMLIN ME 04785 |
| VALMONT DENEZAIRE | ADDRESS ON FILE |
| VALPAK | 3585 ATLANTA AVE ATTN BOX 945889 HAPEVILLE GA 30354 |
| VALPAK DIRECT MARKETING SYSTEMS | P O BOX 945889 ATLANTA GA 30394 |
| VALPAK DIRECT MARKETING SYSTEMS INC | ATTN ANDY SCOGGINS, VP OF CULINARY AND BEVERAGE 8605 LARGO LAKES DR LARGO FL 33773 |
| VALPAK DIRECT MARKETING SYSTEMS INC | ATTN ANDY SCOGGINS 8605 LARGO LAKES DR LARGO FL 33773 |
| VAN BAGGS | ADDRESS ON FILE |
| VAN DEUSEN AND ASSOCIATES INC | 120 EAGLE ROCK AVE STE 310 EAST HANOVER NJ 07936 |
| VAN HOOK SERVICE CO INC | C/O HARRIS BEACH PLLC ATTN KEVIN TOMPSETT 99 GARNSEY RD PITTSFORD NY 14534 |
| VAN HOOK SERVICE COMPANY INC | 76 SENECA AVENUE ROCHESTER NY 14621 |
| VANCE COMFORT ZONE AND REFRIGERATION LLC | 27 ELKHORN CT ANGIER NC 27501 |

| Claim Name | Address Information |
|---|---|
| VANCE COUNTY ABC | 874 S BECKFORD DRIVE HENDERSON NC 27536 |
| VANCE COUNTY TAX OFFICE | 122 YOUNG ST E HENDERSON NC 27536-4268 |
| VANCES TREE SERVICE | PO BOX 145 RIVERVIEW FL 33568 |
| VANCO | 8025 CASTLEWAY DRIVE INDIANAPOLIS IN 46250 |
| VANDALIA CARRY OUT | 351 E NATIONAL RD VANDALIA OH 45377 |
| VANDERVELDE, ANA | 10385 S 45 RD CADILLAC MI 49601 |
| VANESA MARTINEZ | ADDRESS ON FILE |
| VANESSA BRANDT-COOK | ADDRESS ON FILE |
| VANESSA BUSGITH | ADDRESS ON FILE |
| VANESSA CHRISTIANSEN | ADDRESS ON FILE |
| VANESSA LOPEZ | ADDRESS ON FILE |
| VANESSA M WELSH | ADDRESS ON FILE |
| VANESSA MATTORD | ADDRESS ON FILE |
| VANESSA RODRIGUEZ | ADDRESS ON FILE |
| VANESSA SPAULDING | ADDRESS ON FILE |
| VANESSA TORRES | ADDRESS ON FILE |
| VANESSA VALERIO | ADDRESS ON FILE |
| VANESSA WOOD | ADDRESS ON FILE |
| VANESSA WOODS | ADDRESS ON FILE |
| VANESSA ZUNUN-ORDAZ | ADDRESS ON FILE |
| VANHORN REFRIGERATION INC | 55 US ROUTE 6 PORT JERVIS NY 12771 |
| VANIA HUERTA | ADDRESS ON FILE |
| VANNORWICK J WALKER | ADDRESS ON FILE |
| VANNOY LANKFORD PLUMBING | PO BOX 36 NORTH WILKESBORO NC 28659 |
| VANTIV LLC | 28 VALLEY RD MONTCLAIR NJ 07042-2709 |
| VARFURE KAINE | ADDRESS ON FILE |
| VARNADORE ELECTRIC INC | 501 TEBEAU ST WAYCROSS BANK AND TRUST WAYCROSS GA 31501 |
| VASA INC | PO BOX 26 ALCOA TN 37701-0726 |
| VASEY COMMERCIAL HEATING AIR | CONDITIONING INC 10830 ANDRADE DRIVE ZIONSVILLE IN 46077 |
| VASPRO LLC | 306 MONMOUTH RD MILLSTONE NJ 08510 |
| VASTINE SIMMONS | ADDRESS ON FILE |
| VAUGHN JACKSON | ADDRESS ON FILE |
| VAUGHN JACKSON | ADDRESS ON FILE |
| VAUGHN, JACK T | 1632 LECONTE DR MARYVILLE TN 37803 |
| VAUGHN, JACK T | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| VAYNERMEDIA LLC | 10 HUDSON YARDS 25TH FL NEW YORK NY 10001 |
| VAYNERMEDIA LLC | ATTN JOHN CONNELLY, CMO 315 PARK AVE S, FL 16 NEW YORK NY 10010 |
| VCSA | 984 OLD MILL RUN THE VILLAGES FL 32162 |
| VCSA | 984 OLD MILL RUN THE VILLAGES FL 32162-1675 |
| VDA | 120 EAGLE ROCK AVE STE 310 EAST HANOVER NJ 07936 |
| VECCHIONI, STEVEN | C/O METRO COIL CLEANING 19611 PARKE LN GROSSE ILE MI 48138 |
| VECTOR SECURITY INC | PO BOX 89462 CLEVELAND OH 44101 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206 |
| VECTREN ENERGY DELIVERY | 100 N GOVERNOR ST EVANSVILLE IN 47701-5540 |
| VECTREN ENERGY DELIVERY | PO BOX 4849 HOUSTON TX 77210 |
| VECTREN ENERGY DELIVERY | PO BOX 1423 HOUSTON TX 77251 |
| VECTREN ENERGY DELIVERY INDIANA | PO BOX 6262 INDIANAPOLIS IN 46206 |
| VEDA LAWNCARE SERVICES LLC | 1671 GEORGIA AVE MARIETTA GA 30008 |
| VELEANOR BALLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VELINA GREEN | ADDRESS ON FILE |
| VELIYANA VELEVA | ADDRESS ON FILE |
| VENISCIA JONES | ADDRESS ON FILE |
| VENTURE BANK | 721 COLLEGE ST SE LACEY WA 98503-1243 |
| VENUE REPORT INC | 5451 AVENIDA ENCINAS F CARLSBAD CA 92008 |
| VEREIT, INC. | PROPERTY MANAGER 2325 CAMELBACK RD 9TH FL PHOENIX AZ 85016 |
| VERIZON | PO BOX 4830 TRENTON NJ 08650 |
| VERIZON | PO BOX 15124 ALBANY NY 12212 |
| VERIZON WIRELESS | PO BOX 16800 NEWARK NJ 07101 |
| VERIZON WIRELESS | PO BOX 16801 NEWARK NJ 07101-6801 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERLIE G DELANGE | ADDRESS ON FILE |
| VERMONT DEPARTMENT OF HEALTH | 108 CHERRY STREET BURLINGTON VT 05402 |
| VERMONT DEPT OF LABOR AND INDUSTRY | 5 GREEN MOUNTAIN DRIVE PO BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VERNIS BOWLING OF AMERICA LLC | 1680 N E 135TH STREET MIAMI FL 33181 |
| VERNITA EDWARDS | ADDRESS ON FILE |
| VERNON L LABORD | ADDRESS ON FILE |
| VERNON TOWNSHIP SUPERVISORS | LORI E SWAVEY 16678 MCMATH AVENUE MEADVILLE PA 16335 |
| VERNON. VERNON, WOOTEN, BROWN, | ANDREWS & GARRETT, PA 522 SOUTH LEXINGTON AVENUE BURLINGTON NC 27215-5827 |
| VERONICA BARLOW | ADDRESS ON FILE |
| VERONICA BROOKS | ADDRESS ON FILE |
| VERONICA JACOBS | ADDRESS ON FILE |
| VERONICA KIRK | ADDRESS ON FILE |
| VERONICA LERMA | ADDRESS ON FILE |
| VERONICA PARKER | ADDRESS ON FILE |
| VERONICA RANGEL DE OLIVARES | ADDRESS ON FILE |
| VERONICA ROSE | ADDRESS ON FILE |
| VERONICA S HEPP | ADDRESS ON FILE |
| VERONICA STEVENS | ADDRESS ON FILE |
| VERONICA SULLIVAN | ADDRESS ON FILE |
| VERONICA TERESA JONES | ADDRESS ON FILE |
| VERONICA TORRERO | ADDRESS ON FILE |
| VERSA GARD LLC | 1094 PKWY INDUSTRIAL PARK DR BUFORD GA 30518 |
| VERSEAN MCLEAN | ADDRESS ON FILE |
| VERTICAL TRANSPORTATION SYS CONSULTANTS | ATTN STEVE CORSALE 145 W 30TH ST, 4TH FL NEW YORK NY 10001 |
| VERTICAL TRANSPORTATION SYSTEMS | CONSULTANTS ATTN STEVE CORSALE 145 W 30TH ST, 4TH FL NEW YORK NY 10001 |
| VESTAR CPT TEMPE MARKETPLACE LLC | 2425 E CAMELBACK RD, STE 750 PHOENIX AZ 85016 |
| VESTAR CPT TEMPE MARKETPLACE LLC | PO BOX 60051 CITY OF INDUSTRY CA 91716 |
| VESTAR TM-OPCO, L.L.C | ATTENTION: DAVID MALIN C/O VESTAR DEVELOPMENT CO. 2425 EAST CAMELBACK ROAD, STE 750 PHOENIX AZ 85016 |
| VESTAR-CPT TEMPE MARKETPLACE LLC | 1850 NORTH CENTRAL AVENUE, SUITE 1400 PHOENIX AZ 85004 |
| VETERANS LAWN SERVICE LLC | 1136 TAYLOR WOOD RD SIMPSONVILLE KY 40067 |
| VETERANS PLUMBING SERVICE & SUPPLIES | 105 MAIN STREET 3RD FL HACKENSACK NJ 07601 |
| VETERANS WORLDWIDE MAINTENANCE | 105 MAIN STREET 3RD FL HACKENSACK NJ 07601 |
| VEXUS INT | PO BOX 20021 KNOXVILLE TN 37940 |
| VICE PRESIDENT - FINANCE & ADMIN | 2701 N. CHARLES STREET STE 404 BALTIMORE, MD 21218 |
| VICKERS FOOD EQUIPMENT | 5661 DIVISION DRIVE FORT MYERS FL 33905 |
| VICKI BRICKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICKI FRIESEN | ADDRESS ON FILE |
| VICKI JAKLIC | ADDRESS ON FILE |
| VICKI SNYDER | ADDRESS ON FILE |
| VICKI SNYDER | ADDRESS ON FILE |
| VICKI YORK | ADDRESS ON FILE |
| VICKY FROLICH | ADDRESS ON FILE |
| VICKY MASH | ADDRESS ON FILE |
| VICKY MASH | ADDRESS ON FILE |
| VICKY MCCLOSKEY | ADDRESS ON FILE |
| VICKY MUNRO | ADDRESS ON FILE |
| VICTOR ARZOLA | ADDRESS ON FILE |
| VICTOR BOLDS | ADDRESS ON FILE |
| VICTOR CARRASCO | ADDRESS ON FILE |
| VICTOR ELIZONDO | ADDRESS ON FILE |
| VICTOR J WELLS | ADDRESS ON FILE |
| VICTOR M MILLINGTON | ADDRESS ON FILE |
| VICTOR MANNING JUDGE OF PROBATE | 102 E LAUREL STREET SCOTTSBORO AL 35768 |
| VICTOR NATIVI | ADDRESS ON FILE |
| VICTOR REAGAN | ADDRESS ON FILE |
| VICTOR REAGAN TRUST | C/O EUGENE REAGAN 1901 WILMER ORCHARD CIRCLE QUINCY IL 23201 |
| VICTOR ROBINSON | ADDRESS ON FILE |
| VICTOR ROMERO | ADDRESS ON FILE |
| VICTOR RUFFA | ADDRESS ON FILE |
| VICTOR VALENZUELA | ADDRESS ON FILE |
| VICTOR VAZQUEZ | ADDRESS ON FILE |
| VICTOR VENTURES INC | 2255 ADRIAN ST HARRISBURG PA 17104 |
| VICTORA L VINYARD | ADDRESS ON FILE |
| VICTORIA ADAMS | ADDRESS ON FILE |
| VICTORIA BLAIR | ADDRESS ON FILE |
| VICTORIA BRANCH | ADDRESS ON FILE |
| VICTORIA CASE | ADDRESS ON FILE |
| VICTORIA CHIKU | ADDRESS ON FILE |
| VICTORIA CRAFT-PEREZ | ADDRESS ON FILE |
| VICTORIA EDWARDS | ADDRESS ON FILE |
| VICTORIA ESPINAR | ADDRESS ON FILE |
| VICTORIA FRAZER | ADDRESS ON FILE |
| VICTORIA GAINES | ADDRESS ON FILE |
| VICTORIA GOTT | ADDRESS ON FILE |
| VICTORIA GREEN | ADDRESS ON FILE |
| VICTORIA HAMILTON | ADDRESS ON FILE |
| VICTORIA HARGROVE | ADDRESS ON FILE |
| VICTORIA HOLT | ADDRESS ON FILE |
| VICTORIA J HENDERSHOT | ADDRESS ON FILE |
| VICTORIA JOHNSON | ADDRESS ON FILE |
| VICTORIA JONES | ADDRESS ON FILE |
| VICTORIA KUBINSKI | ADDRESS ON FILE |
| VICTORIA LAUTNER | ADDRESS ON FILE |
| VICTORIA MANNIX | ADDRESS ON FILE |
| VICTORIA MCALLISTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA MOORE | ADDRESS ON FILE |
| VICTORIA NUNEZ | ADDRESS ON FILE |
| VICTORIA OLLIS | ADDRESS ON FILE |
| VICTORIA PAYNE | ADDRESS ON FILE |
| VICTORIA REYNOLDS | ADDRESS ON FILE |
| VICTORIA REYNOLDS | ADDRESS ON FILE |
| VICTORIA ROLLINS | ADDRESS ON FILE |
| VICTORIA SENNINGER | ADDRESS ON FILE |
| VICTORIA SMITH | ADDRESS ON FILE |
| VICTORIA SMITH | C/O PELLETTIERI RABSTEIN AND ALTMAN GARY ADAMS 989 LENOX DR #101 LAWRENCE TOWNSHIP NJ 08648 |
| VICTORIA SOMMERS | ADDRESS ON FILE |
| VICTORIA TEW | ADDRESS ON FILE |
| VICTORIA TURRISI | ADDRESS ON FILE |
| VICTORIA VRBA | ADDRESS ON FILE |
| VICTORIA WAINWRIGHT | ADDRESS ON FILE |
| VICTORIA WILLIAMS | ADDRESS ON FILE |
| VICTORIA WILLIAMS | ADDRESS ON FILE |
| VICTORIA ZIMMERMAN | ADDRESS ON FILE |
| VICTORIANA HART | ADDRESS ON FILE |
| VICTORY CROSSING PROPERTY LLC | 4525 MAIN STREET STE 900 C/O DIVARIS PROPERTY MGMT VIRGINIA BEACH VA 23462 |
| VICTORY DUKES | ADDRESS ON FILE |
| VICTORY SIGN INDUSTRIES LTD | 2109 LAFAYETTE RD FORT OGLETHORPE GA 30742-3770 |
| VIDALIA CITY | PO BOX 280 VIDALIA GA 30476-0280 |
| VIDALIA EYE ASSOCIATES | 18 ERIN OFFICE PARK DUBLIN GA 31021 |
| VIENNA COFFEE COMPANY LLC | 212 COLLEGE STREET MARYVILLE TN 37804 |
| VIGILANTE SECURITY INC | 2681 INDUSTRIAL ROW DRIVE TROY MI 48084 |
| VIGO COUNTY GOVERNMENT | 147 OAK STREET TERRER HAUTE IN 47807 |
| VIGO COUNTY HEALTH DEPARTMENT | 147 OAK ST TERRE HAUTE IN 47807 |
| VIGO COUNTY TREASURER | PO BOX 1466 TAX PROCESSING CENTER INDIANAPOLIS IN 46206-1466 |
| VIJALI BROWN | ADDRESS ON FILE |
| VIKING REFRIGERATION LLC | 326 JACKSON ST REYNOLDSVILLE PA 15851 |
| VIKKI WILSON | ADDRESS ON FILE |
| VILLA LIGHTING SUPPLY | 2929 CHOUTEAU AVE ST LOUIS MO 63103 |
| VILLAGE OF BARBOURSVILLE SALES TAX | PO BOX 266 BARBOURSVILLE WV 25504 |
| VILLAGE OF COLUMBIANA | 28 WEST FRIEND STREET COLUMBIANA OH 44408 |
| VILLAGE OF EVENDALE | 10500 READING ROAD EVENDALE OH 45241-2574 |
| VILLAGE OF FAIRFAX | TAX DEPARTMENT 5903 HAWTHORNE AVE CINCINNATI OH 45227-3630 |
| VILLAGE OF FISHKILL | 1095 MAIN ST FISHKILL NY 12524 |
| VILLAGE OF JOHNSON CITY | 243 MAIN ST JOHNSON CITY NY 13790 |
| VILLAGE OF JOHNSON CITY MUNICI | 243 MAIN ST JOHNSON CITY NY 13790 |
| VILLAGE OF LINCOLN HEIGHTS | ATTN: CARNELL MATHEWS TAX COMM 1201 STEFFEN AVE LINCOLN HEIGHTS OH 45215 |
| VILLAGE OF MIDDLEFIELD- TAX OFFICE | 14860 N STATE AVENUE PO BOX 1019 MIDDLEFIELD OH 44062 |
| VILLAGE OF MOUNT ORAB | PO BOX 268 MOUNT ORAB OH 45154 |
| VILLAGE OF NEW BOSTON | INCOME TAX BUREAU 3980 RHODES AVE NEW BOSTON OH 45662 |
| VILLAGE OF ROYAL PALMBEACH | 1050 ROYAL PALM BEACH BLVD ROYAL PALM BEACH FL 33411 |
| VILLAGE OF SHEFFIELD OHIO | PO BOX 75610 CLEVELAND OH 44101-4755 |
| VILLAGE OF ST BERNARD | C/O LEIGHANNE HELMES 110 WASHINGTON AVE SAINT BERNARD OH 45217 |
| VILLAGE OF WOODLAWN | INCOME TAX DEPARTMENT 10141 WOODLAWN BLVD WOODLAWN OH 45215-1324 |

