| REGIONS FACILITY SERVICES INC<br>ATTN CARL BOLTER<br>2314 CIRCUIT WAY<br>BROOKSVILLE, FL 34604 | | Claim Number: 1<br>Claim Date: 10/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $50,832.04 | | | |
| UNSECURED | | | Scheduled: | $50,832.04 | |

| RESOURSCEONE INTERNATIONAL INC<br>ATTN ANDREW O'TOOLE<br>469 SAWYER DR<br>CUDJOE KEY, FL 33042 | | Claim Number: 2<br>Claim Date: 10/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| PRIORITY | Claimed: | $4,000.00 |

| JEFFERSON ASSOCIATES LP<br>C/O MITCHELL B WEITZMAN, ESQ<br>2300 N ST NW, STE 300<br>WASHINGTON, DC 20036 | | Claim Number: 3<br>Claim Date: 10/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $299,775.49 |

| IONIC DEZIGN STUDIOS INC<br>ATTN GIDEON THOMPSON<br>293 INDEPENDENCE BLVD, STE 308<br>VIRGINIA BEACH, VA 23462 | | Claim Number: 4<br>Claim Date: 10/19/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $2,500.00 |

| HONEY LOCUST FARMS LLC<br>181 LIBBY ANN DR<br>BUNKER HILL, WV 25413 | | Claim Number: 9<br>Claim Date: 10/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| PRIORITY | Claimed: | $1,494.15 |

| | | |
|---|---|---|
| CLEAR CHANNEL OUTDOOR LLC<br>ATTN BRIAN TEGELER<br>4830 N LOOP 1604W, STE 111<br>SAN ANTONIO, TX 78249 | | Claim Number: 10<br>Claim Date: 10/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| SECURED | Claimed: | $6,766.18 |
| HILL, KENNETH O<br>6360 67TH CT<br>RIVERDALE, MD 20737 | | Claim Number: 11<br>Claim Date: 10/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $2,200.00 |
| ASAP GLASS & DOOR LLC<br>512 N LOCUST ST<br>DENTON, TX 76201 | | Claim Number: 12<br>Claim Date: 10/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $2,281.22 |
| INTEGRITY REAL ESTATE INC<br>ATTN ERIN LEMMONS<br>11229 E 25TH DR<br>AURORA, CO 80010 | | Claim Number: 15<br>Claim Date: 10/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 336 |
| UNSECURED | Claimed: | $6,489.00 |
| LEVEL UP INC<br>D/B/A FISH WINDOW CLEANING<br>PO BOX 2611<br>WARMINSTER, PA 18974 | | Claim Number: 16<br>Claim Date: 10/26/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $95.40 |

| | | |
|---|---|---|
| TOTAL EQUIPMENT MAINTENANCE CO<br>C/O TEMCO INC<br>550 PEARL PARK PLAZA<br>PEARL, MS 39208 | | Claim Number: 17<br>Claim Date: 10/26/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $3,767.65 |
| RUNYAN, MICHAEL<br>5481 HICKORY VALLEY RD<br>HEISKELL, TN 37754 | | Claim Number: 19<br>Claim Date: 10/27/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>CROSS-CASE DUPLICATE OF CLAIM # 296 |
| UNSECURED | Claimed: | $878.00 |
| PACK'S LAWN CARE LLC<br>PO BOX 214<br>HARTFORD, AL 36344 | | Claim Number: 20<br>Claim Date: 10/27/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $1,350.00 |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>ATTN DOUG BELDEN, TAX COLLECTOR<br>PO BOX 30012<br>TAMPA, FL 33630-3012 | | Claim Number: 23<br>Claim Date: 10/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 31 |
| SECURED | Claimed: | $3,198.00 |
| SOUTHWEST GAS CORPORATION<br>ATTN BANKRUPTCY DESK<br>PO BOX 1498<br>VICTORVILLE, CA 92393 | | Claim Number: 24<br>Claim Date: 10/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,368.23 |

| | | |
|---|---|---|
| SPIRE MISSOURI<br>F/K/A LACLEDE GAS COMPANY<br>C/O MGE BANKRUPTCY<br>700 MARKET ST<br>SAINT LOUIS, MO 63101 | | Claim Number: 29<br>Claim Date: 10/29/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $4,069.32 |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>C/O DOUG BELDEN, TAX COLLECTOR<br>PO BOX 30012<br>TAMPA, FL 33630-3012 | | Claim Number: 31<br>Claim Date: 10/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 23 |
| SECURED | Claimed: | $3,198.00   UNLIQ |
| CENTERPOINT ENERGY<br>PO BOX 1700<br>HOUSTON, TX 77251 | | Claim Number: 32<br>Claim Date: 10/26/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 177 |
| UNSECURED | Claimed: | $3,944.11 |
| MOBILE AREA WATER & SEWER SYSTEM<br>4725 A MOFFETT RD<br>MOBILE, AL 36618 | | Claim Number: 34<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,432.83 |
| ROBERTS, PRESTON M<br>D/B/A PETE'S LANDSCAPING<br>1399 S ELIZABETH ST EXT<br>SAINT PAULS, NC 28384 | | Claim Number: 35<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $400.00 |

| | | |
|---|---|---|
| EVERGREEN TREE SERVICE INC<br>206 SPRING ST<br>WINDSOR LOCKS, CT 06096 | | Claim Number: 36<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $4,584.46 |
|---|---|---|

| | | |
|---|---|---|
| MAGRANE, DANIEL W<br>D/B/A RIVERSIDE LAWNS<br>7922 134TH ST<br>SEBASTIAN, FL 32958 | | Claim Number: 37<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $3,525.00 |
|---|---|---|

| | | |
|---|---|---|
| TOMLINSON PLUMBING INC<br>1801 W JACKSON ST<br>MUNCIE, IN 47303 | | Claim Number: 39<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $140.26 |
|---|---|---|

| | | |
|---|---|---|
| TOMLINSON PLUMBING INC<br>1801 W JACKSON ST<br>MUNCIE, IN 47303 | | Claim Number: 40<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $105.00 |
|---|---|---|

| | | |
|---|---|---|
| TOMLINSON PLUMBING INC<br>1801 W JACKSON ST<br>MUNCIE, IN 47303 | | Claim Number: 41<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $129.06 |
|---|---|---|

| | | |
|---|---|---|
| MATTY'S MAINTENANCE & REPAIR LLC<br>ATTN MATTHEW MCGUIRK<br>156 DORRANCE ST<br>HAMDEN, CT 06518 | Claim Number: 42<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,827.48 | |

| | | |
|---|---|---|
| MAINTENX INTERNATIONAL<br>2202 N HOWAND ST<br>TAMPA, FL 33607 | Claim Number: 43<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $49,533.55 |

| | | |
|---|---|---|
| PRECISION LAWN MOWING INC<br>PO BOX 484<br>LITCHFIELD, IL 62056 | Claim Number: 45<br>Claim Date: 11/03/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $301.00 |

| | | |
|---|---|---|
| MORELAND SIGNS INC<br>PO BOX 448<br>CHATTANOOGA, TN 37401 | Claim Number: 48<br>Claim Date: 11/06/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 48 | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| A ROYAL FLUSH INC<br>PO BOX 2808<br>GULFPORT, MS 39505 | Claim Number: 52<br>Claim Date: 11/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $540.35 | Scheduled: | $540.35 |

| PRESTON'S GENUINE ENTERPRISES LLC | Claim Number: 53 |
| D/B/A FISH WINDOW CLEANING OF TALLAHASEE | Claim Date: 11/09/2020 |
| PO BOX 14095 | Debtor: RTI HOLDING COMPANY, LLC |
| TALLAHASSEE, FL 32317 | |

| UNSECURED | Claimed: | $545.58 |

| DIVERSIFIED SERVICES SOUTH LLC | Claim Number: 54 |
| ATTN DEBBIE LONG | Claim Date: 11/09/2020 |
| 1305 BOWENS MILL RD SW | Debtor: RTI HOLDING COMPANY, LLC |
| DOUGLAS, GA 31533 | |

| UNSECURED | Claimed: | $1,065.00 |

| PULASKI COUNTY COLLECTOR | Claim Number: 55 |
| C/O TERRI L MITCHELL | Claim Date: 11/09/2020 |
| 301 HISTORIC RTE 66 E, STE 110 | Debtor: RTI HOLDING COMPANY, LLC |
| WAYNESVILLE, MO 65583 | |

| PRIORITY | Claimed: | $1,041.06 |

| PULASKI COUNTY COLLECTOR | Claim Number: 56 |
| C/O TERRI L MITCHELL | Claim Date: 11/09/2020 |
| 301 HISTORIC RTE 66 E, STE 110 | Debtor: RTI HOLDING COMPANY, LLC |
| WAYNESVILLE, MO 65583 | |

| SECURED | Claimed: | $13,993.35 |

| JC BEERTECH LTD | Claim Number: 57 |
| 4125 LORAIN AVE | Claim Date: 11/09/2020 |
| CLEVELAND, OH 44113 | Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $1,013.70 |

| CITY OF WINTER HAVEN<br>PO BOX 2277<br>WINTER HAVEN, FL 33881 | | Claim Number: 59<br>Claim Date: 11/12/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| SECURED | Claimed: | $4,235.41 |

| INDEMAND LANDSCAPE SYSTEMS INC<br>PO BOX 1517<br>BLACK MOUNTAIN, NC 28711 | | Claim Number: 60<br>Claim Date: 11/12/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $1,664.00 |

| CONN CORP LLC<br>D/B/A THOMPSON NURSERY<br>810 CARTER ST<br>ROCKY MOUNT, NC 27804 | | Claim Number: 61<br>Claim Date: 11/12/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $2,600.00 |

| KATHERINE ROSS<br>51 CREEKVIEW LN<br>YARDLEY, PA 19067 | | Claim Number: 62<br>Claim Date: 11/12/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| PRIORITY | Claimed: | $2,850.00 |
| UNSECURED | Claimed: | $2,150.00 |

| FRONTIER COMMUNICATIONS<br>ATTN BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY 10940 | | Claim Number: 63<br>Claim Date: 11/12/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $632.03 |

| EVERSOURCE GAS OF MA<br>PO BOX 2025<br>SPRINGFIELD, MA 01102 | | Claim Number: 69<br>Claim Date: 11/12/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $2,184.24 |
| GULF POWER COMPANY<br>ATTN RRD/LFO<br>4200 W FLAGLER ST<br>CORAL GABLES, FL 33134 | | Claim Number: 70<br>Claim Date: 11/12/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $36,305.77 |
| GREENSFEE LANDSCAPING LLC<br>2225 RESERVOIR AVE<br>TRUMBULL, CT 06611 | | Claim Number: 73<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 245 |
| UNSECURED | Claimed: | $3,117.60 |
| EVERGREEN<br>PO BOX 420<br>GLOUCESTER, VA 23061 | | Claim Number: 74<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,500.00 |
| JACKSON EMC<br>PO BOX 38<br>JEFFERSON, GA 30549 | | Claim Number: 75<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $7,504.17 |

| | | |
|---|---|---|
| JBK INC<br>PO BOX 466<br>CORBIN, KY 40702 | Claim Number: 76<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $432.50 |
|---|---|---|

| | | |
|---|---|---|
| ENTERPRISE TARPAULIN PRODUCTS INC<br>2350 PLAZA DR<br>ENTERPRISE, AL 36330 | Claim Number: 77<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $2,675.00 |
|---|---|---|

| | | |
|---|---|---|
| PEREZ, EVELYN<br>C/O MICHAEL GIBSON, ESQ<br>3120 FIRE RD, STE 100<br>EGG HARBOR TOWNSHIP, NJ 08234 | Claim Number: 78<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $350,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FCPT HOLDINGS LLC<br>C/O THOMPSON COBURN LLP<br>ATTN LAUREN NEWMAN<br>55 E MONROE ST, 37TH FL<br>CHICAGO, IL 60603 | Claim Number: 81<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $158,689.00 |
|---|---|---|

| | | |
|---|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 82<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $731.71 |
|---|---|---|

| | |
|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 83<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 82 |

| UNSECURED | Claimed: | $731.71 |
|---|---|---|

| | |
|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 84<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $371.85 |
|---|---|---|

| | |
|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 85<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $623.76 |
|---|---|---|

| | |
|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 86<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $620.10 |
|---|---|---|

| | |
|---|---|
| REAL PROPERTY MAINTENANCE LLC<br>700 EASTERN SHORE DR<br>SALISBURY, MD 21804 | Claim Number: 87<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $883.00 |
|---|---|---|

| | | |
|---|---|---|
| REAL PROPERTY MAINTENANCE LLC<br>700 EASTERN SHORE DR<br>SALISBURY, MD 21084 | | Claim Number: 88<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $541.82 |
|---|---|---|
| WITT, MISTY<br>1009 GLASOW ST<br>MARYVILLE, TN 37801 | | Claim Number: 89<br>Claim Date: 11/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $5,758.00 |
|---|---|---|
| EASTON SUBURBAN WATER AUTHORITY<br>3700 HURTLEY AVE<br>EASTON, PA 18045 | | Claim Number: 144<br>Claim Date: 11/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $468.05 |
|---|---|---|
| ACTION PLUMBING INC<br>7 E STOW RD<br>MARLTON, NJ 08053 | | Claim Number: 145<br>Claim Date: 11/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $181.26 |
|---|---|---|
| KENTUCKY UTILITIES COMPANY<br>820 W BROADWAY<br>LOUISVILLE, KY 40202 | | Claim Number: 146<br>Claim Date: 11/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $25,841.26 |
|---|---|---|

| COLUMBUS WATER WORKS<br>1421 VETERANS PKWY<br>COLUMBUS, GA 31902 | Claim Number: 148<br>Claim Date: 11/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|
| UNSECURED          Claimed:          $257.93 | |
| BRIGHTRIDGE<br>PO BOX 1636<br>JOHNSON CITY, TN 37605 | Claim Number: 150<br>Claim Date: 11/19/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED          Claimed:          $7,882.41 | |
| CLAY ELECTRIC COOPERATIVE INC<br>PO BOX 308<br>KEYSTONE HEIGHTS, FL 32656 | Claim Number: 151<br>Claim Date: 11/06/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED          Claimed:          $5,626.46 | |
| CITY OF DUBLIN<br>PO BOX 690<br>DUBLIN, GA 31040 | Claim Number: 154<br>Claim Date: 11/20/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED          Claimed:          $3,026.49 | |
| TRIUMPH GROUP INC<br>D/B/A DETAILED SERVICES<br>PO BOX 819<br>ANOKA, MN 55303 | Claim Number: 155<br>Claim Date: 11/20/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED          Claimed:          $450.71 | |

| | | |
|---|---|---|
| LIBERTY LAWN AND LANDSCAPE LLC<br>181 FLETCHER RD<br>HINESVILLE, GA 31313 | | Claim Number: 156<br>Claim Date: 11/20/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $375.00 |
|---|---|---|

| | | |
|---|---|---|
| PANICHI HOLDING CORP<br>D/B/A ROYAL CARTING SERVICE CO<br>PO BOX 1209<br>HOPEWELL JUNCTION, NY 12533 | | Claim Number: 157<br>Claim Date: 11/20/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $1,449.59 |
|---|---|---|

| | | |
|---|---|---|
| DELCOR INC<br>1905 TURNBURY DR<br>GREENVILLE, NC 27858 | | Claim Number: 159<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $2,969.58 |
|---|---|---|

| | | |
|---|---|---|
| MANATEE COUNTY TAX COLLECTOR<br>1001 3RD AVE W, STE 240<br>BRADENTON, FL 34205 | | Claim Number: 161<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| SECURED | Claimed: | $2,299.61 |
|---|---|---|

| | | |
|---|---|---|
| MANATEE COUNTY TAX COLLECTOR<br>1001 3RD AVE W, STE 240<br>BRADENTON, FL 34205 | | Claim Number: 162<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| SECURED | Claimed: | $1,869.55 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| DRAFT DOCTORS LLC<br>1885 NEW HOPE RD<br>JOELTON, TN 37080 | | Claim Number: 163<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLCIATE OF CLAIM # 463 | | | |
| UNSECURED | Claimed: | $294.00 | | | |
| CITY OF LUMBERTON<br>ATTN LEGAL DEPARTMENT<br>500 N CEDAR ST<br>LUMBERTON, NC 28358 | | Claim Number: 164<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | | |
| UNSECURED | Claimed: | $6,271.78 | | | |
| COX BROTHERS HEATING & COOLING LLC<br>PO BOX 996<br>ROLLA, MO 65402 | | Claim Number: 165<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | | |
| UNSECURED | Claimed: | $837.02 | Scheduled: | $1,551.72 | |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 166<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 202 | | | |
| UNSECURED | Claimed: | $241,884.17   CONT | | | |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 167<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 202 | | | |
| PRIORITY | Claimed: | $10,538.34 | | | |

| | | |
|---|---|---|
| REAL PROPERTY MAINTENANCE LLC<br>700 EASTERN SHORE DR<br>SALISBURY, MD 21804 | | Claim Number: 168<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $420.00 |
| AMEREN MISSOURI<br>ATTN BANKRUPTCY DESK MC 310<br>PO BOX 66881<br>SAINT LOUIS, MO 63166 | | Claim Number: 172<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $21,209.60 |
| ATLANTIC CITY ELECTRIC COMPANY<br>ATTN BANKRUPTCY DIVISION<br>MAIL STOP 84CP42<br>5 COLLINS DR, STE 2133<br>CARNEYS POINT, NJ 08069 | | Claim Number: 173<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $23,285.23 |
| CITY OF OCALA<br>201 SE 3RD ST<br>OCALA, FL 34470 | | Claim Number: 174<br>Claim Date: 11/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $9,980.38 |
| TAUNTON MUNICIPAL LIGHTING PLANT<br>33 WEIR ST<br>TAUNTON, MA 02780 | | Claim Number: 175<br>Claim Date: 11/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $7,411.29 |

| | | |
|---|---|---|
| TOWN OF WINDHAM REVENUE DEPARTMENT<br>PO BOX 195<br>WILLIMANTIC, CT 06226 | | Claim Number: 176<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPCLICATE OF CLAIM # 183 |
| PRIORITY | Claimed: | $3,978.28 |
| CENTERPOINT ENERGY<br>PO BOX 1700<br>HOUSTON, TX 77251 | | Claim Number: 177<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>AMENDS CLAIM #32 |
| UNSECURED | Claimed: | $3,969.46 |
| CENTERPOINT ENERGY<br>PO BOX 1700<br>HOUSTON, TX 77251 | | Claim Number: 178<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 177<br>AMENDS CLAIM #32 |
| UNSECURED | Claimed: | $3,969.46 |
| CITY OF PENSACOLA<br>ATTN JOHN MADDEN, CUSTOMER SERVICE MGR<br>222 W MAIN ST<br>PENSACOLA, FL 32502 | | Claim Number: 179<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 185 |
| UNSECURED | Claimed: | $956.88 |
| CITY OF PENSACOLA<br>ATTN JOHN MADDEN, CUSTOMER SERVICE MGR<br>222 W MAIN ST<br>PENSACOLA, FL 32502 | | Claim Number: 180<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 184 |
| UNSECURED | Claimed: | $1,170.00 |

| | | |
|---|---|---|
| HAL MARANTO INC<br>D/B/A MARANTO REFRIGERATION/HVAC<br>339 SE COUNTRY CLUB RD<br>LAKE CITY, FL 32025 | Claim Number: 181<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| PRIORITY | Claimed: | $350.00 |
|---|---|---|
| UNSECURED | Claimed: | $66.00 |

| | | |
|---|---|---|
| FPL ENERGY SERVICES INC<br>ATTN SCS<br>4200 W FLAGLER ST<br>MIAMI, FL 33134 | Claim Number: 182<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $13,561.51 |
|---|---|---|

| | | |
|---|---|---|
| TOWN OF WINDHAM REVENUE DEPARTMENT<br>PO BOX 195<br>WILLIMANTIC, CT 06226 | Claim Number: 183<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 176 | |

| PRIORITY | Claimed: | $3,978.28 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF PENSACOLA<br>ATTN JOHN MADDEN, CUSTOMER SERVICE MGR<br>222 W MAIN ST<br>PENSACOLA, FL 32502 | Claim Number: 184<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 180 | |

| UNSECURED | Claimed: | $1,170.00 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF PENSACOLA<br>ATTN JOHN MADDEN, CUSTOMER SERVICE MGR<br>222 W MAIN ST<br>PENSACOLA, FL 32502 | Claim Number: 185<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 179 | |

| UNSECURED | Claimed: | $956.88 |
|---|---|---|

| | | |
|---|---|---|
| NEW JERSEY NATURAL GAS COMPANY<br>ATTN FRANK TORELLO<br>1415 WYKOFF RD<br>PO BOX 1378<br>WALL, NJ 07719 | Claim Number: 186<br>Claim Date: 11/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $820.42 |
| ZURICH AMERICAN INSURANCE<br>PO BOX 68549<br>SCHAUMBURG, IL 60196 | Claim Number: 187<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $1.00 |
| METRO GOVERNMENT OF NASHVILLE & DAVIDSON<br>COUNTY TENNESSEE<br>ATTN LEGAL DEPT<br>PO BOX 196300<br>NASHVILLE, TN 37219 | Claim Number: 188<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| SECURED | Claimed: | $1,509.02 |
| METRO GOVERNMENT OF NASHVILLE & DAVIDSON<br>COUNTY TENNESSEE<br>ATTN LEGAL DEPARTMENT<br>PO BOX 196300<br>NASHVILLE, TN 37219 | Claim Number: 189<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| SECURED | Claimed: | $2,134.77 |
| CITY OF GASTONIA<br>PO BOX 1748<br>GASTONIA, NC 28052 | Claim Number: 190<br>Claim Date: 11/27/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $9,438.69 |

| | | |
|---|---|---|
| HAIYANG INC<br>1526 SANDYBROOK LN<br>WAKE FOREST, NC 27587 | | Claim Number: 195<br>Claim Date: 12/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 474 |
| UNSECURED | Claimed: | $350,511.85 |
| WILBON, CHARLES<br>C/O CHUCKS TOP TO BOTTOM HANDYMAN SVC<br>244 KNIGHTS LN<br>BLACKSTONE, VA 23824 | | Claim Number: 196<br>Claim Date: 12/03/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $762.00 |
| ADAMS FAMILY TRUST, THE<br>KEITH E AND KIM D ADAMS, TRUSTEES<br>C/O C JAY ROBBINS IV, ESQ<br>8003 FRANKLIN FARMS RD, STE 233<br>RICHMOND, VA 23229 | | Claim Number: 197<br>Claim Date: 12/03/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| SECURED | Claimed: | $250,883.49 |
| UNSECURED | Claimed: | $145,888.59 |
| YORK COUNTY TREASURER<br>1070 HECKLE BLVD, STE 1100<br>ROCK HILL, SC 29732 | | Claim Number: 199<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $6,696.90 |
| SECURED | Claimed: | $6,696.90 |
| TOTAL | Claimed: | $6,696.90 |
| LACKAWANNA RIVER BASIN SEWER AUTHORITY<br>PO BOX 280<br>OLYPHANT, PA 18447 | | Claim Number: 200<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $8,198.28 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

| | | |
|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 201<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 166 | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $241,884.17 |

| | | |
|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 202<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 167 | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,538.34   UNLIQ |

| | | |
|---|---|---|
| CHARLESTON COUNTY REVENUE COLLECTIONS<br>4045 BRIDGEVIEW DR<br>NORTH CHARLESTON, SC 29405 | Claim Number: 203<br>Claim Date: 11/25/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| SECURED | Claimed: | $5,330.18 |

| | | |
|---|---|---|
| DTE ENERGY<br>ONE ENERGY PLAZA, WCB 735<br>DETROIT, MI 48206 | Claim Number: 204<br>Claim Date: 11/30/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,711.36 |

| | | |
|---|---|---|
| POLK COUNTY TAX COLLECTOR<br>C/O JOE G TEDDER, CFC TAX COLLECTOR<br>PO BOX 2016<br>BARTOW, FL 33831 | Claim Number: 205<br>Claim Date: 11/30/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,629.22 |

| | | |
|---|---|---|
| POLK COUNTY TAX COLLECTOR<br>C/O JOE G TEDDER, CFC TAX COLLCTOR<br>COLLECTOR<br>PO BOX 2016<br>BARTOW, FL 33831 | Claim Number: 206<br>Claim Date: 11/30/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| SECURED | Claimed: | $2,768.19 |
| PRECISION LAWN CARE & LANDSCAPING<br>ATTN JACQUELINE L KING<br>2244 DARK HOLLOW RD<br>COSBY, TN 37722 | Claim Number: 209<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $675.00 |
| PRECISION LAWN CARE & LANDSCAPING<br>ATTN JACQUELINE L KING<br>2244 DARK HOLLOW RD<br>COSBY, TN 37722 | Claim Number: 210<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $250.00 |
| NEW CASTLE SANITATION AUTHORITY<br>ATTN ANTHONY CIALELLA<br>102 E WASHINGTON ST<br>NEW CASTLE, PA 16101 | Claim Number: 211<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| SECURED | Claimed: | $423.00 |
| WILLIAMS, AZJNAE C<br>C/O BARRY I BAKER, ESQ<br>PO BOX 31265<br>CHARLESTON, SC 29417 | Claim Number: 214<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| PARADISE LAWNS & LANDSCAPING LLC<br>780 MILLER RD<br>MAHAFFEY, PA 15757 | | Claim Number: 216<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $2,396.32 |
| POLIZZANO, JOHN K<br>1917 PEACH TREE LN<br>BETHLEHEM, PA 18015 | | Claim Number: 217<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 501 |
| PRIORITY | Claimed: | $22,455.49 |
| GREENWOOD PROPERTIES LLC<br>C/O LINDA B THOMAS, ESQ<br>996 WILKINSON TRACE, STE A1<br>BOWLING GREEN, KY 42103 | | Claim Number: 219<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim amount is $432.00 Per Month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PREMIER LANDSCAPES LLC<br>PO BOX 967<br>BRANSON, MD 65615 | | Claim Number: 220<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $307.00 |
| PREMIER LANDSCAPES LLC<br>PO BOX 967<br>BRANSON, MD 65615 | | Claim Number: 221<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $59.42 |

| | | |
|---|---|---|
| PREMIER LANDSCAPES LLC<br>PO BOX 967<br>BRANSON, MO 65615 | Claim Number: 222<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $55.00 |
|---|---|---|

| | | |
|---|---|---|
| A & E KITCHEN SERVICE LLC<br>C/O TWIN OAKS RECOVERY LLC<br>PO BOX 3431<br>SPRINGFIELD, MO 65808 | Claim Number: 223<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $1,033.23 |
|---|---|---|

| | | |
|---|---|---|
| A & E KITCHEN SERVICE LLC<br>C/O TWIN OAKS RECOVERY LLC<br>PO BOX 3431<br>SPRINGFIELD, MO 65808 | Claim Number: 224<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $2,494.69 |
|---|---|---|

| | | |
|---|---|---|
| BOWIE CENTRAL APPRAISAL DISTRICT, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 225<br>Claim Date: 12/03/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| SECURED | Claimed: | $3,499.37 |
|---|---|---|

| | | |
|---|---|---|
| HORIZON LAWN CARE<br>PO BOX 1665<br>RADFORD, VA 24143 | Claim Number: 227<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HORIZON LAWN CARE<br>PO BOX 1665<br>RADFORD, VA 24143 | | Claim Number: 228<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $75.00 |
| HORIZON LAWN CARE<br>PO BOX 1665<br>RADFORD, VA 24143 | | Claim Number: 229<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $75.00 |
| CRAVEN COUNTY<br>ATTN TAX COLLECTOR<br>PO BOX 1128<br>NEW BERN, NC 28563-1128 | | Claim Number: 232<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $1,029.71 |
| R&R CARPET CLEANING SERVICES LLC<br>2215-C W PALMETTO ST, STE 100<br>FLORENCE, SC 29501 | | Claim Number: 236<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $500.00 |
| SMITH, TRENA<br>844 FOLLY CREEK RD<br>GREEN POND, SC 29446 | | Claim Number: 238<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARNETTO, SIOBHAN<br>527 WOODSONG TRAIL, APT 101<br>SMYRNA, GA 30082 | Claim Number: 239<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VALLEY RESTAURANT REPAIR INC<br>C/O STEPHEN K STROSNIDER<br>129 N WAYNE AVE<br>WAYNESBORO, VA 22980 | Claim Number: 241<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,082.86 |

| | | |
|---|---|---|
| VALLEY RESTAURANT REPAIR INC<br>C/O STEPHEN K STROSNIDER<br>129 N WAYNE AVE<br>WAYNESBORO, VA 22980 | Claim Number: 242<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,268.29 |

| | | |
|---|---|---|
| VALLEY RESTAURANT REPAIR INC<br>C/O STEPHEN K STROSNIDER<br>129 N WAYNE AVE<br>WAYNESBORO, VA 22980 | Claim Number: 243<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $15,650.07 |

| | | |
|---|---|---|
| GREENSFEE LANDSCAPING LLC<br>2225 RESERVOIR AVENUE<br>TRUMBULL, CT 06611 | Claim Number: 245<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 73 | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,117.60 |

| | | | |
|---|---|---|---|
| YORK WATER CO, THE<br>130 E MARKET ST<br>YORK, PA 17401 | | Claim Number: 247<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $379.97 | |
| STARKEY'S REFRIGERATION AND A/C<br>434 BRANNON AVE<br>CLARKSBURG, WV 26301-2206 | | Claim Number: 249<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLCIATE OF CLAIM # 250 | |
| UNSECURED | Claimed: | $519.62 | |
| STARKEY'S REFRIGERATION AND A/C<br>434 BRANNON AVE<br>CLARKSBURG, WV 26301-2206 | | Claim Number: 250<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 249 | |
| UNSECURED | Claimed: | $519.62 | |
| BRYAN'S LAWN CARE SERVICE INC<br>145 SWEETWATER CIR<br>CRAWFORDVILLE, FL 32327 | | Claim Number: 260<br>Claim Date: 12/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $615.00 | |
| HARRISON, JAMESHIA L<br>401 N LEE ST, APT 3<br>VALDOSTA, GA 31601 | | Claim Number: 268<br>Claim Date: 12/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 101 | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MORELAND SIGNS INC<br>PO BOX 448<br>CHATTANOOGA, TN 37401 | | Claim Number: 271<br>Claim Date: 12/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 48 |
| UNSECURED | Claimed: | $2,500.00 |
| PLYMOUTH MARKETPLACE LLC<br>600 S HWY 169, #1660<br>SAINT LOUIS PARK, MN 55426 | | Claim Number: 272<br>Claim Date: 12/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,314.34 |
| CITY OF MIDLAND<br>333 W ELLSWORTH ST<br>MIDLAND, MI 48640 | | Claim Number: 281<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $2,038.23 |
| UNITIL CORP<br>ATTN CREDIT DEPARTMENT<br>5 MCGUIRE ST<br>CONCORD, NH 03301 | | Claim Number: 285<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,369.78 |
| BALTIMORE GAS AND ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | | Claim Number: 289<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $7.64 |

| BALTIMORE GAS AND ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | Claim Number: 293<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $4,346.28 |
|---|---|---|

| CITY OF ATHENS, TENNESSEE<br>815 N JACKSON ST<br>ATHENS, TN 37303 | Claim Number: 294<br>Claim Date: 12/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| PRIORITY | Claimed: | $641.00 |
|---|---|---|

| JAMES, NELSON III<br>2923 BALLPARK RD<br>EFFINGHAM, SC 29541 | Claim Number: 295<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| DECICCO, NATALIE<br>598 WINDING RIVER RD<br>BRICK, NJ 08724 | Claim Number: 298<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| PRIORITY | Claimed: | $45.62 |
|---|---|---|

| ADAMS, JAIME<br>1846 7TH AVE SW<br>VERO BEACH, FL 32962 | Claim Number: 302<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

Date: 01/06/2021

| | | |
|---|---|---|
| WITTENBERG, CHRIS<br>158 S VILLAGE RD<br>LOUDON, NH 03307 | | Claim Number: 305<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $100.00 |
| ROBINSON PLUMBING & HOME IMPROVEMENTS<br>9048 WHITE SHOP RD<br>CULPEPER, VA 22701 | | Claim Number: 307<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $290.00 |
| CITY OF LENOIR CITY<br>C/O TREASURERS OFFICE<br>530 HEY 321 N<br>LENOIR CITY, TN 37771 | | Claim Number: 310<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $337.00 |
| ALLEY, DESIRAI<br>840-C N 10TH ST<br>WYTHEVILLE, VA 24382 | | Claim Number: 316<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $100.00 |
| NORTH BALDWIN UTILITIES<br>25 HAND AVE<br>BAY MINETTE, AL 36507 | | Claim Number: 319<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 10254 |
| UNSECURED | Claimed: | $125.02 |

| MKED ENTERPRISES INC<br>D/B/A CREATIVE BEVERAGE SYSTEMS<br>PO BOX 348<br>EAST TROY, WI 53120 | Claim Number: 323<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $454.08 |

| CHEMDRY OF CHARLESTON<br>1038 JENKINS RD, UNIT 108<br>CHARLESTON, SC 29407 | Claim Number: 325<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $402.60 |

| PETE'S LANDSCAPING<br>ATTN PRESTON M ROBERTS<br>1399 S ELIZABETH ST EXT<br>SAINT PAULS, NC 28384 | Claim Number: 326<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $0.00   UNDET |

| DAWSON COUNTY TAX COMMISSIONER<br>25 JUSTICE WAY, STE 1222<br>DAWSONVILLE, GA 30534 | Claim Number: 333<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $0.00 |
| PRIORITY | Claimed: | $1,929.41 |
| SECURED | Claimed: | $1,929.41 |
| TOTAL | Claimed: | $1,929.41 |

| MARTIN DOWNS BUSINESS PARK ASSOC INC<br>C/O ROSS EARLE BONAN & ENSOR PA<br>PO BOX 2401<br>STUART, FL 34995 | Claim Number: 334<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| SECURED | Claimed: | $4,189.90 |

| INTEGRITY REAL ESTATE INC<br>ATTN ERIN LEMMONS<br>11229 E 25TH DR<br>AURORA, CO 80010 | | Claim Number: 336<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>AMENDS CLAIM #15 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,489.00 | | |

| INTEGRITY REAL ESTATE INC<br>ATTN ERIN LEMMONS<br>11229 E 25TH DR<br>AURORA, CO 80010 | | Claim Number: 337<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>AMENDS CLAIM #15 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,489.00 | Scheduled: | $6,300.00 |

| RAMAGE, KEITH<br>100 MARK DR, APT 4<br>SMITHFIELD, PA 15478 | | Claim Number: 341<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| IMAGES LANDSCAPE SERVICE INC<br>PO BOX 28024<br>CHATTANOOGA, TN 37424 | | Claim Number: 353<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,455.00 | |

| SOHN, JENNIFER<br>75 WOODBRIDGE DR<br>SPRING LAKE, NC 28390 | | Claim Number: 359<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance | |
|---|---|---|---|
| PRIORITY | Claimed: | $16,675.00 | |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

Date: 01/06/2021

| | | |
|---|---|---|
| CROUCH, ELYSE<br>504 AYRLEE AVE NW<br>LEESBURG, VA 20176 | | Claim Number: 360<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BACKFISCH, ROSE (SEMO WINDOW CLEANING)<br>3633 COLLINS MILL RD<br>CAPE GIRARDEAU, MO 63701 | | Claim Number: 366<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $360.00 |
|---|---|---|

| | | |
|---|---|---|
| OKALOOSA GAS DISTRICT<br>364 VALPARAISO PKWY<br>VALPARAISO, FL 32580 | | Claim Number: 372<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| ADMINISTRATIVE | Claimed: | $652.79 |
|---|---|---|
| UNSECURED | Claimed: | $1,114.26 |

| | | |
|---|---|---|
| A L GEORGE LLC<br>ATTN DIANE M BLANCHARD<br>7655 EDGECOMB DR<br>LIVERPOOL, NY 13088 | | Claim Number: 375<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 376 |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| A L GEORGE LLC<br>D/B/A ONONDAGA BEVERAGE<br>ATTN DIANE M BLANCHARD<br>7655 EDGECOMB DR<br>LIVERPOOL, NY 13088 | | Claim Number: 376<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 376 |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| MORRISTOWN UTILITIES<br>433 W 1ST NORTH ST<br>MORRISTOWN, TN 37814 | | Claim Number: 377<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 378 |
|---|---|---|
| UNSECURED | Claimed: | $3,134.66 |
| MORRISTOWN UTILITIES<br>433 W 1ST NORTH ST<br>MORRISTOWN, TN 37814 | | Claim Number: 378<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 377 |
| UNSECURED | Claimed: | $3,134.66 |
| LAKELAND ELECTRIC<br>ATTN JERROD D SIMPSON, ESQ<br>228 S MASSACHUSETTS AVE<br>LAKELAND, FL 33801 | | Claim Number: 384<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $6,345.46 |
| LAKELAND ELECTRIC<br>ATTN JERROD D SIMPSON, ESQ<br>228 S MASSACHUSETTS AVE<br>LAKELAND, FL 33801 | | Claim Number: 385<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $44.16 |
| LAKELAND ELECTRIC<br>ATTN JERROD D SIMPSON, ESQ<br>228 S MASSACHUSETTS AVE<br>LAKELAND, FL 33801 | | Claim Number: 386<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $724.04 |

| BRANCATO, LINDA<br>55 THOMPSON ST, #10D<br>EAST HAVEN, CT 06513 | Claim Number: 390<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $180.00 | |
|---|---|---|---|

| MIDDLE TENNESSEE NATURAL GAS (MTNG)<br>PO BOX 720<br>SMITHVILLE, TN 37166 | Claim Number: 391<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $771.68 | |
|---|---|---|---|

| WASP, RHYAN<br>6405 PONDER RD<br>FAIRHOPE, AL 36532 | Claim Number: 394<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| STARK COUNTY METROPOLITAN SEWER DISTRICT<br>PO BOX 9972<br>CANTON, OH 44711-0972 | Claim Number: 395<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $297.89 | |
|---|---|---|---|

| NATIONAL FUEL GAS DISTRIBUTION CORP<br>6363 MAIN ST<br>WILLIAMSVILLE, NY 14221 | Claim Number: 396<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $464.64 | |
|---|---|---|---|

| | | |
|---|---|---|
| MAIETTA, PETER<br>C/O CHARLES P SAPIENZA JR<br>713 WILMINGTON RD<br>NEW CASTLE, PA 16161 | | Claim Number: 399<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $300,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, CALVIN<br>18 PARADISE DR<br>SAVANNAH, GA 31406 | | Claim Number: 403<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

| | | |
|---|---|---|
| VILLAGE OF ST BERNARD<br>C/O LEIGHANNE HELMES<br>110 WASHINGTON AVE<br>SAINT BERNARD, OH 45217 | | Claim Number: 407<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| BROWNING, BREANNE<br>624 TITLOW AVE<br>OAK HILL, WV 25901 | | Claim Number: 409<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GEORGE ALARM CO<br>202 W MAIN ST, STE B<br>GLEN CARBON, IL 62034 | | Claim Number: 412<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $240.00 |
|---|---|---|

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

| | | |
|---|---|---|
| DRAFT DOCTORS LLC<br>1885 NEW HOPE RD<br>JOELTON, TN 37080 | | Claim Number: 417<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 163 |
| UNSECURED | Claimed: | $294.00 |
| MONTGOMERY WATER WORKS & SANITARY<br>SEWER BOARD<br>PO BOX 1670<br>MONTGOMERY, AL 36102-1670 | | Claim Number: 422<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $299.37 |
| ALLEN MORGAN TAX COLLECTOR<br>101 E MAIN ST, STE 103<br>STARKVILLE, MS 39759-2927 | | Claim Number: 423<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $4,025.69 |
| NEA CLIENT SERVICES LLC<br>ATTN STEVEN SCOTT<br>PO BOX 16297<br>JONESBORO, AR 72403 | | Claim Number: 424<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $629.30 |
| WILLIAMS, RANADA MARIE<br>900 INEZ AVE<br>NEW IBERIA, LA 70560 | | Claim Number: 425<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 10436 |
| PRIORITY | Claimed: | $2,676.52 |

CITY OF CAMBRIDGE UTILITIES
828 WHEELING AVE
CAMBRIDGE, OH 43725

Claim Number: 426
Claim Date: 12/14/2020
Debtor: RTI HOLDING COMPANY, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $813.68 |

JOHNSON, MARY B
8703 INDIANWOODS DR
CINCINNATI, OH 45251

Claim Number: 430
Claim Date: 12/14/2020
Debtor: RTI HOLDING COMPANY, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

DOWLING, SANDRA
604 E CUMBERLAND RD
MOBILE, AL 36608

Claim Number: 432
Claim Date: 12/14/2020
Debtor: RTI HOLDING COMPANY, LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $130,543.92 |

GAJE LLC
C/O DAVID C SKINNER
1025 23RD ST S, STE 103
BIRMINGHAM, AL 35205

Claim Number: 439
Claim Date: 12/14/2020
Debtor: RTI HOLDING COMPANY, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,535,363.59 |

BURNETT FAMILY TRUST DATED 3-7-2005
501 E AVENIDA SAN JUAN
SAN CLEMENTE, CA 92672

Claim Number: 440
Claim Date: 12/14/2020
Debtor: RTI HOLDING COMPANY, LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,000.00 |
| UNSECURED | Claimed: | $3,197,593.90 |

| | | |
|---|---|---|
| REYNOLDS, TARNISHA<br>915 SUPERIOR AVE<br>DAYTON, OH 45406 | | Claim Number: 444<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $7,680.00 |
|---|---|---|

| MONTAGE SEWER DISTRICT (LRBSA)<br>PO BOX 280<br>OLYPHANT, PA 18447-0280 | | Claim Number: 447<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| UNSECURED | Claimed: | $7,058.52 |
|---|---|---|

| BORELLA, DIANE M<br>2903 BOWERS LN<br>MURFREESBORO, TN 37129 | | Claim Number: 448<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| PRIORITY | Claimed: | $1,000.00 |
|---|---|---|

| BENNETT, ALYSON<br>175 S PINE AVE<br>ALBANY, NY 12208 | | Claim Number: 457<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| PRIORITY | Claimed: | $11,000.00 |
|---|---|---|

| SMITH, MATTHEW A<br>1306 20TH ST<br>VIENNA, WV 26105 | | Claim Number: 458<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

Name of proof of claims where to

Numerical Claims Register for RUBY TUESDAY (20-12456)

Date: 01/06/2021

| | | |
|---|---|---|
| HENDERSON COUNTY TAX COLLECTOR<br>200 N GROVE ST, STE 66<br>HENDERSONVILLE, NC 28792-5027 | Claim Number: 459<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| PRIORITY | Claimed: | $1,036.28 |
|---|---|---|

| | | |
|---|---|---|
| ALDRIDGE & SONS PLUMBING CONTRACTORS<br>PO BOX 600921<br>JACKSONVILLE, FL 32260 | Claim Number: 461<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $277.50 |
|---|---|---|

| | | |
|---|---|---|
| BAPTIST, SIERA<br>182 LODGE ST, APT 8<br>CRAWFORD, MS 39743 | Claim Number: 466<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NEW CASTLE SANITATION AUTHORITY<br>102 E WASHINGTON ST<br>NEW CASTLE, PA 16101 | Claim Number: 469<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $423.18 |
|---|---|---|

| | | |
|---|---|---|
| DENNY L KAGASOFF REVOCABLE TRUST, THE<br>C/O DENNY KAGASOFF<br>4150 CHESTNUT AVE<br>LONG BEACH, CA 90807 | Claim Number: 476<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $549,875.42 |
|---|---|---|

| | | |
|---|---|---|
| T&M LLC<br>PO BOX 1109<br>BECKLEY, WV 25802 | | Claim Number: 477<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| ADMINISTRATIVE | Claimed: | $47,141.33 |
|---|---|---|

| | | |
|---|---|---|
| KING, CHRISTOPHER W SR<br>905 LOMBARD ST<br>NEW IBERIA, LA 70560 | | Claim Number: 479<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |

| PRIORITY | Claimed: | $10,500.00 |
|---|---|---|
| SECURED | Claimed: | $10,500.00 |
| TOTAL | Claimed: | $10,500.00 |

| | | |
|---|---|---|
| JACKSON, CYNTHIA<br>1525 BRIDGEWOOD DR, UNIT 5<br>FLORENCE, SC 29501 | | Claim Number: 491<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $38,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $112,000.00 |

| | | |
|---|---|---|
| TRALIANT LLC<br>1600 ROSECRANS AVE, 4TH FL, MEDIA CTR<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 492<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 10145 |

| UNSECURED | Claimed: | $6,495.00 |
|---|---|---|

| | | |
|---|---|---|
| STROECKER, DOROTHY<br>665 YNESTRA DR<br>MOBILE, AL 36609 | | Claim Number: 493<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $23,355.55 |
|---|---|---|

| | | | |
|---|---|---|---|
| CITY OF SANFORD<br>225 E WEATHERSPOON ST<br>SANFORD, NC 27331 | | Claim Number: 506<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,388.58 | |

| | | | |
|---|---|---|---|
| BEST KITCHEN SERVICE AND PARTS INC<br>1011 CALVARY ST<br>INDIANAPOLIS, IN 46203 | | Claim Number: 507<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $307.12 | |

| | | | |
|---|---|---|---|
| MCDANIEL, CHERYL<br>10 SULKY LN<br>PINEHURST, NC 28374 | | Claim Number: 508<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| ROBERTS, WILLIAM T<br>8334 HERITAGE CROSSING CT<br>MANASSAS, VA 20109 | | Claim Number: 511<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| DALLEY, ELAINE<br>6 MORELLO CT<br>FARMINGDALE, NJ 07727 | | Claim Number: 512<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $25.00 | |

| ALCANTARA, MARIBEL RUIZ<br>2737 W WASHINGTON CENTER RD, LOT 229<br>FORT WAYNE, IN 46818 | Claim Number: 513<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|
| UNSECURED   Claimed: | $49,000.00 |

| NORTHERN INDIANA PUBLIC SERVICE COMPANY<br>801 E 86TH AVE<br>MERRILLVILLE, IN 46410 | Claim Number: 514<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|
| UNSECURED   Claimed: | $11,091.92 |

| IMAGE MAKER LMS LLC<br>1321 ROLLING WOODS LN<br>LAKELAND, FL 33813 | Claim Number: 515<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|
| UNSECURED   Claimed: | $5,200.00 |

| FROST BROWN TODD LLC<br>PO BOX 70087<br>LOUISVILLE, KY 40285 | Claim Number: 518<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|
| UNSECURED   Claimed: | $11,632.61 |

| OPERATION COMFORT CONTROL LLC<br>ATTN ANTONIO FLINT<br>27 GROVE ST<br>HAZLEHURST, GA 31539 | Claim Number: 539<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|
| PRIORITY   Claimed: | $1,742.57 |

| | | | |
|---|---|---|---|
| ORLOWSKY, SCOTT<br>5870 N POINTE LN<br>BOYNTON BEACH, FL 33437-3545 | | Claim Number: 540<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| PRIORITY | Claimed: | $13,846.00 | |
|---|---|---|---|

| TRAVELERS INDEMNITY CO, ET AL<br>ATTN ACCOUTN RESOLUTION<br>ONE TOWER SQUARE, 0000-FP15<br>HARTFORD, CT 06183 | | Claim Number: 542<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLIAM # 542 | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| GOODRIDGES LAWN CARE LLC<br>118 CLOVER LEAF CIR<br>LONDON, AR 72847 | | Claim Number: 544<br>Claim Date: 12/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|---|

| UNSECURED | Claimed: | $500.00 | |
|---|---|---|---|

| CITRUS COUNTY TAX COLLECTOR<br>ATTN JANICE A WARREN, CFC<br>210 N APOPKA AVE, STE 100<br>INVERNESS, FL 34450 | | Claim Number: 547<br>Claim Date: 12/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|---|

| SECURED | Claimed: | $2,680.39 | |
|---|---|---|---|

| REGIONAL WATER AUTHORITY<br>ATTN LOUISE D'AMICO<br>90 SARGENT DR<br>NEW HAVEN, CT 06511 | | Claim Number: 552<br>Claim Date: 12/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|---|

| SECURED | Claimed: | $2,113.41 | |
|---|---|---|---|

| | | |
|---|---|---|
| FRALUISAL LLC<br>4211 RIDGE TOP RD, APT 3306<br>FAIRFAX, VA 22030 | | Claim Number: 554<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $69,526.94 |

| | | |
|---|---|---|
| FILION, MITCHELL<br>32 CROSSLEY RD<br>BARRINGTON, NH 03825 | | Claim Number: 561<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| AGERTON, TIMOTHY<br>4637 CHUMUCKLA HWY<br>PACE, FL 32571 | | Claim Number: 562<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| DINGLER, BRANDY<br>173 COUNTY RD 1651<br>CULLMAN, AL 35058 | | Claim Number: 563<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $16,057.00 |
| SECURED | Claimed: | $16,057.00 |
| TOTAL | Claimed: | $16,057.00 |

| | | |
|---|---|---|
| BANGOR NATURAL GAS COMPANY<br>498 MAINE AVE<br>BANGOR, ME 04401 | | Claim Number: 565<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $630.97 |

| | | |
|---|---|---|
| JACKSON, YUNAI<br>4804 CLAYTONS PL<br>LAGRANGE, NC 28551<br>LENOIR | | Claim Number: 568<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE TOWNSHIP SUPERVISORS<br>950 INDIAN SPRINGS RD<br>INDIANA, PA 15701 | | Claim Number: 569<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $451.96 |
| LENOIR CITY UTILITIES BOARD<br>PO BOX 449<br>LENOIR CITY, TN 37771 | | Claim Number: 570<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $9,095.41 |
| FROM THE VINE PRODUCE DISTRIBUTORS<br>ATTN TAMMY SINKHORN<br>PO BOX 462<br>FERGUSON, KY 42533 | | Claim Number: 572<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $202.68 |
| MATOUSEK, CARL<br>1229 SUNSET AVE<br>LAKELAND, FL 33801 | | Claim Number: 573<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $1,400.00 |

| | | |
|---|---|---|
| THOMAS COUNTY TAX COMMISSIONER<br>225 N BROAD ST<br>PO BOX 2175<br>THOMASVILLE, GA 31799 | | Claim Number: 575<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $904.57 |
| CLARKSVILLE GAS & WATER<br>2215 MADISON ST<br>CLARKSVILLE, TN 37043 | | Claim Number: 576<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $2,722.07 |
| CITY OF HICKORY<br>76 N CENTER ST<br>HICKORY, NC 28601 | | Claim Number: 577<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $788.60 |
| JACKSON, KORINA FEKERE<br>52 TOWN SQUARE CIR, #303<br>STAFFORD, VA 22554 | | Claim Number: 581<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $13,740.00 |
| WELLINGTON, RONNIE LEE JR<br>49 SARATOGA AVE<br>BATTLE CREEK, MI 49037 | | Claim Number: 582<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SABER SERVICES LLC<br>196 BROUGHTON ST<br>ORANGEBURG, SC 29115 | | Claim Number: 586<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $575.00 |
| BRISCO, JOHN<br>3361 SAINT KILDA<br>SANIBEL, FL 33957 | | Claim Number: 590<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim amount is $2,072.00 Per Month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HERRING, JOY<br>5385 WOMACK RD<br>COTTONWOOD, AL 36320 | | Claim Number: 591<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| ABDUL-BAQI, CHINA MONAY<br>160 CHAUTAUQUA AVE<br>PORTSMOUTH, VA 23707 | | Claim Number: 592<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $13,000.00 |
| TOTAL | Claimed: | $2,850.00 |
| JENKINS, DONALD<br>776 FAIRBORN RD<br>CINCINNATI, OH 45240 | | Claim Number: 597<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $8,801.48 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

| | | |
|---|---|---|
| KROGER FOOD STORES<br>C/O FAST COLLECTIONS<br>8300 KINGSTON PIKE<br>KNOXVILLE, TN 37919 | | Claim Number: 598<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $761.24 |
| KROGER FOOD STORES<br>C/O FAST COLLECTIONS<br>8300 KINGSTON PIKE<br>KNOXVILLE, TN 37919 | | Claim Number: 599<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $463.95 |
| MCFEE, AZURE<br>2159 OLD INDIAN RD<br>RICHMOND, VA 23235 | | Claim Number: 600<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $2,370.00 |
| SCOTTSBORO ELECTRIC POWER BOARD<br>ATTN STACY RADON<br>404 E WILLOW ST<br>SCOTTSBORO, AL 35768 | | Claim Number: 601<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $10,594.55 |
| MIDWEST FIBRE SALES CORPORATION<br>ATTN PEGGY WILCOX<br>PO BOX 1901<br>SPRINGFIELD, MO 65801 | | Claim Number: 607<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $407.00 |

| | | |
|---|---|---|
| ROANOKE RAPIDS SANITARY DISTRICT<br>1000 JACKSON ST<br>ROANOKE RAPIDS, NC 27870 | | Claim Number: 609<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $926.65 |
| VANOVER, GRACE L<br>556 5TH AVE<br>CHICKASAW, AL 36611 | | Claim Number: 611<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUNTSVILLE UTILITIES<br>ATTN WANDA WALLACE<br>PO BOX 2048<br>112 SPRAGINS ST NW<br>HUNTSVILLE, AL 35804 | | Claim Number: 612<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $6,544.44 |
| ST CLAIR COUNTY REVENUE OFFICE<br>ATTN KENNETH L CROWE, REV COMMISSIONER<br>1815 COGSWELL AVE, STE 205<br>PELL CITY, AL 35125 | | Claim Number: 613<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,602.72 |
| HARPER, ANTWANNA<br>1009 WILCOX ST<br>PORTSMOUTH, VA 23704 | | Claim Number: 614<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| SECURED | Claimed: | $0.00   UNDET |

| COWLEY, PATRICK<br>2034 RICHELIEU CT<br>HOOVER, AL 35216 | | Claim Number: 620<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| DENSON, EARNESTINE<br>1022 SUMMIT DR<br>ALBANY, GA 31707 | | Claim Number: 621<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |
| SECURED | Claimed: | $0.00 |

| TOWN OF BEDFORD VA<br>215 E MAIN ST<br>BEDFORD, VA 24523 | | Claim Number: 623<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $6,531.16 |

| PRECISION LAWN MOWING INC<br>PO BOX 484<br>LITCHFIELD, IL 62056 | | Claim Number: 625<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $660.26 |

| JLC LANDSCAPING INC<br>8893 EAST AVE<br>MENTOR, OH 44060 | | Claim Number: 626<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $875.00 |

| | | |
|---|---|---|
| DAWSON, EBONY<br>B611 E 103RD ST<br>CLEVELAND, OH 44105 | | Claim Number: 627<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>CLAIM AMOUNT IS $10.50 PER HOUR |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| WRIGHT, MICHELE<br>111 MIMOSA CIR<br>MARYVILLE, TN 37801 | | Claim Number: 631<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $361.68 |
| CITY OF ST ROBERT<br>C/O CARRIE B WILLIAMSON<br>PO BOX 494<br>WAYNESVILLE, MO 65583 | | Claim Number: 635<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $16,157.41 |
| DAVIDSON, SARAH<br>2305 DEBRA DR<br>WEST PLAINS, MO 65775 | | Claim Number: 639<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOMINION HOPE GAS<br>48 COLUMBIA BLVD<br>CLARKSBURG, WV 26301 | | Claim Number: 645<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $572.35 |

| | | |
|---|---|---|
| MALA LLC<br>C/O RICHARD KONDLA PA<br>17071 W DIXIE HWY<br>NORTH MIAMI BEACH, FL 33160 | | Claim Number: 646<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $434,976.09 |
| DOWN EAST ENTERPRISES INC<br>C/O HOBART SALES & SERVICE<br>1311 E NEW BERN RD<br>KINSTON, NC 28501 | | Claim Number: 649<br>Claim Date: 12/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,915.88 |
| HOPKINS, SHEILIA I<br>293 HEATHERWOOD TRL<br>MONROE, MI 48161 | | Claim Number: 650<br>Claim Date: 12/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $25.00 |
| AQUATICS SALES & SERVICE LLC<br>11429 CENTER RD<br>FENTON, MI 48430 | | Claim Number: 653<br>Claim Date: 12/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $628.30 |
| HUDGINS, TIFFANY<br>2056 MEADOW COUNTRY RD<br>SUFFOLK, VA 23434 | | Claim Number: 655<br>Claim Date: 12/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,000.00 |

| GABREAL BUNETA<br>226 JOE ST<br>COLLINSVILLE, IL 62234 | | Claim Number: 657<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| NICOLE BROWN<br>9 PINE AVE<br>FREDERICKSBURG, PA 17026 | | Claim Number: 659<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,061.25 | |

| TROY ALSTON<br>1826 NORTH GRIMBALL RD<br>CHES, SC 29412 | | Claim Number: 660<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00 | |

| PAT BEAUSANG<br>8 POLAND PLACE<br>POLAND, ME 04274 | | Claim Number: 665<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $50.00 | |

DURHAM COUNTY TAX ADMINISTRATION
PO BOX 3397
DURHAM, NC 27703

Claim Number: 668
Claim Date: 12/24/2020
Debtor: RTI HOLDING COMPANY, LLC
Comments:
Claim Out of Balance

| PRIORITY | Claimed: | $2,045.41 |
|---|---|---|
| UNSECURED | Claimed: | $2,045.41 |
| TOTAL | Claimed: | $2,045.41 |

| | | |
|---|---|---|
| JACK WALKER III<br>3920 REBEL RUN #2199<br>ORLANDO, FL 32822 | | Claim Number: 670<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $10,000.00 |
| SNOWMAN<br>LORI ALTHEIDE<br>207 E 5TH<br>ATLANTIC, IA 50022 | | Claim Number: 673<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $660.00 |
| KEITHS HOUSE OF PLUMBING<br>KEVIN SEITH<br>KEITHS HOUSE OF PLUMBING<br>725 BLUE SPRINGS RD<br>ELIZABETHTON, TN 37643 | | Claim Number: 674<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,200.00 |
| DICKSON ELECTRIC SYSTEM<br>PO BOX 627<br>DICKSON, TN 37056 | | Claim Number: 676<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $3,451.25 |
| COUNTY OF FAIRFAX<br>FAIRFAX COUNTY<br>OFFICE OF THE COUNTY ATTORNEY<br>12000 GOVT CENTER PARKWAY SUITE 549<br>FAIRFAX, VA 22035 | | Claim Number: 677<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $4,926.17 |

| | | |
|---|---|---|
| CITY UTILITIES OF SPRINGFIELD, MISSOURI<br>301 E CENTRAL ST<br>SPRINGFIELD, MO 65802 | Claim Number: 678<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $6,306.70 |
| RICHLAND COUNTY TREASURY<br>POST OFFICE BOX 11947<br>COLUMBIA, SC 29211 | Claim Number: 679<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| PRIORITY | Claimed: | $7,192.55 |
| ETOWAH COUNTY REVENUE COMMISSION [MORE]<br>REVENUE COMMISSION PROPERTY TAX<br>800 FORREST AVENUE<br>ROOM 5<br>GADSDEN, AL 35901 | Claim Number: 680<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $2,839.31 |
| APRIL WILKINS<br>2833 CAMPUS POINTE CIR<br>GAINESVILLE, GA 30504 | Claim Number: 682<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance | |
| ADMINISTRATIVE | Claimed: | $0.00 |
| PRIORITY | Claimed: | $2,000.00 |
| TOTAL | Claimed: | $1,500.00 |
| ANTWAN MAURICE GASKINS<br>10072 MOXLEYS FORD LANE<br>BRISTOW, VA 20136<br>PRINCE WILLIAM | Claim Number: 683<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOSHUA R BROWN<br>14509 CRIMSTATION RD<br>CENTERVILLE, VA 20121 | | Claim Number: 687<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $97.47 |
| ELION LOUIS JONES<br>ELISA JONES<br>14900 STRATH MOOR ST<br>DETROIT, MI 48227 | | Claim Number: 689<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $13,650.00 |
| UNSECURED | Claimed: | $6,350.00 |
| GRESHAM'S SEASONAL SERVICES<br>JAMES GRESHAM<br>18501 HENRY CT<br>RAY, MI 48096 | | Claim Number: 690<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $5,556.32 |
| IEM, INC.<br>PO BOX 93538<br>LAS VEGAS, NV 89193 | | Claim Number: 691<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,857.71 |
| GLENMAURA CORP CENTER ASSOCIATION<br>GLENMAURA CORP. CENTER ASSOC.<br>2 GLENMAURA NATL BLVD<br>MOOSIC, PA 18507 | | Claim Number: 692<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| SECURED | Claimed: | $400.00 |

| ALLIE POLOHANKI (MAIDEN NAME) [MORE] | | Claim Number: 694 |
|---|---|---|
| ALLIE POLOHANKI SCHWARTZ | | Claim Date: 12/28/2020 |
| 620 TULIP COURT | | Debtor: RTI HOLDING COMPANY, LLC |
| STEDMAN, NC 28391 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CITY OF NICEVILLE | | Claim Number: 696 |
|---|---|---|
| 208 N PARTIN DR | | Claim Date: 12/28/2020 |
| NICEVILLE, FL 32578 | | Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $2,749.58 |
|---|---|---|

| SEBRING GAS SYSTEM, INC | | Claim Number: 699 |
|---|---|---|
| 3515 US HWY 275 | | Claim Date: 12/28/2020 |
| SEBRING, FL 33870 | | Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $1,559.68 |
|---|---|---|

| SHERMAN O. CROOK | | Claim Number: 703 |
|---|---|---|
| 7370 ALLEN RD | | Claim Date: 12/28/2020 |
| FAIRHOPE, AL 36532 | | Debtor: RTI HOLDING COMPANY, LLC |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| CHARLES TOWN UTILITY BOARD | | Claim Number: 708 |
|---|---|---|
| 661 S GEORGE STREET STE 100 | | Claim Date: 12/28/2020 |
| CHARLES TOWN, WV 25414 | | Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $2,787.89 |
|---|---|---|

| | | |
|---|---|---|
| RODNEY STEVEN DAVIS<br>RODNEY DAVIS<br>901 EFLAND CEDAR GROVE ROAD<br>EFLAND, NC 27243 | | Claim Number: 709<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $96.77 |
| K & D FACTORY SERVICE INC<br>1833 N CAMERON STREET<br>HARRISBURG, PA 17103 | | Claim Number: 715<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,338.63 |
| IEM INC<br>PO BOX 93538<br>LAS VEGAS, NV 89193 | | Claim Number: 723<br>Claim Date: 12/30/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $817.56 |
| SHAWNNA DESERSA<br>9145 OBERON RD APT #212<br>ARVADA, CO 80004 | | Claim Number: 724<br>Claim Date: 12/30/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $400.00 |
| COPLAY WHITEHALL SEWER AUTHORITY<br>3213 MACARTHUR RD<br>WHITEHALL, PA 18052 | | Claim Number: 729<br>Claim Date: 12/31/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $370.66 |

| | | |
|---|---|---|
| GREGORY P VILLARAN<br>GREGORY VILLARAN<br>JOHNS CREEK, GA 30097 | | Claim Number: 732<br>Claim Date: 12/31/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $50,169.28 |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |

| | | |
|---|---|---|
| CITY OF NEWPORT NEWS VIRGINIA<br>CITY ATTORNEYS OFFICE CO JOSEPH M DURANT<br>2400 WASHINGTON AVE<br>9TH FLOOR<br>NEWPORT NEWS, VA 23607 | | Claim Number: 734<br>Claim Date: 12/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $1,540.00 |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY COUNTY TAX COMMISSIONER<br>LBERTY COUNTY TAX COMMISSIONER<br>100 MAIN STREET SUITE 1545<br>HINESVILLE, GA 31313 | | Claim Number: 736<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $3,750.44 |
|---|---|---|

| | | |
|---|---|---|
| DANIEL CAMPBELL DBA EMERALD CITY [MORE]<br>DAN CAMPBELL<br>6181 THOMPSON ROAD SUITE 802<br>SYRACUSE, NY 13206 | | Claim Number: 737<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $214.92 |
|---|---|---|

| | | |
|---|---|---|
| RUBY TUESDAY - INDEPENDENCE, MO<br>GASKET GUY - KC<br>10645 WIDMER RD<br>LENEXA, KS 66215 | | Claim Number: 739<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $522.32 |
|---|---|---|

| PASQUOTANK COUNTY TAX COLLECTOR<br>203 E MAIN ST<br>ELIZABETH CITY, NC 27907 | | Claim Number: 740<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance |
|---|---|---|
| PRIORITY | Claimed: | $3,174.62 |
| SECURED | Claimed: | $11,100.55 |
| UNSECURED | Claimed: | $3,174.62 |
| TOTAL | Claimed: | $14,355.17 |

| SCHLECTY PROPERTY MANAGEMENT LLC<br>BEYOND THE LAWN<br>7085 S STATE ROUTE 202<br>TIPP CITY, OH 45371 | | Claim Number: 752<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $2,147.62 |

| DECHANTE BUCKMON<br>DECHANTE BUCKMAN<br>1103 WOODBURY ST<br>SHELBYVILLE, TN 37160 | | Claim Number: 755<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| G AND R MECHANICAL INC<br>G & R MECHANICAL INC<br>3220 BERGEY ROAD<br>HATFIELD, PA 19440 | | Claim Number: 756<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $476.81 |

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | | Claim Number: 757<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $35,416.00 |

| | | |
|---|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 758<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $597.21 |
|---|---|---|

| | | |
|---|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 759<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $549.86 |
|---|---|---|

| | | |
|---|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 760<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $848.36 |
|---|---|---|

| | | |
|---|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS INC<br>MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 761<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $1,376.44 |
|---|---|---|

| | | |
|---|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 762<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $937.34 |
|---|---|---|

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 763<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
| --- | --- |
| UNSECURED          Claimed:          $2,132.64 | |

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 764<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
| --- | --- |
| UNSECURED          Claimed:          $968.58 | |

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 765<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
| --- | --- |
| UNSECURED          Claimed:          $4,804.48 | |

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 766<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
| --- | --- |
| UNSECURED          Claimed:          $335.87 | |

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 767<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
| --- | --- |
| UNSECURED          Claimed:          $24.00 | |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

Date: 01/06/2021

| | | |
|---|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 768<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED          Claimed: | $740.75 | |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 769<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED          Claimed: | $1,494.46 | |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 770<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED          Claimed: | $545.60 | |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 771<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED          Claimed: | $1,474.42 | |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 772<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED          Claimed: | $882.43 | |

| | | | |
|---|---|---|---|
| KIM MARIE MONK<br>73 B S EVERGREEN AVE<br>WOODBURY, NJ 08096 | | Claim Number: 773<br>Claim Date: 01/05/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |

| PRIORITY | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| ZAVIER LAMAR SLEDGE<br>ZAVIER L. SLEDGE<br>128 SOUTH SYCAMORE ST APT 301<br>PETERSBURG, VA 23803 | | Claim Number: 774<br>Claim Date: 01/05/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WATER REVENUE BUREAU<br>ATTN CITY OF PA LAW-TAX & REVENUE UNIT<br>1401 JFK BLVD, 5TH FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 10007<br>Claim Date: 10/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $896.75 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| STEFANOU, PETER S AND BILJANA<br>5926 BEECHHOLLOW CT<br>CINCINNATI, OH 45233 | | Claim Number: 10012<br>Claim Date: 10/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| PRIORITY | Claimed: | $55,981.47 | |
|---|---|---|---|
| UNSECURED | Claimed: | $57,082.81 | |

| | | | |
|---|---|---|---|
| GUYS WELDING & DESIGNS<br>1385 SW 29TH AVE<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 10015<br>Claim Date: 10/20/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| PRIORITY | Claimed: | $950.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| L&W OUTDOOR ADVERTISING INC<br>6102 W 400 N<br>GREENFIELD, IN 46140 | Claim Number: 10016<br>Claim Date: 10/20/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $2,250.00 |
| FOREVERGREEN COMPLETE GROUND CARE<br>7582 HARRISON AVE<br>CINCINNATI, OH 45247 | Claim Number: 10017<br>Claim Date: 10/20/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 10860 | |
| UNSECURED | Claimed: | $625.95 |
| GRACE OUTDOOR ADVERTISING LLC<br>ATTN DIANA STEVENSON, CEO<br>1201 LINCOLN ST, STE 300<br>COLUMBIA, SC 29201 | Claim Number: 10019<br>Claim Date: 10/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $4,200.00 |
| CROSS CREEK PLAZA LLC<br>C/O GFD MANAGEMENT INC (CCP)<br>6350 QUADRANGLE DR, STE 205<br>CHAPEL HILL, NC 27519 | Claim Number: 10026<br>Claim Date: 10/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $66,602.49 |
| QRC INC<br>215 CASSELL ST<br>WINSTON SALEM, NC 27127 | Claim Number: 10027<br>Claim Date: 10/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $6,961.60 |

| | | |
|---|---|---|
| AWNCLEAN INC<br>5060 E 62ND ST, STE 132<br>INDIANAPOLIS, IN 46220 | | Claim Number: 10030<br>Claim Date: 10/26/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $2,400.00 |
| CITY OF MARYVILLE TENNESSEE<br>ATTN DEBBIE RYAN<br>412 W BROADWAY AVE<br>MARYVILLE, TN 37801 | | Claim Number: 10033<br>Claim Date: 10/27/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $34,657.00 |
| UGI UTILITIES INC<br>PO BOX 13009<br>READING, PA 19612 | | Claim Number: 10034<br>Claim Date: 10/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $6,974.33 |
| PROFICIENT POOL & LAWN SERVICE INC<br>1420 GORNTO RD<br>VALDOSTA, GA 31602 | | Claim Number: 10035<br>Claim Date: 10/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| ADMINISTRATIVE | Claimed: | $275.00 |
| WILKINSON, JAMES<br>6230 E METZ RD<br>ANGOLA, IN 46703 | | Claim Number: 10042<br>Claim Date: 10/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $298.80 |

| | | | | |
|---|---|---|---|---|
| CONNECTICUT LIGHT & POWER<br>D/B/A EVERSOURCE<br>ATTN HONOR HEALTH<br>104 SELDEN AVE<br>BERLIN, CT 06037 | | Claim Number: 10043<br>Claim Date: 10/29/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | |
| UNSECURED | Claimed: | $29,678.34 | | |
| YANKEE GAS COMPANY<br>D/B/A EVERSOURCE<br>ATTN HONOR HEALTH<br>104 SELDEN AVE<br>BERLIN, CT 06037 | | Claim Number: 10044<br>Claim Date: 10/29/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | |
| UNSECURED | Claimed: | $6,094.78 | | |
| WINDSTREAM<br>ATTN BETH RENAE WISE<br>1450 N CENTER POINT RD<br>HIAWATHA, IA 52233 | | Claim Number: 10045<br>Claim Date: 10/29/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | |
| UNSECURED | Claimed: | $821.99 | Scheduled: | $147.14 |
| COMFORT CONTROL INC<br>PO BOX 427<br>MORRISTOWN, TN 37815 | | Claim Number: 10054<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | |
| UNSECURED | Claimed: | $6,271.91 | | |
| DEEP CLEANING SOLUTIONS LLC<br>PO BOX 2204<br>HUDSON, OH 44236 | | Claim Number: 10057<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | |
| UNSECURED | Claimed: | $518.95 | | |

| | | |
|---|---|---|
| TURF MAGIC LLC<br>4141 METAURO DR<br>LIVERPOOL, NY 13090 | Claim Number: 10058<br>Claim Date: 11/03/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $745.20 |

| | | |
|---|---|---|
| PINNACLE LAND MAINTENANCE INC<br>850 W BERESFORD RD<br>DELAND, FL 32720 | Claim Number: 10060<br>Claim Date: 11/03/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $512.00 |

| | | |
|---|---|---|
| AIRMASTERS<br>C/O SOUTHWEST TOWN MECHANICAL<br>ATTN ANGIE DILLARD<br>22349 S COMMERCE PKWY<br>FRANKFORT, IL 60423 | Claim Number: 10061<br>Claim Date: 11/03/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $596.25 |

| | | |
|---|---|---|
| ALLEN KUSHYNSKI TR & MIRIAM CYWAN TR<br>ATTN ALLEN KUSHYNSKI<br>4835 MARY ELLEN AVE<br>SHERMAN OAKS, CA 91423 | Claim Number: 10062<br>Claim Date: 11/03/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $383,944.40 |

| | | |
|---|---|---|
| EASTON UTILITIES - 1189<br>201 N WASHINGTON ST<br>EASTON, MD 21601 | Claim Number: 10063<br>Claim Date: 11/03/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,357.62   UNLIQ |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

Date: 01/06/2021

| | | |
|---|---|---|
| A BETTER CLEAN LLC<br>624 GILMORE RD<br>BROCKPORT, NY 14420 | | Claim Number: 10066<br>Claim Date: 11/04/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $750.00 |
|---|---|---|

| PRINCE EDWARD COUNTY TREASURER<br>PO BOX 522<br>FARMVILLE, VA 23901 | | Claim Number: 10070<br>Claim Date: 11/05/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| SECURED | Claimed: | $3,820.10 |
|---|---|---|

| HOWARD, KELSIE<br>123 FRANK ST<br>LEXINGTON, SC 29073 | | Claim Number: 10083<br>Claim Date: 11/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PIEDMONT NATURAL GAS<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211-1889 | | Claim Number: 10084<br>Claim Date: 11/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $21,196.72 |
|---|---|---|
| TOTAL | Claimed: | $13,306.75 |

| JEWELL MECHANICAL LLC<br>1000 ELM HILL PIKE<br>NASHVILLE, TN 37210 | | Claim Number: 10085<br>Claim Date: 11/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| UNSECURED | Claimed: | $575.00 |
|---|---|---|

| WHITEHEAD, ERIC J<br>2503 HEATH LN<br>TARBORO, NC 27886 | | Claim Number: 10087<br>Claim Date: 11/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BRITTNEY RODGERS<br>406 S AURORA ST<br>COLLINSVILLE, IL 62234 | | Claim Number: 10088<br>Claim Date: 11/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| J AND L COMMERCIAL APPLIANCE<br>810 CENTER RD<br>DOUGLAS, GA 31533 | | Claim Number: 10089<br>Claim Date: 11/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $180.00   UNLIQ |

| MARTINEZ, BRAND<br>528 CANDLEWYCK RD<br>LANCASTER, PA 17601 | | Claim Number: 10092<br>Claim Date: 11/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CITY OF MARIETTA TAX DEPARTMENT<br>C/O DOUGLAS R HAYNIE<br>222 WASHINGTON AVE NE<br>MARIETTA, GA 30060 | | Claim Number: 10094<br>Claim Date: 11/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| PRIORITY | Claimed: | $1,644.26 |

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF GENERAL COUNSEL<br>ATTN COURTNEY MORGAN<br>1200 K ST NW, STE 340<br>WASHINGTON, DC 20005 | Claim Number: 10095<br>Claim Date: 11/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 10537<br>MINIMUM FUNDING CONTRIBUTIONS |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| PRIORITY | Claimed: | $0.00 UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF GENERAL COUNSEL<br>ATTN COURTNEY MORGAN<br>1200 K ST NW, STE 340<br>WASHINGTON, DC 20005 | Claim Number: 10096<br>Claim Date: 11/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 10538<br>PENSION INSURANCE PREMIUMS |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| PRIORITY | Claimed: | $0.00 UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF GENERAL COUNSEL<br>ATTN COURTNEY MORGAN<br>1200 K ST NW, STE 340<br>WASHINGTON, DC 20005 | Claim Number: 10097<br>Claim Date: 11/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 10541<br>UNFUNDED BENEFIT LIABILITIES |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| PRIORITY | Claimed: | $0.00 UNLIQ |

| LIVING CANVAS OUTDOOR ROOMS<br>515 S BAILEY AVE<br>NORTH PLATTE, NE 69101 | Claim Number: 10100<br>Claim Date: 11/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| --- | --- |

| UNSECURED | Claimed: | $850.00 |

| JOSEY, BRIAN<br>50 LEDGEVIEW WAY, UNIT 2313<br>WRENTHAM, MA 02093 | Claim Number: 10101<br>Claim Date: 11/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| --- | --- |

| PRIORITY | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| JASONPUGH<br>15304 STANAFORD RD<br>DANESE, WV 25831 | | Claim Number: 10102<br>Claim Date: 11/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $371.00 |
|---|---|---|

| | | |
|---|---|---|
| QUADRE INVESTMENTS LP<br>2100 N OCEAN BLVD, #2003<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 10103<br>Claim Date: 11/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $96,478.00 |
|---|---|---|

| | | |
|---|---|---|
| QUADRE INVESTMENTS LP<br>2100 N OCEAN BLVD, #2003<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 10104<br>Claim Date: 11/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $11,616,478.00 |
|---|---|---|

| | | |
|---|---|---|
| QUADRE INVESTMENTS LP<br>2100 N OCEAN BLVD, #2003<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 10105<br>Claim Date: 11/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $7,200,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BLOODWORTH, SALEEM<br>120 BRADFORD ST<br>SYRACUSE, NY 13207 | | Claim Number: 10113<br>Claim Date: 11/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

| | | |
|---|---|---|
| MILLER, PERRY<br>4067 FALLING CREEK RD<br>LAGRANGE, NC 28551 | | Claim Number: 10114<br>Claim Date: 11/12/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

UNSECURED          Claimed:                    $1,500.00

| | | |
|---|---|---|
| MIDWEST ALARM SERVICES<br>1910 E KIMBERLY RD<br>DAVENPORT, IA 52807 | | Claim Number: 10116<br>Claim Date: 11/12/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

UNSECURED          Claimed:                    $251.15

| | | |
|---|---|---|
| ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 10122<br>Claim Date: 11/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

UNSECURED          Claimed:                    $6,203.36

| | | |
|---|---|---|
| LAWN CARE PROFESSIONALS<br>PO BOX 5483<br>VIRGINIA BEACH, VA 23471 | | Claim Number: 10123<br>Claim Date: 11/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

UNSECURED          Claimed:                    $1,462.50

| | | |
|---|---|---|
| VMC FACILITIES LLC<br>3119 NW PARK DR<br>KNOXVILLE, TN 37921 | | Claim Number: 10124<br>Claim Date: 11/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

UNSECURED          Claimed:                    $749.24

| | | | |
|---|---|---|---|
| KING, RAQUEL<br>210 ANNA ST<br>LILLINGTON, NC 27546 | | Claim Number: 10128<br>Claim Date: 11/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PPL ELECTRIC UTILITIES<br>827 HAUSMAN RD<br>ALLENTOWN, PA 18104 | | Claim Number: 10130<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $3,154.32 | |
| TODD'S QUALITY TOMATOES INC<br>2350 N BEARDALL AVE<br>SANFORD, FL 32771 | | Claim Number: 10131<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $795.74 | |
| CREATIVE CARPET CLEANING LLC<br>3605 MATLOCK PL<br>WALDORF, MD 20602 | | Claim Number: 10132<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $950.00 | |
| HARRISON, JAMESHIA<br>401 N LEE ST, APT 3<br>VALDOSTA, GA 31601 | | Claim Number: 10133<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 269 | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HERRON, CRAIG<br>271 S STREET<br>ALEXANDER CITY, AL 35010 | | Claim Number: 10134<br>Claim Date: 11/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|
| PRIORITY | Claimed: | $6,255.00 |
| SECURED | Claimed: | $0.00 |

| SLATER, KEITH A<br>2018 HORNSBY DR<br>FRANKLIN, TN 37064 | | Claim Number: 10135<br>Claim Date: 11/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 10202 |
|---|---|---|

| UNSECURED | Claimed: | $314,780.67 |
|---|---|---|

| A LOT A CLEAN LLC<br>416 SE FLEETWAY CIR<br>LEES SUMMIT, MO 64081 | | Claim Number: 10137<br>Claim Date: 11/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| UNSECURED | Claimed: | $570.00 |
|---|---|---|

| FRONTIER NATURAL GAS COMPANY<br>110 PGW DR<br>ELKIN, NC 28621 | | Claim Number: 10139<br>Claim Date: 11/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| UNSECURED | Claimed: | $3,092.16 |
|---|---|---|

| CLARKSVILLE DEPARTMENT OF ELECTRICITY<br>PO BOX 31509<br>CLARKSVILLE, TN 37040-0026 | | Claim Number: 10141<br>Claim Date: 11/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| UNSECURED | Claimed: | $14,676.73 |
|---|---|---|

| TRALIANT LLC<br>1600 ROSECRANS AVE, MEDIA CENTER, 4TH FL<br>MANHATTAN BEACH, CA 90266 | Claim Number: 10145<br>Claim Date: 11/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $6,495.00 | |

| HERRON, CRAIG<br>271 SOUTH ST<br>ALEXANDER CITY, AL 35010 | Claim Number: 10147<br>Claim Date: 11/19/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>AMENDS CLAIM 00146516561 |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |

| COMMERCIAL KITCHEN INSTALLERS INC<br>224 BROWN INDUSTRIAL PKWY, UNIT 107<br>CANTON, GA 30114 | Claim Number: 10150<br>Claim Date: 11/19/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $1,270.29 | |

| SUCHOVSKY, JAMES<br>C/O DAVID ELKIN, ESQ<br>31731 NORTHWESTERN HWY, STE 333<br>FARMINGTON HILLS, MI 48334 | Claim Number: 10151<br>Claim Date: 11/19/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNDET |

| BUFFALO'S EXPERT SERVICE TECHNICIANS INC<br>3003 GENESEE ST<br>BUFFALO, NY 14225 | Claim Number: 10153<br>Claim Date: 11/19/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $1,659.78 | |

| DGD SERVICES INC<br>5848 ZANG WAY<br>ARVADA, CO 80004 | Claim Number: 10154<br>Claim Date: 11/19/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $5,475.00 |
|---|---|---|

| CLARK COUNTY ASSESSOR'S OFFICE<br>ATTN BANKRUPTCY CLERK<br>PO BOX 551401<br>500 S GRAND CENTRAL PKWY<br>LAS VEGAS, NV 89155 | Claim Number: 10159<br>Claim Date: 11/19/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| SECURED | Claimed: | $4,093.21 |
|---|---|---|

| VAN HOOK SERVICE CO INC<br>C/O HARRIS BEACH PLLC<br>ATTN KEVIN TOMPSETT<br>99 GARNSEY RD<br>PITTSFORD, NY 14534 | Claim Number: 10169<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $949.73 |
|---|---|---|

| DANDRIDGE WATER MANAGEMENT FACILITY<br>1114 WASTEWATER RD<br>PO BOX 68<br>DANDRIDGE, TN 37725 | Claim Number: 10174<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $2,245.87 |
|---|---|---|

| DANDRIDGE WATER MANAGEMENT FACILITY<br>1114 WASTEWATER RD<br>PO BOX 68<br>DANDRIDGE, TN 37725 | Claim Number: 10175<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $64.05 |
|---|---|---|

| | | |
|---|---|---|
| COR ROUTE 7 COMPANY LLC<br>540 TOWNE DR<br>FAYETTEVILLE, NY 13066 | | Claim Number: 10178<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $236,680.06 |
|---|---|---|

| | | |
|---|---|---|
| PROFICIENT POOL & LAWN SERVICE INC<br>1420 GORNTO RD<br>VALDOSTA, GA 31602 | | Claim Number: 10181<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| ADMINISTRATIVE | Claimed: | $53.23 |
|---|---|---|

| | | |
|---|---|---|
| SUMMIT ENERGY SERVICES INC<br>ATTN KATE LILLY<br>10350 ORMSBY PARK PL<br>LOUISVILLE, KY 40223 | | Claim Number: 10184<br>Claim Date: 11/30/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $3,332.00 |
|---|---|---|

| | | |
|---|---|---|
| PRO KITCHEN LLC<br>2115 COMMERCE DR<br>CAYCE, SC 29033 | | Claim Number: 10188<br>Claim Date: 12/01/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $633.53 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF WINDER<br>C/O STELL SMITH & MATTISON PC<br>ATTN JOHN E STELL, JR<br>PO BOX 644<br>WINDER, GA 30680 | | Claim Number: 10189<br>Claim Date: 12/01/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $5,161.29 |
|---|---|---|

| BLOUNT COUNTY TRUSTEE | | Claim Number: 10190 |
| ATTN ROBIN HICKS | | Claim Date: 12/01/2020 |
| 347 COURT ST | | Debtor: RTI HOLDING COMPANY, LLC |
| MARYVILLE, TN 37804 | | Comments: |
| | | Claim out of balance |

| PRIORITY | Claimed: | $77,481.00 |
|---|---|---|
| SECURED | Claimed: | $77,481.00 |
| TOTAL | Claimed: | $77,481.00 |

| CITY OF STREETSBORO | | Claim Number: 10194 |
| 9184 STATE RTE 43 | | Claim Date: 12/02/2020 |
| STREETSBORO, OH 44241 | | Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $1,144.89 |
|---|---|---|

| GORDON COUNTY TAX COMMISSIONER | | Claim Number: 10195 |
| 215 N WALL ST | | Claim Date: 12/02/2020 |
| CALHOUN, GA 30701 | | Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $846.81 |
|---|---|---|

| SLATER, KEITH | | Claim Number: 10202 |
| 2018 HORNSBY DR | | Claim Date: 12/03/2020 |
| FRANKLIN, TN 37064 | | Debtor: RTI HOLDING COMPANY, LLC |
| | | Comments: |
| | | AMENDS CLAIM #10135 |

| UNSECURED | Claimed: | $326,725.60 |
|---|---|---|

| DUFFY'S EQUIPMENT SERVICES INC | | Claim Number: 10205 |
| 3138 ONEIDA ST | | Claim Date: 12/03/2020 |
| SAUQUOIT, NY 13456 | | Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $960.30 |
|---|---|---|

Date: 01/06/2021

| | | |
|---|---|---|
| WILSON COUNTY TAX COLLECTOR<br>PO BOX 1162<br>WILSON, NC 27894 | | Claim Number: 10213<br>Claim Date: 12/04/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $2,397.39 |
| GEORGE A KINT INC<br>ATTN BRUCE WHITE<br>1300 CROOKED HILL RD<br>HARRISBURG, PA 17110 | | Claim Number: 10214<br>Claim Date: 12/04/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $2,593.46   UNLIQ |
| J&M LAWN CARE<br>C/O JEREMY FARMER<br>210 BELLINGHAM DR NE<br>CLEVELAND, TN 37312 | | Claim Number: 10217<br>Claim Date: 12/04/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $77.42 |
| STOVER, MELENY<br>840 N ATLANTIC AVE, APT C403<br>COCOA BEACH, FL 32931 | | Claim Number: 10218<br>Claim Date: 12/04/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $13,419.71 |
| SIMPSON, PATRICIA<br>881 LLEWELYN RD<br>BERWYN, PA 19312 | | Claim Number: 10221<br>Claim Date: 12/04/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $31,250.00 |

| | | |
|---|---|---|
| COLE COUNTY COLLECTOR<br>C/O LARRY VINCENT<br>311 E HIGH ST, RM 100<br>JEFFERSON CITY, MO 65101 | | Claim Number: 10222<br>Claim Date: 12/04/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $1,607.58 |
| SLATER, KEITH<br>2018 HORNSBY DR<br>FRANKLIN, TN 37064 | | Claim Number: 10225<br>Claim Date: 12/05/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $288,939.27   UNLIQ |
| MACK, TYRONE<br>6104 LUKE ST<br>COLUMBIA, SC 29203-5068 | | Claim Number: 10228<br>Claim Date: 12/05/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| SECURED | Claimed: | $5,249.50 |
| SANCHEZ, DANIEL<br>PO BOX 2802<br>ONECO, FL 34264 | | Claim Number: 10231<br>Claim Date: 12/05/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $930.96 |
| COE, ARMY<br>124 RIVER SHORES RD<br>GREEN COVE SPRINGS, FL 32043 | | Claim Number: 10235<br>Claim Date: 12/05/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $2,500.00   UNLIQ |
| TOTAL | Claimed: | $2,000.00   UNLIQ |

REDDICK, MUSTAFA                        Claim Number: 10236
5040 RIVER OVERLOOK WAY                 Claim Date: 12/05/2020
LITHONIA, GA 30038                      Debtor: RTI HOLDING COMPANY, LLC

UNSECURED          Claimed:              $348.79

BENWARE, JACOB M                        Claim Number: 10242
260 S FOREST RD                         Claim Date: 12/06/2020
AMHERST, NY 14221                       Debtor: RTI HOLDING COMPANY, LLC

UNSECURED          Claimed:              $1,153.85

COFFEE COUNTY TRUSTEE                    Claim Number: 10247
PO BOX 467                              Claim Date: 12/07/2020
MANCHESTER, TN 37349                    Debtor: RTI HOLDING COMPANY, LLC

PRIORITY           Claimed:              $945.00

CITY OF MUSCLE SHOALS MUNICIPAL         Claim Number: 10248
ATTN ELECTRIC BOARD                     Claim Date: 12/07/2020
PO BOX 2547                             Debtor: RTI HOLDING COMPANY, LLC
MUSCLE SHOALS, AL 35662

UNSECURED          Claimed:              $8,577.43   UNLIQ

WENDOVER ZS LLC AND HASSAN A HASSAN     Claim Number: 10249
130 BREEZY PENT DR                      Claim Date: 12/07/2020
YORKTOWN, VA 23692                      Debtor: RTI HOLDING COMPANY, LLC

UNSECURED          Claimed:              $2,346,580.55

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

Date: 01/06/2021

| | | |
|---|---|---|
| NORTH BALDWIN UTILITIES<br>25 HAND AVE<br>BAY MINETTE, AL 36507 | | Claim Number: 10254<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 319 |
| UNSECURED | Claimed: | $125.02 |
| HORNACEK, JAY<br>1012 S WAIOLA AVE<br>LA GRANGE, IL 60525 | | Claim Number: 10260<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $13,650.00 |
| UNSECURED | Claimed: | $12,311.22 |
| SLATER, HEIDI<br>328 AMERINE RD<br>MARYVILLE, TN 37804 | | Claim Number: 10262<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $5,456.95 |
| FUHRMAN, MIKE<br>40 ROYAL POINTE DR<br>HILTON HEAD, SC 29926 | | Claim Number: 10263<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $12,981.00 |
| UNSECURED | Claimed: | $17,307.00 |
| ELDER, SHAQUILLE DEVAUGHN<br>410 WOODCLIFF DR<br>SAVANNAH, GA 31406 | | Claim Number: 10268<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAYNES, SHANNON<br>16423 37TH DR<br>WELLBORN, FL 32094 | Claim Number: 10277<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| POPULAR PLUMBING & HEATING CORP<br>C/O RHK RECOVERY GROUP<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | Claim Number: 10283<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $14,168.11 |
|---|---|---|

| | | |
|---|---|---|
| DAY & NITE REFRIGERATION SERVICE CORP<br>C/O RHK RECOVERY GROUP<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | Claim Number: 10284<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $10,122.05 |
|---|---|---|

| | | |
|---|---|---|
| RIDDLE, RICKIE<br>10115 41ST CT E<br>PARRISH, FL 34219 | Claim Number: 10287<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| PRIORITY | Claimed: | $2,500.00 |
|---|---|---|

| | | |
|---|---|---|
| FLAWLESS CARPET TILE AND GROUT CLEANING<br>12726 SHADE TREE CT<br>HUDSON, FL 34669 | Claim Number: 10294<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $1,545.00 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF EDEN<br>PO BOX 70<br>EDEN, NC 27289 | | Claim Number: 10295<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $2,038.07 |
| COLQUITT ELECTRIC MBRSP CORP<br>16 ROWLAND DR NE<br>MOULTRIE, GA 31768 | | Claim Number: 10297<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $68.19 |
| GRAVES, BIANCA<br>603 CARROLL ST<br>BAY MINETTE, AL 36507 | | Claim Number: 10299<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| NASH COUNTY TAX COLLECTOR<br>120 W WASHINGTON ST, STE 2058<br>NASHVILLE, NC 27856-1376 | | Claim Number: 10305<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| SECURED | Claimed: | $1,169.73 |
| AMEREN ILLINOIS<br>2105 E STATE RTE 104<br>PAWNEE, IL 62540 | | Claim Number: 10309<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,821.48 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

| | | |
|---|---|---|
| CITY OF CROSSVILLE<br>ATTN MALENA FISHER<br>392 N MAIN ST<br>CROSSVILLE, TN 38555 | | Claim Number: 10310<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $778.74 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF CROSSVILLE<br>ATTN MALENA FISHER<br>392 N MAIN ST<br>CROSSVILLE, TN 38555 | | Claim Number: 10311<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $2,062.90 |
|---|---|---|

| | | |
|---|---|---|
| CRAWFORD, MICHAEL<br>6805 CREEKWATCH RD, UNIT 103<br>MYRTLE BEACH, SC 29588 | | Claim Number: 10312<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LAWSON, JESSICA<br>6036 NINE MILE RD<br>MARYVILLE, TN 37801 | | Claim Number: 10349<br>Claim Date: 12/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $1,600.00 |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MICHAEL E COLLINS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 10369<br>Claim Date: 12/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| SECURED | Claimed: | $3,800,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,454,005.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

| CLEMONS-KIRBY, STEPHANIE<br>1957 BRECKENRIDGE BLVD<br>MIDDLEBURG, FL 32068 | | Claim Number: 10381<br>Claim Date: 12/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| PRIORITY | Claimed: | $229.58 |
| LEWIS, JAVONTE<br>4977 UNION RD, LOT 42<br>TIFTON, GA 31794 | | Claim Number: 10382<br>Claim Date: 12/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $382.78 |
| WILLIAMSON, DARYL<br>40 KOLB DR<br>MOREHEAD, KY 40351 | | Claim Number: 10384<br>Claim Date: 12/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $22,100.47   UNLIQ |
| BURNETT, MOLLY<br>8442 GLADIOLA ST<br>ARVADA, CO 80005 | | Claim Number: 10385<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $98,166.67 |
| CORSEY, TYKESHA<br>587 LAFAYETTE AVE<br>WOODBURY, NJ 08096 | | Claim Number: 10391<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |

| IRON MOUNTAIN INFORMATION MANAGEMENT LLC | Claim Number: 10395 |
| ONE FEDERAL ST, 7TH FL | Claim Date: 12/11/2020 |
| BOSTON, MA 02110 | Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $5,563.07 |

| WIGGINS INCORPORATED | Claim Number: 10396 |
| C/O H DEAN MOOTY JR | Claim Date: 12/11/2020 |
| 600 CLAY ST | Debtor: RTI HOLDING COMPANY, LLC |
| MONTGOMERY, AL 36104 | |

| UNSECURED | Claimed: | $7,900.23 |

| CITY OF HENDERSON | Claim Number: 10401 |
| 134 ROSE AVE | Claim Date: 12/11/2020 |
| PO BOX 1434 | Debtor: RTI HOLDING COMPANY, LLC |
| HENDERSON, NC 27536 | |

| UNSECURED | Claimed: | $547.96 |

| HOLCOMB, MELISHA | Claim Number: 10406 |
| 182 GRAHAM LP | Claim Date: 12/12/2020 |
| TELLICO PLAINS, TN 37385 | Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $10,000.00 |

| SPELLER, THERESA | Claim Number: 10416 |
| 175 BARK AVE | Claim Date: 12/13/2020 |
| CENTRAL ISLIP, NY 11722 | Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $0.00   UNDET |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12456)

| | | |
|---|---|---|
| MURPHY, ANGELA<br>4525 FELIX CT<br>MARYVILLE, TN 37803 | | Claim Number: 10420<br>Claim Date: 12/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $3,608.75 |
| LEBOW, JONATHAN<br>4625 FOREST AVE SE<br>MERCER ISLAND, WA 98040 | | Claim Number: 10421<br>Claim Date: 12/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $697,375.90 |
| LEBOW, JONATHAN<br>4625 FOREST AVE SE<br>MERCER ISLAND, WA 98040 | | Claim Number: 10422<br>Claim Date: 12/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $432,240.00 |
| ROTH, MIRIAM D<br>4625 FOREST AVE SE<br>MERCER ISLAND, WA 98040 | | Claim Number: 10423<br>Claim Date: 12/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $394,960.25 |
| ROTH, MIRIAM D<br>4625 FOREST AVE SE<br>MERCER ISLAND, WA 98040 | | Claim Number: 10424<br>Claim Date: 12/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $244,800.00 |

| | | |
|---|---|---|
| LEBOW, LAWRENCE N<br>3748 WOODLANE RD<br>GAINESVILLE, GA 30506 | | Claim Number: 10425<br>Claim Date: 12/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $2,015,958.44 |
| LEBOW, LAWRENCE N<br>3748 WOODLANE RD<br>GAINESVILLE, GA 30506 | | Claim Number: 10426<br>Claim Date: 12/13/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,249,509.60 |
| TULLAHOMA UTILITIES AUTHORITY<br>ATTN MARY MEALER<br>PO BOX 788<br>TULLAHOMA, TN 37388 | | Claim Number: 10433<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $4,852.88 |
| WILLIAMS, RANADA MARIE<br>900 INEZ AVE<br>NEW IBERIA, LA 70560 | | Claim Number: 10436<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>AMENDS CLAIM #425 |
| PRIORITY | Claimed: | $2,676.52 |
| PSE&G<br>ATTN MATTHEW J COONEY, BANKRUPTCY DEPT<br>PO BOX 709<br>NEWARK, NJ 07101-0709 | | Claim Number: 10440<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $17,070.36 |

| CAMDEN COMMERCIAL MICROWAVE SERVICE LLC<br>3001 KERSHAW HWY<br>WESTVILLE, SC 29175 | Claim Number: 10451<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|
| UNSECURED    Claimed:    $1,539.37 | |
| RIGDON FAMILY CORP<br>601 E BARTON AVE<br>WEST MEMPHIS, AR 72301 | Claim Number: 10455<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED    Claimed:    $1,937.47 | |
| UNION SQUARE NEWCASTLE JOINT VENTURE<br>C/O MOSITES DEVELOPMENT CO<br>400 MOSITES WAY, STE 100<br>PITTSBURGH, PA 15205 | Claim Number: 10469<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED    Claimed:    $3,287.79 | |
| PALM BEACH COUNTY WATER UTILITIES DEPT<br>PO BOX 24740<br>WEST PALM BEACH, FL 33416 | Claim Number: 10472<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED    Claimed:    $1,264.95 | |
| RIVERA, ALEJANDRO<br>283 CONSTITUTION AVE<br>WORCESTER, MA 01605 | Claim Number: 10473<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED    Claimed:    $0.00   UNDET | |

| | | |
|---|---|---|
| SUPERIOR ENERGY SOLUTIONS<br>195 WHITE OAK HILL RD<br>POLAND, ME 04274 | | Claim Number: 10475<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,944.25 |

| | | |
|---|---|---|
| BATTLEFIELD MALL LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 | | Claim Number: 10478<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $100.00 |
| UNSECURED | Claimed: | $109,408.68 |

| | | |
|---|---|---|
| TYRONE SQUARE/SIMON CAPITAL GP<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10479<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $100.00 |
| UNSECURED | Claimed: | $233,011.06 |

| | | |
|---|---|---|
| LEHIGH VALLEY MALL LLC<br>C/O SIMON COMPANY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 | | Claim Number: 10481<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $100.00 |
| UNSECURED | Claimed: | $7,779.40 |

| | | |
|---|---|---|
| LEHIGH VALLEY MALL LLC<br>C/O SIMON PROPERTY GROUP INC<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10482<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $100.00 |
| UNSECURED | Claimed: | $659.32 |

| | | | | | |
|---|---|---|---|---|---|
| PHILADELPHIA PREMIUM OUTLET LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10489<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | | |
| ADMINISTRATIVE | Claimed: | $1,150.95 | | | |
| UNSECURED | Claimed: | $639,938.18 | | | |
| SOUTHDALE CENTER LLC<br>C/O SIMON PROPERTY GROUP INC<br>ATTN MICHAEL C DART<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10490<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | | |
| ADMINISTRATIVE | Claimed: | $100.00 | | | |
| PRIORITY | | | Scheduled: | $93.22 | |
| UNSECURED | Claimed: | $370,236.01 | | | |
| AVENUES MALL LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 | | Claim Number: 10493<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | | |
| ADMINISTRATIVE | Claimed: | $100.00 | | | |
| UNSECURED | Claimed: | $24,230.13 | | | |
| JERSEY GARDENS CENTER LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10496<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $20,406.35 | | | |
| TOTAL | Claimed: | $12,654.17 | | | |
| WRENTHAM VILLAGE PREMIUM OUTLETS<br>C/O SIMON PROPERTY GROUP<br>ATTN PREMIUM OUTLETS<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 | | Claim Number: 10499<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | | |
| ADMINISTRATIVE | Claimed: | $29,097.94 | | | |
| UNSECURED | Claimed: | $295,635.11 | | | |

| GILMER COUNTY TAX COMMISSIONER<br>1668 PLEASANT HILL RD<br>ELLIJAY, GA 30540 | | Claim Number: 10502<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $1,384.21 |
| SECURED | Claimed: | $1,384.21 |
| TOTAL | Claimed: | $1,384.21 |

| MARSHMON, FRANKIE<br>860 EVERGREEN RD<br>ROCKY MOUNT, NC 27803 | | Claim Number: 10503<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WEIS MARKETS INC<br>1000 S SECOND ST<br>SUNBURY, PA 17801 | | Claim Number: 10504<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $43,938.52 |

| TREASURE COAST -JCP ASSOCIATES LTD<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 | | Claim Number: 10507<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $25,001.25 |
| UNSECURED | Claimed: | $254,012.70 |

| ANDREWS, CHRISTOPHER R<br>6862 DERBY AVE<br>FAIRBURN, GA 30213 | | Claim Number: 10526<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $562.05 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF GENERAL COUNSEL<br>ATTN COURTNEY MORGAN<br>1200 K ST NW, STE 340<br>WASHINGTON, DC 20005 | | Claim Number: 10537<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>AMENDS CLAIM #10095 |
| UNSECURED | Claimed: | $233,356.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF GENERAL COUNSEL<br>ATTN COURTNEY MORGAN<br>1200 K ST NW, STE 340<br>WASHINGTON, DC 20005 | | Claim Number: 10538<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>AMENDS CLAIM #10096 |
| UNSECURED | Claimed: | $905,409.00 |
| INTERNATIONAL FIDELITY INSURANCE COMPANY<br>C/O SMTD LAW LLP<br>2001 E CAMPBELL AVE, STE 201<br>PHOENIX, AZ 85016 | | Claim Number: 10540<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim out of balance |
| SECURED | Claimed: | $900,000.00 |
| TOTAL | Claimed: | $687,110.87 |
| PENSION BENEFIT GUARANTY CORPORATION<br>C/O OFFICE OF GENERAL COUNSEL<br>ATTN COURTNEY MORGAN<br>1200 K ST NW, STE 340<br>WASHINGTON, DC 20005 | | Claim Number: 10541<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>AMENDS CLAIM #10097 |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $2,244,503.00   UNLIQ |
| WASTE MANAGEMENT INC<br>2625 W GRANDVIEW RD, STE 150<br>PHOENIX, AZ 85023 | | Claim Number: 10548<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $2,723.14 |

| | | |
|---|---|---|
| ANYTIME PLUMBER<br>175 W AIRPORT BLVD<br>PENSACOLA, FL 32505 | | Claim Number: 10549<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

| | | |
|---|---|---|
| CISCOS HEATING AND AIR CONDITIONING INC<br>8310 PARC PL<br>CHALMETTE, LA 70043 | | Claim Number: 10574<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $4,108.07 |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN SACHS SPECIALTY LENDING GROUP<br>ATTN RUBY TUESDAY ACCOUNT MANAGER<br>2001 ROSS AVE, STE 2800<br>DALLAS, TX 75201 | | Claim Number: 10578<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| D'AMICO, MICHAEL<br>8524 CRANE DANCE TRL<br>EDEN PRAIRIE, MN 55344 | | Claim Number: 10581<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $27,967.18   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TANEY COUNTY COLLECTOR<br>PO BOX 278<br>FORSYTH, MO 65653 | | Claim Number: 10582<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $1,754.54 |
|---|---|---|

AETNA LIFE INSURANCE CO
C/O MCGUIREWOODS LLP
ATTN AARON MCCOLLOUGH
77 W WACKER DR, STE 4100
CHICAGO, IL 60601

Claim Number: 10584
Claim Date: 12/16/2020
Debtor: RTI HOLDING COMPANY, LLC
Comments:
CROSS CASE DUPLICATE OF CLAIM # 10589

| UNSECURED | Claimed: | $44,029.00   UNLIQ |
|-----------|----------|--------------------|

SELM INC
ATTN CURTIS HOWELL, PRESIDENT
7807 E GREEWAY RD, STE 7B
SCOTTSDALE, AZ 85260

Claim Number: 10594
Claim Date: 12/16/2020
Debtor: RTI HOLDING COMPANY, LLC

| UNSECURED | Claimed: | $1,667.52 |
|-----------|----------|-----------|

SONORAN ENVIRONMENTS
C/O LANDSCAPING & MAINTENANCE
ATTN CURTIS HOWELL, PRESIDENT
7807 E GREENWAY RD, STE 7B
SCOTTSDALE, AZ 85260

Claim Number: 10605
Claim Date: 12/16/2020
Debtor: RTI HOLDING COMPANY, LLC

| UNSECURED | Claimed: | $1,667.52 |
|-----------|----------|-----------|

SONORAN ENVIRONMENTS
C/O LANDSCAPE AND MAINTENANCE
7807 E GREENWAY RD, STE 7B
SCOTTSDALE, AZ 85260

Claim Number: 10607
Claim Date: 12/16/2020
Debtor: RTI HOLDING COMPANY, LLC

| UNSECURED | Claimed: | $1,667.52 |
|-----------|----------|-----------|

VACCARO, MICHAEL J
5 COMMERCIAL DR, BLDG 2, APT 1L
LAKEVILLE, MA 02347

Claim Number: 10610
Claim Date: 12/16/2020
Debtor: RTI HOLDING COMPANY, LLC

| UNSECURED | Claimed: | $32,000.00 |
|-----------|----------|------------|

| | | |
|---|---|---|
| DUKE ENERGY OHIO<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211-1889 | | Claim Number: 10621<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,120.60 |

| | | |
|---|---|---|
| CITY AND COUNTY OF DENVER<br>C/O MANAGER OF FINANCE<br>ATTN TREASURY/SPECIALIZED AUDIT SUPPORT<br>201 W COLFAX AVE, MC 1001, DEPT 1009<br>DENVER, CO 80202 | | Claim Number: 10641<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| SECURED | Claimed: | $11,001.66   UNLIQ |

| | | |
|---|---|---|
| A&E KITCHEN SERVICE LLC<br>1651 S EMPIRE AVE<br>SPRINGFIELD, MO 65802 | | Claim Number: 10665<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,527.92 |

| | | |
|---|---|---|
| RIVAS, PRISCILLA N<br>402 PINE ST<br>GREENVILLE, NC 27834 | | Claim Number: 10668<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $616.96 |
| SECURED | Claimed: | $616.98 |
| TOTAL | Claimed: | $616.96 |

| | | |
|---|---|---|
| COMMERCIAL SERVICE SOUTHEAST LLC<br>PO BOX 15256<br>CHATTANOOGA, TN 37415 | | Claim Number: 10675<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,328.02 |

| | | |
|---|---|---|
| NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | | Claim Number: 10685<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $21,298.89 |
|---|---|---|

| | | |
|---|---|---|
| DUKE ENERGY PROGRESS<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211-1889 | | Claim Number: 10693<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| ADMINISTRATIVE | Claimed: | $19,771.06 |
|---|---|---|
| UNSECURED | Claimed: | $36,650.25 |

| | | |
|---|---|---|
| CONSTELLATION NEWENERGY INC<br>1310 POINT ST, 12TH FL<br>BALTIMORE, MD 21231 | | Claim Number: 10696<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| ADMINISTRATIVE | Claimed: | $23,172.28 |
|---|---|---|
| UNSECURED | Claimed: | $66,635.80 |

| | | |
|---|---|---|
| HAMBRIGHT, BRIAN<br>304 28TH ST, #104<br>VIRGINIA BEACH, VA 23451 | | Claim Number: 10713<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $129,218.38 |
|---|---|---|

| | | |
|---|---|---|
| COLUMBIA GAS OF VIRGINIA<br>PO BOX 117<br>COLUMBUS, OH 43216 | | Claim Number: 10745<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $4,441.86 |
|---|---|---|

| COLUMBIA GAS OF PENNSYLVANIA<br>PO BOX 117<br>COLUMBUS, OH 43216 | Claim Number: 10749<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $2,973.20 |
|---|---|---|

| CONSTELLATION NEWENERGY-GAS DIVISION LLC<br>1310 POINT ST, 12TH FL<br>BALTIMORE, MD 21231 | Claim Number: 10759<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 10765 |
|---|---|

| ADMINISTRATIVE | Claimed: | $9,275.79 |
|---|---|---|
| UNSECURED | Claimed: | $16,239.94 |

| CONSTELLATION NEWENERGY-GAS DIVISION LLC<br>1310 POINT ST, 12TH FL<br>BALTIMORE, MD 21231 | Claim Number: 10765<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>AMENDS CLAIM #10759 |
|---|---|

| ADMINISTRATIVE | Claimed: | $9,275.79 |
|---|---|---|
| UNSECURED | Claimed: | $16,239.94 |

| MUNIZ, ANGELA<br>525 GEORGETOWN AVE, APT F21<br>ELYRIA, OH 44035 | Claim Number: 10812<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $731.39 |
|---|---|---|

| SERVICE EXPERTS LLC<br>ATTN MATHEW SAMUEL<br>3820 AMERICAN DR, STE 200<br>PLANO, TX 75075 | Claim Number: 10826<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| THIBODEAUX, JADE<br>508 RYNELLA RD<br>NEW IBERIA, LA 70560 | | Claim Number: 10830<br>Claim Date: 12/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ANDERSON, STEVEN<br>1112 SUNSET CT<br>GRAFTON, WI 53024 | | Claim Number: 10835<br>Claim Date: 12/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| TN DEPT OF LABOR - BOILER/ELEVATOR DIV<br>C/O TN ATTORNEY GENERAL, BANKRUPTCY DIV<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10842<br>Claim Date: 12/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $225.00 |

| RAY, KRISTOPHER<br>PO BOX 204831<br>AUGUSTA, GA 30917 | | Claim Number: 10847<br>Claim Date: 12/20/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CLA LANDSCAPING INC<br>5685 YOUNGQUIST RD<br>FORT MYERS, FL 33912 | | Claim Number: 10854<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $830.00 |

| | | |
|---|---|---|
| CAMDEN COUNTY<br>ATTN TAX COMMISSIONER<br>PO BOX 698<br>WOODBINE, GA 31569 | | Claim Number: 10856<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $13,878.22 |
| FOREVERGREEN COMPLETE GROUND CARE<br>7582 HARRISON AVE<br>CINCINNATI, OH 45247 | | Claim Number: 10860<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>AMENDS CLAIM #10017 |
| UNSECURED | Claimed: | $680.20 |
| INTERSTATE OUTDOOR INC<br>PO BOX 124<br>SELMA, NC 27576 | | Claim Number: 10867<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $2,440.00 |
| POWELL ANDERSON CAPITAL, L.P.<br>5532 LILLEHAMMER LANE, SUITE 200<br>ATTN: R ADAM LINDSAY<br>PARK CITY, UT 84098 | | Claim Number: 10877<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $177,600.00 |
| POWELL ANDERSON CAPITAL, L.P.<br>5532 LILLEHAMMER LANE, SUITE 200<br>ATTN: R ADAM LINDSAY<br>PARK CITY, UT 84098 | | Claim Number: 10878<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $286,539.79 |

| | | |
|---|---|---|
| WEDDINGTON, ELIESHA<br>11300 BRIARMONT ROAD<br>201<br>CHESTERFIELD, VA 23235 | | Claim Number: 10883<br>Claim Date: 12/25/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOWERY, TIASHAWN<br>415 MIDDLESEX ST  APT#2<br>NORFOLK, VA 23523 | | Claim Number: 10885<br>Claim Date: 12/27/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, LINDA<br>101 MURPHY'S RUN<br>LEXINGTON, KY 40508 | | Claim Number: 10888<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $0.00   UNDET |
| PARTIN, DUSTIN<br>703 WEST HICKORY ST<br>KIRKSVILLE, MO 63501 | | Claim Number: 10889<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| COOPER, LINDA<br>631 MURPHY'S RUN<br>#101<br>LEXINGTON, KY 40508 | | Claim Number: 10890<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| UGI UTILITIES, INC.<br>P.O. BOX 13009<br>READING, PA 19612 | | Claim Number: 10894<br>Claim Date: 12/29/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $6,385.09 |
|---|---|---|

| | | |
|---|---|---|
| SCHMEER, BRANDON<br>1068 EMERALD CT.<br>HAZLETON, PA 18202 | | Claim Number: 10898<br>Claim Date: 12/29/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          522

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $207,070.48 | $0.00 |
| Priority: | $1,355,375.71 | $0.00 |
| Secured: | $5,222,464.62 | $0.00 |
| Unsecured: | $46,259,093.08 | $0.00 |
| Total: | $53,044,003.89 | $0.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

Date: 01/06/2021

| | | | | | |
|---|---|---|---|---|---|
| WIDEWATERS UNIONTOWN COMPANY LLC<br>C/O THE WIDEWATERS GROUP INC<br>5845 WIDEWATERS PKWY, STE 100<br>EAST SYRACUSE, NY 13057 | | Claim Number: 5<br>Claim Date: 10/19/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,065,691.60 | | | |
| WIDEWATERS IX CANTON COMPANY LLC<br>C/O THE WIDEWATERS GROUP INC<br>5845 WIDEWATERS PKWY, STE 100<br>EAST SYRACUSE, NY 13057 | | Claim Number: 6<br>Claim Date: 10/19/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $114,600.66 | Scheduled: | $94,139.17 | |
| PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP<br>C/O JEFFREY KURTZMAN, ESQ<br>401 S 2ND ST, STE 200<br>PHILADELPHIA, PA 19147 | | Claim Number: 7<br>Claim Date: 10/19/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| ADMINISTRATIVE | Claimed: | $20,061.58 | | | |
| UNSECURED | Claimed: | $174,742.24 | | | |
| PR MAGNOLIA LLC<br>C/O JEFFREY KURTZMAN, ESQ<br>401 S 2ND ST, STE 200<br>PHILADELPHIA, PA 19147 | | Claim Number: 8<br>Claim Date: 10/19/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| ADMINISTRATIVE | Claimed: | $14,435.97 | | | |
| UNSECURED | Claimed: | $115,790.64 | | | |
| CDW DIRECT LLC<br>ATTN VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 13<br>Claim Date: 10/13/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $15,112.70 | | | |
| UNSECURED | | | Scheduled: | $15,112.70 | |

| STAPLES BUSINESS ADVANTAGE | Claim Number: 14 | | |
| ATTN TOM RIGGLEMAN | Claim Date: 10/15/2020 | | |
| 7 TECHNOLOGY CIR | Debtor: RUBY TUESDAY, INC. | | |
| COLUMBIA, SC 29203 | | | |

| ADMINISTRATIVE | Claimed: | $5,208.46 | | |
| UNSECURED | Claimed: | $35,844.32 | | |

| CIPRIANO SQUARE PLAZA CORPORATION | Claim Number: 18 | | |
| ATTN DAVID VACCA | Claim Date: 10/27/2020 | | |
| 270 COMMERCE DR | Debtor: RUBY TUESDAY, INC. | | |
| ROCHESTER, NY 14623 | | | |

| ADMINISTRATIVE | Claimed: | $326.56 | | |
| UNSECURED | Claimed: | $4,243.33 | Scheduled: | $1,293.16 |

| DOVER ISLAND PARK SOUTH LLC | Claim Number: 21 | | |
| 27 ST JOHNS PL | Claim Date: 10/27/2020 | | |
| FREEPORT, NY 11520 | Debtor: RUBY TUESDAY, INC. | | |

| UNSECURED | Claimed: | $683,387.38   UNLIQ | | |

| ESTATE OF JEFFREY OAKLEY, THE | Claim Number: 25 | | |
| C/O JOSEPH A CAPO ESQ | Claim Date: 10/23/2020 | | |
| 955 ALLWOOD RD | Debtor: RUBY TUESDAY, INC. | | |
| CLIFTON, NJ 07012 | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| PENELEC | Claim Number: 26 | | |
| 101 CRAWFORDS CORNER RD | Claim Date: 10/23/2020 | | |
| BLDG 1, STE 1-511 | Debtor: RUBY TUESDAY, INC. | | |
| HOLMDEL, NJ 07733 | | | |

| UNSECURED | Claimed: | $486.43 | Scheduled: | $1,363.45 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

Date: 01/06/2021

| | | |
|---|---|---|
| METROPOLITAN EDISON COMPANY<br>101 CRAWFORDS CORNER RD<br>BLDG 1 STE 1-511<br>HOLMDEL, NJ 07733 | | Claim Number: 27<br>Claim Date: 10/23/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $1,989.16 |
| JERSEY CENTRAL POWER & LIGHT<br>101 CRAWFORDS CORNER RD<br>BLDG 1, STE 1-1511<br>HOLMDEL, NJ 07733 | | Claim Number: 28<br>Claim Date: 10/23/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $2,682.77 |
| KENNEY, LAURA<br>C/O ROTSTEIN & SHIFFMAN LLP<br>309 OAKRIDGE BLVD, STE B<br>DAYTONA BEACH, FL 32118 | | Claim Number: 30<br>Claim Date: 10/21/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $500,000.00 |
| HERNANDO COUNTY TAX COLLECTOR<br>20 N MAIN ST, RM 112<br>BROOKSVILLE, FL 34601 | | Claim Number: 33<br>Claim Date: 10/26/2020<br>Debtor: RUBY TUESDAY, INC. |
| SECURED | Claimed: | $2,429.84   UNLIQ |
| TREAT, MICHAEL H<br>C/O SINIARD TIMBERLAKE & LEAGUE<br>ATTN WILL LEAGUE, ESQ<br>PO BOX 2767<br>HUNTSVILLE, AL 35804 | | Claim Number: 38<br>Claim Date: 11/02/2020<br>Debtor: RUBY TUESDAY, LLC |
| UNSECURED | Claimed: | $74,000.00 |

| HORTICULTURE SERVICES GROUP INC<br>4630 SCARLET DR E<br>CRESTVIEW, FL 32539 | Claim Number: 44<br>Claim Date: 11/03/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $525.00 |
|---|---|---|

| PARKWAY LODGING REALTY LLC<br>C/O TFE PROPERTIES/HOTELS UNLIMITED INC<br>ATTN FRANCINE E TAJFEL, ESQ<br>399 MONMOUTH ST<br>EAST WINDSOR, NJ 08520 | Claim Number: 46<br>Claim Date: 11/05/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLICATE OF CLAIM # 49 |
|---|---|

| UNSECURED | Claimed: | $327,738.84 |
|---|---|---|

| PARKWAY LODGING REALTY LLC<br>C/O TFE PROPERTIES/HOTELS UNLIMITED INC<br>ATTN FRANCINE E TAJFEL, ESQ<br>399 MONMOUTH ST<br>EAST WINDSOR, NJ 08520 | Claim Number: 47<br>Claim Date: 11/05/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLICATE OF CLAIM # 50 |
|---|---|

| UNSECURED | Claimed: | $160,749.54 |
|---|---|---|

| PARKWAY LODGING REALTY LLC<br>C/O TFE PROPERTIES/HOTELS UNLIMITED INC<br>ATTN FRANCINE E TAJFEL, ESQ<br>399 MONMOUTH ST<br>EAST WINDSOR, NJ 08520 | Claim Number: 49<br>Claim Date: 11/06/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 46 |
|---|---|

| UNSECURED | Claimed: | $327,738.84 |
|---|---|---|

| PARKWAY LODGING REALTY LLC<br>C/O TFE PROPERTIES/HOTELS UNLIMITED INC<br>ATTN FRANCINE E TAJFEL, ESQ<br>399 MONMOUTH ST<br>EAST WINDSOR, NJ 08520 | Claim Number: 50<br>Claim Date: 11/06/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 47 |
|---|---|

| UNSECURED | Claimed: | $160,749.54 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WELLS FARGO VENDOR FINANCIAL SVCS LLC<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | | Claim Number: 51<br>Claim Date: 11/09/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $45,777.36 | | |
| A ROYAL FLUSH INC<br>PO BOX 2808<br>GULFPORT, MS 39505 | | Claim Number: 52<br>Claim Date: 11/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | |
| UNSECURED | Claimed: | $540.35 | Scheduled: | $540.35 |
| APP TECHNOLOGIES LLC<br>50 WASHINGTON ST, STE 303E<br>NORWALK, CT 06854 | | Claim Number: 58<br>Claim Date: 11/10/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $31,091.61 | Scheduled: | $30,120.00 |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 64<br>Claim Date: 11/12/2020<br>Debtor: RUBY TUESDAY, LLC | | |
| UNSECURED | Claimed: | $16,529.13 | | |
| SABER CORNER LLC<br>C/O STEARNS WEAVER<br>ATTN JOHN N MURATIDES, ESQ<br>401 E JACKSON ST, #2100<br>TAMPA, FL 33602 | | Claim Number: 79<br>Claim Date: 11/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $275,453.65 | | |

| | | |
|---|---|---|
| AVINS, CATHERINE<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 90<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $5,000.00 | |
| BAIGORRIA, IVAN<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 91<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $14,639.10 | |
| BAKER, CATHERINE<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 92<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $16,231.38 | |
| BENNER, RACHAEL<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 93<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $1,436.52 | |
| BERGERON, AMANDA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 94<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $2,700.23 | |

| | | |
|---|---|---|
| BERMAN, GRAYCE<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 95<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $7,500.00 |
| BISHOP, BILLIE<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 96<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $11,651.17 |
| BONNER, JAMES<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 97<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $1,975.00 |
| BRIEN, STEVEN<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 98<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $10,000.70 |
| CERRATO, HARVEY<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 99<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| CHRISTIE, HUNTER<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 100<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $1,611.49 |
| CLAYTON, SARAH<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 101<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $1,957.92 |
| COE, AMY<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 102<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $1,162.82 |
| COLLOVA, BARBARA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 103<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $8,340.17 |
| COOPER, DONALD<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 104<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $3,000.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

| | | |
|---|---|---|
| CRANE, KELLY<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 105<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $8,000.00 |
| CUCCO, MELANIE<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 106<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $5,771.06 |
| DEEL, ESTER<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 107<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $2,500.00 |
| DORMAN, JOHNNA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 108<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $100.00 |
| DUDLEY, RENNEE<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 109<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| ERLACHER, DAVID<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 110<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $2,137.22 |
| GHESQUIERE, GRANT<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 111<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $1,169.22 |
| HELTON, SHEAH<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 112<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $7,261.56 |
| HILES, RON<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 113<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $12,927.27 |
| HUCKABY, TIMOTHY<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 114<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $9,021.18 |

| | | |
|---|---|---|
| KELLAM, KERI<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 115<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $10,325.88 | |
| KENNEY, LAURA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 116<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $10,000.00 | |
| LIDOWSKI, JAMIE<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 117<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $552.07 | |
| LIGONDE, ROOSEVELT<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 118<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $10,292.79 | |
| LITSINGER, JANNINE<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 119<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $17,500.00 | |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

Date: 01/06/2021

| | | |
|---|---|---|
| LOVELETTE, PATRICIA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 120<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $4,765.86 | |
| MARTILUS, MONIQUE<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 121<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $10,481.99 | |
| MASSE, LOIS<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 122<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10535 | |
| UNSECURED          Claimed: | $13,100.00 | |
| MCCANNN, KRISTI<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 123<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $5,408.37 | |
| MIRANDA, RATEL<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 124<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $1,157.80 | |

| | | |
|---|---|---|
| MONCADA, ZOILA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 125<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $10,586.80 |
| ONYSZCZUK, OLGA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 126<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $2,500.00 |
| PARCHINSKI, ANN<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 127<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $1,000.00 |
| PARRESOL, MELISSA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 128<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $500.00 |
| PETERSON, LORI<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 129<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| RIDI, KASINDA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 130<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $100.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, LINDA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 131<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $7,958.60 |
|---|---|---|

| | | |
|---|---|---|
| RODRIQUEZ, ANGELICA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 132<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $2,146.30 |
|---|---|---|

| | | |
|---|---|---|
| ROJAS, ELENA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 133<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $1,093.13 |
|---|---|---|

| | | |
|---|---|---|
| RUFF, CYNTHIA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 134<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $4,076.12 |
|---|---|---|

| | | |
|---|---|---|
| SHOOLBRED, KANDIE<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 135<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $12,500.00 | |
| SMITH, SANDRA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 136<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $3,000.00 | |
| SPANN, ERNEST<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 137<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $12,188.13 | |
| STEIN, GREGORY<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 138<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $100.00 | |
| TAYLOR, PAMELA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 139<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $100.00 | |

| | | |
|---|---|---|
| WARREN, WILLIAM JR<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 140<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| WILKERSON, STACEY<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 141<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $18,402.88 |
|---|---|---|

| | | |
|---|---|---|
| WILKINS, PETER<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 142<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $13,739.84 |
|---|---|---|

| | | |
|---|---|---|
| WOLF, REBECCA<br>C/O FLORIDA SELF-INSURERS GUARANTY<br>ASSOCIATION INC<br>PO BOX 3637<br>TALLAHASSEE, FL 32315-3637 | Claim Number: 143<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $100.00 |
|---|---|---|

| | | |
|---|---|---|
| CHARLESTON WATER SYSTEM<br>PO BOX B<br>CHARLESTON, SC 29403 | Claim Number: 149<br>Claim Date: 11/13/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $8,523.64 | Scheduled: | $1,273.17 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SERITAGE SRC FINANCE LLC<br>C/O MICHAEL BUSENKELL<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 152<br>Claim Date: 11/19/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $77,590.18 |
|---|---|---|

| | | |
|---|---|---|
| SOUTH RIDING OWNER LLC<br>C/O MAGRUDER COOK, ET AL<br>1889 PRESTON WHITE DR, STE 200<br>RESTON, VA 20191 | Claim Number: 158<br>Claim Date: 11/23/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $333,443.34 |
|---|---|---|

| | | |
|---|---|---|
| ALLEN COUNTY TREASURER<br>1 E MAIN ST, STE 104<br>FORT WAYNE, IN 46802-1888 | Claim Number: 160<br>Claim Date: 11/23/2020<br>Debtor: RUBY TUESDAY, INC. | |

| PRIORITY | Claimed: | $4,977.79   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COX BROTHERS HEATING & COOLING LLC<br>PO BOX 996<br>ROLLA, MO 65402 | Claim Number: 165<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $837.02 | Scheduled: | $1,551.72 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 166<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 202 | |

| UNSECURED | Claimed: | $241,884.17   CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 167<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 202 | | |
| PRIORITY | Claimed: | $10,538.34 | | |
| LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896-6658 | | Claim Number: 170<br>Claim Date: 11/24/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $995.00   UNLIQ | | |
| SPOTSYLVANIA COUNTY<br>C/O TREASURERS OFFICE<br>PO BOX 100<br>SPOTSYLVANIA, VA 22553 | | Claim Number: 171<br>Claim Date: 11/24/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $3,427.88 | Scheduled: | $11,861.40 |
| UNSECURED | Claimed: | $1,622.93 | | |
| MONTGOMERY COUNTY TRUSTEE<br>350 PAGEANT LN, #101B<br>CLARKSVILLE, TN 37040 | | Claim Number: 191<br>Claim Date: 11/30/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $1,209.00 | | |
| SECURED | Claimed: | $1,209.00 | | |
| TOTAL | Claimed: | $1,209.00 | | |
| MONTGOMERY COUNTY TRUSTEE<br>350 PAGEANT LN, #101-B<br>CLARKSVILLE, TN 37040 | | Claim Number: 192<br>Claim Date: 11/30/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $1,496.00 | | |
| SECURED | Claimed: | $1,496.00 | | |
| TOTAL | Claimed: | $1,496.00 | | |

| | | | |
|---|---|---|---|
| ESCAMBIA COUNTY TAX COLLECTOR<br>ATTN SARAH S WALTON<br>25 W CEDAR ST, STE 550<br>PENSACOLA, FL 32502 | | Claim Number: 193<br>Claim Date: 12/01/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | |
| PRIORITY | Claimed: | $6,561.13  UNLIQ | |
| SECURED | Claimed: | $6,561.13  UNLIQ | |
| TOTAL | Claimed: | $6,561.13  UNLIQ | |
| MACH II MCB SILVER PORTFOLIO OWNER 1 LLC<br>C/O MAGRUDER COOK KOUTSOUFTIKIS, ET AL<br>1889 PRESTON WHITE DR, STE 200<br>RESTON, VA 20191 | | Claim Number: 194<br>Claim Date: 12/01/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $252,409.81 | |
| HAIYANG INC<br>1526 SANDYBROOK LN<br>WAKE FOREST, NC 27587 | | Claim Number: 195<br>Claim Date: 12/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 474 | |
| UNSECURED | Claimed: | $350,511.85 | |
| ADAMS FAMILY TRUST, THE<br>KEITH E AND KIM D ADAMS, TRUSTEES<br>C/O C JAY ROBBINS IV, ESQ<br>8003 FRANKLIN FARMS RD, STE 233<br>RICHMOND, VA 23229 | | Claim Number: 197<br>Claim Date: 12/03/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| SECURED | Claimed: | $250,883.49 | |
| UNSECURED | Claimed: | $145,888.59 | |
| TOWN OF BLOOMFIELD<br>800 BLOOMFIELD AVE<br>BLOOMFIELD, CT 06002 | | Claim Number: 198<br>Claim Date: 11/24/2020<br>Debtor: RUBY TUESDAY, INC. | |
| PRIORITY | Claimed: | $5,181.12 | |

| | | | | | |
|---|---|---|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 201<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 166 | | | |
| UNSECURED | Claimed: | $241,884.17 | | | |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 202<br>Claim Date: 11/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 167 | | | |
| PRIORITY | Claimed: | $10,538.34   UNLIQ | | | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND, ESQ<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | | Claim Number: 207<br>Claim Date: 12/04/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $196,240.42 | | | |
| AYL, MARSA<br>341 E BELL ST<br>ALCOA, TN 37701 | | Claim Number: 208<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $692.25 | Scheduled: | $692.25 | |
| REMICK LANDSCAPING INC<br>D/B/A GREENSIDE<br>7401 W 126TH ST<br>SAVAGE, MN 55378 | | Claim Number: 212<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,722.99 | Scheduled: | $1,484.50 | |

| | | | | |
|---|---|---|---|---|
| SELNA, MICHAEL W AND MARJA D<br>6284 FORESTER DR<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 213<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. | | |

| UNSECURED | Claimed: | $180,318.81 | Scheduled: | $180,318.81  UNLIQ DISP |
|---|---|---|---|---|
| WILLIAMS, AZJNAE C<br>C/O BARRY I BAKER, ESQ<br>PO BOX 31265<br>CHARLESTON, SC 29417 | | Claim Number: 214<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|
| HYATT, JAMES F II<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN GARY W MARSH<br>600 PEACHTREE ST NE, STE 3000<br>ATLANTA, GA 30308 | | Claim Number: 218<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10378 |

| UNSECURED | Claimed: | $1,399,175.00 |
|---|---|---|
| KARN, DONALD C JR<br>32 PENNY LN<br>BINGHAMTON, NY 13905 | | Claim Number: 226<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $873.20 |
|---|---|---|
| TOWN OF WILKESBORO<br>PO BOX 1056<br>WILKESBORO, NC 28697 | | Claim Number: 230<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $992.83 |
|---|---|---|

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

| | | | | | |
|---|---|---|---|---|---|
| TOWN OF WILKESBORO<br>203 W MAIN ST<br>WILKESBORO, NC 28697 | | Claim Number: 231<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $407.15 | Scheduled: | $971.29 | |
| NICHOLS, REBECCA<br>1930 PALMA WAY<br>MARYVILLE, TN 37803 | | Claim Number: 233<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $80.60<br>$0.00 | Scheduled: | $80.60 | |
| EDWARDS, RHONDA<br>40 EDWARDS DR<br>MILLBORO, VA 24460 | | Claim Number: 234<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $440.99 | |
| LANG, LILLIAN<br>1930 PALMA WAY<br>MARYVILLE, TN 37803 | | Claim Number: 235<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $131.30<br>$0.00 | Scheduled: | $131.30 | |
| NORRIS, TA'SHAWN<br>1970 ELLIOTT HWY<br>BISHOPVILLE, SC 29010 | | Claim Number: 237<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $366.89 | Scheduled: | $366.89 | |

| NORRIS, TIWANNA<br>1970 ELLIOTT HWY<br>BISHOPVILLE, SC 29010 | Claim Number: 240<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $309.50 |
| UNSECURED | Claimed: | $309.50 | | |

| VALLEY RESTAURANT REPAIR INC<br>C/O STEPHEN K STROSNIDER<br>129 N WAYNE AVE<br>WAYNESBORO, VA 22980 | Claim Number: 241<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|
| UNSECURED | Claimed: | $3,082.86 |

| VALLEY RESTAURANT REPAIR INC<br>C/O STEPHEN K STROSNIDER<br>129 N WAYNE AVE<br>WAYNESBORO, VA 22980 | Claim Number: 242<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|
| UNSECURED | Claimed: | $9,268.29 |

| VALLEY RESTAURANT REPAIR INC<br>C/O STEPHEN K STROSNIDER<br>129 N WAYNE AVE<br>WAYNESBORO, VA 22980 | Claim Number: 243<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
|---|---|---|
| UNSECURED | Claimed: | $15,650.07 |

| HAROLD G BUTZER INC<br>721 WICKER LN<br>JEFFERSON CITY, MO 65109 | Claim Number: 246<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,113.19 | Scheduled: | $2,113.19 |

| | | |
|---|---|---|
| F A S T SERVICE INC<br>2010-38 WHEATSHEAF LN<br>PHILADELPHIA, PA 19124 | | Claim Number: 248<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $1,409.40 |
| CHAUTAUQUA MALL LLC<br>C/O WASHINGTON PRIME GROUP INC<br>ATTN S IFEDUBA<br>180 E BROAD ST<br>COLUMBUS, OH 43215 | | Claim Number: 251<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $17,556.20 |
| GRAND CENTRAL PARKERSBURG LLC<br>C/O WASHINGTON PRIME GROUP INC<br>ATTN S IFEDUBA<br>180 E BROAD ST<br>COLUMBUS, OH 43215 | | Claim Number: 252<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $210,992.66 |
| MALL AT LIMA LLC<br>C/O WASHINGTON PRIME GROUP INC<br>ATTN S IFEDUBA<br>180 E BROAD ST<br>COLUMBUS, OH 43215 | | Claim Number: 253<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $55,576.86 |
| PORT CHARLOTTE MALL LLC<br>C/O WASHINGTON PRIME GROUP INC<br>ATTN S IFEDUBA<br>180 E BROAD ST<br>COLUMBUS, OH 43215 | | Claim Number: 254<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $368,900.62 |

| | | | | | |
|---|---|---|---|---|---|
| WEIMER, SCOTT<br>114 BAYOU BEND RD<br>GROVELAND, FL 34736 | | Claim Number: 255<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $91,243.21 | Scheduled: | $91,243.21 | UNLIQ DISP |
| YOUNG, BRANDY<br>C/O AYERBE & ARNOLD LLC<br>ATTN PAUL R AYERBE, ESQ<br>3608 VINEVILLE AVE<br>MACON, GA 31204 | | Claim Number: 256<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 | UNLIQ |
| STAFFORD RT LLC<br>C/O J CAROLE THOMPSON HORD<br>1100 PEACHTREE ST NE, STE 800<br>ATLANTA, GA 30309 | | Claim Number: 257<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $15,274.82 | | | |
| REHM, EDWARD F<br>2125 MARCHFIELD DR E<br>MOBILE, AL 36693 | | Claim Number: 258<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $108,778.71 | Scheduled: | $108,778.71 | UNLIQ DISP |
| REHM, EDWARD F<br>2125 MARCHFIELD DR E<br>MOBILE, AL 36693 | | Claim Number: 259<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 | UNLIQ |

| RONS CARPET & AIR DUCT CLEANING<br>ATTN RON VERGA<br>62 AIRVIEW DR<br>GREENVILLE, SC 29607 | | Claim Number: 261<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |
| QUALITY REFRIGERATION<br>6237 PENN AVE S, STE 100<br>RICHFIELD, MN 55423 | | Claim Number: 262<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $2,783.28 | Scheduled: | $2,783.28 |
| MIAMI-DADE COUNTY TAX COLLECTOR<br>200 NW 2ND AVE, STE 430<br>MIAMI, FL 33128 | | Claim Number: 264<br>Claim Date: 10/30/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7 (11/13/2020) | | |
| SECURED | Claimed: | $9,387.20  UNLIQ | | |
| MARTINCIC, ANDREW<br>N59 W23310 CLOVER DR, #102<br>SUSSEX, WI 53089 | | Claim Number: 265<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $37,261.30 | | |
| UNSECURED | | | Scheduled: | $18,630.65  UNLIQ DISP |
| TOTAL | Claimed: | $18,630.65 | | |
| MASON, THOMAS ELVIN<br>4688 TWIN PEAKS CT<br>LOVELAND, CO 80537 | | Claim Number: 266<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $88,434.03 | | |
| UNSECURED | | | Scheduled: | $88,434.03  UNLIQ DISP |

| | | | | | |
|---|---|---|---|---|---|
| TINNELL, TYLER<br>6930 SILLIMAN DR<br>CHESTERFIELD, VA 23832 | | Claim Number: 267<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | | | Scheduled: | $280.35 | |
| UNSECURED | Claimed: | $280.35 | | | |
| ROBBINS, BOBBY RAY<br>101 BLACK OAK RD<br>GASTON, SC 29053 | | Claim Number: 269<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | | | Scheduled: | $337.22 | |
| UNSECURED | Claimed: | $337.22 | | | |
| MARKS, ROBERT M<br>2901 ROGERS WALK<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 270<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $48,000.00 | Scheduled: | $0.00 UNLIQ | |
| DOVER ISLAND PARK SOUTH LLC<br>27 ST JOHN'S PL<br>FREEPORT, NY 11520 | | Claim Number: 273<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 22 | | | |
| UNSECURED | Claimed: | $683,387.38 | | | |
| DALY, KENDALL<br>33 PARSONS RD<br>ENFIELD, CT 06082 | | Claim Number: 274<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $205.28 | Scheduled: | $205.28 | |

| | | | | | |
|---|---|---|---|---|---|
| GARCIA, MANUEL<br>3637 OLDE LANARK DR<br>LAND O' LAKES, FL 34638 | | Claim Number: 275<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $28,650.86 | Scheduled: | $28,650.86 | UNLIQ DISP |
| JACOBSON, CELIA<br>1485 AINSWORTH RD<br>FLORENCE, MS 39073 | | Claim Number: 276<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,565.35 | Scheduled: | $1,565.35 | UNLIQ DISP |
| SCHLONGEN PROPERTIES LLC<br>ATTN KEVIN SCHLONGEN<br>2026 SANDSTONE LOOP N<br>SARTELL, MN 56377 | | Claim Number: 277<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,120.02 | Scheduled: | $1,120.02 | |
| CITY OF SUMTER, THE<br>PO BOX 310<br>SUMTER, SC 29151 | | Claim Number: 278<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,168.39 | Scheduled: | $1,318.39 | |
| WEINBERG, DANIEL<br>17571 NW 238 TER<br>HIGH SPRINGS, FL 32643 | | Claim Number: 279<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $18,984.00 | | | |
| UNSECURED | | | Scheduled: | $18,984.04 | UNLIQ DISP |

| | | |
|---|---|---|
| WEINBERG, DANIEL<br>17571 NW 238 TER<br>HIGH SPRINGS, FL 32693 | | Claim Number: 280<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $20,691.00 | | |
| UNSECURED | | | Scheduled: | $20,691.03  UNLIQ DISP |

| | | |
|---|---|---|
| KARN, DONALD C JR<br>32 PENNY LN<br>BINGHAMTON, NY 13905 | | Claim Number: 282<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 226<br>DUPLICATE OF CLAIM # 282 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $873.20 |

| | | |
|---|---|---|
| SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101 | | Claim Number: 283<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $19,827.18 |

| | | |
|---|---|---|
| KARN, DONALD C JR<br>32 PENNY LN<br>BINGHAMTON, NY 13905 | | Claim Number: 284<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 282 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $873.20 |

| | | |
|---|---|---|
| SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101 | | Claim Number: 287<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,461.65 |

| POPE COUNTY TAX COLLECTOR 100 W MAIN RUSSELLVILLE, AR 72801 | | Claim Number: 288 Claim Date: 12/08/2020 Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,842.74 | Scheduled: | $9,235.16 |

| BALTIMORE GAS AND ELECTRIC CO PO BOX 1475 BALTIMORE, MD 21201 | | Claim Number: 290 Claim Date: 12/08/2020 Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,134.74 | | |

| RUNYAN, MICHAEL D 5481 HICKORY VALLEY RD HEISKELL, TN 37754 | | Claim Number: 296 Claim Date: 12/11/2020 Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $878.00 | | |
| UNSECURED | | | Scheduled: | $878.00 |

| CARTER, BILLY 3559 JAYCLIFF RD, LOT 27 MACON, GA 31211 | | Claim Number: 297 Claim Date: 12/11/2020 Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $846.15 | Scheduled: | $846.15 |

| PANELLAS PLUMBING & HEATING 654 ENFIELD ST PO BOX 233 ENFIELD, CT 06083-0233 | | Claim Number: 299 Claim Date: 12/11/2020 Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $726.77 | Scheduled: | $726.77 |

| | | | | | |
|---|---|---|---|---|---|
| ARCHWAY LAWN AND LANDSCAPING<br>330 DEPOT<br>SAINT PETERS, MO 63376 | | Claim Number: 300<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $4,200.00 | Scheduled: | $4,200.00 | |
| SHORT, TARYN<br>3443 E ODIER ST<br>INVERNESS, FL 34453 | | Claim Number: 301<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | | | Scheduled: | $163.80 | |
| UNSECURED | Claimed: | $163.80 | | | |
| ALCORN COUNTY EPA<br>1909 S TATE ST<br>CORINTH, MS 38934 | | Claim Number: 303<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $948.12 | Scheduled: | $5,996.06 | |
| US LAWNS ARKANSAS NORTHEAST<br>PO BOX 1248<br>JONESBORO, AR 72403 | | Claim Number: 304<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $835.46 | Scheduled: | $835.46 | |
| GLENN, DARYL W<br>237 THORNHILL DR<br>MARYVILLE, TN 37804 | | Claim Number: 306<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | | | Scheduled: | $478.01 | |
| UNSECURED | Claimed: | $478.01 | | | |

| COWART, DEVEON<br>523 CIRCLE DR, APT #10<br>FORT WALTON BEACH, FL 32548 | | Claim Number: 308<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $421.63 | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $421.63 |
| GREENBRIER PSD NO 1<br>9035 SENECA TRAIL S<br>RONCEVERTE, WV 24970 | | Claim Number: 309<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $412.93 | Scheduled: | $357.45 |
| ANDREWS, MICHAEL<br>164 PINENUT LN<br>BOGART, GA 30622 | | Claim Number: 311<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $10,741.07 | | |
| UNSECURED | | | Scheduled: | $10,741.07 UNLIQ DISP |
| ANDREWS, MICHAEL<br>164 PINENUT LN<br>BOGART, GA 30622 | | Claim Number: 312<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $28,348.00 | | |
| UNSECURED | | | Scheduled: | $28,348.80 UNLIQ DISP |
| MCL MECHANICAL SERVICES INC<br>26 KELSO AVE<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 313<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $1,697.49 | Scheduled: | $658.47 |

| | | | | |
|---|---|---|---|---|
| CMK FORT MYERS LLC<br>C/O KODNER WATKINS LC<br>ATTN ALBERT S WATKINS<br>7733 FORSYTH BLVD, STE 600<br>CLAYTON, MO 63105 | | Claim Number: 314<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $12,969.20 | | |
| SEARS, YVONNE<br>1813 NW 26TH AVE<br>OCALA, FL 34475 | | Claim Number: 315<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $9,749.92 | Scheduled: | $9,749.92  UNLIQ DISP |
| GARCIA, MANUEL<br>3637 OLDE LANARK DR<br>LAND O' LAKES, FL 34638 | | Claim Number: 317<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $64,988.92 | Scheduled: | $64,988.92  UNLIQ DISP |
| FOSTER, MICHELLE A<br>4171 RESERVOIR RD<br>KINGSPORT, TN 37660 | | Claim Number: 318<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $81,263.64 | | |
| UNSECURED | | | Scheduled: | $81,263.64  UNLIQ DISP |
| EDWARDS EQUIPMENT REPAIR INC<br>1283 NEW MARKET RD<br>HENRICO, VA 23231 | | Claim Number: 320<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $403.70 | Scheduled: | $511.86 |

| | | | | | |
|---|---|---|---|---|---|
| TFH-EB INC<br>C/O THE WATERWORKS<br>550 SCHROCK RD<br>COLUMBUS, OH 43229 | | Claim Number: 321<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $708.60 | Scheduled: | $708.60 | |
| MARR-ONE LLC<br>D/B/A ROTO-ROOTER JEFFERSON CITY<br>ATTN ALLIE MARRONE<br>PO BOX 7065<br>COLUMBIA, MO 65205 | | Claim Number: 322<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $631.00 | Scheduled: | $281.00 | |
| KEEFE LANDSCAPING LLC<br>395 GILBERT ST<br>MANSFIELD, MA 02048 | | Claim Number: 324<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | |
| CRAIGHEAD COUNTY TAX COLLECTOR<br>511 UNION ST, STE 107<br>JONESBORO, AR 72401 | | Claim Number: 327<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $13,129.42 | Scheduled: | $13,129.42 | |
| CITY OF MERIDEN TAX COLLECTOR<br>142 E MAIN ST, RM 117<br>MERIDEN, CT 06450 | | Claim Number: 328<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $9,297.30 | | | |

| CITY OF JACKSONVILLE<br>PO BOX 128<br>JACKSONVILLE, NC 28540 | | Claim Number: 329<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| SECURED<br>UNSECURED | Claimed: | $3,578.13 | Scheduled: | $2,961.17 |

| BISHOP, LINDA L<br>11200 PARAKEET DR<br>DADE CITY, FL 33525 | | Claim Number: 330<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $111.71 | Scheduled: | $111.71 |

| COLE, GARY S<br>11 HALL AVE<br>JOHNSTOWN, NY 12095 | | Claim Number: 331<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,250.00 |
| UNSECURED | Claimed: | $1,250.00 | | |

| J&B HAVAC LLC<br>D/B/A SERVICE EXPRESS<br>ATTN JAY SCHILLING<br>23491 DOGWOOD LN<br>KIRKSVILLE, MO 63501 | | Claim Number: 332<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $852.13 | Scheduled: | $852.13 |

| RT BRISTOL LLC<br>A FLORIDA LIMITED LIABILITY COMPANY<br>C/O DENISE DELL-POWELL, ESQ<br>420 S ORANGE AVE, STE 700<br>ORLANDO, FL 32801 | | Claim Number: 335<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $358,302.84 | | |

| INTEGRITY REAL ESTATE INC<br>ATTN ERIN LEMMONS<br>11229 E 25TH DR<br>AURORA, CO 80010 | | Claim Number: 337<br>Claim Date: 12/11/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>AMENDS CLAIM #15 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,489.00 | Scheduled: | $6,300.00 |
| LEVEL UP INC<br>D/B/A FISH WINDOW CLEANING<br>ATTN WILLIAM KUTNEY<br>PO BOX 2611<br>WARMINSTER, PA 18974 | | Claim Number: 338<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $95.40 | Scheduled: | $95.40 |
| DRAUGHT CLEANING SERVICE OF CNY LLC<br>5860 TULLER RD<br>CICERO, NY 13039 | | Claim Number: 339<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $583.20 | Scheduled: | $97.20 |
| GRANT, ADIELA<br>4929 SKYWAY DR, UNIT 6317<br>JACKSONVILLE, FL 32246 | | Claim Number: 340<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $298.14 | Scheduled: | $298.14 |
| YARBOROUGH, MICHELLE<br>10000 EASTSHIRE LN<br>KNOXVILLE, TN 37922 | | Claim Number: 342<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $446.81 | Scheduled: | $446.81 |

| | | | | | |
|---|---|---|---|---|---|
| CALDWELL, BRANDIE<br>4 ELLSWORTH ST<br>AMSTERDAM, NY 12010 | | Claim Number: 343<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | | | Scheduled: | $291.17 | |
| UNSECURED | Claimed: | $291.17 | | | |
| TOWN OF CROMWELL<br>41 WEST ST<br>CROMWELL, CT 06416 | | Claim Number: 344<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $7,094.55 | Scheduled: | $3,484.95 | |
| SECURED | Claimed: | $7,094.55 | | | |
| TOTAL | Claimed: | $7,094.55 | | | |
| ROADERICK, BRENT P<br>7368 SW 99TH CT<br>OCALA, FL 34481 | | Claim Number: 345<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLICATE OF CLAIM # 496 | | | |
| UNSECURED | Claimed: | $29,603.19 | Scheduled: | $29,603.19 | UNLIQ DISP |
| HAHN, KENNETH A<br>2187 VALLEY RIDGE LN<br>BROOKSVILLE, FL 34602 | | Claim Number: 346<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $43,277.33 | Scheduled: | $43,277.33 | UNLIQ DISP |
| JONES, JOYCE AND BILLY JACK<br>C/O MICHAEL ROBERTS<br>153 S 9TH ST<br>GADSDEN, AL 35901 | | Claim Number: 347<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $70,000.00 | Scheduled: | $0.00 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| ROADERICK, BRENT P<br>7368 SW 99TH CT<br>OCALA, FL 34481 | | Claim Number: 348<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLICATE OF CLAIM # 495 | | |
| UNSECURED | Claimed: | $18,971.49 | Scheduled: | $18,971.49  UNLIQ DISP |
| VANDERVELDE, ANA<br>10385 S 45 RD<br>CADILLAC, MI 49601 | | Claim Number: 349<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $298.92 | Scheduled: | $298.92 |
| VMR SOLUTIONS<br>ATTN WILL HARRIS<br>PO BOX 1217<br>CENTREVILLE, VA 20122 | | Claim Number: 350<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $1,150.00 | Scheduled: | $1,150.00 |
| MCCONNELL, RON<br>3721 DUNSTAN CT<br>MOBILE, AL 36608-1508 | | Claim Number: 351<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10840 | | |
| PRIORITY<br>UNSECURED | Claimed: | $70,271.70 | Scheduled: | $70,271.70  UNLIQ DISP |
| O'NEILL TAP CLEANING SERVICE INC<br>5500 3RD AVE<br>ALTOONA, PA 16602 | | Claim Number: 352<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $358.00 | Scheduled: | $214.00 |

| | | | | | |
|---|---|---|---|---|---|
| MCCRACKEN, LYN WOODHALL<br>262 THORNWOOD DR SE<br>CALHOUN, GA 30701 | | Claim Number: 354<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $33,814.42 | Scheduled: | $33,814.42 UNLIQ DISP | |
| DCG ENTERPRISES LLC<br>D/B/A QUALITY BEVERAGE EQUIPMENT SERVICE<br>2702 N 35TH ST<br>TAMPA, FL 33605 | | Claim Number: 355<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $576.68 | Scheduled: | $426.68 | |
| DEKALB CHEROKEE COUNTIES GAS DISTRICT<br>PO BOX 680376<br>FORT PAYNE, AL 35968 | | Claim Number: 356<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $857.40 | Scheduled: | $1,001.76 | |
| TRUSSVILLE GAS & WATER<br>127 MAIN ST<br>TRUSSVILLE, AL 35173 | | Claim Number: 357<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $4,712.53 | Scheduled: | $4,712.53 | |
| SAPPINGTONS CARPET CARE<br>1215 CLINKSCALES RD<br>COLUMBIA, MO 65202 | | Claim Number: 358<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $297.80 | |

| STOLOFF, HOWARD<br>556 WATER POINT<br>WESTON, FL 33326 | | Claim Number: 361<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26.11 | Scheduled: | $26.11 |

| WONG, DUANE<br>162 E SANNER ST<br>SOMERSET, PA 15501 | | Claim Number: 362<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $129.78 | Scheduled: | $129.78 |

| HEER, CHAND<br>5941 WILD OAK DR<br>NORTH OLMSTED, OH 44070 | | Claim Number: 363<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $121.80 |
| UNSECURED | Claimed: | $121.80 | | |

| POLCARO LAWN SPRINKLER SOLUTIONS<br>154 WATERTREE DR<br>EAST SYRACUSE, NY 13057 | | Claim Number: 364<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,022.00 | Scheduled: | $1,022.00 |

| NORTH ALABAMA GAS DISTRICT<br>PO BOX 2590<br>MUSCLE SHOALS, AL 35662 | | Claim Number: 365<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,103.46 | Scheduled: | $2,786.14 |

Date: 01/06/2021

| | | | | | |
|---|---|---|---|---|---|
| STIGLBAUER, ADA<br>1817 POND BRANCH RD<br>GILBERT, SC 29054 | | Claim Number: 367<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $69.53 | |
| GULLIGE, PAULA<br>207 BARFIELD RD<br>SYLVESTER, GA 31791 | | Claim Number: 368<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $102.81 | Scheduled: | $102.81 | |
| KEEL, JIM<br>302 ASBURY CT<br>PEARL, MS 39208 | | Claim Number: 369<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim amount is $122.45 Per Month for life | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $21,843.74  UNLIQ DISP | |
| DININO, QUINTINO JR<br>30 RANGER LN<br>WEST HARTFORD, CT 06117 | | Claim Number: 370<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $426.00 | Scheduled: | $426.00 | |
| THORNDIKE ROAD ASSOCIATION<br>C/O GUILFORD REALTY GROUP INC<br>1903-C ASHWOOD CT<br>GREENSBORO, NC 27455 | | Claim Number: 371<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $479.00   UNLIQ | Scheduled: | $174.19 | |

| OKALOOSA GAS DISTRICT<br>PO BOX 548<br>VALPARAISO, FL 32580 | | Claim Number: 373<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $669.74 | | |
| UNSECURED | Claimed: | $1,151.28 | Scheduled: | $1,904.84 |

| CJM PROPERTY MAINTENANCE INC<br>C/O CJM FACILITY SOLUTIONS<br>47 REDWOOD DR<br>READING, PA 19606 | | Claim Number: 374<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,701.91 | Scheduled: | $7,462.67 |

| HERBOLSHEIMER, GERE MICHAEL<br>3022 WINDMOOR DR<br>PALM HARBOR, FL 34685 | | Claim Number: 379<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $52,127.06 | Scheduled: | $52,127.06  UNLIQ DISP |

| HERBOLSHEIMER, GERE MICHAEL<br>3022 WINDMOOR DR<br>PALM HARBOR, FL 34689 | | Claim Number: 380<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

| COWLEY, PATRICK<br>2034 RICHELIEU CT<br>HOOVER, AL 35216 | | Claim Number: 381<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $95,850.21 | Scheduled: | $95,850.21  UNLIQ DISP |

| | | | | | |
|---|---|---|---|---|---|
| COWLEY, PATRICK<br>2034 RICHELIEU CT<br>HOOVER, AL 35216 | | Claim Number: 382<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $76,960.83 | Scheduled: | $76,960.83  UNLIQ DISP | |
| ACCURATE H20 PLUMBING LLC<br>C/O AAA ACCURATE BACKFLOW TESTING & REP<br>124 WOODCRAFT DR<br>LEXINGTON, SC 29073 | | Claim Number: 383<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $4,298.76 | Scheduled: | $4,298.76 | |
| ROBINSON, WHITNEY<br>7949 NASHVILLE RD<br>BOWLING GREEN, KY 42101 | | Claim Number: 387<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $223.98 | Scheduled: | $223.98 | |
| GREENWELL LANDSCAPE CO<br>ATTN MARK GREENWELL<br>65 AMBERWOOD<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 388<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $3,763.00 | Scheduled: | $3,763.00 | |
| MAINTENX INTERNATIONAL<br>2202 N HOWARD AVE<br>TAMPA, FL 33607 | | Claim Number: 389<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $19,887.54 | Scheduled: | $19,887.54 | |

| | | | | | |
|---|---|---|---|---|---|
| CARCHIETTA, ALICIA<br>1100 BIRMINGHAM AVE<br>TOMS RIVER, NJ 08757 | | Claim Number: 392<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $121.84 | Scheduled: | $121.84 | |
| JONES, HUNTER JAMES<br>2254 SNOW RD<br>SEMMES, AL 36575 | | Claim Number: 393<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | | | Scheduled: | $446.60 | |
| UNSECURED | Claimed: | $446.60 | | | |
| CUMBERLAND COUNTY TAX BUREAU<br>21 WATERFORD DR, STE 201<br>MECHANICSBURG, PA 17050 | | Claim Number: 397<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $187.98 | | | |
| MEJIA, MICHAEL<br>3330 BETHFORD DR<br>BLASDELL, NY 14219 | | Claim Number: 398<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | | | Scheduled: | $210.12 | |
| UNSECURED | Claimed: | $210.12 | | | |
| ROBINSON, JENNIFER LEIGH<br>11162 HWY ONE<br>SOUTH HILL, VA 23970 | | Claim Number: 400<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $637.12 | Scheduled: | $637.12 | |

| TA WOODS COMPANY<br>ATTN RICK COX<br>6713 NETHERLANDS DR<br>WILMINGTON, NC 28405 | | Claim Number: 401<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $810.57 | Scheduled: | $810.57 |

| SAVAGE, JOSEPH<br>481 ROCKBOROUGH TER<br>STONE MOUNTAIN, GA 30083 | | Claim Number: 402<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $167.44 |
| SECURED | Claimed: | $167.44 | | |

| NICHOLAS, MAURSCE<br>1755 ASHLEY HALL RD, APT C4<br>CHARLESTON, SC 29407 | | Claim Number: 404<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | | |

| MARTIN, KIMBERLY<br>1307 STATE BLVD<br>FRANKLIN, TN 37064 | | Claim Number: 405<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,800.00 |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $3,200.00 |

| 1ST CLASS PLUMBING LLC<br>8055 S VANDECAR RD<br>MOUNT PLEASANT, MI 48858 | | Claim Number: 406<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 |

| | | | | |
|---|---|---|---|---|
| WASH, JERALD<br>415 ELM ST HEIGHTS<br>VERSAILLES, KY 40383 | | Claim Number: 408<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $25.00 | Scheduled: | $25.00 |
| VECCHIONI, STEVEN<br>C/O METRO COIL CLEANING<br>19611 PARKE LN<br>GROSSE ILE, MI 48138 | | Claim Number: 410<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $145.00 | Scheduled: | $55.00 |
| AAA CARPET CLEANING LLC<br>3925 HURRICANE CREEK RD<br>HURRICANE, WV 25526 | | Claim Number: 411<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $554.14 | Scheduled: | $554.14 |
| THOMAS, MICHAEL W<br>6146 RAINTREE BND<br>LITHONIA, FL 30058 | | Claim Number: 413<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $627.68 | Scheduled: | $627.68 |
| GIBBYS CLEANING SERVICE<br>404 FORREST BLVD<br>COLUMBUS, MS 39702 | | Claim Number: 414<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 |

| | | | | |
|---|---|---|---|---|
| HALLIDAY, ROBERT<br>393 BARNSLEY DR<br>EVANS, GA 30809 | | Claim Number: 415<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $33,349.84 | Scheduled: | $33,349.84  UNLIQ DISP |
| HALLIDAY, ROBERT<br>393 BARNSLEY DR<br>EVANS, GA 30809 | | Claim Number: 416<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $24,112.16 | Scheduled: | $24,112.16  UNLIQ DISP |
| KAMAL, SHERIF<br>130 CRICKET LN, #2D<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 418<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $367.28 | Scheduled: | $367.28 |
| PAIGE, NATASHA D<br>3522 SUNBURST CT<br>TALLAHASSEE, FL 32305 | | Claim Number: 419<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $200.31 | Scheduled: | $200.31 |
| EXPERT AIR INC<br>PO BOX 4386<br>WAYNE, NJ 07474 | | Claim Number: 420<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $3,600.56 | Scheduled: | $3,600.56 |

| LACKAWANNA RIVER BASIN SEWER AUTHORITY<br>PO BOX 280<br>OLYPHANT, PA 18447-0280 | | Claim Number: 421<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,139.76 | Scheduled: | $1,077.96 | |

| KOWALSKI, RANDI<br>5952 SMITH RD<br>NORTH SYRACUSE, NY 13212 | | Claim Number: 427<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00 | |

| SCOTT COUNTY TREASURER<br>ATTN TAXATION DEPT<br>200 4TH AVE W<br>SHAKOPEE, MN 55379 | | Claim Number: 428<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $44,918.00 | Scheduled: | $47,720.00 | |

| HARRISON, SHERROD<br>6036 REGENT MANOR<br>LITHONIA, GA 30058 | | Claim Number: 429<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $233.20 | |
| SECURED | Claimed: | $233.00 | | | |

| DUNCAN, ROBERT<br>1032 CAMPO SECO CT<br>LAS VEGAS, NV 89138 | | Claim Number: 431<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $66,626.54 | Scheduled: | $66,626.54  UNLIQ DISP | |

| | | | | |
|---|---|---|---|---|
| GEORGIA SELF-INSURERS GUARANTY TR FUND<br>C/O SCROGGINS & WILLIAMSON PC<br>ATTN ASHLEY R RAY<br>4401 NORTHSIDE PKWY, STE 450<br>ATLANTA, GA 30327 | | Claim Number: 433<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |

| SECURED | Claimed: | $560,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCCONNELL, TERESA DIANE<br>1030 CRAGFRONT ESTATES RD<br>GALLATIN, TN 37066 | | Claim Number: 434<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>CLAIM AMOUNT IS $490.37 PER MONTH FOR LIFE | | |

| PRIORITY | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $99,108.26  UNLIQ DISP |

| | | | | |
|---|---|---|---|---|
| O'BRIEN, JOSEPH<br>1259 OVERTON CIR<br>GALLATIN, TN 37066 | | Claim Number: 435<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |

| UNSECURED | Claimed: | $29,439.42 | Scheduled: | $29,439.42  UNLIQ DISP |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GALLAGHER, GARY<br>C/O HYWEL LEONARD<br>PO BOX 3239<br>TAMPA, FL 33601 | | Claim Number: 437<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |

| UNSECURED | Claimed: | $152,300.00  UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GALLAGHER, GARY<br>C/O HYWEL LEONARD<br>PO BOX 3239<br>TAMPA, FL 33601 | | Claim Number: 438<br>Claim Date: 12/14/2020<br>Debtor: RT FLORIDA EQUITY, LLC | | |

| UNSECURED | Claimed: | $152,300.00  UNLIQ | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BURNETT FAMILY TRUST DATED 3-7-2005<br>501 E AVENIDA SAN JUAN<br>SAN CLEMENTE, CA 92672 | | Claim Number: 440<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | | |
| PRIORITY | Claimed: | $13,000.00 | | | |
| UNSECURED | Claimed: | $3,197,593.90 | | | |
| JAY UMIYA ENTERPRISES LLC<br>9043 E PLATA AVE<br>MESA, AZ 85212 | | Claim Number: 441<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,384.21 | Scheduled: | $1,391.43 | |
| HEALY, SHEILA<br>2996 SPRUCE CIR<br>SNELLVILLE, GA 30078 | | Claim Number: 442<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $627.34 | Scheduled: | $627.34 | |
| BRANNON, ASHLEY<br>2103 COUNTRY CLUB DR<br>TULLAHOMA, TN 37388 | | Claim Number: 443<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | | | Scheduled: | $176.34 | |
| UNSECURED | Claimed: | $176.34 | | | |
| BIEDENBENDER, ERIC<br>34 SUNCREST DR<br>CABOT, AR 72023 | | Claim Number: 445<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $40,560.21 | Scheduled: | $40,560.21  UNLIQ DISP | |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

| ALL ABOUT GREEN LLC<br>59 TUDOR DR<br>CLARK, NJ 07066 | | Claim Number: 446<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,516.35 | Scheduled: | $2,516.35 |
| JBK INC<br>PO BOX 466<br>CORBIN, KY 40701 | | Claim Number: 449<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 76 | | |
| UNSECURED | Claimed: | $432.50 | | |
| HEY, JEFFREY<br>10345 MIDSTATE AVE<br>PORT RICHEY, FL 34668 | | Claim Number: 450<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $198.12 | Scheduled: | $198.12 |
| MEDCALF, CHASE L<br>1118 OAKLAWN DR<br>CULPEPER, VA 22701 | | Claim Number: 451<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $297.72 | Scheduled: | $297.72 |
| HENSLEY, KRISTEN-KELEIGH GILDER<br>1117 JESSICA DR<br>LEBANON, TN 37087 | | Claim Number: 452<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $498.24 | Scheduled: | $498.24 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

| | | | | | |
|---|---|---|---|---|---|
| TORRES, DANIEL J<br>115 CEDAR AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 453<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $118.82 | Scheduled: | $118.82 | |
| CODY, ELIZABETH<br>534 PEM ELLISON RD<br>WAYSIDE, WV 24985 | | Claim Number: 454<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $310.64 | Scheduled: | $310.64 | |
| MILLER, JOHN<br>C/O MARK A CORDES<br>1 MEMORIAL DR, 11TH FL<br>SAINT LOUIS, MO 63102 | | Claim Number: 455<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| ONE SOURCE HR & RISK SOLUTIONS LLC<br>ATTN MILAN ROY<br>1602 MT VERNON ST<br>ORLANDO, FL 32803 | | Claim Number: 456<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | |
| MEURER, JOHN W<br>475 WELBURY CT<br>ALPHARETTA, GA 30005 | | Claim Number: 460<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $37,320.92 | Scheduled: | $37,320.92  UNLIQ DISP | |

| | | | | |
|---|---|---|---|---|
| HARRIS, SHARON<br>C/O THE ODIERNO LAW FIRM PC<br>145 PINELAWN RD, STE 130 N<br>MELVILLE, NY 11747 | | Claim Number: 462<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10286 | | |
| UNSECURED | Claimed: | $150,000.00 | | |
| SULLIVAN, SHERRY<br>704 BLUE RIDGE AVE, APT 6<br>BEDFORD, VA 24523 | | Claim Number: 463<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | | | Scheduled: | $147.46 |
| UNSECURED | Claimed: | $147.46 | | |
| GRAY, SYDNEY<br>6222 W CHARLES DR<br>LAKE CITY, MI 49651 | | Claim Number: 464<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | | | Scheduled: | $283.23 |
| UNSECURED | Claimed: | $283.23 | | |
| GAINESVILLE REGIONAL UTILITIES<br>301 SE 4TH AVE, STATION A144<br>GAINESVILLE, FL 32601 | | Claim Number: 465<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $13,986.78 | Scheduled: | $12,250.00 |
| CAINES & ASSOCIATES LLC<br>3300 TALBOT PL<br>COLUMBUS, OH 43223 | | Claim Number: 467<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $322.31 | Scheduled: | $302.31 |

| HARRIS, SHARON<br>C/O THE ODIERNO LAW FIRM PC<br>145 PINELAWN RD, STE 130N<br>MELVILLE, NY 11747 | | Claim Number: 468<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 462 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $150,000.00 | | |

| PROFESSIONAL FOOD EQUIPMENT SERVICE<br>3919 MOBILE AVE<br>FORT WAYNE, IN 46805 | | Claim Number: 471<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,389.98 | Scheduled: | $3,389.98 |

| DUBOWSKI, PAUL<br>3 HALEHAVEN DR<br>SIMPSONVILLE, SC 29681 | | Claim Number: 472<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $38,663.18  UNLIQ DISP | | |
| UNSECURED | Claimed: | $0.00  UNLIQ DISP | Scheduled: | $38,663.18  UNLIQ DISP |

| HASTON, EVELYN<br>1218 CRESTVIEW DR<br>MOUNT DORA, FL 32757 | | Claim Number: 473<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,968.78 | Scheduled: | $13,968.78  UNLIQ DISP |

| HAIYANG INC<br>ATTN XIHONG YANG<br>1526 SANDYBROOK LN<br>WAKE FOREST, NC 27587 | | Claim Number: 474<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #195 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350,511.85 | | |

| | | | | |
|---|---|---|---|---|
| WILSON, DOMINIC<br>C/O DAVID BANA, ESQ<br>129 SLADE AVE<br>PIKESVILLE, MD 21208 | | Claim Number: 475<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $74,349.47 | | |
| T&M LLC<br>PO BOX 1109<br>BECKLEY, WV 25802 | | Claim Number: 478<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $46,782.66 | Scheduled: | $2,298.39 |
| STOLMEIER, JOSEPH<br>502 MOSHER LN<br>PRESCOTT, AZ 86301 | | Claim Number: 480<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $98,374.92 | Scheduled: | $65,285.44 UNLIQ DISP |
| COLEY, SUE<br>6500 MCCRARY RD EXT, LOT 1<br>SEMMES, AL 36575 | | Claim Number: 481<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $10,544.43 | Scheduled: | $10,544.43 UNLIQ DISP |
| JACKMAN, NICHOLAS<br>323 WASSON LN<br>WALTERBORO, SC 29488 | | Claim Number: 482<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $386.04 | Scheduled: | $386.04 |

| MOYER, TAYLOR<br>520 W RACE ST<br>POTTSVILLE, PA 17901 | | Claim Number: 483<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $162.75 | Scheduled: | $162.75 |

| QSR AUTOMATIONS<br>2301 STANLEY GAULT PKWY<br>LOUISVILLE, KY 40223 | | Claim Number: 484<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $948.38 | Scheduled: | $14,541.88 |

| JONES, CLAUDETTE<br>130 W BROWN RD, B107<br>MESA, AZ 85201 | | Claim Number: 485<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $29,559.40 | Scheduled: | $29,559.40  UNLIQ DISP |

| DEPENDABLE REPAIR SERVICES LLC<br>11390 VETERANS MEMORIAL HWY<br>DOUGLASVILLE, GA 30134 | | Claim Number: 486<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,630.00 | Scheduled: | $1,815.00 |

| ASHLEY, GREGORY S<br>3815 KEOWEE AVE<br>KNOXVILLE, TN 37919 | | Claim Number: 487<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $56,089.34 | Scheduled: | $56,503.30  UNLIQ DISP |

| | | | | | |
|---|---|---|---|---|---|
| PRICE, JAMES A<br>518 MISTY MORNING DR<br>FLUSHING, MI 48433 | | Claim Number: 488<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $56,247.90 | Scheduled: | $56,247.90 | UNLIQ DISP |
| WEIMER, SCOTT<br>114 BAYOU BEND RD<br>GROVELAND, FL 34736 | | Claim Number: 489<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $23,478.07 | Scheduled: | $23,478.07 | UNLIQ DISP |
| WARREN, WILLIAM J JR<br>702 N 75TH AVE<br>PENSACOLA, FL 32506 | | Claim Number: 490<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $0.00 | UNLIQ |
| STROECKER, DOROTHY<br>665 YNESTRA DR<br>MOBILE, AL 36609 | | Claim Number: 494<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,357.12 | Scheduled: | $4,357.14 | UNLIQ DISP |
| ROADERICK, BRENT P<br>7368 SW 99TH CT<br>OCALA, FL 34481 | | Claim Number: 495<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 348 | | | |
| UNSECURED | Claimed: | $18,971.49 | | | |

| ROADERICK, BRENT P<br>7368 SW 99TH CT<br>OCALA, FL 34481 | | Claim Number: 496<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 345 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $29,603.19 | | |

| MCMILLAN, LAWRENCE SR<br>5654 AVONDALE RD<br>PENSACOLA, FL 32526 | | Claim Number: 497<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $15,529.55 | Scheduled: | $15,529.55  UNLIQ DISP |

| STEPHENS, JOHN R<br>1015 ALTA DR<br>HOLLY HILL, FL 32117 | | Claim Number: 498<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

| STEPHENS, JOHN R<br>1015 ALTA DR<br>HOLLY HILL, FL 32117 | | Claim Number: 499<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $37,182.40 | Scheduled: | $37,182.40  UNLIQ DISP |

| STEPHENS, JOHN R<br>1015 ALTA DR<br>HOLLY HILL, FL 32117 | | Claim Number: 500<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $28,897.50 | Scheduled: | $28,897.50  UNLIQ DISP |

| | | | | | |
|---|---|---|---|---|---|
| POLIZZANO, JOHN KEITH<br>1917 PEACH TREE LN<br>BETHLEHEM, PA 18015 | | Claim Number: 501<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #217 | | | |
| PRIORITY | Claimed: | | | | |
| UNSECURED | | $22,455.49 | Scheduled: | $22,410.75 | UNLIQ DISP |
| LOWE, JAMES<br>2 YORKSWELL LN<br>GREENSVILLE, SC 29607 | | Claim Number: 502<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | | | | |
| UNSECURED | | $0.00   UNDET | Scheduled: | $53,606.58 | UNLIQ DISP |
| SHINN, JUSTIN EUGENE<br>1100 E CAROLINE ST, APT #224<br>TAVARES, FL 32778 | | Claim Number: 503<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | | | Scheduled: | $407.96 | |
| UNSECURED | Claimed: | $407.96 | | | |
| IRETON, KENNETH<br>155 HOMECROFT RD<br>SYRACUSE, NY 13206 | | Claim Number: 504<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | | Scheduled: | $421.05 | |
| | | $421.05 | | | |
| ENGSTRAND, LEROY E JR<br>863 WALDEN DR<br>FRANKLIN, TN 37064 | | Claim Number: 505<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $199,598.14 | Scheduled: | $199,598.14 | UNLIQ DISP |

| RLCS LAWN SERVICE<br>393 NEWTON DR<br>LAKE ORION, MI 48362 | | Claim Number: 509<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |
| DYLAN WAGGONER LLC<br>D/B/A CUT ABOVE THE REST<br>928 PORTER WAGONER BLVD<br>WEST PLAINS, MO 65775 | | Claim Number: 510<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $2,700.00 | Scheduled: | $2,700.00 |
| LAMOUREUX, ALAN<br>2264 SHAKER RUN RD<br>LEXINGTON, KY 40509 | | Claim Number: 516<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $108,507.52 | Scheduled: | $108,507.52  UNLIQ DISP |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A STARR EQUIPMENT COMPANY LLC<br>2626 E MAGNOLIA AVE<br>KNOXVILLE, TN 37914 | | Claim Number: 519<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $25,119.48 | | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A RDK EQUIPMENT COMPANY INC<br>PO BOX 64666<br>FAYETTEVILLE, NC 28306 | | Claim Number: 520<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $29,018.69 | | |

| | | |
|---|---|---|
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A R W PARKER EQUIPMENT COMPANY LLC<br>10850 US HIGHWAY 72<br>ROGERSVILLE, AL 35652 | Claim Number: 521<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed:          $4,328.28 | | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A PLAMONDON SALES AND SERVICE INC<br>6033 E TRAVERSE HWY<br>TRAVERSE CITY, MI 49684 | Claim Number: 522<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed:          $303.50 | | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A NEC FOOD EQUIPMENT GROUP INC<br>902 SHARTOM DR<br>AUGUSTA, GA 30907 | Claim Number: 523<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed:          $5,097.94 | | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A LA JON INC<br>1623 GARFIELD AVE<br>PARKERSBURG, WV 26102 | Claim Number: 524<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed:          $2,579.84 | | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A JOHN L GLOSSON INC<br>6110 BLUFFTON RD, STE 208<br>FORT WAYNE, IN 46809-2200 | Claim Number: 525<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed:          $288.50 | | |

| | | |
|---|---|---|
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A JIM LEACH LLC<br>4064 S DIVISION AVE<br>GRAND RAPIDS, MI 49548 | Claim Number: 526<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED         Claimed: | $253.93 | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A JES FOOD EQPT S&S INC<br>3186 MERCER UNIVERSITY DR<br>MACON, GA 31204-5199 | Claim Number: 527<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLCIATE OF CLAIM # 527 | |
| UNSECURED         Claimed: | $11,801.74 | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A JES FOOD EQPT S&S INC<br>3186 MERCER UNIVERSITY DR<br>MACON, GA 31204-5199 | Claim Number: 528<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 527 | |
| UNSECURED         Claimed: | $11,801.74 | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A HOWARD J PORTA INC<br>305 GREENWOOD RD<br>ALTOONA, PA 16602 | Claim Number: 529<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED         Claimed: | $2,467.37 | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A H C LOBALZO & SONS INC<br>61 N CLEVELAND MASSILLON RD<br>AKRON, OH 44333 | Claim Number: 530<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED         Claimed: | $8,695.79 | |

| | | |
|---|---|---|
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A FOOD EQUIPMENT SOLUTIONS INC<br>5775 E COOK ST<br>KALAMAZOO, MI 49048 | Claim Number: 531<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $397.46 | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A DOWN EAST ENTERPRISES INC<br>1311 E NEW BERN RD<br>KINSTON, NC 28501 | Claim Number: 532<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $1,915.88 | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A CENTRAL MO FOOD EQUIPMENT INC<br>2208 NELWOOD DR<br>COLUMBIA, MO 65202 | Claim Number: 533<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $1,568.35 | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A ANDREWS FOOD EQUIPMENT<br>101 ROXALANA BUSINESS PARK LL<br>DUNBAR, WV 25064 | Claim Number: 534<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $2,023.57 | |
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A ALEXANDER FOOD EQUIPMENT GROUP<br>PO BOX 25165<br>WINSTON-SALEM, NC 27114 | Claim Number: 535<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $8,590.15 | |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

| | | | | | |
|---|---|---|---|---|---|
| HOBART SERVICE: ITW FOOD EQUIP GROUP LLC<br>D/B/A AKROM ASSOCIATES INC<br>371 S MAIN ST<br>ELMIRA, NY 14904 | | Claim Number: 536<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,797.83 | | | |
| WILKINSON LANGHORNE LP<br>C/O WILKINSON DEVELOPMENT CORP<br>ATTN RICHARD W WILKINSON, PRESIDENT<br>106 COMMERCE ST, STE 110<br>LAKE MARY, FL 32746 | | Claim Number: 537<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLICATE OF CLAIM # 10592 | | | |
| UNSECURED | Claimed: | $182,674.98  UNLIQ | Scheduled: | $82,436.13 | |
| WILKINSON NESHAMINY INVESTMENTS LP<br>C/O WILKINSON DEVELOPMENT CORP<br>ATTN RICHARD W WILKINSON, PRESIDENT<br>106 COMMERCE ST, STE 110<br>LAKE MARY, FL 32746 | | Claim Number: 538<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLICATE OF CLAIM # 10591 | | | |
| UNSECURED | Claimed: | $196,390.83 | | | |
| SCOTTSBORO WATER SEWER & GAS<br>PO BOX 550<br>SCOTTSBORO, AL 35768-0550 | | Claim Number: 541<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $2,707.45 | | | |
| TRAVELERS INDEMNITY CO, ET AL<br>ATTN ACCOUNT RESOLUTION<br>ONE TOWER SQUARE, 0000-FP15<br>HARTFORD, CT 06183 | | Claim Number: 543<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 542 | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | |

| | | |
|---|---|---|
| BIRCH, JOSHUA W<br>C/O AMERICAN PATRIOT LAWN CARE<br>229 W 28TH DIVISION HWY<br>LITITZ, PA 17543 | | Claim Number: 545<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $996.14 |
|---|---|---|

| | | |
|---|---|---|
| FELLERS, ROBIN<br>2290 LONGWOOD DR<br>AUBURN, AL 36830 | | Claim Number: 548<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 10742 |

| UNSECURED | Claimed: | $11,583.66   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FELLERS, ROBIN<br>2290 LONGWOOD DR<br>AUBURN, AL 36830 | | Claim Number: 549<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 10732 |

| UNSECURED | Claimed: | $6,006.40   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEIS MARKETS INC<br>1000 S 2ND ST<br>SUNBURY, PA 17801-0000 | | Claim Number: 550<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $43,938.52 |
|---|---|---|

| | | |
|---|---|---|
| TRACY, AMBER<br>3443 N ROGERS<br>SPRINGFIELD, MO 65803 | | Claim Number: 551<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $535.05 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CITY OF HARRISONBURG<br>ATTN JEFFREY L SHAFER, TREASURER<br>PO BOX 1007<br>HARRISONBURG, VA 22803-1007 | | Claim Number: 553<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | | | Scheduled: | $7,119.24 | |
| SECURED | Claimed: | $2,844.17 | | | |
| TRIPLETT, ROGER<br>C/O R BRANDON JOHNSON, ESQ<br>914 N JEFFERSON ST N<br>LEWISBURG, WV 24901 | | Claim Number: 555<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $300,000.00 | | | |
| PUEBLO COUNTY TREASURER<br>215 W 10TH ST, RM 110<br>PUEBLO, CO 81003 | | Claim Number: 558<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| SECURED | Claimed: | $24,570.61   UNLIQ | | | |
| PUEBLO COUNTY TREASURER<br>215 W 10TH ST, RM 110<br>PUEBLO, CO 81003 | | Claim Number: 559<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $4,977.30   UNLIQ | | | |
| SECURED | Claimed: | $4,977.30   UNLIQ | | | |
| TOTAL | Claimed: | $4,977.30   UNLIQ | | | |
| BANKHEAD, JAMES<br>10916 KINGSVIEW DR<br>DAVIDSON, NC 28036 | | Claim Number: 560<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $50.00 | | | |
| UNSECURED | Claimed: | $151.36 | | | |

| | | | | |
|---|---|---|---|---|
| KOGLER, ALYSSA<br>215 N CASE ST<br>MARION, MI 49665 | | Claim Number: 564<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $389.71 | | |
| MCCONNELL, RON<br>3721 DUNSTAN CT<br>MOBILE, AL 36608-1508 | | Claim Number: 566<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $38,786.36 | Scheduled: | $38,786.36  UNLIQ DISP |
| BOUTREIS, PATRICIA<br>117 REILLY CIR<br>FAIRHOPE, AL 36532 | | Claim Number: 567<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $19,180.73 | Scheduled: | $19,180.73  UNLIQ DISP |
| COAST ELECTRIC POWER ASSOCIATION<br>18020 HWY 603<br>KILN, MS 39556-8487 | | Claim Number: 571<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $3,521.16 | | |
| ALEXANDER, WILLIE<br>817 WOODLAND DR<br>PENSACOLA, FL 32503 | | Claim Number: 574<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| BALDWIN, ROBERT<br>8314 HIDDEN LAKE DR S<br>JACKSONVILLE, FL 32216 | | Claim Number: 578<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $103,503.33 | Scheduled: | $103,503.33 UNLIQ DISP | |
| LARKIN, GINA<br>2807 E BENNETT<br>SPRINGFIELD, MO 65804 | | Claim Number: 579<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $471.78 | | | |
| SUPERIOR TAP CLEANING<br>9 FARM HILL RD<br>WEST HAVEN, CT 06516 | | Claim Number: 580<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $190.37 | | | |
| PATTY, MELISSA M<br>1304 GRANT ST<br>ALCOA, TN 37701 | | Claim Number: 583<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #20-12456 | | | |
| PRIORITY | Claimed: | $264.79 | | | |
| HILL, CHARLES<br>400 S LANSDOWNE AVE, APT B5<br>LANSDOWNE, PA 19050 | | Claim Number: 584<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $300.40 | | | |

| HOLLINGSWORTH, LOUCRETIA<br>5553 FAIRFIELD PL<br>MOBILE, AL 36609 | | Claim Number: 585<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,511.34 | | |
| ELROD, DONNA<br>PO BOX 984<br>SCOTTSBORO, AL 35768 | | Claim Number: 587<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $394.96 | | |
| POLK, KELLY STEVEN<br>208 HOLMES BLVD<br>FORT WALTON BEACH, FL 32548 | | Claim Number: 588<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $314.96 | | |
| BALDWIN, ROBERT<br>8314 HIDDEN LAKE DR S<br>JACKSONVILLE, FL 32216 | | Claim Number: 589<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $50,998.89 | Scheduled: | $50,998.89 UNLIQ DISP |
| GILBERT, BARRY<br>370 PARKWOOD AVE<br>PICKERINGTON, OH 43147 | | Claim Number: 593<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $252,600.50 | Scheduled: | $220,526.50 UNLIQ DISP |

| EGLY, KILA A<br>7609 ROCKCREEK RD<br>TULLAHOMA, TN 37388 | | Claim Number: 594<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 10559 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $394.90 | | |
| SEABROOKS, BYRON D<br>7609 ROCK CREEK RD<br>TULLAHOMA, TN 37388 | | Claim Number: 595<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $417.20 | | |
| SCHASIEPEN, TODD GARY<br>2057 CONDREY RIDGE DR<br>NORTH CHESTERFIELD, VA 23236 | | Claim Number: 596<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $363.60 | | |
| CITY OF COLUMBIA<br>ATTN UTILITIES DEPT<br>PO BOX 1676<br>COLUMBIA, MO 65205 | | Claim Number: 602<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $13,677.14 | Scheduled: | $4,597.99 |
| BERLS, FREDERICK<br>1409 REGENCY OAKS DR<br>MOBILE, AL 36609 | | Claim Number: 603<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $21,431.84 | Scheduled: | $21,431.84  UNLIQ DISP |

| | | | | |
|---|---|---|---|---|
| BERLS, FREDERICK<br>1409 REGENCY OAKS DR<br>MOBILE, AL 36609 | | Claim Number: 604<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $9,147.43 | | |
| SURVOY'S SUPERIOR SERVICE INC<br>5180 W 164TH ST<br>BROOK PARK, OH 44142 | | Claim Number: 605<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $5,219.46 | | |
| GORDON, KALEB<br>12443 GLENN HOLLOW DR<br>JACKSONVILLE, FL 32226 | | Claim Number: 606<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $268.94 | | |
| VENABLE, SCOTT<br>13074 STATE RD CC<br>FESTUS, MO 63028 | | Claim Number: 608<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $557.94 | | |
| HIGHTOWER, ROBERT F<br>13060 EAST HWY 25<br>OCKLAWAHA, FL 32179 | | Claim Number: 610<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $194.96 | Scheduled: | $58,413.61  UNLIQ DISP |

| INTERSTATE MECHANICAL SERVICE LLC<br>3200 HENSON RD<br>KNOXVILLE, TN 37921 | Claim Number: 615<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $2,490.66 |
|---|---|---|

| MCCALLISTER, MATTHEW<br>5720 FRONTIER TRL<br>KNOXVILLE, TN 37920 | Claim Number: 616<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| PRIORITY | Claimed: | $430.57 |
|---|---|---|

| WOLCIK, BLAKE<br>14 WASHINGTON AVE<br>PO BOX 708<br>MEXICO, NY 13114 | Claim Number: 617<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,114.50 |
|---|---|---|
| PRIORITY | Claimed: | $1,114.50 |
| TOTAL | Claimed: | $1,114.50 |

| ANSWER CARPET CARE (MARK NEWMAN)<br>5101 COOK RD<br>SWARTZ CREEK, MI 48473 | Claim Number: 618<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $595.00 |
|---|---|---|

| SELF OPPORTUNITY INC<br>808 OFFICE PARK CIR<br>LEWISVILLE, TX 75057 | Claim Number: 619<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $750.00 |
|---|---|---|

| CITY OF ATHENS UTILITIES BILLING<br>ATTN LISA ELIASON, LAW DIRECTOR<br>8 E WASHINGTON ST, STE 301<br>ATHENS, OH 45701 | Claim Number: 622<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $56.61 | Scheduled: | $558.08 |

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 624<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | |
|---|---|---|
| UNSECURED | Claimed: | $3,079.13 |

| WOOD COUNTY SHERIFF<br>319 MARKET ST<br>PO BOX 1985<br>PARKERSBURG, WV 26101 | Claim Number: 628<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $22,891.92 | Scheduled: | $15,066.02 |

| VILLAGE SHOPPES LLC<br>C/O MARTIN HEISE<br>170 SPANISH RIVER BLVD, STE 101<br>BOCA RATON, FL 33431 | Claim Number: 629<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | |
|---|---|---|
| UNSECURED | Claimed: | $924.63 |

| SCOTT, LIAM EDWARD<br>1121 PARKWOOD BLVD<br>SCHENECTADY, NY 12308 | Claim Number: 630<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | |
|---|---|---|
| UNSECURED | Claimed: | $187.37 |

| | | |
|---|---|---|
| A BETTER CLEAN LLC<br>624 GILMORE RD<br>BROCKPORT, NY 14420 | | Claim Number: 632<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $750.00 |
| SMITH, MEGAN<br>508 W 29TH ST<br>LORAIN, OH 44055 | | Claim Number: 633<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |
| SECURED | Claimed: | $205.12 |
| JONES, KEVIN B<br>4510 JUDGE LOGUE RD<br>NEWTON, AL 36352 | | Claim Number: 634<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $750.00 |
| KING CLEANERS LLC<br>416 HOPEWELL RD<br>FAIRMONT, WV 26554 | | Claim Number: 636<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $639.50 |
| INGALLS, ADAM<br>1213 SUMMERWOOD DR<br>SAINT PETERS, MO 63376 | | Claim Number: 637<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $167.90 |

| | | | | |
|---|---|---|---|---|
| BAIRES, JOSE<br>565 FULTON AVE, APT B-18<br>HEMPSTEAD, NY 11550 | | Claim Number: 638<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JOHNSON, JILL<br>5224 CRESTWOOD DR<br>KNOXVILLE, TN 37914 | | Claim Number: 640<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $7,365.51 | Scheduled: | $7,365.51  UNLIQ DISP |
| COLEMAN, THOMAS P<br>4204 FARMSTEAD LN<br>WEST LAFAYETTE, IN 47906 | | Claim Number: 641<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $84,316.57 | Scheduled: | $84,316.57  UNLIQ DISP |
| COMMERCIAL SERVICES<br>54 GM ACCESS RD, STE E<br>MARTINSBURG, WV 25403 | | Claim Number: 642<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $3,746.62 | | |
| PMP PROPERTIES<br>C/O PAUL DEATHRIAGE<br>6648 W WREN AVE<br>VISALIA, CA 93291 | | Claim Number: 643<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $1,948,815.00 | | |

| | | |
|---|---|---|
| WEST VIRGINIA STATE TREASURER<br>C/O MICHELLE STORAGE, ESQ<br>322 70TH ST SE<br>CHARLESTON, WV 25304 | | Claim Number: 644<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $4,832.54   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALA LLC<br>C/O RICHARD KONDLA PA<br>17071 W DIXIE HWY<br>NORTH MIAMI BEACH, FL 33160 | | Claim Number: 646<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| PRIORITY | Claimed: | $434,976.09 |
|---|---|---|

| | | |
|---|---|---|
| YOUR WAY PROPERTY SERVICES INC<br>2955 CHILDS LAKE RD<br>MILFORD, MI 48381 | | Claim Number: 647<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $3,573.05 |
|---|---|---|

| | | |
|---|---|---|
| FAYETTE COUNTY TAX COMMISSIONER<br>PO BOX 70<br>FAYETTEVILLE, GA 30238 | | Claim Number: 648<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $2,584.37 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF EAST ELLIJAY, GA<br>PO BOX 1060<br>EAST ELLIJAY, GA 30540 | | Claim Number: 651<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $110.99 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, KIARRA<br>138 RIVELON RD<br>ORANGEBURG, SC 29115 | | Claim Number: 652<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $249.08 |
| BACHMAN, KAYLA<br>170 DOTSON RD<br>GREENBACK, TN 37742 | | Claim Number: 654<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $1,049.02 |
| DUDLEY, RENNEE<br>C/O JOSEPH C WHITELOCK<br>3245 5TH AVE N<br>SAINT PETERSBURG, FL 33713 | | Claim Number: 656<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $74,500.00 |
| AMANDA SHOEBOTTOM<br>130 HAMILTON ST<br>ELYRIA, OH 44035 | | Claim Number: 658<br>Claim Date: 12/24/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $846.15 |
| SEMO ELECTRIC COOPERATIVE<br>PO BOX 520<br>SIKESTON, MO 63801 | | Claim Number: 661<br>Claim Date: 12/24/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $907,219,802.00 |

NEHER PERFECT LAWN CARE
PO BOX 871548
CANTON, MI 48187

Claim Number: 662
Claim Date: 12/24/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $1,525.00 |
|---|---|---|

ALLIE BOGERT
12582 MT ZION CHURCH RD
CULPEPER, VA 22701

Claim Number: 663
Claim Date: 12/24/2020
Debtor: RUBY TUESDAY, INC.

| PRIORITY | Claimed: | $82.30 |
|---|---|---|

KEITH ALCORN ELECTRICAL CONTRACTING INC
KEITH ALCORN ELECTRIC
480 PRICKETT LN
DOUGLASVILLE, GA 30134

Claim Number: 664
Claim Date: 12/24/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $215.12 |
|---|---|---|

REGINA CANALE-MILES
307 PRINCE WILLIAM DR
ELIZABETH CITY, NC 27909

Claim Number: 666
Claim Date: 12/24/2020
Debtor: RUBY TUESDAY, INC.

| PRIORITY | Claimed: | $306.10 |
|---|---|---|

TUAN LE
3521 GLENBURN CT
NEW PORT RICHEY, FL 34655

Claim Number: 667
Claim Date: 12/24/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $532.28 |
|---|---|---|

ANTELOPE SERVICES LLC
13280 N NORTH RIVER RD
NORTH PLATTE, NC 69101

Claim Number: 669
Claim Date: 12/24/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $1,990.00 |
|---|---|---|

VYRON K DANTZLER
VYRON DANTZLER
1294 TROPICAL COVE
GULFPORT, MS 39507

Claim Number: 671
Claim Date: 12/24/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $459.68 |
|---|---|---|

T'S WINDOW CLEANING LLC
336 MILL ST
HOMER CITY, PA 15748

Claim Number: 672
Claim Date: 12/24/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $79.50 |
|---|---|---|

FRANCYNE CUNNINGHAM
430 ROUTE 146 LOT 58
CLIFTON PARK, NY 12065

Claim Number: 675
Claim Date: 12/24/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $44.00 |
|---|---|---|

CITY OF ATHENS UTILITIES
508 S JEFFERSON ST
ATHENS, AL 35611

Claim Number: 681
Claim Date: 12/28/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $15,141.08 |
|---|---|---|

| | | |
|---|---|---|
| MUSSERS ADVANCED CARPET CARE LLC<br>1258 HOWELL<br>NKC, MO 64116 | | Claim Number: 684<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $330.00 |
| KASEY ROOD<br>1108 2ND AVE<br>BERWICK, PA 18603 | | Claim Number: 685<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $81.52 |
| SHERRY LEN TURNER<br>SHERRY L TURNER<br>2555 RUE DU JARDIN #202<br>NAPLES, FL 34105 | | Claim Number: 686<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| DURRELL ADAMS<br>310 OBERLIN RD APT 10<br>ELYRIA, OH 44035 | | Claim Number: 688<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $388.20 |
| GINA BELCOSTRO<br>171 TAROLI ST<br>OLD FORGE, PA 18518 | | Claim Number: 693<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |

AMY S. HACKETT
218 CANDORA ROAD
MARYVILLE, TN 37804

Claim Number: 695
Claim Date: 12/28/2020
Debtor: RUBY TUESDAY, INC.

| PRIORITY | Claimed: | $179,632.51 |
|---|---|---|

ALBANY UTILITIES
401 PINE AVE
ALBANY, GA 31701

Claim Number: 697
Claim Date: 12/28/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $4,577.98 |
|---|---|---|

WILBANKS WEE CON-DU-IT ELECTRIC, INC.
146 CR 522
CORINTH, MS 38834

Claim Number: 698
Claim Date: 12/28/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $385.20 |
|---|---|---|

IONIC DEZIGN STUDIOS, INC.
293 INDEPENDENCE BLVD STE 308
VIRGINIA BEACH, VA 23462

Claim Number: 700
Claim Date: 12/28/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

DOUGLAS LANTAU
5043 NANTUCKET CT
COLONIAL HEIGHTS, VA 23834

Claim Number: 701
Claim Date: 12/28/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $30,389.43 |
|---|---|---|

| | | |
|---|---|---|
| DOUGLAS LANTAU<br>5043 NANTUCKET CT<br>COLONIAL HEIGHTS, VA 23834 | | Claim Number: 702<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $46,615.86 |
|---|---|---|
| TRAVIS MANIS<br>5407 VILLA RD<br>KNOXVILLE, TN 37918 | | Claim Number: 704<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $213.44 |
|---|---|---|
| DAVID JOHNSTON<br>1693 FAIRFAX RD<br>NEWPORT, TN 37821 | | Claim Number: 705<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $368.42 |
|---|---|---|
| D'ANGELO TYLER<br>118 COX AVE<br>BAMBERG, SC 29003 | | Claim Number: 706<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $192.47 |
|---|---|---|
| LORI TENAGLIA<br>1423 HILLS CHAPEL RD<br>MANCHESTER, TN 37355 | | Claim Number: 707<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $923.08 |
|---|---|---|

| | | |
|---|---|---|
| RODNEY STEVEN DAVIS<br>RODNEY DAVIS<br>901 EFLAND CEDAR GROVE ROAD<br>EFLAND, NC 27243 | | Claim Number: 710<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $500.00 |
| LESLEY R ROGERS<br>LESLEY ROGERS<br>105 N OAK ST<br>LAPLATA, MO 63549 | | Claim Number: 711<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $4,200.00 |
| LESLEY R ROGERS<br>LESLEY ROGERS<br>105 N OAK ST<br>LAPLATA, MO 63549 | | Claim Number: 712<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $600.00 |
| KRISTINA KIDD<br>2426 E TREMONT CT<br>RICHMOND, VA 23225 | | Claim Number: 713<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $865.38 |
| NATHANEIL HARRIS<br>1113 EAST 13TH ST<br>COLUMBIA, TN 38401 | | Claim Number: 714<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance |
| PRIORITY | Claimed: | $139.37 |
| UNSECURED | Claimed: | $139.37 |
| TOTAL | Claimed: | $139.37 |

| | | |
|---|---|---|
| NICOLE SAKACH<br>600 FAIRMONT PL<br>HILLSBORO, IL 62049 | | Claim Number: 716<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DRAFT BEER SERVICES<br>PO BOX 848<br>FAYETTEVILLE, GA 30214 | | Claim Number: 717<br>Claim Date: 12/29/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $1,489.65 |
| ANTHONY J BURNS<br>135 WHITTIER AVE<br>SYRACUSE, NY 13204 | | Claim Number: 718<br>Claim Date: 12/29/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $433.23 |
| CASSANDRA GRAYLORD<br>10113 DORSEY LANE<br>LANHAM, MD 20706 | | Claim Number: 719<br>Claim Date: 12/29/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $331.92 |
| GREGORY MONTGOMERY<br>1443 TRIANGLE LANE LOT 11<br>FLORENCE, SC 29506 | | Claim Number: 720<br>Claim Date: 12/29/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $242.55 |

| | | |
|---|---|---|
| TIONNA DIXON<br>8374 CARDOVA COURT<br>RICHMOND, VA 23227 | | Claim Number: 721<br>Claim Date: 12/29/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $293.43 |

| | | |
|---|---|---|
| BURNS LAWN AND LANDSCAPE SERVICES<br>JEREMY BURNS<br>330 CIRCLE DRIVE<br>RUSSELLVILLE, AL 35653 | | Claim Number: 722<br>Claim Date: 12/29/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,150.00 |

| | | |
|---|---|---|
| KENNETH VERSICHELE<br>11684 SW 71ST CIRCLE<br>OCALA, FL 34476 | | Claim Number: 725<br>Claim Date: 12/30/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $89,794.63 |
| UNSECURED | Claimed: | $89,794.63 |
| TOTAL | Claimed: | $89,794.63 |

| | | |
|---|---|---|
| ALVA A. SAUL<br>ALVA SAUL<br>730 CHESTNUT STREET<br>NEW CASTLE, PA 16101 | | Claim Number: 726<br>Claim Date: 12/31/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $89.40 |

| | | |
|---|---|---|
| CHRISTOPHER WACKOWSKI<br>79 LUDINGTON STREET<br>BUFFALO, NY 14206 | | Claim Number: 727<br>Claim Date: 12/31/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $392.87 |

| RICHARD SMALL<br>7217 BOUGENVILLE DR<br>PORT RICHEY, FL 34668 | Claim Number: 728<br>Claim Date: 12/31/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $14,539.84 |
|---|---|---|

| GOLKOW INC.<br>GOLKOW LITIGATION SERVICES, LLC<br>PO BOX 94623<br>LAS VEGAS, NV 891934623 | Claim Number: 730<br>Claim Date: 12/31/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $441.60 |
|---|---|---|

| WILLIAM D HAWES<br>WILLIAM HAWES<br>716 COVENTRY AVE<br>GROVETOWN, GA 30813 | Claim Number: 731<br>Claim Date: 12/31/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| PRIORITY | Claimed: | $250.19 |
|---|---|---|

| RONALD HILES C/O FARAH & FARAH<br>FARAH & FARAH<br>940 BEVILLE RD<br>DB, FL 32114 | Claim Number: 733<br>Claim Date: 12/31/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| ALONA REGAN<br>5400 WISSAHICKON AVE #14<br>PHILADELPHIA, PA 19144 | Claim Number: 735<br>Claim Date: 12/29/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| SECURED | Claimed: | $149.71 |
|---|---|---|

| | | |
|---|---|---|
| AUDRYANNA GOODRICH<br>816 W ILLDEREEN<br>SPRINGFIELD, MO 65807 | | Claim Number: 738<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $137.28 |
| BAERS REPAIRS LLC<br>19617 MIDDLETOWN ROAD<br>FREELAND, MD 21053 | | Claim Number: 741<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $1,700.00 |
| CITY OF VANDALIA<br>333 JAMES BOHANAN DR<br>VANDALA, OH 45377 | | Claim Number: 742<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $79.33 |
| NED L CALHOON<br>23 NORAS VIEW<br>MARBLE, NC 28905 | | Claim Number: 743<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $29,123.04 |
| DIAMOND DRAFT SYSTEMS<br>224 OAK HILL TRAIL<br>MAPLE CITY, MT 49664 | | Claim Number: 744<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $315.00 |

| | | |
|---|---|---|
| SOUTH UNION TOWNSHIP SEWAGE<br>SOUTH UNION TWP SEWAGE<br>151 TOWNSHIP DR<br>UNIONTOWN, PA 15401 | | Claim Number: 745<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $2,304.30 |

| | | |
|---|---|---|
| SANTA ROSA COUNTY TAX COLLECTOR<br>6495 CAROLINE ST STE E<br>MILTON, FL 32570 | | Claim Number: 746<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,886.00 |

| | | |
|---|---|---|
| SANTA ROSA COUNTY TAX COLLECTOR<br>6495 CAROLINE ST STE E<br>MILTON, FL 32570 | | Claim Number: 747<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,420.65 |

| | | |
|---|---|---|
| ASHLEY M. METTS<br>ASHLEY METTS<br>3495 WATERFORD ROAD<br>MARIETTA, OH 45750 | | Claim Number: 748<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25.00 |

| | | |
|---|---|---|
| VICTORIA SMITH<br>AS ABOVE | | Claim Number: 749<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CITY OF ATHENS UTILITIES BILLING<br>LISA ELIASON, LAW DIRECTOR<br>8 E WASHINGTON ST STE 301<br>ATHENS, OH 45701 | | Claim Number: 750<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $56.61 |
| HORIZON LAWN CARE LLC<br>PO BOX 1665<br>RADFORD, VA 24143 | | Claim Number: 751<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $546.42 |
| MINTZER SAROWITZ ZERIS LEDVA & [MORE]<br>MINTZER SAROWITZ<br>17 WEST JOHN STREET STE 200<br>HICKSVILLE, NY 11801 | | Claim Number: 753<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $6,627.14 |
| ISABEL ZIELINSKI<br>214 CULLOM WAY<br>CLARKSVILLE, TN 37043 | | Claim Number: 754<br>Claim Date: 01/04/2021<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $371.46 |
| RODNEY JONES<br>3219 CAREY RD APT 7D<br>KINSTON, NC 28504 | | Claim Number: 775<br>Claim Date: 01/05/2021<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $650.85 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

Date: 01/06/2021

| | | |
|---|---|---|
| PUBLIC SERVICE COMPANY<br>D/B/A XCEL ENERGY<br>ATTN BANKRUPTCY DEPARTMENT<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | Claim Number: 10000<br>Claim Date: 10/12/2020<br>Debtor: RUBY TUESDAY, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,904.69 |

| | | |
|---|---|---|
| MUNCIE SANITARY DISTRIST<br>201 N HIGH ST<br>MUNCIE, IN 47305 | Claim Number: 10001<br>Claim Date: 10/12/2020<br>Debtor: RUBY TUESDAY, INC. | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,378.19 |

| | | |
|---|---|---|
| ADVANCED MECHANICAL PLIS<br>995 YEAGER PKWY<br>PELHAM, AL 35124 | Claim Number: 10002<br>Claim Date: 10/13/2020<br>Debtor: RUBY TUESDAY, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,403.72 |

| | | |
|---|---|---|
| KNOXVILLE UTILITIES BOARD<br>PO BOX 59017<br>KNOXVILLE, TN 37950-9017 | Claim Number: 10004<br>Claim Date: 10/13/2020<br>Debtor: RUBY TUESDAY, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $16,801.88 |

| | | |
|---|---|---|
| VIRGINIA NATURAL GAS<br>ATTN BRIAN COHEN<br>544 S INDEPENDENCE BLVD<br>VIRGINIA BEACH, VA 23452 | Claim Number: 10005<br>Claim Date: 10/15/2020<br>Debtor: RUBY TUESDAY, INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,128.49 | Scheduled: | $7,960.04 |

| | | | | |
|---|---|---|---|---|
| CHATTANOOGA GAS COMPANY<br>ATTN BRIAN COHEN<br>544 S INDEPENDENCE BLVD<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 10006<br>Claim Date: 10/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $1,954.75 | Scheduled: | $1,826.80 |
| A&E KITCHEN SERVICE LLC<br>1651 S EMPIRE AVE<br>SPRINGFIELD, MO 65802 | | Claim Number: 10008<br>Claim Date: 10/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $2,352.66  UNLIQ | | |
| SERVICECHANNEL.COM INC<br>18 E 16TH ST, 2ND FL<br>NEW YORK, NY 10003 | | Claim Number: 10009<br>Claim Date: 10/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $77,631.66 | Scheduled: | $62,175.88 |
| TULSA COUNTY TREASURER<br>500 S DENVER AVE, 3RD FLR<br>TULSA, OK 74103 | | Claim Number: 10010<br>Claim Date: 10/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $2,993.00  UNLIQ | | |
| CENTRAL MAINE POWER<br>ATTN BANKRUPTCY DEPARTMENT<br>83 EDISON DR<br>AUGUSTA, ME 04336 | | Claim Number: 10013<br>Claim Date: 10/19/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $3,925.07 | Scheduled: | $15,365.91 |

| | | |
|---|---|---|
| LONCARIC, WILLIAM<br>C/O HOLLAND INJURY LAW<br>130 S BEMISTON, STE 706<br>CLAYTON, MO 63105 | | Claim Number: 10014<br>Claim Date: 10/19/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $700,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1300<br>TULSA, OK 74119 | | Claim Number: 10020<br>Claim Date: 10/21/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $89.40 |
|---|---|---|

| | | |
|---|---|---|
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1300<br>TULSA, OK 74119 | | Claim Number: 10021<br>Claim Date: 10/21/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $624.00 |
|---|---|---|

| | | |
|---|---|---|
| EXECUTIVE SAFE AND SECURITY CORPORATION<br>10722 EDISON CT<br>RANCHO CUCAMONGA, CA 91730 | | Claim Number: 10022<br>Claim Date: 10/22/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $43,980.27 |
|---|---|---|

| | | |
|---|---|---|
| MAIN COMMERCIAL COOKING & REFRIG SVC<br>16705 SCHEER BLVD<br>HUDSON, FL 34667 | | Claim Number: 10023<br>Claim Date: 10/22/2020<br>Debtor: RUBY TUESDAY, INC. |

| ADMINISTRATIVE | Claimed: | $143.75 |
|---|---|---|
| UNSECURED | Claimed: | $807.43 |

| | | | | |
|---|---|---|---|---|
| ENTERGY ARKANSAS LLC<br>L-JEF-359<br>4809 JEFFERSON HWY, STE A<br>NEW ORLEANS, LA 70121-3138 | | Claim Number: 10024<br>Claim Date: 10/23/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $10,788.70 | | |
| ENTERGY MISSISSIPPI LLC<br>L-JEF-359<br>4809 JEFFERSON HWY, STE A<br>NEW ORLEANS, LA 70121-3138 | | Claim Number: 10025<br>Claim Date: 10/23/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $10,946.31 | | |
| AB BY JOHN GOODWIN<br>C/O THE DINOFF LAW GROUP LLC<br>128 N 5TH ST<br>GRIFFIN, GA 30223 | | Claim Number: 10028<br>Claim Date: 10/23/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MR COMFORT HEATING & COOLING<br>1253 JENSEN DR, STE 102<br>VIRGINIA BEACH, VA 23451 | | Claim Number: 10029<br>Claim Date: 10/26/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $3,305.00 | Scheduled: | $1,952.00 |
| CITY OF MARYVILLE UTILITIES<br>C/O KIZER & BLACK ATTORNEYS PLLC<br>ATTN KELLY A LOVE, ESQ<br>217 E BROADWAY AVE<br>MARYVILLE, TN 37804 | | Claim Number: 10031<br>Claim Date: 10/26/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $38,965.12 | Scheduled: | $90.00 |

| | | | | |
|---|---|---|---|---|
| USA CONSTRUCTION AND PROJECT MGMT EX<br>3111 MONROE RD, STE 200<br>CHARLOTTE, NC 28205 | | Claim Number: 10032<br>Claim Date: 10/27/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $2,790.00 | Scheduled: | $2,790.00 |
| MALLARD REFRIGERATION INC<br>13625 CROWS FOOT LN<br>PRINCESS ANNE, MD 21853 | | Claim Number: 10036<br>Claim Date: 10/28/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $1,579.50 | | |
| IEM INC<br>PO BOX 93538<br>LAS VEGAS, NV 89193 | | Claim Number: 10037<br>Claim Date: 10/28/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $2,675.27 | | |
| BELL CARRINGTON PRICE & GREGG LLC<br>ATTN J MARTIN PAGE, ESQ<br>339 HEYWARD ST, 2DN FL<br>COLUMBIA, SC 29201 | | Claim Number: 10039<br>Claim Date: 10/28/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $10,027.43 | Scheduled: | $8,522.43 |
| BUFFALO BLOOMFIELD ASSOCIATES LLC<br>ATTN KEN LABENSKI<br>570 DELAWARE AVE<br>BUFFALO, NY 14202 | | Claim Number: 10040<br>Claim Date: 10/28/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $525,942.96 | | |

| | | | | | |
|---|---|---|---|---|---|
| BERKSHIRE PA HOLDINGS LLC<br>150 GREAT NECK RD, STE 304<br>GREAT NECK, NY 11021 | | Claim Number: 10041<br>Claim Date: 10/28/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $136,075.64   UNLIQ | Scheduled: | $33,853.76 | |
| ROCKVALE ACQUISITION LLC, ET AL<br>C/O WHARTON REALTY GROUP INC<br>ATTN CHRISTY LIOS<br>8 INDUSTRIAL WAY E<br>EATONTOWN, NJ 07724 | | Claim Number: 10046<br>Claim Date: 10/29/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $420,523.97 | | | |
| COLLINS, DAVID W<br>D/B/A DC PLUMBING & BACKHOE SERVICE<br>608 BELSHE AVE<br>WILLOW SPRINGS, MO 65793 | | Claim Number: 10047<br>Claim Date: 10/29/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10291<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $350.00 | | | |
| SECURED | Claimed: | $350.00 | | | |
| UNSECURED | Claimed: | $350.00 | | | |
| TOTAL | Claimed: | $350.00 | | | |
| MISSISSIPPI DEPT OF REVENUE<br>ATTN NIKESHIA AGEE<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | | Claim Number: 10048<br>Claim Date: 10/29/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| JONES, CLIFTON, III<br>C/O KORNBLUTH GINSBERG LAW GROUP<br>3400 CROASDAILE DR, STE 300<br>DURHAM, NC 27705 | | Claim Number: 10049<br>Claim Date: 10/29/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | | |

| 724 R202 ASSOCIATES LLC<br>C/O STEINER EQUITIES GROUP LLC<br>ATTN ROBERT TESTA<br>75 EISENHOWER PKWY, STE 150<br>ROSELAND PARK, NJ 07068 | Claim Number: 10050<br>Claim Date: 10/30/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $295,564.63 |
|---|---|---|

| FLOORING, STEWART<br>12550 MOFFET RD<br>WILMER, AL 36587 | Claim Number: 10051<br>Claim Date: 11/01/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $32,000.00 |
|---|---|---|

| D&S LANDSCAPING OF CNY INC<br>320 MOUNT PLEASANT RD<br>FULTON, NY 13069 | Claim Number: 10052<br>Claim Date: 11/02/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $5,983.20 |
|---|---|---|

| SANDY ALEXANDER INC<br>200 ENTIN RD<br>CLIFTON, NJ 07014 | Claim Number: 10053<br>Claim Date: 11/02/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $432,473.57 | Scheduled: | $339,019.77 |
|---|---|---|---|---|

| LAGASSE, MARC<br>160 ATHENS WAY<br>NASHVILLE, TN 37228 | Claim Number: 10055<br>Claim Date: 11/02/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $1,056,712.30 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SHOOK HARDY & BACON  LLP<br>ATTN MARK MOEDRITZER<br>2555 GRAND BLVD<br>KANSAS CITY, MO 64108 | | Claim Number: 10056<br>Claim Date: 11/02/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $26,777.50 | Scheduled: | $18,541.50 |
| PLAYNETWORK INC<br>C/O MICHELE WEISS<br>450 REMINGTON RD, STE 100<br>SCHAUMBURG, IL 60173 | | Claim Number: 10059<br>Claim Date: 11/03/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $62,938.22 | Scheduled: | $60,858.57 |
| DEVON PARK ASSOCIATES LLC<br>C/O CENTRAL MANAGEMENT SERVICES INC<br>ATTN KAREN BYRGE<br>PO BOX 639<br>ANDERSON, IN 46015 | | Claim Number: 10065<br>Claim Date: 11/04/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10073 | | |
| UNSECURED | Claimed: | $185,591.48 | | |
| MYRICK, CHRIS<br>201 ARLINGTON DR<br>AMERICUS, GA 31709 | | Claim Number: 10067<br>Claim Date: 11/05/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| SECURED | Claimed: | $250.00 | | |
| EPB OF CHATTANOOGA<br>ATTN LEGAL SERVICES DIVISION<br>PO BOX 182255<br>CHATTANOOGA, TN 37422 | | Claim Number: 10068<br>Claim Date: 11/05/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $7,518.67 | Scheduled: | $6,389.00 |

| | |
|---|---|
| DAVIS, CHARLENE<br>C/O LAW OFFICES OF W AUSTIN ALLEN II<br>755 YORK RD, STE 204<br>WARMINSTER, PA 18974 | Claim Number: 10069<br>Claim Date: 11/05/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| DEKALB COUNTY REVENUE COMMISSIONER<br>206 GRAND AVE SW<br>FORT PAYNE, AL 35967 | Claim Number: 10071<br>Claim Date: 11/05/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,102.50 |

| | |
|---|---|
| DEKALB COUNTY REVENUE COMMISSIONER<br>206 GRAND AVE SW<br>FORT PAYNE, AL 35967 | Claim Number: 10072<br>Claim Date: 11/05/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,223.90 |

| | |
|---|---|
| DEVON PARK ASSOCIATES LLC<br>C/O ICE MILLER LLP<br>ATTN JEFFREY A HOKANSON<br>ONE AMERICAN SQ, STE 2900<br>INDIANAPOLIS, IN 46282 | Claim Number: 10073<br>Claim Date: 11/05/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #10065 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $185,591.48 |

| | |
|---|---|
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10074<br>Claim Date: 11/06/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,388.41 |

| | | | | |
|---|---|---|---|---|
| WAKE COUNTY TAX ADMINISTRATION<br>PO BOX 2331<br>RALEIGH, NC 27602 | | Claim Number: 10075<br>Claim Date: 11/06/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $5,544.81 | | |
| IHEART MEIDA INC<br>20880 STONE OAK PKWY<br>SAN ANTONIO, TX 78258 | | Claim Number: 10076<br>Claim Date: 11/06/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $299,999.85 | | |
| CITY OF WILSON<br>PO BOX 10<br>WILSON, NC 27894 | | Claim Number: 10078<br>Claim Date: 11/06/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $12,463.09 | Scheduled: | $12,463.09 |
| SIMON ROOFING AND SHEET METAL CORP<br>70 KARAGO AVE<br>YOUNGSTOWN, OH 44512 | | Claim Number: 10079<br>Claim Date: 11/06/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $2,111.69 | Scheduled: | $1,111.69 |
| MARIETTA POWER<br>ATTN WILMA R BUSH<br>EMERSON OVERLOOK<br>326 ROSWELL ST, STE 100<br>MARIETTA, GA 30060 | | Claim Number: 10080<br>Claim Date: 11/06/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $12,787.83 | Scheduled: | $4,806.31 |

| | | |
|---|---|---|
| ADAMS, MARCIE<br>707 KITTS VIEW WAY<br>SEYMOUR, TN 37865 | | Claim Number: 10081<br>Claim Date: 11/06/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $18,633.28 |
| REVENUE COMMISSIONER<br>ATTN IKIM HASTIE<br>PO DRAWER 1169<br>MOBILE, AL 36633 | | Claim Number: 10086<br>Claim Date: 11/09/2020<br>Debtor: RUBY TUESDAY, INC. |
| SECURED | Claimed: | $9,368.20 |
| J ARSTON LLC<br>C/O WILLIAMS MULLEN<br>ATTN JENNIFER M MCLEMORE, ESQ<br>200 S 10TH ST, STE 1600<br>RICHMOND, VA 23219 | | Claim Number: 10090<br>Claim Date: 11/10/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $1,523,842.43   UNLIQ |
| PATRONTECHNOLOGY<br>10675 PERRY HWY, 1316<br>TAMPA, FL 33626 | | Claim Number: 10091<br>Claim Date: 11/10/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $29,000.00 |
| FRENCH ASSOCIATES I LLC<br>ONE AMERICAN SQ, STE 1800<br>INDIANAPOLIS, IN 46282 | | Claim Number: 10098<br>Claim Date: 11/10/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $1,953,454.00 |

| | | |
|---|---|---|
| ALABAMA POWER COMPANY<br>C/O BALCH & BINGHAM LLP<br>ATTN JEREMY L RETHERFORD<br>1901 6TH AVE N, STE 1500<br>BIRMINGHAM, AL 35203 | | Claim Number: 10106<br>Claim Date: 11/11/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $2,442.19 |
|---|---|---|

| | | |
|---|---|---|
| NORTH EAST HEATING & AC<br>PO BOX 476<br>DOVER, DE 19903 | | Claim Number: 10107<br>Claim Date: 11/11/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $3,842.90 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,716.40 |

| | | |
|---|---|---|
| LINK MEDIA OUTDOOR<br>C/O SZABO ASSOCIATES INC<br>3355 LENOX RD NE, STE 945<br>ATLANTA, GA 30326 | | Claim Number: 10109<br>Claim Date: 11/11/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $1,500.00 |
|---|---|---|

| | | |
|---|---|---|
| STONE, ROBERT J<br>4644 INDIAN TRL<br>CHINA, MI 48054-3201 | | Claim Number: 10110<br>Claim Date: 11/11/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $875.00 |
|---|---|---|

| | | |
|---|---|---|
| PAPAZIAN SHERMAN WAY LLC<br>901 N UNIVERSITY<br>LITTLE ROCK, AR 72207 | | Claim Number: 10111<br>Claim Date: 11/11/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $78,675.21 |
|---|---|---|

GILBERT, RICHARD T JR
3347 OLD BARTOW EAGLE LAKE RD
BARTOW, FL 33830

Claim Number: 10112
Claim Date: 11/11/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $450.00  UNLIQ | | |
|-----------|----------|----------------|---|---|

RANIERI, PATRICIA
C/O S SCOTT STONE, ESQ
801 W ROMANA ST, UNIT C
PENSACOLA, FL 32571

Claim Number: 10115
Claim Date: 11/12/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $0.00  UNDET | | |
|-----------|----------|--------------|---|---|

ROBESON COUNTY TAX COLLECTOR
ATTN ANDREA OXENDINE
550 N CHESTNUT ST, 2ND FL
LUMBERTON, NC 28358

Claim Number: 10121
Claim Date: 11/12/2020
Debtor: RUBY TUESDAY, INC.

| SECURED | Claimed: | $3,078.05 | | |
|---------|----------|-----------|---|---|

CITY OF MANASSAS TREASURERS OFFICE
9027 CENTER ST, #103
MANASSAS, VA 20110

Claim Number: 10125
Claim Date: 11/13/2020
Debtor: RUBY TUESDAY, INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $3,133.98 | Scheduled: | $20,121.42 |
|----------|----------|-----------|------------|------------|
| SECURED | Claimed: | $3,133.98 | | |
| TOTAL | Claimed: | $3,133.98 | | |

PBCI-ALLEN MECHANICAL & ELECTRICAL
2746 W COLLEGE AVE
STATE COLLEGE, PA 16801

Claim Number: 10126
Claim Date: 11/13/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $3,274.66 | Scheduled: | $3,343.13 |
|-----------|----------|-----------|------------|-----------|

| P & M INVESTMENT COMPANY LLC<br>C/O THOMPSON BURTON PLLC<br>ATTN DAVID P CANAS<br>6100 TOWER CIR, STE 200<br>FRANKLIN, TN 37067 | Claim Number: 10127<br>Claim Date: 11/13/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $542,624.37 | |

| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN LEGAL SERVICES DEPARTMENT<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 10129<br>Claim Date: 11/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $550.00 |
| SECURED | Claimed: | $1,644.53 | |

| COLUMBIA COUNTY TAX COLLECTOR<br>135 NE HERNANDO AVE, STE 125<br>LAKE CITY, FL 32055 | Claim Number: 10136<br>Claim Date: 11/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $6,277.18 | |

| FLAGLER COUNTY TAX COLLECTOR<br>PO BOX 846<br>BUNNELL, FL 32110 | Claim Number: 10138<br>Claim Date: 11/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $1,918.30 | |

| JG PRESSURE WASHING SERVICES LLC<br>503 CARLTON POINTE DR<br>PALMETTO, GA 30268 | Claim Number: 10142<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $940.00 | |
| PRIORITY | Claimed: | $0.00 | |
| UNSECURED | | Scheduled: | $500.00 |

| | | |
|---|---|---|
| MESA CLEMMONS LLC<br>C/O CHRISTINE L MYATT<br>701 GREEN VALLEY RD, STE 100<br>GREENSBORO, NC 27408 | | Claim Number: 10143<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10176 |
| UNSECURED | Claimed: | $531,771.78 |
| TRAVELIN GHOST CARY LLC<br>C/O ISAACSON SHERIDAN<br>ATTN JENNIFER N FOUNTAIN, ESQ<br>804 GREEN VALLEY RD, STE 200<br>GREENSBORO, NC 27408 | | Claim Number: 10144<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $532,443.93 |
| HILES, RONALD<br>C/O FARAH & FARAH<br>940 BEVILLE RD<br>DAYTONA BEACH, FL 32114 | | Claim Number: 10146<br>Claim Date: 11/18/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $150,000.00   UNLIQ |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114 | | Claim Number: 10148<br>Claim Date: 11/19/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $197.01   UNLIQ |
| PAPAZIAN SHERMAN WAY LLC<br>901 N UNIVERSITY<br>LITTLE ROCK, AR 72207 | | Claim Number: 10149<br>Claim Date: 11/19/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $2,217,953.21   UNLIQ |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

Date: 01/06/2021

| | | |
|---|---|---|
| NW NORTHGATE MALL LLC | | Claim Number: 10152 |
| C/O LAW OFFICES OF KEVIN S NEIMAN PC | | Claim Date: 11/19/2020 |
| ATTN KEVIN S NEIMAN, ESQ | | Debtor: RUBY TUESDAY, INC. |
| 999 18TH ST, STE 1230 S | | |
| DENVER, CO 80202 | | |

| UNSECURED | Claimed: | $184,826.64 |
|---|---|---|

| | | |
|---|---|---|
| MFB RANDALLSTOWN LLC | | Claim Number: 10155 |
| C/O KIMBERLY MANUELIDES, ESQ | | Claim Date: 11/19/2020 |
| 600 WASHINGTON AVE, STE 300 | | Debtor: RUBY TUESDAY, INC. |
| TOWSON, MD 21204 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CANAS, DAVID P | | Claim Number: 10156 |
| C/O THOMPSON BURTON PLLC | | Claim Date: 11/19/2020 |
| 6100 TOWER CIR, STE 200 | | Debtor: RUBY TUESDAY, INC. |
| FRANKLIN, TN 37067 | | |

| UNSECURED | Claimed: | $779,332.19 |
|---|---|---|

| | | |
|---|---|---|
| TOWN OF TOPSHAM | | Claim Number: 10157 |
| 100 MAIN ST | | Claim Date: 11/19/2020 |
| TOPSHAM, ME 04086 | | Debtor: RUBY TUESDAY, INC. |

| SECURED | Claimed: | $2,091.09 |
|---|---|---|

| | | |
|---|---|---|
| TOWN OF TOPSHAM | | Claim Number: 10158 |
| 100 MAIN ST | | Claim Date: 11/19/2020 |
| TOPSHAM, ME 04086 | | Debtor: RUBY TUESDAY, INC. |

| SECURED | Claimed: | $3,579.68 |
|---|---|---|

RSS WFRBS2011C3-NY OM LLC (RIALTO)
C/O PERKINS COIE LLP
ATTN GARY EISENBERG
1155 AVENUE OF THE AMERICAS, 22ND FL
NEW YORK, NY 10036

Claim Number: 10160
Claim Date: 11/20/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $599,151.32 | | |
|---|---|---|---|---|

GREATAMERICA FINANCIAL SERVICES CORP
ATTN PEGGY UPTON
PO BOX 609
CEDAR RAPIDS, IA 52406

Claim Number: 10162
Claim Date: 11/20/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $17,594.08 | Scheduled: | $589.97 |
|---|---|---|---|---|

ADVANCED PROJECT SOLUTIONS LLP
4501 FEMRITE DR
MADISON, WI 53716

Claim Number: 10163
Claim Date: 11/20/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $504.96 | Scheduled: | $341.56 |
|---|---|---|---|---|

NOBLE SERVICES CO
ATTN DAVE HARRIS
PO BOX 7150
PUEBLO, CO 81007

Claim Number: 10164
Claim Date: 11/20/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $540.00 | | |
|---|---|---|---|---|

CHATHAM COUNTY TAX COMMISSIONER
ATTN THERESA HARRELSON
PO BOX 8324
SAVANNAH, GA 31412

Claim Number: 10165
Claim Date: 11/20/2020
Debtor: RUBY TUESDAY, INC.

| PRIORITY | Claimed: | $13,594.09 | Scheduled: | $97.14 |
|---|---|---|---|---|

| 2500 MCKENZIE LLC<br>2950 SW 27TH ST, STE 300<br>MIAMI, FL 33133 | Claim Number: 10166<br>Claim Date: 11/20/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $379,003.50 | | |

| VAN HOOK SERVICE CO INC<br>C/O HARRIS BEACH PLLC<br>ATTN KEVIN TOMPSETT<br>99 GARNSEY RD<br>PITTSFORD, NY 14534 | Claim Number: 10170<br>Claim Date: 11/23/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>CROSS-CASE DUPLCIAE OF CLAIM # 10171, 17172 | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $949.73 | Scheduled: | $949.73 |

| KLEBAN GREENVILLE LLC<br>C/O MCELROY DEUTSCH MULVANET, ET AL<br>ATTN KRISTIN B MAYHEW, ESQ<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | Claim Number: 10173<br>Claim Date: 11/23/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $255,355.38 | | |

| MESA CLEMMONS LLC<br>C/O CHRISTINE L MYATT<br>701 GREEN VALLEY RD, STE 100<br>GREENSBORO, NC 27408 | Claim Number: 10176<br>Claim Date: 11/23/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #10143 | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $531,771.78   UNLIQ | | |

| OUTFRONT MEDIA LLC<br>C/O IANNITELLI MARCOLINI PC<br>ATTN CLAUDIO E IANNITELLI, ESQ<br>5353 N 16TH ST, STE 315<br>PHOENIX, AZ 85016 | Claim Number: 10177<br>Claim Date: 11/23/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,689.08 | | |

| WHITEHEAD, YLONDA<br>C/O SHOCKLEE PAOLINO PA<br>ATTN ERIC PAOLINO, ESQ<br>6550 CENTRAL AVE<br>SAINT PETERSBURG, FL 33707 | Claim Number: 10179<br>Claim Date: 11/24/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |

| COUNTY OF LOUDOUN, VIRGINIA<br>C/O STEVEN F JACKSON, SR ASST CO ATTY<br>1 HARRISON ST SE<br>LEESBURG, VA 20175 | Claim Number: 10180<br>Claim Date: 11/24/2020<br>Debtor: RUBY TUESDAY, INC. |

| SECURED | Claimed: | $4,442.60 |

| JAMES AND JAIMIE GALINSKI H/W<br>C/O SWARTZ CULLETON PC<br>547 E WASHINGTON AVE<br>NEWTOWN, PA 18940 | Claim Number: 10182<br>Claim Date: 11/24/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |

| ROSIE'S DRAFT SOLUTIONS INC<br>40 W 4TH ST, UNIT 22<br>PATCHOGUE, NY 11772 | Claim Number: 10183<br>Claim Date: 11/29/2020<br>Debtor: RUBY TUESDAY, INC. |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $54.31 | Scheduled: | $54.31 |

| KRATZKE, CHRISTINE M<br>7744 YANKEE CT<br>ARVADA, CO 80007 | Claim Number: 10185<br>Claim Date: 11/30/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $165,845.63 |

| ADAMS, KEITH E & KIM D, TRUSTEES<br>8003 FRANKLIN FARMS RD, STE 233<br>RICHMOND, VA 23229 | Claim Number: 10186<br>Claim Date: 12/01/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| **SECURED** | Claimed: | $250,883.49 | | |
| **UNSECURED** | Claimed: | $145,888.59 | | |

| PEOPLES NATURAL GAS COMPANY LLC<br>C/O GRB LAW<br>ATTN JEFFREY R HUNT, ESQ<br>FRICK BLDG; 437 GRANT ST, 14TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 10187<br>Claim Date: 12/01/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| **UNSECURED** | Claimed: | $882.81 | | |

| MARSHALL FAMILY TRUST, THE<br>C/O EVAN RASSMAN, ESQ<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 10191<br>Claim Date: 12/01/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| **UNSECURED** | Claimed: | $357,735.48 | | |

| MARICOPA COUNTY TREASURER<br>ATTN PETER MUTHIG<br>225 W MADISON ST<br>PHOENIX, AZ 85003 | Claim Number: 10192<br>Claim Date: 12/01/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| **PRIORITY** | Claimed: | $1,063.38 | Scheduled: | $21,531.49 |

| LIBERTY UTILITIES<br>PO BOX 127<br>JOPLIN, MO 64802 | Claim Number: 10193<br>Claim Date: 12/01/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| **UNSECURED** | Claimed: | $6,053.32 | | |

| | | |
|---|---|---|
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10196<br>Claim Date: 12/02/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $8,170.64 | |
| CLOSE TIES INVESTMENTS LLC, ET AL<br>ATTN JENNIFER GOUDEAU, PRES<br>1330 NEPTUNE AVE<br>LEUCADIA, CA 92024 | Claim Number: 10197<br>Claim Date: 12/02/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $446,550.59 | |
| SIMONS, D BARRY, TRUSTEE, ET AL<br>ATTN JENNIFER GOUDEAU, PRES<br>1330 NEPTUNE AVE<br>LEUCADIA, CA 92024 | Claim Number: 10199<br>Claim Date: 12/02/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $420,343.95 | |
| KIRK, JUSTIN T<br>C/O ANDRES & BERGER PC<br>264 KINGS HWY E<br>HADDONFIELD, NJ 08033 | Claim Number: 10201<br>Claim Date: 12/02/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $0.00    UNDET | |
| WAKE CAPITAL REALTY ASSOCIATES LLC<br>C/O WIN PROPERTIES INC<br>ATTN RICHARD A YARMY<br>10 RYE RIDGE PLZ, STE 200<br>RYE BROOK, NY 10573 | Claim Number: 10203<br>Claim Date: 12/03/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED          Claimed: | $235,376.18 | |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF HAMPTON<br>1 FRANKLIN ST, STE 100<br>HAMPTON, VA 23669 | | Claim Number: 10204<br>Claim Date: 12/03/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $6,871.42 | | | |
| SECURED | Claimed: | $6,871.42 | | | |
| TOTAL | Claimed: | $6,871.42 | | | |
| DIRECT ENERGY BUSINESS LLC<br>C/O MCDOWELL HETHERINGTON LLP<br>ATTN NICOLE SU<br>1001 FANNIN, STE 2700<br>HOUSTON, TX 77002 | | Claim Number: 10206<br>Claim Date: 12/03/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $7,434.81 | | | |
| MARYVILLE COLLEGE<br>ATTN GREGORY C LOGUE<br>PO BOX 900<br>KNOXVILLE, TN 37901 | | Claim Number: 10207<br>Claim Date: 12/03/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1.00 | | | |
| MONTICELLO MARKETPLACE ASSOCIATES LLC<br>ATTN DAVID A GREER<br>500 E MAIN ST, STE 1225<br>NORFOLK, VA 23510 | | Claim Number: 10208<br>Claim Date: 12/03/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $146,245.89 | | | |
| STANLEY, TIA<br>642 CRAWFORD AVE<br>AUGUSTA, GA 30904 | | Claim Number: 10209<br>Claim Date: 12/03/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | | | Scheduled: | $380.90 | |
| UNSECURED | Claimed: | $380.90 | | | |

| | | | | |
|---|---|---|---|---|
| ROWAN, CARI<br>70 HARRISON CREEK RD<br>FLAT ROCK, NC 28731 | | Claim Number: 10210<br>Claim Date: 12/03/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $168.07 | | |
| BELENSKI, BRIAN<br>24 APPLE AVE<br>GETTYSBURG, PA 17325 | | Claim Number: 10211<br>Claim Date: 12/03/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $532.17 | | |
| GREYSTONE POWER CORP<br>PO BOX 6071<br>DOUGLASVILLE, GA 30154 | | Claim Number: 10212<br>Claim Date: 12/04/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $6,907.97 | Scheduled: | $4,340.77 |
| FLAHERTY SENSABAUGH BONASSO PLLC<br>PO BOX 3843<br>CHARLESTON, WV 25301 | | Claim Number: 10215<br>Claim Date: 12/04/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $25,876.01 | | |
| NOM ACADEMY LTD<br>C/O WALLER LANSDEN DORTCH & DAVIS LLP<br>ATTN PAUL H GREENWOOD<br>1901 6TH AVE N, STE 1400<br>BIRMINGHAM, AL 35203 | | Claim Number: 10216<br>Claim Date: 12/04/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $58,753.23 | | |

| | | | | |
|---|---|---|---|---|
| GAGNON, DANIELLE<br>137 WEST ST<br>GLOVERSVILLE, NY 12078 | | Claim Number: 10219<br>Claim Date: 12/04/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $170.44 | Scheduled: | $170.44 |
| KRAUSE, AMANDA<br>819 HUGHES RD<br>FULTONVILLE, NY 12072 | | Claim Number: 10220<br>Claim Date: 12/04/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $797.54 | | |
| WILSON, LYNN<br>53 CHELSEA CT<br>MIDDLETOWN, CT 06457 | | Claim Number: 10223<br>Claim Date: 12/04/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $50,000.00<br>$20,223.86 | | |
| MAYBURY, JILLIAN<br>101 GLENWOOD AVE<br>JOHNSTOWN, NY 12095 | | Claim Number: 10224<br>Claim Date: 12/04/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $897.88 | Scheduled: | $897.88 |
| ROBLES, BRENDA<br>901 PEA RIDGE RD<br>SCOTTSVILLE, KY 42164 | | Claim Number: 10226<br>Claim Date: 12/05/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $115.94 | Scheduled: | $115.94 |

| | | | | | |
|---|---|---|---|---|---|
| UPSTATE HANDYMAN AND SON LLC<br>101 GLENHILL DR<br>GLENVILLE, NY 12302 | | | Claim Number: 10227<br>Claim Date: 12/05/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $1,514.64 | Scheduled: | $1,514.64 | |
| WILLIAMS, GABRIL<br>2953 WINDING GROVE DR<br>LITHONIA, GA 30038 | | | Claim Number: 10229<br>Claim Date: 12/05/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $336.70 | | | |
| DOMINISKI, ROMAN<br>416 TURNBERRY DR<br>CHARLES TOWN, WV 25414 | | | Claim Number: 10230<br>Claim Date: 12/05/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $128.81 | Scheduled: | $128.81 | |
| LOZADA, CARMEN<br>55 LINCOLN AVE<br>AMSTERDAM, NY 12010 | | | Claim Number: 10232<br>Claim Date: 12/05/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $786.62 | | | |
| GONZALEZ, MICHAEL<br>904 CHURCH ST<br>EDEN, NC 27288 | | | Claim Number: 10233<br>Claim Date: 12/05/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| CONNER, NATHAN<br>1779 ROSS RD. LOT 27<br>LYONS, NY 14489 | | Claim Number: 10234<br>Claim Date: 12/05/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $128.48 |
| WASHINGTON, DARLENE<br>906 DOCTORS DR, APT 1C<br>KINSTON, NC 28501 | | Claim Number: 10237<br>Claim Date: 12/05/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $600.68 |
| COROC/MYRTLE BEACH LLC<br>C/O TANGER OUTLET CENTERS<br>ATTN KIM STATHAM<br>3200 NORTHLINE AVE, STE 360<br>GREENSBORO, NC 27408 | | Claim Number: 10238<br>Claim Date: 12/06/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $16,888.73 |
| UNSECURED | Claimed: | $176,780.15 |
| SCALES, SHARON R<br>904 CHURCH ST<br>EDEN, NC 27288 | | Claim Number: 10239<br>Claim Date: 12/06/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $278.36 |
| LEE, DAVID KEITH<br>114 QUAIL WOODS DR<br>NEW BERN, NC 28560 | | Claim Number: 10240<br>Claim Date: 12/06/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $1,965.00 |

| | | | | | |
|---|---|---|---|---|---|
| ILLUM-A-NATION LLC<br>1009 MILCHLING DR<br>BEL AIR, MD 21015 | | Claim Number: 10241<br>Claim Date: 12/06/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $495.00 | Scheduled: | $495.00 | |
| JOHNSON, DATANGELA<br>6754 CHUPP RD<br>LITHONIA, GA 30058 | | Claim Number: 10243<br>Claim Date: 12/06/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $285.65 | | | |
| MATTORD, VANESSA<br>528 SQUIRE CIR<br>CLEMSON, SC 29631-2137 | | Claim Number: 10244<br>Claim Date: 12/06/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $653.18 | | | |
| MUSCOGEE COUNTY GEORGIA TAX COMMISSIONER<br>PO BOX 1441<br>COLUMBUS, GA 31902-1441 | | Claim Number: 10245<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $13,114.10 | Scheduled: | $1,275.48 | |
| SECURED | Claimed: | $13,114.10 | | | |
| TOTAL | Claimed: | $13,114.10 | | | |
| DEMMER, BRITTANY<br>385 QUAIL RIDGE DR<br>ADRIAN, GA 31002 | | Claim Number: 10246<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $172.19 | | | |

| FRISZELL, NAVANCA<br>C/O MIRMAN MARKOVITS & LANDAU PC<br>ATTN THOMAS P MARKOVITS<br>291 BROADWAY, 6TH FL<br>NEW YORK, NY 10007 | Claim Number: 10250<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DCG DEVELOPMENT CO<br>800 RTE 146, STE 240<br>CLIFTON PARK, NY 12065 | Claim Number: 10251<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $272,148.25 |

| MESSERLY, NEISHA<br>5 DOGWOOD TER<br>MOUNT VERNON, OH 43050-1413 | Claim Number: 10252<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $615.82 |

| WAGNER, JANICE<br>C/O BEASLEY & GILKINSON LLP<br>ATTN BENJAMIN FREEMAN<br>110 E CHARLES ST, STE 200<br>MUNCIE, IN 47305 | Claim Number: 10253<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $54,303.79 |

| GOLDEN TRIANGLE WASTE SERVICES<br>1311 INDUSTRIAL PARK RD<br>COLUMBUS, MS 39701 | Claim Number: 10255<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $660.00 | | |
| UNSECURED | | | Scheduled: | $660.00 |

| | | | | |
|---|---|---|---|---|
| MIDDLE TENNESSEE EMC<br>555 NEW SALEM HWY<br>MURFREESBORO, TN 37129 | | Claim Number: 10256<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $14,711.98 | Scheduled: | $13,642.10 |
| RAY-GOONIS, MARY<br>41866 WOODBRIDGE<br>CANTON, MI 48188 | | Claim Number: 10257<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $449.10 | Scheduled: | $449.10 |
| PREMIER LAWN AND TREE CARE<br>PO BOX 5284<br>TERRE HAUTE, IN 47805 | | Claim Number: 10258<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $3,150.00 | Scheduled: | $1,720.00 |
| NATIONAL UNION FIRE INSURANCE COMPANY<br>C/O AIG PROPERTY CASUALTY INC<br>ATTN KEVIN LARNER<br>80 PINE ST, 13TH FL<br>NEW YORK, NY 10005 | | Claim Number: 10259<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>CROSS-CASE DUPLCAITE OF CLAIM # 10264 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KAMAL, SHERIF<br>130 CRICKET LN, APT 2D<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 10261<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $367.28 | | |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

Date: 01/06/2021

| | | |
|---|---|---|
| SCRIPPS NETWORKS LLC<br>8403 COLLESVILLE RD<br>SILVER SPRING, MD 20910 | | Claim Number: 10265<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $342,181.10 |

| | | |
|---|---|---|
| FRICK JOINT VENTURE PARTNERSHIP<br>C/O RAVIN GREENBERG LLC<br>ATTN CHAD B FRIEDMAN, ESQ<br>127 W 129TH<br>NEW YORK, NY 10027 | | Claim Number: 10266<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $503,729.52 |

| | | |
|---|---|---|
| GWINNETT CO TAX COMMISSIONER<br>75 LANGLEY DR<br>LAWRENCEVILLE, GA 30046 | | Claim Number: 10267<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,098.73 |

| | | |
|---|---|---|
| MCINTYRE, JEREMY CLIFFORD<br>12 SPAULDING ST, APT 1<br>AUGUSTA, ME 04330 | | Claim Number: 10269<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,211.54 |

| | | |
|---|---|---|
| SPOSATO, LOUIS R<br>6914 TREYMORE CT<br>SARASOTA, FL 34243 | | Claim Number: 10270<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,203.20   UNLIQ |

| | | |
|---|---|---|
| PETERS, CAITLIN<br>713 SMITH ST<br>SHELBY, NC 28150 | | Claim Number: 10271<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $362.74 |
|---|---|---|

| | | |
|---|---|---|
| FOWLER, MEGAN N<br>303 CALHOUN ST, #21<br>MOUNT VERNON, OH 43050 | | Claim Number: 10272<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $223.73 |
|---|---|---|

| | | |
|---|---|---|
| ANTHONY COSTANZA LANDSCAPING<br>128 COWIE RD<br>COMMACK, NY 11725 | | Claim Number: 10273<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $6,680.44 |
|---|---|---|

| | | |
|---|---|---|
| HERNANDEZ, JOSE S<br>14154 MURPHY TER<br>GAINESVILLE, VA 20155 | | Claim Number: 10274<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $5,468.75   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERNANDEZ, JOSE S<br>14154 MURPHY TER<br>GAINESVILLE, VA 20155 | | Claim Number: 10275<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $25,603.24   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WENSELL, EDWARD<br>115 S PURDUE AVE<br>OAK RIDGE, TN 37830 | | Claim Number: 10276<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $1,665.20 | | |
| CITY OF MILLEDGEVILLE<br>PO BOX 1900<br>5TH FL, STE 500<br>MILLEDGEVILLE, GA 31059 | | Claim Number: 10278<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $4,129.93 | Scheduled: | $37.89 |
| SOUTHWESTERN ELECTRIC COOPERATIVE INC<br>525 US RTE 40<br>GREENVILLE, IL 62246 | | Claim Number: 10279<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $8,525.85 | Scheduled: | $9,807.21 |
| OSMOLSKI, COLLEEN<br>C/O CYNTHIA DALEY, ESQ<br>128 NEWNAN ST<br>CARROLLTON, GA 30117 | | Claim Number: 10280<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $122,000.00 | | |
| SHIFTONE INC<br>900 POTTERTON CIR SW<br>VIENNA, VA 22180 | | Claim Number: 10281<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $63,475.23 | Scheduled: | $61,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| HOFFMAN, RACHELE<br>37 CRAIGHILL RD, APT A<br>RICHMOND, VA 23238-3132 | | Claim Number: 10282<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $132.66 | | | |
| CITY OF LEBANON AUTHORITY<br>ATTN SHERI HERR<br>2311 RIDGEVIEW RD<br>LEBANON, PA 17042 | | Claim Number: 10285<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $2,838.24 | | | |
| HARRIS, SHARON<br>C/O THE ODIERNO LAW FIRM PC<br>ATTN SCOTT ODIERNO<br>560 BROAD HOLLOW RD, STE 102<br>MELVILLE, NY 11747 | | Claim Number: 10286<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $150,000.00 | Scheduled: | $0.00  UNLIQ | |
| GLYNN COUNTY TAX COMMISSIONER<br>1725 REYNOLDS ST, STE 100<br>BRUNSWICK, GA 31520 | | Claim Number: 10288<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $2,078.97 | | | |
| MERIDEN REALTY LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK RD, STE 304<br>GREAT NECK, NY 11021 | | Claim Number: 10289<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $150,315.84 | Scheduled: | $81,825.16 | |

| | | |
|---|---|---|
| CORNELIUS, ALEX<br>150 GREAT NECK RD, STE 304<br>GREAT NECK, NY 11021 | | Claim Number: 10290<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $206,188.93 |
| COLLINS, DAVID W<br>D/B/A DC PLUMBING & BACKHOE SERVICE<br>608 BELSHE AVE<br>WILLOW SPRINGS, MO 65793 | | Claim Number: 10291<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #10047 |
| UNSECURED | Claimed: | $350.00 |
| BROWN, STEPHON G<br>908 TRENT ST<br>CHARLESTON, SC 29414 | | Claim Number: 10292<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $497.03 |
| MERRITT SQUARE REALTY LLC<br>150 GREAT NECK RD, STE 304<br>GREAT NECK, NY 11021 | | Claim Number: 10293<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $137,130.65 |
| BERMAN, GRAYCE<br>C/O ALLEN S MCCONNAUGHHAY<br>3375-A CAPITAL CIR NE<br>TALLAHASSEE, FL 32308 | | Claim Number: 10296<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| FRAZIER, KAYLYN<br>159 KEELING DR<br>RIDGEWAY, VA 24148 | | Claim Number: 10298<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $277.49 | | |

| SOUTHEAST GAS<br>PO BOX 1338<br>ANDALUSIA, AL 36420 | | Claim Number: 10300<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,920.98 | Scheduled: | $2,477.61 |

| MCKEEVER COMPANY<br>8505 BELL CREEK RD, STE F<br>MECHANICSVILLE, VA 23116 | | Claim Number: 10301<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,032.60 | | |

| WILLIAMS, DOMINIQUE<br>1555 STONELEIGH HILL RD<br>LITHONIA, GA 30058 | | Claim Number: 10303<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $505.57 | Scheduled: | $505.57 |

| STANDIFER, STEVEN A<br>803 PANORAMA DR<br>MORRISTOWN, TN 37814 | | Claim Number: 10304<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $241.63 | | |

| CHAU, CONNIE<br>204 AVENIDA SAN CARLOS<br>SAN CLEMENTE, CA 92672 | | Claim Number: 10306<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00 | | |
| UNSECURED | Claimed: | $125,700.84 | | |
| GAINES, SHATERIA<br>5110 RED FERN RD<br>LOUISVILLE, KY 40218 | | Claim Number: 10307<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $630.77 | | |
| UNITED MGMT SVCS INC<br>856 ELKRIDGE LANDING RD<br>LINTHICUM, MD 21090 | | Claim Number: 10308<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $212.12 | Scheduled: | $212.12 |
| WENNE LLC<br>135-27 38TH AVE, 2ND FL<br>FLUSHING, NY 11354-0000 | | Claim Number: 10313<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $35,538.35 | | |
| UNSECURED | Claimed: | $114,850.28 | | |
| WENNE LLC<br>ATTN GEORGE SHU<br>135-27 38TH AVE, 2ND FL<br>FLUSHING, NY 11354 | | Claim Number: 10314<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLICATE OF CLAIM # 10511 | | |
| PRIORITY | Claimed: | $35,538.35 | | |
| UNSECURED | Claimed: | $93,704.56 | Scheduled: | $8,192.12 |

| | | | | | |
|---|---|---|---|---|---|
| JACOBY, JOSEPH<br>3607 HANOVER RD<br>GETTYSBURG, PA 17325 | | Claim Number: 10315<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $383.24 | Scheduled: | $383.24 | |
| CONNER, BONNIE<br>2428 HIDDEN LAKE CIR<br>COLUMBIA, TN 38401 | | Claim Number: 10316<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| PRIORITY | Claimed: | $225.24 | Scheduled: | $225.24 | |
| HODGES, HEATHER<br>1789 SHERATON LAKES CIR<br>MIDDLEBURG, FL 32068 | | Claim Number: 10317<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $236.09 | | | |
| SONIER, DANIEL<br>9820 REBEL RD<br>PENSACOLA, FL 32526 | | Claim Number: 10318<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $298.76 | | | |
| BERKELEY ELECTRIC COOP INC<br>MONCKS CORNER AT 414 N HWY 52<br>MONCKS CORNER, SC 29461 | | Claim Number: 10319<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $7,930.27 | Scheduled: | $4,661.24 | |

Date: 01/06/2021

| | | | | | |
|---|---|---|---|---|---|
| JOHNSTON COUNTY TAX COLLECTOR<br>PO BOX 451<br>SMITHFIELD, NC 27577 | | Claim Number: 10320<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $4,473.65 | | | |
| COSMO, JAMIE<br>148 OLD RAVENA RD, LOT 18G<br>SELKIRK, NY 12158 | | Claim Number: 10321<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $4,208.00 | | | |
| GRAND IX VENTURES LLC<br>ATTN DAVID V LINER<br>1078 RIVERBEND DR<br>ADVANCE, NC 27006 | | Claim Number: 10322<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $461,423.86 | | | |
| FLINT ELECTRIC MEMBERSHIP CORPORATION<br>ATTN WILLIAM R JERLES JR<br>PO BOX 89<br>PERRY, GA 31069 | | Claim Number: 10323<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $4,605.73 | Scheduled: | $2,743.35 | |
| CITY OF GREENSBORO<br>PO BOX 3136<br>GREENSBORO, NC 27402-3136 | | Claim Number: 10324<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $2,819.82 | Scheduled: | $531.09 | |

| | | | | | |
|---|---|---|---|---|---|
| COTTERILL, WILLIAM K<br>27419 HIGHLANDER CT<br>YALAHA, FL 34797 | | Claim Number: 10325<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $17,127.94   UNLIQ | | | |
| ITW FOOD EQUIPMENT GROUP LLC<br>C/O BARCLAY DAMON LLP<br>ATTN KEVIN M NEWMAN<br>BARCLAY DAMON TOWER; 125 E JEFFERSON ST<br>SYRACUSE, NY 13202 | | Claim Number: 10326<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $356,874.61 | | | |
| KOENIGSBERG, PAUL<br>4775 N BAY RD<br>MIAMI BEACH, FL 33140 | | Claim Number: 10327<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | |
| WINTZ, KIMBERLY<br>5340 POSSUM ST<br>MOUNT VERNON, OH 43050 | | Claim Number: 10328<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $236.22 | Scheduled: | $236.22 | |
| CAROUSEL CENTER COMPANY LP<br>C/O BARCLAY DAMON LLP<br>ATTN KEVIN M NEWMAN<br>BARCLAY DAMON TOWER; 125 E JEFFERSON ST<br>SYRACUSE, NY 13202 | | Claim Number: 10329<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| CAROUSEL CENTER COMPANY LP<br>C/O BARCLAY DAMON LLP<br>ATTN KEVIN M NEWMAN<br>BARCLAY DAMON TOWER; 125 E JEFFERSON ST<br>SYRACUSE, NY 13202 | Claim Number: 10330<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | |

| ADMINISTRATIVE | Claimed: | $1,165.89 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRATEGIC EQUIPMENT LLC<br>C/O SHERRARD ROE VOIGT & HARBISON PLC<br>ATTN MICHAEL G ABELOW, ESQ<br>150 THIRD AVE S, STE 1100<br>NASHVILLE, TN 37201 | Claim Number: 10331<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $586,739.58 | Scheduled: | $554,372.65 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CAROUSEL CENTER COMPANY LP<br>C/O BARCLAY DAMON LLP<br>ATTN KEVIN M NEWMAN<br>BARCLAY DAMON TOWER; 125 E JEFFERSON ST<br>SYRACUSE, NY 13202 | Claim Number: 10332<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $440,451.56 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ORACLE AMERICA INC<br>C/O BUCHALTER PC<br>ATTN SHAWN M CHRISTIANSON, ESQ<br>55 2ND ST, 17TH FL<br>SAN FRANCISCO, CA 94105 | Claim Number: 10333<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $28,658.49 |
|---|---|---|

| | | |
|---|---|---|
| CAROUSEL CENTER COMPANY LP<br>C/O BARCLAY DAMON LLP<br>ATTN KEVIN M NEWMAN<br>BARCLAY DAMON TOWER; 125 E JEFFERSON ST<br>SYRACUSE, NY 13202 | Claim Number: 10334<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $560,576.55 |
|---|---|---|

CROSSGATES MALL GENERAL CO NEWCO LLC
C/O BARCLAY DAMON LLP
ATTN KEVIN M NEWMAN
BARCLAY DAMON TOWER; 125 E JEFFERSON ST
SYRACUSE, NY 13202

Claim Number: 10335
Claim Date: 12/09/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $159,672.29 | UNLIQ |

CROSSGATES MALL GENERAL CO NEWCO LLC
C/O BARCLAY DAMON LLP
ATTN KEVIN M NEWMAN
BARCLAY DAMON TOWER; 125 E JEFFERSON ST
SYRACUSE, NY 13202

Claim Number: 10336
Claim Date: 12/09/2020
Debtor: RUBY TUESDAY, INC.

| ADMINISTRATIVE | Claimed: | $833.35 | UNLIQ |

CROSSGATES MALL GENERAL CO NEWCO LLC
C/O BARCLAY DAMON LLP
ATTN KEVIN M NEWMAN
BARCLAY DAMON TOWER; 125 E JEFFERSON ST
SYRACUSE, NY 13202

Claim Number: 10337
Claim Date: 12/09/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $337,883.76 | UNLIQ |

CRYSTAL RUN GALLERIA LLC
C/O BARCLAY DAMON LLP
ATTN KEVIN M NEWMAN
BARCLAY DAMON TOWER; 125 E JEFFERSON ST
SYRACUSE, NY 13202

Claim Number: 10338
Claim Date: 12/09/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

CRYSTAL RUN GALLERIA LLC
C/O BARCLAY DAMON LLP
ATTN KEVIN M NEWMAN
BARCLAY DAMON TOWER; 125 E JEFFERSON ST
SYRACUSE, NY 13202

Claim Number: 10339
Claim Date: 12/09/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $339,864.84 | UNLIQ |

Date: 01/06/2021

| HOLYOKE MALL COMPANY LP | Claim Number: 10340 |
| C/O BARCLAY DAMON LLP | Claim Date: 12/09/2020 |
| ATTN KEVIN M NEWMAN | Debtor: RUBY TUESDAY, INC. |
| BARCLAY DAMON TOWER; 125 E JEFFERSON ST | |
| SYRACUSE, NY 13202 | |

| UNSECURED | Claimed: | $198,888.53   UNLIQ |

| HOLYOKE MALL COMPANY LP | Claim Number: 10341 |
| C/O BARCLAY DAMON LLP | Claim Date: 12/09/2020 |
| ATTN KEVIN M NEWMAN | Debtor: RUBY TUESDAY, INC. |
| BARCLAY DAMON TOWER; 125 E JEFFERSON ST | |
| SYRACUSE, NY 13202 | |

| ADMINISTRATIVE | Claimed: | $1,038.29   UNLIQ |

| HOLYOKE MALL COMPANY LP | Claim Number: 10342 |
| C/O BARCLAY DAMON LLP | Claim Date: 12/09/2020 |
| ATTN KEVIN M NEWMAN | Debtor: RUBY TUESDAY, INC. |
| BARCLAY DAMON TOWER; 125 E JEFFERSON ST | |
| SYRACUSE, NY 13202 | |

| UNSECURED | Claimed: | $417,406.32   UNLIQ |

| POUGHKEEPSIE GALLERIA LLC | Claim Number: 10343 |
| C/O BARCLAY DAMON LLP | Claim Date: 12/09/2020 |
| ATTN KEVIN M NEWMAN | Debtor: RUBY TUESDAY, INC. |
| BARCLAY DAMON TOWER; 125 E JEFFERSON ST | |
| SYRACUSE, NY 13202 | |

| UNSECURED | Claimed: | $112,870.84   UNLIQ |

| POUGHKEEPSIE GALLERIA LLC | Claim Number: 10344 |
| C/O BARCLAY DAMON LLP | Claim Date: 12/09/2020 |
| ATTN KEVIN M NEWMAN | Debtor: RUBY TUESDAY, INC. |
| BARCLAY DAMON TOWER; 125 E JEFFERSON ST | |
| SYRACUSE, NY 13202 | |

| ADMINISTRATIVE | Claimed: | $602.10   UNLIQ |

| | | |
|---|---|---|
| POUGHKEEPSIE GALLERIA LLC<br>C/O BARCLAY DAMON LLP<br>ATTN KEVIN M NEWMAN<br>BARCLAY DAMON TOWER; 125 E JEFFERSON ST<br>SYRACUSE, NY 13202 | Claim Number: 10345<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GARRISON, ANDREA<br>135 W CONCORD DR, 135 C<br>CLARKSVILLE, TN 37042 | Claim Number: 10346<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $304.98 |
|---|---|---|

| | | |
|---|---|---|
| MANESS, CRYSTAL<br>99 HORACE LN<br>WALTERBORO, SC 29488 | Claim Number: 10347<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | |

| PRIORITY | Claimed: | $637.74 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT A DAILEY TRUST DATED 04/10/2002<br>C/O MILLER & MARTIN PLLC<br>ATTN MCS<br>832 GEORGIA AVE, STE 1200<br>CHATTANOOGA, TN 37402 | Claim Number: 10348<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $33,833.31 | Scheduled: | $29,935.46 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SELECT-FAIRVIEW CITY CENTRE LLC<br>C/O STONE LEYTON & GERSHMAN, A PROF CORP<br>ATTN HOWARD S SMOTKIN, ESQ<br>7733 FORSYTH BLVD, STE 500<br>SAINT LOUIS, MO 63105 | Claim Number: 10350<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $350,749.83 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| PETTIFORD, KIMBERLY<br>114 N HOLLAND ST<br>MUNCIE, IN 47303 | | Claim Number: 10351<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $160.94 | | | |
| SECURED | Claimed: | $0.00 | | | |
| BEAL COMMONS LLC<br>C/O POLSINELLI PC<br>ATTN GWENDOLYN J GODFREY<br>1201 W PEACHTREE ST NW, STE 1100<br>ATLANTA, GA 30309 | | Claim Number: 10352<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $45,030.65  UNLIQ | Scheduled: | $1,861.84 | |
| PRZYTULA, TRAVIS<br>13834 GREENTREES<br>RIVERVIEW, MI 48193 | | Claim Number: 10353<br>Claim Date: 12/09/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| ADMINISTRATIVE | Claimed: | $1,270.25 | | | |
| PRIORITY | Claimed: | $1,270.25 | | | |
| EQUITY ONE (WESTBURY PLAZA) LLC<br>C/O REGENCY CENTERS LP<br>ATTN ERNST BELL, ESQ<br>ONE INDEPENDENT DR<br>JACKSONVILLE, FL 32202 | | Claim Number: 10354<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| ADMINISTRATIVE | Claimed: | $29,754.73 | | | |
| UNSECURED | Claimed: | $833,571.89 | Scheduled: | $107,665.95 | |
| REGENCY CENTERS LP (DURHAM)<br>C/O REGENCY CENTERS LP<br>ATTN ERNST BELL, ESQ<br>ONE INDEPENDANT DR<br>JACKSONVILLE, FL 32202 | | Claim Number: 10355<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $4,382.13 | | | |

| REGENCY BLUE ASH LLC<br>C/O REGENCY CENTERS LP<br>ATTN ERNST BELL, ESQ<br>ONE INDEPENDENT DR<br>JACKSONVILLE, FL 32202 | | Claim Number: 10356<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,373.98 | | |
| UNSECURED | Claimed: | $52,126.40 | | |

| JDN REAL ESTATE - HAMILTON LP<br>C/O SITE CENTERS CORP<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH 44122 | | Claim Number: 10357<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $282,939.62 | | |

| VISTA WAY PARTNERS LLC<br>30799 PINETREE RD, STE 254<br>CLEVELAND, OH 44124 | | Claim Number: 10358<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,398,440.00 | | |

| SUNSHINE REALTIES LLC<br>C/O SHUTTS & BOWEN LLP<br>ATTN JAMES A TIMKO<br>300 S ORANGE AVE, STE 1600<br>ORLANDO, FL 32801 | | Claim Number: 10359<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $27,708.25 | | |

| HIXSON UTILITY DISTRICT<br>PO BOX 1598<br>HIXSON, TN 37343-5598 | | Claim Number: 10360<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,880.65 | Scheduled: | $3,206.70 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MICHAEL E COLLINS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 10361<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10363<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,254,005.00 | UNLIQ | | |
| PRIORITY | Claimed: | $6,254,005.00 | UNLIQ | | |
| SECURED | Claimed: | $3,800,000.00 | UNLIQ | | |
| UNSECURED | Claimed: | $2,454,005.00 | UNLIQ | | |
| TOTAL | Claimed: | $6,254,005.00 | UNLIQ | | |
| PEACH TREE LANDSCAPE<br>11849 RIM ROCK TRAIL<br>AUSTIN, TX 78737 | | Claim Number: 10362<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $607.50 | | | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MICHAEL E COLLINS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 10363<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #10361 Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $6,254,005.00 | UNLIQ | | |
| PRIORITY | Claimed: | $6,254,005.00 | UNLIQ | | |
| SECURED | Claimed: | $3,800,000.00 | UNLIQ | | |
| UNSECURED | Claimed: | $2,454,005.00 | UNLIQ | | |
| TOTAL | Claimed: | $6,254,005.00 | UNLIQ | | |
| ARMSTRONG, WILLIAM<br>1 AIRPARK WAY<br>ONEIDA, TN 37841 | | Claim Number: 10365<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $24,947.28 | UNLIQ | | |
| UNSECURED | Claimed: | $6.35 | UNLIQ | Scheduled: | $24,953.63  UNLIQ DISP |

| ZIONS BANCORPORATION NA<br>D/B/A CB&T<br>ATTN LEGAL SERVICES, UT ZB11 0877<br>PO BOX 30709<br>SALT LAKE CITY, UT 84130 | Claim Number: 10366<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,039,726.03   UNLIQ | Scheduled: | $10,000,000.00  CONT |
| COLLISON CAPITAL LLC<br>180 S KNOWLES AVE, STE 3<br>WINTER PARK, FL 32789 | Claim Number: 10367<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $29,212.50 | | |
| DIAZ, HECTOR<br>C/O ABDELLA & SISE LLP<br>ATTN ROBERT ABDELLA<br>8 W FULTON ST PO BOX 673<br>GLOVERSVILLE, NY 12078 | Claim Number: 10373<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $25,000.00 | | |
| CHENGA REALTY GROUP LLC<br>C/O ISOLA ASSOCIATES ITF<br>THE LAFAYETTE LIFE INS CO<br>PO BOX 941483<br>MAITLAND, FL 32794-0000 | Claim Number: 10374<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $59,895.00 | Scheduled: | $1,288.06 |
| PEREAU, JASMINE<br>3867 ELDRIDGE AVE<br>ORANGE PARK, FL 32073 | Claim Number: 10375<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $370.54 | | |

| CITY OF DEERFIELD BEACH<br>150 NE 2ND AVE<br>DEERFIELD BEACH, FL 33441 | | Claim Number: 10376<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,371.86 | Scheduled: | $543.74 |

| WATERFORD UTILITY COMMISSION<br>C/O SUISMAN SHAPIRO<br>ATTN NICHOLAS KEPPLE, ATTORNEY<br>PO BOX 1445<br>PAWCATUCK, CT 06379 | | Claim Number: 10377<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| PRIORITY | Claimed: | $508.97 |

| HYATT, JAMES F II<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN GARY W MARSH<br>600 PEACHTREE ST NE, STE 3000<br>ATLANTA, GA 30308 | | Claim Number: 10378<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #218 |
|---|---|---|
| UNSECURED | Claimed: | $1,399,175.00 |

| LYNCH, CHRISTIAN<br>C/O GUARDIAN/PARENT<br>465 E MONROE ST<br>WYTHEVILLE, VA 24382 | | Claim Number: 10379<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| PRIORITY | Claimed: | $167.47 |

| LYNCH, CHRISTINA<br>465 E MONROE ST<br>WYTHEVILLE, VA 24382 | | Claim Number: 10380<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| PRIORITY | Claimed: | $263.13 |

| | | |
|---|---|---|
| DEASON, PAMALA<br>110 JAMIE CT<br>SHELBYVILLE, TN 37160 | | Claim Number: 10383<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $243.51 |
| MASTROIANNI, DANTE<br>C/O CARLSON & DUNNER LLC<br>ATTN SCOTT CARLSON, ESQ<br>85 BROAD ST<br>MIDDLETOWN, CT 06457 | | Claim Number: 10386<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VITAL RECORDS CONTROL<br>868 MT MORIAH RD<br>MEMPHIS, TN 38117 | | Claim Number: 10387<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $468.96 |
| VITAL RECORDS CONTROL<br>868 MT MORIAH RD<br>MEMPHIS, TN 38117 | | Claim Number: 10388<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $237.34 |
| ISERN, IAN<br>9039 HORIZON DR<br>SPRING HILL, FL 34608 | | Claim Number: 10389<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $423.36 |

| 1803 PIKES LLC<br>C/O JONES & WALDEN LLC<br>699 PIEDMONT AVE NE<br>ATLANTA, GA 30309 | | Claim Number: 10390<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $195,129.63 | | |

| BURRESS, MATTHEW R<br>205 E MAIN ST, #4<br>MILTON, WV 25541 | | Claim Number: 10392<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $383.90 | | |

| HRE FUND III LP<br>1504 SANTA ROSE RD, STE 100<br>RICHMOND, VA 23229 | | Claim Number: 10393<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,936.15 | Scheduled: | $25,018.45 |

| ADAMS, ASHTON<br>53 CEDARWOOD DR<br>OSWEGO, NY 13126 | | Claim Number: 10394<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,151.41 | | |

| TWC SERVICES<br>PO BOX 1612<br>DES MOINES, IA 50306-1612 | | Claim Number: 10397<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $210,982.23 | Scheduled: | $194,772.56 |

| | | | | | |
|---|---|---|---|---|---|
| EHRET INC<br>111 PREMIER DR<br>BELLEVILLE, IL 62220 | | Claim Number: 10398<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $993.98 | Scheduled: | $208.50 | |
| EDWARDS, ALISHA<br>C/O SCOTT P HOLWITT<br>5017 WASHINGTON PL, STE 300<br>SAINT LOUIS, MO 63108 | | Claim Number: 10399<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $250,000.00 | | | |
| HALIFAX COUNTY TAX COLLECTOR<br>PO BOX 68<br>HALIFAX, NC 27839-0068 | | Claim Number: 10400<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $3,618.12 | | | |
| CITY OF FLORENCE<br>CITY CENTER<br>324 W EVANS ST<br>FLORENCE, SC 29501 | | Claim Number: 10402<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $6,538.12 | Scheduled: | $2,688.00 | |
| GRUVER, DOROTHY<br>C/O PISANCHYN LAW FIRM<br>ATTN DOUGLAS YAZINSKI<br>524 SPRUCE ST<br>SCRANTON, PA 18503 | | Claim Number: 10403<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| HIATT, MARK<br>134 HILLCREST RD<br>THOMASVILLE, NC 27360 | | Claim Number: 10405<br>Claim Date: 12/11/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $1,200.00 |
| WOODS, SHEREKA<br>524 LANDERS ST<br>MONROE, GA 30655 | | Claim Number: 10407<br>Claim Date: 12/12/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $238.68 |
| CANNON, ALYSSA<br>540 WOODALL MOUNTAIN RD<br>PICKENS, SC 29671 | | Claim Number: 10408<br>Claim Date: 12/12/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $388.30 |
| LANCE, JONATHAN<br>2827 FRIENDLY LN, LOT 1<br>COLUMBIA, SC 29210 | | Claim Number: 10409<br>Claim Date: 12/12/2020<br>Debtor: RUBY TUESDAY, INC. |
| ADMINISTRATIVE | Claimed: | $456.21 |
| COX, KYLE<br>5900 W COUNTY RD 350 N, LOT 10<br>MUNCIE, IN 47304 | | Claim Number: 10410<br>Claim Date: 12/12/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $299.00 |

| NIXON, KATHRYN | | Claim Number: 10411 |
| 4055 FEIDLER DR | | Claim Date: 12/13/2020 |
| ERIE, PA 16506 | | Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $500.00 |
| GOUR, ROBERT S | | Claim Number: 10412 |
| 1041 STARBOARD DR | | Claim Date: 12/13/2020 |
| GREENSBORO, GA 30642 | | Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, CAROL A | | Claim Number: 10413 |
| 1041 STARBOARD DR | | Claim Date: 12/13/2020 |
| GREENSBORO, GA 30642 | | Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $72,636.41 |
| THOMPSON, CAROL A | | Claim Number: 10414 |
| 1041 STARBOARD DR | | Claim Date: 12/13/2020 |
| GREENSBORO, GA 30642 | | Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $27,321.69 |
| THOMPSON, CAROL A | | Claim Number: 10415 |
| 1041 STARBOARD DR | | Claim Date: 12/13/2020 |
| GREENSBORO, GA 30642 | | Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| UNIFIRST CORPORATION<br>C/O BECKER<br>ATTN YASIN DANESHFAR, ESQ<br>1 E BROWARD BLVD, 18TH FL<br>FORT LAUDERDALE, FL 33301 | Claim Number: 10417<br>Claim Date: 12/13/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $257,866.02 | Scheduled: | $252,777.15 |
|---|---|---|---|---|

| SHERIDAN, NICHOLAS<br>23785 ROULETTE RD, #4A<br>WAYNESVILLE, MO 65583 | Claim Number: 10418<br>Claim Date: 12/13/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| PRIORITY | Claimed: | $126.30 |
|---|---|---|

| WILLINGHAM, ERIK<br>5 HART ST, APT 2<br>TAUNTON, MA 02780 | Claim Number: 10419<br>Claim Date: 12/13/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| PRIORITY | Claimed: | $588.02 |
|---|---|---|

| HERRICK, MARK<br>315 TURNING LEAF DR<br>HOPKINS, SC 29061 | Claim Number: 10427<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $391.17 |
|---|---|---|

| BANKS, ARTHUR<br>5450 WAVERLY DR<br>ATLANTA, GA 30349 | Claim Number: 10428<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $961.54 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MOUNTAINEER GAS COMPANY<br>PO BOX 1003<br>CHARLESTON, WV 25324-1003 | | Claim Number: 10429<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $3,024.23 | Scheduled: | $3,493.55 | |
| LUTHERCARE<br>ATTN JENNIFER STRICKLAND<br>400 ST LUKE DR<br>LITITZ, PA 17543 | | Claim Number: 10430<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $12,339.64 | | | |
| LITCHKOWSKI, STEVEN M<br>22609 W 61ST ST<br>SHAWNEE, KS 66226 | | Claim Number: 10431<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $7,173.86   UNLIQ | | | |
| LITCHKOWSKI, STEVEN M<br>22609 W 61ST ST<br>SHAWNEE, KS 66226 | | Claim Number: 10432<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $102,501.86   UNLIQ | | | |
| DOMINION ENERGY SOUTH CAROLINA<br>220 OPERATIONS WAY, MC C222<br>CAYEE, SC 29033 | | Claim Number: 10434<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $3,532.13 | | | |

| | | |
|---|---|---|
| LITCHKOWSKI, STEVEN M<br>22609 W 61ST ST<br>SHAWNEE, KS 66226 | | Claim Number: 10435<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GW INVESTMENTS LLC<br>C/O FAFINSKI MARK & JOHNSON PA<br>ATTN LORIE A KLEIN<br>775 PRAIRIE CENTER DR, STE 400<br>EDEN PRAIRIE, MN 55344 | | Claim Number: 10437<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $328,432.62 |

| | | |
|---|---|---|
| HICKMAN, AMANDA<br>1051 CHERRY GROVE RD<br>MORAVIAN FALLS, NC 28654 | | Claim Number: 10438<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $467.35 |

| | | |
|---|---|---|
| OLMSTEAD, DANA<br>234 RICEVILLE RD<br>GLOVERSVILLE, NY 12078 | | Claim Number: 10439<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $271.19 |

| | | |
|---|---|---|
| BURKHART, FAE<br>1118 WHITEHALL ST<br>MARYVILLE, TN 37803 | | Claim Number: 10441<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,025.00 |
| UNSECURED | Claimed: | $1,975.00 |

| | | | | | |
|---|---|---|---|---|---|
| CANAL STREET PROPERTIES INC<br>C/O CHARLES P SUMMERALL IV<br>66 HASELL ST<br>CHARLESTON, SC 29401 | | Claim Number: 10442<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,431.32   UNLIQ | Scheduled: | $1,431.32 | |
| BROOKWOODY LLC<br>C/O WHITEFORD TAYLOR & PRESTON LLC<br>ATTN STEPHEN B GERALD<br>405 N KING ST, STE 500<br>WILMINGTON, DE 19801 | | Claim Number: 10443<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $94,292.76 | Scheduled: | $2,750.89 | |
| ANDREW'S REFRIGERATION INC<br>ATTN JON PHILLIPS<br>5614 E HILLERY DR<br>SCOTTSDALE, AZ 85254 | | Claim Number: 10444<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $3,491.22 | Scheduled: | $3,491.22 | |
| SCHRAMPF, MATTHEW<br>702 N VAN BUREN ST<br>LITCHFIELD, IL 62056 | | Claim Number: 10445<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLICATE OF CLAIM # 10446 | | | |
| PRIORITY | Claimed: | $72.48 | | | |
| SCHRAMPF, MATTHEW<br>702 N VAN BUREN ST<br>LITCHFIELD, IL 62056 | | Claim Number: 10446<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 10445 | | | |
| PRIORITY | Claimed: | $72.48 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CINTAS CORPORATION<br>C/O KEATING MUETHING & KLEKAMP PLL<br>ATTN JASON V STITT<br>ONE E 4TH ST, STE 1400<br>CINCINNATI, OH 45202 | | Claim Number: 10447<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $121,467.42 | | | |
| COLE, DOY L<br>13113 SUMMER LAKE WAY<br>CLAIRMONT, FL 34711 | | Claim Number: 10448<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $10,370.51 | | | |
| INGLEWOOD RESTAURANT PARK ASSC<br>9640 LOTTSFORD CT<br>LARGO, MD 20774-0000 | | Claim Number: 10449<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| SECURED | Claimed: | $17,929.35 | | | |
| UNSECURED | | | Scheduled: | $13,477.50 | |
| COLE, DOY L<br>13113 SUMMER LAKE WAY<br>CLERMONT, FL 34711 | | Claim Number: 10450<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $38,445.34   UNLIQ | | | |
| MARTIN, REBECCA M<br>609 TIPS WAY<br>MARYVILLE, TN 37804 | | Claim Number: 10452<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $14,273.93   UNLIQ | | | |

| | | |
|---|---|---|
| PECO ENERGY COMPANY<br>C/O EXELON BUSINESS SERVICES COMPANY<br>ATTN LYNN R ZACK<br>2301 MARKET ST, #S23-1<br>PHILADELPHIA, PA 19103 | | Claim Number: 10453<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $4,293.73 |
|---|---|---|

| | | |
|---|---|---|
| GREEN, WILLIE<br>6518-D DORCHESTER RD<br>NORTH CHARLESTON, SC 29418 | | Claim Number: 10454<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $40,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TUCKER, KATHERINE<br>935 KRAFT RD<br>RINEYVILLE, KY 40162 | | Claim Number: 10456<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $221.73 |
|---|---|---|

| | | |
|---|---|---|
| FULLER, MYRTLE L<br>139 WILSON RD<br>EASLEY, SC 29642-9149 | | Claim Number: 10457<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $62,380.35 |
|---|---|---|

| | | |
|---|---|---|
| NATES, BETTY H<br>2813 DUBARD ST<br>COLUMBIA, SC 29204 | | Claim Number: 10458<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $12,583.53 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MONTAGE LANDSCAPING INC<br>714 CONNELL ST<br>SCRANTON, PA 18505 | | Claim Number: 10459<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 |
| DEMAR, AMBER<br>111 E 3RD ST<br>OSWEGO, NY 13126 | | Claim Number: 10460<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $183.68 | | |
| CLARK, MYRA C<br>C/O GENTRY TIPTON & MCLEMORE PC<br>ATTN MAURICE K GUINN, ESQ<br>900 S GAY ST, STE 2300<br>KNOXVILLE, TN 37902 | | Claim Number: 10461<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $219,294.13 | | |
| WINNING, DANIELLE M<br>4256 STATE HWY 30<br>AMSTERDAM, NY 12010 | | Claim Number: 10462<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $117.08 | | |
| JACKSON, MICHELLE<br>C/O CHRISTOPHER ABREGO<br>1040 CROWN POINTE PKWY, STE 800<br>ATLANTA, GA 30338 | | Claim Number: 10463<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |

| CAMBRIDGE CROSSING SHOPPING CENTER LLC<br>C/O JEREMY P BYRNE<br>ONE FINANCIAL PLAZA, STE 1700<br>HARTFORD, CT 06103 | | Claim Number: 10464<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,096.51 | Scheduled: | $3,655.33 |

| CLEGHORN, NICOLE<br>2907 VERN DR<br>JACKSONVILLE, FL 32233 | | Claim Number: 10465<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| NASHVILLE ELECTRIC SERVICE<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | | Claim Number: 10466<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $12,376.92 |

| ALCORN COUNTY, MISSISSIPPI<br>PO BOX 190<br>CORINTH, MS 38835 | | Claim Number: 10467<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $5,273.80 |
| SECURED | Claimed: | $5,273.80 |
| TOTAL | Claimed: | $5,273.80 |

| DEVAUGHN, JASON<br>3308 FORETTE LANE<br>LITHONIA, GA 30038 | | Claim Number: 10468<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| PRIORITY | Claimed: | $412.92 |

| | | | | |
|---|---|---|---|---|
| QUANTUM XIV DEVELOPMENTS (USA) INC<br>C/O BRINKLEY MORGAN<br>ATTN MARK A LEVY<br>100 SE THIRD AVE, 23RD FL<br>FORT LAUDERDALE, FL 33394 | | Claim Number: 10470<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |

| UNSECURED | Claimed: | $428,612.19 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 530 DONELSON LLC<br>906 HARPETH VALLEY PLACE<br>NASHVILLE, TN 37221 | | Claim Number: 10471<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |

| UNSECURED | Claimed: | $21,258.71 | Scheduled: | $1,705.62 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WINCHESTER RT LLC<br>C/O PRIORITY PROP MGMT<br>ATTN ROY BROOKS<br>40 W WASHINGTON ST, STE 101<br>HARRISNONBURG, VA 22802 | | Claim Number: 10476<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |

| UNSECURED | Claimed: | $101,171.46 | Scheduled: | $86,548.65 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NOLIN RURAL ELEC COOP CORP<br>411 RING RD<br>ELIZABETHTOWN, KY 42701-6767 | | Claim Number: 10477<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |

| SECURED | Claimed: | $2,053.74 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCCAULEY, CLAY<br>64282 WARNE DR<br>CAMBRIDGE, OH 43725 | | Claim Number: 10480<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |

| PRIORITY | Claimed: | $567.54 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CORDOVA, ADAM<br>2242 LARKMOOR ST<br>LORAIN, OH 44052 | | Claim Number: 10483<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |

UNSECURED        Claimed:                $0.00   UNDET

| | | |
|---|---|---|
| JT REALTY 3150 LLC<br>ATTN JOSEPH TOMLINSON<br>PO BOX 67<br>MATHEWS, VA 23109 | | Claim Number: 10484<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |

UNSECURED        Claimed:            $270,572.76

| | | |
|---|---|---|
| MEEKER FAMILY LP<br>C/O ALLEN MATKINS LECK, ET AL<br>ATTN MICHAEL S GREGER, ESQ<br>1900 MAIN ST, FIFTH FL<br>IRVINE, CA 92614 | | Claim Number: 10485<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |

UNSECURED        Claimed:            $285,654.22

| | | |
|---|---|---|
| 4A GROUP INC, THE<br>PO BOX 120291<br>NEWPORT NEWS, VA 23612 | | Claim Number: 10486<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |

UNSECURED        Claimed:                $415.00        Scheduled:                $415.00

| | | |
|---|---|---|
| MEEKER, WILLIAM V<br>C/O ALLEN MATKINS LECK, ET AL<br>ATTN MICHAEL S GREGER<br>1900 MAIN ST, FIFTH FL<br>IRVINE, CA 92614 | | Claim Number: 10487<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |

UNSECURED        Claimed:            $306,017.88

| MEEKER, WILLIAM V<br>C/O ALLEN MATKINS LECK, ET AL<br>ATTN MICHAEL S GREGER<br>1900 MAIN ST, FIFTH FL<br>IRVINE, CA 92614 | | Claim Number: 10488<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $315,375.79 | | |
| SHARP, MACK ANTHONY<br>717 N CENTRAL ST<br>KNOXVILLE, TN 37871 | | Claim Number: 10491<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10528 | | |
| UNSECURED | Claimed: | $2,928.00 | | |
| CITY OF PALM COAST<br>160 LAKE AVE<br>PALM COAST, FL 32164 | | Claim Number: 10492<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $2,012.08 | | |
| WICKER SMITH O'HARA MCCOY & FORD PA<br>2800 PONCE DE LEON BLVD, STE 800<br>CORAL GABLES, FL 33134 | | Claim Number: 10494<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $6,639.00 | Scheduled: | $1,137.50 |
| CITY OF LIMA UTILITIES<br>ATTN LAW DEPARTMENT<br>202 E HIGH ST, 2ND FL<br>LIMA, OH 45801 | | Claim Number: 10495<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $536.58 | Scheduled: | $536.58 |

| SARAGO, FRANKIE<br>1327 FRENCH RD, APT 1<br>DEPEW, NY 14043 | Claim Number: 10497<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|
| PRIORITY          Claimed: | $877.46 |

| C MARCHAND, AS CLASS REPRESENTATIVE<br>C/O RICHARD HAYBER<br>750 MAIN ST, STE 904<br>HARTFORD, CT 06103 | Claim Number: 10498<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|
| UNSECURED          Claimed: | $1,266,905.13   UNLIQ |

| DAVIE PLAZA LLC<br>C/O WARREN & GRANT PA<br>4800 N FEDERAL HWY, STE A-205<br>BOCA RATON, FL 33431 | Claim Number: 10500<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|
| UNSECURED          Claimed: | $144,021.56 |

| WOOD, JESSE<br>108 NORTHAMPTON RD, #8D<br>AMSTERDAM, NY 12010 | Claim Number: 10501<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|
| UNSECURED          Claimed: | $147.39 |

| PUBLIC SERVICE COMPANY OF NORTH CAROLINA<br>220 OPERATION WAY, MAIL CODE C222<br>CAYCE, SC 29033 | Claim Number: 10505<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|
| ADMINISTRATIVE     Claimed: | $2,655.50 |
| UNSECURED          Claimed: | $2,841.93 |

SAFETY NATIONAL CASUALTY CORPORATION
C/O MARSHALL C TURNER
190 CARONDELET PLAZA, STE 600
SAINT LOUIS, MO 63105

Claim Number: 10506
Claim Date: 12/15/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

HUCKABY, TIMOTHY
C/O MORGAN & MORGAN
ATTN MICHAEL L CANTRELL
201 N FRANKLIN ST, 7TH FL
TAMPA, FL 33602

Claim Number: 10508
Claim Date: 12/15/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

RIVERA, JORGE
243 W 6TH ST
OSWEGO, NY 13126

Claim Number: 10509
Claim Date: 12/15/2020
Debtor: RUBY TUESDAY, INC.

| PRIORITY | Claimed: | $718.21 |
| --- | --- | --- |

OLD BRIDGE PROPERTIES II LLC
C/O K&L GATES LLP
ATTN BENJAMIN I RUBINSTEIN
ONE NEWARK CENTER, 10TH FL
NEWARK, NJ 07102

Claim Number: 10510
Claim Date: 12/15/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $855,303.54 |
| --- | --- | --- |

WENNE LLC
ATTN GEORGE SHU
135-27 38TH AVE, 2ND FL
FLUSHING, NY 11354

Claim Number: 10511
Claim Date: 12/15/2020
Debtor: RUBY TUESDAY, INC.
Comments: POSSIBLE DUPLICATE OF 10314

| PRIORITY | Claimed: | $35,538.35 |
| --- | --- | --- |
| UNSECURED | Claimed: | $93,704.56 |

| VERNIS BOWLING OF AMERICA LLC<br>1680 NE 135TH ST<br>MIAMI, FL 33181 | Claim Number: 10512<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,818.27 | Scheduled: | $14,544.77 |

| SANDUSKY MALL COMPANY<br>5577 YOUNGSTOWN-WARREN RD<br>NILES, OH 44446 | Claim Number: 10513<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | |
|---|---|---|
| UNSECURED | Claimed: | $99,674.69 |

| HUNTINGTON MALL COMPANY<br>5577 YOUNGSTOWN-WARREN RD<br>NILES, OH 44446 | Claim Number: 10514<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $102,456.83 | Scheduled: | $106,137.41 |

| AXIOTIS, MOLLY<br>C/O ELIZABETH A BERNARD LLC<br>ATTN ELIZABETH BERNARD<br>4137 BOARDMAN-CANFIELD RD, STE 105A<br>CANFIELD, OH 44406 | Claim Number: 10515<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| JUPITER'S JOURNEY LLC<br>C/O SAUL EWING ARNSTEIN & LEHR LLP<br>ATTN RICHARD A FORSTEN, ESQ<br>1201 N MARKET ST, STE 2300; PO BOX 1266<br>WILMINGTON, DE 19899 | Claim Number: 10516<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | |
|---|---|---|
| UNSECURED | Claimed: | $389,632.24 |

| | | |
|---|---|---|
| HARRIS, G L "BUCK"<br>C/O PADFIELD & STOUT LLP<br>420 THROCKMORTON ST, STE 1210<br>FORT WORTH, TX 76102 | Claim Number: 10517<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $426,064.69 |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, JAMES<br>C/O RICHARDSON GARDNER & ALEXANDER<br>ATTN BOBBY RICHARDSON<br>117 E WASHINGTON ST<br>GLASGOW, KY 42141 | Claim Number: 10518<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAWTHORNE CENTRE ASSOCIATES<br>C/O BURKWOOD ASSOCIATES<br>255 BUTLER AVE, STE 203<br>LANCASTER, PA 17601 | Claim Number: 10519<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $101,911.68 |
|---|---|---|

| | | |
|---|---|---|
| HAWTHORNE CENTRE ASSOCIATES<br>C/O BURKWOOD ASSOCIATES<br>255 BUTLER AVE, STE 203<br>LANCASTER, PA 17601 | Claim Number: 10520<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $52,873.53 |
|---|---|---|

| | | |
|---|---|---|
| BENGE, DUSTIN<br>2823 WILTON RD<br>WEST COLUMBIA, SC 29170 | Claim Number: 10521<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | |

| PRIORITY | Claimed: | $331.13 |
|---|---|---|

| | | |
|---|---|---|
| COMMONWEALTH TOWER LP<br>C/O ANDREW B SCHULWOLF, ESQ<br>110 N WASHINGTON ST, STE 300<br>ROCKVILLE, MD 20850 | Claim Number: 10522<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLICATE OF CLAIM # 10809 | |

| UNSECURED | Claimed: | $324,336.97 |
|---|---|---|

| | | |
|---|---|---|
| ZYLA VALUATION ADVISORS LLC<br>675 PONCE DE LEON AVE, STE 8500<br>ATLANTA, GA 30308 | Claim Number: 10523<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $101,038.75 |
|---|---|---|

| | | |
|---|---|---|
| COMMONWEALTH TOWER LP<br>C/O ANDREW B SCHULWOLF, ESQ<br>110 N WASHINGTON ST, STE 300<br>ROCKVILLE, MD 20850 | Claim Number: 10524<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLICATE OF CLAIM # 10811 | |

| UNSECURED | Claimed: | $66,588.15 |
|---|---|---|

| | | |
|---|---|---|
| LANE VALENTE INDUSTRIES<br>98 MAPLE AVE<br>SMITHTOWN, NY 11787 | Claim Number: 10525<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $41,301.56 | Scheduled: | $38,927.76 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ABE LAWN CARE AND LANDSCAPING<br>50 SAINT AURICS DR<br>SUWANEE, GA 30024 | Claim Number: 10527<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. | |

| UNSECURED | Claimed: | $1,860.00   UNLIQ | Scheduled: | $1,860.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHARP, MACK<br>2432 HWY 25-70 W<br>STRAWBERRY PLAINS, TN 37871 | | Claim Number: 10528<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #10491 |
| UNSECURED | Claimed: | $15,000.00 |
| DRYJOWICZ, JAIME F<br>30 OAKHILL AVE<br>ATTLEBORO, MA 02703 | | Claim Number: 10529<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10532 |
| UNSECURED | Claimed: | $29,195.14   UNLIQ |
| DRYJOWICZ, JAIME<br>30 OAKHILL AVE<br>ATTLEBORO, MA 02703 | | Claim Number: 10530<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $1,781.20 |
| BOONE, DARREN<br>2823 WILTON RD<br>WEST COLUMBIA, SC 29170 | | Claim Number: 10531<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $337.37 |
| DRYJOWICZ, JAIME F<br>30 OAKHILL AVE<br>ATTLEBORO, MA 02703 | | Claim Number: 10532<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #10529 |
| UNSECURED | Claimed: | $29,195.14   UNLIQ |

| | | |
|---|---|---|
| LAKEFOREST RETAIL INVESTMENT LLC<br>C/O NQGRG<br>ATTN DIANE C BRISTOW, ESQ<br>1 SOUTH ST, 27TH FL<br>BALTIMORE, MD 21202 | | Claim Number: 10533<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $14,548.35 |
|---|---|---|
| HAYES, CARL<br>67 E ALBANY ST, APT 1<br>OSWEGO, NY 13126 | | Claim Number: 10534<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $334.75 |
|---|---|---|
| MASSE, LOIS & ARTHUR<br>C/O DAVID M KLAUDER, ESQ<br>1204 N KING ST<br>WILMINGTON, DE 19801 | | Claim Number: 10535<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #122 |

| UNSECURED | Claimed: | $850,000.00   UNLIQ |
|---|---|---|
| MAYFAIRE I LLC<br>C/O CALEB T HOLZAEPFEL<br>736 GEORGIA AVE, STE 300<br>CHATTANOOGA, TN 37402 | | Claim Number: 10536<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. |

| ADMINISTRATIVE | Claimed: | $22,998.39 |
|---|---|---|
| UNSECURED | Claimed: | $50,755.08 |
| KEW RAY LLC<br>1640 MONTCLIFF DR<br>CUMMING, GA 30041 | | Claim Number: 10539<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $315,159.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MIDDLETOWN COMMONS LLC<br>C/O CHARLES D CANTERA & ASSOCIATES<br>ATTN LESLIE M DRAKE, VP<br>2301 N DUPONT HWY<br>NEW CASTLE, DE 19720 | | Claim Number: 10542<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $5,659.15 | | | |
| MILL CREEK VILLAGE INC<br>109 BULLOCK BLVD<br>NICEVILLE, FL 32578 | | Claim Number: 10543<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,236.00 | Scheduled: | $1,343.87 | |
| VORYS SATER SEYMOUR AND PEASE LLP<br>ATTN THOMAS J LOEB<br>52 E GAY ST<br>COLUMBUS, OH 43215 | | Claim Number: 10544<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $3,628.90 | | | |
| EMPLOYMENT SCREENING SERVICES INC<br>2700 CORPORATE DR, STE 100<br>BIRMINGHAM, AL 35242 | | Claim Number: 10545<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $4,105.00 | Scheduled: | $3,127.50 | |
| HB NITKIN GROUP, THE<br>230 MASON ST<br>GREENWICH, CT 06830 | | Claim Number: 10546<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $39,501.22   UNLIQ | | | |

NAFFAH INVESTMENTS LLC
62 OAK TREE DR
CANFIELD, OH 44406

Claim Number: 10547
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $51,917.72 |
|---|---|---|

SMITH, JONI FAYE
2073 KINGSBORO RD
ROCKY MOUNT, NC 27801

Claim Number: 10550
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

COMPASS GROUP USA INC
C/O MCGUIREWOODS LLP
ATTN SCOTT VAUGHN
201 N TRYON ST, STE 3000
CHARLOTTE, NC 28202

Claim Number: 10551
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $0.00   CONT |
|---|---|---|

COMCAST BUSINESS COMMUNICATIONS LLC
C/O BALLARD SPAHR LLP
ATTN MATTHEW G SUMMERS
919 N MARKET ST, 11TH FL
WILMINGTON, DE 19801

Claim Number: 10552
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $70,005.91   UNLIQ |
|---|---|---|

BECK, JEFF
4104 CARY ST RD, APT 4
RICHMOND, VA 23221

Claim Number: 10553
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $150.95 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| DELLAMAGGIORE, EUGENE D JR<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211 | | Claim Number: 10554<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $273,283.02 | | | |
| MJK LLC<br>1201 N PETERSON AVE<br>DOUGLAS, GA 31533 | | Claim Number: 10555<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $16,919.00 | Scheduled: | $14,969.81 | |
| LENOX OUTDOOR & ADVERTISING LLC<br>C/O ROBL LAW GROUP LLC<br>ATTN MICHAEL D ROBL, ESQ<br>3754 LAVISTA RD, STE 250<br>TUCKER, GA 30084 | | Claim Number: 10556<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $869,467.42 | | | |
| KNOX, DORIS<br>C/O THE LAW FIRM OF ADA G VICUNA PLLC<br>PO BOX 681806<br>CHARLOTTE, NC 28216 | | Claim Number: 10557<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $341,809.30   UNLIQ | | | |
| BLESSEL, JESSICA<br>229 BATEMAN LN<br>LOUDON, TN 37774 | | Claim Number: 10558<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY | Claimed: | $356.83 | | | |

| | | | | |
|---|---|---|---|---|
| EGLY, KILA<br>7609 ROCK CREEK RD<br>TULLAHOMA, TN 37388 | | Claim Number: 10559<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $394.90 | Scheduled: | $394.90 |

| | | |
|---|---|---|
| SPEARS, THOMAS W AND SANDRA B<br>C/O CHRISTOPHER CONNER, ESQ<br>250 HIGH ST<br>PO BOX 5059<br>MARYVILLE, TN 37802 | | Claim Number: 10560<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $4,658.50 |

| | | |
|---|---|---|
| APPLE EIGHT SPE SOMERSET INC<br>C/O MCGUIRE WOODS LLP<br>ATTN JOHN H MADDOCK III<br>GATEWAY PLAZA, 800 E CANAL ST<br>RICHMOND, VA 23219 | | Claim Number: 10561<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $50,605.47 |

| | | |
|---|---|---|
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP<br>C/O BARCLAY DAMON LLP<br>ATTN SCOTT L FLEISCHER<br>1270 AVENUE OF THE AMERICAS, STE 501<br>NEW YORK, NY 10020 | | Claim Number: 10562<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $89,142.24   UNLIQ |

| | | |
|---|---|---|
| ARRUMP LLC<br>D/B/A ROY ROGERS<br>ATTN EDWARD D ALTABET, ESQ<br>55 BROADWAY, STE 901<br>NEW YORK, NY 10006 | | Claim Number: 10563<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $334,546.26   UNLIQ |

| | | | | |
|---|---|---|---|---|
| COHN BIRNBAUM & SHEA PC<br>100 PEARL ST, 12TH FL<br>HARTFORD, CT 06103 | | Claim Number: 10564<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $3,415.84 | | |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP<br>C/O BARCLAY DAMON LLP<br>ATTN SCOTT L FLEISCHER<br>1270 AVENUE OF THE AMERICAS, STE 501<br>NEW YORK, NY 10020 | | Claim Number: 10565<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| CITY OF CONCORD<br>35 CABARRUS AVE W<br>CONCORD, NC 28025 | | Claim Number: 10566<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $3,122.19 | Scheduled: | $481.54 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP<br>C/O BARCLAY DAMON LLP<br>ATTN SCOTT L FLEISCHER<br>1270 AVENUE OF THE AMERICAS, STE 501<br>NEW YORK, NY 10020 | | Claim Number: 10567<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $255,452.97  UNLIQ | | |
| RED BARON PROPERTY RESOURCES LP<br>C/O BARCLAY DAMON LLP<br>ATTN SCOTT L FLEISCHER<br>1270 AVENUE OF THE AMERICAS, STE 501<br>NEW YORK, NY 10020 | | Claim Number: 10568<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $80,001.49  UNLIQ | | |

RED BARON PROPERTY RESOURCES LP
C/O BARCLAY DAMON LLP
ATTN SCOTT L FLEISCHER
1270 AVENUE OF THE AMERICAS, STE 501
NEW YORK, NY 10020

Claim Number: 10570
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

RED BARON PROPERTY RESOURCES LP
C/O BARCLAY DAMON LLP
ATTN SCOTT L FLEISCHER
1270 AVENUE OF THE AMERICAS, STE 501
NEW YORK, NY 10020

Claim Number: 10571
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $245,028.80   UNLIQ |
| --- | --- | --- |

ALDRED, NICOLE
5023 LONG SHADOW CT
MIDLOTHIAN, VA 23112

Claim Number: 10572
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| PRIORITY | | | Scheduled: | $343.40 |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $343.40 | | |

NATIONAL LAND RESOURCES LP
C/O BARCLAY DAMON LLP
ATTN SCOTT L FLEISCHER
1270 AVENUE OF THE AMERICAS, STE 501
NEW YORK, NY 10020

Claim Number: 10573
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $51,135.13   UNLIQ |
| --- | --- | --- |

NATIONAL LAND RESOURCES LP
C/O BARCLAY DAMON LLP
ATTN SCOTT L FLEISCHER
1270 AVENUE OF THE AMERICAS, STE 501
NEW YORK, NY 10020

Claim Number: 10575
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| GOLD SQUARE PA LLC<br>C/O MCELROY DEUTSCH MULVANEY & CARPENTER<br>ATTN JEFFREY BERNSTEIN, ESQ<br>570 BROAD ST, 15TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10576<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| ADMINISTRATIVE | Claimed: | $98,634.60 | | | |
| UNSECURED | | | Scheduled: | $3,082.33 | |
| NATIONAL LAND RESOURCES LP<br>C/O BARCLAY DAMON LLP<br>ATTN SCOTT L FLEISCHER<br>1270 AVENUE OF THE AMERICAS, STE 501<br>NEW YORK, NY 10020 | | Claim Number: 10577<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $117,130.00   UNLIQ | | | |
| TOWNCENTER LLC<br>C/O ROSEN HARWOOD PA<br>ATTN JILLIAN L GUIN WHITE<br>2200 JACK WARNER PKWY, STE 200<br>TUSCALOOSA, AL 35401 | | Claim Number: 10579<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $94,098.47 | | | |
| SYCAMORE SPRINGS LLC<br>C/O RANDALL F SCHERCK, ESQ<br>10 S BROADWAY, STE 2000<br>SAINT LOUIS, MO 63102 | | Claim Number: 10580<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $77,785.59 | | | |
| SOPER, PAUL F<br>2323 21ST AVE S, STE 502<br>NASHVILLE, TN 37212 | | Claim Number: 10583<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $258,944.19 | | | |

PBM CAPE CORAL RT LLC
C/O WADE MCK HAMPTON, ESQ
4348 SOUTHPOINT BLVD, STE 101
JACKSONVILLE, FL 32216

Claim Number: 10585
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $129,774.00 |
|---|---|---|

FEENEY, JESSE
4329 DANOR DR
READING, PA 19605

Claim Number: 10586
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| PRIORITY | Claimed: | $513.69 |
|---|---|---|

CRISAFULLI, KIARA
96 HAMILTON ST, APT 24D
OSWEGO, NY 13126

Claim Number: 10587
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| PRIORITY | Claimed: | $900.00 |
|---|---|---|

93 NYRPT LLC
C/O KEN LABENSKI
570 DELAWARE AVE
BUFFALO, NY 14202

Claim Number: 10588
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $232,544.63 | Scheduled: | $68,988.78 |
|---|---|---|---|---|

AETNA LIFE INSURANCE CO
C/O MCGUIREWOODS LLP
ATTN AARON MCCOLLOUGH
77 W WACKER DR, STE 4100
CHICAGO, IL 60601

Claim Number: 10589
Claim Date: 12/16/2020
Debtor: RUBY TUESDAY, INC.

| UNSECURED | Claimed: | $44,029.00   UNLIQ CONT |
|---|---|---|

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

Date: 01/06/2021

| | | | | |
|---|---|---|---|---|
| SONORAN ENVIRONMENTS<br>ATTN LANDSCAPE AND MAINTENANCE<br>7807 E GREEWAY RD, STE 7B<br>SCOTTSDALE, AZ 85260 | | Claim Number: 10590<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>CROSS-CASE DUPLCIAE OF CLAIM # 10595, 10607 | | |
| UNSECURED | Claimed: | $1,667.52 | Scheduled: | $1,667.52 |
| WILKINSON NESHAMINY INVESTMENTS LP<br>C/O WILKINSON DEVELOPMENT CORP<br>ATTN RICHARD W WILKINSON, PRESIDENT<br>106 COMMERCE ST, STE 110<br>LAKE MARY, FL 32746 | | Claim Number: 10591<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 538 | | |
| UNSECURED | Claimed: | $196,390.83 | | |
| WILKINSON LANGHORNE LP<br>C/O WILKINSON DEVELOPMENT CORP<br>ATTN RICHARD W WILKINSON, PRESIDENT<br>106 COMMERCE ST, STE 110<br>LAKE MARY, FL 32746 | | Claim Number: 10592<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 537 | | |
| UNSECURED | Claimed: | $182,674.98   UNLIQ | | |
| ARLINGTON CAPITAL ADVISORS LLC<br>C/O BRADLEY ARANT BOULT CUMMINGS<br>ATTN ANDREW SHAVER<br>1819 FIFTH AVE N, #200<br>BIRMINGHAM, AL 35203 | | Claim Number: 10597<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $8,722.59 | | |
| WILLIAMSON, DEBBIE<br>2211 RIDGECREST DR<br>MARYVILLE, TN 37803 | | Claim Number: 10599<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $4,227.04 | | |

| DIRECT ENERGY BUSINESS LLC<br>C/O MCDOWELL HETHERINGTON LLP<br>ATTN NICOLE SU<br>1001 FANNIN ST, STE 2700<br>HOUSTON, TX 77002 | | Claim Number: 10601<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $29,047.04 | | |
| UNSECURED | Claimed: | $83,454.10 | Scheduled: | $116,760.37 |
| LISBON LANDING LLC<br>C/O GOULSTON & STORRS PC<br>ATTN TREVOR HOFFMANN<br>885 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10602<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| ADMINISTRATIVE | Claimed: | $9,647.18 | | |
| UNSECURED | Claimed: | $95,465.72 | Scheduled: | $77,374.12 |
| INTERSTATE AUGUSTA PROPERTIES LLC<br>C/O GOULSTON & STORRS PC<br>ATTN TREVOR HOFFMANN<br>885 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10608<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $413,769.78 | | |
| MARDOS, ASHLEY<br>509 NINTH AVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 10611<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $1,346.25 | | |
| BEER, BRUCE S<br>65 BROWNING TER<br>OLD BRIDGE, NJ 08857 | | Claim Number: 10612<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10709 | | |
| UNSECURED | Claimed: | $47,243.71 | | |

| FOWLER, LOGAN<br>126A COUNTY RD 147<br>RICEVILLE, TN 37370 | Claim Number: 10613<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| PRIORITY | Claimed: | $485.10   UNLIQ |
|---|---|---|

| CASTRO, TINA M<br>C/O M AARON SPENCER, ESQ<br>900 S GAY ST, STE 900<br>KNOXVILLE, TN 37902 | Claim Number: 10614<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $59,855.93 |
|---|---|---|

| BIRMINGHAM, STANLEY<br>501 FRENCH ST<br>PARISH, NY 13131 | Claim Number: 10615<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| PRIORITY | Claimed: | $537.10 |
|---|---|---|

| HIGHWAY HOST INC<br>C/O M AARON SPENCER, ESQ<br>900 S GAY ST, STE 900<br>KNOXVILLE, TN 37902 | Claim Number: 10616<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $397,294.30 |
|---|---|---|

| BERG, MATRACIA<br>45915 RD 787<br>MASON CITY, NE 68855 | Claim Number: 10618<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DUKE ENERGY INDIANA<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211-1889 | Claim Number: 10620<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $2,275.53 | | |
| METROPOLITAN KNOXVILLE AIRPORT AUTHORITY<br>C/O BASS BERRY & SIMS PLC<br>ATTN RUSSEL E STAIR<br>900 S GAY ST<br>KNOXVILLE, TN 37902 | Claim Number: 10622<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $69,892.00 | Scheduled: | $30,215.88 |
| AT&T CORP<br>C/O AT&T SERVICES INC<br>ATTN KAREN CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY, STE 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 10623<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $7,650.32 | | |
| 434 KING STREET LLC<br>C/O HILLER LAW LLC<br>ATTN ADAM HILLER, ESQ<br>1500 N FRENCH ST<br>WILMINGTON, DE 19801 | Claim Number: 10624<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $88,584.97 | Scheduled: | $1,854.03 |
| FEDERAL REALTY INVESTMENT TRUST<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN, ESQ<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | Claim Number: 10625<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10630 | | | |
| UNSECURED | Claimed: | $150,492.35 | | |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

| | | | | | |
|---|---|---|---|---|---|
| CULLMAN JEFFERSON CO GAS DIST<br>PO BOX 399<br>CULLMAN, AL 35056-0399 | | Claim Number: 10626<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,215.17 | Scheduled: | $1,713.04 | |
| FEDERAL REALTY INVESTMENT TRUST<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN, ESQ<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 10627<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $229,640.28 | | | |
| ST JOHN AND PARTNERS ADVERTISING<br>C/O ADAMS AND REESE LLP<br>ATTN JOHN T ROGERSON III<br>501 RIVERSIDE AVE, STE 601<br>JACKSONVILLE, FL 32202 | | Claim Number: 10628<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,467,988.08 | Scheduled: | $1,311,768.90 | |
| KRG EVANS MULLINS OUTLOTS LLC<br>C/O MARK A BOGDANOWICZ<br>211 FULTON ST, STE 600<br>PEORIA, IL 61602 | | Claim Number: 10629<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $15,399.91 | Scheduled: | $2,844.35 | |
| FEDERAL REALTY PARTNERS LP<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN, ESQ<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 10630<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #10625 | | | |
| UNSECURED | Claimed: | $150,492.35 | | | |

| CITY OF JEFFERSON MISSOURI | Claim Number: 10631 |
| C/O JEFFERSON CITY UTILITIES | Claim Date: 12/17/2020 |
| 320 E MCCARTY ST | Debtor: RUBY TUESDAY, INC. |
| JEFFERSON CITY, MO 65101 | |

| ADMINISTRATIVE | Claimed: | $621.62 |
| UNSECURED | Claimed: | $34.44 |

| ERP HILLCREST LLC | Claim Number: 10633 |
| C/O BALLARD SPAHR LLP | Claim Date: 12/17/2020 |
| ATTN LESLIE C HEILMAN, ESQ | Debtor: RUBY TUESDAY, INC. |
| 919 N MARKET ST, 11TH FL | |
| WILMINGTON, DE 19801 | |

| UNSECURED | Claimed: | $54,002.15 |

| SART LLC | Claim Number: 10634 |
| C/O RUBIN AND RUDMAN LLP | Claim Date: 12/17/2020 |
| ATTN JOSEPH S U BODOFF, ESQ | Debtor: RUBY TUESDAY, INC. |
| 53 STATE ST | |
| BOSTON, MA 02109 | |

| UNSECURED | Claimed: | $336,318.98  UNLIQ | Scheduled: | $3,138.93 |

| MOODY NATIONAL RUBY T LLC | Claim Number: 10636 |
| C/O TUCKER ARENSBERG | Claim Date: 12/17/2020 |
| ATTN BEVERLY WEISS MANNE, ESQ | Debtor: RUBY TUESDAY, INC. |
| 1500 ONE PPG PL | |
| PITTSBURGH, PA 15222 | |

| UNSECURED | Claimed: | $187,191.27  UNLIQ |

| WASHINGTON SUBURBAN SANITARY COMMISSION | Claim Number: 10637 |
| 14501 SWEITZER LN | Claim Date: 12/17/2020 |
| LAUREL, MD 20707 | Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $5,700.46 | Scheduled: | $4,555.54 |

| | | | | | |
|---|---|---|---|---|---|
| WASHINGTON SQUARE LAND DEVELOPMENT LLC<br>C/O PICKREL SCHAEFFER & EBELING<br>ATTN JON M ROSEMEYER, ESQ<br>2700 STRATACACHE TOWER<br>DAYTON, OH 45423-2700 | | Claim Number: 10638<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $56,690.00 | | | |
| ELDRIDGE, RICHARD H<br>816 BRIXWORTH BLVD<br>KNOXVILLE, TN 37934 | | Claim Number: 10639<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $439,183.00 | | | |
| WEBER GALLAGHER<br>2000 MARKET ST, STE 1300<br>PHILADELPHIA, PA 19103 | | Claim Number: 10640<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,129.00 | | | |
| ALDRIDGE, JERRY<br>310 COUNTY WOOD DR<br>TUSCALOOSA, AL 35045 | | Claim Number: 10642<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $44,898.00 | | | |
| CHAZPAREM LLC<br>17329 GRAYLAND AVE<br>CERRITOS, CA 90703 | | Claim Number: 10644<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $69,173.50<br>$86,782.88 | Scheduled: | $3,634.94 | |

| | | |
|---|---|---|
| OCALA PARK LP<br>C/O HUNTERMACLEAN<br>ATTN TAYLOR DOVE<br>PO BOX 9848<br>SAVANNAH, GA 31412 | | Claim Number: 10645<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $139,087.22 |
| BECKMANN, GEORGE III<br>825 KINGRIDGE DR<br>ROSWELL, GA 30075 | | Claim Number: 10646<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $76,433.00 |
| BUECHE, ELLIOT J JR<br>94 HANNING DR<br>FAIRFIELD GLADE, TN 38558 | | Claim Number: 10647<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $235,434.00 |
| THOMAS, PRINCE ALTEE<br>C/O FOX ROTHSCHILD LLP<br>2000 MARKET ST, 20TH FL<br>PHILADELPHIA, PA 19103 | | Claim Number: 10648<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $6,061.72 |
| RT ORLANDO INVESTMENT LLC<br>C/O COBLENTZ PATCH DUFFY & BASS LLP<br>ATTN GREGG M FICKS<br>ONE MONTGOMERY ST, STE 3000<br>SAN FRANCISCO, CA 94104 | | Claim Number: 10649<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $281,523.72   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CROFTON, EDWARD<br>11204 GOVERNORS LN<br>FISHERS, IN 46037 | | Claim Number: 10650<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $139,799.00 | | |
| BETTIS, DANIEL<br>1006 WHITE OAK AVE<br>MARYVILLE, TN 37803 | | Claim Number: 10652<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $816,704.00 | | |
| ANGEL, RACHEL<br>308 MOONEY POND RD<br>FARMINGVILLE, NY 11738 | | Claim Number: 10653<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $232.52 | Scheduled: | $232.52 |
| BISHOP, E E<br>156 COLLEGE LN<br>MOBILE, AL 36608 | | Claim Number: 10654<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $873,473.00 | | |
| JONES, PAUL STEPHEN<br>3260 HEATHER DR<br>TITUSVILLE, FL 32796-1522 | | Claim Number: 10655<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $89,046.00 | | |

| | | |
|---|---|---|
| BROWN, ROBERT<br>5459 SE 57TH CT<br>TRENTON, FL 32693 | | Claim Number: 10656<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $231,293.00 |
|---|---|---|

| | | |
|---|---|---|
| LANTAU, DOUGLAS<br>5043 NANTUCKET CT<br>COLONIAL HEIGHTS, VA 23834 | | Claim Number: 10657<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $77,005.00 |
|---|---|---|

| | | |
|---|---|---|
| MCNALLY, SCOTT<br>1215 S JACKSON RD<br>DENVER, CO 80210 | | Claim Number: 10658<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $777.88 |
|---|---|---|

| | | |
|---|---|---|
| BROWNLEE, PERRY<br>105 BROOKSHIRE DR<br>FAYETTEVILLE, GA 30215 | | Claim Number: 10659<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $106,328.00 |
|---|---|---|

| | | |
|---|---|---|
| MCGUFF, CHARLES L<br>8902 MARTIN MILL PIKE<br>KNOXVILLE, TN 37920 | | Claim Number: 10660<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $11,465.00 |
|---|---|---|

| | | |
|---|---|---|
| RP EASTON MARKETPLACE MD LLC<br>C/O RISE PARTNERS LLC<br>VOLUNTEER BUILDING<br>832 GEORGIA AVE, STE 507<br>CHATTANOOGA, TN 37402 | | Claim Number: 10661<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $5,945.68 |
| RUBLE, LOLA J<br>19835 MIDWAY BLVD<br>PORT CHARLOTTE, FL 33948 | | Claim Number: 10662<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $68,998.00 |
| BUETTGEN, JAMES J<br>1013 GREENTREE DR<br>WINTER PARK, FL 32789 | | Claim Number: 10663<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $543,343.00 |
| SCOGGINS, ANDREW F<br>432 RELIANCE DR<br>FRANKLIN, TN 37067-1739 | | Claim Number: 10664<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $543,724.00 |
| BYRUM, JOE<br>1301 LEROY STEVENS RD<br>MOBILE, AL 36695-0000 | | Claim Number: 10666<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $425,643.00 |

| | | | | |
|---|---|---|---|---|
| ARETE PARTNERS 2263 MEMORIAL LLC<br>C/O HILTZ ZANZIG & HEILIGMAN LLC<br>ATTN BLAIR ZANZIG<br>53 W JACKSON BLVD, STE 701<br>CHICAGO, IL 60604 | | Claim Number: 10667<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $125,469.18   UNLIQ | Scheduled: | $1,048.39 |
| COTTMAN, JANIQUE<br>461 DEER RD<br>CHERRY HILL, NJ 08034 | | Claim Number: 10669<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LUSAVI PAGOSA LLC<br>C/O HILTZ ZANZIG & HEILIGMAN LLC<br>ATTN BLAIR ZANZIG<br>53 W JACKSON BLVD, STE 701<br>CHICAGO, IL 60604 | | Claim Number: 10670<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $210,821.50   UNLIQ CONT | | |
| VAUGHN, JACK T<br>1632 LECONTE DR<br>MARYVILLE, TN 37803 | | Claim Number: 10671<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $43,999.00 | | |
| COPE, COLLIN<br>1212 SHADYLAND DR<br>KNOXVILLE, TN 37919 | | Claim Number: 10672<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $824,157.00 | | |

| KAPLAN, GERALD<br>40434 GLEN EAGLE LN<br>CANTON, MI 48188 | Claim Number: 10673<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| --- | --- |

| UNSECURED | Claimed: | $119,005.00 |
| --- | --- | --- |

| COWLEY, PATRICK<br>2034 RICHELIEU CT<br>BIRMINGHAM, AL 35216 | Claim Number: 10674<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| --- | --- |

| UNSECURED | Claimed: | $181,705.00 |
| --- | --- | --- |

| WAGNER FOOD EQUIP<br>D/B/A HOBART SERVICE<br>PO BOX 7047<br>ROANOKE, VA 24019 | Claim Number: 10676<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| --- | --- |

| UNSECURED | Claimed: | $2,069.28 |
| --- | --- | --- |

| AROOSTOOK MALL REALTY HOLDING LLC<br>C/O MEYERS ROMAN FREIDBERG & LEWIS<br>ATTN DAVID M NEUMANN, ESQ<br>28601 CHAGRIN BLVD, STE 600<br>CLEVELAND, OH 44122 | Claim Number: 10677<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| --- | --- |

| UNSECURED | Claimed: | $122,719.74 |
| --- | --- | --- |

| FRED PERKINS/BRENDA WALSH/ROUTE TEN LLC<br>C/O JOSHUA D STIFF<br>200 BENDIX RD, STE 300<br>VIRGINIA BEACH, VA 23452 | Claim Number: 10678<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $44,549.32 | UNLIQ |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $47,651.19 | UNLIQ |

| YOUNG, MARK<br>253 KING ARTHUR CIR<br>FRANKLIN, TN 37067 | | Claim Number: 10679<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,403,635.00 | | | |
| CUNNINGHAM, TAMARA R<br>1921 WIMBLEDON BLVD<br>MARYVILLE, TN 37803 | | Claim Number: 10681<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $383,481.00 | | | |
| TURNER, SHERRY<br>2555 RUE DU JARDIN, #202<br>NAPLES, FL 34105 | | Claim Number: 10683<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $4,633.00 | | | |
| DAVIS, LARRY<br>113 NORTHWOODS CT<br>MCDONOUGH, GA 30253 | | Claim Number: 10684<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $392,883.00 | | | |
| GEORGIA POWER COMPANY<br>C/O FISHERBROYLES LLP<br>ATTN THOMAS R WALKER<br>945 E PACES FERRY RD NE, STE 2000<br>ATLANTA, GA 30326 | | Claim Number: 10686<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| SECURED | Claimed: | $88,683.08 | | | |
| UNSECURED | Claimed: | $893.88 | Scheduled: | $57,788.84 | |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

| | | |
|---|---|---|
| HSU, YU-CHING<br>109 HARVEY DR<br>STATESBORO, GA 30458 | | Claim Number: 10687<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $19,827.64 |
| SECURED | Claimed: | $45,200.69 |
| TOTAL | Claimed: | $45,200.69 |
| TIMMONS, BARRY<br>114 ROUND TABLE LN<br>GOOSE CREEK, SC 29445 | | Claim Number: 10688<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $34,134.00 |
| TEOMAR LLC<br>C/O MORRIS JAMES LLP<br>ATTN CARL N KUNZ III<br>500 DELAWARE AVE, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 10689<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $160,608.22 |
| MILLMAN, ROBERT<br>C/O MCCARTER & ENGLISH LLP<br>ATTN KATE ROGGIO BUCK, ESQ<br>405 N KING ST, 8TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 10690<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $400,000.00   UNLIQ |
| DILLARD-MCGEOCH, ANNE<br>1480 N SPRINGS DR<br>ATLANTA, GA 30338-6066 | | Claim Number: 10691<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $177,407.00 |

| | | |
|---|---|---|
| STEPHENS, JOHN<br>1015 ALTA DR<br>HOLLY HILL, FL 32117 | | Claim Number: 10692<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $66,080.00 |
| DUFFY, MARGUERITE<br>1517 BRITLING DR<br>KNOXVILLE, TN 37922 | | Claim Number: 10694<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $3,447,103.00 |
| MEADOWS, CLIFFORD<br>6920 PEPPERMILL LN<br>LOUISVILLE, KY 40228 | | Claim Number: 10695<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $74,073.00 |
| EVANS, GEORGE N<br>3664 FARM BELL PL<br>LAKE MARY, FL 32746 | | Claim Number: 10697<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $415,100.00 |
| BIRON, DAVID<br>405 N LEGACY TRL<br>SAINT AUGUSTINE, FL 32092 | | Claim Number: 10698<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $61,810.00 |

| | | |
|---|---|---|
| FREEMAN, PAUL<br>4272 BIT AND SPUR RD, #11<br>MOBILE, AL 36608 | | Claim Number: 10699<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $138,183.00 |
| STROECKER, DOROTHY<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10700<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $4,357.00 |
| GRAU, HENRY<br>116 14TH AVE<br>BELMAR, NJ 07719 | | Claim Number: 10701<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $772,930.00 |
| SCHMIDT, DAVID<br>11907 KINGSTON PIKE, STE 21<br>KNOXVILLE, TN 37934 | | Claim Number: 10702<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $384,186.00 |
| GRUVER, GENE<br>5416 MERRIBROOK LN<br>PROSPECT, KY 40059 | | Claim Number: 10703<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $68,700.00 |

| | | |
|---|---|---|
| OSTERBERGER, PETRA<br>C/O CHAVIN MITCHELL SHMUELY<br>ATTN RAMI SHMUELY<br>12955 BISCAYNE BLVD, STE 201<br>NORTH MIAMI, FL 33181 | | Claim Number: 10704<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARMAN, RONALD<br>1548 STONE TRL<br>ENTERPRISE, FL 32725-2404 | | Claim Number: 10705<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $91,608.00 |

| | | |
|---|---|---|
| TAYLOR, BERTHA<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10706<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,161.16 |

| | | |
|---|---|---|
| HEPP, ANDREW<br>4885 ALLEGHANEY COVE WAY<br>MARYVILLE, TN 37803 | | Claim Number: 10707<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $735,793.00 |

| | | |
|---|---|---|
| OSWEGO CITY SCHOOL DISTRICT<br>ATTN JOYCE GALLETTA<br>PO BOX 890<br>OSWEGO, NY 13126 | | Claim Number: 10708<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,040.98 |
| SECURED | Claimed: | $8,040.98 |
| TOTAL | Claimed: | $8,040.98 |

| | | |
|---|---|---|
| BEER, BRUCE S<br>65 BROWNING TER<br>OLD BRIDGE, NJ 08857 | | Claim Number: 10709<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #10612 |
| UNSECURED | Claimed: | $47,243.71 |
| WETMORE, CLARICE<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10710<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $20,266.00 |
| HEPP, VERONICA<br>4885 ALLEGHANEY COVE WAY<br>MARYVILLE, TN 37803 | | Claim Number: 10711<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $172,879.00 |
| REHM, ED<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10712<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $119,137.00 |
| HERRINGTON, SANDRA<br>2014 GOLFVIEW DR<br>TARPON SPRINGS, FL 86489 | | Claim Number: 10714<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $136,790.00 |

| | | | | | |
|---|---|---|---|---|---|
| COMPLETE BUILDING SERVICE<br>8610 MARTIN MILL PIKE<br>KNOXVILLE, TN 37920 | | Claim Number: 10715<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $4,654.84 | Scheduled: | $450.00 | |
| PRIME, SHERRY BIGBY<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10716<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $23,478.00 | | | |
| HOLLAND, JAMES<br>218 CHATFIELD WAY<br>FRANKLIN, TN 37067 | | Claim Number: 10717<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $144,283.00 | | | |
| MILLS, EVERETT<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10718<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $62,007.00 | | | |
| TIMES SQUARE TOWER ASSOCIATES LLC<br>C/O GOULSTON & STORRS PC<br>ATTN TREVOR HOFFMANN<br>885 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10719<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $3,798,906.37 | | | |

| | | | | |
|---|---|---|---|---|
| MILLS, BETTY<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10720<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $60,373.00 | | |
| HOLMAN, JAMES<br>685 COUNTY RD 201<br>MARION JUNCTION, AL 36759-3037 | | Claim Number: 10721<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $93,007.00 | | |
| BUNTIN GROUP INC<br>230 WILLOW ST<br>NASHVILLE, TN 37210 | | Claim Number: 10722<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $12,462.66 | Scheduled: | $151,314.14 |
| MEIER, DONALD<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10723<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $36,335.00 | | |
| HUNT, PFILIP G<br>203 TUTHILL LN<br>MOBILE, AL 36608 | | Claim Number: 10724<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $564,109.00 | | |

| | | |
|---|---|---|
| MCCONNELL, TERESA<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10725<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $108,763.00 |
| MARTIN, MARVIN<br>10706 CORTLAND RIDGE LN<br>CYPRESS, TX 77433 | | Claim Number: 10726<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $159,196.00 |
| IBRAHIM, NICOLAS<br>4635 SCENIC POINT DR<br>LOUISVILLE, TN 37777 | | Claim Number: 10727<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $2,161,581.00 |
| MANNING, RAY<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10728<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $374,587.00 |
| JACKSON, ROSS<br>4101 SOUNDPOINTE DR<br>GULF BREEZE, FL 32563 | | Claim Number: 10729<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $187,143.00 |

| | | |
|---|---|---|
| LOWERY, GLEN T<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10730<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $124,387.00 |
| MCTAVOUS, ADELINE<br>C/O FARAH & FARAH<br>ATTN CAITLIN CLARKE<br>10 W ADAMS ST<br>JACKSONVILLE, FL 32202 | | Claim Number: 10731<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| FELLERS, ROBIN<br>2290 LONGWOOD DR<br>AUBURN, AL 36830 | | Claim Number: 10732<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $6,006.40   UNLIQ |
| LAFRENIERE, ROBERT<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10733<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $80,228.00 |
| KOONTZ, ADAM<br>1734 NORTHFIELD DR<br>MARYVILLE, TN 37804 | | Claim Number: 10734<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $251,640.00 |

| | | |
|---|---|---|
| KUHLEMANN, FRED<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10735<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $283,197.00 |

| | | |
|---|---|---|
| MORGANDAY LLC<br>C/O SEYFARTH SHAW LLP<br>ATTN WILLIAM J HANLON<br>TWO SEAPORT LN, STE 300<br>BOSTON, MA 02210 | | Claim Number: 10736<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,290.57 | Scheduled: | $1,411.08 |

| | | |
|---|---|---|
| LARGEL, MARCELINO R<br>121 SPINDLEWOOD DR<br>MADISON, MS 39110 | | Claim Number: 10737<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $189,860.00 |

| | | |
|---|---|---|
| KEENE, ROY<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10738<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $52,204.00 |

| | | |
|---|---|---|
| MILLER, PATTI<br>C/O FARAH & FARAH<br>ATTN CAITLIN CLARKE<br>10 W ADAMS ST<br>JACKSONVILLE, FL 32202 | | Claim Number: 10739<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,126.00 |

| | | |
|---|---|---|
| HUTSON, KEN<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10740<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $143,138.00 |
| LEBOEUF, ROBERT<br>10880 E 26TH AVE<br>AURORA, CO 80010 | | Claim Number: 10741<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $3,273,564.00 |
| FELLERS, ROBIN<br>2290 LONGWOOD DR<br>AUBURN, AL 36830 | | Claim Number: 10742<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $11,583.66   UNLIQ |
| DEARDEN, RICHARD<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10743<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $10,165.00 |
| CNL FUNDING 2000-A LP<br>C/O KUTAK ROCK LLP<br>ATTN LISA M PETERS, ESQ<br>1650 FARNAM ST<br>OMAHA, NE 68102 | | Claim Number: 10744<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $347,241.01 |

| LITCHFORD, JAMES<br>1626 BROOKSBEND DR<br>WESLEY CHAPEL, FL 33543 | Claim Number: 10746<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $43,101.00 |

| COLEY, SUE<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | Claim Number: 10747<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $10,544.00 |

| WALLACE, LEE<br>12734 TANGLEWOOD DR<br>KNOXVILLE, TN 37922 | Claim Number: 10748<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $819,039.00 |

| BROOKS, BRAXTON<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | Claim Number: 10750<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $119,065.00 |

| MARTIN, REBECCA<br>609 TIPS WAY<br>MARYVILLE, TN 37804 | Claim Number: 10751<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $294,150.00 |

| | | |
|---|---|---|
| VILORD, RONALD<br>21060 COUNTY RD 13<br>FAIRHOPE, AL 36532 | | Claim Number: 10752<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $274,783.00 |
| MAY, SCARLETT<br>3800 MOUNTAIN SHADOWS RD<br>CALABASAS, CA 91301 | | Claim Number: 10753<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $1,240,143.00 |
| BOUTREIS, PATRICIA<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10754<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $50,948.00 |
| HORNE, JEFFREY L VAN<br>29 DEERFIELD DR<br>SABATTUS, ME 04280 | | Claim Number: 10755<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $1,638,604.00 |
| BISHOP, GENE III<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10756<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $71,633.00 |

| | | |
|---|---|---|
| MCCLENAGAN, ROBERT<br>1503 S COURT ST<br>MARYVILLE, TN 37803 | | Claim Number: 10757<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $2,700,986.00 |
| FOGLE, BETTY<br>PO BOX 369<br>ORANGEBURG, SC 29116-0369 | | Claim Number: 10758<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| DRAWHORN, LAUREN K<br>C/O WICK PHILLIPS<br>100 THROCKMORTON ST, STE 1500<br>FORT WORTH, TX 76102 | | Claim Number: 10760<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $478,716.30 |
| THOMPSON, LARRY<br>415 QUAIL HOLLOW RD<br>ANDERSON, SC 29621 | | Claim Number: 10761<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $48,575.00 |
| AD HOC GROUP PLAN PARTICIPANTS<br>11907 KINGSTON PIKE, STE 201<br>KNOXVILLE, TN 37934 | | Claim Number: 10762<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOTHERSHED, RUSSELL J<br>12400 SOMERSWORTH DR<br>KNOXVILLE, TN 37934 | | Claim Number: 10763<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $1,574,726.00 |
| TATUM, RONNIE<br>206 SWEETBRIAR ST<br>PEACHTREE CITY, GA 30269 | | Claim Number: 10764<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $408,568.00 |
| STCEY, EUBIE<br>562 JAN DR<br>FAIRHOPE, AL 36532 | | Claim Number: 10766<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $87,179.00 |
| DOMANIC, JAMES<br>1025 WATER PL WAY<br>KNOXVILLE, TN 37922 | | Claim Number: 10767<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $127,620.07 |
| ROYSTON MUELLER MCLEAN AND REID LLP<br>102 W PENNSYLVANIA AVE, STE 600<br>TOWSON, MD 21204 | | Claim Number: 10768<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $8,379.07 |

| | | | | | |
|---|---|---|---|---|---|
| MID MISSOURI TURF<br>1819 E BREEDLOVE DR<br>STURGEON, MO 65284 | | Claim Number: 10769<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | |
| NELSON, CRAIG<br>640 RIVER RTE<br>MAGNOLIA SPRINGS, AL 36555 | | Claim Number: 10770<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $507,453.00 | | | |
| CGI 3 LP<br>C/O GRAYBILL LANSCHE & VINZANI LLC<br>ATTN JACOB S BARKER, ESQ<br>225 SEVEN FARMS DR, STE 207<br>CHARLESTON, SC 29492 | | Claim Number: 10771<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $3,275,889.00   UNLIQ | Scheduled: | $967.74 | |
| SHARP, BELINDA A<br>2346 MONTICELLO DR<br>MARYVILLE, TN 37803 | | Claim Number: 10772<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $333,156.00 | | | |
| GARRISON, HAZEL<br>C/O CHARLES F GORMLY, ESQ<br>PO BOX 170<br>KENSINGTON, MD 20895 | | Claim Number: 10773<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $15,000.00   UNLIQ | | | |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

Date: 01/06/2021

| | | |
|---|---|---|
| GRANT, KIMBERLY<br>7010 ELIZABETH DR<br>MCLEAN, VA 22101 | | Claim Number: 10774<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $3,107,623.00 |
|---|---|---|

| | | |
|---|---|---|
| SARLO, MICHAEL AND LORY<br>C/O WATKINS & EAGER PLLC<br>ATTN ROBERT B IRELAND III, ESQ<br>PO BOX 650<br>JACKSON, MS 39205-0650 | | Claim Number: 10776<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $356,322.55   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEAITZ, JOE R<br>902 HELSTON AVE<br>WESTFIELD, IN 46074 | | Claim Number: 10777<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $72,623.00 |
|---|---|---|

| | | |
|---|---|---|
| PAUL, ERIC<br>18856 SE RED APPLE LN<br>JUPITRE, FL 33458 | | Claim Number: 10778<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $801,029.00 |
|---|---|---|

| | | |
|---|---|---|
| CRUNCHTIME INFORMATION SYSTEMS INC<br>129 PORTLAND ST<br>BOSTON, MA 02114 | | Claim Number: 10779<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |

| ADMINISTRATIVE | Claimed: | $43,488.47 |
|---|---|---|
| UNSECURED | Claimed: | $102,990.40 |

| | | |
|---|---|---|
| PIET, MAXWELL<br>333 FERN ST<br>WEST PALM BEACH, FL 33401 | | Claim Number: 10780<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $446,433.00 |
| SARLO, MICHAEL AND LORY<br>C/O WATKINS & EAGER PLLC<br>ATTN ROBERT B IRELAND III, ESQ<br>PO BOX 650<br>JACKSON, MS 39205-0650 | | Claim Number: 10781<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $405,350.47   UNLIQ |
| RODER, MIKE<br>1241 N LAKE SYBELIA DR<br>MAITLAND, FL 32751 | | Claim Number: 10782<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $682,927.00 |
| COBBLESTONE SQUARE COMPANY LTD<br>27500 DETROIT RD<br>WESTLAKE, OH 44145 | | Claim Number: 10783<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $58,908.58 |
| POTTER, MARK<br>145 N MALL DR, #69<br>SAINT GEORGE, UT 84790 | | Claim Number: 10784<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $81,125.00 |

| | | | | | |
|---|---|---|---|---|---|
| ROSETE, CHARLES<br>155 ASHLEY DR<br>MCDONOUGH, GA 30252 | | Claim Number: 10785<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $179,437.00 | | | |
| ECOLAB INC<br>C/O KOHNER MANN & KAILAS SC<br>ATTN SAMUEL C WISOTZKEY, ESQ<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10786<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| SECURED | Claimed: | $33,719.66 | | | |
| UNSECURED | Claimed: | $42,454.48 | Scheduled: | $13,621.35 | |
| LANHAM LLLP<br>10100 BUSINESS PKWY<br>LANHAM, MD 20706 | | Claim Number: 10787<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $2,035,035.19 | | | |
| KRATZKE, CHRISTINE<br>7744 YANKEE CT<br>ARVADA, CO 80007 | | Claim Number: 10788<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $145,896.00 | | | |
| MASON, THOMAS<br>4688 TWIN PEAKS CT<br>LOVELAND, CO 80537 | | Claim Number: 10789<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $88,434.00 | | | |

| | | | |
|---|---|---|---|
| SMITH, ALAN P<br>10403 BUFFTON CT<br>CHARLOTTE, NC 28277 | | Claim Number: 10791<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $346,471.00 | |
| VALENTINE, CRYSTAL<br>C/O DUNSMORE & BENSON<br>ATTN G DOUGLAS BENSON, ESQ<br>114 S BROAD ST<br>SCOTTSBORO, AL 35768 | | Claim Number: 10792<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $200,000.00 | |
| DSW INNS LLC<br>ATTN ADRIENNE HENRY<br>101 S FARRAR DR<br>CAPE GIRARDEAU, MO 63701-0000 | | Claim Number: 10793<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $91.36 | |
| DOMANIC, JIM<br>1025 WATER PL WAY<br>KNOXVILLE, TN 37922 | | Claim Number: 10794<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | |
| UNSECURED | Claimed: | $127,620.00 | |
| PJK FOOD SERVICE LLC<br>C/O MCCARRON & DIESS<br>ATTN MARY JEAN FASSETT, ESQ<br>4530 WISCONSIN AVE NW, #301<br>WASHINGTON, DC 20016 | | Claim Number: 10795<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>PACA CLAIM | |
| SECURED<br>UNSECURED | Claimed: | $10,916.68 | Scheduled: $27,588.13 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

| | | | | | |
|---|---|---|---|---|---|
| GP MALL LLC<br>C/O HUNTERMACLEAN<br>ATTN TAYLOR DOVE<br>PO BOX 9848<br>SAVANNAH, GA 31412 | | Claim Number: 10796<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $135,416.71 | | | |
| THOMPSON, RALPH<br>2331 CAMELOT CT<br>LINCOLN, NE 68512 | | Claim Number: 10797<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $2,973.00 | | | |
| WILSON, LYNN<br>53 CHELSEA CT<br>MIDDLETON, CT 06457 | | Claim Number: 10798<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $70,224.00 | | | |
| MARTIN, REBECCA MONTAGNE<br>609 TIPS WAY<br>MARYVILLE, TN 37804 | | Claim Number: 10799<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $279,682.96  UNLIQ | Scheduled: | $279,682.96  UNLIQ DISP | |
| PIAZZA PRODUCE LLC<br>C/O MARY JEAN FASSETT, ESQ<br>4530 WISCONSIN AVE NW, STE 301<br>WASHINGTON, DC 20016 | | Claim Number: 10800<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>PACA CLAIM | | | |
| SECURED | Claimed: | $4,975.38 | | | |

| SENN BROTHERS INC<br>C/O MCCARRON & DIESS<br>ATTN MARY JEAN FASSETT, ESQ<br>4530 WISCONSIN AVE NW, #301<br>WASHINGTON, DC 20016 | Claim Number: 10802<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $7,423.06 | |
| UNSECURED | | | Scheduled: | $22,106.15 |

| MCGREGOR SQUARE LLC<br>C/O ARMBRECHT JACKSON LLP<br>ATTN THOMAS OLDWEILER & J H OPPENHEIMER<br>PO BOX 290<br>MOBILE, AL 36601 | Claim Number: 10803<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|
| UNSECURED | Claimed: | $172,769.24 |

| SCHWALENBERG, ELLIE<br>802 VICTORY DR<br>COLLINSVILLE, IL 62234 | Claim Number: 10804<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|
| PRIORITY | Claimed: | $156.72 |

| REGIONS BANK, AS TRUSTEE<br>C/O MAYNARD COOPER & GALE PC<br>ATTN JAYNA LAMAR<br>1901 6TH AVE N, STE 1700<br>BIRMINGHAM, AL 35203 | Claim Number: 10806<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BENNETT PARTNERS LLLP<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN, ESQ<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | Claim Number: 10807<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|
| UNSECURED | Claimed: | $503,294.87 |

| | | |
|---|---|---|
| COMMONWEALTH TOWER LP<br>C/O ANDREW B SCHULWOLF, ESQ<br>110 N WASHINGTON ST, STE 300<br>ROCKVILLE, MD 20850 | | Claim Number: 10809<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 10522 |
| UNSECURED | Claimed: | $324,336.97 |
| COMMONWEALTH TOWER LP<br>C/O ANDREW B SCHULWOLF, ESQ<br>110 N WASHINGTON ST, STE 300<br>ROCKVILLE, MD 20850 | | Claim Number: 10811<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 10524 |
| UNSECURED | Claimed: | $66,588.15 |
| NADG NN RT (SC) LP<br>C/O WICK PHILLIPS<br>ATTN LAUREN K DRAWHORN<br>100 THROCKMORTON ST, STE 1500<br>FORT WORTH, TX 76102 | | Claim Number: 10813<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $92,367.42 |
| NADG NN RT (TN) LP<br>C/O WICK PHILLIPS<br>ATTN LAUREN K DRAWHORN<br>100 THROCKMORTON ST, STE 1500<br>FORT WORTH, TX 76102 | | Claim Number: 10814<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $63,156.19 |
| RHINEHART, JANA<br>805 N KEEBLER, A<br>COLLINSVILLE, IL 62234 | | Claim Number: 10815<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>DUPLICATE OF CLAIM # 10816 |
| PRIORITY | Claimed: | $145.55 |

RHINEHART, JANA
805 N KEEBLER, APT A
COLLINSVILLE, IL 62234

Claim Number: 10816
Claim Date: 12/17/2020
Debtor: RUBY TUESDAY, INC.
Comments: POSSIBLE DUPLICATE OF 10815

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $145.55 | | |

LIMESTONE RUBY LLC ORION
C/O DARROWEVERETT LLP
ATTN JAMES G ATCHISON, ESQ
ONE TURKS HEAD PL, 12TH FL
PROVIDENCE, RI 02903

Claim Number: 10817
Claim Date: 12/17/2020
Debtor: RUBY TUESDAY, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $70,454.29 | Scheduled: | $6,406.23 |

ORION-NRD JV LLC
C/O DARROWEVERETT LLP
ATTN JAMES G ATCHISON, ESQ
ONE TURKS HEAD PL, 12TH FL
PROVIDENCE, RI 02903

Claim Number: 10818
Claim Date: 12/17/2020
Debtor: RUBY TUESDAY, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $176,027.66 | |

CORAL MARTES LLC
C/O DARROWEVERETT LLP
ATTN JAMES G ATCHISON, ESQ
ONE TURKS HEAD PL, 12TH FL
PROVIDENCE, RI 02903

Claim Number: 10819
Claim Date: 12/17/2020
Debtor: RUBY TUESDAY, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $64,707.22 | |

DIAZ, CARRISSA
864 ROSEWOOD DR, J104
ELYRIA, OH 44035

Claim Number: 10820
Claim Date: 12/17/2020
Debtor: RUBY TUESDAY, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $532.74 | |

| BERLS, FREDERICK | | Claim Number: 10821 |
| 1409 REGENCY OAKS DR | | Claim Date: 12/17/2020 |
| MOBILE, AL 36609 | | Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $30,579.27 |

| OREOF-2017 RUBY LLC | | Claim Number: 10822 |
| C/O DARROWEVERETT LLP | | Claim Date: 12/17/2020 |
| ATTN JAMES G ATCHISON, ESQ | | Debtor: RUBY TUESDAY, INC. |
| ONE TURKS HEAD PL, 12TH FL | | Comments: |
| PROVIDENCE, RI 02903 | | - |

| UNSECURED | Claimed: | $36,327.23 |

| MACERICH DEPTFORD LLC | | Claim Number: 10823 |
| C/O BALLARD SPAHR LLP | | Claim Date: 12/17/2020 |
| ATTN DUSTIN P BRANCH, ESQ | | Debtor: RUBY TUESDAY, INC. |
| 2029 CENTURY PARK E, STE 1400 | | |
| LOS ANGELES, CA 90067-2915 | | |

| UNSECURED | Claimed: | $670,555.05  UNLIQ |

| FREEMALL ASSOCIATES LLC | | Claim Number: 10824 |
| C/O BALLARD SPAHR LLP | | Claim Date: 12/17/2020 |
| ATTN DUSTIN P BRANCH, ESQ | | Debtor: RUBY TUESDAY, INC. |
| 2029 CENTURY PARK E, STE 1400 | | |
| LOS ANGELES, CA 90067-2915 | | |

| UNSECURED | Claimed: | $1,069,226.33  UNLIQ |

| EAST GREENWICH SQUARE (E&A) LLC | | Claim Number: 10825 |
| C/O BALLARD SPAHR LLP | | Claim Date: 12/17/2020 |
| ATTN DUSTIN P BRANCH, ESQ | | Debtor: RUBY TUESDAY, INC. |
| 2029 CENTURY PARK E, STE 1400 | | |
| LOS ANGELES, CA 90067-2915 | | |

| UNSECURED | Claimed: | $16,518.79  UNLIQ |

| DAVISON, KACEY<br>864 ROSEWOOD DR, J104<br>ELYRIA, OH 44035 | | Claim Number: 10827<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $465.95 |
| UNSECURED | Claimed: | $465.95 | | |

| BALDI, RON<br>C/O SALVATO LAW OFFICES<br>ATTN GREGORY M SALVATO, ESQ<br>777 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90017 | | Claim Number: 10828<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>ASSIGNOR: SCF RC FUNDING IV |
|---|---|---|
| UNSECURED | Claimed: | $8,237.03   UNLIQ |

| FAMILY TRUST OF ADAM AND JORDAN FARMER<br>44628 KORNELL ST<br>TEMECULA, CA 92592 | | Claim Number: 10829<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $194,380.02 |

| COX, JULIE<br>2708 QUISENBERRY ST<br>MIDLOTHIAN, VA 23112 | | Claim Number: 10831<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $158.17 |

| AGS SOLUTIONS INC<br>103 BOATSMAN WAY<br>SAINT MARYS, GA 31558-1835 | | Claim Number: 10832<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,429.04 |

| NYC DEPT OF FINANCE<br>375 PEARL ST<br>NEW YORK, NY 10038 | | Claim Number: 10833<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| PRIORITY | Claimed: | $165,532.43 |

| CLARK, JILL<br>1550 ERBS MILL RD<br>BLUE BELL, PA 19422 | | Claim Number: 10834<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,543.63 |

| YARD MASTERS, THE<br>1506 N ISABELLA ST<br>SYLVESTER, GA 31791 | | Claim Number: 10836<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $900.00 |

| ORR, ZAVIN<br>1301 SAINT LOUIS AVE<br>CAMBRIDGE, OH 43725-1058 | | Claim Number: 10837<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,000.00   UNLIQ |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| TOTAL | Claimed: | $1,000.00   UNLIQ |

| BETTINGER, RYAN<br>2507 CENTER DR<br>WARSAW, IN 46580 | | Claim Number: 10838<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $394.46 |

| WARREN COUNTY<br>ATTN WATER SEWER DEPT<br>406 JUSTICE DR<br>PO BOX 530<br>LEBANON, OH 45036-0530 | | Claim Number: 10839<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,286.47 | Scheduled: | $1,291.47 |
| MCCONNELL, RON<br>3721 DUNSTAN CT<br>MOBILE, AL 36608-1508 | | Claim Number: 10840<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>AMENDS CLAIM #351 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BAROODY, NICOLE<br>5210 CLARIDGE DR<br>CHESTERFIELD, VA 23832 | | Claim Number: 10841<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $314.26 | | |
| WHITE, ABIGAIL<br>1404 MANDRELL DR<br>KNOXVILLE, TN 37918 | | Claim Number: 10843<br>Claim Date: 12/19/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| PRIORITY | Claimed: | $119.41 | | |
| COST, ANSLEY<br>1371 HWY 54<br>MORELAND, GA 30259 | | Claim Number: 10844<br>Claim Date: 12/19/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $313.84 | | |

| COWART CO LLC<br>205 WASHINGTON DR<br>HERTFORD, NC 27944 | | Claim Number: 10845<br>Claim Date: 12/19/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| PRIORITY | Claimed: | $472.50 |
| UNSECURED | Claimed: | $161.50 |

| CHASE, AMANDA<br>982 NC HWY 903<br>ROANOKE RAPIDS, NC 27870 | | Claim Number: 10846<br>Claim Date: 12/19/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $248.96 |

| KING, DESIREE<br>124 STALLINGS RD<br>GREENVILLE, SC 29611 | | Claim Number: 10848<br>Claim Date: 12/20/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $266.67 |

| FORD, HAROLD B<br>3000 TRICE PL<br>LEBANON, TN 37087 | | Claim Number: 10849<br>Claim Date: 12/20/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| FORD, HAROLD B<br>3000 TRICE PL<br>LEBANON, TN 37087 | | Claim Number: 10850<br>Claim Date: 12/20/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $13,508.15 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12457)

Date: 01/06/2021

| | | |
|---|---|---|
| FORD, HAROLD B<br>3000 TRICE PL<br>LEBANON, TN 37087 | | Claim Number: 10851<br>Claim Date: 12/20/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $34,712.21   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| IREDELL COUNTY<br>PO BOX 1027<br>STATESVILLE, NC 28687 | | Claim Number: 10852<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $25.00 |
|---|---|---|
| SECURED | Claimed: | $2,181.52 |

| | | |
|---|---|---|
| BUTLER, TREMAINE<br>6264 N ENSENADA CT<br>AURORA, CO 80019 | | Claim Number: 10853<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $82.94 |
|---|---|---|

| | | |
|---|---|---|
| LINCOLN ELECTRIC SYSTEM<br>1040 O ST<br>LINCOLN, NE 68508 | | Claim Number: 10855<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $4,540.36 |
|---|---|---|

| | | |
|---|---|---|
| SHOOLBRED, KANDIE<br>C/O MORGAN & MORGAN<br>ATTN ASHLEY LONG<br>101 RIVERFRONT BLVD, STE 600<br>BRADENTON, FL 34205 | | Claim Number: 10857<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROANE COUNTY TRUSTEE<br>PO BOX 296<br>KINGSTON, TN 37763 | | Claim Number: 10858<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $905.00 |

| | | |
|---|---|---|
| WESTERN EXTERMINATIOR<br>C/O RENTOKIL NORTH AMERICA<br>ATTN BANKRUPTCY TEAM<br>1125 BERKSHIRE BLVD, STE 150<br>READING, PA 19610 | | Claim Number: 10859<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $342.88 |

| | | |
|---|---|---|
| ROANE COUNTY TRUSTEE<br>PO BOX 296<br>KINGSTON, TN 37763 | | Claim Number: 10861<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $1,047.20 |

| | | |
|---|---|---|
| SMITH, SHANIYA<br>3025 S ADAMS ST, APT 412<br>TALLAHASSEE, FL 32301 | | Claim Number: 10862<br>Claim Date: 12/21/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $517.07 |

| | | |
|---|---|---|
| 1 AMERICAN FACILITY SOLUTIONS LLC<br>C/O AMERICAN FACILITY SOLUTIONS<br>102 STATON CT, STE D<br>GREENVILLE, NC 27834 | | Claim Number: 10863<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $6,565.47   UNLIQ |

| | | |
|---|---|---|
| NORTHWOODS CROSSING STATION LLC<br>C/O SAUL EWING ARNSTEIN & LEHR LLP<br>ATTN MONIQUE BAIR DISABATINO<br>1201 N MARKET ST, STE 2300<br>WILMINGTON, DE 19801 | | Claim Number: 10864<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $256,403.17 |
|---|---|---|

| | | |
|---|---|---|
| VESTAR RW TEMPE MARKETPLACE LLC<br>C/O DAVID M BLAU, ESQ<br>151 S OLD WOODWARD AVE, STE 200<br>BIRMINGHAM, MI 48009 | | Claim Number: 10866<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $2,036,258.62 |
|---|---|---|

| | | |
|---|---|---|
| DEGROS, GLENDALIZ<br>1121 WINDMILL RD<br>FAYETTEVILLE, NC 28312 | | Claim Number: 10868<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $368.64 |
|---|---|---|
| PRIORITY | Claimed: | $368.64 |
| TOTAL | Claimed: | $368.64 |

| | | |
|---|---|---|
| GOOGLE LLC<br>C/O WHITE AND WILLIAMS LLP<br>ATTN AMY VULPIO<br>1650 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19103 | | Claim Number: 10869<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $25,385.11 |
|---|---|---|

| | | |
|---|---|---|
| DAYTON POWER AND LIGHT COMPANY<br>1065 WOODMAN DR<br>DAYTON, OH 45432 | | Claim Number: 10870<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $4,658.54 |
|---|---|---|

| | | |
|---|---|---|
| INDIANAPOLIS POWER AND LIGHT COMPANY<br>2102 N ILLINOIS ST<br>INDIANAPOLIS, IN 46202 | | Claim Number: 10871<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $9,416.45 |
|---|---|---|

| | | |
|---|---|---|
| CEBALLOS, JOSE<br>C/O MOONEY LAW<br>ATTN JASON IMLER<br>230 YORK ST<br>HANOVER, PA 17331 | | Claim Number: 10872<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCHWARZBURG, MICHELLE<br>C/O HELLER MAAS MORO & MAGILL CO LPA<br>ATTN JOSEPH MORO<br>54 WESTCHESTER DR, STE 10<br>YOUNGSTOWN, OH 44515 | | Claim Number: 10873<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MAYETHA JOHNSON, THE<br>C/O LIAKAS LAW PC<br>65 BROADWAY, 13TH FL<br>NEW YORK, NY 10306 | | Claim Number: 10874<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROEHRICK, JAMES<br>6383 LITTLE SORREL DR<br>MECHANICSVILLE, VA 23111 | | Claim Number: 10875<br>Claim Date: 12/23/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $1,823.08 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, TYRELL<br>125 MAYAR ST<br>SYRACUSE, NY 13208 | | Claim Number: 10879<br>Claim Date: 12/24/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $952.94 |
| PROCACCINO, ANNA<br>45 BUTTONWOOD LANE<br>LEVITTOWN, PA 19054 | | Claim Number: 10880<br>Claim Date: 12/24/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $457.58 |
| PROCACCINO, MICHAEL<br>45 BUTTONWOOD LANE<br>LEVITTOWN, PA 19054 | | Claim Number: 10881<br>Claim Date: 12/24/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $167.44 |
| PROCACCINO, ANNA<br>45 BUTTONWOOD LANE<br>LEVITTOWN, PA 19054 | | Claim Number: 10882<br>Claim Date: 12/24/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $457.58 |
| CHARLES WADE<br>1401 BEAVER STREET<br>PARKERSBURG, WV 26101 | | Claim Number: 10884<br>Claim Date: 12/26/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HILL, BRIEANNA<br>59 PINE DRIVE<br>EVANS, WV 25241 | | Claim Number: 10886<br>Claim Date: 12/27/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $926.42 |
|---|---|---|

| | | |
|---|---|---|
| SELNA, KEVIN J SELNA & BETHANY V<br>6951 LAWN HAVEN DRIVE<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 10887<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $2,151.31 |
|---|---|---|

| | | |
|---|---|---|
| CARE, MARSHS LAWN<br>29464 PETUNIA DR<br>EASTON, MD 21601 | | Claim Number: 10891<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $1,150.00 |
|---|---|---|

| | | |
|---|---|---|
| AFFINITY9 REALTY LLC<br>6618 WESTON CIR E<br>DUBLIN, OH 43016 | | Claim Number: 10892<br>Claim Date: 12/28/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $56,679.87 |
|---|---|---|
| UNSECURED | Claimed: | $127,164.10 |

| | | |
|---|---|---|
| SHREIBMAN, AMNON<br>C/O DAVID P. CANAS<br>THOMPSON BURTON PLLC<br>6100 TOWER CIRCLE, STE 200<br>FRANKLIN, TN 37067 | | Claim Number: 10893<br>Claim Date: 12/29/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $779,332.19   UNLIQ |
|---|---|---|

| GRAY, MEREDITH<br>212 E MAIN ST<br>APT 1<br>JOHNSTOWN, NY 12095 | | Claim Number: 10895<br>Claim Date: 12/29/2020<br>Debtor: RUBY TUESDAY, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $56.77 |
| JESSICA WETZEL<br>1664 COLONIAL WAY<br>FREDERICK, MD 21702 | | Claim Number: 10896<br>Claim Date: 12/29/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $162.14 |
| SMITH, BEVERLY ANN<br>141 AUTUMN CHASE LANE<br>BEECH ISLAND, SC 29842 | | Claim Number: 10897<br>Claim Date: 12/29/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $239.35 |
| HUGHEY, JOHN<br>163 WINSTON AVE<br>MOBILE, AL 36606 | | Claim Number: 10899<br>Claim Date: 12/30/2020<br>Debtor: RUBY TUESDAY, INC. |
| UNSECURED | Claimed: | $47,224.94 |

## Summary Page

Total Number of Filed Claims:          1088

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $12,940,643.49 | $0.00 |
| Priority: | $15,800,109.27 | $0.00 |
| Secured: | $9,056,310.89 | $0.00 |
| Unsecured: | $1,047,738,168.17 | $0.00 |
| Total: | $1,085,535,231.82 | $0.00 |

| WIDEWATERS UNIONTOWN COMPANY LLC<br>C/O THE WIDEWATERS GROUP INC<br>5845 WIDEWATERS PKWY, STE 100<br>EAST SYRACUSE, NY 13057 | Claim Number: 5<br>Claim Date: 10/19/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,065,691.60 | |
| WIDEWATERS IX CANTON COMPANY LLC<br>C/O THE WIDEWATERS GROUP INC<br>5845 WIDEWATERS PKWY, STE 100<br>EAST SYRACUSE, NY 13057 | Claim Number: 6<br>Claim Date: 10/19/2020<br>Debtor: RUBY TUESDAY, INC. | | |
| UNSECURED | Claimed: | $114,600.66   Scheduled: | $94,139.17 |
| TREAT, MICHAEL H<br>C/O SINIARD TIMBERLAKE & LEAGUE<br>ATTN WILL LEAGUE, ESQ<br>PO BOX 2767<br>HUNTSVILLE, AL 35804 | Claim Number: 38<br>Claim Date: 11/02/2020<br>Debtor: RUBY TUESDAY, LLC | | |
| UNSECURED | Claimed: | $74,000.00 | |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 64<br>Claim Date: 11/12/2020<br>Debtor: RUBY TUESDAY, LLC | | |
| UNSECURED | Claimed: | $16,529.13 | |
| KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | Claim Number: 71<br>Claim Date: 11/12/2020<br>Debtor: RUBY TUESDAY, LLC | | |
| SECURED | Claimed: | $1,004.00 | |

| | | |
|---|---|---|
| KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | | Claim Number: 72<br>Claim Date: 11/12/2020<br>Debtor: RUBY TUESDAY, LLC |
| SECURED | Claimed: | $986.00 |
| OAKLAND COUNTY TREASURER<br>1200 N TELEGRAPH RD, DEPT 479<br>PONTIAC, MI 48341 | | Claim Number: 147<br>Claim Date: 11/10/2020<br>Debtor: RUBY TUESDAY, LLC |
| SECURED | Claimed: | $2,195.91 |
| INNOVATION REMODELING LLC<br>2006 N CEDAR ST<br>LUMBERTON, NC 28358 | | Claim Number: 215<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, LLC |
| UNSECURED | Claimed: | $18,050.00 |
| KARN, DONALD C JR<br>32 PENNY LN<br>BINGHAMTON, NY 13905 | | Claim Number: 226<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |
| PRIORITY | Claimed: | $873.20 |
| KARN, DONALD C JR<br>32 PENNY LN<br>BINGHAMTON, NY 13905 | | Claim Number: 282<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 226<br>DUPLICATE OF CLAIM # 282 |
| PRIORITY | Claimed: | $873.20 |

| | | |
|---|---|---|
| KARN, DONALD C JR<br>32 PENNY LN<br>BINGHAMTON, NY 13905 | | Claim Number: 284<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 282 |
| PRIORITY | Claimed: | $873.20 |
| CASELLA WASTE SYSTEMS INC<br>25 GREENS HILL LN<br>RUTLAND, VT 05701 | | Claim Number: 286<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, LLC |
| UNSECURED | Claimed: | $675.00 |
| BIRCH, JOSHUA W<br>C/O AMERICAN PATRIOT LAWN CARE<br>229 W 28TH DIVISION HWY<br>LITITZ, PA 17543 | | Claim Number: 546<br>Claim Date: 12/18/2020<br>Debtor: RUBY TUESDAY, LLC |
| UNSECURED | Claimed: | $996.14 |
| MID-SOUTH MAINTENANCE OF TN INC<br>995 YEAGER PKWY<br>GOODLETTSVILLE, TN 37072 | | Claim Number: 10003<br>Claim Date: 10/13/2020<br>Debtor: RUBY TUESDAY, LLC |
| UNSECURED | Claimed: | $14,422.43 |
| SS SERVICE CORP<br>30 ROBERT W BOYDEN RD, A100<br>TAUNTON, MA 02780 | | Claim Number: 10064<br>Claim Date: 11/03/2020<br>Debtor: RUBY TUESDAY, LLC |
| UNSECURED | Claimed: | $240.00 |

| | | | |
|---|---|---|---|
| MASON, THOMAS ELVIN<br>4688 TWIN PEAKS CT<br>LOVELAND, CO 80537 | | Claim Number: 10108<br>Claim Date: 11/11/2020<br>Debtor: RUBY TUESDAY, LLC | |

| PRIORITY | Claimed: | $88,834.04 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $799,174.00 | UNLIQ |

| | | | |
|---|---|---|---|
| VAN HOOK SERVICE CO INC<br>C/O HARRIS BEACH PLLC<br>ATTN KEVIN TOMPSETT<br>99 GARNSEY RD<br>PITTSFORD, NY 14534 | | Claim Number: 10171<br>Claim Date: 11/23/2020<br>Debtor: RUBY TUESDAY, LLC | |

| UNSECURED | Claimed: | $949.73 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF CONCORD<br>ATTN VALERIE KOLCZYNSKI<br>PO BOX 308<br>CONCORD, NC 28026-0308 | | Claim Number: 10569<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, LLC |

| UNSECURED | Claimed: | $6,766.02 |
|---|---|---|

| | | |
|---|---|---|
| SONORAN ENVIRONMENTS<br>ATTN CURTIS HOWELL, PRESIDENT<br>7807 E GREENWAY RD, STE 7B<br>SCOTTSDALE, AZ 85260 | | Claim Number: 10595<br>Claim Date: 12/16/2020<br>Debtor: RUBY TUESDAY, LLC |

| UNSECURED | Claimed: | $1,667.52 |
|---|---|---|

| | | |
|---|---|---|
| DUKE ENERGY FLORIDA<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN MARY M CASKEY, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211-1889 | | Claim Number: 10619<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, LLC |

| ADMINISTRATIVE | Claimed: | $17,382.09 |
|---|---|---|
| UNSECURED | Claimed: | $19,005.18 |

| | |
|---|---|
| CHISENALL, JESSICA | Claim Number: 10801 |
| 278 HICKORY KNOLL LN | Claim Date: 12/17/2020 |
| CALHOUN, GA 30701 | Debtor: RUBY TUESDAY, LLC |

UNSECURED          Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:          21

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $17,382.09 | $0.00 |
| Priority: | $91,453.64 | $0.00 |
| Secured: | $4,185.91 | $0.00 |
| Unsecured: | $2,132,767.41 | $0.00 |
| Total: | $2,245,789.05 | $0.00 |

| ARIZONA DEPARTMENT OF REVENUE | Claim Number: 10011 |
| C/O OFFICE OF THE ARIZONA ATTORNEY GEN | Claim Date: 10/16/2020 |
| ATTN TAX BANKRUPTCY AND COLLECTION SCT | Debtor: RT SOUTHWEST FRANCHISE |
| 2005 N CENTRAL AVE, STE 100 | |
| PHOENIX, AZ 85004 | |

| PRIORITY | Claimed: | $80,000.00   UNLIQ |

| VESTAR RW TEMPE MARKETPLACE LLC | Claim Number: 10865 |
| C/O DAVID M BLAU, ESQ | Claim Date: 12/22/2020 |
| 151 S OLD WOODWARD AVE, STE 200 | Debtor: RT SOUTHWEST FRANCHISE |
| BIRMINGHAM, MI 48009 | |

| UNSECURED | Claimed: | $483,660.19 |

## Summary Page

Total Number of Filed Claims:          2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $80,000.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $483,660.19 | $0.00 |
| Total: | $563,660.19 | $0.00 |

| LOUISIANA DEPARTMENT OF REVENUE | Claim Number: 169 |
| PO BOX 66658 | Claim Date: 11/24/2020 |
| BATON ROUGE, LA 70896-6658 | Debtor: RTBD, LLC |

PRIORITY          Claimed:          $1,600.00   UNLIQ

## Summary Page

Total Number of Filed Claims:          1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $1,600.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $1,600.00 | $0.00 |

| LIBERTY MUTUAL INSURANCE COMPANY | Claim Number: 10371 |
| C/O MICHAEL E COLLINS | Claim Date: 12/10/2020 |
| 1201 DEMONBREUN ST, STE 900 | Debtor: RT ST. LOUIS FRANCHISE, LLC |
| NASHVILLE, TN 37203 | |

| SECURED | Claimed: | $2,000.00 |

| CHICK-FIL-A INC | Claim Number: 10790 |
| C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | Claim Date: 12/17/2020 |
| ATTN MATTHEW R BROOKS | Debtor: RT ST. LOUIS FRANCHISE, LLC |
| 600 PEACHTREE ST NE, STE 3000 | |
| ATLANTA, GA 30308 | |

| UNSECURED | Claimed: | $68,018.58 |

## Summary Page

Total Number of Filed Claims:          2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $2,000.00 | $0.00 |
| Unsecured: | $68,018.58 | $0.00 |
| Total: | $70,018.58 | $0.00 |

| | | |
|---|---|---|
| DOVER ISLAND PARK SOUTH LLC<br>27 ST JOHNS PL<br>FREEPORT, NY 11520 | | Claim Number: 22<br>Claim Date: 10/27/2020<br>Debtor: RT LONG ISLAND FRANCHISE, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 273 |
| UNSECURED | Claimed: | $683,387.38   UNLIQ |
| PSEGLI<br>ATTN SPECIAL COLLECTIONS<br>15 PARK DR<br>MELVILLE, NY 11747 | | Claim Number: 10018<br>Claim Date: 10/20/2020<br>Debtor: RT LONG ISLAND FRANCHISE, LLC |
| UNSECURED | Claimed: | $18,843.64 |
| RGP OWNERS DP LLC<br>C/O CERTILMAN BALIN ADLER & HYMAN LLP<br>ATTN JARRETT M BEHAR, ESQ<br>100 MOTOR PKWY, STE 560<br>HAUPPAUGE, NY 11788 | | Claim Number: 10161<br>Claim Date: 11/20/2020<br>Debtor: RT LONG ISLAND FRANCHISE, LLC |
| UNSECURED | Claimed: | $449,852.26 |
| VON HEGEL, WILLIAM & ROSE MARIE<br>C/O DAVID ARDAM<br>94 WASHINGTON BLVD<br>COMMACK, NY 11725-1730 | | Claim Number: 10302<br>Claim Date: 12/08/2020<br>Debtor: RT LONG ISLAND FRANCHISE, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MICHAEL E COLLINS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 10368<br>Claim Date: 12/10/2020<br>Debtor: RT LONG ISLAND FRANCHISE, LLC |
| SECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| BRIXMOR SUNSHINE SQUARE LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN, ESQ<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 10635<br>Claim Date: 12/17/2020<br>Debtor: RT LONG ISLAND FRANCHISE, LLC |
| ADMINISTRATIVE | Claimed: | $11,361.63 |
| UNSECURED | Claimed: | $270,908.14 |
| BGD COMMACK LLC<br>C/O BLUMENFELD DEVELOPMENT GROUP LTD<br>ATTN DAVID J KAPLAN, GENERAL COUNSEL<br>300 ROBBINS LN<br>SYOSSET, NY 11791 | | Claim Number: 10775<br>Claim Date: 12/17/2020<br>Debtor: RT LONG ISLAND FRANCHISE, LLC |
| SECURED | Claimed: | $319,866.61 |
| UNSECURED | Claimed: | $203,267.32 |
| TRAVELERS CAS INS CO OF AMERICA<br>PO BOX 5076<br>HARTFORD, CT 06102 | | Claim Number: 10876<br>Claim Date: 12/23/2020<br>Debtor: RT LONG ISLAND FRANCHISE, LLC |
| UNSECURED | Claimed: | $123,083.12 |

## Summary Page

Total Number of Filed Claims:          8

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $11,361.63 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $321,866.61 | $0.00 |
| Unsecured: | $1,749,341.86 | $0.00 |
| Total: | $2,082,570.10 | $0.00 |

| | | |
|---|---|---|
| SELM INC<br>7807 E GREENWAY RD, STE 7B<br>SCOTTSDALE, AZ 85260 | Claim Number: 153<br>Claim Date: 11/20/2020<br>Debtor: RT DENVER FRANCHASIE, LLC | |
| UNSECURED          Claimed: | $1,667.52 | |
| USG LANDSCAPE AND SNOW REMOVAL INC<br>PO BOX 1473<br>ARVADA, CO 80001 | Claim Number: 10077<br>Claim Date: 11/06/2020<br>Debtor: RT DENVER FRANCHASIE, LLC | |
| UNSECURED          Claimed: | $10,789.95   UNLIQ | |
| SELM INC<br>ATTN CURTIS HOWELL, PRESIDENT<br>7807 E GREEWAY RD, STE 7B<br>SCOTTSDALE, AZ 85260 | Claim Number: 10603<br>Claim Date: 12/16/2020<br>Debtor: RT DENVER FRANCHASIE, LLC<br>Comments: POSSIBLE DUPLICATE OF 153 | |
| UNSECURED          Claimed: | $1,667.52 | |
| AT&T CORP<br>C/O AT&T SERVICES INC<br>ATTN KAREN CAVAGNARO, LEAD PARALEGAL<br>ONE AT&T WAY, STE 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 10632<br>Claim Date: 12/17/2020<br>Debtor: RT DENVER FRANCHASIE, LLC | |
| UNSECURED          Claimed: | $1,600.88 | |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12465)

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $15,725.87 | $0.00 |
| Total: | $15,725.87 | $0.00 |

| | | |
|---|---|---|
| SEMCO ENERGY | Claim Number: 10167 | |
| ATTN JAMIE BENNETT | Claim Date: 11/20/2020 | |
| 1411 3RD ST, STE A | Debtor: RT MICHIANA FRANCHISE, LLC | |
| PORT HURON, MI 48060 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,280.12 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12466)

Date: 01/06/2021

## Summary Page

Total Number of Filed Claims:          1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $1,280.12 | $0.00 |
| Total: | $1,280.12 | $0.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12467)

Date: 01/06/2021

| | | |
|---|---|---|
| GALLAGHER, GARY<br>C/O HYWEL LEONARD<br>PO BOX 3239<br>TAMPA, FL 33601 | Claim Number: 436<br>Claim Date: 12/14/2020<br>Debtor: RT TAMPA FRANCHISE, LLC | |

| UNSECURED | Claimed: | $152,300.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY OF OLDSMAR<br>C/O TRASK DAIGNEAULT LLP<br>ATTN THOMAS J TRACK, ESQ<br>1001 S FORT HARRISON AVE, STE 201<br>CLEARWATER, FL 33756 | Claim Number: 10038<br>Claim Date: 10/28/2020<br>Debtor: RT TAMPA FRANCHISE, LLC | |

| SECURED | Claimed: | $2,713.21 |
|---|---|---|

| | | |
|---|---|---|
| SRJ RESTAURANTS INC<br>22638 EAGLES WATCH DR<br>LAND O LAKES, FL 34639 | Claim Number: 10082<br>Claim Date: 11/07/2020<br>Debtor: RT TAMPA FRANCHISE, LLC | |

| UNSECURED | Claimed: | $11,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEE COUNTY TAX COLLECTOR<br>PO BOX 850<br>FORT MYERS, FL 33902-0850 | Claim Number: 10117<br>Claim Date: 11/12/2020<br>Debtor: RT TAMPA FRANCHISE, LLC | |

| PRIORITY | Claimed: | $6,436.71 |
|---|---|---|

| | | |
|---|---|---|
| LEE COUNTY TAX COLLECTOR<br>PO BOX 850<br>FORT MYERS, FL 33902-0850 | Claim Number: 10118<br>Claim Date: 11/12/2020<br>Debtor: RT TAMPA FRANCHISE, LLC | |

| PRIORITY | Claimed: | $2,250.03 |
|---|---|---|

| LEE COUNTY TAX COLLECTOR<br>PO BOX 850<br>FORT MYERS, FL 33902-0850 | Claim Number: 10119<br>Claim Date: 11/12/2020<br>Debtor: RT TAMPA FRANCHISE, LLC |
|---|---|

| PRIORITY | Claimed: | $6,803.25 |
|---|---|---|

| CLOSE TIES INVESTMENTS LLC, ET AL<br>ATTN JENNIFER GOUDEAU, PRES<br>1330 NEPTUNE AVE<br>LEUCADIA, CA 92024 | Claim Number: 10198<br>Claim Date: 12/02/2020<br>Debtor: RT TAMPA FRANCHISE, LLC |
|---|---|

| UNSECURED | Claimed: | $446,550.59 |
|---|---|---|

| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MICHAEL E COLLINS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 10372<br>Claim Date: 12/10/2020<br>Debtor: RT TAMPA FRANCHISE, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,950.00 | UNLIQ |
|---|---|---|---|
| PRIORITY | Claimed: | $6,950.00 | UNLIQ |
| SECURED | Claimed: | $6,950.00 | UNLIQ |
| TOTAL | Claimed: | $6,950.00 | UNLIQ |

| REALTY INCOME CORP (STORE NO 2115)<br>ATTN KIRK CARSON, ESQ<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | Claim Number: 10598<br>Claim Date: 12/16/2020<br>Debtor: RT TAMPA FRANCHISE, LLC |
|---|---|

| UNSECURED | Claimed: | $335,105.16 |
|---|---|---|

| BRIXMOR GA COASTAL WAY LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN, ESQ<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | Claim Number: 10808<br>Claim Date: 12/17/2020<br>Debtor: RT TAMPA FRANCHISE, LLC |
|---|---|

| UNSECURED | Claimed: | $1,358.50 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          10

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $6,950.00 | $0.00 |
| Priority: | $22,439.99 | $0.00 |
| Secured: | $9,663.21 | $0.00 |
| Unsecured: | $946,314.25 | $0.00 |
| Total: | $985,367.45 | $0.00 |

KOPKA PINKUS DOLIN PC
100 LEXINGTON DR, STE 100
BUFFALO GROVE, IL 60089

Claim Number: 10099
Claim Date: 11/10/2020
Debtor: RT DETRIOT FRANCHISE, LLC

UNSECURED          Claimed:            $2,196.00

## Summary Page

Total Number of Filed Claims:          1

|                 | Claimed Amount | Allowed Amount |
|-----------------|---------------:|---------------:|
| Administrative: | $0.00          | $0.00          |
| Priority:       | $0.00          | $0.00          |
| Secured:        | $0.00          | $0.00          |
| Unsecured:      | $2,196.00      | $0.00          |
| Total:          | $2,196.00      | $0.00          |

| | | |
|---|---|---|
| FPL<br>ATTN BANKRUPTCY DEPT/RRD/LFO<br>4200 W FLAGLER ST<br>MIAMI, FL 33134 | Claim Number: 517<br>Claim Date: 12/17/2020<br>Debtor: RT WESR PALM BEACH FRANCHISE, LLC | |
| UNSECURED | Claimed: | $2,507.40 |
| INDIAN RIVER COUNTY TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961 | Claim Number: 556<br>Claim Date: 12/17/2020<br>Debtor: RT WESR PALM BEACH FRANCHISE, LLC | |
| SECURED | Claimed: | $1,914.90 |
| SHEEHAN, DANIEL<br>C/O KELLER KELLER & CARACUZZO PA<br>ATTN ALLEN BELLUCCIO<br>HARVEY BLDG, 224 DATURA ST, STE 1205<br>WEST PALM BEACH, FL 33401 | Claim Number: 10651<br>Claim Date: 12/17/2020<br>Debtor: RT WESR PALM BEACH FRANCHISE, LLC | |
| UNSECURED | Claimed: | $300,000.00   UNLIQ |
| ST LUCIE DINING ENTERPRISES LLC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN WALTER W GOULDSBURY III<br>1204 N KING ST<br>WILMINGTON, DE 19801 | Claim Number: 10805<br>Claim Date: 12/17/2020<br>Debtor: RT WESR PALM BEACH FRANCHISE, LLC | |
| UNSECURED | Claimed: | $317,187.57 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12469)

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $1,914.90 | $0.00 |
| Unsecured: | $619,694.97 | $0.00 |
| Total: | $621,609.87 | $0.00 |

| CITY OF MT PLEASANT<br>PO BOX 503<br>MOUNT PLEASANT, MI 48804-0503 | | Claim Number: 10120<br>Claim Date: 11/12/2020<br>Debtor: RT MICHIGAN FRANCHISE, LLC |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $84.12 |
| SECURED | Claimed: | $391.48 |

| SEMCO ENERGY<br>ATTN JAMIE BENNETT<br>1411 3RD ST, STE A<br>PORT HURON, MI 48060 | | Claim Number: 10168<br>Claim Date: 11/20/2020<br>Debtor: RT MICHIGAN FRANCHISE, LLC |
|---|---|---|
| UNSECURED | Claimed: | $1,853.56 |

| MIDLAND MALL REALTY HOLDING LLC<br>C/O MEYERS ROMAN FRIEDBERG & LEWIS<br>ATTN DAVID M NEUMANN, ESQ<br>28601 CHAGRIN BLVD, STE 600<br>CLEVELAND, OH 44122 | | Claim Number: 10680<br>Claim Date: 12/17/2020<br>Debtor: RT MICHIGAN FRANCHISE, LLC |
|---|---|---|
| UNSECURED | Claimed: | $303,220.67 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12470)

## Summary Page

Total Number of Filed Claims:          3

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $84.12 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $391.48 | $0.00 |
| Unsecured: | $305,074.23 | $0.00 |
| Total: | $305,549.83 | $0.00 |

| | | |
|---|---|---|
| WILLIAMS, AZJNAE C<br>C/O BARRY I BAKER, ESQ<br>PO BOX 31265<br>CHARLESTON, SC 29417 | | Claim Number: 214<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIDSON, SARAH<br>2305 DEBRA DR<br>WEST PLAINS, MO 65775 | | Claim Number: 639<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:                2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $50,000.00 | $0.00 |
| Total: | $50,000.00 | $0.00 |

| COUNTY OF PULASKI MISSOURI | Claim Number: 10364 |
|---|---|
| PULASKI COUNTY COURTHOUSE | Claim Date: 12/10/2020 |
| 301 HISTORIC 66 E, STE 110 | Debtor: RT WESTERN MISSOURI FRANCHISE, LLC |
| WAYNESVILLE, MO 65583 | |

| UNSECURED | Claimed: | $1,041.06 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $1,041.06 | $0.00 |
| Total: | $1,041.06 | $0.00 |

PRINCIPAL LIFE INSURANCE COMPANY
C/O CUSHMAN & WAKEFIELD
ATTN GENEVIEVE LIESENER
3500 AMERICAN BLVD W, STE 200
BLOOMINGTON, MN 55431

Claim Number: 10474
Claim Date: 12/15/2020
Debtor: RT MINNEAPOLIS FRANCHISE, LLC

UNSECURED          Claimed:              $478,150.91

## Summary Page

Total Number of Filed Claims:          1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $478,150.91 | $0.00 |
| Total: | $478,150.91 | $0.00 |

| BLACKHAWK NETWORK INC | Claim Number: 244 |
| ROBERT L GOLISH, ESQ | Claim Date: 12/08/2020 |
| 6220 STONERIDGE MALL RD | Debtor: RT FL GIFT CARDS, INC. |
| PLEASANTON, CA 94588 | |

| UNSECURED | Claimed: | $1,720.29 |

**Summary Page**

Total Number of Filed Claims:          1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $1,720.29 | $0.00 |
| Total: | $1,720.29 | $0.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12479)

Date: 01/06/2021

| | |
|---|---|
| FCPT HOLDINGS LLC<br>C/O THOMPSON COBURN LLP<br>ATTN LAUREN NEWMAN<br>55 E MONROE ST, 37TH FL<br>CHICAGO, IL 60603 | Claim Number: 80<br>Claim Date: 11/16/2020<br>Debtor: RT NEW ENGLAND FRANCHISE, LLC |

| UNSECURED | Claimed: | $158,689.00 |
|---|---|---|

| | |
|---|---|
| W/S WESTBROOK ASSOCIATES LLC<br>C/O GOULSTON & STORRS PC<br>ATTN TREVOR HOFFMANN<br>885 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | Claim Number: 10593<br>Claim Date: 12/16/2020<br>Debtor: RT NEW ENGLAND FRANCHISE, LLC |

| UNSECURED | Claimed: | $262,031.22 |
|---|---|---|

| | |
|---|---|
| INTERSTATE AUGUSTA PROPERTIES LLC<br>C/O GOULSTON & STORRS PC<br>ATTN TREVOR HOFFMANN<br>885 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | Claim Number: 10606<br>Claim Date: 12/16/2020<br>Debtor: RT NEW ENGLAND FRANCHISE, LLC |

| UNSECURED | Claimed: | $413,769.78 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          3

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $834,490.00 | $0.00 |
| Total: | $834,490.00 | $0.00 |

| | | |
|---|---|---|
| GALLAGHER, GARY<br>C/O HYWEL LEONARD<br>PO BOX 3239<br>TAMPA, FL 33601 | | Claim Number: 438<br>Claim Date: 12/14/2020<br>Debtor: RT FLORIDA EQUITY, LLC |

| UNSECURED | Claimed: | $152,300.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| IMAGE MAKER LMS LLC<br>1321 ROLLING WOODS LN<br>LAKELAND, FL 33813 | | Claim Number: 515<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $5,200.00 |
|---|---|---|

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12480)

## Summary Page

Total Number of Filed Claims:          2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $157,500.00 | $0.00 |
| Total: | $157,500.00 | $0.00 |

| DEPARTMENT OF TREASURY - IRS | Claim Number: 65 |
| PO BOX 7346 | Claim Date: 11/12/2020 |
| PHILADELPHIA, PA 19101-7346 | Debtor: RT NEW HAMPSHIRE RESTAURANT HOLDINGS, LL |

| UNSECURED | Claimed: | $8,681.89 |

| CHOP ACQUISITION LLC | Claim Number: 10609 |
| C/O GOULSTON & STORRS PC | Claim Date: 12/16/2020 |
| ATTN TREVOR HOFFMANN | Debtor: RT NEW HAMPSHIRE RESTAURANT HOLDINGS, LL |
| 400 ATLANTIC AVE | |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $4,565.25 |

## Summary Page

Total Number of Filed Claims:          2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $13,247.14 | $0.00 |
| Total: | $13,247.14 | $0.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12485)

Date: 01/06/2021

| | | |
|---|---|---|
| VAN HOOK SERVICE CO INC<br>C/O HARRIS BEACH PLLC<br>ATTN KEVIN TOMPSETT<br>99 GARNSEY RD<br>PITTSFORD, NY 14534 | | Claim Number: 10172<br>Claim Date: 11/23/2020<br>Debtor: RT NEW YORK FRANCHISE, LLC |
| UNSECURED | Claimed: | $949.73 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MICHAEL E COLLINS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 10370<br>Claim Date: 12/10/2020<br>Debtor: RT NEW YORK FRANCHISE, LLC |
| SECURED | Claimed: | $1,000.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12485)

**Summary Page**

Total Number of Filed Claims:                    2

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $1,000.00 | $0.00 |
| Unsecured: | $949.73 | $0.00 |
| Total: | $1,949.73 | $0.00 |

| | |
|---|---|
| BALTIMORE GAS AND ELECTRIC CO | Claim Number: 291 |
| PO BOX 1475 | Claim Date: 12/08/2020 |
| BALTIMORE, MD 21201 | Debtor: RUBY TUESDAY OF COLUMBIA, INC. |

UNSECURED          Claimed:                $5,502.26

## Summary Page

Total Number of Filed Claims:    1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $5,502.26 | $0.00 |
| Total: | $5,502.26 | $0.00 |

KRAYCAR, KEITHIA                    Claim Number: 10093
820 WOODLAWN ST                    Claim Date: 11/10/2020
SCRANTON, PA 18509                 Debtor: RT OF MARYLAND, LLC

UNSECURED          Claimed:                    $0.00   UNDET

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12489)

## Summary Page

Total Number of Filed Claims:          1

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $0.00 | $0.00 |

| | | |
|---|---|---|
| LANGE, RACHAEL | Claim Number: 10617 | |
| 15720 N 1ST ST | Claim Date: 12/17/2020 | |
| RAYMOND, NE 68428 | Debtor: RT OMAHA FRANCHISE | |

| PRIORITY | Claimed: | $353.84 |
|---|---|---|

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12490)

Date: 01/06/2021

## Summary Page

Total Number of Filed Claims:          1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $353.84 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $353.84 | $0.00 |

| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 66<br>Claim Date: 11/12/2020<br>Debtor: RT INDIANAPOLIS FRANCHISE, LLC |
|---|---|

| UNSECURED | Claimed: | $7,386.05 |
|---|---|---|

| WILSON LAWN CARE<br>4401 W CR 400 N<br>MUNCIE, IN 47304 | Claim Number: 10140<br>Claim Date: 11/17/2020<br>Debtor: RT INDIANAPOLIS FRANCHISE, LLC |
|---|---|

| UNSECURED | Claimed: | $200.00 |
|---|---|---|

## Summary Page

Total Number of Filed Claims: 2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $7,586.05 | $0.00 |
| Total: | $7,586.05 | $0.00 |

| | |
|---|---|
| BALTIMORE GAS AND ELECTRIC CO | Claim Number: 292 |
| PO BOX 1475 | Claim Date: 12/08/2020 |
| BALTIMORE, MD 21201 | Debtor: RUBY TUESDAY OF LINTHICUM, INC |

UNSECURED          Claimed:              $2,574.77

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12494)

## Summary Page

Total Number of Filed Claims:                1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $2,574.77 | $0.00 |
| Total: | $2,574.77 | $0.00 |

| NATIONAL UNION FIRE INSURANCE CO | Claim Number: 10264 |
| C/O AIG PROPERTY CASUALTY INC | Claim Date: 12/07/2020 |
| ATTN KEVIN LARNER, AUTHORIZED REP | Debtor: RT ONE PERCENT HOLDINGS, LLC |
| 80 PINE ST, 13TH FL | |
| NEW YORK, NY 10005 | |

UNSECURED          Claimed:                    $0.00   UNDET

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12498)

## Summary Page

Total Number of Filed Claims: 1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $0.00 | $0.00 |

Date: 01/06/2021

| REALTY INCOME CORP (STORE NO 2293) ATTN KIRK CARSON, ESQ 11995 EL CAMINO REAL SAN DIEGO, CA 92130 | | Claim Number: 10596 Claim Date: 12/16/2020 Debtor: RT KCMO FRANCHISE, LLC |
|---|---|---|
| UNSECURED | Claimed: | $210,210.03 |

| KIRK CARSON, ESQ C/O REALTY INCOME CORP 11995 EL CAMINO REAL SAN DIEGO, CA 92130 | | Claim Number: 10604 Claim Date: 12/16/2020 Debtor: RT KCMO FRANCHISE, LLC |
|---|---|---|
| PRIORITY | Claimed: | $19,220.42 |
| UNSECURED | Claimed: | $256,426.06 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12500)

## Summary Page

Total Number of Filed Claims:  2

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $19,220.42 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $466,636.09 | $0.00 |
| Total: | $485,856.51 | $0.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12502)

Date: 01/06/2021

| | | |
|---|---|---|
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 67<br>Claim Date: 11/12/2020<br>Debtor: RT ORLANDO FRANCHISE, LP | |

| UNSECURED | Claimed: | $2,047.68 |
|---|---|---|

| VILLAGES OPERATING COMPANY, THE<br>3597 KIESSEL RD<br>THE VILLAGES, FL 32163 | Claim Number: 470<br>Claim Date: 12/15/2020<br>Debtor: RT ORLANDO FRANCHISE, LP | |
|---|---|---|

| UNSECURED | Claimed: | $50,044.28 |
|---|---|---|

| INDIAN RIVER COUNTY TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961 | Claim Number: 557<br>Claim Date: 12/17/2020<br>Debtor: RT ORLANDO FRANCHISE, LP | |
|---|---|---|

| SECURED | Claimed: | $1,544.86 |
|---|---|---|

| SIMONS, D BARRY, TRUSTEE, ET AL<br>ATTN JENNIFER GOUDEAU, PRES<br>1330 NEPTUNE AVE<br>LEUCADIA, CA 92024 | Claim Number: 10200<br>Claim Date: 12/02/2020<br>Debtor: RT ORLANDO FRANCHISE, LP<br>Comments:<br>CROSS-CASE DUPLICATE OF CLAIM # 10199 | |
|---|---|---|

| UNSECURED | Claimed: | $420,343.95 |
|---|---|---|

| REALTY INCOME CORP (STORE NO 2193)<br>ATTN KIRK CARSON, ESQ<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | Claim Number: 10600<br>Claim Date: 12/16/2020<br>Debtor: RT ORLANDO FRANCHISE, LP | |
|---|---|---|

| UNSECURED | Claimed: | $430,644.11 |
|---|---|---|

| | |
|---|---|
| RT ORLANDO INVESTMENT LLC | Claim Number: 10643 |
| C/O COBLENTZ PATCH DUFFY & BASS LLP | Claim Date: 12/17/2020 |
| ATTN GREGG M FICKS | Debtor: RT ORLANDO FRANCHISE, LP |
| ONE MONTGOMERY ST, STE 3000 | |
| SAN FRANCISCO, CA 94014 | |

UNSECURED          Claimed:          $281,523.72   UNLIQ CONT

## Summary Page

Total Number of Filed Claims:          6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $1,544.86 | $0.00 |
| Unsecured: | $1,184,603.74 | $0.00 |
| Total: | $1,186,148.60 | $0.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12503)

Date: 01/06/2021

| | | |
|---|---|---|
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 68<br>Claim Date: 11/12/2020<br>Debtor: RT KENTUCKY RESTAURANT HOLDINGS, LLC | |

UNSECURED          Claimed:          $20,137.08

| | | |
|---|---|---|
| CNL FUNDING 2000-A LP<br>C/O KUTAK ROCK LLP<br>ATTN LISA M PETERS, ESQ<br>1650 FARNAM ST<br>OMAHA, NE 68102 | Claim Number: 10404<br>Claim Date: 12/11/2020<br>Debtor: RT KENTUCKY RESTAURANT HOLDINGS, LLC | |

UNSECURED          Claimed:          $347,241.01

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12503)

## Summary Page

Total Number of Filed Claims:          2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $367,378.09 | $0.00 |
| Total: | $367,378.09 | $0.00 |

| | | |
|---|---|---|
| MIAMI-DADE COUNTY TAX COLLECTOR<br>200 NW 2ND AVE, STE 430<br>MIAMI, FL 33128 | Claim Number: 263<br>Claim Date: 10/30/2020<br>Debtor: RT SOUTH FLORIDA FRANCHISE, LP<br>Comments: WITHDRAWN<br>DOCKET: 6 (11/13/2020) | |
| PRIORITY          Claimed: | $360.00   UNLIQ | |
| MALA LLC<br>C/O RICHARD KONDLA PA<br>17071 W DIXIE HWY<br>NORTH MIAMI BEACH, FL 33160 | Claim Number: 646<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| PRIORITY          Claimed: | $434,976.09 | |
| CH RETAIL FUND I/FT LAUDERDALE<br>UNIVERSAL PLAZA LLC<br>C/O WINSTEAD PC; JASON ENRIGHT<br>2728 N HARWOOD ST, STE 500<br>DALLAS, TX 75201 | Claim Number: 10682<br>Claim Date: 12/17/2020<br>Debtor: RT SOUTH FLORIDA FRANCHISE, LP | |
| UNSECURED        Claimed: | $258,631.05 | |
| GRAHAM COMPANIES, THE<br>C/O ARI NEWMAN<br>333 SE 2ND AVE, STE 4400<br>MIAMI, FL 33131 | Claim Number: 10810<br>Claim Date: 12/17/2020<br>Debtor: RT SOUTH FLORIDA FRANCHISE, LP | |
| UNSECURED        Claimed: | $318,038.69 | |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (20-12506)

Date: 01/06/2021

## Summary Page

Total Number of Filed Claims:        4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $435,336.09 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $576,669.74 | $0.00 |
| Total: | $1,012,005.83 | $0.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (NON-MATCH)

Date: 01/06/2021

| | | | | | |
|---|---|---|---|---|---|
| CDW DIRECT LLC<br>ATTN VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 13<br>Claim Date: 10/13/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $15,112.70 | Scheduled: | $15,112.70 | |
| DOVER ISLAND PARK SOUTH LLC<br>27 ST JOHNS PL<br>FREEPORT, NY 11520 | | Claim Number: 21<br>Claim Date: 10/27/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $683,387.38   UNLIQ | | | |
| DOVER ISLAND PARK SOUTH LLC<br>27 ST JOHNS PL<br>FREEPORT, NY 11520 | | Claim Number: 22<br>Claim Date: 10/27/2020<br>Debtor: RT LONG ISLAND FRANCHISE, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 273 | | | |
| UNSECURED | Claimed: | $683,387.38   UNLIQ | | | |
| MAINTENX INTERNATIONAL<br>2202 N HOWAND ST<br>TAMPA, FL 33607 | | Claim Number: 43<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | | |
| UNSECURED | Claimed: | $49,533.55 | | | |
| HORTICULTURE SERVICES GROUP INC<br>4630 SCARLET DR E<br>CRESTVIEW, FL 32539 | | Claim Number: 44<br>Claim Date: 11/03/2020<br>Debtor: RUBY TUESDAY, INC. | | | |
| UNSECURED | Claimed: | $525.00 | | | |

| A ROYAL FLUSH INC<br>PO BOX 2808<br>GULFPORT, MS 39505 | | Claim Number: 52<br>Claim Date: 11/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $540.35 | Scheduled: | $540.35 |

| APP TECHNOLOGIES LLC<br>50 WASHINGTON ST, STE 303E<br>NORWALK, CT 06854 | | Claim Number: 58<br>Claim Date: 11/10/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $31,091.61 | Scheduled: | $30,120.00 |

| SELM INC<br>7807 E GREENWAY RD, STE 7B<br>SCOTTSDALE, AZ 85260 | | Claim Number: 153<br>Claim Date: 11/20/2020<br>Debtor: RT DENVER FRANCHASIE, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,667.52 | | |

| MONTGOMERY COUNTY TRUSTEE<br>350 PAGEANT LN, #101B<br>CLARKSVILLE, TN 37040 | | Claim Number: 191<br>Claim Date: 11/30/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,209.00 | | |
| SECURED | Claimed: | $1,209.00 | | |
| TOTAL | Claimed: | $1,209.00 | | |

| TOWN OF BLOOMFIELD<br>800 BLOOMFIELD AVE<br>BLOOMFIELD, CT 06002 | | Claim Number: 198<br>Claim Date: 11/24/2020<br>Debtor: RUBY TUESDAY, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,181.12 | | |

| | | |
|---|---|---|
| HYATT, JAMES F II<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN GARY W MARSH<br>600 PEACHTREE ST NE, STE 3000<br>ATLANTA, GA 30308 | | Claim Number: 218<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLY AMENDED BY 10378 |

| UNSECURED | Claimed: | $1,399,175.00 |
|---|---|---|

| | | |
|---|---|---|
| KARN, DONALD C JR<br>32 PENNY LN<br>BINGHAMTON, NY 13905 | | Claim Number: 226<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC. |

| PRIORITY | Claimed: | $873.20 |
|---|---|---|

| | | |
|---|---|---|
| CHAUTAUQUA MALL LLC<br>C/O WASHINGTON PRIME GROUP INC<br>ATTN S IFEDUBA<br>180 E BROAD ST<br>COLUMBUS, OH 43215 | | Claim Number: 251<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $17,556.20 |
|---|---|---|

| | | |
|---|---|---|
| GRAND CENTRAL PARKERSBURG LLC<br>C/O WASHINGTON PRIME GROUP INC<br>ATTN S IFEDUBA<br>180 E BROAD ST<br>COLUMBUS, OH 43215 | | Claim Number: 252<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $210,992.66 |
|---|---|---|

| | | |
|---|---|---|
| MALL AT LIMA LLC<br>C/O WASHINGTON PRIME GROUP INC<br>ATTN S IFEDUBA<br>180 E BROAD ST<br>COLUMBUS, OH 43215 | | Claim Number: 253<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |

| UNSECURED | Claimed: | $55,576.86 |
|---|---|---|

| DOVER ISLAND PARK SOUTH LLC<br>27 ST JOHN'S PL<br>FREEPORT, NY 11520 | Claim Number: 273<br>Claim Date: 12/10/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 22 |
|---|---|

| UNSECURED | Claimed: | $683,387.38 |
|---|---|---|

| KARN, DONALD C JR<br>32 PENNY LN<br>BINGHAMTON, NY 13905 | Claim Number: 282<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 226<br>DUPLICATE OF CLAIM # 282 |
|---|---|

| PRIORITY | Claimed: | $873.20 |
|---|---|---|

| KARN, DONALD C JR<br>32 PENNY LN<br>BINGHAMTON, NY 13905 | Claim Number: 284<br>Claim Date: 12/07/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments: POSSIBLE DUPLICATE OF 282 |
|---|---|

| PRIORITY | Claimed: | $873.20 |
|---|---|---|

| BALTIMORE GAS AND ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | Claim Number: 290<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $2,134.74 |
|---|---|---|

| BALTIMORE GAS AND ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | Claim Number: 291<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY OF COLUMBIA, INC. |
|---|---|

| UNSECURED | Claimed: | $5,502.26 |
|---|---|---|

| BALTIMORE GAS AND ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | Claim Number: 292<br>Claim Date: 12/08/2020<br>Debtor: RUBY TUESDAY OF LINTHICUM, INC |
| --- | --- |

| UNSECURED | Claimed: | $2,574.77 | | |
| --- | --- | --- | --- | --- |

| CUMBERLAND COUNTY TAX BUREAU<br>21 WATERFORD DR, STE 201<br>MECHANICSBURG, PA 17050 | Claim Number: 397<br>Claim Date: 12/14/2020<br>Debtor: RUBY TUESDAY, INC. |
| --- | --- |

| PRIORITY | Claimed: | $187.98 | | |
| --- | --- | --- | --- | --- |

| GAINESVILLE REGIONAL UTILITIES<br>301 SE 4TH AVE, STATION A144<br>GAINESVILLE, FL 32601 | Claim Number: 465<br>Claim Date: 12/15/2020<br>Debtor: RUBY TUESDAY, INC. |
| --- | --- |

| UNSECURED | Claimed: | $13,986.78 | Scheduled: | $12,250.00 |
| --- | --- | --- | --- | --- |

| VILLAGES OPERATING COMPANY, THE<br>3597 KIESSEL RD<br>THE VILLAGES, FL 32163 | Claim Number: 470<br>Claim Date: 12/15/2020<br>Debtor: RT ORLANDO FRANCHISE, LP |
| --- | --- |

| UNSECURED | Claimed: | $50,044.28 | | |
| --- | --- | --- | --- | --- |

| FPL<br>ATTN BANKRUPTCY DEPT/RRD/LFO<br>4200 W FLAGLER ST<br>MIAMI, FL 33134 | Claim Number: 517<br>Claim Date: 12/17/2020<br>Debtor: RT WESR PALM BEACH FRANCHISE, LLC |
| --- | --- |

| UNSECURED | Claimed: | $2,507.40 | | |
| --- | --- | --- | --- | --- |

| INDIAN RIVER COUNTY TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961 | Claim Number: 556<br>Claim Date: 12/17/2020<br>Debtor: RT WESR PALM BEACH FRANCHISE, LLC |
|---|---|

| SECURED | Claimed: | $1,914.90 |
|---|---|---|

| INDIAN RIVER COUNTY TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961 | Claim Number: 557<br>Claim Date: 12/17/2020<br>Debtor: RT ORLANDO FRANCHISE, LP |
|---|---|

| SECURED | Claimed: | $1,544.86 |
|---|---|---|

| PUEBLO COUNTY TREASURER<br>215 W 10TH ST, RM 110<br>PUEBLO, CO 81003 | Claim Number: 558<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| SECURED | Claimed: | $24,570.61  UNLIQ |
|---|---|---|

| PUEBLO COUNTY TREASURER<br>215 W 10TH ST, RM 110<br>PUEBLO, CO 81003 | Claim Number: 559<br>Claim Date: 12/17/2020<br>Debtor: RUBY TUESDAY, INC.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $4,977.30  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $4,977.30  UNLIQ |
| TOTAL | Claimed: | $4,977.30  UNLIQ |

| ANSWER CARPET CARE (MARK NEWMAN)<br>5101 COOK RD<br>SWARTZ CREEK, MI 48473 | Claim Number: 618<br>Claim Date: 12/22/2020<br>Debtor: RUBY TUESDAY, INC. |
|---|---|

| UNSECURED | Claimed: | $595.00 |
|---|---|---|

| | |
|---|---|
| WEST VIRGINIA STATE TREASURER | Claim Number: 644 |
| C/O MICHELLE STORAGE, ESQ | Claim Date: 12/22/2020 |
| 322 70TH ST SE | Debtor: RUBY TUESDAY, INC. |
| CHARLESTON, WV 25304 | |

UNSECURED          Claimed:                    $4,832.54   UNLIQ

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (NON-MATCH)

**Summary Page**

Total Number of Filed Claims:          31

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $29,287.70 | $0.00 |
| Secured: | $34,216.67 | $0.00 |
| Unsecured: | $3,898,998.66 | $0.00 |
| Total: | $3,962,503.03 | $0.00 |

| CLEAR CHANNEL OUTDOOR LLC<br>ATTN BRIAN TEGELER<br>4830 N LOOP 1604W, STE 111<br>SAN ANTONIO, TX 78249 | | Claim Number: 10<br>Claim Date: 10/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| SECURED | Claimed: | $6,766.18 |

| HILL, KENNETH O<br>6360 67TH CT<br>RIVERDALE, MD 20737 | | Claim Number: 11<br>Claim Date: 10/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| PRIORITY | Claimed: | $2,200.00 |

| ROBERTS, PRESTON M<br>D/B/A PETE'S LANDSCAPING<br>1399 S ELIZABETH ST EXT<br>SAINT PAULS, NC 28384 | | Claim Number: 35<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $400.00 |

| TOMLINSON PLUMBING INC<br>1801 W JACKSON ST<br>MUNCIE, IN 47303 | | Claim Number: 39<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $140.26 |

| TOMLINSON PLUMBING INC<br>1801 W JACKSON ST<br>MUNCIE, IN 47303 | | Claim Number: 40<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $105.00 |

| TOMLINSON PLUMBING INC<br>1801 W JACKSON ST<br>MUNCIE, IN 47303 | Claim Number: 41<br>Claim Date: 11/02/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $129.06 |
|---|---|---|

| DIVERSIFIED SERVICES SOUTH LLC<br>ATTN DEBBIE LONG<br>1305 BOWENS MILL RD SW<br>DOUGLAS, GA 31533 | Claim Number: 54<br>Claim Date: 11/09/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $1,065.00 |
|---|---|---|

| INDEMAND LANDSCAPE SYSTEMS INC<br>PO BOX 1517<br>BLACK MOUNTAIN, NC 28711 | Claim Number: 60<br>Claim Date: 11/12/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $1,664.00 |
|---|---|---|

| JBK INC<br>PO BOX 466<br>CORBIN, KY 40702 | Claim Number: 76<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $432.50 |
|---|---|---|

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 82<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $731.71 |
|---|---|---|

| | | |
|---|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 83<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 82 | |
| UNSECURED | Claimed: | $731.71 |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 84<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $371.85 |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 85<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $623.76 |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 86<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $620.10 |
| REAL PROPERTY MAINTENANCE LLC<br>700 EASTERN SHORE DR<br>SALISBURY, MD 21804 | Claim Number: 87<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $883.00 |

| | | |
|---|---|---|
| REAL PROPERTY MAINTENANCE LLC<br>700 EASTERN SHORE DR<br>SALISBURY, MD 21084 | | Claim Number: 88<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $541.82 |
| WITT, MISTY<br>1009 GLASOW ST<br>MARYVILLE, TN 37801 | | Claim Number: 89<br>Claim Date: 11/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $5,758.00 |
| DRAFT DOCTORS LLC<br>1885 NEW HOPE RD<br>JOELTON, TN 37080 | | Claim Number: 163<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLCIATE OF CLAIM # 463 |
| UNSECURED | Claimed: | $294.00 |
| ATLANTIC CITY ELECTRIC COMPANY<br>ATTN BANKRUPTCY DIVISION<br>MAIL STOP 84CP42<br>5 COLLINS DR, STE 2133<br>CARNEYS POINT, NJ 08069 | | Claim Number: 173<br>Claim Date: 11/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $23,285.23 |
| HAL MARANTO INC<br>D/B/A MARANTO REFRIGERATION/HVAC<br>339 SE COUNTRY CLUB RD<br>LAKE CITY, FL 32025 | | Claim Number: 181<br>Claim Date: 11/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $350.00 |
| UNSECURED | Claimed: | $66.00 |

| WILBON, CHARLES<br>C/O CHUCKS TOP TO BOTTOM HANDYMAN SVC<br>244 KNIGHTS LN<br>BLACKSTONE, VA 23824 | Claim Number: 196<br>Claim Date: 12/03/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $762.00 |
|---|---|---|

| PRECISION LAWN CARE & LANDSCAPING<br>ATTN JACQUELINE L KING<br>2244 DARK HOLLOW RD<br>COSBY, TN 37722 | Claim Number: 209<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $675.00 |
|---|---|---|

| PRECISION LAWN CARE & LANDSCAPING<br>ATTN JACQUELINE L KING<br>2244 DARK HOLLOW RD<br>COSBY, TN 37722 | Claim Number: 210<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

| NEW CASTLE SANITATION AUTHORITY<br>ATTN ANTHONY CIALELLA<br>102 E WASHINGTON ST<br>NEW CASTLE, PA 16101 | Claim Number: 211<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| SECURED | Claimed: | $423.00 |
|---|---|---|

| HORIZON LAWN CARE<br>PO BOX 1665<br>RADFORD, VA 24143 | Claim Number: 227<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HORIZON LAWN CARE<br>PO BOX 1665<br>RADFORD, VA 24143 | | Claim Number: 228<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $75.00 |
| HORIZON LAWN CARE<br>PO BOX 1665<br>RADFORD, VA 24143 | | Claim Number: 229<br>Claim Date: 12/07/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $75.00 |
| CRAVEN COUNTY<br>ATTN TAX COLLECTOR<br>PO BOX 1128<br>NEW BERN, NC 28563-1128 | | Claim Number: 232<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $1,029.71 |
| R&R CARPET CLEANING SERVICES LLC<br>2215-C W PALMETTO ST, STE 100<br>FLORENCE, SC 29501 | | Claim Number: 236<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $500.00 |
| GARNETTO, SIOBHAN<br>527 WOODSONG TRAIL, APT 101<br>SMYRNA, GA 30082 | | Claim Number: 239<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GREENSFEE LANDSCAPING LLC<br>2225 RESERVOIR AVENUE<br>TRUMBULL, CT 06611 | | Claim Number: 245<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 73 |
| UNSECURED | Claimed: | $3,117.60 |
| YORK WATER CO, THE<br>130 E MARKET ST<br>YORK, PA 17401 | | Claim Number: 247<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $379.97 |
| STARKEY'S REFRIGERATION AND A/C<br>434 BRANNON AVE<br>CLARKSBURG, WV 26301-2206 | | Claim Number: 249<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLCIATE OF CLAIM # 250 |
| UNSECURED | Claimed: | $519.62 |
| STARKEY'S REFRIGERATION AND A/C<br>434 BRANNON AVE<br>CLARKSBURG, WV 26301-2206 | | Claim Number: 250<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 249 |
| UNSECURED | Claimed: | $519.62 |
| MORELAND SIGNS INC<br>PO BOX 448<br>CHATTANOOGA, TN 37401 | | Claim Number: 271<br>Claim Date: 12/10/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 48 |
| UNSECURED | Claimed: | $2,500.00 |

PLYMOUTH MARKETPLACE LLC
600 S HWY 169, #1660
SAINT LOUIS PARK, MN 55426

Claim Number: 272
Claim Date: 12/10/2020
Debtor: RTI HOLDING COMPANY, LLC

| UNSECURED | Claimed: | $1,314.34 |
|---|---|---|

JAMES, NELSON III
2923 BALLPARK RD
EFFINGHAM, SC 29541

Claim Number: 295
Claim Date: 12/11/2020
Debtor: RTI HOLDING COMPANY, LLC

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

DECICCO, NATALIE
598 WINDING RIVER RD
BRICK, NJ 08724

Claim Number: 298
Claim Date: 12/11/2020
Debtor: RTI HOLDING COMPANY, LLC

| PRIORITY | Claimed: | $45.62 |
|---|---|---|

ADAMS, JAIME
1846 7TH AVE SW
VERO BEACH, FL 32962

Claim Number: 302
Claim Date: 12/11/2020
Debtor: RTI HOLDING COMPANY, LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

WITTENBERG, CHRIS
158 S VILLAGE RD
LOUDON, NH 03307

Claim Number: 305
Claim Date: 12/11/2020
Debtor: RTI HOLDING COMPANY, LLC

| UNSECURED | Claimed: | $100.00 |
|---|---|---|

| CITY OF LENOIR CITY | | Claim Number: 310 |
| C/O TREASURERS OFFICE | | Claim Date: 12/11/2020 |
| 530 HEY 321 N | | Debtor: RTI HOLDING COMPANY, LLC |
| LENOIR CITY, TN 37771 | | |

| PRIORITY | Claimed: | $337.00 |
|---|---|---|

| ALLEY, DESIRAI | | Claim Number: 316 |
| 840-C N 10TH ST | | Claim Date: 12/11/2020 |
| WYTHEVILLE, VA 24382 | | Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $100.00 |
|---|---|---|

| PETE'S LANDSCAPING | | Claim Number: 326 |
| ATTN PRESTON M ROBERTS | | Claim Date: 12/11/2020 |
| 1399 S ELIZABETH ST EXT | | Debtor: RTI HOLDING COMPANY, LLC |
| SAINT PAULS, NC 28384 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| DAWSON COUNTY TAX COMMISSIONER | | Claim Number: 333 |
| 25 JUSTICE WAY, STE 1222 | | Claim Date: 12/11/2020 |
| DAWSONVILLE, GA 30534 | | Debtor: RTI HOLDING COMPANY, LLC |
| | | Comments: |
| | | Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|
| PRIORITY | Claimed: | $1,929.41 |
| SECURED | Claimed: | $1,929.41 |
| TOTAL | Claimed: | $1,929.41 |

| MARTIN DOWNS BUSINESS PARK ASSOC INC | | Claim Number: 334 |
| C/O ROSS EARLE BONAN & ENSOR PA | | Claim Date: 12/11/2020 |
| PO BOX 2401 | | Debtor: RTI HOLDING COMPANY, LLC |
| STUART, FL 34995 | | |

| SECURED | Claimed: | $4,189.90 |
|---|---|---|

| | | |
|---|---|---|
| RAMAGE, KEITH<br>100 MARK DR, APT 4<br>SMITHFIELD, PA 15478 | | Claim Number: 341<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| IMAGES LANDSCAPE SERVICE INC<br>PO BOX 28024<br>CHATTANOOGA, TN 37424 | | Claim Number: 353<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| UNSECURED | Claimed: | $3,455.00 |
|---|---|---|

| BACKFISCH, ROSE (SEMO WINDOW CLEANING)<br>3633 COLLINS MILL RD<br>CAPE GIRARDEAU, MO 63701 | | Claim Number: 366<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| UNSECURED | Claimed: | $360.00 |
|---|---|---|

| OKALOOSA GAS DISTRICT<br>364 VALPARAISO PKWY<br>VALPARAISO, FL 32580 | | Claim Number: 372<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $652.79 |
|---|---|---|
| UNSECURED | Claimed: | $1,114.26 |

| A L GEORGE LLC<br>ATTN DIANE M BLANCHARD<br>7655 EDGECOMB DR<br>LIVERPOOL, NY 13088 | | Claim Number: 375<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 376 |
|---|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| A L GEORGE LLC<br>D/B/A ONONDAGA BEVERAGE<br>ATTN DIANE M BLANCHARD<br>7655 EDGECOMB DR<br>LIVERPOOL, NY 13088 | | Claim Number: 376<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>DUPLICATE OF CLAIM # 376 |
| UNSECURED | Claimed: | $0.00 |
| BRANCATO, LINDA<br>55 THOMPSON ST, #10D<br>EAST HAVEN, CT 06513 | | Claim Number: 390<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $180.00 |
| MIDDLE TENNESSEE NATURAL GAS (MTNG)<br>PO BOX 720<br>SMITHVILLE, TN 37166 | | Claim Number: 391<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $771.68 |
| WASP, RHYAN<br>6405 PONDER RD<br>FAIRHOPE, AL 36532 | | Claim Number: 394<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| STARK COUNTY METROPOLITAN SEWER DISTRICT<br>PO BOX 9972<br>CANTON, OH 44711-0972 | | Claim Number: 395<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $297.89 |

| MAIETTA, PETER<br>C/O CHARLES P SAPIENZA JR<br>713 WILMINGTON RD<br>NEW CASTLE, PA 16161 | | Claim Number: 399<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $300,000.00   UNLIQ |

| MCFARLAND, CALVIN<br>18 PARADISE DR<br>SAVANNAH, GA 31406 | | Claim Number: 403<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $250.00 |

| VILLAGE OF ST BERNARD<br>C/O LEIGHANNE HELMES<br>110 WASHINGTON AVE<br>SAINT BERNARD, OH 45217 | | Claim Number: 407<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |

| BROWNING, BREANNE<br>624 TITLOW AVE<br>OAK HILL, WV 25901 | | Claim Number: 409<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GEORGE ALARM CO<br>202 W MAIN ST, STE B<br>GLEN CARBON, IL 62034 | | Claim Number: 412<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $240.00 |

| | | |
|---|---|---|
| DRAFT DOCTORS LLC<br>1885 NEW HOPE RD<br>JOELTON, TN 37080 | | Claim Number: 417<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 163 |
| UNSECURED | Claimed: | $294.00 |
| MONTGOMERY WATER WORKS & SANITARY<br>SEWER BOARD<br>PO BOX 1670<br>MONTGOMERY, AL 36102-1670 | | Claim Number: 422<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $299.37 |
| ALLEN MORGAN TAX COLLECTOR<br>101 E MAIN ST, STE 103<br>STARKVILLE, MS 39759-2927 | | Claim Number: 423<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $4,025.69 |
| NEA CLIENT SERVICES LLC<br>ATTN STEVEN SCOTT<br>PO BOX 16297<br>JONESBORO, AR 72403 | | Claim Number: 424<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $629.30 |
| WILLIAMS, RANADA MARIE<br>900 INEZ AVE<br>NEW IBERIA, LA 70560 | | Claim Number: 425<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLY AMENDED BY 10436 |
| PRIORITY | Claimed: | $2,676.52 |

| | | |
|---|---|---|
| CITY OF CAMBRIDGE UTILITIES<br>828 WHEELING AVE<br>CAMBRIDGE, OH 43725 | | Claim Number: 426<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $813.68 |
| JOHNSON, MARY B<br>8703 INDIANWOODS DR<br>CINCINNATI, OH 45251 | | Claim Number: 430<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOWLING, SANDRA<br>604 E CUMBERLAND RD<br>MOBILE, AL 36608 | | Claim Number: 432<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $130,543.92 |
| GAJE LLC<br>C/O DAVID C SKINNER<br>1025 23RD ST S, STE 103<br>BIRMINGHAM, AL 35205 | | Claim Number: 439<br>Claim Date: 12/14/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $2,535,363.59 |
| REYNOLDS, TARNISHA<br>915 SUPERIOR AVE<br>DAYTON, OH 45406 | | Claim Number: 444<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $7,680.00 |

| | | |
|---|---|---|
| MONTAGE SEWER DISTRICT (LRBSA)<br>PO BOX 280<br>OLYPHANT, PA 18447-0280 | | Claim Number: 447<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $7,058.52 |
| BORELLA, DIANE M<br>2903 BOWERS LN<br>MURFREESBORO, TN 37129 | | Claim Number: 448<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $1,000.00 |
| BENNETT, ALYSON<br>175 S PINE AVE<br>ALBANY, NY 12208 | | Claim Number: 457<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $11,000.00 |
| SMITH, MATTHEW A<br>1306 20TH ST<br>VIENNA, WV 26105 | | Claim Number: 458<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALDRIDGE & SONS PLUMBING CONTRACTORS<br>PO BOX 600921<br>JACKSONVILLE, FL 32260 | | Claim Number: 461<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $277.50 |

| | | |
|---|---|---|
| BAPTIST, SIERA<br>182 LODGE ST, APT 8<br>CRAWFORD, MS 39743 | | Claim Number: 466<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| T&M LLC<br>PO BOX 1109<br>BECKLEY, WV 25802 | | Claim Number: 477<br>Claim Date: 12/15/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| ADMINISTRATIVE | Claimed: | $47,141.33 |
| TRALIANT LLC<br>1600 ROSECRANS AVE, 4TH FL, MEDIA CTR<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 492<br>Claim Date: 12/16/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments: POSSIBLE DUPLICATE OF 10145 |
| UNSECURED | Claimed: | $6,495.00 |
| CITY OF SANFORD<br>225 E WEATHERSPOON ST<br>SANFORD, NC 27331 | | Claim Number: 506<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,388.58 |
| BEST KITCHEN SERVICE AND PARTS INC<br>1011 CALVARY ST<br>INDIANAPOLIS, IN 46203 | | Claim Number: 507<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $307.12 |

Date: 01/06/2021

| | | | |
|---|---|---|---|
| MCDANIEL, CHERYL<br>10 SULKY LN<br>PINEHURST, NC 28374 | | Claim Number: 508<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| ROBERTS, WILLIAM T<br>8334 HERITAGE CROSSING CT<br>MANASSAS, VA 20109 | | Claim Number: 511<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ALCANTARA, MARIBEL RUIZ<br>2737 W WASHINGTON CENTER RD, LOT 229<br>FORT WAYNE, IN 46818 | | Claim Number: 513<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $49,000.00 | |
| FROST BROWN TODD LLC<br>PO BOX 70087<br>LOUISVILLE, KY 40285 | | Claim Number: 518<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $11,632.61 | |
| OPERATION COMFORT CONTROL LLC<br>ATTN ANTONIO FLINT<br>27 GROVE ST<br>HAZLEHURST, GA 31539 | | Claim Number: 539<br>Claim Date: 12/17/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |
| PRIORITY | Claimed: | $1,742.57 | |

| | | |
|---|---|---|
| GOODRIDGES LAWN CARE LLC<br>118 CLOVER LEAF CIR<br>LONDON, AR 72847 | | Claim Number: 544<br>Claim Date: 12/18/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $500.00 |
| FILION, MITCHELL<br>32 CROSSLEY RD<br>BARRINGTON, NH 03825 | | Claim Number: 561<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| AGERTON, TIMOTHY<br>4637 CHUMUCKLA HWY<br>PACE, FL 32571 | | Claim Number: 562<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $2,500.00 |
| JACKSON, YUNAI<br>4804 CLAYTONS PL<br>LAGRANGE, NC 28551<br>LENOIR | | Claim Number: 568<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| LENOIR CITY UTILITIES BOARD<br>PO BOX 449<br>LENOIR CITY, TN 37771 | | Claim Number: 570<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $9,095.41 |

| FROM THE VINE PRODUCE DISTRIBUTORS<br>ATTN TAMMY SINKHORN<br>PO BOX 462<br>FERGUSON, KY 42533 | Claim Number: 572<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $202.68 |
|---|---|---|

| MATOUSEK, CARL<br>1229 SUNSET AVE<br>LAKELAND, FL 33801 | Claim Number: 573<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| PRIORITY | Claimed: | $1,400.00 |
|---|---|---|

| THOMAS COUNTY TAX COMMISSIONER<br>225 N BROAD ST<br>PO BOX 2175<br>THOMASVILLE, GA 31799 | Claim Number: 575<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| PRIORITY | Claimed: | $904.57 |
|---|---|---|

| CLARKSVILLE GAS & WATER<br>2215 MADISON ST<br>CLARKSVILLE, TN 37043 | Claim Number: 576<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $2,722.07 |
|---|---|---|

| CITY OF HICKORY<br>76 N CENTER ST<br>HICKORY, NC 28601 | Claim Number: 577<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $788.60 |
|---|---|---|

| | | | |
|---|---|---|---|
| WELLINGTON, RONNIE LEE JR<br>49 SARATOGA AVE<br>BATTLE CREEK, MI 49037 | | Claim Number: 582<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| SABER SERVICES LLC<br>196 BROUGHTON ST<br>ORANGEBURG, SC 29115 | | Claim Number: 586<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $575.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| BRISCO, JOHN<br>3361 SAINT KILDA<br>SANIBEL, FL 33957 | | Claim Number: 590<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim amount is $2,072.00 Per Month | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| HERRING, JOY<br>5385 WOMACK RD<br>COTTONWOOD, AL 36320 | | Claim Number: 591<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| JENKINS, DONALD<br>776 FAIRBORN RD<br>CINCINNATI, OH 45240 | | Claim Number: 597<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| UNSECURED | Claimed: | $8,801.48 |
|---|---|---|

| | | |
|---|---|---|
| MCFEE, AZURE<br>2159 OLD INDIAN RD<br>RICHMOND, VA 23235 | | Claim Number: 600<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $2,370.00 |
| SCOTTSBORO ELECTRIC POWER BOARD<br>ATTN STACY RADON<br>404 E WILLOW ST<br>SCOTTSBORO, AL 35768 | | Claim Number: 601<br>Claim Date: 12/21/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $10,594.55 |
| MIDWEST FIBRE SALES CORPORATION<br>ATTN PEGGY WILCOX<br>PO BOX 1901<br>SPRINGFIELD, MO 65801 | | Claim Number: 607<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $407.00 |
| VANOVER, GRACE L<br>556 5TH AVE<br>CHICKASAW, AL 36611 | | Claim Number: 611<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUNTSVILLE UTILITIES<br>ATTN WANDA WALLACE<br>PO BOX 2048<br>112 SPRAGINS ST NW<br>HUNTSVILLE, AL 35804 | | Claim Number: 612<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $6,544.44 |

| | | |
|---|---|---|
| ST CLAIR COUNTY REVENUE OFFICE<br>ATTN KENNETH L CROWE, REV COMMISSIONER<br>1815 COGSWELL AVE, STE 205<br>PELL CITY, AL 35125 | | Claim Number: 613<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,602.72 |
| HARPER, ANTWANNA<br>1009 WILCOX ST<br>PORTSMOUTH, VA 23704 | | Claim Number: 614<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| SECURED | Claimed: | $0.00   UNDET |
| COWLEY, PATRICK<br>2034 RICHELIEU CT<br>HOOVER, AL 35216 | | Claim Number: 620<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| DENSON, EARNESTINE<br>1022 SUMMIT DR<br>ALBANY, GA 31707 | | Claim Number: 621<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $1,500.00<br>$0.00 |
| JLC LANDSCAPING INC<br>8893 EAST AVE<br>MENTOR, OH 44060 | | Claim Number: 626<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $875.00 |

| | | |
|---|---|---|
| DAWSON, EBONY<br>B611 E 103RD ST<br>CLEVELAND, OH 44105 | | Claim Number: 627<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>CLAIM AMOUNT IS $10.50 PER HOUR |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| WRIGHT, MICHELE<br>111 MIMOSA CIR<br>MARYVILLE, TN 37801 | | Claim Number: 631<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| PRIORITY | Claimed: | $361.68 |
| DOMINION HOPE GAS<br>48 COLUMBIA BLVD<br>CLARKSBURG, WV 26301 | | Claim Number: 645<br>Claim Date: 12/22/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $572.35 |
| DOWN EAST ENTERPRISES INC<br>C/O HOBART SALES & SERVICE<br>1311 E NEW BERN RD<br>KINSTON, NC 28501 | | Claim Number: 649<br>Claim Date: 12/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,915.88 |
| HOPKINS, SHEILIA I<br>293 HEATHERWOOD TRL<br>MONROE, MI 48161 | | Claim Number: 650<br>Claim Date: 12/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $25.00 |

| AQUATICS SALES & SERVICE LLC<br>11429 CENTER RD<br>FENTON, MI 48430 | | Claim Number: 653<br>Claim Date: 12/23/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $628.30 |

| GABREAL BUNETA<br>226 JOE ST<br>COLLINSVILLE, IL 62234 | | Claim Number: 657<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| TROY ALSTON<br>1826 NORTH GRIMBALL RD<br>CHES, SC 29412 | | Claim Number: 660<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |

| PAT BEAUSANG<br>8 POLAND PLACE<br>POLAND, ME 04274 | | Claim Number: 665<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $50.00 |

| JACK WALKER III<br>3920 REBEL RUN #2199<br>ORLANDO, FL 32822 | | Claim Number: 670<br>Claim Date: 12/24/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (NO CASE)

Date: 01/06/2021

| | | |
|---|---|---|
| ETOWAH COUNTY REVENUE COMMISSION [MORE] | | Claim Number: 680 |
| REVENUE COMMISSION PROPERTY TAX | | Claim Date: 12/28/2020 |
| 800 FORREST AVENUE | | Debtor: RTI HOLDING COMPANY, LLC |
| ROOM 5 | | |
| GADSDEN, AL 35901 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,839.31 |

| | | |
|---|---|---|
| APRIL WILKINS | | Claim Number: 682 |
| 2833 CAMPUS POINTE CIR | | Claim Date: 12/28/2020 |
| GAINESVILLE, GA 30504 | | Debtor: RTI HOLDING COMPANY, LLC |
| | | Comments: |
| | | Claim Out of Balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |
| PRIORITY | Claimed: | $2,000.00 |
| TOTAL | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| ANTWAN MAURICE GASKINS | | Claim Number: 683 |
| 10072 MOXLEYS FORD LANE | | Claim Date: 12/28/2020 |
| BRISTOW, VA 20136 | | Debtor: RTI HOLDING COMPANY, LLC |
| PRINCE WILLIAM | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOSHUA R BROWN | | Claim Number: 687 |
| 14509 CRIMSTATION RD | | Claim Date: 12/28/2020 |
| CENTERVILLE, VA 20121 | | Debtor: RTI HOLDING COMPANY, LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $97.47 |

| | | |
|---|---|---|
| ELION LOUIS JONES | | Claim Number: 689 |
| ELISA JONES | | Claim Date: 12/28/2020 |
| 14900 STRATH MOOR ST | | Debtor: RTI HOLDING COMPANY, LLC |
| DETROIT, MI 48227 | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,650.00 |
| UNSECURED | Claimed: | $6,350.00 |

| GRESHAM'S SEASONAL SERVICES<br>JAMES GRESHAM<br>18501 HENRY CT<br>RAY, MI 48096 | | Claim Number: 690<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $5,556.32 |
| GLENMAURA CORP CENTER ASSOCIATION<br>GLENMAURA CORP. CENTER ASSOC.<br>2 GLENMAURA NATL BLVD<br>MOOSIC, PA 18507 | | Claim Number: 692<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| SECURED | Claimed: | $400.00 |
| ALLIE POLOHANKI (MAIDEN NAME) [MORE]<br>ALLIE POLOHANKI SCHWARTZ<br>620 TULIP COURT<br>STEDMAN, NC 28391 | | Claim Number: 694<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| CITY OF NICEVILLE<br>208 N PARTIN DR<br>NICEVILLE, FL 32578 | | Claim Number: 696<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $2,749.58 |
| SEBRING GAS SYSTEM, INC<br>3515 US HWY 275<br>SEBRING, FL 33870 | | Claim Number: 699<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
| UNSECURED | Claimed: | $1,559.68 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (NO CASE)

Date: 01/06/2021

| | | | |
|---|---|---|---|
| SHERMAN O. CROOK<br>7370 ALLEN RD<br>FAIRHOPE, AL 36532 | | Claim Number: 703<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| RODNEY STEVEN DAVIS<br>RODNEY DAVIS<br>901 EFLAND CEDAR GROVE ROAD<br>EFLAND, NC 27243 | | Claim Number: 709<br>Claim Date: 12/28/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $96.77 | |

| | | | |
|---|---|---|---|
| SHAWNNA DESERSA<br>9145 OBERON RD APT #212<br>ARVADA, CO 80004 | | Claim Number: 724<br>Claim Date: 12/30/2020<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | |
| TOTAL | Claimed: | $400.00 | |

| | | | |
|---|---|---|---|
| COPLAY WHITEHALL SEWER AUTHORITY<br>3213 MACARTHUR RD<br>WHITEHALL, PA 18052 | | Claim Number: 729<br>Claim Date: 12/31/2020<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $370.66 | |

| | | | |
|---|---|---|---|
| DANIEL CAMPBELL DBA EMERALD CITY [MORE]<br>DAN CAMPBELL<br>6181 THOMPSON ROAD SUITE 802<br>SYRACUSE, NY 13206 | | Claim Number: 737<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $214.92 | |

| PASQUOTANK COUNTY TAX COLLECTOR<br>203 E MAIN ST<br>ELIZABETH CITY, NC 27907 | | Claim Number: 740<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC<br>Comments:<br>Claim Out of Balance |
|---|---|---|
| PRIORITY | Claimed: | $3,174.62 |
| SECURED | Claimed: | $11,100.55 |
| UNSECURED | Claimed: | $3,174.62 |
| TOTAL | Claimed: | $14,355.17 |

| SCHLECTY PROPERTY MANAGEMENT LLC<br>BEYOND THE LAWN<br>7085 S STATE ROUTE 202<br>TIPP CITY, OH 45371 | | Claim Number: 752<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $2,147.62 |

| DECHANTE BUCKMON<br>DECHANTE BUCKMAN<br>1103 WOODBURY ST<br>SHELBYVILLE, TN 37160 | | Claim Number: 755<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | | Claim Number: 757<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $35,416.00 |

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | | Claim Number: 758<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|---|
| UNSECURED | Claimed: | $597.21 |

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 759<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $549.86 |
|---|---|---|

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 760<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $848.36 |
|---|---|---|

| MCCLOSKEY MECHANICAL CONTRACTORS INC<br>MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 761<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $1,376.44 |
|---|---|---|

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 762<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $937.34 |
|---|---|---|

| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 763<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $2,132.64 |
|---|---|---|

| | | |
|---|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 764<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED          Claimed: | $968.58 | |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 765<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED          Claimed: | $4,804.48 | |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 766<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED          Claimed: | $335.87 | |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 767<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED          Claimed: | $24.00 | |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 768<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED          Claimed: | $740.75 | |

| | | |
|---|---|---|
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING ROAD<br>BLACKWOOD, NJ 08012 | Claim Number: 769<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $1,494.46 |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 770<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $545.60 |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 771<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $1,474.42 |
| MCCLOSKEY MECHANICAL CONTRACTORS<br>445 LOWER LANDING RD<br>BLACKWOOD, NJ 08012 | Claim Number: 772<br>Claim Date: 01/04/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| UNSECURED | Claimed: | $882.43 |
| KIM MARIE MONK<br>73 B S EVERGREEN AVE<br>WOODBURY, NJ 08096 | Claim Number: 773<br>Claim Date: 01/05/2021<br>Debtor: RTI HOLDING COMPANY, LLC | |
| PRIORITY | Claimed: | $0.00   UNDET |

| | |
|---|---|
| ZAVIER LAMAR SLEDGE | Claim Number: 774 |
| ZAVIER L. SLEDGE | Claim Date: 01/05/2021 |
| 128 SOUTH SYCAMORE ST APT 301 | Debtor: RTI HOLDING COMPANY, LLC |
| PETERSBURG, VA 23803 | |

UNSECURED         Claimed:                     $0.00    UNDET

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (NO CASE)

Date: 01/06/2021

## Summary Page

Total Number of Filed Claims:          156

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $47,794.12 | $0.00 |
| Priority: | $210,693.55 | $0.00 |
| Secured: | $24,809.04 | $0.00 |
| Unsecured: | $3,096,872.88 | $0.00 |
| Total: | $3,380,169.59 | $0.00 |

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (NON-DEBTOR)

Date: 01/06/2021

| BALTIMORE GAS AND ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | Claim Number: 289<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $7.64 |
|---|---|---|

| BALTIMORE GAS AND ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | Claim Number: 293<br>Claim Date: 12/08/2020<br>Debtor: RTI HOLDING COMPANY, LLC |
|---|---|

| UNSECURED | Claimed: | $4,346.28 |
|---|---|---|

Name of proof of claims where to
Numerical Claims Register for RUBY TUESDAY (NON-DEBTOR)

Date: 01/06/2021

## Summary Page

Total Number of Filed Claims:          2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $4,353.92 | $0.00 |
| Total: | $4,353.92 | $0.00 |