**<u>Exhibit A</u>**

<u>Assumed Executory Contracts/Unexpired Leases</u>

**Executory Contracts and Unexpired Leases for Assumption**

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2020 HINESVILLE CENTER LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 400 MALL BLVD STE M | C/O DAVID GARFUNKEL & CO | SAVANNAH | GA | 31406 |
| 2C HO LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 129 MAJESTIC DR | ATTN CHI M HO | MARS | PA | 16046-0000 |
| 434 KING STREET LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 38 ROMNEY ST | C O MR TED STONEY | CHARLESTON | SC | 29403-0000 |
| ADAMS FRUIT COMPANY | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1855 DUNDEE RD | | WINTER HAVEN | FL | 33884 |
| ADP | Trade Vendor | Master Services Agreement W/ Amendments 1 And 2 | Ruby Tuesday, Inc. | PO BOX 842875 | | BOSTON | MA | 02284-0000 |
| ADT (AMERICAN DIGITAL TECHNOLOGIES) | Trade Vendor | Commerical Alarm Services Agreement For  Rt7714 | Ruby Tuesday, Inc. | 4431 DAVIE RD STE 117 | | DAVIE | FL | 33314-0000 |
| AEGIS | Trade Vendor | Real And Personal Property Tax Assessment Services | Ruby Tuesday, Inc. | 1102 18TH AVE SOUTH | | NASHVILLE | TN | 37212-0000 |
| AETNA ADMIN | Trade Vendor | | Ruby Tuesday, Inc. | XXXXX | | XXXXX | XX | XXXXX-XXXX |
| AETNA ASC CLAIMS | Trade Vendor | | Ruby Tuesday, Inc. | XXXXX | | XXXXX | XX | XXXXX-XXXX |
| AETNA EAP | Trade Vendor | | Ruby Tuesday, Inc. | XXXXX | | XXXXX | XX | XXXXX-XXXX |
| AETNA LIFE INSURANCE COMPANY | Trade Vendor | Cobra Services Agreement | Ruby Tuesday, Inc. | ACCT 5540194 ACH ABA 071000013 | FED ABA 021000021 XXXXX | XXXXX | XX | XXXXX-XXXX |
| ALBERT M AND ISABEL ALTAMIRANO | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8122 CLAMP | | SAN ANTONIO | TX | 78221-0000 |
| ALERT 360 SARASOTA | Trade Vendor | Alarms for 7149 Ellenton | Ruby Tuesday, Inc. | 2448 E 81ST STREET | SUITE 4200 | TULSA | OK | 74137-0000 |
| ANON HEWITT | Trade Vendor | Retirement portfolio | Ruby Tuesday, Inc. | 225 KING ST W SUITE 1600 | | TORONTO | ON | M5V 3M2 |
| ANTHONY J FRIEDMAN | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1417 HIGHLAND AVE | | GLENDALE | CA | 91202 |
| ARETE PARTNERS 2263 MEMORIAL LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 3200 TRULIANT WAY | | WINSTON SALEM | NC | 27103 |
| ARNOT REALTY CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 8000 | DEPARTMENT 794 | BUFFALO | NY | 14267-0000 |
| AROOSTOOK CENTER MALL REALTY HOLDINGS LLC | Lease | Lease or Lease Related | RT New England Franchise, LLC | 1010 NORTHERN BLVD STE 212 | CO KOHAN RETAIL INVESTMENT GRP | GREAT NECK | NY | 11021 |
| AT&T | Trade Vendor | AT&T HVS Service Agreement | Ruby Tuesday, Inc. | 368 S COMMERCE AVE | | SEBRING | FL | 33870 |
| AT&T | Trade Vendor | ABN Amendment to Master Agreement 121622 | Ruby Tuesday, Inc. | 368 S COMMERCE AVE | | SEBRING | FL | 33870 |
| AT&T | Trade Vendor | AT&T VPN Service Pricing Addendum MA Reference 121622 | Ruby Tuesday, Inc. | 368 S COMMERCE AVE | | SEBRING | FL | 33870 |
| AT&T | Trade Vendor | AT&T VPN Schedule of Charges | Ruby Tuesday, Inc. | 368 S COMMERCE AVE | | SEBRING | FL | 33870 |
| AT&T | Trade Vendor | AT&T Master Agreement Addendum #1 Terms for Ruby Tuesday Inc  MA Reference 121622 | Ruby Tuesday, Inc. | 368 S COMMERCE AVE | | SEBRING | FL | 33870 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| AT&T | Trade Vendor | Contract Service Arrangement Agreement for Business lines and Hunting as part of Basic local Exchange Service - Bellsouth Service | Ruby Tuesday, Inc. | 368 S COMMERCE AVE | | SEBRING | FL | 33870 |
| B SAFE INC | Trade Vendor | Fire alarms 4391 Milford | Ruby Tuesday, Inc. | P O BOX 70209 | | PHILADELPHIA | PA | 19176-0000 |
| B SAFE INC | Trade Vendor | Fire alarms 4429 Wilmington | Ruby Tuesday, Inc. | P O BOX 70209 | | PHILADELPHIA | PA | 19176-0000 |
| BEAL COMMONS LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1960 SATELLITE BLVD | SUITE 1300 | DULUTH | GA | 30097-0000 |
| BEN RUSSELL 280 LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2544 WILLOW POINT RD | | ALEXANDER CITY | AL | 35010-0000 |
| BERKSHIRE MALL LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 510159 | | PHILADELPHIA | PA | 19175-0000 |
| BERKSHIRE PA HOLDINGS LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 150 GREAT NECK RD STE304 | C/O NAMCO REALTY LLC | GREAT NECK | NY | 11021 |
| BILL LIVINGSTON | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 7078 | | WARNER ROBINS | GA | 31095 |
| BISMARCK PROPERTIES LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 18307 BURBANK BLVD STE 67 | | TARZANA | CA | 91356 |
| BLACKHAWK | Trade Vendor | Assignment Of Blackhawk Network Gift Card Agreement | Ruby Tuesday, Inc. | WELLS FARGO BANK | PO BOX 932859 | ATLANTA | GA | 31193-0000 |
| BLS HOLDINGS GROUP LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 3638 WALTON WAY EXTENSION | SUITE 201 ATTN REBECCA COCKRELL | AUGUSTA | GA | 30909-0000 |
| BLUECROSS BLUESHIELD OF TN | Trade Vendor | Administrative Services Agreement | Ruby Tuesday, Inc. | 1 CAMERON CIR | | CHATTANOOGA | TN | 37402 |
| BOB BOB ASSOCIATES | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | ATTN  GARY STEWART JR | 950 SMILE WAY | YORK | PA | 17404-0000 |
| BRANDY SMITH | Trade Vendor | Independent Contractor Agreement | Ruby Tuesday, Inc. | 110 WILDWOOD HILLS DR | | MARYVILLE | TN | 37804 |
| BRINKS COMPUSAFE SERVICE | Trade Vendor | Brinks  Service Agreement No. Arir11207134758 | Ruby Tuesday, Inc. | 7373 SOULTIONS CENTER | | CHICAGO | IL | 60677-0000 |
| BRINKS COMPUSAFE SERVICE | Trade Vendor | Compusafe Service Agreement No. Arir6120715331 | Ruby Tuesday, Inc. | 7373 SOULTIONS CENTER | | CHICAGO | IL | 60677-0000 |
| BRIXMOR OPERATING PARTNERSHIP LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 645341 | ATTN BRIXMOR PROPERTY GROUP | CINCINNATI | OH | 45264-0000 |
| BROAD CREEK PHASE I LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 222 CENTRAL PARK AVE STE 2100 | ATTN ARMADA HOFFLER PROP INC | VIRGINIA BEACH | VA | 23462 |
| BROOKWOODY LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8845 MISTLETOE DR | | EASTON | MD | 21601 |
| BROWN CAPITAL LLLP | Lease | Lease or Lease Related | RT Orlando Franchise, LP | 2424 EAGLES EYRIE CT | ATTN CATHERINE E BROWN | LOUISVILLE | KY | 40206 |
