**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| RTI HOLDING COMPANY, LLC, *et al.,* | ) | Case No. 20-12456 (JTD) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket Nos. 1676-1680** |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF CONNECTICUT )
               ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1. I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On August 31, 2021, I caused to be served:

    a. "The Reorganized Debtors' Second Notice of Satisfaction of Claims," dated August 31, 2021 [Docket No. 1676], (the "Satisfaction Notice"),

    b. "The Reorganized Debtors' Twelfth Omnibus (Non-Substantive) Objection to Certain (I) Amended and Superseded Claims, or (II) Late Filed Claims," dated August 31, 2021 [Docket No. 1677], (the "12th Omni Objection"),

    c. "The Reorganized Debtors' Thirteenth Omnibus Objection (Non-Substantive) to Certain No Documentation Claims," dated August 31, 2021 [Docket No. 1678], (the "13th Omni Objection"),

    d. "Reorganized Debtors' Fourteenth Omnibus Objection (Substantive) to (I) Certain No Liability Claims; (II) Misclassified Claims; (III) Substantive Duplicate Claims; and (IV) Request for Limited Waiver of Local Rule 3007-1(f)(iii), to the Extent Such Rule May Apply," dated August 31, 2021 [Docket No. 1679], (the "14th Omni Objection"), and

e. "The Reorganized Debtors' Fifteenth Omnibus Objection (Substantive) to Modified Amount Claims and Request for Limited Waiver of Local Rule 3007-1(f)(iii), to the Extent Such Rule May Apply," dated August 31, 2021 [Docket No. 1680], (the "15th Omni Objection"),

by causing true and correct copies of the:

i. Satisfaction Notice, 12th Omni Objection, 13th Omni Objection, 14th Omni Objection, and 15th Omni Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii. Satisfaction Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B,

iii. 12th Omni Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C,

iv. 13th Omni Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D,

v. 14th Omni Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E,

vi. 15th Omni Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit F,

vii. Satisfaction Notice, 12th Omni Objection, 13th Omni Objection, 14th Omni Objection, and 15th Omni Objection to be delivered via electronic mail to those parties listed on the annexed Exhibit G,

viii. Satisfaction Notice to be delivered via electronic mail to those parties listed on the annexed Exhibit H,

ix. 12th Omni Objection to be delivered via electronic mail to those parties listed on the annexed Exhibit I,

x. 13th Omni Objection to be delivered via electronic mail to those parties listed on the annexed Exhibit J,

xi. 14th Omni Objection to be delivered via electronic mail to those parties listed on the annexed Exhibit K, and

xii. 15th Omni Objection to be delivered via electronic mail to those parties listed on the annexed Exhibit L.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
1st day of September, 2021
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2022

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| CHIU, JAMES F, DEPUTY ATTY GENERAL | (COUNSEL FOR STATE OF INDIANA) ATTN OFFICE OF ATTY GENERAL OF INDIANA 302 W WASHINGTON ST, IGCS-5TH FL INDIANAPOLIS IN 46204 |
| DELAWARE SECRETARY OF STATE | ATTN DIVISION OF CORPORATIONS, FRANCHISE TAX PO BOX 898 WASHINGTON DC 20549 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD, STE 100 DOVER DE 19904 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| MEYERS RODBELL & ROSENBAUM PA | (COUNSEL TO PRINCE GEORGE'S COUNTY) ATTN NICOLE C KENWORTHY 6801 KENILWORTH AVE, STE 400 RIVERDALE MD 20737-1385 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CAROL E MOMJIAN, CHRISTOPHER R MOMJIAN THE PHOENIX BLDG 1600 ARCH ST, STE 300 PHILADELPHIA PA 19103 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN HEATHER M CROCKETT & AMANDA K QUICK 302 W WASHINGTON ST, IGCS, 5TH FL INDIANAPOLIS IN 46204 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN JASON B BINFORD & ABIGAIL R RYAN, BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC 008 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN LINDA RICHENDEFER 844 KING ST, STE 2207, LOCK BOX 35 WILMINGTON DE 19801 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN MARK BERGER, REGIONAL DIRECTOR 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN SEC HEADQUARTERS 100 F ST NE WASHINGTON DC 20549 |
| TENNESSEE ATTORNEY GENERAL CONSUMER DIV | C/O TN ATTORNEY GENERAL OFFICE ATTN BANKRUPTCY DIV PO BOX 20207 NASHVILLE TN 37202-0207 |
| WOLCOTT RIVERS GATES | (COUNSEL TO ROUTE 10) ATTN JOSHUA D STIFF 200 BENDRIX RD, STE 300 VIRGINIA BEACH VA 23452 |

**Total Creditor count  13**

# EXHIBIT B

| Claim Name | Address Information |
|---|---|
| 434 KING STREET LLC | C/O HILLER LAW LLC ATTN ADAM HILLER, ESQ 1500 N FRENCH ST WILMINGTON DE 19801 |
| 434 KING STREET LLC | ATTN THEODORE D STONEY JR, MNG MEMBER 8 PRIOLEAU ST, UNIT C CHARLESTON SC 29401 |
| A L GEORGE LLC | D/B/A ONONDAGA BEVERAGE ATTN DIANE M BLANCHARD 7655 EDGECOMB DR LIVERPOOL NY 13088 |
| ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| ALACHUA COUNTY TAX COLLECTOR | C/O JOHN POWER, TAX COLLECTOR ATTN MISTY BLACKFORD 5830 NW 34TH BLVD GAINESVILLE FL 32653 |
| ALCORN COUNTY, MISSISSIPPI | ATTN WILLIAM H DAVIS, JR 511 FRANKLIN ST CORINTH MS 38834 |
| ALCORN COUNTY, MISSISSIPPI | PO BOX 190 CORINTH MS 38835 |
| ALLEGANY COUNTY TAX AND UTILITY OFFICE | 701 KELLY RD STE 201 CUMBERLAND MD 21502 |
| ALLEN COUNTY TREASURER | 1 E MAIN ST, STE 104 FORT WAYNE IN 46802-1888 |
| ALLEN MORGAN TAX COLLECTOR | 101 E MAIN ST, STE 103 STARKVILLE MS 39759-2927 |
| ALTHEA BROWN TAX COLLECTOR | PO BOX 936 SOMERSET PA 15501 |
| AMSTERDAM CITY SCHOOL DISTRICT | PO BOX 14526 TAX PROCESSING UNIT ALBANY NY 12212-4526 |
| AMY HALL | ADDRESS ON FILE |
| ANGELA EPOLITO TAX RECEIVER OF TAXES | 5400 BUTTERNUT DR EAST SYRACUSE NY 13057-8509 |
| ANNE AND JOE ARCHAMBEAULT | ADDRESS ON FILE |
| ANNE ARUNDEL COUNTY MARYLAND | PO BOX 427 OFFICE OF FINANCE CUSTOMER SERVICE ANNAPOLIS MD 21404-0427 |
| ARETE PARTNERS 2263 MEMORIAL LLC | C/O HILTZ ZANZIG & HEILIGMAN LLC ATTN BLAIR ZANZIG 53 W JACKSON BLVD, STE 701 CHICAGO IL 60604 |
| BALDWIN COUNTY REVENUE COMMISSION | C/O TEDDY J FAUST JR, COMMISSIONER PO BOX 1549 BAY MINETTE AL 36507 |
| BERKELEY COUNTY SHERIFF | 400 W STEPHEN ST STE 209 MARTINSBURG WV 25401 |
| BERKELEY COUNTY TAX COLLECTOR | 1003 HWY 52 MONCKS CORNER SC 29461 |
| BERKELEY COUNTY TAX COLLECTOR | PO BOX 6122 MONCKS CORNER SC 29461-6120 |
| BERKSHIRE PA HOLDINGS LLC | 150 GREAT NECK RD, STE 304 GREAT NECK NY 11021 |
| BETHLEHEM AREA SCHOOL DISTRICT | PO BOX 824485 C/O PSDLAF PHILADELPHIA PA 19182-4485 |
| BLOUNT COUNTY CLERK SALES TAX | 345 COURT ST MARYVILLE TN 37804 |
| BOONE COUNTY COLLECTOR | C/O BRIAN MCCOLLUM, COLLECTOR 801 E WALNUT ST, RM 118 COLUMBIA MO 65201 |
| BOWIE CENTRAL APPRAISAL DISTRICT, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN TARA LEDAY PO BOX 1269 ROUND ROCK TX 78680-1269 |
| BROOKWOODY LLC | C/O WHITEFORD TAYLOR & PRESTON LLC ATTN STEPHEN B GERALD 405 N KING ST, STE 500 WILMINGTON DE 19801 |
| BROOKWOODY LLC | ATTN STEVE HERSHEY, PRESIDENT 8845 MISTLETOE DR EASTON MD 21601 |
| BROWARD COUNTY TAX COLECTOR | ATTN BANKRUPTCY SECTION 115 S ANDREWS AVE, RM A-100 FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE RM A-100 FORT LAUDERDALE FL 33301 |
| BUFFALO COUNTY | PO BOX 1270 KEARNEY NE 68848-1270 |
| BURKHART, FAE | 1118 WHITEHALL ST MARYVILLE TN 37803 |
| CA INC | PO BOX 79998 C/O SUN TRUST BALTIMORE MD 21279 |
| CABARRUS COUNTY | PO BOX 707 CONCORD NC 28026 |
| CAMDEN COUNTY | ATTN TAX COMMISSIONER PO BOX 698 WOODBINE GA 31569 |
| CARROLTON CITY HALL SALES TAX | 315 BRADLEY ST PO BOX 1949 OFFICE OF THE CITY MGR CARROLTON GA 30112 |
| CHARLESTON COUNTY REVENUE COLLECTIONS | 4045 BRIDGEVIEW DR NORTH CHARLESTON SC 29405 |
| CHARLESTON COUNTY SALES TAX | 4045 BRIDGE VIEW DR CITY OF N CHARLESTON HOSP TAX NORTH CHARLESTON SC 29405-7464 |
| CHARTER TOWNSHIP OF CHESTERFIELD | 47275 SUGARBUSH RD CHESTERFIELD MI 48047 |
| CHATHAM COUNTY TAX COMMISSIONER | ATTN THERESA HARRELSON PO BOX 8324 SAVANNAH GA 31412 |
| CITY AND COUNTY OF DENVER | C/O MANAGER OF FINANCE ATTN TREASURY/SPECIALIZED AUDIT SUPPORT 201 W COLFAX AVE, MC 1001, DEPT 1009 DENVER CO 80202 |
| CITY OF ALCOA | 223 ASSOCIATES BLVD OFFICE OF TREASURER ALCOA TN 37701 |

| Claim Name | Address Information |
|---|---|
| CITY OF ALEXANDER CITY SALES TAX | PO BOX 552 CITY REVENUE DEPT ALEXANDER AL 35011 |
| CITY OF AMERICUS SALES TAX | 101 W LAMAR ST CLER TREASURER AMERICUS GA 31709 |
| CITY OF ASHLAND | PO BOX 1839 ASHLAND KY 41105-1839 |
| CITY OF ATHENS, TENNESSEE | 815 N JACKSON ST ATHENS TN 37303 |
| CITY OF AUBURN | 60 COURT ST AUBURN ME 04210 |
| CITY OF BOWLING GREEN | PO BOX 1410 BOWLING GREEN KY 42102 |
| CITY OF BRANSON TT SALES TAX | 110 W MADDUX STE 200 BRANSON MO 65616 |
| CITY OF CALHOUN SALES TAX | PO BOX 248 CALHOUN GA 30703-0248 |
| CITY OF CHARLESTON SALES TAX | PO BOX 22009 REVENUE COLLECTION DIV CHARLESTON SC 29413-2009 |
| CITY OF CHESAPEAKE VA SALES TAX | RAY A CONNER COMMISSIONER OF R CHESAPEAKE VA 23328-5285 |
| CITY OF CLEMSON SALES TAX | 1250 TIGER BLVD STE 2 FINANCE DEPARTMENT CLEMSON SC 29631-2661 |
| CITY OF COLLEGE PARK SALES TAX | PO BOX 87137 COLLEGE PARK GA 30337 |
| CITY OF COLONIAL HEIGHTS | PO BOX 3401 COMMISSIONER OF THE REVENUE COLONIAL HEIGHTS VA 23834 |
| CITY OF COLUMBIA | PO BOX 147 HOSPITALITY TAX COLUMBIA SC 29217-0001 |
| CITY OF CORINTH, MISSISSIPPI | PO BOX 669 CORINTH MS 38834 |
| CITY OF CORINTH, MISSISSIPPI | C/O ARCH BULLARD 511 FRANKLIN ST CORINTH MS 38834 |
| CITY OF CROSSVILLE | ATTN MALENA FISHER 392 N MAIN ST CROSSVILLE TN 38555 |
| CITY OF DALLAS SALES TAX | 200 MAIN ST DALLAS GA 30132 |
| CITY OF DOUGLASVILLE SALES TAX | PO BOX 219 DOUGLASVILLE GA 30133 |
| CITY OF DUBLIN | PO BOX 690 DUBLIN GA 31040 |
| CITY OF EAST ELLIJAY, GA | PO BOX 1060 EAST ELLIJAY GA 30540 |
| CITY OF EAST ELLIJAY, GA | ATTN MACK G WEST, MAYOR 107 E OAK ST EAST ELLIJAY GA 30540 |
| CITY OF EAST POINT SALES TAX | 2777 EAST POINT ST EAST POINT GA 30344 |
| CITY OF FLORENCE | 324 W EVANS ST HOSPITALITY FEE COMPLEX BB FLORENCE SC 29501-3430 |
| CITY OF FREDERICKSBURG | PO BOX 967 FREDERICKSBURG VA 22404-0967 |
| CITY OF FREDERICKSBURG SALES TAX | PO BOX 644 CITY HALL FREDERICKSBURG VA 22404-0644 |
| CITY OF GAYLORD | 305 E MAIN ST GAYLORD MI 49735 |
| CITY OF HAMPTON | 1 FRANKLIN ST, STE 100 HAMPTON VA 23669 |
| CITY OF HARRISONBURG | ATTN JEFFREY L SHAFER, TREASURER PO BOX 1007 HARRISONBURG VA 22803-1007 |
| CITY OF HOLYOKE | PO BOX 4135 WOBURN MA 01888-4135 |
| CITY OF HOPEWELL SALES TAX | PO BOX 1604 HOPEWELL VA 23860 |
| CITY OF HUNTSVILLE | PO BOX 11407 DEPT 2108 BIRMINGHAM AL 35246-2108 |
| CITY OF JOHNSON CITY | 601 E MAIN STREET JOHNSON CITY TN 37601 |
| CITY OF JOHNSON CITY | PO BOX 2227 JOHNSON CITY TN 37605-2227 |
| CITY OF KINGSLAND SALES TAX | PO BOX 250 KINGSLAND GA 31548 |
| CITY OF LENOIR CITY | C/O TREASURERS OFFICE 530 HEY 321 N LENOIR CITY TN 37771 |
| CITY OF LENOIR CITY | PO BOX 445 LENOIR CITY TN 37771 |
| CITY OF LOGANVILLE SALES TAX | PO BOX 39 TAX DEPARTMENT LOGANVILLE GA 30052 |
| CITY OF LUMBERTON | ATTN LEGAL DEPARTMENT 500 N CEDAR ST LUMBERTON NC 28358 |
| CITY OF MANASSAS TREASURERS OFFICE | 9027 CENTER ST, #103 MANASSAS VA 20110 |
| CITY OF MARIETTA SALES TAX | 205 LAWRENCE ST MARIETTA GA 30061 |
| CITY OF MARIETTA TAX DEPARTMENT | C/O DOUGLAS R HAYNIE 222 WASHINGTON AVE NE MARIETTA GA 30060 |
| CITY OF MARYVILLE SALES TAX | 406 W BROADWAY AVE MARYVILLE TN 37801 |
| CITY OF MARYVILLE, TENNESSEE | C/O MARY D MILLER PO BOX 52227 KNOXVILLE TN 37950 |
| CITY OF MENTOR | 8500 CIVIC CENTER BLVD MENTOR OH 44060-2499 |
| CITY OF MERIDEN TAX COLLECTOR | 142 E MAIN ST, RM 117 MERIDEN CT 06450 |
| CITY OF MIDLAND | 333 W ELLSWORTH ST MIDLAND MI 48640 |
| CITY OF MILFORD | PO BOX 159 MILFORD DE 19963 |
| CITY OF MILLEDGEVIILLE SALES TAX | 119 E HANCOCK ST MILLEDGEVILLE GA 31509 |