| Claim Name | Address Information |
|---|---|
| VILLAGE SHOPPES LLC | 3700 AIRPORT RD SUITE 302 C/O SPANISH RIVER CONSTRUCTION BOCA RATON FL 33431 |
| VILLAGE SHOPPES LLC | 3700 AIRPORT RD SUITE 302 C/O SPANISH RIVER CONSTRUCTION BOCA RATON FL 33431-0000 |
| VILLAGE WINDOW CLEANING INC | PO BOX 1429 BAY SHORE NY 11706 |
| VILLAGES OPERATING COMPANY, THE | 3597 KIESSEL RD THE VILLAGES FL 32163 |
| VILLAGES OPERATING COMPANY, THE | ATTN HEATHER MOORE, LEASING ADMIN ASST 3675 KIESSEL RD THE VILLAGES FL 32163 |
| VILLAS AT TREXLER PARK ASSOCIATION | 1150 GLENLIVET DR STE A 16 C/O MRH ENTERPRISE ALLENTOWN PA 18106 |
| VILMA ROSALES | ADDRESS ON FILE |
| VILORD, RONALD | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| VILORD, RONALD | 21060 CO RD 13 FAIRHOPE AL 36532 |
| VINCE ANDERSON | ADDRESS ON FILE |
| VINCE FERRUZZA | ADDRESS ON FILE |
| VINCE ROGERS | ADDRESS ON FILE |
| VINCE SEERY | ADDRESS ON FILE |
| VINCENT ANTONIO MOORMAN | ADDRESS ON FILE |
| VINCENT BROWN | C/O SCHIBELL AND MENNIE LLC RICHARD D SCHIBELL 1806 NJ-35 OAKHURST NJ 07755 |
| VINCENT BROWN | ADDRESS ON FILE |
| VINCENT CAPIZZI AND ANNE CAPIZZI | 2857 PARADISE ROAD 2602 AS TTEE CAPIZZI FAMILY TRUST LAS VEGAS NV 89109 |
| VINCENT CAPIZZI AND ANNE CAPIZZI | 2857 PARADISE ROAD 2602 AS TTEE CAPIZZI FAMILY TRUST LAS VEGAS NV 89109-0000 |
| VINCENT FRISARIO | ADDRESS ON FILE |
| VINCENT GARCIA | ADDRESS ON FILE |
| VINCENT JOHNSON | ADDRESS ON FILE |
| VINCENT LONES | ADDRESS ON FILE |
| VINCENT MILLER | ADDRESS ON FILE |
| VINCENT OUNTHONGDY | ADDRESS ON FILE |
| VINCENT PITTMAN | ADDRESS ON FILE |
| VINCENT RANGER | ADDRESS ON FILE |
| VINCENT SALERNO | ADDRESS ON FILE |
| VINTAGE WINE COMPANY MI | 15420 EAST TWELVE MILE ROAD ROSEVILLE MI 48066 |
| VINTAGE WINE DISTRIBUTOR INC | 6555 DAVIS PARKWAY SOLON OH 44139 |
| VINYL DOCTOR SYSTEMS INC | PO BOX 32086 PALM BEACH GARDENS FL 33420 |
| VINYL MASTER UPHOLSTERY CO | PO BOX 4065 CENTER LINE MI 48015 |
| VINYL MEDICS | PO BOX 2421 AUGUSTA ME 04338 |
| VINYLMEDIC LLC | 6105 BAUMGARTNER CROSSING ST LOUIS MO 63129 |
| VIOLA BONANNO-BOUSHELL | ADDRESS ON FILE |
| VIOLETA PORTO | ADDRESS ON FILE |
| VION CORPORATION | 196 VAN BUREN ST SUITE 300 HERNDON VA 20170 |
| VIRGIL BAILEY | ADDRESS ON FILE |
| VIRGIL BAILEY | ADDRESS ON FILE |
| VIRGIL W BAILEY | ADDRESS ON FILE |
| VIRGIN ISLANDS DEPT OF LABOR | 2353 KRONPRINDSENS GADE STE 1 ST THOMAS VI 00802 |
| VIRGIN ISLANDS DEPT OF LABOR | 4401 SION FARM STE 1 CHRISTIANSTED VI 00820-4245 |
| VIRGINIA ABC 120 | 5926 KINGSTOWNE BLVD STE 140 ALEXANDRIA VA 22315 |
| VIRGINIA ALCOHOLIC BEVERAGE | CONTROL AUTHORITY 2815 G GODWIN BLVD SUFFOLK VA 23434 |
| VIRGINIA AMERICAN WATER | 2223 DUKE ST ALEXANDRIA VA 22314 |
| VIRGINIA AMERICAN WATER | PO BOX 371880 PITTSBURGH PA 15250 |
| VIRGINIA AMERICAN WATER | PO BOX 790247 ST LOUIS MO 63179-0247 |
| VIRGINIA BEACH DEPT OF PUBLIC HEALTH | 4452 CORPORATION LN VIRGINIA BEACH VA 23462 |
| VIRGINIA BEACH TREASURER | CITY HALL COMMISSIONER OF THE REVENUE VIRGINIA BEACH VA 23456 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA BEVERAGE SERVICES | 9 ADRIATIC DR HAMPTON VA 23664 |
| VIRGINIA COLLINS | ADDRESS ON FILE |
| VIRGINIA CRUISE | ADDRESS ON FILE |
| VIRGINIA DEPARTMENT OF HEALTH | PO BOX 2448 RICHMOND VA 23218-2448 |
| VIRGINIA DEPARTMENT OF HEALTH | 109 GOVERNOR ST RICHMOND VA 23219 |
| VIRGINIA DEPT OF HEALTH | PO BOX 7000 LEESBURG VA 20177-7000 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 600 EAST MAIN STREET SUITE 207 RICHMOND VA 23219 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 13 SOUTH THIRTEENTH STREET RICHMOND VA 23219-4101 |
| VIRGINIA DPARTMENT OF TAXATION | PO BOX 27264 RICHMOND VA 23261-7264 |
| VIRGINIA EAGLE DISTRIBUTING COMPANY LLC | PO BOX 496 VERONA VA 24482 |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 1358 RICHMOND VA 23218-1358 |
| VIRGINIA ERVIN | ADDRESS ON FILE |
| VIRGINIA FOS | ADDRESS ON FILE |
| VIRGINIA GREENTURF LANDSCAPES | 136 BARRETT HEIGHTS RD STAFFORD VA 22556 |
| VIRGINIA IMPORTS LTD | 7550 ACCOTINK PARK ROAD SPRINGFIELD VA 22150 |
| VIRGINIA LOGOS INC | 10001 PATTERSON AVE SUITE 201 RICHMOND VA 23238 |
| VIRGINIA MILLER | ADDRESS ON FILE |
| VIRGINIA N OWEN | ADDRESS ON FILE |
| VIRGINIA NATURAL GAS | ATTN BRIAN COHEN 544 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452 |
| VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452 |
| VIRGINIA NATURAL GAS | 554 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452-1104 |
| VIRGINIA NATURAL GAS | PO BOX 70840 CHARLOTTE NC 28272 |
| VIRGINIA NATURAL GAS | PO BOX 70840 CHARLOTTE NC 28272-0840 |
| VIRGINIA PAVING AND SEALCOATING | 70 TOWN AND COUNTRY TRAIL FARMVILLE VA 23901 |
| VIRGINIA REGISTER | ADDRESS ON FILE |
| VIRGINIA RESTAURANT SERVICE INC | 901 CRESTON COURT VIRGINIA BEACH VA 23464 |
| VIRGINIA SHURGOT | ADDRESS ON FILE |
| VIRGINIA SMITH | ADDRESS ON FILE |
| VIRGINIA WRIGHT | ADDRESS ON FILE |
| VISION FINANCIAL CORP OF DELAWARE | 17 CHURCH ST PO BOX 506 KEENE NH 03431 |
| VISION LANDSCAPES INC | 6800 HIGHWAY 280 SUITE C PO BOX 1712 ALEXANDER CITY AL 35011 |
| VISIONS PERSONNEL | 881 WORTHINGTON CT OVIEDO FL 32765 |
| VISIONS PERSONNEL TEMPORARY DIVISION INC | 881 WORTHINGTON CT OVIEDO FL 32765 |
| VISTA WAY PARTNERS LLC | C/O NAI DAUS PO BOX 22986 CLEVELAND OH 44122 |
| VISTA WAY PARTNERS LLC | PO BOX 22986 C O NAI DAUS CLEVELAND OH 44122 |
| VISTA WAY PARTNERS LLC | 30799 PINETREE RD, STE 254 CLEVELAND OH 44124 |
| VISTA WAY PARTNERS, LLC | NAI DAUS 23240 CHAGRIN BLVD., SUITE 250 CLEVELAND OH 44122 |
| VISTA WAY PARTNERS, LLC | VISTA WAY PARTNERS, LLC C/O NAI DAUS P.O. BOX 22986 CLEVELAND OH 44122 |
| VISTA WAY PARTNERS, LLC | SAM P. CANNATA, ESQ. 30799 PINETREE ROAD, SUITE 254 CLEVELAND OH 44124 |
| VISTA WAY PARTNERS, LLC | VISTA WAY PARTNERS, LLC 5595 TRANSPORTATION BLVD. GARFIELD HEIGHTS OH 44125 |
| VISTA WAY PARTNERS, LLC | 6155 ROCKSIDE RD STE 304 INDEPENDENCE OH 44131-2217 |
| VISTA WAY PARTNERS, LLC | PAUL J. MOONEY, ESQ. LAW OFFICE OF PAUL J. MOONEY 6579 WILSON MILLS ROAD MAYFIELD VILLAGE OH 44143 |
| VISUAL CONCEPTS SIGNS AND LIGHTING | 606 SAIL POINT CT COLUMBIA SC 29212 |
| VITAL RECORDS CONTROL | PO BOX 11407 DEPT 5874 BIRMINGHAM AL 35246 |
| VITAL RECORDS CONTROL | ATTN MELISSA L PALO 1741 ELM HILL PIKE, STE 101 NASHVILLE TN 37210 |