| BRYAN PEST CONTROL | Trade Vendor | Rt4993 Subterranean Termite Agreement | Ruby Tuesday, Inc. | 911 DON DRIVE | | FORT WALTON BEACH | FL | 32547-0000 |
| BV ASSOCIATES | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 29027 | C O THE ELLISON CO | GREENSBORO | NC | 27429-0000 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| CaliSunny, LLC, a Delaware limited liability company, PETER TOMASZEWICZ | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 13075 Pacific Promenade #301 | | Playa Vista | CA | 90094 |
| CAMBRIDGE CROSSING SHOPPING CENTER LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 625 W RIDGE PIKE BLDG A | STE 100 C O CBRE FAMECO | CONSHOHOCKEN | PA | 19428-0000 |
| CANAL STREET PROPERTIES | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1866 A WALLENBERG BLVD | | CHARLESTON | SC | 29407-0000 |
| CANNON COCHRAN MANAGAMENT SERVICES, INC. | Trade Vendor | Service Agreement with Addendum and Amendments for 3rd party Administrator for the Self-Insurance Program | Ruby Tuesday, Inc. | 2 E MAIN ST | TOWNE CENTRE BLDG STE 208 | DANVILLE | IL | 61832-5850 |
| CAROLYN SHADA | Lease | Lease or Lease Related | RT St. Louis Franchise, LLC | 971 CARMEL COURT | | SHOREVIEW | MN | 55126-0000 |
| CARTER FAMILY TRUST | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 134 | | MT PUTASKI | IL | 62548 |
| CASHSTAR INC | Trade Vendor | Master Services Agreement | Ruby Tuesday, Inc. | | | | | |
| CECILIA A BROWN | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 4142 EL BOSQUE DR | | PEBBLE BEACH | CA | 93953 |
| CENTRO GA COASTAL WAY LLC | Lease | Lease or Lease Related | RT Tampa Franchise, LP | PO BOX 645341 | C O CENTRO GA COSTAL WAY LLC C/O BRIXMOR PROP GRP | CINCINNATI | OH | 45264-5341 |
| CGI 3 LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1311 MINDEN DR | | SAN DIEGO | CA | 92111 |
| CHARLES B MARSHALL | Lease | Lease or Lease Related | RT St. Louis Franchise, LLC | 5724 E CREST DE VILLE AVE | | ORANGE | CA | 92867 |
| CHAZPAREM LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 17329 GRAYLAND AVENUE | | CERRITOS | CA | 90703-0000 |
| CHENGA REALTY GROUP LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 941483 | C/O ISOLA ASSOCIATES ITF THE LAFAYETTE LIFE INS CO | MAITLAND | FL | 32794-0000 |
| CHESTER C FOSGATE COMPANY | Lease | Lease or Lease Related | RT Orlando Franchise, LP | 3333 S ORANGE AVE STE 217 | C/O CROSSMAN CO MGMT INC | ORLANDO | FL | 32806-0000 |
| CHICK FIL A INC | Lease | Lease or Lease Related | RT St. Louis Franchise, LLC | 5200 BUFFINGTON RD | ATTN CHRISTINA PEACOCK | ATLANTA | GA | 30349 |
| CHRISTENSEN ENTERPRISES AND INVSTS LC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 6110 SOUTH 350 WEST | | MURRAY | UT | 84107 |
| CIPRIANO SQUARE PLAZA CORP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 93070 | | ROCHESTER | NY | 14692-0000 |
| CIRCLE 5 INC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 278 COLEMAN DRIVE | | LEWISBURG | WV | 24901-0000 |
| CITIGROUP COMMERCIAL MORTGAGE TRUST 2006 C4 | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 190 S LASALLE ST | US BANK | CHICAGO | IL | 60603 |
| CITRIN COOPERMAN & COMPANY, LLP | Trade Vendor | Citrin 2019 Engagement Letter ( External Auditors) | Ruby Tuesday, Inc. | 529 FIFTH AVE | | NEW YORK | NY | 10017 |
| CITY OF ATLANTA | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 920500 | DEPARTMENT OF AVIATION | ATLANTA | GA | 30392 |
| CITY OF LEESBURG | Lease | Lease or Lease Related | RT Orlando Franchise, LP | 501 MEADOW ST | PO BOX 491286 CITY HALL | LEESBURG | FL | 34749 |
| CITY OF MARYVILLE TN | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 406 W BROADWAY AVE | ATTN DEBBIE CAUGHRON | MARYVILLE | TN | 37801 |
| CNL FUNDING 2000 A LP | Lease | Lease or Lease Related | RT Tampa Franchise, LP | PO BOX 29650 | DEPT 880044 ID 065348 | PHOENIX | AZ | 85038-0000 |
| COBBLESTONE SQUARE CO LTD | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 27500 DETROIT RD | SUITE 300 | WESTLAKE | OH | 44145-0000 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| COGNIZANT TECHNOLOGY SOLUTIONS | Trade Vendor | Help Desk Service Provider Amendment 2017 | Ruby Tuesday, Inc. | 24721 NETWORK PLACE | | CHICAGO | IL | 60673-0000 |
| COMCAST BUSINESS | Trade Vendor | Service Order Agreement - Rt2946 | Ruby Tuesday, Inc. | PO BOX 37601 | | PHILADELPHIA | PA | 19101 |
| COMCAST ENTERPRISE SERVICES | Trade Vendor | Master Services Agreement | Ruby Tuesday, Inc. | PO BOX 70219 | | PHILADELPHIA | PA | 19176-0219 |
| CONCUR TECHNOLOGIES,  INC | Trade Vendor | Travel Expense Reporting/Reimbursement | Ruby Tuesday, Inc. | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0000 |
| CONTINGENT | Trade Vendor | Comcast Enterprise Services, Llc  Master Managed Services Agreement | Ruby Tuesday, Inc. | | | | | |
| CORT | Trade Vendor | Furniture Lease Agreement For 1837 Hamilton Ridge Dr Maryville Tn | Ruby Tuesday, Inc. | PO BOX 17401 | | BALTIMORE | MD | 21297-1401 |
| CORT | Trade Vendor | Furniture Lease Agreement For 1522 Hamilton Ridge Dr Maryville Tn | Ruby Tuesday, Inc. | PO BOX 17401 | | BALTIMORE | MD | 21297-1401 |
| CROWE LLP | Trade Vendor | Tax Loan Staff Services - RTI Compliance Engagement Letter | Ruby Tuesday, Inc. | PO BOX 71570 | | CHICAGO | IL | 60694-0000 |
| CROWE LLP | Trade Vendor | Tax Loan Staff Services - FY19 Organizational Realignment Engagement Letter | Ruby Tuesday, Inc. | PO BOX 71570 | | CHICAGO | IL | 60694-0000 |
| CROWE LLP | Trade Vendor | Tax Loan Staff Services - RTI Provision Engagement Letter | Ruby Tuesday, Inc. | PO BOX 71570 | | CHICAGO | IL | 60694-0000 |
| CROWE LLP | Trade Vendor | Tax Loan Staff Services - FY19 RTI Tax loan Staff Engagement Letter | Ruby Tuesday, Inc. | PO BOX 71570 | | CHICAGO | IL | 60694-0000 |
| CROWE LLP | Trade Vendor | Tax Loan Staff Services - P10 Income tax Consulting AP template invoice backup 4.9.20 | Ruby Tuesday, Inc. | PO BOX 71570 | | CHICAGO | IL | 60694-0000 |
| CROWE LLP | Trade Vendor | Ruby Tuesday Inc Tax Loan Staff Engagement Letter 06.02.2020 | Ruby Tuesday, Inc. | PO BOX 71570 | | CHICAGO | IL | 60694-0000 |
| CROWE LLP | Trade Vendor | Ruby Tuesday Inc Business Tax Engagement Letter 06.02.2020 | Ruby Tuesday, Inc. | PO BOX 71570 | | CHICAGO | IL | 60694-0000 |
| CRUNCHTIME! INFORMATION SYSTEMS,INC | Trade Vendor | Inventory Mgmt | Ruby Tuesday, Inc. | 129 PORTLAND STREET | 2ND FLOOR | BOSTON | MA | 02114-0000 |