| Claim Name | Address Information |
|---|---|
| CITY OF MT PLEASANT | PO BOX 503 MOUNT PLEASANT MI 48804-0503 |
| CITY OF MT PLEASANT | ATTN ISABEL M HASS 320 W BROADWAY MOUNT PLEASANT MI 48858 |
| CITY OF NORFOLK | PO BOX 2260 NORFOLK VA 23501-2260 |
| CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| CITY OF NORFOLK TREASURER | ATTN ZACHARY A SIMMONS, ASST CITY ATTY 810 UNION ST, STE 900 NORFOLK VA 23510 |
| CITY OF NORFOLK TREASURER | PO BOX 3215 NORFOLK VA 23514 |
| CITY OF NORTH AUGUSTA | PO BOX 6400 NORTH AUGUSTA SC 29861-6400 |
| CITY OF POOLER SALES TAX | 100 SW HWY 80 POOLER GA 31322 |
| CITY OF PORTSMOUTH | PO BOX 7847 PORTSMOUTH VA 23704 |
| CITY OF PRESQUE ISLE | ATTN FINANCE DEPARTMENT - TAX OFFICE 12 SECOND ST PRESQUE ISLE ME 04769 |
| CITY OF PRESQUE ISLE | 12 2ND ST PRESQUE ISLE ME 04769-2459 |
| CITY OF ROCK HILL | PO BOX 11706 HOSP TAX CENTRAL COLLECTIONS ROCK HILL SC 29731-1646 |
| CITY OF ROSEVILLE | 29777 GRATIOT AVE ROSEVILLE MI 48066 |
| CITY OF SARALAND SALES TAX | 943 SARALAND BLVD S SARALAND AL 36571 |
| CITY OF SCOTTSBORO SALES TAX | 916 S BROAD ST SCOTTSBORO AL 35768 |
| CITY OF SHELTON | PO BOX 273 SHELTON CT 06484-0273 |
| CITY OF STATESBORO SALES TAX | PO BOX 348 STATESBORO GA 30459 |
| CITY OF STERLING HEIGHTS | PO BOX 55000 DEPARTMENT 296201 DETROIT MI 48255-2962 |
| CITY OF STONECREST SALES TAX | 3120 STONECREST BLVD STONECREST GA 30038 |
| CITY OF SUFFOLK - TREASURER | 442 W WASHINGTON ST SUFFOLK VA 23434 |
| CITY OF SUFFOLK - TREASURER | PO BOX 1459 SUFFOLK VA 23439 |
| CITY OF SUFFOLK SALES TAX | PO BOX 1459 COMMISSIONER OF THE REVENUE SUFFOLK VA 23439-1459 |
| CITY OF TIFTON SALES TAX | 130 E 1ST ST BUSINESS LICENSING DIV TIFTON GA 31794 |
| CITY OF VIRGINIA BEACH | C/O CITY TREASURER ATTN BANKRUPTCY DEPT 2401 COURTHOUSE DR, BLDG 1 VIRGINIA BEACH VA 23456 |
| CITY OF VIRGINIA BEACH TRESURER | 2401 COURTHOUSE DR TRUSTEE TAX DIVISION MUNICIPAL BLDG 1 VIRGINIA BEACH VA 23456-9018 |
| CITY OF WALTERBORO SALES TAX | 300 HAMPTON ST HOSPITALITY TAX WALTERBORO SC 29488 |
| CITY OF WARNER ROBINS | ATTN JULIA B MIZE PO BOX 8629 WARNER ROBINS GA 31095 |
| CITY OF WARNER ROBINS | ATTN UTILITY PAYMENT PO BOX 8659 WARNER ROBINS GA 31095-8659 |
| CITY OF WARNER ROBINS SALES TAX | CITY CLERKS OFFICE WARNER ROBINS GA 31099 |
| CITY OF WATERVILLE | ONE COMMON ST WATERVILLE ME 04901 |
| CITY OF WAYCROSS SALES TAX | PO DRAWER 99 EXCISE TAX RETURN WSAYCROSS GA 31502 |
| CITY OF WAYNESBORO TREASURER | 503 W MAIN ST ROOM 105 WAYNESBORO VA 22980 |
| CITY OF WEST COLUMBIA | PO BOX 4404 HOSPITALITY TAX WEST COLUMBIA SC 29171 |
| CITY OF WESTBROOK | 2 YORK ST WESTBROOK ME 04092 |
| CITY OF WINCHESTER SALES TAX | PO BOX 546 WINCHESTER VA 22604 |
| CITY OF WINDER SALES TAX | PO BOX 566 WINDER GA 30680 |
| CITY OF WINTER HAVEN | PO BOX 2277 WINTER HAVEN FL 33881 |
| CITY OF WINTER HAVEN | CALVIN T BOWEN, FINANCIAL SERVICES DIR 551 3RD ST NW WINTER HAVEN FL 33881 |
| CITY OF WINTER HAVEN | PO BOX 2277 BUSINESS TAX WINTER HAVEN FL 33883 |
| CITY OF WORCESTER | PO BOX 15588 OFFICE OF THE TAX COLLECTOR WORCESTER MA 01615-0588 |
| CLARK COUNTY ASSESSOR | PO BOX 51401 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155-4502 |
| CLARK COUNTY ASSESSOR'S OFFICE | ATTN BANKRUPTCY CLERK PO BOX 551401 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155 |
| CLAY COUNTY TAX COLLECTOR | PO BOX 218 GREEN COVE SPRINGS FL 32043 |
| CLEVELAND COUNTY TAX COLLECTOR | PO BOX 760 SHELBY NC 28151-760 |
| COBB COUNTY TAX COMMISSIONER | 736 WHITLOCK AVE MARIETTA GA 30064 |
| COFFEE COUNTY TRUSTEE | PO BOX 467 MANCHESTER TN 37349 |
| COLLECTOR OF TAXES | PO BOX 709 SCRANTON PA 18501-0709 |

| Claim Name | Address Information |
|---|---|
| COLLETON COUNTY TREASURERS OFFICE | PO BOX 8 WALTERBORO SC 29488 |
| COLUMBIA COUNTY SALES TAX | 630 RONALD REAGAN DR LICENSING AND PERMITS EVANS GA 30809 |
| COLUMBUS CONSOLIDATED GEONERNMENT | PO BOX 1397 OCCUPATION TAX SECTION COLUMBUS GA 31902-1397 |
| COUNTY OF FAIRFAX | C/O OFFICE OF THE COUNTY ATTORNEY 12000 GOVERNMENT CENTER PKWY, STE 549 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | PO BOX 10200 TAX ADMINISTRATION DEPT FAIRFAX VA 22035-0201 |
| COUNTY OF GLOUCESTER SALES TAX | 6489 MAIN ST COMMISSIONER OF THE REVENUE COUNTY OFFICE BLDG TWO STE 137 GLOUCESTER VA 23061 |
| COUNTY OF LOUDOUN, VIRGINIA | C/O STEVEN F JACKSON, SR ASST CO ATTY 1 HARRISON ST SE LEESBURG VA 20175 |
| COUNTY OF LOUDOUN, VIRGINIA | C/O TRACY STANLEY, DEPUTY TREASURER ATTN COLLECTIONS PO BOX 347 LEESBURG VA 20178 |
| COUNTY OF PULASKI MISSOURI | PULASKI COUNTY COURTHOUSE 301 HISTORIC 66 E, STE 110 WAYNESVILLE MO 65583 |
| COUNTY OF ROANOKE | PO BOX 791269 ROANOKE VA 21279-1269 |
| COUNTY OF ROCKBRIDGE VA SALES TAX | PO BOX 1160 COMMISSIONER OF THE REVENUE LEXINGTON VA 24450 |
| CRAIGHEAD COUNTY TAX COLLECTOR | 511 UNION ST, STE 107 JONESBORO AR 72401 |
| CRAVEN COUNTY | CINDY L JOHNSON, TAX COLL SPECIALIST 226 POLLOCK ST NEW BERN NC 28560-4981 |
| CRAVEN COUNTY | ATTN TAX COLLECTOR PO BOX 1128 NEW BERN NC 28563-1128 |
| CULLMAN COUNTY | PO BOX 2220 CULLMAN AL 35056-2220 |
| CULLMAN COUNTY REVENUE COMMISSIONER | ATTN BARRY WILLINGHAM, REV COMMISSIONER PO BOX 2220 CULLMAN AL 35056 |
| CUMBERLAND COUNTY SALES TAX | PO BOX 449 117 DICK ST FAYETTEVILLE NC 28302-0449 |
| DAVID PEAKE | ADDRESS ON FILE |
| DAVIDSON COUNTY TAX COLLECTOR | 913 GREENSBORO ST, STE 304 LEXINGTON NC 27292 |
| DAWN TAYLOR | ADDRESS ON FILE |
| DAWSON COUNTY TAX COMMISSIONER | 25 JUSTICE WAY, STE 1222 DAWSONVILLE GA 30534 |
| DECICCO, NATALIE | 598 WINDING RIVER RD BRICK NJ 08724 |
| DEKALB COUNTY GA | PO BOX 100004 TAX COMMISSIONER DECATUR GA 30031-7004 |
| DEKALB COUNTY REVENUE COMMISSIONER | 206 GRAND AVE SW FORT PAYNE AL 35967 |
| DICKSON CITY TAX COLLECTOR | 901 ENTERPRISE ST DICKSON PA 18519 |
| DOUGHERTY COUNTY TAX DEPT | PO BOX 1827 ALBANY GA 31702 |
| DOUGLAS COUNTY TAX COMMISSIONER | 6200 FAIRBURN RD DOUGLASVILLE GA 30134 |
| DURHAM COUNTY TAX ADMINISTRATION | PO BOX 3397 DURHAM NC 27702 |
| DUVAL COUNTY TAX COLLECTOR | C/O OFFICE OF GENERAL COUNSEL ATTN WENDY MUMMAW, ASST GENERAL COUNSEL 117 W DUVAL ST, #480 JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 JACKSONVILLE FL 32231-4009 |
| DVUAL COUNTY TAX COLLECTOR | C/O OFFICE OF GENERAL COUNSEL ATTN WENDY MUMMAW, ASST GENERAL COUNSEL 117 W DUVAL ST, #480 JACKSONVILLE FL 32202 |
| EAST BAY TOWNSHIP | 1965 N THREE MILE TRAVERSE CITY MI 49696 |
| ELAINA SENDRO | ADDRESS ON FILE |
| EMMETT TOWNSHIP | 621 CLIFF ST BATTLE CREEK MI 49014 |
| ESCAMBIA COUNTY TAX COLLECTOR | ATTN SARAH S WALTON 25 W CEDAR ST, STE 550 PENSACOLA FL 32502 |
| ESCAMBIA COUNTY TAX COLLECTOR | SCOTT LUNSFORD, TAX COLLECTOR PO BOX 1312 PENSACOLA FL 32591 |
| ESCAMBIA COUNTY TAX COLLECTOR | C/O SCOTT LUNSFORD, TAX COLLECTOR 213 PALAFOX PL PO BOX 1312 PENSACOLA FL 32591-1312 |
| ETOWAH COUNTY REVENUE COMMISSION | ATTN PROPERTY TAX DEPARTMENT 800 FORREST AVE, RM 5 GADSDEN AL 35901 |
| FAUQUIER COUNTY | 98 ALEXANDRIA PIKE STE 42 WARRENTON VA 20186 |
| FAYETTE COUNTY TAX COMMISSIONER | ATTN CHRISTOPHER JAMES KRAKEEL, DEL OFCR 140 STONEWALL AVE, STE 110 FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 FAYETTEVILLE GA 30238 |
| FLAGLER COUNTY TAX COLLECTOR | PO BOX 846 BUNNELL FL 32110 |
| FLORENCE COUNTY TREASURER | 180 N IRBY ST, MSC-Z FLORENCE SC 29501 |

| Claim Name | Address Information |
|---|---|
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 082 WINSTON SALEM NC 27102 |
| FRANKLIN COUNTY TREASURER | PO BOX 742538 CINCINNATI OH 45274-2538 |
| FRUITLAND CITY | ATTN DEPARTMENT OF FINANCE PO BOX F FRUITLAND MD 21826 |
| GASTON COUNTY TAX COLLECTOR | PO BOX 1578 GASTONIA NC 28053 |
| GILMER COUNTY TAX COMMISSIONER | 1668 PLEASANT HILL RD ELLIJAY GA 30540 |
| GILMER COUNTY TAX COMMISSIONER | ATTN AMY E STEPHENS 1 BROAD ST, STE 105 ELLIJAY GA 30540 |
| GLYNN COUNTY TAX COMMISSIONER | 1725 REYNOLDS ST, STE 100 BRUNSWICK GA 31520 |
| GORDON COUNTY TAX COMMISSIONER | 215 N WALL ST CALHOUN GA 30701 |
| GRUVER, DOROTHY | C/O PISANCHYN LAW FIRM ATTN DOUGLAS YAZINSKI 524 SPRUCE ST SCRANTON PA 18503 |
| GRUVER, DOROTHY | C/O RAYMOND W FERRARIO PC ATTN RAYMOND W FERRARIO 538 SPRUCE ST, STE 528 SCRANTON PA 18503 |
| GWINNETT CO TAX COMMISSIONER | 75 LANGLEY DR LAWRENCEVILLE GA 30046 |
| HALIFAX COUNTY TAX COLLECTOR | PO BOX 68 HALIFAX NC 27839-0068 |
| HANOVER COUNTY TREASURER | PO BOX 200 HANOVER VA 23069-0200 |
| HARDIN COUNTY SHERIFF | 150 N PROVIDENT WAY STE 101 ELIZABETHTOWN KY 42701 |
| HENDERSON COUNTY TAX COLLECTOR | 200 N GROVE ST, STE 66 HENDERSONVILLE NC 28792-5027 |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST, RM 112 BROOKSVILLE FL 34601 |
| HEY, JEFFREY | 10345 MIDSTATE AVE PORT RICHEY FL 34668 |
| HIGHLANDS COUNTY TAX COLLECTOR | ATTN FINOPS DEPT 540 S COMMERCE AVE SEBRING FL 33870 |
| HOLLY LYNCH | ADDRESS ON FILE |
| HORRY COUNTY TREASURER | PO BOX 1828 CONWAY SC 29528 |
| HOWARD CO DIRECTOR OF FINANCE | 3430 COURT HOUSE DR PROPERTY TAX DIVISION ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | PO BOX 2589 LOCKBOX A49 FT. WAYNE IN 46801-2589 |
| IREDELL COUNTY | PO BOX 1027 STATESVILLE NC 28687 |
| JAMES CITY COUNTY TREASURER | PO BOX 844637 BOSTON MA 02284-4637 |
| JAMES CITY COUNTY TREASURER | ATTN JACKIE SUE SILVIA, DEPUTY TREASURER 101-B MOUNTS BAY RD WILLAIMSBURG VA 23185 |
| JAMES CITY COUNTY TREASURER | PO BOX 8701 WILLIAMSBURG VA 23187 |
| JANE MCCARTY | ADDRESS ON FILE |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY STE 2520 GOLDEN CO 80419 |
| JOHN BOWE | ADDRESS ON FILE |
| JOHNSTON COUNTY TAX COLLECTOR | PO BOX 451 SMITHFIELD NC 27577 |
| KAY A CRUMLING YORK TOWNSHIP TAX COLLR | 192 OAK RD DALLASTOWN PA 17313 |
| KIMBERLY PHILLIPS TAX COLLECTOR | 473 SUGAR RUN RD BEECH CREEK PA 16822 |
| KNOX COUNTY TRUSTEE | PO BOX 70 KNOXVILLE TN 37901 |
| LACEY PANKEY | ADDRESS ON FILE |
| LAGASSE, MARC | 160 ATHENS WAY NASHVILLE TN 37228 |
| LAKE COUNTY TAX COLLECTOR | PO BOX 327 TAVARES FL 32778 |
| LANCASTER COUNTY TREASURER | 555 S 10TH ST ROOM 102 LINCOLN NE 68508 |
| LAUREN JACOBS | ADDRESS ON FILE |
| LEE COUNTY TAX COLLECTOR | PO BOX 850 FORT MYERS FL 33902-0850 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 FORT MYERS FL 33902-1609 |
| LIBERTY COUNTY TAX COMMISSIONER | 100 MAIN ST, STE 1545 HINESVILLE GA 31313 |
| LIMESTONE COUNTY | ATTN REVENUE COMMISSIONER 100 S CLINTON ST, STE A ATHENS AL 35611 |
| LISBON LANDING LLC | C/O GOULSTON & STORRS PC ATTN TREVOR HOFFMANN 885 THIRD AVE, 18TH FL NEW YORK NY 10022 |
| LISBON LANDING LLC | C/O WS DEVELOPMENT ATTN ROBERT MOONEY 33 BOYLSTON ST, STE 3000 CHESTNUT HILL MA 02467 |
| LOUDOUN COUNTY | PO BOX 1000 LEESBURG VA 20177-1000 |
| MADISON COUNTY HEALTH DEPT | 301 MAX LUTHER DR HUNTSVILLE AL 35811 |