| Claim Name | Address Information |
|---|---|
| VITAL RECORDS CONTROL | 868 MT MORIAH RD MEMPHIS TN 38117 |
| VIVIAN I RICHARD | ADDRESS ON FILE |
| VIVLICA RODGERS | ADDRESS ON FILE |
| VMC FACILITIES LLC | 3119 NW PARK DR KNOXVILLE TN 37921 |
| VMG REALTIES LLC | SUNSHINE REALTIES 21150 NE 38TH AVE UNIT 804 AVENTURA FL 33180 |
| VMG REALTIES LLC | 21150 NE 38TH AVE UNIT 804 AVENTURA FL 33180 |
| VMR SOLUTIONS | ATTN WILL HARRIS PO BOX 1217 CENTREVILLE VA 20122 |
| VMR SOLUTIONS | PO BOX 1217 CENTREVILLE VA 20122 |
| VOITHOFER ENTERPRISE LLC | 661 STANDARD AVE MORGANTOWN WV 26501 |
| VOLUNTEER ENERGY COOP | 18359 HWY 58 N DECATUR TN 37322 |
| VOLUNTEER ENERGY COOP | PO BOX 22222 DECATUR TN 37322 |
| VOLUNTEER ENERGY COOP | PO BOX 22222 DECATUR TN 37322-2222 |
| VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE RM 103 DELAND FL 32720 |
| VOLUSIA COUNTY WATER | 123 W INDIANA AVE DELAND FL 32720-4602 |
| VOMC COMPANY INC | 15 DANIELS ROAD ATTENTION OSCAR B VALDEPENAS BOONTON TOWNSHIP NJ 07005 |
| VOMC COMPANY INC | 15 DANIELS ROAD BOONTON TOWNSHIP NJ 07005-0000 |
| VON HEGEL, WILLIAM & ROSE MARIE | C/O DAVID ARDAM 94 WASHINGTON BLVD COMMACK NY 11725-1730 |
| VONDRE SMITH | ADDRESS ON FILE |
| VORTEX INDUSTRIES INC | FILE 1095 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| VORYS SATER SEYMOUR AND PEASE LLP | ATTN THOMAS J LOEB 52 E GAY ST COLUMBUS OH 43215 |
| VORYS SATER SEYMOUR AND PEASE LLP | PO BOX 373487 CLEVELAND OH 44193 |
| VRC OF TN LLC | PO BOX 11407 DEPT 5874 BIRMINGHAM AL 35246 |
| VSBL | PO BOX 32738 KNOXVILLE TN 37930 |
| VSC FIRE AND SECURITY INC | 10343 B KINGS ACRES RD ASHLAND VA 23005 |
| VYNAWOOD | 1695 KINGSTON RD LONGWOOD FL 32750 |
| VYRAL BOGAN | ADDRESS ON FILE |
| VYRAL BOGAN | C/O WILSON, JONES, CARTER & BAXLEY, PA CHARLES TURNER 872 S PLEEASANTBURG DR GREENVILLE SC 29607 |
| VYRON DANTZLER | ADDRESS ON FILE |
| W B RICHARDSON | PO BOX 445 TOWNSEND TN 37882 |
| W C SUMLIN | ADDRESS ON FILE |
| W R HICKEY BEER DISTTRIBUTOR INC | 1321 EAST COLLEGE AVENUE STATE COLLEGE PA 16801 |
| W S WESTBROOK ASSOCIATES LLC | 33 BOYLSTON STREET STE 3000 C/O WS ASSET MANAGEMENT INC CHESTNUT HILL MA 02467 |
| W S WESTBROOK ASSOCIATES LLC | C/O S. R. WEINER & ASSOCIATES INC 1330 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| W S WESTBROOK ASSOCIATES LLC | C/O WS ASSET MGMTINC 33 BOYLSTON STREET STE 3000 CHESTNUT HILL MA 02467 |
| W WILLIAM SCHMIDT AND ASSOCIATES INC | 241 MANSFIELD INDUSTRIAL PKWY MANSFIELD OH 44903 |
| W/S WESTBROOK ASSOCIATES LLC | C/O GOULSTON & STORRS PC ATTN TREVOR HOFFMANN 885 THIRD AVE, 18TH FL NEW YORK NY 10022 |
| W/S WESTBROOK ASSOCIATES LLC | C/O WS DEVELOPMENT ATTN ROBERT MOONEY 33 BOYLSTON ST, STE 3000 CHESTNUT HILL MA 02467 |
| WA ST EMPLOYMENT SECURITY DEPT | PO BOX 34729 SEATTLE WA 98124-1729 |
| WADE HARTZELL | ADDRESS ON FILE |
| WADE HARTZELL JR | ADDRESS ON FILE |
| WADE JENKINS | ADDRESS ON FILE |
| WAGNER FOOD EQUIP | D/B/A HOBART SERVICE PO BOX 7047 ROANOKE VA 24019 |
| WAGNER FOOD EQUIP | ATTN PAULA HENRY 701 S RIDGE AVE TROY OH 45374 |
| WAGNER, JANICE | C/O BEASLEY & GILKINSON LLP ATTN BENJAMIN FREEMAN 110 E CHARLES ST, STE 200 MUNCIE IN 47305 |
| WAKE CAPITAL REALTY ASSOCIATES LLC | ROBERT L LEHANE, ESQ C/O KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| WAKE CAPITAL REALTY ASSOCIATES LLC | 10 RYE RIDGE PLAZA STE 200 RYE BROOK NY 10573 |
| WAKE CAPITAL REALTY ASSOCIATES LLC | C/O WIN PROPERTIES INC ATTN RICHARD A YARMY 10 RYE RIDGE PLZ, STE 200 RYE BROOK NY 10573 |
| WAKE CAPITAL REALTY ASSOCIATES LLC | WAKE CAPITAL REALTY ASSOCIATES LLC C/O WIN PROPERTIES, INC. 10 RYE RIDGE PLAZA, SUITE 200 RYE BROOK NY 10573 |
| WAKE CAPITAL REALTY ASSOCIATES LLC | ATTN: JOHN LIVINGSTON, ESQ. KILPATRICK TOWNSEND & STOCKTON LLP 4208 SIX FORKS ROAD RALEIGH NC 27609 |
| WAKE CAPITAL REALTY ASSOCIATES LLC | ATTN: LESA C. DUVALL STEPHANIE L. FALL 4911 EAST 56TH STREET INDIANAPOLIS IN 46220 |
| WAKE COUNTY ABC BOARD | 1940 CINEMA DRIVE FUQUAY VARINA NC 27526 |
| WAKE COUNTY ABC BOARD | 1212 WICKER DRIVE RALEIGH NC 27604 |
| WAKE COUNTY BOARD OF ALCOHOLIC CONTROL | 1940 CINEMA DRIVE FUQUAY VARINA NC 27526 |
| WAKE COUNTY BOARD OF ALCOHOLIC CONTROL | 1212 WICKER DRIVE RALEIGH NC 27604 |
| WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 CHARLOTTE NC 28258-0084 |
| WAKE COUNTY TAX ADMINISTRATION | YEVONE C BARBOUR 301 S MCDOWELL ST, STE 3800 RALEIGH NC 27601 |
| WAKE COUNTY TAX ADMINISTRATION | PO BOX 2331 RALEIGH NC 27602 |
| WALDEN DICK WRI I | ADDRESS ON FILE |
| WALDEN DICK WRI I | PO BOX 823201 LEASE 57322 PHILADELPHIA PA 19182-0000 |
| WALDEN/ DICK/ WR-I FLA. | ATTN: LEASE ADMINISTRATION 570 DELAWARE A VENUE BUFFALO NY 14202 |
| WALDEN/ DICK/ WR-I FLA. | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. SUITE 100 UNIVERSITY PARK FL 34201 |
| WALKER COUNTY | 1803 3RD AVE STE 102 REVENUE COMMISSIONER JASPER AL 35501 |
| WALKER COUNTY COMMISSION | 1801 3RD AVE STE 113 JASPER AL 35501 |
| WALKER COUNTY HEALTH DEPARTMENT | 705 20TH AVE E JASPER AL 35501 |
| WALKER PAVING INC | 10204 SHORTEST DAY RD NW LAVALE MD 21502 |
| WALLACE WALLACH | ADDRESS ON FILE |
| WALLACE, LEE | 12734 TANGLEWOOD DR KNOXVILLE TN 37922 |
| WALLACE, LEE | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| WALLYS REFRIGERATION | 1082 BLUFF DR OSAGE BEACH MO 65065 |
| WALMART REALTY OPS-EAST | ATTN KAREN DESGOUTTES 2001 S E 10TH ST BENTONVILLE AR 72716-0545 |
| WALNUT HILL WINE AND LIQUOR | 16535 S FREDERICK RD GAITHERSBURG MD 20855 |
| WALSH GROUND WORKS | PO BOX 13585 FLORENCE SC 29504 |
| WALSH MESSENGER SERVICE INC | 4 THIRD STREET GARDEN CITY PARK NY 11040 |
| WALTER AND HAZEL WISTRAND | ADDRESS ON FILE |
| WALTER BOZEMAN | ADDRESS ON FILE |
| WALTER E CARVER | ADDRESS ON FILE |
| WALTER E. WOLF, JR., ESQ | KLINEMAN, ROSE AND WOLF FIRST INDIANA PLAZA, STE 2100 135 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 04620-2456 |
| WALTER E. WOLF, JR., ESQ | KLINEMAN, ROSE AND WOLF FIRST INDIANA PLAZA, STE 2100 135 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 46202 |
| WALTER EASTER | ADDRESS ON FILE |
| WALTER EDWARDS | ADDRESS ON FILE |
| WALTER G COLE JR | ADDRESS ON FILE |
| WALTER H. WISTRAND, JR. AND HAZEL | WISTRAND WALTER H. WISTRAND, JR. AND HAZEL WISTRAND 3130 VETERANS DRIVE TRAVERSE CITY MI 49584-8902 |
| WALTER H. WISTRAND, JR. AND HAZEL | WISTRAND WALTER AND HAZEL WISTRAND C/O JILL HANNA P.O. BOX 953232 LAKE MARY FL 32795-3232 |
| WALTER H. WISTRAND, JR., & HAZEL WISTRAN | WALTER H. WISTRAND, JR., AND HAZEL WISTRAN 3130 VETERANS DRIVE TRAVERSE CITY MI 48324 |
| WALTER JENKINS | ADDRESS ON FILE |
| WALTER KALAKAY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER L PERRY | ADDRESS ON FILE |
| WALTER LAWRENCE | ADDRESS ON FILE |
| WALTER SCOTT | ADDRESS ON FILE |
| WALTER WALKER | ADDRESS ON FILE |
| WALTER WATTS JR | ADDRESS ON FILE |
| WALTER WILSON | ADDRESS ON FILE |
| WALTERS ACQUISITIONS INC | STADIUM PLAZA PO BOX 803926 KANSAS CITY MO 64180 |
| WALTERS ACQUISITIONS, INC | ATTN: RAUL WALTERS 1021 ASHLAND ROAD 1405 COLUMBIA MO 65201-7595 |
| WALTERS ACQUISITIONS, INC. | WALTERS ACQUISITIONS, INC. 1021 ASHLAND ROAD, SUITE 1405 COLUMBIA MO 65201 |
| WALTERS ACQUISITIONS, INC. | DANIEL G. BECKETT, ESQ. SMITH LEWIS, LLP 111 SOUTH NINTH STREET, SUITE 200 PO BOX 918 COLUMBIA MO 65205-0918 |
| WALTOWER ENTERPRISES INC | 1011 UPPER SNAKE SPRING ROAD EVERETT PA 15537 |
| WALZ LANDSCAPING LLC | 14899 TOWERING OAKS DR SHELBY TWP MI 48315 |
| WANDA CLARK | ADDRESS ON FILE |
| WANDA CRABB | ADDRESS ON FILE |
| WANDA EBERHART | ADDRESS ON FILE |
| WANDA KOPP | ADDRESS ON FILE |
| WANTZ DISTRIBUTORS INC | 11743 HOPEWELL RD HAGERSTOWN MD 21740 |
| WAPAKONETA CITY INCOME TAX | PO BOX 269 WAPAKONETA OH 45895 |
| WARD GREENBERG HELLER REIDY LLP | 1800 BAUSCH LOMB PLACE ROCHESTER NY 14604 |
| WARDS FRUIT AND PRODUCE CO INC | 1109 AGRICULTURE STREET 3 RALIEGH NC 27603 |
| WARE COUNTY | PO BOX 1825 WAYCROSS GA 31501 |
| WARE COUNTY HEALTH DEPT | 604 RIVERSIDE AVE WAYCROSS GA 31501 |
| WARE PAINT DRYWALL INC | PO BOX 779 405 ALBANY AVE WAYCROSS GA 31501 |
| WARNOCK BUILDERS INC | 1703 RICE AVE DUBLIN GA 31021 |
| WARREN COUNTY | WATER SEWER DEPT PO BOX 530 LEBANON OH 45036-0530 |
| WARREN COUNTY CLERK | PO BOX 478 BOWLING GREEN KY 42102 |
| WARREN COUNTY COMBINED HEALTH DISTRICT | 416 S EAST ST LEBANON OH 45036 |
| WARREN COUNTY SHERIFF | 429 E 10TH AVE 102 BOWLING GREEN KY 42101 |
| WARREN COUNTY TREASURER | 700 OXFORD RD OXFORD NH 07863 |
| WARREN COUNTY TREASURER | 406 JUSTICE DR LEBANON OH 45036 |
| WARREN HYNSON | ADDRESS ON FILE |
| WARREN TERRY | ADDRESS ON FILE |
| WARREN, WILLIAM J JR | 702 N 75TH AVE PENSACOLA FL 32506 |
| WARREN, WILLIAM J JR | C/O LAW OFFICES OF PHILIP M WARREN, ESQ ATTN PHILIP WARREN 400 ALAMANDA DR HALLANDALE FL 33009 |
| WARREN, WILLIAM JR | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| WARRENS LAWN AND LANDSCAPING | PO BOX 331 SCIENCE HILL KY 42553 |
| WARRENS LAWNCARE LLC | PO BOX 331 SCIENCE HILL KY 42553-0331 |
| WARRINGTON REAL ESTATE LP | 636 OLD YORK RD 2ND FLR C/O GOODMAN PROPERTIES JENKINTOWN PA 19046 |
| WARRINGTON TWP WTR SEWER DEPT | WTWSD 852 EASTON RD WARRINGTON PA 18976 |
| WARWICK TOWNSHIP | 315 CLAY RD PO BOX 308 LITITZ PA 17543-0308 |
| WASH, JERALD | 415 ELM ST HEIGHTS VERSAILLES KY 40383 |
| WASHINGTON COUNTY | PO BOX 215 JONESBOROUGH TN 37659 |
| WASHINGTON COUNTY HEALTH DEPT | 1302 PENNSYLVANIA AVE HAGERSTOWN MD 21742 |
| WASHINGTON COURT HOUSE | CITY INCOME TAX 117 N MAIN ST WASHINGTON COURT HOUSE OH 43160 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW TUMWATER WA 98501-5414 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | PO BOX 44000 TUMWATER WA 98501-5414 |
| WASHINGTON DRY CLEANERS | 603 NEFF STREET MARYVILLE TN 37804 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101 |
| WASHINGTON GAS | ATTN BANKRUPTCY DEPT 6801 INDUSTRIAL RD SPRINGFIELD VA 22151 |
| WASHINGTON PRIME MGMT ASSOC LLC | ATTN: PROPERTY MANAGEMENT 180 EAST BROAD STREET COLUMBUS OH 43215 |
| WASHINGTON PRIME MGMT ASSOC LLC | 225 WEST WASHINGTON ST. INDIANAPOLIS IN 46204 |
| WASHINGTON SQUARE LAND DEVELOPMENT LLC | C/O PICKREL SCHAEFFER & EBELING ATTN JON M ROSEMEYER, ESQ 2700 STRATACACHE TOWER DAYTON OH 45423-2700 |
| WASHINGTON SQUARE LAND DEVELOPMENT LLC | ATTN: NORMAN C. MAYNE 6135 FAR HILLS AVE DAYTON OH 45459 |
| WASHINGTON SQUARE LAND DEVELOPMENT LLC | 6135 FAR HILLS AVE DAYTON OH 45459 |
| WASHINGTON SQUARE LAND DEVELOPMENT, LLC | MICHAEL W. SANDNER, EBONY D. DAVENPORT SCHAEFFER EBELING, 2700 STRATACACHE TWR 40 NORTH MAIN STREET DAYTON OH 45423-2700 |
| WASHINGTON SQUARE LAND DEVELOPMENT, LLC | 6135 FAR HILLS AVENUE ATTN: NORMAN C. MAYNE DAYTON OH 45459 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION P O BOX 47489 OLYMPIA WA 98504 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON STATE HEALTHCARE AUTHORITY | WASHINGTON STATE MEDICAID CHERRY STREET PLAZA 626 8TH AVENUE SE OLYMPIA WA 98501 |
| WASHINGTON SUBURBAN SANITARY C | 14501 SWEITZER LANE LAUREL MD 20707-5901 |
| WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LN LAUREL MD 20707 |
| WASHINGTON TOWNSHIP OF MARION CO | SMALL CLAIMS COURT 5302 N KEYSTONE AVE S E INDIANAPOLIS IN 46220 |
| WASHINGTON, DARLENE | 906 DOCTORS DR, APT 1C KINSTON NC 28501 |
| WASHTENAW COUNTY HEALTH DEPT | 555 TOWNER STREET YPSILANTI MI 48198 |
| WASP, RHYAN | 6405 PONDER RD FAIRHOPE AL 36532 |
| WASTE CONNECTIONS OF TENNESSEE INC | PO BOX 535233 PITTSBURGH PA 15253-5233 |
| WASTE MANAGEMENT | PO BOX 105453 ATLANTA GA 30348 |
| WASTE MANAGEMENT INC | 2625 W GRANDVIEW RD, STE 150 PHOENIX AZ 85023 |
| WASTE MANAGEMENT INC OF FLORIDA | PO BOX 4648 CAROL STREAM IL 60197 |
| WASTE MANAGEMENT OF WILMINGTON | BILL PAYMENT CENTER PO BOX 4648 CAROL STREAM IL 60197 |
| WASTEWATER MANAGEMENT DIVISION | 5601 PARIS RD COLUMBIA MO 65202 |
| WASTEWATER MANAGEMENT DIVISION | PO BOX 734145 DALLAS TX 75373 |
| WASTEWATER MANAGEMENT DIVISION | CITY COUNTY OF DENVER PO BOX 17827 DENVER CO 80217-2575 |
| WATER AUTH OF DICKSON COUNTY | 101 COWAN RD DICKSON TN 37055 |
| WATER MART | DBA WATER MART 213 HOLLINGSHED CREEK BLVD INMO SC 29063 |
| WATER REVENUE BUREAU | ATTN CITY OF PA LAW-TAX & REVENUE UNIT 1401 JFK BLVD, 5TH FL PHILADELPHIA PA 19102 |
| WATERFORD UTILITY COMMISSION | C/O SUISMAN SHAPIRO ATTN NICHOLAS KEPPLE, ATTORNEY PO BOX 1445 PAWCATUCK CT 06379 |
| WATERFORD UTILITY COMMISSION | PO BOX 310 WATERFORD CT 06385 |
| WATERFORD UTILITY COMMISSION | 15 ROPE FERRY RD WATERFORD CT 06385-2886 |
| WATERS LL CLEANING SERVICES | PO BOX 155 STATESBORO GA 30459 |
| WATKINS LANDSCAPING | 153 WALKER ST EASLEY SC 29640-7835 |
| WATSON ELECTRICAL CONSTRUCTION CO LLC | PO BOX 3105 WILSON NC 27895 |
| WATT, TIEDER, HOFFAR AND FITZGERALD, LLP | 7929 WESTPARK DRIVE STE. 400 MCLEAN VA 22101 |
| WAYMAN FIRE PROTECTION INC | 403 MECO DRIVE WILMINGTON DE 19804 |
| WAYNE A ROBEY CLERK OF CIRCUIT COURT | COURTHOUSE, 8360 COURT AVE ELLICOTT CITY MD 21043 |
| WAYNE ASCIOLLA WNDW CLNG & | JANITORIAL SVCS INC PO BOX 523 LANGHORNE PA 19047 |
| WAYNE BENNETT | ADDRESS ON FILE |
| WAYNE BLODGETT | ADDRESS ON FILE |
| WAYNE COUNTY HEALTH DEPT | 33030 VAN BORN RD WAYNE MI 48184 |
| WAYNE COUNTY TAX COLLECTOR | PO BOX 580478 CHARLOTTE NC 28258-0478 |

| Claim Name | Address Information |
|---|---|
| WAYNE DAVIS | ADDRESS ON FILE |
| WAYNE DENSCH INC | 2900 WEST FIRST STREET SANFORD FL 32771 |
| WAYNE DENSCH SANFORD | ADDRESS ON FILE |
| WAYNE HAGOOD PAINTING LLC | 612 LONGWOOD AVE BEDFORD VA 24523 |
| WAYNE HALL | ADDRESS ON FILE |
| WAYNE LOTT | ADDRESS ON FILE |
| WAYNE MARTINETTI | ADDRESS ON FILE |
| WAYNE PENNEY | ADDRESS ON FILE |
| WAYNE ROSE | ADDRESS ON FILE |
| WAYNE WOOD | ADDRESS ON FILE |
| WAYNESBORO HEALTH DEPARTMENT | 211 W 12TH ST WAYNESBORO VA 22980 |
| WBC MAINTENANCE ASSOCIATION | C/O WESTAGE MANAGEMENT STE 120 200 WESTAGE BUSINESS CTR DRIVE FISHKILL NY 12524 |
| WBCMT 2007 C33 AROOSTOOK CTR MALL LLC | THE WOODMONT COMPANY ATTN ACCOUNTS RECEIVABLE 2100 W 7TH STREET FORT WORTH TX 76107 |
| WBSR PROPERTIES LLLP | 1266 WEST PACES FERRY RD 122 ATTN: TRACY A. WHITE ATLANTA GA 30327 |
| WCI TN KNOXVILLE | PO BOX 660177 DALLAS TX 75266 |
| WE ENERGIES | PO BOX 2046 MILWAUKEE WI 53201-2046 |
| WEATHERFORD AIR CONDITIONING INC | 769 SHADY HEIGHTS RD HOT SPRINGS AR 71901 |
| WEAVER IRRIGATIONLIGHTSCAPES | PO BOX 204 HARRISONBURG VA 22803 |
| WEB SCRIBBLE SOLUTIONS INC | 216 RIVER ST TROY NY 12180 |
| WEBER GALLAGHER | 2000 MARKET ST, STE 1300 PHILADELPHIA PA 19103 |
| WEBER SECURITY GROUP | 95 S ROSE ST STE A MT CLEMENS MI 48043 |
| WEBSTER BAILEY | ADDRESS ON FILE |
| WEBSTER REED JR | ADDRESS ON FILE |
| WEDCO DISTRICT HEALTH DEPT | PO BOX 218 CYNTHIA KY 41031 |
| WEGMANS FOOD MARKETS INC | 1500 BROOKS AVE PO BOX 30844 ROCHESTER NY 14624-3512 |
| WEIMER, SCOTT | 114 BAYOU BEND RD GROVELAND FL 34736 |
| WEINBERG, DANIEL | 17571 NW 238 TER HIGH SPRINGS FL 32643 |
| WEINBERG, DANIEL | 17571 NW 238 TER HIGH SPRINGS FL 32693 |
| WEINGARTEN NOSTAT INC | PO BOX 301074 TENANT NO 132438 CO 21735 DALLAS TX 75303 |
| WEIS MARKETS INC | 1000 S SECOND ST SUNBURY PA 17801 |
| WEIS MARKETS INC | 1000 S SECOND ST SUNBURY PA 17801-0000 |
| WEISS LAW GROUP PA | 5531 N UNIVERSITY DR STE 103 CORAL SPRINGS FL 33067 |
| WELLINGTON REGION MED CTR | PO BOX 100704 ATLANTA GA 30384 |
| WELLS FARGO | ATTN: SANDRA HILL 1525 WEST W.T. HARRIS BLVD CHARLOTTE NC 28262 |
| WELLS FARGO BANK | MAIL ADDRESS CODE: 01129-072 301 SOUTH TRYON ST, 7TH FL CHARLOTEE NC 28282-1915 |
| WELLS FARGO BANK | PO BOX 1450 NW 7091 ACCOUNT ANALYSIS MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK MINNESOTA NA | NORWEST BANK MINNESOTA N A C MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK MINNESOTA NA | AS COLLATERAL AGENT 1015 TENTH AVE SE MINNEAPOLIS MN 55414 |
| WELLS FARGO BANK MINNESOTA NA | AS COLLATERAL AGENT 6TH ST & MARQUETTE AVE MAC N9311-160 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK MINNESOTA NA | 6TH ST & MARQUETTE AVE MAC N9311-160 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK MINNESOTA NA | 6TH ST & MARQUETTE AVE NORWEST CENTER MINNEAPOLIS MN 55479-0070 |
| WELLS FARGO BANK NA | 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WELLS FARGO FINANCIAL LEASING INC | PO BOX 105743 ATLANTA GA 30348-5743 |
| WELLS FARGO INS SERVICES USA INC | PO BOX 201503 DALLAS TX 75320 |
| WELLS FARGO INSTITUTIONAL NA | ATTN BUSINESS SUPPORT TEAM PO BOX 1408 MILWAUKEE WI 53201-1408 |
| WELLS FARGO INSTITUTIONAL RETIREMENT TRT | MAC Z0307-107 100 SOUTH ASHLEY DRIVE 10TH FL TAMPA FL 33602 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO MINNESOTA NA | CMBS MORTGAGE DOCUMENT CUSTODY 751 KASOTA AVE, STE MDC MINNEAPOLIS MN 55414 |
| WELLS FARGO VENDOR FINANCIAL SERVICES | PO BOX 105743 ATLANTA GA 30348-5743 |
| WELLS FARGO VENDOR FINANCIAL SVCS LLC | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| WELLSPAN MEDICAL GROUP | PO BOX 12013 YORK PA 17402-0682 |
| WENDELL HAYNES | ADDRESS ON FILE |
| WENDELL NEWSOME | ADDRESS ON FILE |
| WENDOVER ZS LLC | 130 BREEZY POINT DRIVE YORKTOWN VA 23692 |
| WENDOVER ZS LLC AND HASSAN A HASSAN | 130 BREEZY PENT DR YORKTOWN VA 23692 |
| WENDY BOGART SHIFFER TAX COLLECTOR | PO BOX 128 STROUDSBURG PA 18360 |
| WENDY FLORENCE | ADDRESS ON FILE |
| WENDY PATRICELLI | ADDRESS ON FILE |
| WENDY STRICKLAND | ADDRESS ON FILE |
| WENDY WHEELER | ADDRESS ON FILE |
| WENN LLC | ATTN: GEORGE SHU 135 27 38TH AVENUE 2ND FLR FLUSHING NY 11354 |
| WENNE LLC | ATTN: GEORGE SHU 135 27 38TH AVENUE 2ND FLR FLUSHING NY 11354 |
| WENNE LLC | ATTN GEORGE SHU 135-27 38TH AVE, 2ND FL FLUSHING NY 11354 |
| WENNE LLC | 135 27 38TH AVENUE 2ND FLR FLUSHING NY 11354-0000 |
| WENNE LLC | 135-27 38TH AVE, 2ND FL FLUSHING NY 11354-0000 |
| WENSELL, EDWARD | 115 S PURDUE AVE OAK RIDGE TN 37830 |
| WESLEE STAPLETON | ADDRESS ON FILE |
| WESLEY BATTLE | ADDRESS ON FILE |
| WESLEY BERRY | ADDRESS ON FILE |
| WESLEY BROOKS | ADDRESS ON FILE |
| WESLEY CARRIGAN | ADDRESS ON FILE |
| WESLEY GELSINGER | ADDRESS ON FILE |
| WESLEY J BARNHILL | ADDRESS ON FILE |
| WESLEY REED | ADDRESS ON FILE |
| WESLEY SNIDER | ADDRESS ON FILE |
| WESLEY SPRADLING | ADDRESS ON FILE |
| WEST A LEITHNER | ADDRESS ON FILE |
| WEST CHESTER JEDD 1 INCOME TAX | 701 WESSEL DRIVE FAIRFIELD OH 45014 |
| WEST FLORIDA RADIOLOGY ASSC | 6478 HWY 90 STE D MILTON FL 32570 |
| WEST GA HOOD SERVICES LLC | PO BOX 12 BUCHANAN GA 30113 |
| WEST GROVE ROAD LLC | C/O JOSEPH CEYLAN 128 MERRITT DR ORADELL NJ 07649 |
| WEST HARTFORD BLOOMFIELD HEALTH DISTRICT | 50 SOUTH MAIN STREET WEST HARTFORD CT 06473 |
| WEST MARYLAND DISTRIBUTING | 14600 BURBRIDGE RD SE CUMBERLAND MD 21502 |
| WEST PENN POWER | 800 CABIN HILL DR GREENSBURG PA 15606 |
| WEST PENN POWER COMPANY INC | PO BOX 3687 AKRON OH 44309-3687 |
| WEST PLAINS BEVERAGE COMPANY INC | PO BOX 526 134 N HOWELL AVE WEST PLAINS MO 65775 |
| WEST PLAINS LOCK KEY | 1204 ST LOUIS STREET WEST PLAINS MO 65775 |
| WEST PUBLISHING CORPORATION | D/B/A SERENGETI LAW ATTN BOBBY SANDS 155 108TH AVE NE, STE 650 BELLEVUE WA 98004 |
| WEST READING RADIOLOGY ASSOC | 2 MERIDIAN BLVD 2ND FL WYOMISSING PA 19610 |
| WEST SIDE BEER DISTRIBUTING | 28100 GORSUCH AVE ROMULUS MI 48174 |
| WEST TENNESSEE CROWN DISTRIBUTING CO | 3485 TCHULATECH DR MEMPHIS TN 38118 |
| WEST UNION INCOME TAX BUREAU | PO BOX 556 WEST UNION OH 45693 |
| WEST VIRGINIA AMERICAN WATER | PO BOX 371880 PITTSBURGH PA 15250 |
| WEST VIRGINIA AMERICAN WATER | 1600 PENNSYLVANIA AVE CHARLESTON WV 25302 |