| DALY SEVEN | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | FAIRFIELD INN SUITES | ATTN  ADELE MARTIN 7615 THORNDIKE ROAD | GREENSBORO | NC | 27409-0000 |
| DDR WALKS AT HIGHWOOD PRESERVE I LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | DEPT 108816 21137 50791 | PO BOX 9183418 | CHICAGO | IL | 60691-0000 |
| DENNIS LAPIDUS | Lease | Lease or Lease Related | RT Tampa Franchise, LP | 12340 LONGWATER CHASE CT | | FORT MYERS | FL | 33908 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| DHRT INVESTMENTS LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 770 ROUTE 220 | | MUNCY VALLEY | PA | 17758 |
| DIRECTTV | Trade Vendor | Amdt To National Acct Comm Agmt | Ruby Tuesday, Inc. | PO BOX 5006 | | CAROL STREAM | IL | 60197-5006 |
| DOMINION SQUARE CULPEPER LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 610 E MOREHEAD ST | STE 100 | CHARLOTTE | NC | 28202-0000 |
| DOOR DASH, INC | Trade Vendor | Door To Door Delivery Service | Ruby Tuesday, Inc. | | | | | |
| DOOR DASH, INC | Trade Vendor | Amendment to Door Dash Agreement_Ruby's Cantina Virtual Brand Agreement ( Sept 2020) | Ruby Tuesday, Inc. | | | | | |
| DOOR DASH, INC | Trade Vendor | Alcoholic Beverage Addendum to Merchant Services Agreement dated October 10 2018 | Ruby Tuesday, Inc. | | | | | |
| DRURY DEVELOPMENT CORPORATION | Lease | Lease or Lease Related | RT St. Louis Franchise, LLC | 721 EMERSON ROAD | STE 200 | ST LOUIS | MO | 63141-0000 |
| DRURY INNS INC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | ACCOUNTING DEPT | 101 S FARRAR DRIVE | CAPE GIRARDEAU | MO | 63701-0000 |
| EAGLERIDGE REH LLC | Lease | Lease or Lease Related | RT Denver Franchise, L.P. | 530 B ST STE 2050 | | SAN DIEGO | CA | 92101 |
| ECOLAB INC | Trade Vendor | Amendment No 3 Product And Services Supply Agreement | Ruby Tuesday, Inc. | PO BOX 32027 | | NEW YORK | NY | 10087-0000 |
| ECOLAB INC | Trade Vendor | Msa - Product And Services Supply Agreeement | Ruby Tuesday, Inc. | 26252 NETWORK PLACE | | CHICAGO | IL | 60673 |
| ECOLAB INC | Trade Vendor | Amendment To Product And Services Supply Agreement | Ruby Tuesday, Inc. | 26397 NETWORK PLACE | | CHICAGO | IL | 60673-0000 |
| ENG TONG LY | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 7174 BRAE CT | | GURNEE | IL | 60031 |
| ENTERPRISE FLEET | Trade Vendor | Master Equity Lease Agreement And Amendment 5/21/2015 | Ruby Tuesday, Inc. | PO BOX 800089 | ENTERPRISE FLEET MANAGEMENT CUSTOMER BILLING | KANSAS CITY | MO | 64180-0000 |
| ESSENTIAL | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 |
| ESSENTIAL | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 |
| ESSENTIAL | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 |
| ESSENTIAL | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 |
| ESSENTIAL | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 |
| ESSENTIAL | Lease | Lease or Lease Related | RT Western Missouri Franchise, LLC | 902 CARNEGIE CENTER BLVD | STE 520 | PRINCETON | NJ | 08540 |
| EVERGREEN DEVELOPMENT COMPANY LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 17587 W BRINDLE TRAIL ROAD | C/O MR ROBERT J KUBICKI | GURNEE | IL | 60031-0000 |
| EZ CATER | Trade Vendor | General Business Agreement | Ruby Tuesday, Inc. | | | | | |
| FEB REALTY MEBANE LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 189 BAYCREST DR | | SOUTH BURLINGTON | VT | 05403 |
| FINTECH | Trade Vendor | 9.1.3.11.2 Fintech Flat Rate Agreement of Services | Ruby Tuesday, Inc. | | | | | |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| FINTECH | Trade Vendor | 9.1.3.11.1 Fintech - Electronic Services Disclosure | Ruby Tuesday, Inc. | | | | | |
| FIRST DATA SERVICES, LLC (VALUELINK, LLC) | Trade Vendor | Gift Card Processor | Ruby Tuesday, Inc. | | | | | |
| FIRST DATA SERVICES, LLC (VALUELINK, LLC) | Trade Vendor | Gift Card Processor | Ruby Tuesday, Inc. | | | | | |
| FIVE9 INC | Trade Vendor | Call Recording/Call Encryption | Ruby Tuesday, Inc. | 4000 EXECUTIVE PKWY STE 400 | | SAN RAMON | CA | 94583-0000 |
| FOUR BEAM LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 4943 N BROAD ST | | PHILADELPHIA | PA | 19141-0000 |
| FREDERICK CROSSING OWNERS ASSN | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | C O CLAGETT ENTERPRISES | 7540 N MARKET STREET | FREDERICK | MD | 21701-0000 |
| FTR, LLC, a Georgia limited liability company, JAMES STINNETT | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1515 Abutment Road, Suite 110 | | Dalton | GA | 30721 |
| GEORGIA DEPT OF TRANSPORTATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | OFFICE RIGHT OF WAY PROP MGT | ONE GEORGIA CENTER 600 WEST PEACHTREE ST NW | ATLANTA | GA | 30308-0000 |
| GINA EL SINEITTI LIVING TRUST | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 804 BOARDWALK PLACE | | REDWOOD CITY | CA | 94065 |
| GIPSEE, INC. | Trade Vendor | Contract Renewal | Ruby Tuesday, Inc. | 19702 E DORADO AVE | | AURORA | CO | 80015-0000 |
| GOLD SQUARE PA LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 777 | | OAKHURST | NJ | 07755-0000 |
| GORJIAN VALLEY PLAZA REALTY LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 60 CUTTERMILL RD STE 508 | | GREAT NECK | NY | 11021 |
| GREENWOOD SQUARE HOLDINGS LLC | Lease | Lease or Lease Related | RT Kentucky Restaurant Holdings, LLC | 553 E MAIN ST | | BOWLING GREEN | KY | 42101-0000 |
| GRUBHUB | Trade Vendor | Restaurant Delivery Agreement | Ruby Tuesday, Inc. | PO BOX 71649 | | CHICAGO | IL | 60694-1649 |
| GRUBHUB | Trade Vendor | Marketing Commission Amendment | Ruby Tuesday, Inc. | PO BOX 71649 | | CHICAGO | IL | 60694-1649 |
| HEALTHPARK FLORIDA EAST PROPERTY | Lease | Lease or Lease Related | RT Tampa Franchise, LP | 9800 S HEALTHPARK DR | STE 310 | FORT MYERS | FL | 33908-0000 |
| HEB HOP LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 9755 OLD WARSON RD | | ST LOUIS | MO | 63124 |
| HILCO REAL ESTATE, LLC | Trade Vendor | Hilco Agreement Fully Executed 4.26.18 | Ruby Tuesday, Inc. | 5 REVERE DRIVE SUITE 320 | | NORTHBROOK | IL | 60062-0000 |
| HOME PARK ASSOCIATES | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 20 ERFORD RD STE 215 | | LEMOYNE | PA | 17043 |
| HRE FUND III LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1504 SANTA ROSE RD STE 100 | | RICHMOND | VA | 23229 |
| HREI,INC | Trade Vendor | Independent Contractor Agreement for Michael Dorsey - title of Senior Controller (Interim) - Original and Revised Agreements along with NDA | Ruby Tuesday, Inc. | 333 EAST BROADWAY AVE | | MARYVILLE | TN | 37804 |