| Claim Name | Address Information |
| --- | --- |
| MADISON COUNTY TREASURER | 16 E 9TH ST STE 109 ANDERSON IN 46016 |
| MADISON COUNTY TREASURER | PO BOX 849 EDWARDSVILLE IL 62025 |
| MANAGER OF FINANCE | PO BOX 17420 DENVER CO 80217-0420 |
| MANATEE COUNTY TAX COLLECTOR | 1001 3RD AVE W, STE 240 BRADENTON FL 34205 |
| MARICOPA COUNTY TREASURER | ATTN PETER MUTHIG 225 W MADISON ST PHOENIX AZ 85003 |
| MARION COUNTY TAX COLLECTOR'S OFICE | C/O LATCHMI DEVI SURAJBALI CERTIFIED FLORIDA COLLECTOR ASSISTANT 503 SE 25TH AVE OCALA FL 34471 |
| MARION COUNTY TAX COLLECTOR'S OFICE | PO BOX 970 OCALA FL 34478-0970 |
| MARION COUNTY TREASURER | ATTN BANKRUPTCY 200 E WASHINGTON ST, STE 1041 INDIANAPOLIS IN 46204 |
| MARTIN, KIMBERLY | 1307 STATE BLVD FRANKLIN TN 37064 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 9564 BOSTON MA 02114 |
| MEREDITH PECCOLO | ADDRESS ON FILE |
| METRO GOVERNMENT OF NASHVILLE & DAVIDSON | COUNTY TENNESSEE ATTN LEGAL DEPT PO BOX 196300 NASHVILLE TN 37219 |
| MIAMI DADE COUNTY TAX COLLECTOR | 200 NW 2 AVE MIAMI FL 33128 |
| MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN, #101B CLARKSVILLE TN 37040 |
| MOOSIC BOROUGH TAX COLLECTOR | 715 MAIN ST MOOSIC PA 18507 |
| MUSCOGEE COUNTY GEORGIA TAX COMMISSIONER | STEPHEN G GUNBY PO BOX 1199 COLUMBUS GA 31902 |
| MUSCOGEE COUNTY GEORGIA TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| NASH COUNTY TAX COLLECTOR | 120 W WASHINGTON ST, STE 2058 NASHVILLE NC 27856-1376 |
| NEAL FITZGERALD | ADDRESS ON FILE |
| NIXON, KATHRYN | 4055 FEIDLER DR ERIE PA 16506 |
| NYC DEPT OF FINANCE | 375 PEARL ST NEW YORK NY 10038 |
| OKALOOSA COUNTY TAX COLLECTOR | ATTN SAMANTHA TERRELL 1250 N EGLIN PKWY, STE 101 SHALIMAR FL 32579 |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD JACKSONVILLE NC 28540-5309 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 ORLANDO FL 32854 |
| OSWEGO CITY SCHOOL DISTRICT | ATTN JOYCE GALLETTA PO BOX 890 OSWEGO NY 13126 |
| OSWEGO CITY SCHOOL DISTRICT | C/O BUCKEL LAW FIRM PLLC ATTN THOMAS C BUCKEL JR 107 HAMPSHIRE RD SYRACUSE NY 13203 |
| PA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128 |
| PASCO CO BOARD OF COUNTY COMMISSIONERS | C/O ANTHONY SALZANO, ESQ WEST PASCO GOV CTR 8731 CITIZENS DR, STE 340 NEW PORT RICHEY FL 34654 |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 DADE CITY FL 33526-0276 |
| PASQUOTANK COUNTY TAX COLLECTOR | PO BOX 586 ELIZABETH CITY NC 27907-0586 |
| PASQUOTANK COUNTY TAX COLLECTOR | 203 E MAIN ST ELIZABETH CITY NC 27909 |
| PATRICIA A GALLAGHER TAX COLLECTOR | PO BOX 690 MONTGOMERYVILLE PA 18936 |
| PIKE COUNTY TAX COLLECTOR | PO BOX 111 MAGNOLIA MS 39652 |
| PIKE COUNTY TAX COLLECTOR | C/O GWENDOLYN J NUNNERY, TAX COLLECTOR 200 E BAY ST MAGNOLIA MS 39652 |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 TAMPA FL 33631-3149 |
| PINELLAS COUNTY TAX COLLECTOR | ATTN GEOFF GIAQUINTO, CFCA, CPM PO BOX 6340 CLEARWATER FL 33758-6340 |
| POLK COUNTY TAX COLLECTOR | C/O JOE G TEDDER, CFC TAX COLLECTOR PO BOX 2016 BARTOW FL 33831 |
| POLK COUNTY TAX COLLECTOR | C/O JOE G TEDDER, CFC TAX COLLCTOR COLLECTOR PO BOX 2016 BARTOW FL 33831 |
| POLK COUNTY TAX COLLECTOR | C/O JOE G TEDDER, TAX COLLECTOR PO BOX 2016 BARTOW FL 33831 |
| POPE COUNTY TAX COLLECTOR | 100 W MAIN RUSSELLVILLE AR 72801 |
| PRESQUE ISLE CITY TAX COLLECTOR | 12 SECOND ST PRESQUE ISLE ME 04769-2459 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901 |
| PUEBLO COUNTY TREASURER | 215 W 10TH ST, RM 110 PUEBLO CO 81003 |
| PULASKI COUNTY COLLECTOR | C/O TERRI L MITCHELL 301 HISTORIC RTE 66 E, STE 110 WAYNESVILLE MO 65583 |

| Claim Name | Address Information |
|---|---|
| PULASKI COUNTY SHERIFF | ATTN PULASKI COUNTY ATTORNEY 103 S MAPLE ST SOMERSET KY 42501 |
| RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST, STE B BRANDON MS 39042 |
| REALTY INCOME CORP (STORE NO 7165) | C/O KIRK R CARSON, ESQ 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| REGIONS FACILITY SERVICES INC | ATTN CARL BOLTER 2314 CIRCUIT WAY BROOKSVILLE FL 34604 |
| REVENUE COMMISSIONER OF MOBILE COUNTY AL | C/O KIM HASTIE, REVENUE COMMISSIONER PO DRAWER 1169 MOBILE AL 36633 |
| REVENUE COMMISSIONER OF MOBILE, AL | C/O KIM HASTIE, REVENUE COMMISSIONER PO DRAWER 1169 MOBILE AL 36633 |
| RICHLAND COUNTY TREASURY | PO BOX 11947 COLUMBIA SC 29211 |
| RICK SCARBROUGH | ADDRESS ON FILE |
| ROANE COUNTY TRUSTEE | PO BOX 296 KINGSTON TN 37763 |
| ROANE COUNTY TRUSTEE | C/O GREG LEFFEW PO BOX 63 ROCKWOOD TN 37854 |
| ROANOKE COUNTY TREASURER | ATTN PETER S LUBECK PO BOX 29800 ROANOKE VA 24018 |
| ROBESON COUNTY TAX COLLECTOR | ATTN ANDREA OXENDINE 550 N CHESTNUT ST, 2ND FL LUMBERTON NC 28358 |
| ROCKINGHAM COUNTY TAX | ATTN MARK MCCLINTOCK 371 NC 65 REIDSVILLE NC 27320 |
| ROCKINGHAM COUNTY TAX | PO BOX 68 WENTWORTH NC 27375-0068 |
| SANTA ROSA COUNTY TAX COLLECTOR | 6495 CAROLINE ST, STE E MILTON FL 32570 |
| SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR, #1120 PAPILLION NE 68046 |
| SART LLC | C/O RUBIN AND RUDMAN LLP ATTN JOSEPH S U BODOFF, ESQ 53 STATE ST BOSTON MA 02109 |
| SCOTT COUNTY TREASURER | ATTN TAXATION DEPT 200 4TH AVE W SHAKOPEE MN 55379 |
| SEVIER COUNTY TRUSTEE | 125 COURT AVE, #212W SEVIERVILLE TN 37862 |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 MEMPHIS TN 38101 |
| SHERIFF OF MONONGALIA COUNTY | C/O PHILLIP M MAGRO, ASST PROS ATTY 204 HIGH ST, STE 206 MORGANTOWN WV 26505 |
| SONDRA RICHARDSON | ADDRESS ON FILE |
| SPOTSYLVANIA COUNTY | C/O TREASURERS OFFICE PO BOX 100 SPOTSYLVANIA VA 22553 |
| ST CHARLES COUNTY COLLECTOR | 201 N 2ND ST, RM 134 SAINT CHARLES MO 63301 |
| ST CLAIR COUNTY REVENUE OFFICE | ATTN KENNETH L CROWE, REV COMMISSIONER 1815 COGSWELL AVE, STE 205 PELL CITY AL 35125 |
| ST JOHNS COUNTY TAX COLLECTOR | C/O DENNIS W HOLLINGSWORTH PO BOX 9001 SAINT AGUSTINE FL 32085 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954 |
| STAFFORD COUNTY TREASURER | ATTN ATTORNEY'S OFFICE PO BOX 339 STAFFORD VA 22555 |
| STAFFORD COUNTY TREASURER | PO BOX 5000 STAFFORD VA 22555-5000 |
| STATE OF NJ | C/O DIV OF EMP ACCT ATTN DEPT OF LWD PO BOX 379 TRENTON NJ 08625 |
| STERLING HEIGHTS TREASURER | PO BOX 8099 40555 UTICA ROAD STERLING HEIGHTS MI 48311 |
| SUMMIT COUNTY TREASURER | PO BOX 289 BRECKENRIDGE CO 80424-0289 |
| SURRY COUNTY | PO BOX 588 DOBSON NC 27017-0588 |
| TALLAPOOSA COUNTY REVENUE COMMISSION | ATTN EVA MIDDLEBROOKS, REV COMMISSIONER 125 N BROADNAX ST, RM 106 DADEVILLE AL 36853 |
| TANEY COUNTY COLLECTOR | PO BOX 278 FORSYTH MO 65653 |
| TERYL CURRY | ADDRESS ON FILE |
| THE CITY OF LYNCHBURG | PO BOX 9000 BILLINGS & COLLECTIONS DEPT LYNCHBURG VA 24505-9000 |
| THOMAS COUNTY TAX COMMISSIONER | 225 N BROAD ST PO BOX 2175 THOMASVILLE GA 31799 |
| THOMAS KUHN | ADDRESS ON FILE |
| THOMAS VERNON TAX COLLECTOR | 364 S MT VERNON AVE UNIONTOWN PA 15401 |
| TN DEPT OF LABOR WORK FORCE DEVELOPMENT | 220 FRENCH LANDING DR BOILER AND ELEVATOR DIVISION NASHVILLE TN 37243 |
| TOWN OF BEDFORD SALES TAX | 215 E MAIN ST COMMISSIONER OF THE REVENUE BEDFORD VA 24523 |
| TOWN OF BLOOMFIELD | 800 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| TOWN OF BRISTOL | PO BOX 1040 BRISTOL CT 06011 |
| TOWN OF CHRISTIANSBURG SALES TAX | 100 E MAIN ST CHRISTIANSBURG VA 24073-3029 |
| TOWN OF CHRISTIANSBURG VA | 630 TOWER CHRISTIANSBURG VA 24073 |

| Claim Name | Address Information |
|---|---|
| TOWN OF CHRISTIANSBURG VA | ATTN VALERIE TWEEDIE 100 E MAIN ST CHRISTIANSBURG VA 24073 |
| TOWN OF CROMWELL | 41 WEST ST CROMWELL CT 06416 |
| TOWN OF CULPEPER TOWN TREASURER | 400 SOUTH MAIN ST STE 109 CULPERER VA 22701 |
| TOWN OF HEMPSTEAD | ONE WASHINGTON ST PUBLIC ASSEMBLY DIV HEMPSTEAD NY 11550 |
| TOWN OF LEESBURG | PO BOX 9100 LEESBURG VA 20177-0910 |
| TOWN OF LEESBURG SALES TAX | 25 W MARKET ST LEESBURG VA 20176 |
| TOWN OF LEXINGTON SALES TAX | PO BOX 397 HOSPITALITY TAX LEXINGTON SC 29071 |
| TOWN OF NORTH HAVEN TAX COLLECTOR | PO BOX 900 HARTFORD CT 06143-0900 |
| TOWN OF SUMMERVILLE | 104 CIVIC CENTER HOSPITALITY TAX SUMMERVILLE SC 29483 |
| TOWN OF TOPSHAM | 100 MAIN ST TOPSHAM ME 04086 |
| TOWN OF WILKESBORO | PO BOX 1056 WILKESBORO NC 28697 |
| TOWN OF WINDSOR LOCKS | ATTN TAX COLLECTOR 50 CHURCH ST WINDSOR LOCKS CT 06096 |
| TOWN OF WINDSOR LOCKS | C/O STORMS & STORMS LLC ATTN SCOTT A STORMS 18 SUFFIELD ST WINDSOR LOCKS CT 06096 |
| TOWN OF WYTHEVILLE SALES TAX | PO DRAWER 533 WYTHEVILLE VA 24382 |
| TRAVIA WILLIAMS | 647 POPLAR 17603 |
| TREASURER CITY OF HAMPTON | PO BOX 3800 HAMPTON VA 23663-3800 |
| TREASURER ROCKBRIDGE COUNTY | PO BOX 784 LEXINGTON VA 24450-0784 |
| TREASURER, COUNTY OF YORK | PO BOX 251 YORKTOWN VA 23690 |
| TREASURER, COUNTY OF YORK | 120 ALEXANDER HAMILTON BLVD YORKTOWN VA 23690 |
| TUSCALOOSA COUNTY | ATTN TAX COLLECTOR 714 GREENSBORO AVE, RM 124 TUSCALOOSA AL 35401 |
| VICTORIA MANNIX | ADDRESS ON FILE |
| VICTORIA SENNINGER | ADDRESS ON FILE |
| VIGO COUNTY TREASURER | PO BOX 1466 TAX PROCESSING CENTER INDIANAPOLIS IN 46206-1466 |
| VILLAGE OF ST BERNARD | C/O LEIGHANNE HELMES 110 WASHINGTON AVE SAINT BERNARD OH 45217 |
| VOLUSIA COUNTY REVENUE DIVISION | ATTN BANKRUPTCY CLERK 123 W INDIANA AVE, RM 103 DELAND FL 32720 |
| VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE RM 103 DELAND FL 32720 |
| WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 CHARLOTTE NC 28258-0084 |
| WAKE COUNTY TAX ADMINISTRATION | YEVONE C BARBOUR 301 S MCDOWELL ST, STE 3800 RALEIGH NC 27601 |
| WAKE COUNTY TAX ADMINISTRATION | PO BOX 2331 RALEIGH NC 27602 |
| WALKER COUNTY REVENUE COMMISSIONER | 1803 3RD AVE, STE 102 JASPER AL 35501 |
| WARREN COUNTY TREASURER | 406 JUSTICE DR LEBANON OH 45036 |
| WASHTENAW COUNTY TREASURER | 200 N MAIN ST, STE 200 PO BOX 8645 ANN ARBOR MI 48107 |
| WENDY BOGART SHIFFER TAX COLLECTOR | PO BOX 128 STROUDSBURG PA 18360 |
| WILKES COUNTY TAX OFFICE | 110 NORTH ST WILKESBORO NC 28697 |
| WILSON COUNTY TAX COLLECTOR | PO BOX 1162 WILSON NC 27894 |
| WINCHESTER CITY TREASURER | C/O CITY OF WINCHESTER 21 S KENT ST, STE 101 WINCHESTER VA 22601 |
| WOOD COUNTY SHERIFF | 319 MARKET ST PO BOX 1985 PARKERSBURG WV 26101 |
| YORK COUNTY TREASURER | 1070 HECKLE BLVD, STE 1100 ROCK HILL SC 29732 |

**Total Creditor count  355**

# EXHIBIT C

| Claim Name | Address Information |
| --- | --- |
| BALDI, RON | C/O SALVATO LAW OFFICES ATTN GREGORY M SALVATO, ESQ 777 S FIGUEROA ST, STE 2800 LOS ANGELES CA 90017 |
| BROWNE, RE-AL | 6300 TERRA VERDE DR, APT 111 RALEIGH NC 27609 |
| BUCKMON, DECHANTE | 1103 WOODBURY ST SHELBYVILLE TN 37160 |
| BUFFALO BLOOMFIELD ASSOCIATES LLC | ATTN KEN LABENSKI 570 DELAWARE AVE BUFFALO NY 14202 |
| CITY OF MT PLEASANT | PO BOX 503 MOUNT PLEASANT MI 48804-0503 |
| CITY OF MT PLEASANT | ATTN ISABEL M HASS 320 W BROADWAY MOUNT PLEASANT MI 48858 |
| COE, ARMY | 124 RIVER SHORES RD GREEN COVE SPRINGS FL 32043 |
| COE, ARMY | 6911 GILDA CT KEYSTONE HEIGHTS FL 32656 |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC | 1310 POINT ST, 12TH FL BALTIMORE MD 21231 |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC | ATTN STRATEGIC CREDIT SOLUTIONS 1310 POINT ST, 12TH FL BALTIMORE MD 21231 |
| FEKETY, JOHN | C/O FANELLI EVANS & PATEL PC ATTN JAMES J AMATO, ESQ 1 MAHANTONGO ST POTTSVILLE PA 17901 |
| FEKETY, JOHN | C/O FANELLI EVANS & PATEL PC 1 MAHANTONGO ST POTTSVILLE PA 17901 |
| HARRIS, DEBRA | 22808 N KANE ST DETROIT MI 48223 |
| MARTIN COUNTY UTILITIES | PO BOX 9000 STUART FL 34995 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 ORLANDO FL 32854 |
| PAULDING COUNTY TAX COMMISSIONER | 240 CONSTITUTION BLVD, RM 3006 DALLAS GA 30132 |
| REGIONS BANK, AS TRUSTEE | C/O MAYNARD COOPER & GALE PC ATTN JAYNA LAMAR 1901 6TH AVE N, STE 1700 BIRMINGHAM AL 35203 |
| REGIONS BANK, AS TRUSTEE | INSTITUTIONAL TRUST ATTN STUART W WHITE 1900 5TH AVE N, 26TH FL BIRMINGHAM AL 35203 |
| WILLIAMS, KILLEARN | 1007 34TH AVE W, APT A BRADENTON FL 34205-6263 |