| Claim Name | Address Information |
|---|---|
| WEST VIRGINIA AMERICAN WATER | PO BOX 790247 ST LOUIS MO 63179-0247 |
| WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA EAST 749 B BULDING 6 CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX BLD 3, ROOM 200 CHARLESTON WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 190 YORKTOWN VA 23690 |
| WEST VIRGINIA STATE TAX DEPARTMENT | 1124 SMITH ST. CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TREASURY | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION PO BOX 3328 CHARLESTON WV 25333 |
| WEST WARWICK SEWER COMMISSION | 1170 MAIN ST. WEST WARWICK RI 02893 |
| WESTBORN ELECTRIC | 20962 VAN BORN DEARBORN HEIGHTS MI 48125 |
| WESTCOR SANTAN ADJACENT LLC | SAN TAN VILLAGE ADJACENT ATTN ACCOUNTS RECEIVABLE 11411 N TATUM BLVD PHOENIX AZ 85028 |
| WESTERMAN BALL EDERER | MILLER & SHARFSTEIN, LLP 1201 RXR PLAZA UNIONDALE NY 11556 |
| WESTERN RESERVE WINDOW CLEANING | 1064 TALLMADGE RD STE C KENT OH 44240 |
| WESTERN RESERVE WINDOW CLEANING LLC | 1064 TALLMADGE RD STE C KENT OH 44240 |
| WESTERN STUDIO SERVICE INC | 9175 SAN FERNANDO RD SUN VALLEY CA 91352 |
| WESTERN VIRGINIA WTR AUTH | PO BOX 17381 BALTIMORE MD 21297-1381 |
| WESTERN WASTE INDUSTRIES INC | PO BOX 660345 DALLAS TX 75266 |
| WESTFIELD LLC | PAUL DASCENZO, GM WESTFIELD SARASOTA SQUARE & SIESTA KEY 8201 S TAMIAMI TRAIL SARASOTA FL 34238 |
| WESTGATE MERCHANTS ASSOCIATION | PO BOX 311292 ENTERPRISE AL 36331 |
| WESTGATE MERCHANTS ASSOCIATION | P O BOX 311292 ENTERPRISE AL 36331-0000 |
| WESTLAND GARDEN STATE PLAZA LP | PO BOX 56816 LOS ANGELES CA 90074 |
| WESTPORT INSURANCE CORPORATION | PO BOX 419401 BOSTON MA 02241-9401 |
| WET WINDOWS | 247 N PENNSYLVANIA AVE WILKES BARRE PA 18702 |
| WETMORE, CLARICE | 11907 KINGSTON PIKE STE. 201 KNOXVILLE TN 37934 |
| WEX BANK | PO BOX 4337 CAROL STREAM IL 60197 |
| WEXFORD COUNTY DEPUTIES ASSOCIATION | PO BOX 268 CADILLAC MI 49601 |
| WEYAND FOOD DISTRIBUTORS INC | PO BOX 310259 TAMPA FL 33680-0259 |
| WEYS FAMILY INVESTMENTS LLC | 7302 PELICAN ISLAND DR GW INVESTMENT TAMPA FL 33634 |
| WGST PRODUCTIONS INC | 900 N FEDERAL HWY STE 370 BOCA RATON FL 33432 |
| WHALEY FOODSERVICE LLC | PO BOX 615 LEXINGTON SC 29071 |
| WHAPPS LLC | D/B/A ONLINE-REWARDS ATTN JOHN KNODEL 2626 COLE AVE STE 300 DALLAS TX 75204-1094 |
| WHAPPS LLC AKA ONLINE REWARDS | D/B/A ONLINE-REWARDS ATTN JOHN KNODEL 3102 MAPLE AVE, STE 450 DALLAS TX 75201 |
| WHARTONS ELECTRIC INC | 40 NATIONAL HWY LAVALE MD 21502-7028 |
| WHAT CHEFS WANT FRESHPACK PRODUCE | 2055 NELSON MILLER PKWY LOUISVILLE KY 40223 |
| WHEATON PLAZA REG SHOPPING CTR LLP | 11601 WILSHIRE BLVD 12TH FL LOS ANGLES CA 90074 |
| WHEATON PLAZA REGIONAL | SHOPPING CENTER LLP 2049 CENTURY PARK EAST, 41ST FLOOR LOS ANGELES CA 90067 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | C/O BARCLAY DAMON LLP ATTN NICLAS A FERLAND, ESQ 545 LONG WHARF DR, 9TH FL NEW HAVEN CT 06511 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | L.L.P. BALLARD SPAHR LLP 300 EAST LOMBARD STREET, 18TH FOOR BALTIMORE MD 21202 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | L.L.P. WHEATON PLAZA REGIONAL SHOPPING CENTER, LLP 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | L.L.P. SHOPPING CENTER, LLP C/O BANK OF AMERICA FILE # 55275 ATTN: TAK WONG, MARAYA N. PRATT, ESQ. LOS ANGELES CA 90074 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER, | LLC SHOPPING CENTER LLP 2049 CENTURY PARK EAST, 41ST FLOOR LOS ANGELES CA 90067 |
| WHIPPLE ELECTRIC INC | 14800 BURR ST TAYLOR MI 48180 |
| WHIPPLE TREE EMERG PHYS LLC | PO BOX 37992 PHILADELPHIA PA 19101 |

| Claim Name | Address Information |
|---|---|
| WHITE BOX SOCIAL INTELLIGENCE INC | 17304 PRESTON RD STE 430 DALLAS TX 75252-5680 |
| WHITE CHAPEL PLAZA, LLC | C/O DAVID W. GIATTINO STEVENS & LEE 919 NORTH MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| WHITE ELECTRICAL CONSTRUCTION COMPANY | 6825 PHILLIPS INDUSTRIAL BLVD JACKSONVILLE FL 32256 |
| WHITE LION WINDOW CLEANING | 41 BELGROVE DR APT 1B KEARNY NJ 07032 |
| WHITE OAK ELECTRIC LLC | 151 BETHEL CHURCH RD FREDERICKSBURG VA 22405 |
| WHITE RIVER VALLEY ELEC COOP | 2449 STATE HWY 76 E BRANSON MO 65615 |
| WHITE RIVER VALLEY ELEC COOP | PO BOX 1518 BRANSON MO 65615 |
| WHITE RIVER VALLEY ELEC COOP INC | PO BOX 1518 BRANSON MO 65615 |
| WHITE TOWNSHIP HYDRANT | 950 INDIAN SPRINGS RD INDIANA PA 15701 |
| WHITE TOWNSHIP HYDRANT | 950 INDIAN SPRINGS RD INDIANA PA 15701-3506 |
| WHITE TOWNSHIP SUPERVISORS | 950 INDIAN SPRINGS RD INDIANA PA 15701 |
| WHITE TOWNSHIP SUPERVISORS | 950 INDIAN SPRINGS RD INDIANA PA 15701-3506 |
| WHITEHALL TOWNSHIP | 3221 MACCRTHUR RD BUSINESS PRIVILEGE TAX DEPT WHITEHALL PA 18052 |
| WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVE WHITEHALL PA 18052-3728 |
| WHITEHEAD, ERIC J | 2503 HEATH LN TARBORO NC 27886 |
| WHITEHEAD, YLONDA | C/O SHOCKLEE PAOLINO PA ATTN ERIC PAOLINO, ESQ 6550 CENTRAL AVE SAINT PETERSBURG FL 33707 |
| WHITLEY BARTO | ADDRESS ON FILE |
| WHITLEY MCCLAIN | ADDRESS ON FILE |
| WHITMORE PLUMBING | PO BOX 556 BEAUFORT SC 29901 |
| WHITNEY B KEMP | ADDRESS ON FILE |
| WHITNEY BLANKENSHIP | ADDRESS ON FILE |
| WHITNEY BLUE | ADDRESS ON FILE |
| WHITNEY BOOTH | ADDRESS ON FILE |
| WHITNEY BOWEN | ADDRESS ON FILE |
| WHITNEY BROOKS | ADDRESS ON FILE |
| WHITNEY DENNIS | ADDRESS ON FILE |
| WHITNEY DODD | ADDRESS ON FILE |
| WHITNEY EARLS | ADDRESS ON FILE |
| WHITNEY FORD | ADDRESS ON FILE |
| WHITNEY HALL | ADDRESS ON FILE |
| WHITNEY HODAPP | ADDRESS ON FILE |
| WHITNEY MCDOWELL | ADDRESS ON FILE |
| WHITNEY PFAUS | ADDRESS ON FILE |
| WHITNEY PLACE | ADDRESS ON FILE |
| WHITNEY ROBINSON | ADDRESS ON FILE |
| WHITNEY SMITH | ADDRESS ON FILE |
| WHITPAIN BEVERAGE | 1667 DEKALB PIKE BLUE BELL PA 19422 |
| WHITTNEY BARNES | ADDRESS ON FILE |
| WHOLESALE PAPER CHEMICAL LLC | PO BOX 680640 FORT PAYNE AL 35968 |
| WICHELLE RIVERA | ADDRESS ON FILE |
| WICKER SMITH O'HARA MCCOY & FORD PA | 2800 PONCE DE LEON BLVD, STE 800 CORAL GABLES FL 33134 |
| WICKER SMITH OHARA MCCOY FORD PA | 2800 PONCE DE LEON BLVD STE 800 CORAL GABLES FL 33134 |
| WICOMICO COUNTY | PO BOX 4036 SALISBURY MD 21803-4036 |
| WICOMICO COUNTY DISPENSARY | 807 S SALISBURY BLVD SALISBURY MD 21801 |
| WICOMICO COUNTY DISPENSARY | 804 S SALISBURY BLVD SALISBURY MD 21801 |
| WICREDE CYRIUS | 19 PINGRP P1 ELIZABETH ELIZABETH NJ 07208 |
| WIDEWATERS HEATING AND AIR INC | 6251 FLY ROAD EAST SYRACUSE NY 13057 |

| Claim Name | Address Information |
|---|---|
| WIDEWATERS IX CANTON COMPANY LLC | C/O THE WIDEWATERS GROUP INC 5845 WIDEWATERS PKWY, STE 100 EAST SYRACUSE NY 13057 |
| WIDEWATERS IX CANTON COMPANY LLC | THE WIDEWATERS GROUP INC ATTN ACCT RECEIVABLES PO BOX 3 DEWITT NY 13214 |
| WIDEWATERS IX CANTON COMPANY LLC | THE WIDEWATERS GROUP INC ATTN ACCT RECEIVABLES P O BOX 3 DEWITT NY 13214-0000 |
| WIDEWATERS UNIONTOWN COMPANY LLC | C/O THE WIDEWATERS GROUP INC 5845 WIDEWATERS PKWY, STE 100 EAST SYRACUSE NY 13057 |
| WIDEWATERS UNIONTOWN COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC. 5786 WIDEWATERS PARKWAY P.O. BOX 3 DEWITT NY 13214-0003 |
| WIDLY HOMERE | ADDRESS ON FILE |
| WIGGINS INC | 1404 FURNACE ST MONTGOMERY AL 36104 |
| WIGGINS INCORPORATED | C/O H DEAN MOOTY JR 600 CLAY ST MONTGOMERY AL 36104 |
| WIL FISCHER DISTRIBUTING | 3539 W FARM ROAD 142 SPRINGFIELD MO 65807 |
| WILBANKS WEE CON DU IT ELECTRIC INC | 146 COUNTY ROAD 522 CORINTH MS 38834 |
| WILBON, CHARLES | C/O CHUCKS TOP TO BOTTOM HANDYMAN SVC 244 KNIGHTS LN BLACKSTONE VA 23824 |
| WILBUR LEICHT | ADDRESS ON FILE |
| WILDCAT LANDSCAPING | 3494 E ARIANNA AVE GILBERT AZ 85298 |
| WILDWOOD MARKETING INC | PO BOX 80 LAVONIA GA 30553 |
| WILFREDO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO SOLER | ADDRESS ON FILE |
| WILHELM MAIER | ADDRESS ON FILE |
| WILHITES WATER WORKS | 130 LAKEVIEW DR SUMMERTOWN TN 38483 |
| WILKERBORO ABC STORE | 798 CURTIS BRIDGE ROAD WILKESBORO NC 28797 |
| WILKERSON, STACEY | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| WILKES COUNTY TAX COLLECTOR | 110 NORTH STREET WILKESBORO NC 28697 |
| WILKINS, PETER | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| WILKINSON LANGHORNE LIMITED PARTNERSHIP | WILKINSON DEVELOPMENT CORP. C/O RICHARD W WILKINSON PRESIDENT 106 COMMERCE STREET SUITE 110 LAKE MARY FL 32746 |
| WILKINSON LANGHORNE LIMITED PARTNERSHIP | 106 COMMERCE ST SUITE 110 C/O WILKINSON GROUP INC LAKE MARY FL 32746 |
| WILKINSON LANGHORNE LIMITED PARTNERSHIP | 106 COMMERCE ST SUITE 110 C O WILKINSON GROUP INC LAKE MARY FL 32746-0000 |
| WILKINSON LANGHORNE LP | C/O RICHARD W. WILKINSON 265 SNOWFIELDS RUN HEATHROW FL 32746 |
| WILKINSON LANGHORNE LP | C/O WILKINSON GROUP, INC. ATTENTION: RICHARD W. WILKINSON 106 COMMERCE ST., STE 110 LAKE MARY FL 32746 |
| WILKINSON LANGHORNE LP | C/O WILKINSON DEVELOPMENT CORP ATTN RICHARD W WILKINSON, PRESIDENT 106 COMMERCE ST, STE 110 LAKE MARY FL 32746 |
| WILKINSON LANGHORNE LP | 106 COMMERCE ST SUITE 110 C/O WILKINSON GROUP INC LAKE MARY FL 32746 |
| WILKINSON NESHAMINY INVESTMENTS LP | ATTN: RICHARD W. WILKINSON 106 COMMERCE STREET STE 110 LAKE MARY FL 32746 |
| WILKINSON NESHAMINY INVESTMENTS LP | C/O WILKINSON DEVELOPMENT CORP ATTN RICHARD W WILKINSON, PRESIDENT 106 COMMERCE ST, STE 110 LAKE MARY FL 32746 |
| WILKINSON NESHAMINY INVESTMENTS LP | WILKINSON DEVELOPMENT CORP C/O RICHARD W WILKINSON PRESIDENT 106 COMMERCE STREET SUITE 110 LAKE MARY FL 32746 |
| WILKINSON, JAMES | 6230 E METZ RD ANGOLA IN 46703 |
| WILKINSON, JAMES | JAMES WILKINSON 6230 E. METZ RD. ANGOLA IN 46703 |
| WILL MCMANUS | ADDRESS ON FILE |
| WILL MCMANUS | ADDRESS ON FILE |
| WILL REILLY | ADDRESS ON FILE |
| WILLA FOXWORTH | ADDRESS ON FILE |
| WILLAM WARREN JR | C/O LAW OFFICES OF PHILIP M. WARREN, ESQ PHILIP WARREN 400 ALAMANDA DR HALLANDALE BEACH FL 33009 |
| WILLCOX & SAVAGE, P.C. | 1800 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE NORFOLK VA 23510 |