| HUNTINGTON MALL | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 932400 | | CLEVELAND | OH | 44193-0000 |
| INCOMM | Trade Vendor | Third Amendment To Gift Card Distribution Agreement | Ruby Tuesday, Inc. | 111 SW 5TH AVE | SUITE 900 | PORTLAND | OR | 97204-0000 |
| INCOMM | Trade Vendor | Assignment Of Gift Card Distribution Agreement | Ruby Tuesday, Inc. | 111 SW 5TH AVE | SUITE 900 | PORTLAND | OR | 97204-0000 |
| INFOSYNC  SERVICES, LLC | Trade Vendor | Outsourcing Services Agmt | Ruby Tuesday, Inc. | 1938 N WOODLAWN STE 110 | | WICHITA | KS | 67208 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| INFOSYNC  SERVICES, LLC | Trade Vendor | Accounting and Payroll Services System and Organization Control (SOC1) report for Period Feb 1 2017 to Jan 31 2018 | Ruby Tuesday, Inc. | 1938 N WOODLAWN STE 110 | | WICHITA | KS | 67208 |
| INFOSYNC  SERVICES, LLC | Trade Vendor | InfoSync Invoice Storage/Destruction Form | Ruby Tuesday, Inc. | 1938 N WOODLAWN STE 110 | | WICHITA | KS | 67208 |
| INGLEWOOD RESTAURANT PARK ASSC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 9640 LOTTSFORD COURT | | LARGO | MD | 20774-0000 |
| INTERPROSE | Trade Vendor | Master Services Agreement | Ruby Tuesday, Inc. | PO BOX 872770 | | VANCOUVER | WA | 98687-0000 |
| JAY CYWAN | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 4630 WORTSER AVE | | SHERMAN OAKS | CA | 91423 |
| JAY SHREE LAXMI ENTERPRISES LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 657 W MINTON DRIVE | C O DASHARATH J PATEL | TEMPE | AZ | 85282-0000 |
| JAY UMIYA ENTERPRISES LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 9043 EAST PLATA AVE | | MESA | AZ | 85212-0000 |
| JERSEY GARDENS CENTER LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 772817 | | CHICAGO | IL | 60677-0000 |
| JOAN F KING | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1005 PINE FOREST RD | | CHARLOTTE | NC | 28214 |
| JOSEPH C SILVESTRI | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 10 CHADWICK CT | | WARETOWN | NJ | 08758 |
| JSNT REAL ESTATE LLC | Lease | Lease or Lease Related | RT Kentucky Restaurant Holdings, LLC | 19 W MAIN ST | | GREENFIELD | IN | 46140 |
| JUBILEE CHESAPEAKE EQUITY LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP | COLUMBUS | OH | 43219 |
| JUBILEE CLINTON II LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP | COLUMBUS | OH | 43219 |
| KALLIOPPI LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8605 WESTWOOD CENTER DR | C O RENAUD CONSULTING AAF | VIENNA | VA | 22182-0000 |
| KAYS LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2710 VALLEY BROOK PLACE | | NASHVILLE | TN | 37215 |
| KEVIN A GILLIS | Lease | Lease or Lease Related | RT New England Franchise, LLC | 14 CHARLES WAY | | CHELMSFORD | MA | 01824 |
| KH EN LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 6550 GLADEVIEW CT | | BURKE | VA | 22015-0000 |
| KRG EVANS MULLINS OUTLOTS LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 15961 COLLECTIONS CTR DRIVE | | CHICAGO | IL | 60693-0000 |
| LEBANON PLAZA I LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 2354 | C/O CAPITAL ONE | HICKSVILLE | NY | 11802-2354 |
| LFM PROPERTIES LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 407 L SOUTH GRIFFIN STREET | | ELIZABETH CITY | NC | 27909-0000 |
| LICENSING SOLUTIONS INC | Trade Vendor | Consulting Agreement 2015 | Ruby Tuesday, Inc. | 118 W MCKEY ST | | OCOEE | FL | 34761 |
| LIMESTONE RUBY LLC ORION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 |
| LIMESTONE RUBY LLC ORION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 |
| LIMESTONE RUBY LLC ORION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 |
| LIMESTONE RUBY LOGANVILLE LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 |
| LIONG FAMILY LIVING TRUST | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2670 MELVILLE DRIVE | | SAN MARINO | CA | 91108-0000 |
| LISBON LANDING LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | P O BOX 464 | | BRATTLEBORO | VT | 05302-0000 |
| LOOMIS ARMORED US, LLC | Trade Vendor | Amendment To Service Agreement 2/4/2014 | Ruby Tuesday, Inc. | DEPT 0757 | PO BOX 120001 | DALLAS | TX | 75312-0000 |
| LOOMIS ARMORED US, LLC | Trade Vendor | Amendment To Service Agreement 12/11/2013 | Ruby Tuesday, Inc. | DEPT 0757 | PO BOX 120001 | DALLAS | TX | 75312-0000 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| LOOMIS ARMORED US, LLC | Trade Vendor | Amendment To Service Agreement 2/4/2014 | Ruby Tuesday, Inc. | DEPT 0757 | PO BOX 120001 | DALLAS | TX | 75312-0000 |
| MANTER CONSTRUCTION OF MAINE, INC. | Trade Vendor | Winter Services Agreement (Snowplowing) Waterville Commons, Waterille Me | Ruby Tuesday, Inc. | 92 IRIS LN | | SIDNEY | ME | 04330-0000 |
| MARC F LAGASSE | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 160 ATHENS WAY | | NASHVILLE | TN | 37228-0000 |
| MARRIOTT COURTYARD | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 250 DAVIDSON AVE | | SOMERSET | NJ | 08873 |
| MARYVILLE COLLEGE | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 502 E LAMAR ALEXANDER PKWY | | MARYVILLE | TN | 37804-0000 |
| MASSEY PROPERTIES LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | MASSEY PROPERTIES LLC | 3204 REGAL DR | ALCOA | TN | 37701 |
| MAZZA FAMILY COLLEGE PARK LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 4205 STANFORD ST | | CHEVY CHASE | MD | 20815 |
| MAZZA FAMILY COLLEGE PARK LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 4205 STANFORD ST | | CHEVY CHASE | MD | 20815 |
| MEEKER FAMILY LIMITED PARTNERSHIP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 |
| MEEKER FAMILY LIMITED PARTNERSHIP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 |
| MEEKER FAMILY LIMITED PARTNERSHIP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 |
| MEIJER INC | Lease | Lease or Lease Related | RT Michigan Franchise, LLC | PO BOX 74008449 | | CHICAGO | IL | 60674-0000 |
| MERIDEN REALTY LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 150 GREAT NECK RD STE 304 | C/O NAMCO REALTY | GREAT NECK | NY | 11021 |
| MERIDEN SQUARE 2 LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | BANK OF AMERICA | FILE 54731 | LOS ANGELES | CA | 90074-0000 |
| METROPOLITAN KNOXVILLE | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2055 ALCOA HIGHWAY | AIRPORT AUTHORITY MCGHEE TYSON AIRPORT | ALCOA | TN | 37701 |