**Total Creditor count  19**

# EXHIBIT D

| Claim Name | Address Information |
|---|---|
| ADAMS, JAIME | 1846 7TH AVE SW VERO BEACH FL 32962 |
| BAPTIST, SIERA | 182 LODGE ST, APT 8 CRAWFORD MS 39743 |
| BAPTIST, SIERA | PO BOX 185 CRAWFORD MS 39743 |
| BERG, MATRACIA | 45915 RD 787 MASON CITY NE 68855 |
| BERG, MATRACIA | 130 N LEY ST ROCKVILLE NE 68871 |
| BRADSHAW, GARY DAVIES | 7770 BRAMS HILL DR DAYTON OH 45459 |
| BRITTNEY RODGERS | 406 S AURORA ST COLLINSVILLE IL 62234 |
| BROWNING, BREANNE | 624 TITLOW AVE OAK HILL WV 25901 |
| BROWNING, BREANNE | 307 YOUNG ST OAK HILL WV 25901 |
| CHISENALL, JESSICA | 278 HICKORY KNOLL LN CALHOUN GA 30701 |
| CLEGHORN, NICOLE | 2907 VERN DR JACKSONVILLE FL 32233 |
| CRAWFORD, MICHAEL | 6805 CREEKWATCH RD, UNIT 103 MYRTLE BEACH SC 29588 |
| CROUCH, ELYSE | 504 AYRLEE AVE NW LEESBURG VA 20176 |
| ELDER, SHAQUILLE DEVAUGHN | 410 WOODCLIFF DR SAVANNAH GA 31406 |
| EZELL, ABRIA VALERIE | 714 SAGE HILL DR WENONAH NJ 08090 |
| FORD, HAROLD B | 3000 TRICE PL LEBANON TN 37087 |
| GARNETTO, SIOBHAN | 527 WOODSONG TRAIL, APT 101 SMYRNA GA 30082 |
| GOUR, ROBERT S | 1041 STARBOARD DR GREENSBORO GA 30642 |
| GRAVES, BIANCA | 603 CARROLL ST BAY MINETTE AL 36507 |
| GREENWOOD PROPERTIES LLC | C/O LINDA B THOMAS, ESQ 996 WILKINSON TRACE, STE A1 BOWLING GREEN KY 42103 |
| HARRISON, JAMESHIA L | 401 N LEE ST, APT 3 VALDOSTA GA 31601 |
| HAYNES, SHANNON | 16423 37TH DR WELLBORN FL 32094 |
| JOHNSON, MARY B | 8703 INDIANWOODS DR CINCINNATI OH 45251 |
| JOSEY, BRIAN | 50 LEDGEVIEW WAY, UNIT 2313 WRENTHAM MA 02093 |
| KARN, DONALD C JR | 32 PENNY LN BINGHAMTON NY 13905 |
| KRAYCAR, KEITHIA | 820 WOODLAWN ST SCRANTON PA 18509 |
| MARSHMON, FRANKIE | 860 EVERGREEN RD ROCKY MOUNT NC 27803 |
| MARTINEZ, BRAND | 528 CANDLEWYCK RD LANCASTER PA 17601 |
| MCCONNELL, RON | 3721 DUNSTAN CT MOBILE AL 36608-1508 |
| MCDANIEL, CHERYL | 10 SULKY LN PINEHURST NC 28374 |
| MONK, KIM MARIE | 73 B S EVERGREEN AVE WOODBURY NJ 08096 |
| RAMAGE, KEITH | 100 MARK DR, APT 4 SMITHFIELD PA 15478 |
| RIVERA, ALEJANDRO | 283 CONSTITUTION AVE WORCESTER MA 01605 |
| ROBERTS, WILLIAM T | 8334 HERITAGE CROSSING CT MANASSAS VA 20109 |
| SMITH, MATTHEW A | 1306 20TH ST VIENNA WV 26105 |
| SMITH, SHANE | 195 FRIES MILL RD, APT 1804 TURNERSVILLE NJ 08012 |
| SMITH, TRENA | 844 FOLLY CREEK RD GREEN POND SC 29446 |
| SMITH, TRENA | C/O RUBY TUESDAY'S 1480 SNIDERS HWY WALTERSBORO SC 29488 |
| SPELLER, THERESA | 175 BARK AVE CENTRAL ISLIP NY 11722 |
| STEPHENS, JOHN R | 1015 ALTA DR HOLLY HILL FL 32117 |
| THOMPSON, CAROL A | 1041 STARBOARD DR GREENSBORO GA 30642 |
| WASP, RHYAN | 6405 PONDER RD FAIRHOPE AL 36532 |
| WHITEHEAD, ERIC J | 2503 HEATH LN TARBORO NC 27886 |

**Total Creditor count  43**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| AD HOC GROUP PLAN PARTICIPANTS | 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| ADAMS, JAIME | 1846 7TH AVE SW VERO BEACH FL 32962 |
| AMANDA GLASS | ADDRESS ON FILE |
| ANNA VAN BUREN | ADDRESS ON FILE |
| AXIOTIS, MOLLY | C/O ELIZABETH A BERNARD LLC ATTN ELIZABETH BERNARD 4137 BOARDMAN-CANFIELD RD, STE 105A CANFIELD OH 44406 |
| BAPTIST, SIERA | 182 LODGE ST, APT 8 CRAWFORD MS 39743 |
| BAPTIST, SIERA | PO BOX 185 CRAWFORD MS 39743 |
| BELCASTRO, GINA | 171 TAROLI ST OLD FORGE PA 18518 |
| BERG, MATRACIA | 45915 RD 787 MASON CITY NE 68855 |
| BERG, MATRACIA | 130 N LEY ST ROCKVILLE NE 68871 |
| BRADSHAW, GARY DAVIES | 7770 BRAMS HILL DR DAYTON OH 45459 |
| BRITTNEY RODGERS | 406 S AURORA ST COLLINSVILLE IL 62234 |
| BROWNING, BREANNE | 624 TITLOW AVE OAK HILL WV 25901 |
| BROWNING, BREANNE | 307 YOUNG ST OAK HILL WV 25901 |
| CAROUSEL CENTER COMPANY LP | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| CHISENALL, JESSICA | 278 HICKORY KNOLL LN CALHOUN GA 30701 |
| CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH ST ADMINISTRATION ANNEX 2ND FL JONESBORO GA 30236 |
| CLEGHORN, NICOLE | 2907 VERN DR JACKSONVILLE FL 32233 |
| COMPASS GROUP USA INC | C/O MCGUIREWOODS LLP ATTN SCOTT VAUGHN 201 N TRYON ST, STE 3000 CHARLOTTE NC 28202 |
| CRISAFULLI, KIARA | 96 HAMILTON ST, APT 24D OSWEGO NY 13126 |
| CRYSTAL RUN GALLERIA LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| CUMBERLAND COUNTY TAX BUREAU | 21 WATERFORD DR, STE 201 MECHANICSBURG PA 17050 |
| DELAWARE COUNTY | PO BOX 8006 DELAWARE OH 43015-8006 |
| DEVAN TRULL | ADDRESS ON FILE |
| DOMANIC, JAMES | 1025 WATER PL WAY KNOXVILLE TN 37922 |
| DONNA CULHANE | ADDRESS ON FILE |
| ELDER, SHAQUILLE DEVAUGHN | 410 WOODCLIFF DR SAVANNAH GA 31406 |
| EZELL, ABRIA VALERIE | 714 SAGE HILL DR WENONAH NJ 08090 |
| FORD, HAROLD B | 3000 TRICE PL LEBANON TN 37087 |
| FRANCHISE TAX BOARD | ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST, STE 1106 ATLANTA GA 30303 |
| GARNETTO, SIOBHAN | 527 WOODSONG TRAIL, APT 101 SMYRNA GA 30082 |
| GEORGETOWN SCOTT CNTY REVENUE COMMISSION | PO BOX 800 GEORGETOWN KY 40324 |
| GOUR, ROBERT S | 1041 STARBOARD DR GREENSBORO GA 30642 |
| GRAVES, BIANCA | 603 CARROLL ST BAY MINETTE AL 36507 |
| GREENWOOD PROPERTIES LLC | C/O LINDA B THOMAS, ESQ 996 WILKINSON TRACE, STE A1 BOWLING GREEN KY 42103 |
| HARRISON, JAMESHIA L | 401 N LEE ST, APT 3 VALDOSTA GA 31601 |
| HERBOLSHEIMER, GERE MICHAEL | 3022 WINDMOOR DR PALM HARBOR FL 34685 |
| HERRON, CRAIG | 271 SOUTH ST ALEXANDER CITY AL 35010 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | C/O DOUG BELDEN, TAX COLLECTOR PO BOX 30012 TAMPA FL 33630-3012 |
| HOWARD, KELSIE | 123 FRANK ST LEXINGTON SC 29073 |
| HUCKABY, TIMOTHY | C/O MORGAN & MORGAN ATTN MICHAEL L CANTRELL 201 N FRANKLIN ST, 7TH FL TAMPA FL 33602 |
| HYATT, JAMES F II | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP ATTN GARY W MARSH 600 PEACHTREE ST NE, STE 3000 ATLANTA GA 30308 |

| Claim Name | Address Information |
| --- | --- |
| HYATT, JAMES F II | 1416 N SHORE DR GREENSBORO GA 30642 |
| JACKSON, CYNTHIA | 1525 BRIDGEWOOD DR, UNIT 5 FLORENCE SC 29501 |
| JOHNSON, MARY B | 8703 INDIANWOODS DR CINCINNATI OH 45251 |
| KARN, DONALD C JR | 32 PENNY LN BINGHAMTON NY 13905 |
| KATHERINE ROSS | 51 CREEKVIEW LN YARDLEY PA 19067 |
| KOENIGSBERG, PAUL | 4775 N BAY RD MIAMI BEACH FL 33140 |
| KRATZKE, CHRISTINE M | 7744 YANKEE CT ARVADA CO 80007 |
| KRAYCAR, KEITHIA | 820 WOODLAWN ST SCRANTON PA 18509 |
| LEON COUNTY, FLORIDA | ATTN DORIS MALOY, TAX COLLECTOR PO BOX 1835 TALLAHASSEE FL 32302 |
| LITCHKOWSKI, STEVEN M | 22609 W 61ST ST SHAWNEE KS 66226 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896-6658 |
| MARSHMON, FRANKIE | 860 EVERGREEN RD ROCKY MOUNT NC 27803 |
| MARTIN, REBECCA M | 609 TIPS WAY MARYVILLE TN 37804 |
| MARTIN, REBECCA MONTAGNE | 609 TIPS WAY MARYVILLE TN 37804 |
| MARTINEZ, BRAND | 528 CANDLEWYCK RD LANCASTER PA 17601 |
| MASON, THOMAS ELVIN | 4688 TWIN PEAKS CT LOVELAND CO 80537 |
| MCCONNELL, RON | 3721 DUNSTAN CT MOBILE AL 36608-1508 |
| MCDANIEL, CHERYL | 10 SULKY LN PINEHURST NC 28374 |
| MILLER, JOHN | C/O MARK A CORDES 1 MEMORIAL DR, 11TH FL SAINT LOUIS MO 63102 |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI DEPT OF REVENUE | ATTN NIKESHIA AGEE PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI DEPT OF REVENUE | NIKESHIA AGEE P.O. BOX 22808 JACKSON MS 39225-2808 |
| MONK, KIM MARIE | 73 B S EVERGREEN AVE WOODBURY NJ 08096 |
| MUNFORD, LOUISA | 927 W STATE ST LIMA OH 45805 |
| NATIONAL LAND RESOURCES LP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| NATIONAL UNION FIRE INSURANCE COMPANY | C/O AIG PROPERTY CASUALTY INC ATTN KEVIN LARNER 80 PINE ST, 13TH FL NEW YORK NY 10005 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD, DEPT 479 PONTIAC MI 48341 |
| PAULDING COUNTY TAX COMMISSIONER | 240 CONSTITUTION BLVD, RM 3006 DALLAS GA 30132 |
| PETE'S LANDSCAPING | ATTN PRESTON M ROBERTS 1399 S ELIZABETH ST EXT SAINT PAULS NC 28384 |
| POUGHKEEPSIE GALLERIA LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| POWERS, JOHN | 2125 GARLAND ST SYLVAN LAKE MI 48320 |
| RAMAGE, KEITH | 100 MARK DR, APT 4 SMITHFIELD PA 15478 |
| RED BARON PROPERTY RESOURCES LP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| REHM, EDWARD F | 2125 MARCHFIELD DR E MOBILE AL 36693 |
| RHINEHART, JANA | 805 N KEEBLER, APT A COLLINSVILLE IL 62234 |
| ROBERTS, WILLIAM T | 8334 HERITAGE CROSSING CT MANASSAS VA 20109 |
| SAFETY NATIONAL CASUALTY CORPORATION | C/O MARSHALL C TURNER 190 CARONDELET PLAZA, STE 600 SAINT LOUIS MO 63105 |
| SAFETY NATIONAL CASUALTY CORPORATION | GUS AIVALIOTIS, CHIEF UNDERWRITING OFC 1832 SCHUETZ RD SAINT LOUIS MO 63146 |
| SCHWALENBERG, ELLIE | 802 VICTORY DR COLLINSVILLE IL 62234 |
| SLATER, HEIDI | 328 AMERINE RD MARYVILLE TN 37804 |
| SMITH, MATTHEW A | 1306 20TH ST VIENNA WV 26105 |
| SMITH, TRENA | 844 FOLLY CREEK RD GREEN POND SC 29446 |
| SMITH, TRENA | C/O RUBY TUESDAY'S 1480 SNIDERS HWY WALTERSBORO SC 29488 |
| SONORAN ENVIROMENTS LANDSCAPE | C/O LANDSCAPE & MAINT ATTN CURTIS HOWELL, PRESIDENT 7807 E GREENWAY RD, STE 7B |

| Claim Name | Address Information |
|---|---|
| SONORAN ENVIROMENTS LANDSCAPE | SCOTTSDALE AZ 85260 |
| SPELLER, THERESA | 175 BARK AVE CENTRAL ISLIP NY 11722 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | ATTN TIMOTHY L COLE PO BOX 245 TRENTON NJ 08695-0245 |
| SUZANNE MASON | ADDRESS ON FILE |
| TAX COLLECTOR OF MADISON COUNTY, AL | C/O LYNDA HALL, TAX COLLECOR 100 NORTHSIDE SQ, RM 116 HUNTSVILLE AL 35801 |
| TAX COLLECTOR OF SPRINGFIELD TOWNSHIP | C/O KELLY HAYES 1223 N PROVIDENCE RD MEDIA PA 19063 |
| TAX COLLECTOR OF SPRINGFIELD TOWNSHIP | C/O MARGARET A YOUNG, COLLECTOR 50 POWELL RD SPRINGFIELD PA 19064 |
| TEAM HEALTH | ADDRESS ON FILE |
| THOMPSON, CAROL A | 1041 STARBOARD DR GREENSBORO GA 30642 |
| THOMPSON, RALPH W | 2331 CAMELOT CT LINCOLN NE 68512 |
| TOWN OF WINDHAM REVENUE DEPARTMENT | PO BOX 195 WILLIMANTIC CT 06226 |
| TOWNSHIP OF OLD BRIDGE | ATTN TAX COLLECTOR ONE OLD BRIDGE PLAZA OLD BRIDGE NJ 08857 |
| TRAVELERS INDEMNITY CO, ET AL | ATTN ACCOUNT RESOLUTION ONE TOWER SQUARE, 0000-FP15 HARTFORD CT 06183 |
| TULSA COUNTY TREASURER | 500 S DENVER AVE, 3RD FLR TULSA OK 74103 |
| TURNER, SHERRY LEN | 2555 RUE DU JARDIN, #202 NAPLES FL 34105 |
| TURPIN, BRITTNEY D | C/O NELSON LAW GROUP PLLC ATTN B TURPIN 10263 KINGSTON PIKE KNOXVILLE TN 37922 |
| VERSICHELE, KENNETH | 11684 SW 71ST CIR OCALA FL 34476 |
| WASP, RHYAN | 6405 PONDER RD FAIRHOPE AL 36532 |
| WHITEHEAD, ERIC J | 2503 HEATH LN TARBORO NC 27886 |
| WILLIAM POWERS | ADDRESS ON FILE |
| WILLIAMSON, DEBBIE | 2211 RIDGECREST DR MARYVILLE TN 37803 |
| WILSON, LYNN | 53 CHELSEA CT MIDDLETOWN CT 06457 |
| WITT, MISTY | 1009 GLASOW ST MARYVILLE TN 37801 |
| WOOD COUNTY SHERIFF | 319 MARKET ST PO BOX 1985 PARKERSBURG WV 26101 |