| Claim Name | Address Information |
|---|---|
| WILLCOX & SAVAGE, P.C. | 1800 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE NORFOLK VA 23510-2197 |
| WILLIAM A ROBINSON | ADDRESS ON FILE |
| WILLIAM ALMES | ADDRESS ON FILE |
| WILLIAM ARMSTRONG | ADDRESS ON FILE |
| WILLIAM BESSETTE | ADDRESS ON FILE |
| WILLIAM BESSETTE | ADDRESS ON FILE |
| WILLIAM BLOUNT HIGH SCHOOL BASEBALL | 219 COUNTY FARM ROAD MARYVILLE TN 37801 |
| WILLIAM BRANNON | ADDRESS ON FILE |
| WILLIAM BROCK | ADDRESS ON FILE |
| WILLIAM BROOKS | ADDRESS ON FILE |
| WILLIAM BROTHERTON | ADDRESS ON FILE |
| WILLIAM BROWN | ADDRESS ON FILE |
| WILLIAM BRYANT | ADDRESS ON FILE |
| WILLIAM BULLOCK | ADDRESS ON FILE |
| WILLIAM BURNS | ADDRESS ON FILE |
| WILLIAM BURT | ADDRESS ON FILE |
| WILLIAM C HAWKINS | ADDRESS ON FILE |
| WILLIAM C MCGOWAN | ADDRESS ON FILE |
| WILLIAM CHARLTON BAKER | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLIFFORD | ADDRESS ON FILE |
| WILLIAM CORDDARODE HOLLOWELL | ADDRESS ON FILE |
| WILLIAM CORKER | ADDRESS ON FILE |
| WILLIAM CRANE | ADDRESS ON FILE |
| WILLIAM CUTHBERT | ADDRESS ON FILE |
| WILLIAM D GRANT | ADDRESS ON FILE |
| WILLIAM D HAWES | ADDRESS ON FILE |
| WILLIAM D JONES | ADDRESS ON FILE |
| WILLIAM DIAMOND | ADDRESS ON FILE |
| WILLIAM DIAMOND | ADDRESS ON FILE |
| WILLIAM DIX | ADDRESS ON FILE |
| WILLIAM DUFF | ADDRESS ON FILE |
| WILLIAM DUKES | ADDRESS ON FILE |
| WILLIAM DUNCAN | ADDRESS ON FILE |
| WILLIAM E STITT | ADDRESS ON FILE |
| WILLIAM ELISE | ADDRESS ON FILE |
| WILLIAM FAGAN | ADDRESS ON FILE |
| WILLIAM FREERKSEN | ADDRESS ON FILE |
| WILLIAM GAFFNEY | ADDRESS ON FILE |
| WILLIAM GEORGE CO INC | PO BOX 1387 LUFKIN TX 75902-1387 |
| WILLIAM GRANT | ADDRESS ON FILE |
| WILLIAM GRIFFIN | ADDRESS ON FILE |
| WILLIAM H BOONE | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM H BRYANT | ADDRESS ON FILE |
| WILLIAM H CONNOR | ADDRESS ON FILE |
| WILLIAM H CRANE | ADDRESS ON FILE |
| WILLIAM HAWKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM HEALD | ADDRESS ON FILE |
| WILLIAM HOLMES | ADDRESS ON FILE |
| WILLIAM HUTCHCRAFT | ADDRESS ON FILE |
| WILLIAM J DIGDO III | ADDRESS ON FILE |
| WILLIAM JACKSON | ADDRESS ON FILE |
| WILLIAM JACKSON | ADDRESS ON FILE |
| WILLIAM JACKSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSTON | ADDRESS ON FILE |
| WILLIAM JOHNSTON | ADDRESS ON FILE |
| WILLIAM JOHNSTON | ADDRESS ON FILE |
| WILLIAM K COTTERILL | ADDRESS ON FILE |
| WILLIAM KETTLES | ADDRESS ON FILE |
| WILLIAM KRAL | ADDRESS ON FILE |
| WILLIAM L EVERSULL | ADDRESS ON FILE |
| WILLIAM L HARSHAW SR | ADDRESS ON FILE |
| WILLIAM L SMITH | ADDRESS ON FILE |
| WILLIAM LEONARD | ADDRESS ON FILE |
| WILLIAM LIDDLE | ADDRESS ON FILE |
| WILLIAM LONCARIC | C/O HOLLAND INJURY LAW, LLC WILLIAM JOHERL 130 S BEMISTON, STE 706 CLAYTON MO 63105 |
| WILLIAM LONCARIC | ADDRESS ON FILE |
| WILLIAM LUCHA | ADDRESS ON FILE |
| WILLIAM MANLEY | ADDRESS ON FILE |
| WILLIAM MARQUEZ | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MARTINEZ | ADDRESS ON FILE |
| WILLIAM MCDONALD | ADDRESS ON FILE |
| WILLIAM MCGUIRE | ADDRESS ON FILE |
| WILLIAM MEFFORD | ADDRESS ON FILE |
| WILLIAM MILLER | ADDRESS ON FILE |
| WILLIAM MOROSKO | ADDRESS ON FILE |
| WILLIAM MRUZEK | ADDRESS ON FILE |
| WILLIAM MYERS | ADDRESS ON FILE |
| WILLIAM NASH | ADDRESS ON FILE |
| WILLIAM NEELY | ADDRESS ON FILE |
| WILLIAM NICHOLS | ADDRESS ON FILE |
| WILLIAM ORR | ADDRESS ON FILE |
| WILLIAM PANZENBECK | ADDRESS ON FILE |
| WILLIAM PHIPPS | ADDRESS ON FILE |
| WILLIAM PLENTY | ADDRESS ON FILE |
| WILLIAM POWERS | ADDRESS ON FILE |
| WILLIAM PURDUM | ADDRESS ON FILE |
| WILLIAM SANDERLIN | ADDRESS ON FILE |
| WILLIAM SCOTT KLINGENSMITH | ADDRESS ON FILE |
| WILLIAM SHIELDS | ADDRESS ON FILE |
| WILLIAM SHIELDS | ADDRESS ON FILE |
| WILLIAM SICKELS | ADDRESS ON FILE |
| WILLIAM SINZINGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM SOCKWELL | ADDRESS ON FILE |
| WILLIAM STUBBS | ADDRESS ON FILE |
| WILLIAM SWANK JR | ADDRESS ON FILE |
| WILLIAM T ROBERTS | 8334 HERITAGE CROSSING CT MANASSAS VA 20109 |
| WILLIAM TAYLOR | ADDRESS ON FILE |
| WILLIAM V MEEKER | ADDRESS ON FILE |
| WILLIAM V MEEKER | 368 LAMBERT ROAD CARPINTERIA CA 93013-0000 |
| WILLIAM VON HEGEL | C/O DAVID ARDAM 94 WASHINGTON BLVD COMMACK NY 11725 |
| WILLIAM WALKER | ADDRESS ON FILE |
| WILLIAM WIDMANN | ADDRESS ON FILE |
| WILLIAM WILKINS | ADDRESS ON FILE |
| WILLIAM WINDLEY | ADDRESS ON FILE |
| WILLIAM ZYLESTRA | ADDRESS ON FILE |
| WILLIAMS DISTRIBUTING | 880 BURNETT ROAD CHICOPEE MA 01021 |
| WILLIAMS, AZJNAE C | C/O BARRY I BAKER, ESQ 1 CARRIAGE LN, STE H CHARLESTON SC 29407 |
| WILLIAMS, AZJNAE C | C/O BARRY I BAKER, ESQ PO BOX 31265 CHARLESTON SC 29417 |
| WILLIAMS, DOMINIQUE | 1555 STONELEIGH HILL RD LITHONIA GA 30058 |
| WILLIAMS, GABRIL | 2953 WINDING GROVE DR LITHONIA GA 30038 |
| WILLIAMS, RANADA MARIE | 900 INEZ AVE NEW IBERIA LA 70560 |
| WILLIAMSON, DARYL | 40 KOLB DR MOREHEAD KY 40351 |
| WILLIAMSON, DEBBIE | 2211 RIDGECREST DR MARYVILLE TN 37803 |
| WILLIAMSPORT MUNIC WATER AUTH | 253 W FOURTH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT MUNIC WATER AUTH | PO BOX 185 WILLIAMSPORT PA 17703 |
| WILLIAMSPORT MUNIC WATER AUTH | PO BOX 185 WILLIAMSPORT PA 17703-0185 |
| WILLIAN RIGBY | ADDRESS ON FILE |
| WILLIE ALEXANDER | ADDRESS ON FILE |
| WILLIE ANDERSON | ADDRESS ON FILE |
| WILLIE BELL | ADDRESS ON FILE |
| WILLIE BRIDGES | ADDRESS ON FILE |
| WILLIE DAVIS | ADDRESS ON FILE |
| WILLIE FENNELL | ADDRESS ON FILE |
| WILLIE GREEN | C/O THE CURRY LAW FIRM NICK LEWIS 6518-D DORCHESTER ROAD PO BOX 42270 N CHARLESTON SC 29423 |
| WILLIE ITULE PRODUCE INC | 301 N 45TH AVE PHOENIX AZ 85043 |
| WILLIE LEE | ADDRESS ON FILE |
| WILLIE LEWIS | ADDRESS ON FILE |
| WILLIE MINNIS | ADDRESS ON FILE |
| WILLIE PEARL HILL | ADDRESS ON FILE |
| WILLIE ROBINSON | ADDRESS ON FILE |
| WILLIE TRIPP | ADDRESS ON FILE |
| WILLIEMAE BENBOW | ADDRESS ON FILE |
| WILLINGBORO RETAIL PARTNERS LLC | 307 FELLOWSHIP RD SUITE 300 MT LAUREL NJ 08054 |
| WILLINGHAM, ERIK | 5 HART ST, APT 2 TAUNTON MA 02780 |
| WILLIS BENNETT | ADDRESS ON FILE |
| WILLIS OF TENNESSEE INC | 26 CENTURY BLVD STE 101 NASHVILLE TN 37214-4614 |
| WILLIS TOWERS WATSON SOUTHEAST INC | ATTN NEWTOWN JENNINGS 26 CENTURY BLVD NASHVILLE TN 37214 |
| WILLIS TOWERS WATSON US LLC | PO BOX 292287 NASHVILLE TN 37229 |
| WILLOW VALLEY ASSOCIATES INC | 100 WILLOW VALLEY LAKES DRIVE ATTN SHEILA ECKMAN WILLOW STREET PA 17584 |
| WILLOW VALLEY ASSOCIATES INC | 100 WILLOW VALLEY LAKES DRIVE ATTN SHEILA ECKMAN WILLOW STREET PA 17584-0000 |

| Claim Name | Address Information |
|---|---|
| WILLY RADIO SERVICES | 3501 ALGONQUIN RD SUITE 358 ROLLING MEADOWS IL 60008 |
| WILMA RIVERA | ADDRESS ON FILE |
| WILSBACH DISTRIBUTORS INC | 905 KATIE COURT HARRISBURG PA 17109 |
| WILSON COUNTY | PO BOX 580328 CHARLOTTE NC 28258-0328 |
| WILSON COUNTY ABC STORE 7 | RALEIGH ROAD ABC 4912 RALEIGH ROAD PARKWAY W WILSON NC 27895 |
| WILSON COUNTY TAX COLLECTOR | PO BOX 1162 WILSON NC 27894 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER | 150 E 42ND ST NEW YORK NY 10017 |
| WILSON LAWN CARE | 4401 W CR 400 N MUNCIE IN 47304 |
| WILSON LAWN CARE LLC | 4401 W COUNTY RD 400 N MUNCIE IN 47304 |
| WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD WEST LAWN PA 19609 |
| WILSON, DOMINIC | C/O DAVID BANA, ESQ 129 SLADE AVE PIKESVILLE MD 21208 |
| WILSON, DOMINIC | ADDRESS ON FILE |
| WILSON, DOMINIC | 5 EDDY STONE PL, APT H ESSEX MD 21221 |
| WILSON, LYNN | 53 CHELSEA CT MIDDLETOWN CT 06457 |
| WILSON, LYNN | 53 CHELSEA CT MIDDLETON CT 06457 |
| WILSON, LYNN | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| WILSONS REFRIGERATION AND AC SERVICE INC | 5941 US HWY 176 POMARIA SC 29126 |
| WIN PROPERTIES INC | ATTN LANDLORD 10 RYE RIDGE PLAZA STE 200 RYE BROOK NY 10573 |
| WINCHESTER CITY TREASURER | 15 N CAMERON ST WINCHESTER VA 22601 |
| WINCHESTER PLUMBING AND GAS SERVICES INC | 8303 NORTH KENT STREET WINCHESTER VA 22601 |
| WINCHESTER PUBLIC UTILITIES | ROUSS CITY HALL, 4TH FL 15 N CAMERON ST WINCHESTER VA 22601 |
| WINCHESTER PUBLIC UTILITIES | PO BOX 75 WINCHESTER VA 22604 |
| WINCHESTER PUBLIC UTILITIES | PO BOX 75 WINCHESTER VA 22604-0075 |
| WINCHESTER RT LLC | 268 NEWMAN AVE C/O LAYMAN LAW GROUP HARRISONBURG VA 22801 |
| WINCHESTER RT LLC | ATTN MICHAEL LAYMAN 268 NEWMAN AVE HARRISONBURG VA 22801 |
| WINCHESTER RT LLC | 268 NEWMAN AVE HARRISONBURG VA 22801 |
| WINCHESTER RT LLC | C/O PRIORITY PROPERTY MANAGEMENT, LLC 40 WEST WASHINGTON ST, SUITE 101 ATTN: ROY BROOKS HARRISONBURG VA 22802 |
| WINCHESTER RT LLC | C/O PRIORITY PROP MGMT ATTN ROY BROOKS 40 W WASHINGTON ST, STE 101 HARRISNONBURG VA 22802 |
| WINDHAM DISTRIBUTING CO INC | PO BOX 1489 WILMINGTON NC 28402 |
| WINDHAM WATER SEWER DEPT | COLLECTOR OF REVENUE PO BOX 257 WILLIMANTIC CT 06226-0257 |
| WINDOW BUTLER | 661 STANDARD AVE MORGANTOWN WV 26501 |
| WINDOW GENIE OF GREENSBURG | 74 SHERRICK RD CONNELLSVILLE PA 15425 |
| WINDSOR PARKE POA | C/O RIVER CITY MANAGEMENT SVC PO BOX 105007 ATLANTA GA 30348 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290 |
| WINDSTREAM | ATTN BETH RENAE WISE 1450 N CENTER POINT RD HIAWATHA IA 52233 |
| WINDSTREAM | BETH RENAE WISE 1450 N CENTER POINT RD HIAWATHA IA 52233 |
| WINDSTREAM COMMUNICATIONS | PO BOX 9001013 LOUISVILLE KY 40290 |
| WINDSTREAM ENTERPRISE | ATTN CORRESPONDENCE DIVISION 301 N MAIN ST GREENVILLE SC 29601 |
| WINDSTREAM ENTERPRISE | C/O WINDSTREAM COMMUNICATIONS ATTN PL CERTIFICATION 4001 RODNEY PARHAM RD MP 1170 B1F212-12A LITTLE ROCKS AR 72212 |
| WINE BEVERAGE MERCHANTS OF WV INC | PO BOX 2188 WEIRTON WV 26062 |
| WINE FORTE | ADDRESS ON FILE |
| WINE SELLERS | ADDRESS ON FILE |
| WINEBOW GROUP MID ATLANTIC SOUTH | PO BOX 1540 ASHLAND VA 23005 |
| WINEMAN INVESTMENT COMPANY | 27600 NORTHWESTERN HWY, STE 200 SOUTHFIELD MI 48034-8466 |
| WINGER CONTRACTING COMPANY | 1525 AVENUE O PO BOX 637 FORT DODGE IA 52501-0637 |

| Claim Name | Address Information |
| --- | --- |
| WINGMAN BEVERAGE | 4560 NEWCOMB AVE MONTGOMERY AL 36108 |
| WINNING, DANIELLE M | 4256 STATE HWY 30 AMSTERDAM NY 12010 |
| WINSTON CRADDOCK | ADDRESS ON FILE |
| WINTER HAVEN HOSPITAL | PO BOX 743545 ATLANTA GA 30374 |
| WINTER PARK TOWN CENTER LTD | C/O CASTO SOUTHEAST REALTY SERVICES, LLC 5391 LAKEWOOD RANCH BLVD., STE 100 ATTN: LEGAL DEPT SARASOTA FL 34240 |
| WINTER PARK TOWN CENTER, LTD | WINTER PARK TOWN CENTER, LTD. C/O CASTO 250 CIVIC CENTER DRIVE, STE 500 ATTN: LEGAL DEPT COLUMBUS OH 43215 |
| WINTER PARK TOWN CENTER, LTD | WINTER PARK TOWN CENTER, LTD. C/O CASTO 5391 LAKEWOOD ATTN: LEGAL DEPT SARASOTA FL 34240 |
| WINTERS CHAPEL PLAZA LLC | 2456 KINGS ARMS POINT NE ATTN: CHAN MI JEFFERS ATLANTA GA 30345 |
| WINTERS CHAPEL PLAZA LLC | 2456 KINGS ARMS POINT NE ATLANTA GA 30345-0000 |
| WINTZ, KIMBERLY | 5340 POSSUM ST MOUNT VERNON OH 43050 |
| WISCONSIN DEPARTMENT OF HEALTH SERVICES | DIVISION OF MEDICAID SERVICES PO BOX 309 MADISON WI 53707-0309 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVENUE MASION WI 53703 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7946 MASION WI 53707-7946 |
| WISCONSIN DPARTMENT OF REVENUE | WISCONSIN DPARTMENT OF REVENUE PO BOX 930931 MILWAUKEE WI 53293-0931 |
| WISCONSIN STATE TREASURER | UNCLAIMED PROPERTY UNIT OFFICE OF THE ST TREASURER P O BOX 2114 MADISON WI 53701 |
| WITHHOLDING TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66625-0002 |
| WITHLACOOCHEE RIVER ELEC COOP | 14651 21ST ST DADE CITY FL 33523 |
| WITHLACOOCHEE RIVER ELEC COOP | PO BOX 278 DADE CITY FL 33526 |
| WITHLACOOCHEE RIVER ELEC COOP | PO BOX 278 DADE CITY FL 33526-0278 |
| WITT, MISTY | 1009 GLASOW ST MARYVILLE TN 37801 |
| WITTENBERG, CHRIS | ADDRESS ON FILE |
| WLLY RADIO | 3501 ALGONQUIN RD SUITE 358 ROLLING MEADOWS IL 60008 |
| WMUA | 433 JOHN F KENNEDY WAY WILLINGBORO NJ 08046-2119 |
| WN BUILDERS INC | 18456 GRAVEL HILL RD GEORGETOWN DE 19947 |
| WN BUILDERS INC | PO BOX 734 LEWES DE 19958 |
| WNC FARMERS MARKET | PO BOX 16528 ASHEVILLE NC 28816 |
| WNY LAWN AND LANDSCAPE | PO BOX 135 DEPEW NY 14043 |
| WOLF POPPER LLP | 845 3RD AVE FL 12 NEW YORK NY 10022-6662 |
| WOLF, REBECCA | C/O FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| WOLFE COUNTY FISCAL COURT | PO BOX 429 CAMPTON KY 41301 |
| WOLVERINE PACKING COMPANY | 2535 RIVARD DETROIT MI 48207 |
| WONG, DUANE | 162 E SANNER ST SOMERSET PA 15501 |
| WOOD COUNTY FIRE SERVICE BOARD | PO BOX 1985 PARKERSBURG WV 26102 |
| WOOD COUNTY SHERIFF | PO BOX 1985 PARKERSBURG WV 26102-1985 |
| WOOD CREST POINT | 162 HINER RD HOMER CITY PA 15748 |
| WOOD, JESSE | 108 NORTHAMPTON RD, #8D AMSTERDAM NY 12010 |
| WOODINGTON LAWN CARE INC | 2942 MATTHEW DR ROCKLEDGE FL 32955 |
| WOODLANDS SQUARE CRP LLC | PO BOX 209360 AUSTIN TX 78720 |
| WOODLANDS SQUARE CRP LLC | PO BOX 209360 AUSTIN TX 78720-9360 |
| WOODS WINDOW CLEANING | 5781 INDIAN CREEK CIR CANTON OH 44718 |
| WOODS, SHEREKA | 524 LANDERS ST MONROE GA 30655 |
| WOODS, SHEREKA | 205 TANGLEWOOD DR, A MONROE GA 30656 |
| WOODSONS WORKSHOP LLC | 114 MULLENS ST COAL CITY WV 25823 |