| MICHAEL G MAHAFFEY | Lease | Lease or Lease Related | RT Western Missouri Franchise, LLC | 2009 TERREBONNE AVE | | SAN DIMAS | CA | 91773 |
| MICHAEL L SHULAR | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 490 | | DANDRIDGE | TN | 37725-0000 |
| MICHAEL SHADA | Lease | Lease or Lease Related | RT St. Louis Franchise, LLC | 1550 BAY ST APT D352 | | SAN FRANCISCO | CA | 94123-0000 |
| MICROSOFT | Trade Vendor | Microsoft Ea Agreement | Ruby Tuesday, Inc. | LB 842467 | 1950 N STEMMONS FWY SUITE 5010 | DALLAS | TX | 75207-0000 |
| MID RIVERS MALL CMBS LLC | Lease | Lease or Lease Related | RT St. Louis Franchise, LLC | CBL 0805 | PO BOX 955607 | ST LOUIS | MO | 63195-0000 |
| MIDDLETOWN COMMONS MANAGEMENT LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2301 NORTH DUPONT HWY | ATTN  DAVID CANTERA | NEW CASTLE | DE | 19720-0000 |
| MIDDLETOWN I RESOURCES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 3 MANHATTANVILLE RD STE 202 | C/O NATIONAL REALTY DEVELOPMNT | PURCHASE | NY | 10577-0000 |
| MILL CREEK VILLAGE INC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 109 BULLOCK BLVD | ATTN DON POPE | NICEVILLE | FL | 32578 |
| MJK LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1201 N PETERSON AVENUE | | DOUGLAS | GA | 31533-0000 |
| MOLLY BURNETT | Lease | Lease or Lease Related | RT Tampa Franchise, LP | 8442 GLADIOLA ST | | ARVADA | CO | 80005-0000 |
| MONKEY MEDIA | Trade Vendor | Software Services Agreement | Ruby Tuesday, Inc. | 502-815 HORNBY STREET | | VANCOUVER | BC | V6Z 2E6 |
| MONTGOMERY ACQUISITION LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8 INDUSTRIAL WAY EAST 2ND FLR | C O WHARTON REALTY GROUP C O WHARTON REALTY GROUP | EATONTOWN | NJ | 07724-0000 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| MOODY NATIONAL COMPANIES | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | ATTN  LUCY TOVAR | 6363 WOODWAY DRIVE SUITE 110 | HOUSTON | TX | 77057-0000 |
| MORGANDAY LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 222 GRAND AVENUE | | ENGLEWOOD | NJ | 07631-0000 |
| NADG NNN RT SC LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2718 FAIRMOUNT ST | | DALLAS | TX | 75201-0000 |
| NADG NNN RT TN LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 3131 MCKINNEY AVE STE L-10 | | DALLAS | TX | 75204 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | RT Western Missouri Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | RT West Palm Beach Franchise, LP | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | RT Tampa Franchise, LP | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | RT Omaha Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | RT Omaha Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | RT New England Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | RT Michigan Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | RT Michiana Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | RT Indianapolis Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NATIONAL RETAIL PROPERTIES LP | Lease | Lease or Lease Related | RT Indianapolis Franchise, LLC | 450 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801-0000 |
| NSJ CHEN LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 7301 BOULDER VIEW LANE | C O BLACKWOOD DEVELOPMENT | RICHMOND | VA | 23225-0000 |
| NUCO2, LLC | Trade Vendor | CO2 Tanks Service For Restaurants | Ruby Tuesday, Inc. | P O BOX 9011 | | STUART | FL | 34995-0000 |
| NUTECH NATIONAL | Trade Vendor | Master Services Agreement Fire Monitoring For Rt5537 Winter Haven, Fl | Ruby Tuesday, Inc. | PO BOX 31284 | | TAMPA | FL | 33631-0000 |
| OMNE PARTNERS/NEW WORLD GROUP LLC | Trade Vendor | Extension Agreement to Exclusive Brokerage Agreement | Ruby Tuesday, Inc. | ATTN DANIEL J GOALEY | 13340 CALIFORNIA ST, STE 100 | OMAHA | NE | 68154 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| ONE SOURCE HR AND RISK SOLUTIONS, LLC | Trade Vendor | Consulting Agreement 2019 | Ruby Tuesday, Inc. | 1602 MT VERNON ST | | ORLANDO | FL | 32803 |
| ONE SOURCE HR AND RISK SOLUTIONS, LLC | Trade Vendor | Confidentiality Agreement | Ruby Tuesday, Inc. | 1602 MT VERNON ST | | ORLANDO | FL | 32803 |
| OPTUMRX, INC. | Trade Vendor | Participation Agreement | Ruby Tuesday, Inc. | 2300 MAIN ST | | IRVINE | CA | 92614-0000 |
| ORACLE | Trade Vendor | Support Service Mic-41572_13Sel | Ruby Tuesday, Inc. | P O BOX 203448 | | DALLAS | TX | 75320-0000 |
| ORACLE | Trade Vendor | Micros Icare Support Services _Mic-168562_5 | Ruby Tuesday, Inc. | P O BOX 203448 | | DALLAS | TX | 75320-0000 |
| ORACLE | Trade Vendor | Support Services 1698067 | Ruby Tuesday, Inc. | P O BOX 203448 | | DALLAS | TX | 75320-0000 |
| ORACLE | Trade Vendor | Mymicros Support Services_Mic-56944_11 | Ruby Tuesday, Inc. | P O BOX 203448 | | DALLAS | TX | 75320-0000 |
| ORION NRD RUBY JV LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 200 SOUTH BISCAYNE BLVD 7TH FL | C/O ORION INVESTMENT MGMT | MIAMI | FL | 33131-0000 |
| ORION NRD RUBY JV LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 200 SOUTH BISCAYNE BLVD 7TH FL | C/O ORION INVESTMENT MGMT | MIAMI | FL | 33131-0000 |
| OUTMATCH,INC | Trade Vendor | Candidate Talent Selection | Ruby Tuesday, Inc. | 13355 NOEL RD STE 1500 | | DALLAS | TX | 75240 |
| OUTMATCH,INC | Trade Vendor | Candidate Talent Selection - Addendum 2 | Ruby Tuesday, Inc. | 13355 NOEL RD STE 1500 | | DALLAS | TX | 75240 |
| PACIFIC FRONTIER LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2670 MELVILLE DRIVE | | SAN MARINO | CA | 91108-0000 |
| PARAMOUNT LMS LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 120 NORTH POINTE BLVD | SUITE 301 | LANCASTER | PA | 17601-0000 |
| PATRICIA A BENNETT | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1227 S ARBOR ISLAND PL | | EAGLE | ID | 83616 |
| PATRICK HENRY CREATIVE PROMOTIONS | Trade Vendor | Beverage Strategy Development & Marketing Support | Ruby Tuesday, Inc. | 1177 WEST LOOP S STE 800 | | HOUSTON | TX | 77027-9073 |
| PATRICK J DONLON | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 6116 ELIZABETHAN DR | | NASHVILLE | TN | 37205 |
| PAYFLEX SYSTEMS USA INC | Trade Vendor | Flexible Benefit Plan Administrative Services Agreement | Ruby Tuesday, Inc. | 10802 FARNAM DRIVE SUITE 100 | | OMAHA | NE | 68154-0000 |
| PEACHTREE MALL LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 86 | SDS 12 2330 | MINNEAPOLIS | MN | 55486-0000 |