**Total Creditor count  112**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| 2500 MCKENZIE LLC | 2950 SW 27TH ST, STE 300 MIAMI FL 33133 |
| 724 R202 ASSOCIATES LLC | C/O STEINER EQUITIES GROUP LLC ATTN ROBERT TESTA 75 EISENHOWER PKWY, STE 150 ROSELAND PARK NJ 07068 |
| 724 R202 ASSOCIATES LLC | JEFFREY TRAURIG C/O TRAURIG LAW LLC ONE UNIVERSITY PLZ, STE 124 HACKENSACK NJ 07601 |
| A&E KITCHEN SERVICE LLC | 1651 S EMPIRE AVE SPRINGFIELD MO 65802 |
| ABE LAWN CARE AND LANDSCAPING | 50 SAINT AURICS DR SUWANEE GA 30024 |
| AETNA LIFE INSURANCE CO | C/O AETNA INC ATTN DAVID G SCOTT, SUPERVISOR 1425 UNION MEETING RD BLUE BELL PA 19422 |
| AETNA LIFE INSURANCE CO | C/O MCGUIREWOODS LLP ATTN AARON MCCOLLOUGH 77 W WACKER DR, STE 4100 CHICAGO IL 60601 |
| ANDERSON, STEVEN | 1112 SUNSET CT GRAFTON WI 53024 |
| ARMSTRONG, WILLIAM | 1 AIRPARK WAY ONEIDA TN 37841 |
| ARMSTRONG, WILLIAM | 390 BILL SWAIN DR ONEIDA TN 37841 |
| ARRUMP LLC | D/B/A ROY ROGERS ATTN EDWARD D ALTABET, ESQ 55 BROADWAY, STE 901 NEW YORK NY 10006 |
| BEAL COMMONS LLC | C/O POLSINELLI PC ATTN GWENDOLYN J GODFREY 1201 W PEACHTREE ST NW, STE 1100 ATLANTA GA 30309 |
| BEAL COMMONS LLC | ALEJANDRO DOMINGUEZ, MANAGING PARTNER 4274 WOODLAND BROOK DR SE ATLANTA GA 30339 |
| BENNETT PARTNERS LLLP | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN, ESQ 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| BRISCO, JOHN | 3361 SAINT KILDA SANIBEL FL 33957 |
| BUFFALO-BLOOMFIELD ASSOCIATES LLC | C/O KEN LABENSKI 570 DELAWARE AVE BUFFALO NY 14202 |
| BURNETT FAMILY TRUST DATED 3-7-2005 | 501 E AVENIDA SAN JUAN SAN CLEMENTE CA 92672 |
| CANAL STREET PROPERTIES INC | C/O CHARLES P SUMMERALL IV 66 HASELL ST CHARLESTON SC 29401 |
| CAROUSEL CENTER COMPANY LP | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| CGI 3 LP | C/O GRAYBILL LANSCHE & VINZANI LLC ATTN JACOB S BARKER, ESQ 225 SEVEN FARMS DR, STE 207 CHARLESTON SC 29492 |
| CITY OF MUSCLE SHOALS MUNICIPAL | STEPHANIE KEENUM 1015 AVALON AVE MUSCLE SHOALS AL 35661 |
| CITY OF MUSCLE SHOALS MUNICIPAL | ATTN ELECTRIC BOARD PO BOX 2547 MUSCLE SHOALS AL 35662 |
| CNL FUNDING 2000-A LP | C/O KUTAK ROCK LLP ATTN LISA M PETERS, ESQ 1650 FARNAM ST OMAHA NE 68102 |
| COLE, DOY L | 18205 WILSON DR CITRONELLE AL 36522 |
| COMCAST BUSINESS COMMUNICATIONS LLC | ATTN DANIEL J CARR 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST BUSINESS COMMUNICATIONS LLC | ATTN ERIC KASSAB; SHONTERRA JORDAN, ESQ ONE COMCAST CENTER PHILADELPHIA PA 19103-2838 |
| COMCAST BUSINESS COMMUNICATIONS LLC | C/O BALLARD SPAHR LLP ATTN MATTHEW G SUMMERS 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| CORSEY, TYKESHA | 587 LAFAYETTE AVE WOODBURY NJ 08096 |
| COTTERILL, WILLIAM K | 27419 HIGHLANDER CT YALAHA FL 34797 |
| CROSSGATES MALL GENERAL CO NEWCO LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| CRYSTAL RUN GALLERIA LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| D'AMICO, MICHAEL | 8524 CRANE DANCE TRL EDEN PRAIRIE MN 55344 |
| D'AMICO, MICHAEL | D'AMICO, MICHAEL 8524 CRANE DANCE TRAIL EDEN PRAIRIE MN 82009 |
| DENNY L KAGASOFF REVOCABLE TRUST, THE | C/O DENNY KAGASOFF 4150 CHESTNUT AVE LONG BEACH CA 90807 |
| DOVER ISLAND PARK SOUTH LLC | 27 ST JOHN'S PL FREEPORT NY 11520 |
| DRYJOWICZ, JAIME F | 30 OAKHILL AVE ATTLEBORO MA 02703 |
| EAST GREENWICH SQUARE (E&A) LLC | C/O BALLARD SPAHR LLP ATTN DUSTIN P BRANCH, ESQ 2029 CENTURY PARK E, STE 1400 LOS ANGELES CA 90067-2915 |

| Claim Name | Address Information |
| --- | --- |
| EASTON UTILITIES - 1189 | 201 N WASHINGTON ST EASTON MD 21601 |
| FAMILY TRUST OF ADAM AND JORDAN FARMER | 44628 KORNELL ST TEMECULA CA 92592 |
| FAMILY TRUST OF ADAM AND JORDAN FARMER | C/O MARC LAZO 2646 DUPONT DR, STE 60340 IRVINE CA 92612 |
| FELLERS, ROBIN | 2290 LONGWOOD DR AUBURN AL 36830 |
| FORD, HAROLD B | 3000 TRICE PL LEBANON TN 37087 |
| FREEMALL ASSOCIATES LLC | C/O BALLARD SPAHR LLP ATTN DUSTIN P BRANCH, ESQ 2029 CENTURY PARK E, STE 1400 LOS ANGELES CA 90067-2915 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQ, STE 1800 INDIANAPOLIS IN 46282 |
| FRICK JOINT VENTURE PARTNERSHIP | C/O RAVIN GREENBERG LLC ATTN CHAD B FRIEDMAN, ESQ 127 W 129TH NEW YORK NY 10027 |
| GAJE LLC | ATTN JOHN A JEBELES, MANAGING MEMBER 558 HILLSIDE DR ONEONTA AL 35121 |
| GAJE LLC | C/O DAVID C SKINNER 1025 23RD ST S, STE 103 BIRMINGHAM AL 35205 |
| GALLAGHER, GARY | C/O HYWEL LEONARD PO BOX 3239 TAMPA FL 33601 |
| GEORGE A KINT INC | ATTN BRUCE WHITE 1300 CROOKED HILL RD HARRISBURG PA 17110 |
| GILBERT, RICHARD T JR | 3347 OLD BARTOW EAGLE LAKE RD BARTOW FL 33830 |
| HERNANDEZ, JOSE S | 14154 MURPHY TER GAINESVILLE VA 20155 |
| HOLYOKE MALL COMPANY LP | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| HORIZON LAWN CARE | PO BOX 1665 RADFORD VA 24143 |
| J AND L COMMERCIAL APPLIANCE | 810 CENTER RD DOUGLAS GA 31533 |
| J ARSTON LLC | C/O WILLIAMS MULLEN ATTN JENNIFER M MCLEMORE, ESQ 200 S 10TH ST, STE 1600 RICHMOND VA 23219 |
| JONES, GRANT A | 4 OLYMPIC CT NEW ORLEANS LA 70131 |
| LANHAM LLLP | 10100 BUSINESS PKWY LANHAM MD 20706 |
| LANHAM LLLP | C/O THE WEISS LAW GROUP LLC ATTN BRETT WEISS 6404 IVY LN, STE 650 GREENBELT MD 20770 |
| LITCHKOWSKI, STEVEN M | 22609 W 61ST ST SHAWNEE KS 66226 |
| LUSAVI PAGOSA LLC | 53 W JACKSON BLVD STE 1301 CHICAGO IL 60604-3552 |
| MACERICH DEPTFORD LLC | C/O BALLARD SPAHR LLP ATTN DUSTIN P BRANCH, ESQ 2029 CENTURY PARK E, STE 1400 LOS ANGELES CA 90067-2915 |
| MACH II MCB SILVER PORTFOLIO OWNER 1 LLC | JACK LEE, SR ASSET MANAGER C/O MCB REAL ESTATE LLC 2701 N CHARLES ST, STE 404 BALTIMORE MD 21218 |
| MACH II MCB SILVER PORTFOLIO OWNER 1 LLC | C/O MAGRUDER COOK KOUTSOUFTIKIS, ET AL 1889 PRESTON WHITE DR, STE 200 RESTON VA 20191 |
| MASON, THOMAS ELVIN | 4688 TWIN PEAKS CT LOVELAND CO 80537 |
| MESA CLEMMONS LLC | MARC HEDMAN 6505 LONE OAK DR BETHSEDA MD 20817 |
| MESA CLEMMONS LLC | C/O CHRISTINE L MYATT 701 GREEN VALLEY RD, STE 100 GREENSBORO NC 27408 |
| MOODY NATIONAL RUBY T LLC | C/O TUCKER ARENSBERG ATTN BEVERLY WEISS MANNE, ESQ 1500 ONE PPG PL PITTSBURGH PA 15222 |
| MOODY NATIONAL RUBY T LLC | ATTN BRETT CARTER MOODY, PRESIDENT 9655 KATY FWY, STE 600 HOUSTON TX 77024 |
| NATIONAL LAND RESOURCES LP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| OLD BRIDGE PROPERTIES II LLC | C/O K&L GATES LLP ATTN BENJAMIN I RUBINSTEIN ONE NEWARK CENTER, 10TH FL NEWARK NJ 07102 |
| PAPAZIAN SHERMAN WAY LLC | 901 N UNIVERSITY LITTLE ROCK AR 72207 |
| PMP PROPERTIES | C/O PAUL H DEATHRIAGE 636 N ASPEN CT VISALIA CA 93291 |
| POUGHKEEPSIE GALLERIA LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| RED BARON PROPERTY RESOURCES LP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE |

| Claim Name | Address Information |
|---|---|
| RED BARON PROPERTY RESOURCES LP | 501 NEW YORK NY 10020 |
| RT ORLANDO INVESTMENT LLC | C/O COBLENTZ PATCH DUFFY & BASS LLP ATTN GREGG M FICKS ONE MONTGOMERY ST, STE 3000 SAN FRANCISCO CA 94014 |
| SAPPINGTONS CARPET CARE | 1215 CLINKSCALES RD COLUMBIA MO 65202 |
| SARLO, MICHAEL AND LORY | C/O WATKINS & EAGER PLLC ATTN ROBERT B IRELAND III, ESQ PO BOX 650 JACKSON MS 39205-0650 |
| SARLO, MICHAEL AND LORY | C/O WATKINS & EAGER ATTN ROBERT B IRELAND III, ESQ 400 E CAPITOL ST; PO BOX 650 JACKSON MS 39205-0650 |
| SARLO, MICHAEL AND LORY | 1842 WASHINGTON WAY VENICE CA 90291 |
| SERVICE EXPERTS LLC | ATTN MATHEW SAMUEL 3820 AMERICAN DR, STE 200 PLANO TX 75075 |
| SHREIBMAN, AMNON | C/O THOMPSON BURTON PLLC ATTN DAVID P CANAS 6100 TOWER CIR, STE 200 FRANKLIN TN 37067 |
| SLATER, KEITH | 2018 HORNSBY DR FRANKLIN TN 37064 |
| SPOSATO, LOUIS R | 6914 TREYMORE CT SARASOTA FL 34243 |
| THORNDIKE ROAD ASSOCIATION | C/O GUILFORD REALTY GROUP INC 1903-C ASHWOOD CT GREENSBORO NC 27455 |
| TIMES SQUARE TOWER ASSOCIATES LLC | C/O GOULSTON & STORRS PC ATTN TREVOR HOFFMANN 885 THIRD AVE, 18TH FL NEW YORK NY 10022 |
| TIMES SQUARE TOWER ASSOCIATES LLC | ATTN ANDREW LEVIN 599 LEXINGTON AVE NEW YORK NY 10022 |
| TRAVELIN GHOST CARY LLC | C/O ISAACSON SHERIDAN ATTN JENNIFER N FOUNTAIN, ESQ 804 GREEN VALLEY RD, STE 200 GREENSBORO NC 27408 |
| USG LANDSCAPE AND SNOW REMOVAL INC | PO BOX 1473 ARVADA CO 80001 |
| VISTA WAY PARTNERS LLC | 30799 PINETREE RD, STE 254 CLEVELAND OH 44124 |
| WENDOVER ZS LLC AND HASSAN A HASSAN | 130 BREEZY PENT DR YORKTOWN VA 23692 |
| WEST VIRGINIA STATE TREASURER | C/O MICHELLE STORAGE, ESQ 322 70TH ST SE CHARLESTON WV 25304 |
| WIDEWATERS UNIONTOWN COMPANY LLC | C/O THE WIDEWATERS GROUP INC 5845 WIDEWATERS PKWY, STE 100 EAST SYRACUSE NY 13057 |
| WILKINSON LANGHORNE LIMITED PARTNERSHIP | C/O WILKINSON DEVELOPMENT CORP ATTN RICHARD W WILKINSON, PRESIDENT 106 COMMERCE ST, STE 110 LAKE MARY FL 32746 |

**Total Creditor count  94**

# EXHIBIT G

RTI HOLDING COMPANY, LLC - Case No. 20-12456
Electronic Mail Master Service List

| NAME | EMAIL ADDRESS |
|---|---|
| ABRAMS & BAYLISS LLP | SEAMAN@ABRAMSBAYLISS.COM; |
| ADAMS AND REESE LLP | JOHN.ROGERSON@ARLAW.COM;<br>JAMIE.OLINTO@ARLAW.COM; |
| ASHBY & GEDDES | AHRYCAK@ASHBYGEDDES.COM;<br>KEARLE@ASHBYGEDDES.COM;<br>GTAYLOR@ASHBYGEDDES.COM; |
| AUSTRIA LEGAL, LLC | MAUSTRIA@AUSTRIALLC.COM |
| BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM;<br>ROGLENL@BALLARDSPAHR.COM;<br>GANZC@BALLARDSPAHR.COM;<br>ANDERSONSANCHEZK@BALLARDSPAHR.COM;<br>SUMMERSM@BALLARDSPAHR.COM; |
| BEASLEY & GILKISON LLP | FREEMAN@BEASLEYLAW.COM; |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM;<br>JGENTILE@BENESCHLAW.COM; |
| BUCHALTER, A PROFESSIONAL CORPORATION | SCHRISTIANSON@BUCHALTER.COM; |
| BULSO PLC | ESMITH@BULSO.COM;<br>PKROG@BULSO.COM; |
| CAFARO MANAGEMENT COMPANY | LMADGAR@CAFAROCOMPANY.COM; |
| CHIPMAN BROWN CICERO & COLE, LLP | DESGROSS@CHIPMANBROWN.COM; |
| CITY AND COUNTY OF DENVER | BANKRUPTCY01@DENVERGOV.ORG; |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | SONEAL@CGSH.COM; JVANLARE@CGSH.COM; |
| COLE SCHOTZ P.C. | DDEAN@COLESCHOTZ.COM;<br>JALBERTO@COLESCHOTZ.COM;<br>AROTH-MOORE@COLESCHOTZ.COM; |
| CONNOLLY GALLAGHER LLP | CGRIFFITHS@CONNOLLYGALLAGHER.COM;<br>LHATFIELD@CONNOLLYGALLAGHER.COM;<br>JWISLER@CONNOLLYGALLAGHER.COM;<br>KCONLAN@CONNOLLYGALLAGHER.COM;<br>KBIFFERATO@CONNOLLYGALLAGHER.COM; |
| COUNTY OF LOUDOUN, VIRGINIA | STEVE.JACKSON@LOUDOUN.GOV; |
| CROSS & SIMON, LLC | MVILD@CROSSLAW.COM; |
| DELAWARE SECRETARY OF STATE | DOSDOC_FTAX@DELAWARE.GOV; |
| DELAWARE STATE TREASURY | STATETREASURER@STATE.DE.US; |
| DORSEY & WHITNEY (DELAWARE) LLP | GLORIOSO.ALESSANDRA@DORSEY.COM;<br>SCHNABEL.ERIC@DORSEY.COM;<br>SEIM.NATHAN@DORSEY.COM |
| DOSHI LEGAL GROUP, P.C. | AMISH@DOSHILEGAL.COM |
| DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | FITZGERALDB@HILLSBOROUGHCOUNTY.ORG; |
| FAEGRE DRINKER BIDDLE & REATH LLP | BRETT.FALLON@FAEGREDRINKER.COM;<br>IAN.BAMBRICK@FAEGREDRINKER.COM;<br>JACLYN.MARASCO@FAEGREDRINKER.COM; |
| FONVIELLE LEWIS MESSER & MCCONNAUGHHAY | ALLEN@WRONGFULLYINJURED.COM |
| GARNER & CONNER, PLLC | CCONNER@GARNERCONNER.COM; |
| GIBBONS P.C. | HCOHEN@GIBBONSLAW.COM;<br>RMALONE@GIBBONSLAW.COM; |
| GOLDMAN SACHS BANK USA | GS-SLG-NOTICES@GS.COM; |
| GOULSTON & STORRS PC | THOFFMANN@GOULSTONSTORRS.COM; YKASS-GERGI@GOULSTONSTORRS.COM; |
| HILLER LAW, LLC | AHILLER@ADAMHILLERLAW.COM; |
| HOGAN♦MCDANIEL | DCKERRICK@DKHOGAN.COM; |
| HOLIFIELD & JANICH, PLLC | AHOLIFIELD@HOLIFIELDLAW.COM;<br>KMANN@HOLIFIELDLAW.COM; |
| HOWARD & HOWARD ATTORNEYS PLLC | MBOGDANOWICZ@HOWARDANDHOWARD.COM; |
| HUNTON & WILLIAMS LLP | GGRIFFITH@HUNTONAK.COM; |
| INDIANA ATTORNEY GENERAL OFFICE | HEATHER.CROCKETT@ATG.IN.GOV;<br>AMANDA.QUICK@ATG.IN.GOV; |