| Claim Name | Address Information |
| --- | --- |
| WOODSTOCK ENTERPRISES INC | 51194 ROMEO PLANK RD 207 MACOMB MI 48042 |
| WOOLDRIDGE CARPET CLEANING | 703 COUNTY RD 712 JONESBORO AR 72401 |
| WORCESTER COUNTY | PO BOX 64390 OFFICE OF THE TREASURER BALTIMORE MD 21264-4390 |
| WORCESTER COUNTY HEALTH DEPT | 13070 ST MARTINS NECK RD BISHOPVILLE MD 21813 |
| WORKERS COMPENSATION RX SOLUTIONS | PO BOX 654151 DALLAS TX 75265 |
| WORKFORCE INTELLIGENCE | 14785 PRESTON ROAD SUITE 290 DALLAS TX 75254 |
| WORKFORCE WEST VIRGINIA | CONTRIBUTION ACCOUNTING PO BOX 106 CHARLESTON WV 25321-0106 |
| WORLD BEVERAGE SYSTEMS INC | 25340 JOHN R RD MADISON HEIGHTS MI 48071 |
| WORLD FUEL SERVICES | 2458 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| WORLD TRAVEL SERVICE INC | ATTN LAMAR SHULER, PRESIDENT 10201 PARKSIDE DR KNOXVILLE TN 37922 |
| WORLD TRAVEL SERVICE INC | 2160 LAKESIDE CENTRE WAY SUITE THREE LAKESIDE CENTRE ATTN MITZI HUBBARD KNOXVILLE TN 37922 |
| WORLD WINES AND LIQUOR | 8760 MENTOR AVE MENTOR OH 44060 |
| WORLDPAY LLC | F/K/A VANTIV LLC |
| WORLDPAY LLC | F/K/A VANTIV LLC 28 VALLEY RD MONTCLAIR NJ 07042-2709 |
| WORLDPAY LLC | 8500 GOVERNORS HILL DR SYMMES TOWNSHIP OH 45249 |
| WOW | PO BOX 70999 CHARLOTTE NC 28272 |
| WRENTHAM BOARD OF HEALTH | 79 SOUTH ST WRENTHAM MA 02093 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | PO BOX 822920 TENANT ID WRE RUBYTU PHILADELPHIA PA 19182 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | P O BOX 822920 TENANT ID WRE RUBYTU PHILADELPHIA PA 19182-0000 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | ATTENTION: GENERAL COUNSEL C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP ATTN PREMIUM OUTLETS 225 W WASHINGTON ST INDIANAPOLIS IN 46204-3438 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | ATTENTION: PREMIUM OUTLETS C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 |
| WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER NY 14623 |
| WRIGHT WISNER DISTRIBUTING | 3165 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER NY 14623 |
| WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET SUITE 3000 CHESTNUT HILL MA 02467 |
| WSSC | 14501 SWEITZER LANE LAUREL MD 20707 |
| WUNDER WINDOWS | 558 BEVERLY DR MAGNOLIA NJ 08049 |
| WUNDER WINDOWS LLC | 558 BEVERLY DR MAGNOLIA NJ 08049 |
| WV DEPT OF HEALTH & HUMAN RESOURCES | BUREAU FOR PUBLIC HEALTH OFFICE OF THE COMISSIONER 350 CAPITOL ST, RM 702 CHARLESTON WV 25301 |
| WV DIVISION OF HIGHWAYS TREAS RPD | PO BOX 11013 CHARLESTON WV 25339 |
| WYATT BOHNER | ADDRESS ON FILE |
| WYATT BREHM | ADDRESS ON FILE |
| WYATT HARVELL | ADDRESS ON FILE |
| WYATT KERN | ADDRESS ON FILE |
| WYATT N HESTER | ADDRESS ON FILE |
| WYOMING DEPARTMENT OF HEALTH | 401 HATHAWAY BUILDING CHEYENNE WY 82002 |
| WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |
| WYOMING DEPT OF WORKFORCE SERVICES | 1510 EAST PERSHING BLVD WEST WING CHEYENNE WY 82002 |
| WYTHE COUNTY HEALTH DEPT | 290 S 6TH ST STE 300 WYTHEVILLE VA 24382 |
| XAVIER ADAMS-STEWART | ADDRESS ON FILE |
| XAVIER DOCTOR | 1750 WISTERIA DR APT K CHAMBERSBURG PA 17202 |
| XAVIER GRAHAM | ADDRESS ON FILE |
| XAVIER JACKSON | ADDRESS ON FILE |
| XAVIER MAUZON | ADDRESS ON FILE |
| XAVIER SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| XAVIER WRIGHT | ADDRESS ON FILE |
| XAYDEN PRIDE | ADDRESS ON FILE |
| XCEL ENERGY | PUBLIC SVC COMPANY OF COLORADO PO BOX 9477 MINNEAPOLIS MN 55484 |
| XCEL ENERGY | P O BOX 9477 MINNEAPOLIS MN 55484 |
| XCEL ENERGY | PO BOX 92002 COLORADO AMARILLO TX 55484-9477 |
| XCEL ENERGY | PUBLIC SVC COMPANY OF COLORADO PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | NORTHERN STATES POWER PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | ATTN BANKRUPTCY DIVISION PO BOX 9477 MINNEAPOLIS MN 55840 |
| XTREME PRESSURE WASHING | 410 KEMP AVE TRONTON OH 45638 |
| XTREME PRESSURE WASHING | 410 KEMP AVE IRONTON OH 45638 |
| XX WARNING BANK INCOME LEASE | RENASANT BANK 209 TROY STREET TUPELO MS 38804 |
| XXVI HOLDINGS INC | DEPARTMENT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| Y CITY LOCKSMITH LLC | 8375 HOPEWELL NATIONAL RD ZANESVILLE OH 43701 |
| YA-FEN HU | ADDRESS ON FILE |
| YAIRA OJEDA | ADDRESS ON FILE |
| YAIRE ASCENCIO | ADDRESS ON FILE |
| YAIRIS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| YAKESHIA GREEN | ADDRESS ON FILE |
| YALE VIRGINIA BEACH ASSOC LLC | C/O YALE REALTY SERVICES CORP 10 NEW KING STREET STE 102 WHITE PLAINS NY 10604 |
| YAMUNAJI ENTERPRISE | 1505 POWELL ST NORRISTOWN PA 19401 |
| YANAII WILSON | ADDRESS ON FILE |
| YANKEE GAS COMPANY | D/B/A EVERSOURCE ATTN HONOR HEALTH 104 SELDEN AVE BERLIN CT 06037 |
| YANKEE GAS COMPANY | PAWEL SAKOWSI PO BOX 2899 HARTFORD 06101 |
| YANTA ANDERSON | ADDRESS ON FILE |
| YARBOROUGH, MICHELLE | 10000 EASTSHIRE LN KNOXVILLE TN 37922 |
| YARD BARBER LANDSCAPE SERVICES | 1240 CRESTVIEW DR WYTHEVILLE VA 24382 |
| YARD HOME CARE GIANT INC | JIM BEAL 78 REGINALD LANE LEWISTON ME 04240 |
| YARD MAX LAWN CARE LLC | 9967 C TOM TRAIL TALLAHASSEE FL 32317 |
| YARDMASTER | 1447 NORTH RIDGE ROAD PAINESVILLE OH 44077 |
| YARDMASTER INC | 1447 N RIDGE RD PAINESVILLE OH 44077 |
| YARDSMAN LAWN SERVICE LLC | 4412 MAPLE LANE NORTHPORT AL 35473 |
| YASMIN ROHENA | ADDRESS ON FILE |
| YASMIN ZUNIGA | ADDRESS ON FILE |
| YASMINE BIFFLE | ADDRESS ON FILE |
| YASMINE BOLDEN | ADDRESS ON FILE |
| YATB | 240 WEST ST GETTYSBURG PA 17325-2509 |
| YEALLA MITCHELL | ADDRESS ON FILE |
| YECICA BOLIVAR | ADDRESS ON FILE |
| YELLOW VAN CLEANING SERVICES | 206 E 6TH STREET KEARNEY NE 68847 |
| YELLOWSTONE LANDSCAPE LLC | PO BOX 936347 ATLANTA GA 31193-6347 |
| YESCO CINCINNATI | 1210 W EADS PARKWAY LAWRENCEBURG IN 47025 |
| YESCO GREATER BALTIMORE/DELAWARE AREA | 459 OLD AIRPORT RD NEW CASTLE DE 19720 |
| YESCO HAMPTON ROADS LLC | 719 INDUSTRIAL PARK DR STE C NEWPORT NEWS VA 23608 |
| YESCO NASHVILLE | 603 N MAIN STREET GOODLETTSVILLE TN 37072 |
| YESCO SIGN & LIGHTING SERVICE | CONCORD NASHUA 322 W MAIN STREET SUITE 127 TILTON NH 03276 |
| YESCO SIGN AND LIGHTING SERVICES | 1801 RUSSELL BLVD ST LOUIS MO 63104 |
| YESCO SIGN AND LIGHTING TRIAD CHARLOTTE | 3400 W WENDOVER AVE STE B GREENSBORO NC 27407 |
| YESCO SIGN LIGHTING SERVICE | 1208 COLUMBUS ROAD STE F BURLINGTON NJ 08016 |
| YESENIA GARAY-SPANOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YETTA FULLER | ADDRESS ON FILE |
| YEVONNA STOUTE | ADDRESS ON FILE |
| YEZENIA SANCHEZ | ADDRESS ON FILE |
| YLONDA WHITEHEAD | C/O SHOCKLEE PAOLINO PERSONAL INJURY ATTORNEYS; ERIC PAOLINO 6550 CENTRAL AVE. PETERSBURG FL 33707 |
| YLONDA WHITEHEAD | ADDRESS ON FILE |
| YOKO GAMBRILL | ADDRESS ON FILE |
| YOLANDA EPPS | ADDRESS ON FILE |
| YOLANDA HUMPHREY | ADDRESS ON FILE |
| YOLANDA K GREEN | ADDRESS ON FILE |
| YOLANDA KIZER | ADDRESS ON FILE |
| YOLANDA MENDEZ | ADDRESS ON FILE |
| YOLANDA WRIGHT | ADDRESS ON FILE |
| YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET PO BOX 15627 YORK PA 17405 |
| YORK ADAMS TAX BUREAU | PO BOX 15627 YORK PA 17405 |
| YORK ADAMS TAX BUREAU - EIT | PO BOX 15627 YORK PA 17405 |
| YORK ADAMS TAX BUREAU - LST | 1405 NORTH DUKE STREET PO BOX 15627 YORK PA 17405 |
| YORK COUNTY NATURAL GAS AUTH | 979 W MAIN ST ROCK HILL SC 29730 |
| YORK COUNTY NATURAL GAS AUTH | PO BOX 11907 ROCK HILL SC 29731 |
| YORK COUNTY TREASURER | PO BOX 79172 BALTIMORE MD 21279-0172 |
| YORK COUNTY TREASURER | 1070 HECKLE BLVD, STE 1100 ROCK HILL SC 29732 |
| YORK HOSPITAL | 1001 S GEORGE ST YORK PA 17403 |
| YORK TOWNSHIP | 190 OAK RD DALLASTOWN PA 17313 |
| YORK WATER CO, THE | 130 E MARKET ST YORK PA 17401 |
| YORK WATER CO, THE | ELISABETTA VIDOLI, CUSTOMER SERVICE REP 130 E KING ST YORK PA 17401 |
| YORK WATER CO, THE | BOX 15089 YORK PA 17405-7089 |
| YOSEF ADDIS | ADDRESS ON FILE |
| YOUNG ELECTRIC SIGN COMPANY | 1148 S 300 W SALT LAKE CITY UT 84101-3053 |
| YOUNG MANN INC | PO BOX 496 EAGLEVILLE PA 19408-0496 |
| YOUNG MOORE AND HENDERESON PA | 3101 GLENWOOD AVE STE 200 RALEIGH NC 27612-5096 |
| YOUNG, BRANDY | C/O AYERBE & ARNOLD LLC ATTN PAUL R AYERBE, ESQ 3608 VINEVILLE AVE MACON GA 31204 |
| YOUNG, BRANDY | ATTN PAUL AYERBE & ARNOLD AYERBE 3608 VINEVILLE AVE PO BOX 6073 MACON GA 31208 |
| YOUNG, MARK | C/O AL HOLIFIELD 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| YOUNG, MARK | 253 KING ARTHUR CIR FRANKLIN TN 37067 |
| YOUNGS MARKET COMPANY OF ARIZONA | 402 SOUTH 54TH PLACE PHOENIX AZ 85034 |
| YOUNGS OUTDOOR SOLUTIONS LLC | 2801 RICHMOND RD 377 TEXARKANA TX 75503 |
| YOUNGSTOWN WATER DEPARTMENT | PO BOX 94612 CLEVELAND OH 44101 |
| YOUNGSTOWN WATER DEPARTMENT | CITY HALL, 1ST FL 26 S PHELPS ST YOUNGSTOWN OH 44503 |
| YOUNGSTOWN WATER DEPT | PO BOX 6219 YOUNGSTOWN OH 44501 |
| YOUR COMPLETE LAWN CARE | 18 BRIDGESTONE LN DOUGLASVILLE GA 30134 |
| YOUR MAINTENANCE DEPT | 9656 VISTA LANE COMMERCE TWP MI MI 48382 |
| YOUR WAY PROPERTY SERVICES INC | 2955 CHILDS LAKE ROAD MILFORD MI 48381 |
| YSABELLA SANDERS | ADDRESS ON FILE |
| YU CHING HSU | ADDRESS ON FILE |
| YU CHING HSU | 109 HARVEY DRIVE STATESBORO GA 30458-0000 |
| YU-CHING HSU | ADDRESS ON FILE |
| YUKI EDWARDS | ADDRESS ON FILE |
| YUNAI JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YVETTE GASKIN | ADDRESS ON FILE |
| YVETTE MCNEILL | ADDRESS ON FILE |
| YVETTE SHOLES | ADDRESS ON FILE |
| YVETTE SOLSBEE | ADDRESS ON FILE |
| YVONNE DE JESUS | ADDRESS ON FILE |
| YVONNE IACONO | ADDRESS ON FILE |
| YVONNE KORCHIN | ADDRESS ON FILE |
| YVONNE MULLANEY | ADDRESS ON FILE |
| YVONNE SEARS | ADDRESS ON FILE |
| YVROSE JEAN LOUIS | ADDRESS ON FILE |
| Z A SNEEDENS SONS INC | 1015 ASHES DR SUITE 205 WILMINGTON NC 28405 |
| Z AND J LLC | 7 WEST 36TH ST 10TH FLOOR NEW YORK NY 10018 |
| Z AND M MOWING | 1301 ST LOUIS AVE CAMBRIDGE OH 43725 |
| Z PALMER | ADDRESS ON FILE |
| Z-ONTE COLEMAN | ADDRESS ON FILE |
| ZACARY MORGAN | ADDRESS ON FILE |
| ZACH BARLAG | ADDRESS ON FILE |
| ZACH MILLER | ADDRESS ON FILE |
| ZACH PULK | ADDRESS ON FILE |
| ZACHARIAH CARSON | ADDRESS ON FILE |
| ZACHARIAH HARTMAN | ADDRESS ON FILE |
| ZACHARY A STEVENSON | ADDRESS ON FILE |
| ZACHARY BAUKNIGHT | ADDRESS ON FILE |
| ZACHARY BELCHER | ADDRESS ON FILE |
| ZACHARY BLOSHUK | ADDRESS ON FILE |
| ZACHARY BRUCE | ADDRESS ON FILE |
| ZACHARY BUCKLER | ADDRESS ON FILE |
| ZACHARY CAMPBELL | ADDRESS ON FILE |
| ZACHARY CULLER | ADDRESS ON FILE |
| ZACHARY DOUGHERTY | ADDRESS ON FILE |
| ZACHARY DOUGLAS MASON | ADDRESS ON FILE |
| ZACHARY HENDERSON | ADDRESS ON FILE |
| ZACHARY KIESECKER | ADDRESS ON FILE |
| ZACHARY LEANHART | ADDRESS ON FILE |
| ZACHARY MARSH | ADDRESS ON FILE |
| ZACHARY MOORE | ADDRESS ON FILE |
| ZACHARY PORTER | ADDRESS ON FILE |
| ZACHARY R TURNER | ADDRESS ON FILE |
| ZACHARY RUPERT | ADDRESS ON FILE |
| ZACHARY SMITH | ADDRESS ON FILE |
| ZACHARY SPENCER | ADDRESS ON FILE |
| ZACHARY STEWART | ADDRESS ON FILE |
| ZACHARY STEWART | ADDRESS ON FILE |
| ZACHARY STRAUB | ADDRESS ON FILE |
| ZACHARY TAKESIAN | ADDRESS ON FILE |
| ZACHARY TYLER | ADDRESS ON FILE |
| ZACHARY WEATHERFORD | ADDRESS ON FILE |
| ZACHERY HAYES | ADDRESS ON FILE |
| ZACKARY DYER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZACKARY SEALS | 24 LAKE MIST DR DAWSONVILLE GA 30534 |
| ZACKS INVESTMENT RESEARCH INC | 10 SOUTH RIVERSIDE PLAZA SUITE 1600 CHICAGO IL 60606 |
| ZADRA SMITH | ADDRESS ON FILE |
| ZAFAR PRODUCE INC | 115 CORPORATE DRIVE NEW WINDSOR NY 12553 |
| ZAIRE MADISON | ADDRESS ON FILE |
| ZAKARA CAMPBELL | ADDRESS ON FILE |
| ZAKARI LOUAIL | ADDRESS ON FILE |
| ZAKEA WADE | ADDRESS ON FILE |
| ZAKI EL KODSI TRUSTEE | 804 BOARDWALK PLACE REDWOOD CITY CA 94065 |
| ZANE WINTER | ADDRESS ON FILE |
| ZANESVILLE CITY INCOME TAX | 401 MARKET STREET ZANESVILLE OH 43701-3576 |
| ZAQIA MCDONALD | ADDRESS ON FILE |
| ZARATE HERRERA | ADDRESS ON FILE |
| ZARIA SHIELDS | ADDRESS ON FILE |
| ZAVIN DAVID ORR | ADDRESS ON FILE |
| ZAVODNICK PERLMUTTER BOCCIA LLC | 26 JOURNAL SQUARE SUITE 1102 JERSEY CITY NJ 07306 |
| ZAYKORY TONEY | ADDRESS ON FILE |
| ZAYQUAN JONES | ADDRESS ON FILE |
| ZEBRA MARKETING INC | PO BOX 16989 JACKSON MS 39236 |
| ZEFERINA PACHECO ANDRADE | ADDRESS ON FILE |
| ZELIDA JEAN | ADDRESS ON FILE |
| ZELMA HARRIS | ADDRESS ON FILE |
| ZELTON BRUMFIELD | ADDRESS ON FILE |
| ZENON TLAXCANTITLA-ROMERO | ADDRESS ON FILE |
| ZEROREZ INDIANAPOLIS | 8132 WOODLAND DR INDIANAPOLIS IN 46278 |
| ZEROREZ LAS VEGAS LLC | 7540 DEAN MARTIN DR STE 503 LAS VEGAS NV 89139 |
| ZERRICK DELEGAL | ADDRESS ON FILE |
| ZHANE WAPLES | ADDRESS ON FILE |
| ZHYKEIR BURDINE | ADDRESS ON FILE |
| ZIARE CAMPBELL | ADDRESS ON FILE |
| ZIEARA HOLLAWAY | ADDRESS ON FILE |
| ZIGGY DOES IT ALL LLC | P O BOX 42 BOWMAN SC 29018 |
| ZINA WEST | ADDRESS ON FILE |
| ZINGALES PRODUCE WHOLESALE | 2710 NORTHAMPTON ST EASTON PA 18045-2644 |
| ZINK DISTRIBUTING COMPANY LLC | 3150 SHELBY STREET INDIANAPOLIS IN 46227 |
| ZIONS BANCORPORATION NA | D/B/A CB&T ATTN LEGAL SERVICES, UT ZB11 0877 PO BOX 30709 SALT LAKE CITY UT 84130 |
| ZIONSBANCORPORATION,N.A. | DBA CALIFORNIABANK & TRUST ATTN: RONALD WON 2399 GATEWAY OAKS DR., SUITE 110 SACRAMENTO CA 95833 |
| ZIPPORAH HARRIS | ADDRESS ON FILE |
| ZISHAN, NOSHEEN | ADDRESS ON FILE |
| ZOE E MCLAUGHLIN | ADDRESS ON FILE |
| ZOE SPRADLING | ADDRESS ON FILE |
| ZOEY CABLE | ADDRESS ON FILE |
| ZOEY HAMMOND | ADDRESS ON FILE |
| ZOEY TIDWELL | ADDRESS ON FILE |
| ZOHO CORPORATION | PO BOX 894926 LOS ANGELES CA 90189-4926 |
| ZOIE SMITH | ADDRESS ON FILE |
| ZOILA MONCADA | C/O GOMES & MONTEIRO CARLOS A MONTEIRO 41-51 WILSON AVE NEWARK NJ 07105 |

| Claim Name | Address Information |
|---|---|
| ZOILA MONCADA | ADDRESS ON FILE |
| ZOILA MONCADA | ADDRESS ON FILE |
| ZOILA MONCADA | C/O SCOTT STERNBERG SCOTT STERNBERG 560 VILLAGE BLVD SUITE 270 WEST PALM BEACH FL 33409 |
| ZOIVIC LLC | 705 TIDE PLACE NEPTUNE NJ 07753 |
| ZONTA CLUB OF MIAMI LAKES FOUNDATION INC | 14151 LEANING PINE DR MIAMI LAKES FL 33014 |
| ZOOM DRAIN CENTRAL FLORIDA | 1134 NORTH BLVD E LEESBURG FL 34748 |
| ZORIN ROBERSON | ADDRESS ON FILE |
| ZURICH AMERICAN INSURANCE | WENDY MESSNER, AGENT FOR CREDITOR C/O RMS (AN IQOR COMPANY) PO BOX 19253 MINNEAPOLIS MN 55419 |
| ZURICH AMERICAN INSURANCE | PO BOX 68549 SCHAUMBURG IL 60196 |
| ZURICH NORTH AMERICA | 1299 ZURICH WAY SCHAUMBURG IL 60196 |
| ZYCHIA BARFIELD | ADDRESS ON FILE |
| ZYKIA ANDERSON | ADDRESS ON FILE |
| ZYLA VALUATION ADVISORS LLC | C/O BODKER RAMSEY ANDREWS, ET AL ATTN THOMAS ROSSELAND 3490 PIEDMONT RD, STE 1400 ATLANTA GA 30305-4808 |
| ZYLA VALUATION ADVISORS LLC | 675 PONCE DE LEON AVE, STE 8500 ATLANTA GA 30308 |