| PERUSE | Trade Vendor | Software License Agreement | Ruby Tuesday, Inc. | 436 AMHERST STREET | SUITE 222 | NASHUA | NH | 03063-0000 |
| PFG | Trade Vendor | Distribution Agreement | Ruby Tuesday, Inc. | XXXXX | | XXXXX | XX | XXXXX-XXXX |
| PIER PARK | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-0000 |
| PIKE CREEK SHOPPPING CENTER | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 644031 | C/O REGENCY CENTERS LP | PITTSBURGH | PA | 15264-0000 |
| PLAYNETWORK | Trade Vendor | MASTER SERVICES AGREEMENT EQUIPMENT PURCHASE 2015 | Ruby Tuesday, Inc. | PO BOX 21550 | | NEW YORK | NY | 10087-0000 |
| PLYMOUTH MEETING HOTEL FRANCHISEE LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2055 CHEMICAL RD | HAMPTON INN PLYMOUTH MEETING | PLYMOUTH MEETING | PA | 19462 |
| POSTEC | Trade Vendor | RT LODGE MASTER AGREEMENT | Ruby Tuesday, Inc. | 1125 NORTHMEADOW PKWY | SUITE 114 | ROSWELL | GA | 30076-0000 |
| POSTMATES | Trade Vendor | Merchant Agreement | Ruby Tuesday, Inc. | 201 3RD ST FL 2 | | SAN FRANCISCO | CA | 94103-3153 |
| POTTER PROPERTIES LLC | Lease | Lease or Lease Related | RT Indianapolis Franchise, LLC | 4700 S HIGHLAND DRIVE STE B | | SALT LAKE CITY | UT | 84117-0000 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| PREMIER CENTER OF CANTON LLC | Lease | Lease or Lease Related | RT Detroit Franchise, LLC | 18720 MACK AVENUE SUITE 200 | | GROSSE POINTE PARK | MI | 48236-0000 |
| PRISCILLA A DREILING | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1863 NORTH RUSTY GATE | | WICHITA | KS | 67206-0000 |
| PROV 18:10 LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 5430 LAWNVIEW WAY | ATTN GARY GRACE | ELK GROVE | CA | 95758 |
| PROVIDENCE COMMERCIAL REAL ESTATE | Trade Vendor | Providence Listing Agmt Executed 1.8.20 | Ruby Tuesday, Inc. | JAY COBBLE PARTNER | PO BOX 2568 | KNOXVILLE | TN | 37901 |
| PROVIDENCE COMMERCIAL REAL ESTATE | Trade Vendor | Providence-RT NDA | Ruby Tuesday, Inc. | JAY COBBLE PARTNER | PO BOX 2568 | KNOXVILLE | TN | 37901 |
| QEP (QUANTUM ELECTRONIC PAYMENTS LLC ) | Trade Vendor | Merchant Processing Application & Agreement ( Ethor Cc Processing Test) | Ruby Tuesday, Inc. | 8185 EAST KAISER BLVD. | | ANAHEIM | CA | 92808 |
| QEP (QUANTUM ELECTRONIC PAYMENTS LLC ) | Trade Vendor | Merchant Agreement Addendum (Ethor Cc Processing Test) | Ruby Tuesday, Inc. | 8185 EAST KAISER BLVD. | | ANAHEIM | CA | 92808 |
| QSR AUTOMATIONS | Trade Vendor | Hardware/Software For Automated Kitchen Display System And Table Management System | Ruby Tuesday, Inc. | 2301 STANLEY GAULT PARKWAY | | LOUISVILLE | KY | 40223-0000 |
| RCG WAYCROSS LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 53483 | | ATLANTA | GA | 30355-0000 |
| REBIS, LLC DBA PROPERTY WORKS | Trade Vendor | Lease & Property Administration Services Agreement | Ruby Tuesday, Inc. | 720 CHURCH ST | | DECATUR | GA | 30030 |
| RED BOOK CONNECT, LLC | Trade Vendor | Hotschedules 2020 Agreement | Ruby Tuesday, Inc. | PO BOX 848472 | | DALLAS | TX | 75284-0000 |
| REECE COMMERCIAL REAL ESTATE | Trade Vendor | Brokerage Agreement for RT KCMO Franchise, LLC - RT7277 North Kansas City, MO | Ruby Tuesday, Inc. | ATTN AMY RINGSDORF | 11601 GRANADA | LEAWOOD | KS | 66211 |
| REGENCY MANAGEMENT INC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | WESTGATE CENTER | 531 BOLL WEEVIL CIR | ENTERPRISE | AL | 36330-0000 |
| REGIONS | Trade Vendor | 9.1.3.1 Ven. 166807_Regions Bank 2011 File | Ruby Tuesday, Inc. | PO BOX 11301 | | BIRMINGHAM | AL | 35202-0000 |
| REGIONS | Trade Vendor | Master Agreement for Treasury Management Services | Ruby Tuesday, Inc. | PO BOX 11301 | | BIRMINGHAM | AL | 35202-0000 |
| REPUBLIC SERVICES | Trade Vendor | Material Management Services | Ruby Tuesday, Inc. | PO BOX 99917 | | CHICAGO | IL | 60696 |
| REX OIL COMPANY | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1000 LEXINGTON AVE | | THOMASVILLE | NC | 27360-0000 |
| RJPA PROPERTIES LLC | Lease | Lease or Lease Related | RT Western Missouri Franchise, LLC | 610A E BATTLEFIELD 321 | | SPRINGFIELD | MO | 65807-0000 |
| ROBERT A DAILEY | Lease | Lease or Lease Related | RT Denver Franchise, L.P. | 1121 SCRUB JAY COURT | C O ANITA DAILEY TRUSTEE | CARLSBAD | CA | 92009-0000 |
| RONALD BENDERSON DEVLOPMENT | Lease | Lease or Lease Related | RT Tampa Franchise, LP | PO BOX 823201 | RB 1995 TRUST AND WR I XV LEASE  56135 | PHILADELPHIA | PA | 19182-0000 |
| ROUTE TEN LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1268 LASKIN RD APT 200 | C/O PERKINS | VIRGINIA BEACH | VA | 23451-5266 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| RP EASTON MARKETPLACE MD LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 832 GEORGIA AVE STE 507 | | CHATTANOOGA | TN | 37402 |
| RT CALHOUN JV LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 201 ALLEN RD STE 300 | | ATLANTA | GA | 30328 |
| RT GREENBELT LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 210 CANAL ST STE 301 | C O ROSE CHAO | NEW YORK | NY | 10013-0000 |
| RT GULF BREEZE LP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 200 S BISCAYNE BLVD 7TH FL | C O OIMC | MIAMI | FL | 33131-0000 |
| RT HENDERSON LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1200 DUDA TRAIL | | OVIEDO | FL | 32765-0000 |
| SAGEVIEW ADVISORY GROUP, LLC | Trade Vendor | Retirement Plan Investment Advisory Services Agreement Salary Deferral Plan | Ruby Tuesday, Inc. | 1920 MAIN ST STE 800 | ATTN ACCOUNTING | IRVINE | CA | 92614-0000 |
| SAGEVIEW ADVISORY GROUP, LLC | Trade Vendor | Retirement Plan Investment Advisory Services Agreement - Deferred Compensation Plan | Ruby Tuesday, Inc. | 1920 MAIN ST STE 800 | ATTN ACCOUNTING | IRVINE | CA | 92614-0000 |
| SALESFORCE | Trade Vendor | Marketing Coupon Program ( Replaces Fishbowl) | Ruby Tuesday, Inc. | PO BOX 203141 | | DALLAS | TX | 75320-0000 |
| SALINE COMMONS LLC | Lease | Lease or Lease Related | RT Detroit Franchise, LLC | 4036 TELEGRAPH ROAD SUITE 201 | | BLOOMFIELD HILLS | MI | 48302-0000 |
| SART LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 19949 MARKWARD XING | ATTN MERCEDES AZA | ESTERO | FL | 33928-0000 |
| SCHLANGEN PROPERTIES LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2026 SANDSTONE LOOP N | | SARTELL | MN | 56377-0000 |
| SCHNEIDER ELECTRIC_SUMMIT ENERGEY SERVICES INC | Trade Vendor | Energy Management Services | Ruby Tuesday, Inc. | 25716 NETWORK PL | | CHICAGO | IL | 60673-0000 |