RTI HOLDING COMPANY, LLC - Case No. 20-12456
Electronic Mail Master Service List

| NAME | EMAIL ADDRESS |
|------|---------------|
| JACK SHRUM, PA | JSHRUM@JSHRUMLAW.COM; |
| JACKSON & CAMPBELL, P.C. | MWEITZMAN@JACKSCAMP.COM; |
| JENSEN BAGNATO, P.C. | JEFFREY@JENSENBAGNATOLAW.COM; JEFFREYCARBINO@GMAIL.COM; |
| KASHISHIAN LAW LLC | AMK@KASHISHIANLAW.COM; |
| KELLEY DRYE & WARREN LLP | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM; RLEHANE@KELLEYDRYE.COM; SWILSON@KELLEYDRYE.COM; MLEVINE@KELLEYDRYE.COM; |
| KLEHR HARRISON HARVEY BRANZBURG LLP | RLEMISCH@KLEHR.COM; SVEGHTE@KLEHR.COM; CBRENNAN@KLEHR.COM; |
| KLEIN LLC | KLEIN@KLEINLLC.COM |
| KOHNER, MANN & KAILAS, S.C. | SWISOTZKEY@KMKSC.COM; |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | AROGOFF@KRAMERLEVIN.COM; RSCHMIDT@KRAMERLEVIN.COM; JSHARRET@KRAMERLEVIN.COM; JWAGNER@KRAMERLEVIN.COM; |
| KURTZMAN | STEADY, LLC | KURTZMAN@KURTZMANSTEADY.COM; |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | SKAUFMAN@SKAUFMANLAW.COM; |
| MANIER & HEROD, P.C. | MCOLLINS@MANIERHEROD.COM; RMILLER@MANIERHEROD.COM |
| MARICOPA COUNTY TREASURER | MUTHIGK@MCAO.MARICOPA.GOV |
| MAYNARD COOPER & GALE PC | JLAMAR@MAYNARDCOOPER.COM; |
| MCCARRON & DIESS | MJF@MCCARRONLAW.COM |
| MCCARTER & ENGLISH LLP | KBUCK@MCCARTER.COM; |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | TLEDAY@MVBALAW.COM; |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | DPRIMACK@MDMC-LAW.COM; JBERNSTEIN@MDMC-LAW.COM; GBRESSLER@MDMC-LAW.COM; MMORANO@MDMC-LAW.COM |
| MCGUIREWOODS | SVAUGHN@MCGUIREWOODS.COM; SSPEIGHT@MCGUIREWOODS.COM; |
| MIAMI-DADE COUNTY TAX COLLECTOR | PRISCILLA.WINDLEY@MIAMIDADE.GOV; MDTCBKC@MIAMIDADE.GOV; |
| MISSOURI DEPARTMENT OF REVENUE | DEECF@DOR.MO.GOV; |
| MONZACK MERSKY BROWDER and HOCHMAN, P.A. | RMERSKY@MONAW.COM; |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | DABBOTT@MNAT.COM; |
| OAKLAND COUNTY TREASURER | KEVIN@LAWYERMICH.COM; |
| OFFICE OF ATTORNEY GENERAL - PENNSYLVANIA | CMOMJIAN@ATTORNEYGENERAL.GOV; CRMOMJIAN@ATTORNEYGENERAL.GOV; |
| OFFICE OF THE ATTORNEY GENERAL - TENNESSE | AGBANKDELAWARE@AG.TN.GOV; |
| OFFICE OF THE ATTORNEY GENERAL - TEXAS | ABIGAIL.RYAN@OAG.TEXAS.GOV; JASON.BINFORD@OAG.TEXAS.GOV; |
| OFFICE OF THE UNITED STATES TRUSTEE | LINDA.RICHENDERFER@USDOJ.GOV; |
| PACHULSKI STANG ZIEHL & JONES LLP | JONEILL@PSZJLAW.COM |
| PASCO COUNTY, FLORIDA ON BEHALF OF BOARD OF COUNTY COMMISSIONERS | ASALZANO@PASCOCOUNTYFL.NET; TOSIPOV@PASCOCOUNTYFL.NET |
| PAUL HASTING LLP | JUSTINRAWLINS@PAULHASTINGS.COM; |
| PENSION BENEFIT GUARANTY CORPORATION | MORGAN.COURTNEY@PBGC.GOV; EFILE@PBGC.GOV; HARRIS.MELISSA@PBGC.GOV; |
| POLSINELLI PC | CWARD@POLSINELLI.COM; |
| REGER RIZZO & DARNALL LLP | ERASSMAN@REGERLAW.COM; |
| SAUL EWING ARNSTEIN & LEHR LLP | MONIQUE.DISABATINO@SAUL.COM; LUKE.MURLEY@SAUL.COM; |
| SCHNADER HARRISON SEGAL & LEWIS LLP | RBARKASY@SCHNADER.COM; KDOUGHTY@SCHNADER.COM |
| SCHREEDER, WHEELER & FLINT, LLP | CHORD@SWFLLP.COM; |

RTI HOLDING COMPANY, LLC - Case No. 20-12456
Electronic Mail Master Service List

| NAME | EMAIL ADDRESS |
|---|---|
| SECURITIES & EXCHANGE COMMISSION | SECBANKRUPTCY-OGC-ADO@SEC.GOV; SECBANKRUPTCY@SEC.GOV; |
| SECURITIES AND EXCHANGE COMMISSION | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV; |
| SEYFARTH SHAW LLP | WHANLON@SEYFARTH.COM; |
| SHERRARD ROE VOIGT & HARBISON, PLC | MABELOW@SRVHLAW.COM; |
| SIMON PROPERTY GROUP | RTUCKER@SIMON.COM; |
| SMTD LAW LLP | RBERENS@SMTDLAW.COM; |
| STATE OF INDIANA | JAMES.CHIU@ATG.IN.GOV |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | DPEREIRA@STRADLEY.COM |
| STREUSAND, LANDON, OZBURN & LEMMON, LLP | STREUSAND@SLOLLP.COM; NGUYEN@SLOLLP.COM; |
| SULLIVAN · HAZELTINE · ALLINSON LLC | ZALLINSON@SHA-LLC.COM; |
| TCW DIRECT LENDING LLC | MICHAEL.ANELLO@TCW.COM; |
| THE ROSNER LAW GROUP LLC | GIBSON@TEAMROSNER.COM; LIU@TEAMROSNER.COM; ROSNER@TEAMROSNER.COM; |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | MARCY.SMITH@TROUTMAN.COM; MATTHEW.BROOKS@TROUTMAN.COM; GARY.MARSH@TROUTMAN.COM; |
| TUCKER ARENSBERG | BMANNE@TUCKERLAW.COM; |
| UCTS, DEPT OF LABOR AND INDUSTRY | RA-LI-UCTS-BANKRUPT@STATE.PA.US |
| WATKINS & EAGER PLLC | RIRELAND@WATKINSEAGER.COM; |
| WEIR & PARTNERS LLP | JCIANCIULLI@WEIRPARTNERS.COM; |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | BANKFILINGS@YCST.COM; MNEIBURG@YCST.COM; JMULVIHILL@YCST.COM; |
| ZIONS BANCORPORTION | GREGORY.BASER@ZIONSBANCORP.COM; |

**EXHIBIT H**

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)
Electronic Mail Additional Service - Docket No. 1676

| CLAIM NAME | EMAIL |
|---|---|
| 434 KING STREET LLC | AHILLER@ADAMHILLERLAW.COM TEDDYS270@GMAIL.COM |
| A L GEORGE LLC | DBLANCHARD@ONONDAGABEVERAGE.COM |
| ALCORN COUNTY, MISSISSIPPI | LROSS@CO.ALCORN.MS.US BDAVIS@CLAYTONODONNELL.COM |
| ALLEN COUNTY TREASURER | TREASURER.LEGAL@CO.ALLEN.IN.US |
| ALLEN MORGAN TAX COLLECTOR | AMORGAN@GTPDD.COM BCUBON@GTPDD.COM |
| ARETE PARTNERS 2263 MEMORIAL LLC | BZANZIG@HZHLAW.COM |
| BALDWIN COUNTY REVENUE COMMISSION | EEARLS@BALDWINCOUNTYAL.GOV |
| BERKELEY COUNTY TAX COLLECTOR | CORLETTE.RICHARDSON@BERKELEYCOUNTSC.GOV LOURENZA.GREENE@BERKELEYCOUNTYSC.GOV |
| BERKSHIRE PA HOLDINGS LLC | ALEX@NAMDARLLC.COM; LEGAL@AMDARLLC.COM |
| BOWIE CENTRAL APPRAISAL DISTRICT, ET AL | TLEDAY@MVBALAW.COM |
| BROOKWOODY LLC | SGERALD@WTPLAW.COM INTOWNSTEVE@VERIZON.NET |
| BROWARD COUNTY TAX COLECTOR | SWULFEKUHLE@BROWARD.ORG |
| BURKHART, FAE | FAEBURKHART@BELLSOUTH.NET |
| CABARRUS COUNTY | ALLOPEZ@CABARRUSCOUNTY.US |
| CAMDEN COUNTY | JLCARVER@CO.CAMDEN.GA.US |
| CHARLESTON COUNTY REVENUE COLLECTIONS | JPORTER@CHARLESTONCOUNTY.ORG |
| CHATHAM COUNTY TAX COMMISSIONER | BKNOT@CHATHAMCOUNTY.ORG |
| CITY AND COUNTY OF DENVER | BANKRUPTCY@DENVERGOV.ORG |
| CITY OF ATHENS, TENNESSEE | MKEITH@ATHENSTN.GOV |
| CITY OF BOWLING GREEN | AMANDA.CANNON@BGKY.ORG |
| CITY OF CORINTH, MISSISSIPPI | CITYOFCORINTH@ATT.NET ABULLARD@CLAYTONODONNELL.COM |
| CITY OF CROSSVILLE | MALENA.FISHER@CROSSVILLETN.GOV |
| CITY OF DUBLIN | JONESL@DUBLINGA.ORG |
| CITY OF EAST ELLIJAY, GA | CITYCLERK@EASTELLIJAY.GOV CITYCLERK@EASTELLIJAY.ORG |
| CITY OF HAMPTON | ARMINDA.WILEY@HAMPTON.GOV |
| CITY OF HARRISONBURG | JEFF.SHAFER@HARRISONBURGVA.GOV |
| CITY OF JOHNSON CITY | CWHALEY@JOHNSONCITYTN.COM |
| CITY OF LENOIR CITY | MHUNT@LENOIRCITYTN.GOV |
| CITY OF MANASSAS TREASURERS OFFICE | PAYMENTS@CI.MANASSAS.VA.US; PRICHIE-FOLKS@CI.MANASSAS.VA.US |
| CITY OF MARIETTA TAX DEPARTMENT | DHAYNIE@HLW-LAW.COM |
| CITY OF MARYVILLE, TENNESSEE | MMILLER@MMILLERLAW.COM |
| CITY OF MERIDEN TAX COLLECTOR | MKANE@MERIDENCT.GOV |
| CITY OF MIDLAND | AT@MIDLAND-MI.ORG |
| CITY OF MT PLEASANT | IHASS@MT-PLEASANT.ORG |
| CITY OF NORFOLK TREASURER | ZACHARY.SIMMONS@NORFOLK.GOV |
| CITY OF PRESQUE ISLE | DOUELLETTE@PRESQUEISLEME.US |
| CITY OF SUFFOLK - TREASURER | ATASCH@SUFFOLKVA.US |
| CITY OF VIRGINIA BEACH | JHURSEY@VBGOV.COM AKSULLIV@VBGOV.COM |
| CITY OF WARNER ROBINS | PMCKINNEY@WRGA.GOV JBMIZE@WRGA.GOV |
| CITY OF WINTER HAVEN | CBOWEN@MYWINTERHAVEN.COM |
| CLARK COUNTY ASSESSOR'S OFFICE | KWI@CLARKCOUNTYNV.GOV |
| CLAY COUNTY TAX COLLECTOR | MSANCHEZ@CLAYCOUNTYTAX.COM |
| CLEVELAND COUNTY TAX COLLECTOR | M.HUMPHRIES@CLEVELANDCOUNTY.COM |
| COFFEE COUNTY TRUSTEE | AGODWIN@COFFEECOUNTYTN.ORG |
| COUNTY OF FAIRFAX | JOHN.BURTON@FAIRFAXCOUNTY.GOV |
| COUNTY OF LOUDOUN, VIRGINIA | BANKRUPT@LOUDOUN.GOV |
| COUNTY OF PULASKI MISSOURI | MIKE@PULASKICOLLECTOR.COM TERRI@PULASKICOLLECTOR.COM |
| CRAIGHEAD COUNTY TAX COLLECTOR | INFO@CRAIGHEADCOLLECTOR.ORG |
| CRAVEN COUNTY | CJOHNSON@CRAVENCOUNTYNC.GOV |
| CULLMAN COUNTY REVENUE COMMISSIONER | BWILLINGHAM@CO.CULLMAN.AL.US DHARDEN@CO.CULLMAN.AL.US |
| CUMBERLAND COUNTY SALES TAX | MEMCLAURIN@CO.CUMBERLAND.NC.US |
| DAVIDSON COUNTY TAX COLLECTOR | MICHELLE.BURKHART@DAVIDSONCOUNTYNC.GOV |
| DAWSON COUNTY TAX COMMISSIONER | SGRIGGS@LAWSONCOUNTY.ORG |
| DECICCO, NATALIE | NDECICCO4@GMAIL.COM NDECICCO4@GMAIL.COM |
| DEKALB COUNTY REVENUE COMMISSIONER | SUSANS@DEKALBCOUNTYAL.US |
| DEKALB COUNTY REVENUE COMMISSIONER | SUSANS@DEKALBCOUNTYAL.US |
| DOUGHERTY COUNTY TAX DEPT | ANHARRIS@DOUGHERTY.GA.US |
| DOUGLAS COUNTY TAX COMMISSIONER | DCBANKRUPTCY@CO.DOUGLAS.GA.US |
| DUVAL COUNTY TAX COLLECTOR | WMUMMAW@COJ.NET |

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)
Electronic Mail Additional Service - Docket No. 1676

| CLAIM NAME | EMAIL |
|---|---|
| DUVAL COUNTY TAX COLLECTOR | WMUMMAW@COJ.NET |
| DUVAL COUNTY TAX COLLECTOR | WMUMMAW@COJ.NET |
| DVUAL COUNTY TAX COLLECTOR | WMUMMAW@COJ.NET |
| ESCAMBIA COUNTY TAX COLLECTOR | SWALTON@PHILIPBATES.NET; ECTC@ESCAMBIATAXCOLLECTOR.COM |
| ETOWAH COUNTY REVENUE COMMISSION | LBARNES@ETOWAHCOUNTY.ORG |
| FAYETTE COUNTY TAX COMMISSIONER | CKRAKEEL@FAYETTECOUNTYGA.GOV |
| FLAGLER COUNTY TAX COLLECTOR | BANKRUPTCY@FLAGLERTAX.COM |
| FLORENCE COUNTY TREASURER | HRIGGINS@FLORENCECO.ORG |
| FLORENCE COUNTY TREASURER | HRIGGINS@FLORENCECO.ORG |
| FLORENCE COUNTY TREASURER | HRIGGINS@FLORENCECO.ORG |
| FLORENCE COUNTY TREASURER | HRIGGINS@FLORENCECO.ORG |
| FRUITLAND CITY | MSWIFT@CITYOFFRUITLAND.COM |
| GASTON COUNTY TAX COLLECTOR | CHELSEA.TARBUSH@GASTONGOV.COM |
| GILMER COUNTY TAX COMMISSIONER | ASTEPHENS@GILMERCOUNTY-GA.GOV |
| GLYNN COUNTY TAX COMMISSIONER | AHUNTER@GLYNNCOUNTY-GA.GOV |
| GORDON COUNTY TAX COMMISSIONER | BONNIE.STORM@GORDONCOUNTY.ORG |
| GRUVER, DOROTHY | TJ@PISANCHYN.COM FERRARIOBK@COMCAST.NET |
| GWINNETT CO TAX COMMISSIONER | ROBIN.COOK@GWINNETTCOUNTY.COM |
| HENDERSON COUNTY TAX COLLECTOR | SSTATON@HENDERSONCOUNTYNC.GOV |
| HIGHLANDS COUNTY TAX COLLECTOR | TCFINOPS@HCTAXCOLLECTOR.COM |
| HORRY COUNTY TREASURER | SPENCERA@HORRYCOUNTY.ORG |
| IREDELL COUNTY | SWARREN@CO.IREDELL.NC.US |
| JAMES CITY COUNTY TREASURER | JACKIE.SILVIA@JAMESCITYCOUNTYVA.GOV |
| JOHNSTON COUNTY TAX COLLECTOR | TERI.CRONAN@JOHNSTONNC.COM |
| KNOX COUNTY TRUSTEE | LINDA.MCGINNIS@KNOXCOUNTY.ORG |
| KNOX COUNTY TRUSTEE | LINDA.MCGINNIS@KNOXCOUNTY.ORG |
| LAGASSE, MARC | MARC@NEWWORLDIMPORTS.COM |
| LAKE COUNTY TAX COLLECTOR | TAMARSH.COOPER@LAKETAX.COM |
| LAKE COUNTY TAX COLLECTOR | TAMARSH.COOPER@LAKETAX.COM |
| LAKE COUNTY TAX COLLECTOR | TAMARSH.COOPER@LAKETAX.COM |
| LEE COUNTY TAX COLLECTOR | CATHYS@LEETC.COM |
| LEE COUNTY TAX COLLECTOR | CATHYS@LEETC.COM |
| LEE COUNTY TAX COLLECTOR | CATHYS@LEETC.COM |
| LIBERTY COUNTY TAX COMMISSIONER | LATASHA.KELLY@LIBERTYCOUNTYGA.COM |
| LIMESTONE COUNTY | CAMERON.PUCKETT@LIMESTONECOUNTY-AL.GOV BRIAN.PATTERSON@LIMESTONECOUNTY-AL.GOV |
| LISBON LANDING LLC | THOFFMANN@GOULSTONSTORRS.COM ROBERT.MOONEY@WSDEVELOPMENT.COM |
| MANATEE COUNTY TAX COLLECTOR | LEGAL@TAXCOLLECTOR.COM |
| MANATEE COUNTY TAX COLLECTOR | LEGAL@TAXCOLLECTOR.COM |
| MARICOPA COUNTY TREASURER | MUTHIGK@MCAO.MARICOPA.GOV |
| MARION COUNTY TAX COLLECTOR'S OFICE | DSURAJBALI@MARIONTAX.COM |
| MARION COUNTY TREASURER | MCTBANKRUPTCY@INDY.GOV |
| MARTIN, KIMBERLY | KIM.MARTIN0417@GMAIL.COM |
| MASSACHUSETTS DEPARTMENT OF REVENUE | WONGJ@DOR.STATE.MA.US |
| METRO GOVERNMENT OF NASHVILLE & DAVIDSON | LORRAINE.ABRAMS@NASHVILLE.GOV JUSTIN.MARSH@NASHVILLE.GOV |
| METRO GOVERNMENT OF NASHVILLE & DAVIDSON | LORRAINE.ABRAMS@NASHVILLE.GOV JUSTIN.MARSH@NASHVILLE.GOV |
| MONTGOMERY COUNTY TRUSTEE | DLAPPLETON@MCGTN.NET |
| MONTGOMERY COUNTY TRUSTEE | DLAPPLETON@MCGTN.NET |
| MUSCOGEE COUNTY GEORGIA TAX COMMISSIONER | SGG@PSSTF.COM |
| NASH COUNTY TAX COLLECTOR | SHAMEEKA.TILLERY@NASHCOUNTYNC.GOV |
| NIXON, KATHRYN | KRENENIX10@GMAIL.COM |
| NYC DEPT OF FINANCE | LEUNGC@FINANCE.NYC.GOV |
| OKALOOSA COUNTY TAX COLLECTOR | STERRELL@OKALOOSATAX.COM |
| OKALOOSA COUNTY TAX COLLECTOR | STERRELL@OKALOOSATAX.COM |
| ONSLOW COUNTY TAX COLLECTOR | MARINA_WILLIAMS@ONSLOWCOUNTYNC.GOV |
| ORANGE COUNTY TAX COLLECTOR | CECCLESTON@OCTAXCOL.COM |
| ORANGE COUNTY TAX COLLECTOR | CECCLESTON@OCTAXCOL.COM |
| OSWEGO CITY SCHOOL DISTRICT | JGALLETT@OSWEGO.ORG BUCKELLAWFIRMPLLC@GMAIL.COM |
| PA DEPARTMENT OF REVENUE | PATRICKMI@PA.GOV |