**Total Creditor count  26844**

RTI HOLDING COMPANY, LLC Case No. 20-12456
Additional Parties

| | |
|---|---|
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP (COUNSEL TO LIBERTY MUTUAL) GARY D. BRESSLER 300 DELAWARE AVENUE, SUITE 770 WILMINGTON, DE 19801 | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP (COUNSEL TO LIBERTY MUTUAL) MICHAEL R. MORANO 1300 MOUNT KEMBLE AVENUE, P.O. BOX 2075 MORRISTOWN, NEW JERSEY 07962-2075 |
| MANIER & HEROD, P.C. (COUNSEL TO LIBERTY MUTUAL) MICHAEL E. COLLINS, ROBERT W. MILLER 1201 DEMONBREUN STREET, SUITE 900 NASHVILLE, TN 37213 | |
| | |
| | |

**EXHIBIT B**

RTI HOLDING COMPANY, LLC - Case No. 20-12456
Electronic Mail Master Service List

| | |
|---|---|
| ABRAMS & BAYLISS LLP | SEAMAN@ABRAMSBAYLISS.COM; CANNATARO@ABRAMSBAYLISS.COM; |
| ADAMS AND REESE LLP | JOHN.ROGERSON@ARLAW.COM; JAMIE.OLINTO@ARLAW.COM; |
| ASHBY & GEDDES, P.A. | GTAYLOR@ASHBYGEDDES.COM; KEARLE@ASHBYGEDDES.COM; |
| BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; GANZC@BALLARDSPAHR.COM; ANDERSONSANCHEZK@BALLARDSPAHR.COM; SUMMERSM@BALLARDSPAHR.COM; |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM; JGENTILE@BENESCHLAW.COM; |
| BUCHALTER, A PROFESSIONAL CORPORATION | SCHRISTIANSON@BUCHALTER.COM; |
| CAFARO MANAGEMENT COMPANY | LMADGAR@CAFAROCOMPANY.COM; |
| CHIPMAN BROWN CICERO & COLE, LLP | DESGROSS@CHIPMANBROWN.COM; BOLTON@CHIPMANBROWN.COM; |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | SONEAL@CGSH.COM; JVANLARE@CGSH.COM; |
| COLE SCHOTZ P.C. | DDEAN@COLESCHOTZ.COM; JALBERTO@COLESCHOTZ.COM; AROTH-MOORE@COLESCHOTZ.COM; |
| CONNOLLY GALLAGHER LLP | CGRIFFITHS@CONNOLLYGALLAGHER.COM; LHATFIELD@CONNOLLYGALLAGHER.COM; JWISLER@CONNOLLYGALLAGHER.COM; KCONLAN@CONNOLLYGALLAGHER.COM; KBIFFERATO@CONNOLLYGALLAGHER.COM; |
| COUNTY OF LOUDOUN, VIRGINIA | STEVE.JACKSON@LOUDOUN.GOV; |
| CROSS & SIMON, LLC | MVILD@CROSSLAW.COM; |
| DELAWARE SECRETARY OF STATE | DOSDOC_FTAX@DELAWARE.GOV; |
| DELAWARE STATE TREASURY | STATETREASURER@STATE.DE.US; |
| DORSEY & WHITNEY (DELAWARE) LLP | GLORIOSO.ALESSANDRA@DORSEY.COM; SCHNABEL.ERIC@DORSEY.COM; |
| DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | FITZGERALDB@HILLSBOROUGHCOUNTY.ORG; |
| GARNER & CONNER, PLLC | CCONNER@GARNERCONNER.COM; |
| GIBBONS P.C. | HCOHEN@GIBBONSLAW.COM; RMALONE@GIBBONSLAW.COM; |
| GOLDMAN SACHS BANK USA | GS-SLG-NOTICES@GS.COM; |
| GOULSTON & STORRS PC | THOFFMANN@GOULSTONSTORRS.COM; YKASS-GERGI@GOULSTONSTORRS.COM; |
| HILLER LAW, LLC | AHILLER@ADAMHILLERLAW.COM; |
| HOGAN♦MCDANIEL | DCKERRICK@DKHOGAN.COM; |
| HOLIFIELD & JANICH, PLLC | AHOLIFIELD@HOLIFIELDLAW.COM; KMANN@HOLIFIELDLAW.COM; |
| HOWARD & HOWARD ATTORNEYS PLLC | MBOGDANOWICZ@HOWARDANDHOWARD.COM; |
| HUNTON & WILLIAMS LLP | GGRIFFITH@HUNTONAK.COM; |
| INDIANA ATTORNEY GENERAL OFFICE | HEATHER.CROCKETT@ATG.IN.GOV; AMANDA.QUICK@ATG.IN.GOV; |
| JACK SHRUM, PA | JSHRUM@JSHRUMLAW.COM; |
| JACKSON & CAMPBELL, P.C. | MWEITZMAN@JACKSCAMP.COM; |
| JENSEN BAGNATO, P.C. | JEFFREY@JENSENBAGNATOLAW.COM; JEFFREYCARBINO@GMAIL.COM; |
| KELLEY DRYE & WARREN LLP | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM; RLEHANE@KELLEYDRYE.COM; SWILSON@KELLEYDRYE.COM; MLEVINE@KELLEYDRYE.COM; |
| KLEHR HARRISON HARVEY BRANZBURG LLP | RLEMISCH@KLEHR.COM; SVEGHTE@KLEHR.COM; CBRENNAN@KLEHR.COM; |
| KOHNER, MANN & KAILAS, S.C. | SWISOTZKEY@KMKSC.COM; |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | AROGOFF@KRAMERLEVIN.COM; RSCHMIDT@KRAMERLEVIN.COM; JSHARRET@KRAMERLEVIN.COM; JWAGNER@KRAMERLEVIN.COM; |
| KURTZMAN | STEADY, LLC | KURTZMAN@KURTZMANSTEADY.COM; |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | SKAUFMAN@SKAUFMANLAW.COM; |
| MARICOPA COUNTY TREASURER | MUTHIGK@MCAO.MARICOPA.GOV |

RTI HOLDING COMPANY, LLC - Case No. 20-12456
Electronic Mail Master Service List

| | |
|---|---|
| MAYNARD COOPER & GALE PC | JLAMAR@MAYNARDCOOPER.COM; |
| MCCARTER & ENGLISH LLP | KBUCK@MCCARTER.COM; |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | TLEDAY@MVBALAW.COM; |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | DPRIMACK@MDMC-LAW.COM; JBERNSTEIN@MDMC-LAW.COM; |
| MCGUIREWOODS | SVAUGHN@MCGUIREWOODS.COM; SSPEIGHT@MCGUIREWOODS.COM; |
| MIAMI-DADE COUNTY TAX COLLECTOR | PRISCILLA.WINDLEY@MIAMIDADE.GOV; MDTCBKC@MIAMIDADE.GOV; |
| MISSOURI DEPARTMENT OF REVENUE | DEECF@DOR.MO.GOV; |
| MONZACK MERSKY BROWDER and HOCHMAN, P.A. | RMERSKY@MONLAW.COM; |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | DABBOTT@MNAT.COM; |
| OAKLAND COUNTY TREASURER | KEVIN@LAWYERMICH.COM; |
| OFFICE OF ATTORNEY GENERAL - PENNSYLVANIA | CMOMJIAN@ATTORNEYGENERAL.GOV; CRMOMJIAN@ATTORNEYGENERAL.GOV; |
| OFFICE OF THE ATTORNEY GENERAL - TENNESSE | AGBANKDELAWARE@AG.TN.GOV; |
| OFFICE OF THE ATTORNEY GENERAL - TEXAS | ABIGAIL.RYAN@OAG.TEXAS.GOV; JASON.BINFORD@OAG.TEXAS.GOV; |
| OFFICE OF THE UNITED STATES TRUSTEE | LINDA.RICHENDERFER@USDOJ.GOV; |
| PACHULSKI STANG ZIEHL & JONES LLP | JONEILL@PSZJLAW.COM |
| PAUL HASTING LLP | JUSTINRAWLINS@PAULHASTINGS.COM; AARONGOBERSIMS@PAULHASTINGS.COM; |
| PENSION BENEFIT GUARANTY CORPORATION | MORGAN.COURTNEY@PBGC.GOV; EFILE@PBGC.GOV; HARRIS.MELISSA@PBGC.GOV; |
| POLSINELLI PC | CWARD@POLSINELLI.COM; |
| REGER RIZZO & DARNALL LLP | ERASSMAN@REGERLAW.COM; |
| SAUL EWING ARNSTEIN & LEHR LLP | MONIQUE.DISABATINO@SAUL.COM; LUKE.MURLEY@SAUL.COM; |
| SCHREEDER, WHEELER & FLINT, LLP | CHORD@SWFLLP.COM; |
| SECURITIES & EXCHANGE COMMISSION | SECBANKRUPTCY-OGC-ADO@SEC.GOV; SECBANKRUPTCY@SEC.GOV; |
| SECURITIES AND EXCHANGE COMMISSION | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV; |
| SEYFARTH SHAW LLP | WHANLON@SEYFARTH.COM; |
| SHERRARD ROE VOIGT & HARBISON, PLC | MABELOW@SRVHLAW.COM; |
| SIMON PROPERTY GROUP | RTUCKER@SIMON.COM; |
| SMTD LAW LLP | RBERENS@SMTDLAW.COM; |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | DPEREIRA@STRADLEY.COM; |
| SULLIVAN · HAZELTINE · ALLINSON LLC | ZALLINSON@SHA-LLC.COM; |
| TCW DIRECT LENDING LLC | MICHAEL.ANELLO@TCW.COM; |
| THE ROSNER LAW GROUP LLC | ROSNER@TEAMROSNER.COM; GIBSON@TEAMROSNER.COM; LIU@TEAMROSNER.COM; |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | MARCY.SMITH@TROUTMAN.COM; MATTHEW.BROOKS@TROUTMAN.COM; GARY.MARSH@TROUTMAN.COM; |
| TUCKER ARENSBERG | BMANNE@TUCKERLAW.COM; |
| UCTS, DEPT OF LABOR AND INDUSTRY | RA-LI-UCTS-BANKRUPT@STATE.PA.US |
| WATKINS & EAGER PLLC | RIRELAND@WATKINSEAGER.COM; |
| WEIR & PARTNERS LLP | JCIANCIULLI@WEIRPARTNERS.COM; |
| WOLCOTT RIVERS GATES | JSTIFF@WOLRIV.COM; |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | BANKFILINGS@YCST.COM; MNEIBURG@YCST.COM; JMULVIHILL@YCST.COM; |
| ZIONS BANCORPORTION | GREGORY.BASER@ZIONSBANCORP.COM; |

**Exhibit C**

| Claim Name | Address Information |
|---|---|
| 1 AMERICAN FACILITY SOLUTIONS LLC | C/O AMERICAN FACILITY SOLUTIONS 102 STATON CT, STE D GREENVILLE NC 27834 |
| A BETTER CLEAN LLC | 624 GILMORE RD BROCKPORT NY 14420 |
| ABDUL-BAQI, CHINA MONAY | ADDRESS ON FILE |
| AFFINITY9 REALTY LLC | 6618 WESTON CIR E DUBLIN OH 43016 |
| AGERTON, TIMOTHY | ADDRESS ON FILE |
| ALBANY UTILITIES | 401 PINE AVE ALBANY GA 31701 |
| ALEXANDER, WILLIE | ADDRESS ON FILE |
| ALLIE BOGERT | ADDRESS ON FILE |
| ALLIE POLOHANKI (MAIDEN NAME) [MORE] | ADDRESS ON FILE |
| AMANDA SHOEBOTTOM | ADDRESS ON FILE |
| AMY S. HACKETT | ADDRESS ON FILE |
| ANDERSON, STEVEN | ADDRESS ON FILE |
| ANSWER CARPET CARE (MARK NEWMAN) | 5101 COOK RD SWARTZ CREEK MI 48473 |
| ANTELOPE SERVICES LLC | 13280 N NORTH RIVER RD NORTH PLATTE NC 69101 |
| ANTWAN MAURICE GASKINS | ADDRESS ON FILE |
| ANTWAN MAURICE GASKINS | ADDRESS ON FILE |
| APRIL WILKINS | ADDRESS ON FILE |
| AQUATICS SALES & SERVICE LLC | 11429 CENTER RD FENTON MI 48430 |
| BACHMAN, KAYLA | ADDRESS ON FILE |
| BAIRES, JOSE | ADDRESS ON FILE |
| BALDWIN, ROBERT | ADDRESS ON FILE |
| BANGOR NATURAL GAS COMPANY | 498 MAINE AVE BANGOR ME 04401 |
| BANKHEAD, JAMES | ADDRESS ON FILE |
| BANKHEAD, JAMES | ADDRESS ON FILE |
| BAROODY, NICOLE | ADDRESS ON FILE |
| BERLS, FREDERICK | ADDRESS ON FILE |
| BETTINGER, RYAN | ADDRESS ON FILE |
| BIRCH, JOSHUA W | C/O AMERICAN PATRIOT LAWN CARE 229 W 28TH DIVISION HWY LITITZ PA 17543 |
| BOUTREIS, PATRICIA | ADDRESS ON FILE |
| BRISCO, JOHN | ADDRESS ON FILE |
| BUTLER, TREMAINE | ADDRESS ON FILE |
| CAMDEN COUNTY | ATTN TAX COMMISSIONER PO BOX 698 WOODBINE GA 31569 |
| CARE, MARSHS LAWN | 29464 PETUNIA DR EASTON MD 21601 |
| CEBALLOS, JOSE | C/O MOONEY LAW ATTN JASON IMLER 230 YORK ST HANOVER PA 17331 |
| CHARLES TOWN UTILITY BOARD | 661 S GEORGE STREET STE 100 CHARLES TOWN WV 25414 |
| CHARLES WADE | ADDRESS ON FILE |
| CHASE, AMANDA | ADDRESS ON FILE |
| CITRUS COUNTY TAX COLLECTOR | ATTN JANICE A WARREN, CFC 210 N APOPKA AVE, STE 100 INVERNESS FL 34450 |
| CITY OF ATHENS UTILITIES | 508 S JEFFERSON ST ATHENS AL 35611 |
| CITY OF ATHENS UTILITIES | BARBARA BURRELL COLLECTION MANAGER CITY OF ATHENS UTILITIES 508 S JEFFERSON ST ATHENS AL 35613 |
| CITY OF ATHENS UTILITIES BILLING | ATTN LISA ELIASON, LAW DIRECTOR 8 E WASHINGTON ST, STE 301 ATHENS OH 45701 |
| CITY OF COLUMBIA | ATTN KELLIE TAYLOR, CUST SERVICE REP II 701 E BROADWAY COLUMBIA MO 65201 |
| CITY OF COLUMBIA | ATTN UTILITIES DEPT PO BOX 1676 COLUMBIA MO 65205 |
| CITY OF EAST ELLIJAY, GA | PO BOX 1060 EAST ELLIJAY GA 30540 |
| CITY OF EAST ELLIJAY, GA | ATTN MACK G WEST, MAYOR 107 E OAK ST EAST ELLIJAY GA 30540 |
| CITY OF HARRISONBURG | ATTN JEFFREY L SHAFER, TREASURER PO BOX 1007 HARRISONBURG VA 22803-1007 |
| CITY OF HICKORY | 76 N CENTER ST HICKORY NC 28601 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF NICEVILLE | 208 N PARTIN DR NICEVILLE FL 32578 |
| CITY OF ST ROBERT | C/O CARRIE B WILLIAMSON PO BOX 494 WAYNESVILLE MO 65583 |
| CITY OF ST ROBERT | EDNA GIVINS, FINANCE OFFICER 194 EASTLAWN AVE, STE A SAINT ROBERT MO 65584 |
| CITY UTILITIES OF SPRINGFIELD, MISSOURI | 301 E CENTRAL ST SPRINGFIELD MO 65802 |
| CLA LANDSCAPING INC | 5685 YOUNGQUIST RD FORT MYERS FL 33912 |
| CLARK, JILL | ADDRESS ON FILE |
| CLARKSVILLE GAS & WATER | 2215 MADISON ST CLARKSVILLE TN 37043 |
| COAST ELECTRIC POWER ASSOCIATION | 18020 HWY 603 KILN MS 39556-8487 |
| COLEMAN, THOMAS P | ADDRESS ON FILE |
| COMMERCIAL SERVICES | 54 GM ACCESS RD, STE E MARTINSBURG WV 25403 |
| COOPER, LINDA | ADDRESS ON FILE |
| COOPER, LINDA | ADDRESS ON FILE |
| COST, ANSLEY | ADDRESS ON FILE |
| COUNTY OF FAIRFAX | FAIRFAX COUNTY OFFICE OF THE COUNTY ATTORNEY 12000 GOVT CENTER PARKWAY SUITE 549 FAIRFAX VA 22035 |
| COWART CO LLC | 205 WASHINGTON DR HERTFORD NC 27944 |
| COWLEY, PATRICK | ADDRESS ON FILE |
| COWLEY, PATRICK | ADDRESS ON FILE |
| D'ANGELO TYLER | ADDRESS ON FILE |
| DAVID JOHNSTON | ADDRESS ON FILE |
| DAVIDSON, SARAH | ADDRESS ON FILE |
| DAWSON, EBONY | ADDRESS ON FILE |
| DAWSON, EBONY | ADDRESS ON FILE |
| DAYTON POWER AND LIGHT COMPANY | 1065 WOODMAN DR DAYTON OH 45432 |
| DEGROS, GLENDALIZ | ADDRESS ON FILE |
| DENSON, EARNESTINE | ADDRESS ON FILE |
| DICKSON ELECTRIC SYSTEM | CYNTHIA GAIL LYNCH COLLECTIONS SUPERVISOR DICKSON ELECTRIC SYSTEM 236 COWAN RD DICKSON TN 37055 |
| DICKSON ELECTRIC SYSTEM | PO BOX 627 DICKSON TN 37056 |
| DINGLER, BRANDY | ADDRESS ON FILE |
| DOMINION HOPE GAS | 48 COLUMBIA BLVD CLARKSBURG WV 26301 |
| DOUGLAS LANTAU | ADDRESS ON FILE |
| DOWN EAST ENTERPRISES INC | C/O HOBART SALES & SERVICE 1311 E NEW BERN RD KINSTON NC 28501 |
| DUDLEY, RENNEE | C/O JOSEPH C WHITELOCK 3245 5TH AVE N SAINT PETERSBURG FL 33713 |
| DURHAM COUNTY TAX ADMINISTRATION | KIM Y MOORE REVENUE AGENT DURHAM COUNTY TAX ADMINISTRATION PO BOX 3397 DURHAM NC 27702 |
| DURHAM COUNTY TAX ADMINISTRATION | PO BOX 3397 DURHAM NC 27703 |
| DURRELL ADAMS | ADDRESS ON FILE |
| EGLY, KILA A | ADDRESS ON FILE |
| ELION LOUIS JONES | ADDRESS ON FILE |
| ELROD, DONNA | ADDRESS ON FILE |
| ESTATE OF MAYETHA JOHNSON, THE | C/O LIAKAS LAW PC 65 BROADWAY, 13TH FL NEW YORK NY 10306 |
| ETOWAH COUNTY REVENUE COMMISSION [MORE] | REVENUE COMMISSION PROPERTY TAX 800 FORREST AVENUE ROOM 5 GADSDEN AL 35901 |
| FAYETTE COUNTY TAX COMMISSIONER | ATTN CHRISTOPHER JAMES KRAKEEL, DELQ TAX OFFICER 140 STONEWALL AVE, STE 110 FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 FAYETTEVILLE GA 30238 |
| FELLERS, ROBIN | ADDRESS ON FILE |
| FILION, MITCHELL | ADDRESS ON FILE |
| FORD, HAROLD B | ADDRESS ON FILE |
| FOREVERGREEN COMPLETE GROUND CARE | 7582 HARRISON AVE CINCINNATI OH 45247 |