| SCHNEIDER ELECTRIC_SUMMIT ENERGEY SERVICES INC | Trade Vendor | Amendment A To Energy Management Services | Ruby Tuesday, Inc. | 25716 NETWORK PL | | CHICAGO | IL | 60673-0000 |
| SCHNEIDER ELECTRIC_SUMMIT ENERGEY SERVICES INC | Trade Vendor | Amendment B To Energy Management Services | Ruby Tuesday, Inc. | 25716 NETWORK PL | | CHICAGO | IL | 60673-0000 |
| SCHNEIDER ELECTRIC_SUMMIT ENERGEY SERVICES INC | Trade Vendor | Amendment C To Energy Management Services | Ruby Tuesday, Inc. | 25716 NETWORK PL | | CHICAGO | IL | 60673-0000 |
| SCHNEIDER ELECTRIC_SUMMIT ENERGEY SERVICES INC | Trade Vendor | Amendment D To Energy Management Services | Ruby Tuesday, Inc. | 25716 NETWORK PL | | CHICAGO | IL | 60673-0000 |
| SCHNEIDER ELECTRIC_SUMMIT ENERGY SERVICES INC | Trade Vendor | 9.1.6.8.1 Summit (Schneider Electric) File Contract BB - 022412 Energy Sourcing and Management Agreement (includes Original Contract | Ruby Tuesday, Inc. | 25716 NETWORK PL | | CHICAGO | IL | 60673-0000 |
| SCHNEIDER ELECTRIC_SUMMIT ENERGY SERVICES INC | Trade Vendor | Statement of Work Number 2 : Contract BB-022412 | Ruby Tuesday, Inc. | 25716 NETWORK PL | | CHICAGO | IL | 60673-0000 |
| SHUET YI NG | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 58632 | | RALEIGH | NC | 27658-8632 |
| SHUNPIKE WEST LIMITED PARTNERSHIP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 230 MASON STREET | HB NITKIN GROUP | GREENWICH | CT | 06830-0000 |
| SILVERMAN REALTY ASSOCIATES LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 12A FILMORE PLACE | | FREEPORT | NY | 11520-0000 |
| SNAPFINGER,INC | Trade Vendor | Tillster Web-Based Ordering System MSA | Ruby Tuesday, Inc. | 3025 WINDWARD PLAZA | SUITE 550 | ALPHARETTA | GA | 30005-0000 |
| SNAPFINGER,INC | Trade Vendor | Tillster Web-Based Ordering System Amendment | Ruby Tuesday, Inc. | 3025 WINDWARD PLAZA | SUITE 550 | ALPHARETTA | GA | 30005-0000 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| SOUTH ASHEVILLE HOTEL ASSOCIATES LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | ATTN  JOHN G WINKENWERDER | 18 ROCKWOOD RD | FLETCHER | NC | 28732-0000 |
| SOUTHERN SHOPPING CENTER LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 8500 | LOCKBOX 7327 FBO ROYAL BANK OF SCOTLAND PLC | PHILADELPHIA | PA | 19178-0000 |
| SRINIVASULU KYATHAM | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 992 STONEBRIDGE CIRCLE | | COOKEVILLE | TN | 38501-0000 |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt3142 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt3663 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4144 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4378 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4407 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4415 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4434 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4528 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4722 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4726 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4854 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4888 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4909 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt4953 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt5112 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STANLEY CONVERGENT | Trade Vendor | Stanley Convergent Rt5185 Intrusion Alarm Monitoring | Ruby Tuesday, Inc. | DEPT CH 10651 | | PALATINE | IL | |
| STEVEN THOMAS | Lease | Lease or Lease Related | RT New York Franchise, LLC | 106 WEST UTICA ST SUITE D | | OSWEGO | NY | 13126-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | RT West Palm Beach Franchise, LP | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | RT Michigan Franchise, LLC | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| STORE CAPITAL CORPORATION | Lease | Lease or Lease Related | RT Denver Franchise, L.P. | 8377 E HARTFORD DR STE 100 | | SCOTTSDALE | AZ | 85255-0000 |
| SVN ASSET ADVISORY GROUP | Trade Vendor | Exlcusive Brokerage Agreement | Ruby Tuesday, Inc. | ATTN TONY YOUSIF | 4849 RONSON CT, STE 216 | SAN DIEGO | CA | 92111 |
| SVN ASSET ADVISORY GROUP | Trade Vendor | SVN Broker Agreement and Disclosure of Agency Relationship | Ruby Tuesday, Inc. | ATTN TONY YOUSIF | 4849 RONSON CT, STE 216 | SAN DIEGO | CA | 92111 |
| SVN ASSET ADVISORY GROUP | Trade Vendor | SVN Listing Agreement and Disclosure of Agency Relationship | Ruby Tuesday, Inc. | ATTN TONY YOUSIF | 4849 RONSON CT, STE 216 | SAN DIEGO | CA | 92111 |
| SVN ASSET ADVISORY GROUP | Trade Vendor | SVN Property Valuation Engagement - RT Final 12.28.2019 | Ruby Tuesday, Inc. | ATTN TONY YOUSIF | 4849 RONSON CT, STE 216 | SAN DIEGO | CA | 92111 |
| SVN LATUS | Trade Vendor | First Amendment to Exclusive Brokerage Agreement | Ruby Tuesday, Inc. | ATTN LAURA J MARTIN | 3920 MARKET ST, STE 351 | CAMP HILL | PA | 17011 |
| SVN/STEWART COMMERCIAL GROUP LLC | Trade Vendor | 7084 Mt. Pleasant MI Ruby Tuesday Listing Agreement | Ruby Tuesday, Inc. | ATTN DANIEL G STEWART | 213 S ASHLEY ST, STE 200A | ANN ARBOR | MI | 48104 |
| SVN/STEWART COMMERCIAL GROUP LLC | Trade Vendor | 4376 Milford, OH Broker Agreement | Ruby Tuesday, Inc. | ATTN DANIEL G STEWART | 213 S ASHLEY ST, STE 200A | ANN ARBOR | MI | 48104 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| SVN/STEWART COMMERCIAL GROUP, LLC | Trade Vendor | First Amendment to Exclusive Brokerage Agreement | Ruby Tuesday, Inc. | ATTN DANIEL G STEWART | 213 S ASHLEY ST, STE 200A | ANN ARBOR | MI | 48104 |
| TAU SOUTH LLC | Lease | Lease or Lease Related | RT West Palm Beach Franchise, LP | PO BOX 842428 | C/O REALTY INCOME CORP BLDG ID 3962 | LOS ANGELES | CA | 90084-0000 |
| TC RIVERVIEW LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | RMC LEASING   MNGMT LLC | ATTN CATHY MATTIOLI 8902 N DALE MABRY HYW STE 200 | TAMPA | FL | 33614-0000 |
| TECPORT BUSINESS CENTER | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 3555 WASHINGTON ROAD | ATTN CAROL JO BEVANS | MCMURRAY | PA | 15317-0000 |
| THE COCA-COLA COMPANY | Trade Vendor | New Beverage Marketing Agreement 2017 | Ruby Tuesday, Inc. | PO BOX 102703 | | ATLANTA | GA | 30368-0000 |
| THE COCA-COLA COMPANY | Trade Vendor | Third Amendment_Tea Program | Ruby Tuesday, Inc. | PO BOX 102703 | | ATLANTA | GA | 30368-0000 |