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)
Electronic Mail Additional Service - Docket No. 1676

| CLAIM NAME | EMAIL |
|---|---|
| PASCO CO BOARD OF COUNTY COMMISSIONERS | ASALZANO@PASCOCOUNTYFL.NET |
| PASCO COUNTY TAX COLLECTOR | JCARDILLO@PASCOTAXES.COM |
| PASCO COUNTY TAX COLLECTOR | JCARDILLO@PASCOTAXES.COM |
| PASQUOTANK COUNTY TAX COLLECTOR | STEWARTP@CO.PASQUOTANK.NC.US |
| PIKE COUNTY TAX COLLECTOR | GWENN@CO.PIKE.MS.US |
| PINELLAS COUNTY TAX COLLECTOR | PCTCBK@TAXCOLLECT.COM |
| POLK COUNTY TAX COLLECTOR | CHRISTIEMATHIS@POLKTAXES.COM |
| POLK COUNTY TAX COLLECTOR | CHRISTIEMATHIS@POLKTAXES.COM |
| POLK COUNTY TAX COLLECTOR | CHRISTIEMATHIS@POLKTAXES.COM |
| POLK COUNTY TAX COLLECTOR | CHRISTIEMATHIS@POLKTAXES.COM |
| PRINCE EDWARD COUNTY TREASURER | ABRYANT@CO.PRINCE-EDWARD.VA.US |
| PUEBLO COUNTY TREASURER | NICHOLE.MONDRAGON@PUEBLOCOUNTY.US |
| PUEBLO COUNTY TREASURER | NICHOLE.MONDRAGON@PUEBLOCOUNTY.US |
| PULASKI COUNTY COLLECTOR | COLLECTOR@PULASKICOLLECTOR.COM |
| PULASKI COUNTY COLLECTOR | COLLECTOR@PULASKICOLLECTOR.COM |
| RANKIN COUNTY TAX COLLECTOR | CGILBERT@RANKINCOUNTY.ORG; LDUNNAWAY@RANKINCOUNTY.ORG |
| RANKIN COUNTY TAX COLLECTOR | CGILBERT@RANKINCOUNTY.ORG; LDUNNAWAY@RANKINCOUNTY.ORG |
| RANKIN COUNTY TAX COLLECTOR | CGILBERT@RANKINCOUNTY.ORG; LDUNNAWAY@RANKINCOUNTY.ORG |
| REALTY INCOME CORP (STORE NO 7165) | KCARSON@REALTYINCOME.COM |
| REGIONS FACILITY SERVICES INC | HAL.BOLTER@RFSRENOVATES.COM |
| REVENUE COMMISSIONER OF MOBILE COUNTY AL | HWELTON@MOBILE-PROPERTYTAX.COM |
| REVENUE COMMISSIONER OF MOBILE, AL | HWELTON@MOBILE-PROPERTYTAX.COM |
| RICHLAND COUNTY TREASURY | FORRESTSMITHA@RCGOV.US |
| ROANE COUNTY TRUSTEE | CHRIS.MASON@ROANECOUNTYTN.GOV LEFFEWLAW@COMCAST.NET |
| ROANOKE COUNTY TREASURER | PLUBECK@ROANOKECOUNTYVA.GOV |
| ROBESON COUNTY TAX COLLECTOR | ANDREA.OXENDINE@CO.ROBESON.NC.US |
| ROCKINGHAM COUNTY TAX | AMCCRICKARD@CO.ROCKINGHAM.NC.US MARKMC@CO.ROCKINGHAM.NC.US |
| SANTA ROSA COUNTY TAX COLLECTOR | AWHITFIELD@SRCTC.COM |
| SANTA ROSA COUNTY TAX COLLECTOR | AWHITFIELD@SRCTC.COM |
| SARPY COUNTY TREASURER | KHATHCOTE@SARPY.COM |
| SART LLC | JBODOFF@RUBINRUDMAN.COM |
| SCOTT COUNTY TREASURER | LPECK@CO.SCOTT.MN.US |
| SEVIER COUNTY TRUSTEE | DVEST@SEVIERCOUNTYTN.ORG |
| SHELBY COUNTY TRUSTEE | KJACKSON1@SHELBYCOUNTYTRUSTEE.COM |
| SHELBY COUNTY TRUSTEE | KJACKSON1@SHELBYCOUNTYTRUSTEE.COM |
| SHERIFF OF MONONGALIA COUNTY | MAGROLAW@DIGITALCONNECTIONS.NET; KPALMER@MONSHERIFF.COM |
| ST CHARLES COUNTY COLLECTOR | CREVLEGALNOTICES@SCCMO.ORG |
| ST CHARLES COUNTY COLLECTOR | CREVLEGALNOTICES@SCCMO.ORG |
| ST CLAIR COUNTY REVENUE OFFICE | JSEARCY@STCLAIRCO.COM |
| ST JOHNS COUNTY TAX COLLECTOR | KKING@SJCTAX.US |
| STAFFORD COUNTY TREASURER | DHONADLE@STAFFORDCOUNTYVA.GOV |
| STATE OF NJ | JESSICA.WAAGNER@DOL.NJ.GOV |
| TALLAPOOSA COUNTY REVENUE COMMISSION | EMIDDLEBROOKS@TALLACO.COM |
| TANEY COUNTY COLLECTOR | MYKA.BRASCHLER@TANEYCOUNTYMO.GOV |
| THOMAS COUNTY TAX COMMISSIONER | THOMASCTC@HOTMAIL.COM |
| TOWN OF BLOOMFIELD | ADESCISCIO@BLOOMFIELDCT.ORG |
| TOWN OF CHRISTIANSBURG VA | VTWEEDIE@CHRISTIANSBURG.ORG |
| TOWN OF CROMWELL | DSIENNA@CROMWELLCT.COM |
| TOWN OF TOPSHAM | MWALTZ@TOPSHAMMAINE.COM |
| TOWN OF TOPSHAM | MWALTZ@TOPSHAMMAINE.COM |
| TOWN OF WILKESBORO | JBYRD@WILKESBORONC.ORG |
| TOWN OF WINDSOR LOCKS | RJASCZYNSKI@WLOCKS.COM SSTORMS@STORMS.LAW |
| TREASURER ROCKBRIDGE COUNTY | BTROVATO@ROCKBRIDGECOUNTYVA.GOV |
| TREASURER, COUNTY OF YORK | TREAS@YORKCOUNTY.GOV |
| TUSCALOOSA COUNTY | MFLOWERS@TUSCCO.COM |
| VILLAGE OF ST BERNARD | TAX@CITYOFSTBERNARD.ORG |
| VOLUSIA COUNTY REVENUE DIVISION | REVENUEBANKRUPTCY@VOLUSIA.ORG REVENUE@VOLUSIA.ORG |

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)

Electronic Mail Additional Service - Docket No. 1676

| CLAIM NAME | EMAIL |
|---|---|
| VOLUSIA COUNTY REVENUE DIVISION | REVENUEBANKRUPTCY@VOLUSIA.ORG REVENUE@VOLUSIA.ORG |
| VOLUSIA COUNTY REVENUE DIVISION | REVENUEBANKRUPTCY@VOLUSIA.ORG REVENUE@VOLUSIA.ORG |
| WAKE COUNTY TAX ADMINISTRATION | TAXHELP@WAKEGOV.COM |
| WALKER COUNTY REVENUE COMMISSIONER | WALKERTAXCOLLECTOR@WALKERCOUNTYAL.US |
| WASHTENAW COUNTY TREASURER | TAXES@WASHTENAW.ORG |
| WILKES COUNTY TAX OFFICE | AWYATT@WILKESCOUNTY.NET |
| WILSON COUNTY TAX COLLECTOR | CWILLIAMS@WILSON-CO.COM |
| WINCHESTER CITY TREASURER | JEFF.BARBOUR@WINCHESTERVA.GOV |
| WOOD COUNTY SHERIFF | DSCHUCK@WOODCOUNTYWV.COM |

**EXHIBIT I**

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)

Electronic Mail Additional Service - Docket No. 1677

| CLAIM NAME | EMAIL |
|---|---|
| BALDI, RON | GSALVATO@SALVATOLAWOFFICES.COM |
| BUFFALO BLOOMFIELD ASSOCIATES LLC | KENLABENSKI@BENDERSON.COM |
| CITY OF MT PLEASANT | IHASS@MT-PLEASANT.ORG |
| COE, ARMY | PARAMAGIC35@YAHOO.COM |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC | GAIL.ROSEN@CONSTELLATION.COM |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC | NEAL.SMOYERIII@CONSTELLATION.COM |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC | NEAL.SMOYERIII@CONSTELLATION.COM |
| ORANGE COUNTY TAX COLLECTOR | CECCLESTON@OCTAXCOL.COM |
| REGIONS BANK, AS TRUSTEE | JLAMAR@MAYNARDCOOPER.COM; STUART.WHITE@REGIONS.COM |
| BROWNE, RE-AL | REALBROWNE@GMAIL.COM |
| BUCKMON, DECHANTE | MULAAGROOVE27@GMAIL.COM |
| FEKETY, JOHN | JAMATO@FEPLAWYERS.COM |
| FEKETY, JOHN | JAMATO@FEPLAWYERS.COM |
| FEKETY, JOHN | CLEHR@FEPLAWYERS.COM |
| HARRIS, DEBRA | DEBRAHARRIS877@GMAIL.COM |
| MARTIN COUNTY UTILITIES | JBROWN@MARTIN.FL.US |
| WILLIAMS, KILLEARN | KFRAZIERWILLIAMS@YAHOO.COM |

**EXHIBIT J**

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)

Electronic Mail Additional Service - Docket No. 1678

| CLAIM NAME | EMAIL |
|---|---|
| ADAMS, JAIME | ADAMSJAIME7563@SOMEWHERE.COM JAMADAM7563@GMAIL.COM |
| BAPTIST, SIERA | SIERRABAPTIST@YMAIL.COM BAPTIST_SIERA@YAHOO.COM |
| BERG, MATRACIA | MATRACIABERG1995@GMAIL.COM |
| BRADSHAW, GARY DAVIES | CHOZEN1981@GMAIL.COM |
| BRITTNEY RODGERS | BRITTNEYVANESSAISAIAHADRIAN3@GMAIL.COM |
| CRAWFORD, MICHAEL | MIC.CRAWFORD@ICLOUD.COM |
| BROWNING, BREANNE | BBROWNING730@GMAIL.COM |
| CHISENALL, JESSICA | JMIRAC28@ICLOUD.COM |
| CLEGHORN, NICOLE | NMCLEGHORN@GMAIL.COM |
| ELDER, SHAQUILLE DEVAUGHN | VAUGHN912@GMAIL.COM |
| EZELL, ABRIA VALERIE | ABRIAVALEZELL@GMAIL.COM |
| FORD, HAROLD B | DYCUSFORD@AOL.COM |
| CROUCH, ELYSE | HALL.ELYSE@YAHOO.COM HALL.ELYSE@YAHOO.COM |
| GARNETTO, SIOBHAN | SIOBHANGARNETTO@GMAIL.COM |
| GARNETTO, SIOBHAN | GARNETTOSIOBHAN9227@SOMEWHERE.COM |
| GOUR, ROBERT S | BGOUR@LIVE.COM |
| GRAVES, BIANCA | BIANCACYMONE29@GMAIL.COM |
| GREENWOOD PROPERTIES LLC | LINDA@SMARTCOUNSEL.BIZ |
| HARRISON, JAMESHIA L | MSMESHA20@GMAIL.COM |
| HAYNES, SHANNON | SHAYNES1014@GMAIL.COM |
| JOSEY, BRIAN | PRINCEBRIANJ@YAHOO.COM |
| JOHNSON, MARY B | MJOHNSON265@YAHOO.COM |
| RIVERA, ALEJANDRO | RIVERAALEJANDRO449@GMAIL.COM |
| RIVERA, ALEJANDRO | MELENDEZALEJANDRO340VI@GMAIL.COM ALEJANDRORIVERA340VI@GMAIL.COM |
| KARN, DONALD C JR | DKARN12664@YAHOO.COM |
| KRAYCAR, KEITHIA | KKRAYCAR@GMAIL.COM |
| SMITH, SHANE | SHANESMITH123435@YAHOO.COM |
| MARSHMON, FRANKIE | FRANKIED.MARSHMON@GMAIL.COM |
| MARTINEZ, BRAND | B23MARTINEZ23@ICLOUD.COM |
| MCCONNELL, RON | RONMCCONNELL251@GMAIL.COM RONMCCONNELL@GMAIL.COM |
| MCDANIEL, CHERYL | MCDANIELCHERYL3712@SOMEWHERE.COM CHERYLMCDANIEL69@GMAIL.COM |
| MONK, KIM MARIE | KMONK411@GMAIL.COM |
| RAMAGE, KEITH | RAMAGEKEITH58@GMAIL.COM |
| ROBERTS, WILLIAM T | WILLROBERTS6969@GMAIL.COM |
| SMITH, MATTHEW A | THEMATTSMITH3321@YAHOO.COM |
| SMITH, MATTHEW A | SMITTY336969@YAHOO.COM SMITTY336969@YAHOO.COM |
| SMITH, TRENA | TRICH0817@GMAIL.COM |
| SPELLER, THERESA | TEESPELLER93@GMAIL.CON XXXLADYRESAXXX@AIM.COM |
| THOMPSON, CAROL A | CTHOMPSON1330@HOTMAIL.COM |
| WASP, RHYAN | WASP.RHYAN@GMAIL.COM |
| WHITEHEAD, ERIC J | EWHITEH2@GMAIL.COM |