| Claim Name | Address Information |
|---|---|
| FRALUISAL LLC | C/O DANIELS NORELLI CECERE & TAVEL PC ATTN MICHAEL MARGOLIS, ESQ 272 DUFFY AVE HICKSVILLE NY 11801 |
| FRALUISAL LLC | 4211 RIDGE TOP RD, APT 3306 FAIRFAX VA 22030 |
| FRANCYNE CUNNINGHAM | ADDRESS ON FILE |
| FROM THE VINE PRODUCE DISTRIBUTORS | ATTN TAMMY SINKHORN PO BOX 462 FERGUSON KY 42533 |
| FROM THE VINE PRODUCE DISTRIBUTORS | ATTN TAMMERA JANE SINKHORN, CO-OWNER 610 WADDLE ST FERGUSON KY 42533 |
| GABREAL BUNETA | ADDRESS ON FILE |
| GILBERT, BARRY | ADDRESS ON FILE |
| GINA BELCOSTRO | ADDRESS ON FILE |
| GLENMAURA CORP CENTER ASSOCIATION | GLENMAURA CORP. CENTER ASSOC. 2 GLENMAURA NATL BLVD MOOSIC PA 18507 |
| GOODRIDGES LAWN CARE LLC | 118 CLOVER LEAF CIR LONDON AR 72847 |
| GOOGLE LLC | C/O WHITE AND WILLIAMS LLP ATTN AMY VULPIO 1650 MARKET ST, STE 1800 PHILADELPHIA PA 19103 |
| GOOGLE LLC | C/O WHITE AND WILLIAMS LLP ATTN RACHEL J EISENHAURE 101 ARCH ST, STE 1930 BOSTON MA 02110 |
| GORDON, KALEB | ADDRESS ON FILE |
| GRAY, MEREDITH | ADDRESS ON FILE |
| GRESHAM'S SEASONAL SERVICES | JAMES GRESHAM 18501 HENRY CT RAY MI 48096 |
| HARPER, ANTWANNA | ADDRESS ON FILE |
| HERRING, JOY | ADDRESS ON FILE |
| HIGHTOWER, ROBERT F | ADDRESS ON FILE |
| HILL, BRIEANNA | ADDRESS ON FILE |
| HILL, CHARLES | ADDRESS ON FILE |
| HOLLINGSWORTH, LOUCRETIA | ADDRESS ON FILE |
| HOPKINS, SHEILIA I | ADDRESS ON FILE |
| HUDGINS, TIFFANY | ADDRESS ON FILE |
| HUNTSVILLE UTILITIES | ATTN WANDA WALLACE PO BOX 2048 112 SPRAGINS ST NW HUNTSVILLE AL 35804 |
| IEM, INC. | PO BOX 93538 LAS VEGAS NV 89193 |
| INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 VERO BEACH FL 32961 |
| INDIANAPOLIS POWER AND LIGHT COMPANY | 2102 N ILLINOIS ST INDIANAPOLIS IN 46202 |
| INGALLS, ADAM | ADDRESS ON FILE |
| INTERSTATE MECHANICAL SERVICE LLC | 3200 HENSON RD KNOXVILLE TN 37921 |
| INTERSTATE MECHANICAL SERVICE LLC | PO BOX 52788 KNOXVILLE TN 37950 |
| INTERSTATE OUTDOOR INC | PO BOX 124 SELMA NC 27576 |
| IONIC DEZIGN STUDIOS, INC. | 293 INDEPENDENCE BLVD STE 308 VIRGINIA BEACH VA 23462 |
| IREDELL COUNTY | PO BOX 1027 STATESVILLE NC 28687 |
| JACK WALKER III | ADDRSS ON FILE |
| JACKSON, KORINA FEKERE | ADDRESS ON FILE |
| JACKSON, YUNAI | ADDRESS ON FILE |
| JENKINS, DONALD | ADDRESS ON FILE |
| JESSICA WETZEL | ADDRESS ON FILE |
| JLC LANDSCAPING INC | 8893 EAST AVE MENTOR OH 44060 |
| JOHNSON, JILL | ADDRESS ON FILE |
| JOHNSON, KIARRA | ADDRESS ON FILE |
| JONES, KEVIN B | ADDRESS ON FILE |
| JOSHUA R BROWN | ADDRESS ON FILE |
| K & D FACTORY SERVICE INC | 1833 N CAMERON STREET HARRISBURG PA 17103 |
| KASEY ROOD | ADDRESS ON FILE |
| KEITH ALCORN ELECTRICAL CONTRACTING INC | KEITH ALCORN ELECTRIC 480 PRICKETT LN DOUGLASVILLE GA 30134 |
| KEITHS HOUSE OF PLUMBING | KEVIN SEITH KEITHS HOUSE OF PLUMBING 725 BLUE SPRINGS RD ELIZABETHTON TN 37643 |

| Claim Name | Address Information |
|---|---|
| KING CLEANERS LLC | 416 HOPEWELL RD FAIRMONT WV 26554 |
| KING, DESIREE | ADDRESS ON FILE |
| KOGLER, ALYSSA | ADDRESS ON FILE |
| KRISTINA KIDD | ADDRESS ON FILE |
| KROGER FOOD STORES | C/O FAST COLLECTIONS 8300 KINGSTON PIKE KNOXVILLE TN 37919 |
| KROGER FOOD STORES | C/O FINANCIAL ACCOUNTS SERVICES TEAM INC PO BOX 11567 KNOXVILLE TN 37939 |
| LARKIN, GINA | ADDRESS ON FILE |
| LENOIR CITY UTILITIES BOARD | PO BOX 449 LENOIR CITY TN 37771 |
| LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD LENOIR CITY TN 37771 |
| LESLEY R ROGERS | ADDRESS ON FILE |
| LINCOLN ELECTRIC SYSTEM | 1040 O ST LINCOLN NE 68508 |
| LORI TENAGLIA | ADDRESS ON FILE |
| LOWERY, TIASHAWN | ADDRESS ON FILE |
| MALA LLC | C/O RICHARD KONDLA PA 17071 W DIXIE HWY NORTH MIAMI BEACH FL 33160 |
| MATOUSEK, CARL | ADDRESS ON FILE |
| MCCALLISTER, MATTHEW | ADDRESS ON FILE |
| MCCLOSKEY MECHANICAL CONTRACTORS | 445 LOWER LANDING RD BLACKWOOD NJ 08012 |
| MCCONNELL, RON | ADDRESS ON FILE |
| MCFEE, AZURE | ADDRESS ON FILE |
| MIDWEST FIBRE SALES CORPORATION | ATTN PEGGY WILCOX PO BOX 1901 SPRINGFIELD MO 65801 |
| MUSSERS ADVANCED CARPET CARE LLC | 1258 HOWELL NKC MO 64116 |
| NATHANEIL HARRIS | ADDRESS ON FILE |
| NEHER PERFECT LAWN CARE | PO BOX 871548 CANTON MI 48187 |
| NICOLE BROWN | ADDRESS ON FILE |
| NICOLE BROWN | ADDRESS ON FILE |
| NICOLE SAKACH | ADDRESS ON FILE |
| NORTHWOODS CROSSING STATION LLC | C/O SAUL EWING ARNSTEIN & LEHR LLP ATTN MONIQUE BAIR DISABATINO 1201 N MARKET ST, STE 2300 WILMINGTON DE 19801 |
| NYC DEPT OF FINANCE | 375 PEARL ST NEW YORK NY 10038 |
| ORR, ZAVIN | ADDRESS ON FILE |
| PARTIN, DUSTIN | ADDRESS ON FILE |
| PAT BEAUSANG | ADDRESS ON FILE |
| PATTY, MELISSA M | ADDRESS ON FILE |
| PMP PROPERTIES | C/O PAUL DEATHRIAGE 6648 W WREN AVE VISALIA CA 93291 |
| POLK, KELLY STEVEN | ADDRESS ON FILE |
| POWELL ANDERSON CAPITAL, L.P. | 5532 LILLEHAMMER LANE, SUITE 200 ATTN: R ADAM LINDSAY PARK CITY UT 84098 |
| PRECISION LAWN MOWING INC | PO BOX 484 LITCHFIELD IL 62056 |
| PROCACCINO, ANNA | ADDRESS ON FILE |
| PROCACCINO, MICHAEL | ADDRESS ON FILE |
| PUEBLO COUNTY TREASURER | 215 W 10TH ST, RM 110 PUEBLO CO 81003 |
| RAY, KRISTOPHER | ADDRESS ON FILE |
| REGINA CANALE-MILES | ADDRESS ON FILE |
| REGIONAL WATER AUTHORITY | ATTN LOUISE D'AMICO 90 SARGENT DR NEW HAVEN CT 06511 |
| RICHLAND COUNTY TREASURY | POST OFFICE BOX 11947 COLUMBIA SC 29211 |
| ROANE COUNTY TRUSTEE | PO BOX 296 KINGSTON TN 37763 |
| ROANE COUNTY TRUSTEE | C/O GREG LEFFEW PO BOX 63 ROCKWOOD TN 37854 |
| ROANOKE RAPIDS SANITARY DISTRICT | 1000 JACKSON ST ROANOKE RAPIDS NC 27870 |
| RODNEY STEVEN DAVIS | ADDRESS ON FILE |
| ROEHRICK, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SABER SERVICES LLC | 196 BROUGHTON ST ORANGEBURG SC 29115 |
| SCHASIEPEN, TODD GARY | ADDRESS ON FILE |
| SCHASIEPEN, TODD GARY | ADDRESS ON FILE |
| SCHWARZBURG, MICHELLE | C/O HELLER MAAS MORO & MAGILL CO LPA ATTN JOSEPH MORO 54 WESTCHESTER DR, STE 10 YOUNGSTOWN OH 44515 |
| SCOTT, LIAM EDWARD | ADDRESS ON FILE |
| SCOTT, TYRELL | ADDRESS ON FILE |
| SCOTTSBORO ELECTRIC POWER BOARD | ATTN STACY RADON 404 E WILLOW ST SCOTTSBORO AL 35768 |
| SCOTTSBORO ELECTRIC POWER BOARD | PO BOX 550 SCOTTSBORO AL 35768 |
| SEABROOKS, BYRON D | ADDRESS ON FILE |
| SEBRING GAS SYSTEM, INC | 3515 US HWY 275 SEBRING FL 33870 |
| SELF OPPORTUNITY INC | 808 OFFICE PARK CIR LEWISVILLE TX 75057 |
| SELNA, KEVIN J SELNA & BETHANY V | ADDRESS ON FILE |
| SEMO ELECTRIC COOPERATIVE | PO BOX 520 SIKESTON MO 63801 |
| SHERMAN O. CROOK | ADDRESS ON FILE |
| SHERRY LEN TURNER | ADDRESS ON FILE |
| SHOOLBRED, KANDIE | C/O MORGAN & MORGAN ATTN ASHLEY LONG 101 RIVERFRONT BLVD, STE 600 BRADENTON FL 34205 |
| SHREIBMAN, AMNON | C/O DAVID P. CANAS THOMPSON BURTON PLLC 6100 TOWER CIRCLE, STE 200 FRANKLIN TN 37067 |
| SMITH, BEVERLY ANN | ADDRESS ON FILE |
| SMITH, MEGAN | ADDRESS ON FILE |
| SMITH, SHANIYA | ADDRESS ON FILE |
| SNOWMAN | LORI ALTHEIDE 207 E 5TH ATLANTIC IA 50022 |
| ST CLAIR COUNTY REVENUE OFFICE | ATTN KENNETH L CROWE, REV COMMISSIONER 1815 COGSWELL AVE, STE 205 PELL CITY AL 35125 |
| SUPERIOR TAP CLEANING | 9 FARM HILL RD WEST HAVEN CT 06516 |
| SURVOY'S SUPERIOR SERVICE INC | 5180 W 164TH ST BROOK PARK OH 44142 |
| T'S WINDOW CLEANING LLC | 336 MILL ST HOMER CITY PA 15748 |
| THOMAS COUNTY TAX COMMISSIONER | 225 N BROAD ST PO BOX 2175 THOMASVILLE GA 31799 |
| TN DEPT OF LABOR – BOILER/ELEVATOR DIV | C/O TN ATTORNEY GENERAL, BANKRUPTCY DIV PO BOX 20207 NASHVILLE TN 37202-0207 |
| TOWN OF BEDFORD VA | 215 E MAIN ST BEDFORD VA 24523 |
| TRACY, AMBER | ADDRESS ON FILE |
| TRAVELERS CAS INS CO OF AMERICA | PO BOX 5076 HARTFORD CT 06102 |
| TRAVIS MANIS | ADDRESS ON FILE |
| TRIPLETT, ROGER | C/O R BRANDON JOHNSON, ESQ 914 N JEFFERSON ST N LEWISBURG WV 24901 |
| TROY ALSTON | ADDRESS ON FILE |
| TUAN LE | ADDRESS ON FILE |
| UGI UTILITIES, INC. | P.O. BOX 13009 READING PA 19612 |
| VANOVER, GRACE L | ADDRESS ON FILE |
| VENABLE, SCOTT | ADDRESS ON FILE |
| VESTAR RW TEMPE MARKETPLACE LLC | C/O DAVID M BLAU, ESQ 151 S OLD WOODWARD AVE, STE 200 BIRMINGHAM MI 48009 |
| VILLAGE SHOPPES LLC | C/O MARTIN HEISE 170 SPANISH RIVER BLVD, STE 101 BOCA RATON FL 33431 |
| VILLAGE SHOPPES LLC | C/O SPANISH RIVER CONSTRUCTION 3700 AIRPORT RD, STE 302 BOCA RATON FL 33431-0000 |
| VYRON K DANTZLER | ADDRESS ON FILE |
| VYRON K DANTZLER | ADDRESS ON FILE |
| WARREN COUNTY | ATTN WATER SEWER DEPT 406 JUSTICE DR PO BOX 530 LEBANON OH 45036-0530 |
| WEDDINGTON, ELIESHA | ADDRESS ON FILE |
| WEIS MARKETS INC | 1000 S 2ND ST SUNBURY PA 17801-0000 |

| Claim Name | Address Information |
|---|---|
| WELLINGTON, RONNIE LEE JR | ADDRESS ON FILE |
| WEST VIRGINIA STATE TREASURER | C/O MICHELLE STORAGE, ESQ 322 70TH ST SE CHARLESTON WV 25304 |
| WESTERN EXTERMINATIOR | C/O RENTOKIL NORTH AMERICA ATTN BANKRUPTCY TEAM 1125 BERKSHIRE BLVD, STE 150 READING PA 19610 |
| WHITE TOWNSHIP SUPERVISORS | 950 INDIAN SPRINGS RD INDIANA PA 15701 |
| WHITE, ABIGAIL | ADDRESS ON FILE |
| WILBANKS WEE CON-DU-IT ELECTRIC, INC. | 146 CR 522 CORINTH MS 38834 |
| WOLCIK, BLAKE | ADDRESS ON FILE |
| WOOD COUNTY SHERIFF | 319 MARKET ST PO BOX 1985 PARKERSBURG WV 26101 |
| WRIGHT, MICHELE | ADDRESS ON FILE |
| WRIGHT, MICHELE | ADDRESS ON FILE |
| YARD MASTERS, THE | 1506 N ISABELLA ST SYLVESTER GA 31791 |
| YARD MASTERS, THE | C/O HALL BOOTH SMITH PC ATTN W BRENT HYDE 1564 KING RD TIFTON GA 31793 |
| YOUR WAY PROPERTY SERVICES INC | 2955 CHILDS LAKE RD MILFORD MI 48381 |

**Total Creditor count  246**

FONVIELLE LEWIS MESSER & MCCONNAUGHHAY
(COUNSEL TO GRACE BERMAN)
ALLEN S. MCCONNAUGHHAY
3375-A CAPITAL CIRCLE NE
TALLAHASSEE, FLORIDA 32308


KLEIN LLC
(COUNSEL TO GRACE BERMAN)
JULIA B. KLEIN
225 W. 14TH STREET, SUITE 100
WILMINGTON, DE 1980