| THE COCA-COLA COMPANY | Trade Vendor | Second Amendment_ Lemonade Program | Ruby Tuesday, Inc. | PO BOX 102703 | | ATLANTA | GA | 30368-0000 |
| THE COCA-COLA COMPANY | Trade Vendor | Fourth Amendment _Coffee Program | Ruby Tuesday, Inc. | PO BOX 102703 | | ATLANTA | GA | 30368-0000 |
| THE RIDGE AT HAMILTON CROSSING | Trade Vendor | Apartment Lease At 1837 Hamilton Ridge Drive Maryville Tn | Ruby Tuesday, Inc. | 100 HAMILTON RIDGE DR | | MARYVILLE | TN | 37801 |
| THE RIDGE AT HAMILTON CROSSING | Trade Vendor | Apartment Lease At 1522 Hamilton Ridge Drive Maryville Tn | Ruby Tuesday, Inc. | 100 HAMILTON RIDGE DR | | MARYVILLE | TN | 37801 |
| THE SIEGFRIED GROUP, LLP | Trade Vendor | Master Services Agreement | Ruby Tuesday, Inc. | 1201 N MARKET ST STE 700 | | WILMINGTON | DE | 19801 |
| THE SIEGFRIED GROUP, LLP | Trade Vendor | Project Order #3 - Robert Long | Ruby Tuesday, Inc. | 1201 N MARKET ST STE 700 | | WILMINGTON | DE | 19801 |
| THE VILLAGES OPERATING COMPANY | Lease | Lease or Lease Related | RT Orlando Franchise, LP | 3597 KIESSEL ROAD | C O THE VILLAGES COM PROP MGT | THE VILLAGES | FL | 32163-0000 |
| THF CLARKSBURG DEVELOPMENT LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2127 INNERBELT BUSINESS CENTER | SUITE 200 C O THF REALTY INC | ST LOUIS | MO | 63114-0000 |
| THOMAS WESLEY SPEARS | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1001 WHITE OAK AVE | | MARYVILLE | TN | 37803-0000 |
| THORNDIKE ROAD ASSOCIATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | c o GUILFORD REALTY GROUP INC | PO BOX 10378 | GREENSOBORO | NC | 27404-0000 |
| TIERPOINT | Trade Vendor | Disaster Recovery For Dr Site | Ruby Tuesday, Inc. | PO BOX 82670 | | LINCOLN | NE | 68501-0000 |
| TINA M CASTRO 2005 TRUST DATED 05 17 05 | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 444 N EL CAMINO REAL SPC 53 | | ENCINITAS | CA | 92024-0000 |
| TM LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | BOX 1109 | | BECKLEY | WV | 25802-0000 |
| TNT 37849 LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 14071 PEYTON DRIVE UNIT 476 | | CHINO HILLS | CA | 91709-0000 |
| TOTH ENTERPRISES | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 3566 TORO CANYON PARK RD | | SANTA BARBARA | CA | 93108 |
| TOWNCENTER AND EAST OF 17 AT EAGLE HARBOR ASSOCIATION INC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | PO BOX 621055 | C/O ALLIANCE PROCESSING CNTR | ORLANDO | FL | 32862-1055 |
| TREASURE COAST JCP ASSOCIATES | Lease | Lease or Lease Related | RT West Palm Beach Franchise, LP | PO BOX 775746 | | CHICAGO | IL | 60677-0000 |

| Counterparty Name | Title of Contract | Description | Debtor Entity Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| UBER EATS | Trade Vendor | Us Master Framework Agreement | Ruby Tuesday, Inc. | 1455 MARKET ST FL 4 | | CHATTANOOGA | CA | 94103-1355 |
| UNIFIRST CORPORATION | Trade Vendor | Textile Rental Service Agreement | Ruby Tuesday, Inc. | PO BOX 650481 | | DALLAS | TX | 75265-0481 |
| UNION SQUARE NEWCASTLE JOINT VENTURE | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 400 MOSITES WAY SUITE 100 | C/O MOSITES DEVELOPMENT CO ATTN ACCTG DEPT | PITTSBURG | PA | 15205-0000 |
| UNITED MGMT SVCS INC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 856 ELKRIDGE LANDING RD | | LINTHICUM | MD | 21090 |
| VIGILANTE SECURITY INC | Trade Vendor | Burg and Fire Alarms 7629 Canton MI | Ruby Tuesday, Inc. | 2681 INDUSTRIAL ROW DRIVE | | TROY | MI | |
| VILLAGE SHOPPES LLC | Lease | Lease or Lease Related | RT West Palm Beach Franchise, LP | 3700 AIRPORT RD SUITE 302 | C/O SPANISH RIVER CONSTRUCTION | BOCA RATON | FL | 33431-0000 |
| VMG REALTIES LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 21150 NE 38TH AVE UNIT 804 | | AVENTURA | FL | 33180 |
| WASTE MANAGEMENT INC OF FLORIDA | Trade Vendor | Trash at 7163 The Villages | Ruby Tuesday, Inc. | PO BOX 4648 | | CAROL STREAM | IL | 60197 |
| WASTE MANAGEMENT INC OF FLORIDA | Trade Vendor | Recycle at 7163 The Villages | Ruby Tuesday, Inc. | PO BOX 4648 | | CAROL STREAM | IL | 60197 |
| WBSR PROPERTIES LLLP | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1266 WEST PACES FERRY RD #122 | | ATLANTA | GA | 30327 |
| WEIS MARKETS INC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1000 S SECOND ST | | SUNBURY | PA | 17801-0000 |
| WELLS FARGO | Trade Vendor | WELLS FARGO 401K Plan | Ruby Tuesday, Inc. | XXXXX | | XXXXX | XX | XXXXX-XXXX |
| WENNE LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 135 27 38TH AVENUE 2ND FLR | | FLUSHING | NY | 11354-0000 |
| WESTGATE MERCHANTS ASSOCIATION | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | P O BOX 311292 | | ENTERPRISE | AL | 36331-0000 |
| WHAPPS LLC DBA ONLINE REWARDS | Trade Vendor | Employee Code-Based Rewards Program Online Rewards | Ruby Tuesday, Inc. | PO BOX 831965 | | RICHARDSON | TX | 75083-0000 |
| WILLIAM V MEEKER | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 |
| WILLIAM V MEEKER | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 |
| WILLIAM V MEEKER | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 |
| WILLIAM V MEEKER | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 368 LAMBERT ROAD | | CARPINTERIA | CA | 93013-0000 |
| WILLIS TOWERS WATSON | Trade Vendor | WILLIS SOW 2020 CONSULTING SERVICES | Ruby Tuesday, Inc. | PO BOX 292287 | | NASHVILLE | TN | |
| WILLIS TOWERS WATSON | Trade Vendor | WILLIS AGREEMENT encrypted 2.20.2019 | Ruby Tuesday, Inc. | PO BOX 292287 | | NASHVILLE | TN | |
| WILLOW VALLEY ASSOCIATES INC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 100 WILLOW VALLEY LAKES DRIVE | ATTN SHEILA ECKMAN | WILLOW STREET | PA | 17584-0000 |
| WINTERS CHAPEL PLAZA LLC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 2456 KINGS ARMS POINT NE | | ATLANTA | GA | 30345-0000 |
| WORLD TRAVEL SERVICE, INC. | Trade Vendor | Online Booking Services Addendum | Ruby Tuesday, Inc. | 2160 LAKESIDE CENTRE WAY SUITE | THREE LAKESIDE CENTRE ATTN MITZI HUBBARD | KNOXVILLE | TN | 37922-0000 |
| WRENTHAM VILLAGE PREMIUM OUTLETS | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | P O BOX 822920 | TENANT ID  WRE RUBYTU | PHILADELPHIA | PA | 19182-0000 |
| YU CHING HSU | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 109 HARVEY DRIVE | | STATESBORO | GA | 30458-0000 |
| Z A SNEEDENS SONS INC | Lease | Lease or Lease Related | Ruby Tuesday, Inc. | 1015 ASHES DR | SUITE 205 | WILMINGTON | NC | 28405-0000 |