**EXHIBIT K**

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)
Electronic Mail Additional Service - Docket No. 1679

| CLAIM NAME | EMAIL |
|---|---|
| AD HOC GROUP PLAN PARTICIPANTS | AHOLIFIELD@HOLIFIELDLAW.COM |
| ADAMS, JAIME | ADAMSJAIME7563@SOMEWHERE.COM JAMADAM7563@GMAIL.COM |
| AXIOTIS, MOLLY | EAB@ELIZABETHBERNARDLAW.COM JMR@ELIZABETHBERNARDLAW.COM |
| BAPTIST, SIERA | SIERRABAPTIST@YMAIL.COM BAPTIST_SIERA@YAHOO.COM |
| BELCASTRO, GINA | GBELCOSTRO5@GMAIL.COM |
| BERG, MATRACIA | MATRACIABERG1995@GMAIL.COM |
| BRADSHAW, GARY DAVIES | CHOZEN1981@GMAIL.COM |
| BRITTNEY RODGERS | BRITTNEYVANESSAISAIAHADRIAN3@GMAIL.COM |
| BROWNING, BREANNE | BBROWNING730@GMAIL.COM |
| CHISENALL, JESSICA | JMIRAC28@ICLOUD.COM |
| CLEGHORN, NICOLE | NMCLEGHORN@GMAIL.COM |
| COMPASS GROUP USA INC | SVAUGHN@MCGUIREWOODS.COM |
| CRISAFULLI, KIARA | KCRISAFULLI@YAHOO.COM |
| CUMBERLAND COUNTY TAX BUREAU | SSP@CUMBERLANDTAX.ORG |
| ELDER, SHAQUILLE DEVAUGHN | VAUGHN912@GMAIL.COM |
| EZELL, ABRIA VALERIE | ABRIAVALEZELL@GMAIL.COM |
| FORD, HAROLD B | DYCUSFORD@AOL.COM |
| FULTON COUNTY TAX COMMISSIONER | DAMIKA.PITTS@FULTONCOUNTYGA.GOV |
| GARNETTO, SIOBHAN | SIOBHANGARNETTO@GMAIL.COM |
| GARNETTO, SIOBHAN | GARNETTOSIOBHAN9227@SOMEWHERE.COM |
| GOUR, ROBERT S | BGOUR@LIVE.COM |
| GRAVES, BIANCA | BIANCACYMONE29@GMAIL.COM |
| GREENWOOD PROPERTIES LLC | LINDA@SMARTCOUNSEL.BIZ |
| HARRISON, JAMESHIA L | MSMESHA20@GMAIL.COM |
| HERBOLSHEIMER, GERE MICHAEL | MHERB11@TAMPABAY.RR.COM; MHERBII@TAMPABAY.RR.COM |
| HERRON, CRAIG | GMOBHERRONBONE@GMAIL.COM |
| HOWARD, KELSIE | KELSIEHOWARD95@GMAIL.COM |
| HUCKABY, TIMOTHY | MCANTRELL@FORTHEPEOPLE.COM |
| HYATT, JAMES F II | GARY.MARSH@TROUTMAN.COM JIMHYATT2@GMAIL.COM |
| JOHNSON, MARY B | MJOHNSON265@YAHOO.COM |
| KARN, DONALD C JR | DKARN12664@YAHOO.COM |
| KATHERINE ROSS | BLOCKBOX78-MISC@YAHOO.COM |
| KRAYCAR, KEITHIA | KKRAYCAR@GMAIL.COM |
| LEON COUNTY, FLORIDA | STANLEYK@LEONCOUNTYFL.GOV |
| LITCHKOWSKI, STEVEN M | SMLITCHKOWSKI@GMAIL.COM |
| LOUISIANA DEPARTMENT OF REVENUE | LENITA.KING@LA.GOV |
| MARSHMON, FRANKIE | FRANKIED.MARSHMON@GMAIL.COM |
| MARTINEZ, BRAND | B23MARTINEZ23@ICLOUD.COM |
| MCCONNELL, RON | RONMCCONNELL251@GMAIL.COM RONMCCONNELL@GMAIL.COM |
| MCDANIEL, CHERYL | MCDANIELCHERYL3712@SOMEWHERE.COM CHERYLMCDANIEL69@GMAIL.COM |
| MILLER, JOHN | MCORDES@BROWNLAWOFFICE.COM |
| MISSISSIPPI DEPARTMENT OF REVENUE | BANKRUPTCY@DOR.MS.GOV |
| MISSISSIPPI DEPT OF REVENUE | BANKRUPTCY@DOR.MS.GOV |
| MONK, KIM MARIE | KMONK411@GMAIL.COM |
| NATIONAL UNION FIRE INSURANCE COMPANY | KEVIN.LARNER@AIG.COM |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | SFLEISCHER@BARCLAYDAMON.COM |
| OAKLAND COUNTY TREASURER | ROARKD@OAKGOV.COM |
| PETE'S LANDSCAPING | ROBERTSTMAY@AOL.COM |
| RAMAGE, KEITH | RAMAGEKEITH58@GMAIL.COM |
| RED BARON PROPERTY RESOURCES LP | SFLEISCHER@BARCLAYDAMON.COM |
| ROBERTS, WILLIAM T | WILLROBERTS6969@GMAIL.COM |
| SAFETY NATIONAL CASUALTY CORPORATION | MARSHALL.TURNER@HUSCHBLACKWELL.COM GUS.AIVALIOTIS@SAFETYNATIONAL.COM |
| SMITH, MATTHEW A | THEMATTSMITH3321@YAHOO.COM |
| SMITH, MATTHEW A | SMITTY336969@YAHOO.COM SMITTY336969@YAHOO.COM |
| SMITH, TRENA | TRICH0817@GMAIL.COM |
| SONORAN ENVIROMENTS LANDSCAPE | CURTIS@SELM.CO |
| SPELLER, THERESA | TEESPELLER93@GMAIL.CON XXXLADYRESAXXX@AIM.COM |
| STATE OF NEW JERSEY DIVISION OF TAXATION | TIMOTHY.COLE@TREAS.NJ.GOV |
| STATE OF NEW JERSEY DIVISION OF TAXATION | TIMOTHY.COLE@TREAS.NJ.GOV |
| TAX COLLECTOR OF MADISON COUNTY, AL | SLUKER@MADISONCOUNTYAL.GOV |
| THOMPSON, CAROL A | CTHOMPSON1330@HOTMAIL.COM |

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)

Electronic Mail Additional Service - Docket No. 1679

| CLAIM NAME | EMAIL |
|---|---|
| TOWNSHIP OF OLD BRIDGE | TAXCOLLECTION@OLDBRIDGE.COM |
| TRAVELERS INDEMNITY CO, ET AL | CPINNOCK@TRAVELERS.COM |
| TULSA COUNTY TREASURER | BANKRUPTCY@TULSACOUNTY.ORG |
| WASP, RHYAN | WASP.RHYAN@GMAIL.COM |
| WHITEHEAD, ERIC J | EWHITEH2@GMAIL.COM |
| GEORGETOWN SCOTT CNTY REVENUE COMMISSION | JMILLER@GSCREVENUE.COM |
| JACKSON, CYNTHIA | CYNTHIAJACKSON44@YAHOO.COM |
| KOENIGSBERG, PAUL | PKOENIGSBERGMD@GMAIL.COM |
| MUNFORD, LOUISA | LIMUNFORD@GMAIL.COM |
| POWERS, JOHN | POWERSJ97@YAHOO.COM |
| RHINEHART, JANA | JBCHILD89@HOTMAIL.COM |
| SCHWALENBERG, ELLIE | ELLIESCHWALDOESMAKEUP@GMAIL.COM |
| SLATER, HEIDI | HCHANDLER906@YAHOO.COM |
| TAX COLLECTOR OF SPRINGFIELD TOWNSHIP | MYOUNG@SPRINGFIELD.DELCO.ORG<br>KHAYES@MBMLAWOFFICE.COM |
| TOWN OF WINDHAM REVENUE DEPARTMENT | DEPUTYCOLLECTOR@WINDHAMCT.COM |
| TURPIN, BRITTNEY D | ALEX@NLGATTORNEYS.COM |
| VERSICHELE, KENNETH | VERSICHELEJC3DAY@OUTLOOK.COM |
| WILLIAMSON, DEBBIE | D.A.WILLI22@ATT.NET |
| WITT, MISTY | MISTYWITT@GMAIL.COM |
| WOOD COUNTY SHERIFF | DSCHUCK@WOODCOUNTYWV.COM |
| CAROUSEL CENTER COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| CAROUSEL CENTER COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| CAROUSEL CENTER COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| CRYSTAL RUN GALLERIA LLC | KNEWMAN@BARCLAYDAMON.COM |
| DOMANIC, JAMES | JIM@BLACKBERRYMOUNTAIN.COM |
| KRATZKE, CHRISTINE M | CMKRATZKE@GMAIL.COM |
| MARTIN, REBECCA M | REBECCALYNNMARTIN0704@GMAIL.COM |
| MARTIN, REBECCA MONTAGNE | REBECCALYNNMARTIN0704@GMAIL.COM |
| MASON, THOMAS ELVIN | TMASON144@GMAIL.COM |
| NATIONAL LAND RESOURCES LP | SFLEISCHER@BARCLAYDAMON.COM |
| NATIONAL LAND RESOURCES LP | SFLEISCHER@BARCLAYDAMON.COM |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | SFLEISCHER@BARCLAYDAMON.COM |
| POUGHKEEPSIE GALLERIA LLC | KNEWMAN@BARCLAYDAMON.COM |
| POUGHKEEPSIE GALLERIA LLC | KNEWMAN@BARCLAYDAMON.COM |
| RED BARON PROPERTY RESOURCES LP | SFLEISCHER@BARCLAYDAMON.COM |
| REHM, EDWARD F | EDNPHYL67@AOL.COM |
| REHM, EDWARD F | EDNPHYL67@AOL.COM |
| THOMPSON, RALPH W | RTI27@MSN.COM |
| TURNER, SHERRY LEN | SLTURNER53@GMAIL.COM |
| WILSON, LYNN | LWILSON4969@GMAIL.COM |

**EXHIBIT L**

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)
Electronic Mail Additional Service - Docket No. 1680

| CLAIM NAME | EMAIL |
|---|---|
| 2500 MCKENZIE LLC | JEFFREY@JENSENBAGNATOLAW.COM |
| 724 R202 ASSOCIATES LLC | RCT@STEINEREQ.NET JTRAURIG@TRAURIGLAW.COM |
| A&E KITCHEN SERVICE LLC | AEKITCHENSERVICE@YAHOO.COM |
| ABE LAWN CARE AND LANDSCAPING | ABETOURE@GMAIL.COM |
| AETNA LIFE INSURANCE CO | AMCCOLLOUGH@MCGUIREWOODS.COM SCOTTD4@AETNA.COM |
| ANDERSON, STEVEN | SANDER.01@LIVE.COM |
| ARMSTRONG, WILLIAM | HARRWILL@YAHOO.COM |
| ARRUMP LLC | EALTABET@COHENSEGLIAS.COM |
| BEAL COMMONS LLC | GGODFREY@POLSINELLI.COM |
| BENNETT PARTNERS LLLP | HEILMANL@BALLARDSPAHR.COM |
| BRISCO, JOHN | JOHN1BRISCO@GMAIL.COM |
| BUFFALO-BLOOMFIELD ASSOCIATES LLC | KENLABENSKI@BENDERSON.COM |
| BURNETT FAMILY TRUST DATED 3-7-2005 | BARRY@BARRYBURNETT.NET |
| CANAL STREET PROPERTIES INC | SUMMERALL@WGFLLAW.COM |
| CAROUSEL CENTER COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| CGI 3 LP | JBARKER@GLVLAWFIRM.COM |
| CITY OF MUSCLE SHOALS MUNICIPAL | SKEENUM@MSEB.NET |
| CNL FUNDING 2000-A LP | LISA.PETERS@KUTAKROCK.COM |
| COLE, DOY L | DOYCOLE@REAGAN.COM |
| COMCAST BUSINESS COMMUNICATIONS LLC | SUMMERSM@BALLARDSPAHR.COM DANIEL_CARR2@CABLE.COMCAST.COM |
| CORSEY, TYKESHA | KSHE856@YAHOO.COM |
| COTTERILL, WILLIAM K | WOPRHQ@GMAIL.COM |
| CROSSGATES MALL GENERAL CO NEWCO LLC | KNEWMAN@BARCLAYDAMON.COM |
| CROSSGATES MALL GENERAL CO NEWCO LLC | KNEWMAN@BARCLAYDAMON.COM |
| CROSSGATES MALL GENERAL CO NEWCO LLC | KNEWMAN@BARCLAYDAMON.COM |
| CRYSTAL RUN GALLERIA LLC | KNEWMAN@BARCLAYDAMON.COM |
| D'AMICO, MICHAEL | MDAMICO@TACOJOHNS.COM |
| DENNY L KAGASOFF REVOCABLE TRUST, THE | DENNY@DENNYKAGASOFF.COM |
| DOVER ISLAND PARK SOUTH LLC | BUTCHYAMALI@DOVERGROUPNY.COM |
| DRYJOWICZ, JAIME F | JDRYJOWICZ9888@GMAIL.COM |
| EAST GREENWICH SQUARE (E&A) LLC | BRANCHD@BALLARDSPAHR.COM |
| EASTON UTILITIES - 1189 | PTAYLOR@EUCMAIL.COM |
| FAMILY TRUST OF ADAM AND JORDAN FARMER | MLAZO@KLLAWGROUP.COM |
| FELLERS, ROBIN | RFELLERS@HOTMAIL.COM |
| FORD, HAROLD B | DYCUSFORD@AOL.COM |
| FREEMALL ASSOCIATES LLC | BRANCHD@BALLARDSPAHR.COM |
| FRENCH ASSOCIATES I LLC | BILL.FRENCH@CUSHWAKE.COM |
| FRICK JOINT VENTURE PARTNERSHIP | RAVINGREENBERG1@GMAIL.COM |
| GAJE LLC | DAVID@SKINNERLEGAL.COM JEBELESJ@GMAIL.COM |
| GALLAGHER, GARY | HLEONARD@CARLTONFIELDS.COM |
| GEORGE A KINT INC | BWHITE@KINTCORP.COM |
| GILBERT, RICHARD T JR | GOODOGREENLAWNSERVICE@GMAIL.COM |
| HERNANDEZ, JOSE S | GEH1974@GMAIL.COM |
| HERNANDEZ, JOSE S | GEH1974@GMAIL.COM |
| HOLYOKE MALL COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| HOLYOKE MALL COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| HOLYOKE MALL COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| HORIZON LAWN CARE | JMBENNETT2258@AOL.COM |
| J AND L COMMERCIAL APPLIANCE | JLCOMMERCIALAPPLIANCE@GMAIL.COM |
| J ARSTON LLC | JMCLEMORE@WILLIAMSMULLEN.COM |
| JONES, GRANT A | GRANTJONES0531@YAHOO.COM |
| LANHAM LLLP | LAWYER@BRETTWEISS.COM |
| LITCHKOWSKI, STEVEN M | SMLITCHKOWSKI@GMAIL.COM |
| LUSAVI PAGOSA LLC | BZANZIG@HZHLAW.COM |
| MACERICH DEPTFORD LLC | BRANCHD@BALLARDSPAHR.COM |
| MACH II MCB SILVER PORTFOLIO OWNER 1 LLC | LKOUTS@MAGRUDERPC.COM; JACKLEE@MCBREALESTATE.COM |
| MASON, THOMAS ELVIN | TMASON144@GMAIL.COM |
| MESA CLEMMONS LLC | CMYATT@NEXSENPRUET.COM |
| MOODY NATIONAL RUBY T LLC | BMANNE@TUCKERLAW.COM MSSMITH@MOODYNATIONAL.COM |
| NATIONAL LAND RESOURCES LP | SFLEISCHER@BARCLAYDAMON.COM |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | SFLEISCHER@BARCLAYDAMON.COM |
| OLD BRIDGE PROPERTIES II LLC | BENJAMIN.RUBINSTEIN@KLGATES.COM |
| PAPAZIAN SHERMAN WAY LLC | RAY.SLATON@HMFLAW.NET |

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)

Electronic Mail Additional Service - Docket No. 1680

| CLAIM NAME | EMAIL |
|---|---|
| PMP PROPERTIES | PHDJR2@HOTMAIL.COM |
| POUGHKEEPSIE GALLERIA LLC | KNEWMAN@BARCLAYDAMON.COM |
| RED BARON PROPERTY RESOURCES LP | SFLEISCHER@BARCLAYDAMON.COM |
| RT ORLANDO INVESTMENT LLC | GFICKS@COBLENTZLAW.COM |
| SAPPINGTONS CARPET CARE | ERIC@SAPPINGTONSCARPETCARE.COM |
| SARLO, MICHAEL AND LORY | RIRELAND@WATKINSEAGER.COM MIKE@SARLO.COM |
| SARLO, MICHAEL AND LORY | RIRELAND@WATKINSEAGER.COM MIKE@SARLO.COM |
| SARLO, MICHAEL AND LORY | RIRELAND@WATKINSEAGER.COM MIKE@SARLO.COM |
| SERVICE EXPERTS LLC | MATHEW.SAMUEL@SERVICEEXPERTS.COM VERONICA.CARROLL@SERVICEEXPERTS.COM |
| SHREIBMAN, AMNON | DAVID@THOMPSONBURTON.COM |
| SLATER, KEITH | KEITHSLATER07@GMAIL.COM |
| SPOSATO, LOUIS R | LRS411@HOTMAIL.COM |
| THORNDIKE ROAD ASSOCIATION | GRGREAL@BELLSOUTH.NET |
| TIMES SQUARE TOWER ASSOCIATES LLC | THOFFMANN@GOULSTONSTORRS.COM ALEVIN@BOSTONPROPERTIES.COM |
| TRAVELIN GHOST CARY LLC | JENNIFER@ISAACSONSHERIDAN.COM BEN@ISAACSONSHERIDAN.COM |
| USG LANDSCAPE AND SNOW REMOVAL INC | SNOWNGROW@MSN.COM |
| VISTA WAY PARTNERS LLC | SPC@CPLPA.COM |
| WENDOVER ZS LLC AND HASSAN A HASSAN | HAHASSAN35@GMAIL.COM |
| WEST VIRGINIA STATE TREASURER | MICHELLE.STORAGE@WVSTO.COM |
| WIDEWATERS UNIONTOWN COMPANY LLC | LEGAL@WIDEWATERS.COM JCUMMINGS@WIDEWATERS.COM |
| WILKINSON LANGHORNE LIMITED PARTNERSHIP | RICHARD@WILKINSONDEVELOPMENT.COM |