# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| RTI HOLDING COMPANY, LLC, *et al.,* | ) | Case No. 20-12456 (JTD) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket Nos. 1750-1753, 1755-1756** |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF CONNECTICUT )
                     ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1. I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On October 5, 2021, I caused to be served the:

   a. "Order Granting the Reorganized Debtors' Twelfth Omnibus (Non-Substantive) Objection to Certain (I) Amended and Superseded Claims, or (II) Late Filed Claims," dated October 5, 2021, [Docket No. 1750], (the "12th Omni Order"),

   b. "Order Granting the Reorganized Debtors' Thirteenth Omnibus Objection (Non-Substantive) to Certain No Documentation Claims," dated October 5, 2021, [Docket No. 1751], (the "13th Omni Order"),

   c. "Order Granting the Reorganized Debtors' Fourteenth Omnibus Objection (Substantive) to (I) Certain No Liability Claims; (II) Misclassified Claims; (III) Substantive Duplicate Claims; and (IV) Request for Limited Waiver of Local Rule 3007-1(f)(iii), to the Extent Such Rule May Apply," dated October 5, 2021, [Docket No. 1752], (the "14th Omni Order"),

   d. "Order Granting the Reorganized Debtors' Fifteenth Omnibus Objection (Substantive) to Modified Amount Claims and Request for Limited Waiver of Local Rule 3007-1(f)(iii), to the Extent Such Rule May Apply," dated October 5, 2021, [Docket No. 1753], (the "15th Omni Order"),

e. "Supplemental Order Granting the Reorganized Debtors' Motion Pursuant to Section 502(c) of the Bankruptcy Code for Entry of an Order Estimating Certain Claims for Purposes of Allowance and Distribution Under the Plan," dated October 5, 2021, [Docket No. 1755], (the "Hiles Order"), and

f. "Supplemental Order Granting the Reorganized Debtors' Motion Pursuant to Section 502(c) of the Bankruptcy Code for Entry of an Order Estimating Certain Claims for Purposes of Allowance and Distribution Under the Plan Soley [*sic*] with Respect to Claim No. 10151 Filed by James Suchovsky," dated October 5, 2021, [Docket No. 1756], (the "Suchovsky Order"),

by causing true and correct copies of the:

i. 12th Omni Order, 13th Omni Order, 14th Omni Order, 15th Omni Order, Hiles Order, and Suchovsky Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii. 12th Omni Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B,

iii. 13th Omni Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C,

iv. 14th Omni Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D,

v. 15th Omni Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E,

vi. 12th Omni Order, 13th Omni Order, 14th Omni Order, 15th Omni Order, Hiles Order, and Suchovsky Order to be delivered via electronic mail to those parties listed on the annexed Exhibit F,

vii. 12th Omni Order to be delivered via electronic mail to those parties listed on the annexed Exhibit G,

viii. 13th Omni Order to be delivered via electronic mail to those parties listed on the annexed Exhibit H,

ix. 14th Omni Order to be delivered via electronic mail to those parties listed on the annexed Exhibit I,

x. 15th Omni Order to be delivered via electronic mail to those parties listed on the annexed Exhibit J,

    xi.   Hiles Order to be delivered via electronic mail to: *dkerce@farahandfarah.com*, and

    xii.  Suchovsky Order to be delivered via electronic mail to: *whazeltine@sha-llc.com* and *jsmalarz@glmpc.com*.

3.  All envelopes utilized in the service of the foregoing contained the following legend: LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
8th day of October, 2021
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2022

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| CHIU, JAMES F, DEPUTY ATTY GENERAL | (COUNSEL FOR STATE OF INDIANA) ATTN OFFICE OF ATTY GENERAL OF INDIANA 302 W WASHINGTON ST, IGCS-5TH FL INDIANAPOLIS IN 46204 |
| DELAWARE SECRETARY OF STATE | ATTN DIVISION OF CORPORATIONS, FRANCHISE TAX PO BOX 898 WASHINGTON DC 20549 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD, STE 100 DOVER DE 19904 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| MEYERS RODBELL & ROSENBAUM PA | (COUNSEL TO PRINCE GEORGE'S COUNTY) ATTN NICOLE C KENWORTHY 6801 KENILWORTH AVE, STE 400 RIVERDALE MD 20737-1385 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CAROL E MOMJIAN, CHRISTOPHER R MOMJIAN THE PHOENIX BLDG 1600 ARCH ST, STE 300 PHILADELPHIA PA 19103 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN HEATHER M CROCKETT & AMANDA K QUICK 302 W WASHINGTON ST, IGCS, 5TH FL INDIANAPOLIS IN 46204 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN JASON B BINFORD & ABIGAIL R RYAN, BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC 008 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN LINDA RICHENDEFER 844 KING ST, STE 2207, LOCK BOX 35 WILMINGTON DE 19801 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN MARK BERGER, REGIONAL DIRECTOR 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN SEC HEADQUARTERS 100 F ST NE WASHINGTON DC 20549 |
| TENNESSEE ATTORNEY GENERAL CONSUMER DIV | C/O TN ATTORNEY GENERAL OFFICE ATTN BANKRUPTCY DIV PO BOX 20207 NASHVILLE TN 37202-0207 |
| WOLCOTT RIVERS GATES | (COUNSEL TO ROUTE 10) ATTN JOSHUA D STIFF 200 BENDRIX RD, STE 300 VIRGINIA BEACH VA 23452 |

**Total Creditor count  13**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| BALDI, RON | C/O SALVATO LAW OFFICES ATTN GREGORY M SALVATO, ESQ 777 S FIGUEROA ST, STE 2800 LOS ANGELES CA 90017 |
| BROWNE, RE-AL | 6300 TERRA VERDE DR, APT 111 RALEIGH NC 27609 |
| BUCKMON, DECHANTE | 1103 WOODBURY ST SHELBYVILLE TN 37160 |
| BUFFALO BLOOMFIELD ASSOCIATES LLC | ATTN KEN LABENSKI 570 DELAWARE AVE BUFFALO NY 14202 |
| CITY OF MT PLEASANT | PO BOX 503 MOUNT PLEASANT MI 48804-0503 |
| CITY OF MT PLEASANT | ATTN ISABEL M HASS 320 W BROADWAY MOUNT PLEASANT MI 48858 |
| COE, ARMY | 124 RIVER SHORES RD GREEN COVE SPRINGS FL 32043 |
| COE, ARMY | 6911 GILDA CT KEYSTONE HEIGHTS FL 32656 |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC | 1310 POINT ST, 12TH FL BALTIMORE MD 21231 |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC | ATTN STRATEGIC CREDIT SOLUTIONS 1310 POINT ST, 12TH FL BALTIMORE MD 21231 |
| FEKETY, JOHN | C/O FANELLI EVANS & PATEL PC ATTN JAMES J AMATO, ESQ 1 MAHANTONGO ST POTTSVILLE PA 17901 |
| FEKETY, JOHN | C/O FANELLI EVANS & PATEL PC 1 MAHANTONGO ST POTTSVILLE PA 17901 |
| HARRIS, DEBRA | 22808 N KANE ST DETROIT MI 48223 |
| MARTIN COUNTY UTILITIES | PO BOX 9000 STUART FL 34995 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 ORLANDO FL 32854 |
| PAULDING COUNTY TAX COMMISSIONER | 240 CONSTITUTION BLVD, RM 3006 DALLAS GA 30132 |
| REGIONS BANK, AS TRUSTEE | C/O MAYNARD COOPER & GALE PC ATTN JAYNA LAMAR 1901 6TH AVE N, STE 1700 BIRMINGHAM AL 35203 |
| REGIONS BANK, AS TRUSTEE | INSTITUTIONAL TRUST ATTN STUART W WHITE 1900 5TH AVE N, 26TH FL BIRMINGHAM AL 35203 |
| WILLIAMS, KILLEARN | 1007 34TH AVE W, APT A BRADENTON FL 34205-6263 |

**Total Creditor count  19**

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| ADAMS, JAIME | 1846 7TH AVE SW VERO BEACH FL 32962 |
| BAPTIST, SIERA | 182 LODGE ST, APT 8 CRAWFORD MS 39743 |
| BAPTIST, SIERA | PO BOX 185 CRAWFORD MS 39743 |
| BERG, MATRACIA | 45915 RD 787 MASON CITY NE 68855 |
| BERG, MATRACIA | 130 N LEY ST ROCKVILLE NE 68871 |
| BRADSHAW, GARY DAVIES | 7770 BRAMS HILL DR DAYTON OH 45459 |
| BRITTNEY RODGERS | 406 S AURORA ST COLLINSVILLE IL 62234 |
| BROWNING, BREANNE | 624 TITLOW AVE OAK HILL WV 25901 |
| BROWNING, BREANNE | 307 YOUNG ST OAK HILL WV 25901 |
| CHISENALL, JESSICA | 278 HICKORY KNOLL LN CALHOUN GA 30701 |
| CLEGHORN, NICOLE | 2907 VERN DR JACKSONVILLE FL 32233 |
| CRAWFORD, MICHAEL | 6805 CREEKWATCH RD, UNIT 103 MYRTLE BEACH SC 29588 |
| CROUCH, ELYSE | 504 AYRLEE AVE NW LEESBURG VA 20176 |
| ELDER, SHAQUILLE DEVAUGHN | 410 WOODCLIFF DR SAVANNAH GA 31406 |
| EZELL, ABRIA VALERIE | 714 SAGE HILL DR WENONAH NJ 08090 |
| FORD, HAROLD B | 3000 TRICE PL LEBANON TN 37087 |
| GARNETTO, SIOBHAN | 527 WOODSONG TRAIL, APT 101 SMYRNA GA 30082 |
| GOUR, ROBERT S | 1041 STARBOARD DR GREENSBORO GA 30642 |
| GRAVES, BIANCA | 603 CARROLL ST BAY MINETTE AL 36507 |
| GREENWOOD PROPERTIES LLC | C/O LINDA B THOMAS, ESQ 996 WILKINSON TRACE, STE A1 BOWLING GREEN KY 42103 |
| HARRISON, JAMESHIA L | 401 N LEE ST, APT 3 VALDOSTA GA 31601 |
| HAYNES, SHANNON | 16423 37TH DR WELLBORN FL 32094 |
| JOHNSON, MARY B | 8703 INDIANWOODS DR CINCINNATI OH 45251 |
| JOSEY, BRIAN | 50 LEDGEVIEW WAY, UNIT 2313 WRENTHAM MA 02093 |
| KRAYCAR, KEITHIA | 820 WOODLAWN ST SCRANTON PA 18509 |
| MARSHMON, FRANKIE | 860 EVERGREEN RD ROCKY MOUNT NC 27803 |
| MARTINEZ, BRAND | 528 CANDLEWYCK RD LANCASTER PA 17601 |
| MCCONNELL, RON | 3721 DUNSTAN CT MOBILE AL 36608-1508 |
| MCDANIEL, CHERYL | 10 SULKY LN PINEHURST NC 28374 |
| MONK, KIM MARIE | 73 B S EVERGREEN AVE WOODBURY NJ 08096 |
| RAMAGE, KEITH | 100 MARK DR, APT 4 SMITHFIELD PA 15478 |
| RIVERA, ALEJANDRO | 283 CONSTITUTION AVE WORCESTER MA 01605 |
| ROBERTS, WILLIAM T | 8334 HERITAGE CROSSING CT MANASSAS VA 20109 |
| SMITH, MATTHEW A | 1306 20TH ST VIENNA WV 26105 |
| SMITH, SHANE | 195 FRIES MILL RD, APT 1804 TURNERSVILLE NJ 08012 |
| SMITH, TRENA | 844 FOLLY CREEK RD GREEN POND SC 29446 |
| SMITH, TRENA | C/O RUBY TUESDAY'S 1480 SNIDERS HWY WALTERSBORO SC 29488 |
| SPELLER, THERESA | 175 BARK AVE CENTRAL ISLIP NY 11722 |
| STEPHENS, JOHN R | 1015 ALTA DR HOLLY HILL FL 32117 |
| THOMPSON, CAROL A | 1041 STARBOARD DR GREENSBORO GA 30642 |
| WASP, RHYAN | 6405 PONDER RD FAIRHOPE AL 36532 |
| WHITEHEAD, ERIC J | 2503 HEATH LN TARBORO NC 27886 |

**Total Creditor count  42**

# EXHIBIT D

| Claim Name | Address Information |
|---|---|
| AD HOC GROUP PLAN PARTICIPANTS | 11907 KINGSTON PIKE, STE 201 KNOXVILLE TN 37934 |
| ADAMS, JAIME | 1846 7TH AVE SW VERO BEACH FL 32962 |
| AMANDA GLASS | 22 MILLRIDGE DR ASTON PA 19014 |
| ANNA VAN BUREN | 6404 POWHATAN AVE. NORFOLK VA 23508 |
| AXIOTIS, MOLLY | C/O ELIZABETH A BERNARD LLC ATTN ELIZABETH BERNARD 4137 BOARDMAN-CANFIELD RD, STE 105A CANFIELD OH 44406 |
| BAPTIST, SIERA | 182 LODGE ST, APT 8 CRAWFORD MS 39743 |
| BAPTIST, SIERA | PO BOX 185 CRAWFORD MS 39743 |
| BELCASTRO, GINA | 171 TAROLI ST OLD FORGE PA 18518 |
| BERG, MATRACIA | 45915 RD 787 MASON CITY NE 68855 |
| BERG, MATRACIA | 130 N LEY ST ROCKVILLE NE 68871 |
| BRADSHAW, GARY DAVIES | 7770 BRAMS HILL DR DAYTON OH 45459 |
| BRITTNEY RODGERS | 406 S AURORA ST COLLINSVILLE IL 62234 |
| BROWNING, BREANNE | 624 TITLOW AVE OAK HILL WV 25901 |
| BROWNING, BREANNE | 307 YOUNG ST OAK HILL WV 25901 |
| CAROUSEL CENTER COMPANY LP | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| CHISENALL, JESSICA | 278 HICKORY KNOLL LN CALHOUN GA 30701 |
| CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH ST ADMINISTRATION ANNEX 2ND FL JONESBORO GA 30236 |
| CLEGHORN, NICOLE | 2907 VERN DR JACKSONVILLE FL 32233 |
| COMPASS GROUP USA INC | C/O MCGUIREWOODS LLP ATTN SCOTT VAUGHN 201 N TRYON ST, STE 3000 CHARLOTTE NC 28202 |
| CRISAFULLI, KIARA | 96 HAMILTON ST, APT 24D OSWEGO NY 13126 |
| CRYSTAL RUN GALLERIA LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| CUMBERLAND COUNTY TAX BUREAU | 21 WATERFORD DR, STE 201 MECHANICSBURG PA 17050 |
| DELAWARE COUNTY | PO BOX 8006 DELAWARE OH 43015-8006 |
| DEVAN TRULL | 6 WINSLOW CV. JACKSON TN 38305 |
| DOMANIC, JAMES | 1025 WATER PL WAY KNOXVILLE TN 37922 |
| DONNA CULHANE | 7205 SHERWOOD DR. KNOXVILLE TN 37919 |
| ELDER, SHAQUILLE DEVAUGHN | 410 WOODCLIFF DR SAVANNAH GA 31406 |
| EZELL, ABRIA VALERIE | 714 SAGE HILL DR WENONAH NJ 08090 |
| FORD, HAROLD B | 3000 TRICE PL LEBANON TN 37087 |
| FRANCHISE TAX BOARD | ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| GARNETTO, SIOBHAN | 527 WOODSONG TRAIL, APT 101 SMYRNA GA 30082 |
| GEORGETOWN SCOTT CNTY REVENUE COMMISSION | PO BOX 800 GEORGETOWN KY 40324 |
| GOUR, ROBERT S | 1041 STARBOARD DR GREENSBORO GA 30642 |
| GRAVES, BIANCA | 603 CARROLL ST BAY MINETTE AL 36507 |
| GREENWOOD PROPERTIES LLC | C/O LINDA B THOMAS, ESQ 996 WILKINSON TRACE, STE A1 BOWLING GREEN KY 42103 |
| HARRISON, JAMESHIA L | 401 N LEE ST, APT 3 VALDOSTA GA 31601 |
| HERBOLSHEIMER, GERE MICHAEL | 3022 WINDMOOR DR PALM HARBOR FL 34685 |
| HERRON, CRAIG | 271 S ST ALEXANDER CITY AL 35010 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | C/O DOUG BELDEN, TAX COLLECTOR PO BOX 30012 TAMPA FL 33630-3012 |
| HOWARD, KELSIE | 123 FRANK ST LEXINGTON SC 29073 |
| HUCKABY, TIMOTHY | C/O MORGAN & MORGAN ATTN MICHAEL L CANTRELL 201 N FRANKLIN ST, 7TH FL TAMPA FL 33602 |
| JACKSON, CYNTHIA | 1525 BRIDGEWOOD DR, UNIT 5 FLORENCE SC 29501 |
| JOHNSON, MARY B | 8703 INDIANWOODS DR CINCINNATI OH 45251 |
| KATHERINE ROSS | 51 CREEKVIEW LN YARDLEY PA 19067 |

| Claim Name | Address Information |
| --- | --- |
| KOENIGSBERG, PAUL | 4775 N BAY RD MIAMI BEACH FL 33140 |
| KRATZKE, CHRISTINE M | 7744 YANKEE CT ARVADA CO 80007 |
| KRAYCAR, KEITHIA | 820 WOODLAWN ST SCRANTON PA 18509 |
| LEON COUNTY, FLORIDA | ATTN DORIS MALOY, TAX COLLECTOR PO BOX 1835 TALLAHASSEE FL 32302 |
| LITCHKOWSKI, STEVEN M | 22609 W 61ST ST SHAWNEE KS 66226 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896-6658 |
| MARSHMON, FRANKIE | 860 EVERGREEN RD ROCKY MOUNT NC 27803 |
| MARTIN, REBECCA M | 609 TIPS WAY MARYVILLE TN 37804 |
| MARTIN, REBECCA MONTAGNE | 609 TIPS WAY MARYVILLE TN 37804 |
| MARTINEZ, BRAND | 528 CANDLEWYCK RD LANCASTER PA 17601 |
| MASON, THOMAS ELVIN | 4688 TWIN PEAKS CT LOVELAND CO 80537 |
| MCCONNELL, RON | 3721 DUNSTAN CT MOBILE AL 36608-1508 |
| MCDANIEL, CHERYL | 10 SULKY LN PINEHURST NC 28374 |
| MILLER, JOHN | C/O MARK A CORDES 1 MEMORIAL DR, 11TH FL SAINT LOUIS MO 63102 |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI DEPT OF REVENUE | ATTN NIKESHIA AGEE PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI DEPT OF REVENUE | NIKESHIA AGEE P.O. BOX 22808 JACKSON MS 39225-2808 |
| MONK, KIM MARIE | 73 B S EVERGREEN AVE WOODBURY NJ 08096 |
| MUNFORD, LOUISA | 927 W STATE ST LIMA OH 45805 |
| NATIONAL LAND RESOURCES LP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| NATIONAL UNION FIRE INSURANCE COMPANY | C/O AIG PROPERTY CASUALTY INC ATTN KEVIN LARNER 80 PINE ST, 13TH FL NEW YORK NY 10005 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD, DEPT 479 PONTIAC MI 48341 |
| PAULDING COUNTY TAX COMMISSIONER | 240 CONSTITUTION BLVD, RM 3006 DALLAS GA 30132 |
| PETE'S LANDSCAPING | ATTN PRESTON M ROBERTS 1399 S ELIZABETH ST EXT SAINT PAULS NC 28384 |
| POUGHKEEPSIE GALLERIA LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| POWERS, JOHN | 2125 GARLAND ST SYLVAN LAKE MI 48320 |
| RAMAGE, KEITH | 100 MARK DR, APT 4 SMITHFIELD PA 15478 |
| RED BARON PROPERTY RESOURCES LP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| REHM, EDWARD F | 2125 MARCHFIELD DR E MOBILE AL 36693 |
| RHINEHART, JANA | 805 N KEEBLER, APT A COLLINSVILLE IL 62234 |
| ROBERTS, WILLIAM T | 8334 HERITAGE CROSSING CT MANASSAS VA 20109 |
| SAFETY NATIONAL CASUALTY CORPORATION | C/O MARSHALL C TURNER 190 CARONDELET PLAZA, STE 600 SAINT LOUIS MO 63105 |
| SAFETY NATIONAL CASUALTY CORPORATION | GUS AIVALIOTIS, CHIEF UNDERWRITING OFC 1832 SCHUETZ RD SAINT LOUIS MO 63146 |
| SCHWALENBERG, ELLIE | 802 VICTORY DR COLLINSVILLE IL 62234 |
| SLATER, HEIDI | 328 AMERINE RD MARYVILLE TN 37804 |
| SMITH, MATTHEW A | 1306 20TH ST VIENNA WV 26105 |
| SMITH, TRENA | 844 FOLLY CREEK RD GREEN POND SC 29446 |
| SMITH, TRENA | C/O RUBY TUESDAY'S 1480 SNIDERS HWY WALTERSBORO SC 29488 |
| SONORAN ENVIROMENTS LANDSCAPE | C/O LANDSCAPE & MAINT ATTN CURTIS HOWELL, PRESIDENT 7807 E GREENWAY RD, STE 7B SCOTTSDALE AZ 85260 |
| SPELLER, THERESA | 175 BARK AVE CENTRAL ISLIP NY 11722 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NEW JERSEY DIVISION OF | ATTN TIMOTHY L COLE PO BOX 245 TRENTON NJ 08695-0245 |

| Claim Name | Address Information |
|---|---|
| TAXATION | ATTN TIMOTHY L COLE PO BOX 245 TRENTON NJ 08695-0245 |
| SUZANNE MASON | 3168 VALLEY GREEN LANE NAPA CA 94558 |
| TAX COLLECTOR OF MADISON COUNTY, AL | C/O LYNDA HALL, TAX COLLECOR 100 NORTHSIDE SQ, RM 116 HUNTSVILLE AL 35801 |
| TAX COLLECTOR OF SPRINGFIELD TOWNSHIP | C/O KELLY HAYES 1223 N PROVIDENCE RD MEDIA PA 19063 |
| TAX COLLECTOR OF SPRINGFIELD TOWNSHIP | C/O MARGARET A YOUNG, COLLECTOR 50 POWELL RD SPRINGFIELD PA 19064 |
| TEAM HEALTH | 6016 BROOKVALE LANE, SUITE 100 KNOXVILLE TN 37919 |
| THOMPSON, CAROL A | 1041 STARBOARD DR GREENSBORO GA 30642 |
| THOMPSON, RALPH W | 2331 CAMELOT CT LINCOLN NE 68512 |
| TOWN OF WINDHAM REVENUE DEPARTMENT | PO BOX 195 WILLIMANTIC CT 06226 |
| TOWNSHIP OF OLD BRIDGE | ATTN TAX COLLECTOR ONE OLD BRIDGE PLAZA OLD BRIDGE NJ 08857 |
| TULSA COUNTY TREASURER | 500 S DENVER AVE, 3RD FLR TULSA OK 74103 |
| TURNER, SHERRY LEN | 2555 RUE DU JARDIN, #202 NAPLES FL 34105 |
| TURPIN, BRITTNEY D | C/O NELSON LAW GROUP PLLC ATTN B TURPIN 10263 KINGSTON PIKE KNOXVILLE TN 37922 |
| VERSICHELE, KENNETH | 11684 SW 71ST CIR OCALA FL 34476 |
| WASP, RHYAN | 6405 PONDER RD FAIRHOPE AL 36532 |
| WHITEHEAD, ERIC J | 2503 HEATH LN TARBORO NC 27886 |
| WILLIAM POWERS | 812 RIVER RUN CLARKSVILLE TN 37043 |
| WILLIAMSON, DEBBIE | 2211 RIDGECREST DR MARYVILLE TN 37803 |
| WILSON, LYNN | 53 CHELSEA CT MIDDLETOWN CT 06457 |
| WITT, MISTY | 1009 GLASOW ST MARYVILLE TN 37801 |
| WOOD COUNTY SHERIFF | 319 MARKET ST PO BOX 1985 PARKERSBURG WV 26101 |

**Total Creditor count  107**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| 2500 MCKENZIE LLC | 2950 SW 27TH ST, STE 300 MIAMI FL 33133 |
| 724 R202 ASSOCIATES LLC | C/O STEINER EQUITIES GROUP LLC ATTN ROBERT TESTA 75 EISENHOWER PKWY, STE 150 ROSELAND PARK NJ 07068 |
| 724 R202 ASSOCIATES LLC | JEFFREY TRAURIG C/O TRAURIG LAW LLC ONE UNIVERSITY PLZ, STE 124 HACKENSACK NJ 07601 |
| A&E KITCHEN SERVICE LLC | 1651 S EMPIRE AVE SPRINGFIELD MO 65802 |
| ABE LAWN CARE AND LANDSCAPING | 50 SAINT AURICS DR SUWANEE GA 30024 |
| AETNA LIFE INSURANCE CO | C/O AETNA INC ATTN DAVID G SCOTT, SUPERVISOR 1425 UNION MEETING RD BLUE BELL PA 19422 |
| AETNA LIFE INSURANCE CO | C/O MCGUIREWOODS LLP ATTN AARON MCCOLLOUGH 77 W WACKER DR, STE 4100 CHICAGO IL 60601 |
| ANDERSON, STEVEN | 1112 SUNSET CT GRAFTON WI 53024 |
| ARMSTRONG, WILLIAM | 1 AIRPARK WAY ONEIDA TN 37841 |
| ARMSTRONG, WILLIAM | 390 BILL SWAIN DR ONEIDA TN 37841 |
| ARRUMP LLC | D/B/A ROY ROGERS ATTN EDWARD D ALTABET, ESQ 55 BROADWAY, STE 901 NEW YORK NY 10006 |
| BEAL COMMONS LLC | C/O POLSINELLI PC ATTN GWENDOLYN J GODFREY 1201 W PEACHTREE ST NW, STE 1100 ATLANTA GA 30309 |
| BEAL COMMONS LLC | ALEJANDRO DOMINGUEZ, MANAGING PARTNER 4274 WOODLAND BROOK DR SE ATLANTA GA 30339 |
| BENNETT PARTNERS LLLP | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN, ESQ 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| BRISCO, JOHN | 3361 SAINT KILDA SANIBEL FL 33957 |
| BUFFALO-BLOOMFIELD ASSOCIATES LLC | C/O KEN LABENSKI 570 DELAWARE AVE BUFFALO NY 14202 |
| BURNETT FAMILY TRUST DATED 3-7-2005 | 501 E AVENIDA SAN JUAN SAN CLEMENTE CA 92672 |
| CANAL STREET PROPERTIES INC | C/O CHARLES P SUMMERALL IV 66 HASELL ST CHARLESTON SC 29401 |
| CAROUSEL CENTER COMPANY LP | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| CGI 3 LP | C/O GRAYBILL LANSCHE & VINZANI LLC ATTN JACOB S BARKER, ESQ 225 SEVEN FARMS DR, STE 207 CHARLESTON SC 29492 |
| CITY OF MUSCLE SHOALS MUNICIPAL | STEPHANIE KEENUM 1015 AVALON AVE MUSCLE SHOALS AL 35661 |
| CITY OF MUSCLE SHOALS MUNICIPAL | ATTN ELECTRIC BOARD PO BOX 2547 MUSCLE SHOALS AL 35662 |
| CNL FUNDING 2000-A LP | C/O KUTAK ROCK LLP ATTN LISA M PETERS, ESQ 1650 FARNAM ST OMAHA NE 68102 |
| COLE, DOY L | 18205 WILSON DR CITRONELLE AL 36522 |
| CORSEY, TYKESHA | 587 LAFAYETTE AVE WOODBURY NJ 08096 |
| COTTERILL, WILLIAM K | 27419 HIGHLANDER CT YALAHA FL 34797 |
| CROSSGATES MALL GENERAL CO NEWCO LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| CRYSTAL RUN GALLERIA LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| D'AMICO, MICHAEL | 8524 CRANE DANCE TRL EDEN PRAIRIE MN 55344 |
| D'AMICO, MICHAEL | D'AMICO, MICHAEL 8524 CRANE DANCE TRAIL EDEN PRAIRIE MN 82009 |
| DENNY L KAGASOFF REVOCABLE TRUST, THE | C/O DENNY KAGASOFF 4150 CHESTNUT AVE LONG BEACH CA 90807 |
| DOVER ISLAND PARK SOUTH LLC | 27 ST JOHN'S PL FREEPORT NY 11520 |
| DRYJOWICZ, JAIME F | 30 OAKHILL AVE ATTLEBORO MA 02703 |
| EAST GREENWICH SQUARE (E&A) LLC | C/O BALLARD SPAHR LLP ATTN DUSTIN P BRANCH, ESQ 2029 CENTURY PARK E, STE 1400 LOS ANGELES CA 90067-2915 |
| EASTON UTILITIES - 1189 | 201 N WASHINGTON ST EASTON MD 21601 |
| FAMILY TRUST OF ADAM AND JORDAN FARMER | 44628 KORNELL ST TEMECULA CA 92592 |
| FAMILY TRUST OF ADAM AND JORDAN FARMER | C/O MARC LAZO 2646 DUPONT DR, STE 60340 IRVINE CA 92612 |
| FELLERS, ROBIN | 2290 LONGWOOD DR AUBURN AL 36830 |

| Claim Name | Address Information |
|---|---|
| FORD, HAROLD B | 3000 TRICE PL LEBANON TN 37087 |
| FREEMALL ASSOCIATES LLC | C/O BALLARD SPAHR LLP ATTN DUSTIN P BRANCH, ESQ 2029 CENTURY PARK E, STE 1400 LOS ANGELES CA 90067-2915 |
| FRENCH ASSOCIATES I LLC | ONE AMERICAN SQ, STE 1800 INDIANAPOLIS IN 46282 |
| FRICK JOINT VENTURE PARTNERSHIP | C/O RAVIN GREENBERG LLC ATTN CHAD B FRIEDMAN, ESQ 127 W 129TH NEW YORK NY 10027 |
| GAJE LLC | ATTN JOHN A JEBELES, MANAGING MEMBER 558 HILLSIDE DR ONEONTA AL 35121 |
| GAJE LLC | C/O DAVID C SKINNER 1025 23RD ST S, STE 103 BIRMINGHAM AL 35205 |
| GALLAGHER, GARY | C/O HYWEL LEONARD PO BOX 3239 TAMPA FL 33601 |
| GEORGE A KINT INC | ATTN BRUCE WHITE 1300 CROOKED HILL RD HARRISBURG PA 17110 |
| GILBERT, RICHARD T JR | 3347 OLD BARTOW EAGLE LAKE RD BARTOW FL 33830 |
| HERNANDEZ, JOSE S | 14154 MURPHY TER GAINESVILLE VA 20155 |
| HOLYOKE MALL COMPANY LP | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| HORIZON LAWN CARE | PO BOX 1665 RADFORD VA 24143 |
| J AND L COMMERCIAL APPLIANCE | 810 CENTER RD DOUGLAS GA 31533 |
| J ARSTON LLC | C/O WILLIAMS MULLEN ATTN JENNIFER M MCLEMORE, ESQ 200 S 10TH ST, STE 1600 RICHMOND VA 23219 |
| JONES, GRANT A | 4 OLYMPIC CT NEW ORLEANS LA 70131 |
| LANHAM LLLP | 10100 BUSINESS PKWY LANHAM MD 20706 |
| LANHAM LLLP | C/O THE WEISS LAW GROUP LLC ATTN BRETT WEISS 6404 IVY LN, STE 650 GREENBELT MD 20770 |
| LITCHKOWSKI, STEVEN M | 22609 W 61ST ST SHAWNEE KS 66226 |
| LUSAVI PAGOSA LLC | 53 W JACKSON BLVD STE 1301 CHICAGO IL 60604-3552 |
| MACERICH DEPTFORD LLC | C/O BALLARD SPAHR LLP ATTN DUSTIN P BRANCH, ESQ 2029 CENTURY PARK E, STE 1400 LOS ANGELES CA 90067-2915 |
| MACH II MCB SILVER PORTFOLIO OWNER 1 LLC | JACK LEE, SR ASSET MANAGER C/O MCB REAL ESTATE LLC 2701 N CHARLES ST, STE 404 BALTIMORE MD 21218 |
| MACH II MCB SILVER PORTFOLIO OWNER 1 LLC | C/O MAGRUDER COOK KOUTSOUFTIKIS, ET AL 1889 PRESTON WHITE DR, STE 200 RESTON VA 20191 |
| MASON, THOMAS ELVIN | 4688 TWIN PEAKS CT LOVELAND CO 80537 |
| MESA CLEMMONS LLC | MARC HEDMAN 6505 LONE OAK DR BETHSEDA MD 20817 |
| MESA CLEMMONS LLC | C/O CHRISTINE L MYATT 701 GREEN VALLEY RD, STE 100 GREENSBORO NC 27408 |
| NATIONAL LAND RESOURCES LP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| OLD BRIDGE PROPERTIES II LLC | C/O K&L GATES LLP ATTN BENJAMIN I RUBINSTEIN ONE NEWARK CENTER, 10TH FL NEWARK NJ 07102 |
| PAPAZIAN SHERMAN WAY LLC | 901 N UNIVERSITY LITTLE ROCK AR 72207 |
| PMP PROPERTIES | C/O PAUL H DEATHRIAGE 636 N ASPEN CT VISALIA CA 93291 |
| POUGHKEEPSIE GALLERIA LLC | C/O BARCLAY DAMON LLP ATTN KEVIN M NEWMAN BARCLAY DAMON TOWER; 125 E JEFFERSON ST SYRACUSE NY 13202 |
| RED BARON PROPERTY RESOURCES LP | C/O BARCLAY DAMON LLP ATTN SCOTT L FLEISCHER 1270 AVENUE OF THE AMERICAS, STE 501 NEW YORK NY 10020 |
| RT ORLANDO INVESTMENT LLC | C/O COBLENTZ PATCH DUFFY & BASS LLP ATTN GREGG M FICKS ONE MONTGOMERY ST, STE 3000 SAN FRANCISCO CA 94014 |
| SAPPINGTONS CARPET CARE | 1215 CLINKSCALES RD COLUMBIA MO 65202 |
| SARLO, MICHAEL AND LORY | C/O WATKINS & EAGER PLLC ATTN ROBERT B IRELAND III, ESQ PO BOX 650 JACKSON MS 39205-0650 |
| SARLO, MICHAEL AND LORY | C/O WATKINS & EAGER ATTN ROBERT B IRELAND III, ESQ 400 E CAPITOL ST; PO BOX 650 JACKSON MS 39205-0650 |

| Claim Name | Address Information |
|---|---|
| SARLO, MICHAEL AND LORY | 1842 WASHINGTON WAY VENICE CA 90291 |
| SERVICE EXPERTS LLC | ATTN MATHEW SAMUEL 3820 AMERICAN DR, STE 200 PLANO TX 75075 |
| SHREIBMAN, AMNON | C/O THOMPSON BURTON PLLC ATTN DAVID P CANAS 6100 TOWER CIR, STE 200 FRANKLIN TN 37067 |
| SLATER, KEITH | 2018 HORNSBY DR FRANKLIN TN 37064 |
| SPOSATO, LOUIS R | 6914 TREYMORE CT SARASOTA FL 34243 |
| THORNDIKE ROAD ASSOCIATION | C/O GUILFORD REALTY GROUP INC 1903-C ASHWOOD CT GREENSBORO NC 27455 |
| TIMES SQUARE TOWER ASSOCIATES LLC | C/O GOULSTON & STORRS PC ATTN TREVOR HOFFMANN 885 THIRD AVE, 18TH FL NEW YORK NY 10022 |
| TIMES SQUARE TOWER ASSOCIATES LLC | ATTN ANDREW LEVIN 599 LEXINGTON AVE NEW YORK NY 10022 |
| TRAVELIN GHOST CARY LLC | C/O ISAACSON SHERIDAN ATTN JENNIFER N FOUNTAIN, ESQ 804 GREEN VALLEY RD, STE 200 GREENSBORO NC 27408 |
| USG LANDSCAPE AND SNOW REMOVAL INC | PO BOX 1473 ARVADA CO 80001 |
| VISTA WAY PARTNERS LLC | 30799 PINETREE RD, STE 254 CLEVELAND OH 44124 |
| WENDOVER ZS LLC AND HASSAN A HASSAN | 130 BREEZY PENT DR YORKTOWN VA 23692 |
| WEST VIRGINIA STATE TREASURER | C/O MICHELLE STORAGE, ESQ 322 70TH ST SE CHARLESTON WV 25304 |
| WIDEWATERS UNIONTOWN COMPANY LLC | C/O THE WIDEWATERS GROUP INC 5845 WIDEWATERS PKWY, STE 100 EAST SYRACUSE NY 13057 |
| WILKINSON LANGHORNE LIMITED PARTNERSHIP | C/O WILKINSON DEVELOPMENT CORP ATTN RICHARD W WILKINSON, PRESIDENT 106 COMMERCE ST, STE 110 LAKE MARY FL 32746 |

**Total Creditor count  89**

**EXHIBIT F**

RTI HOLDING COMPANY, LLC - Case No. 20-12456
Electronic Mail Master Service List

| NAME | EMAIL ADDRESS |
|------|---------------|
| ABRAMS & BAYLISS LLP | SEAMAN@ABRAMSBAYLISS.COM; |
| ADAMS AND REESE LLP | JOHN.ROGERSON@ARLAW.COM; JAMIE.OLINTO@ARLAW.COM; |
| ASHBY & GEDDES | AHRYCAK@ASHBYGEDDES.COM; KEARLE@ASHBYGEDDES.COM; GTAYLOR@ASHBYGEDDES.COM; |
| AUSTRIA LEGAL, LLC | MAUSTRIA@AUSTRIALLC.COM |
| BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; GANZC@BALLARDSPAHR.COM; ANDERSONSANCHEZK@BALLARDSPAHR.COM; SUMMERSM@BALLARDSPAHR.COM; |
| BEASLEY & GILKISON LLP | FREEMAN@BEASLEYLAW.COM; |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM; JGENTILE@BENESCHLAW.COM; |
| BUCHALTER, A PROFESSIONAL CORPORATION | SCHRISTIANSON@BUCHALTER.COM; |
| BULSO PLC | ESMITH@BULSO.COM; PKROG@BULSO.COM; |
| CAFARO MANAGEMENT COMPANY | LMADGAR@CAFAROCOMPANY.COM; |
| CHIPMAN BROWN CICERO & COLE, LLP | DESGROSS@CHIPMANBROWN.COM; |
| CITY AND COUNTY OF DENVER | BANKRUPTCY01@DENVERGOV.ORG; |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | SONEAL@CGSH.COM; JVANLARE@CGSH.COM; |
| COLE SCHOTZ P.C. | DDEAN@COLESCHOTZ.COM; JALBERTO@COLESCHOTZ.COM; AROTH-MOORE@COLESCHOTZ.COM; |
| CONNOLLY GALLAGHER LLP | CGRIFFITHS@CONNOLLYGALLAGHER.COM; LHATFIELD@CONNOLLYGALLAGHER.COM; JWISLER@CONNOLLYGALLAGHER.COM; KCONLAN@CONNOLLYGALLAGHER.COM; KBIFFERATO@CONNOLLYGALLAGHER.COM; |
| COUNTY OF LOUDOUN, VIRGINIA | STEVE.JACKSON@LOUDOUN.GOV; |
| CROSS & SIMON, LLC | MVILD@CROSSLAW.COM; |
| DELAWARE SECRETARY OF STATE | DOSDOC_FTAX@DELAWARE.GOV; |
| DELAWARE STATE TREASURY | STATETREASURER@STATE.DE.US; |
| DORSEY & WHITNEY (DELAWARE) LLP | GLORIOSO.ALESSANDRA@DORSEY.COM; SCHNABEL.ERIC@DORSEY.COM; SEIM.NATHAN@DORSEY.COM |
| DOSHI LEGAL GROUP, P.C. | AMISH@DOSHILEGAL.COM |
| DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | FITZGERALDB@HILLSBOROUGHCOUNTY.ORG; |
| FAEGRE DRINKER BIDDLE & REATH LLP | BRETT.FALLON@FAEGREDRINKER.COM; IAN.BAMBRICK@FAEGREDRINKER.COM; JACLYN.MARASCO@FAEGREDRINKER.COM; |
| FONVIELLE LEWIS MESSER & MCCONNAUGHHAY | ALLEN@WRONGFULLYINJURED.COM |
| GARNER & CONNER, PLLC | CCONNER@GARNERCONNER.COM; |
| GIBBONS P.C. | HCOHEN@GIBBONSLAW.COM; RMALONE@GIBBONSLAW.COM; |
| GOLDMAN SACHS BANK USA | GS-SLG-NOTICES@GS.COM; |
| GOULSTON & STORRS PC | THOFFMANN@GOULSTONSTORRS.COM; YKASS-GERGI@GOULSTONSTORRS.COM; |
| HILLER LAW, LLC | AHILLER@ADAMHILLERLAW.COM; |
| HOGAN♦MCDANIEL | DCKERRICK@DKHOGAN.COM; |
| HOLIFIELD & JANICH, PLLC | AHOLIFIELD@HOLIFIELDLAW.COM; KMANN@HOLIFIELDLAW.COM; |
| HOWARD & HOWARD ATTORNEYS PLLC | MBOGDANOWICZ@HOWARDANDHOWARD.COM; |
| HUNTON & WILLIAMS LLP | GGRIFFITH@HUNTONAK.COM; |
| INDIANA ATTORNEY GENERAL OFFICE | HEATHER.CROCKETT@ATG.IN.GOV; AMANDA.QUICK@ATG.IN.GOV; |

RTI HOLDING COMPANY, LLC - Case No. 20-12456
Electronic Mail Master Service List

| NAME | EMAIL ADDRESS |
|------|---------------|
| JACK SHRUM, PA | JSHRUM@JSHRUMLAW.COM; |
| JACKSON & CAMPBELL, P.C. | MWEITZMAN@JACKSCAMP.COM; |
| JENSEN BAGNATO, P.C. | JEFFREY@JENSENBAGNATOLAW.COM; JEFFREYCARBINO@GMAIL.COM; |
| KASHISHIAN LAW LLC | AMK@KASHISHIANLAW.COM; |
| KELLEY DRYE & WARREN LLP | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM; RLEHANE@KELLEYDRYE.COM; SWILSON@KELLEYDRYE.COM; MLEVINE@KELLEYDRYE.COM; |
| KLEHR HARRISON HARVEY BRANZBURG LLP | RLEMISCH@KLEHR.COM; SVEGHTE@KLEHR.COM; CBRENNAN@KLEHR.COM; |
| KLEIN LLC | KLEIN@KLEINLLC.COM |
| KOHNER, MANN & KAILAS, S.C. | SWISOTZKEY@KMKSC.COM; |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | AROGOFF@KRAMERLEVIN.COM; RSCHMIDT@KRAMERLEVIN.COM; JSHARRET@KRAMERLEVIN.COM; JWAGNER@KRAMERLEVIN.COM; |
| KURTZMAN \| STEADY, LLC | KURTZMAN@KURTZMANSTEADY.COM; |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | SKAUFMAN@SKAUFMANLAW.COM; |
| MANIER & HEROD, P.C. | MCOLLINS@MANIERHEROD.COM; RMILLER@MANIERHEROD.COM |
| MARICOPA COUNTY TREASURER | MUTHIGK@MCAO.MARICOPA.GOV |
| MAYNARD COOPER & GALE PC | JLAMAR@MAYNARDCOOPER.COM; |
| MCCARRON & DIESS | MJF@MCCARRONLAW.COM |
| MCCARTER & ENGLISH LLP | KBUCK@MCCARTER.COM; |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | TLEDAY@MVBALAW.COM; |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | DPRIMACK@MDMC-LAW.COM; JBERNSTEIN@MDMC-LAW.COM; GBRESSLER@MDMC-LAW.COM; MMORANO@MDMC-LAW.COM |
| MCGUIREWOODS | SVAUGHN@MCGUIREWOODS.COM; SSPEIGHT@MCGUIREWOODS.COM; |
| MIAMI-DADE COUNTY TAX COLLECTOR | PRISCILLA.WINDLEY@MIAMIDADE.GOV; MDTCBKC@MIAMIDADE.GOV; |
| MISSOURI DEPARTMENT OF REVENUE | DEECF@DOR.MO.GOV; |
| MONZACK MERSKY BROWDER and HOCHMAN, P.A. | RMERSKY@MONLAW.COM; |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | DABBOTT@MNAT.COM; |
| OAKLAND COUNTY TREASURER | KEVIN@LAWYERMICH.COM; |
| OFFICE OF ATTORNEY GENERAL - PENNSYLVANIA | CMOMJIAN@ATTORNEYGENERAL.GOV; CRMOMJIAN@ATTORNEYGENERAL.GOV; |
| OFFICE OF THE ATTORNEY GENERAL - TENNESSEE | AGBANKDELAWARE@AG.TN.GOV; |
| OFFICE OF THE ATTORNEY GENERAL - TEXAS | ABIGAIL.RYAN@OAG.TEXAS.GOV; JASON.BINFORD@OAG.TEXAS.GOV; |
| OFFICE OF THE UNITED STATES TRUSTEE | LINDA.RICHENDERFER@USDOJ.GOV; |
| PACHULSKI STANG ZIEHL & JONES LLP | JONEILL@PSZJLAW.COM |
| PASCO COUNTY, FLORIDA ON BEHALF OF BOARD OF COUNTY COMMISSIONERS | ASALZANO@PASCOCOUNTYFL.NET; TOSIPOV@PASCOCOUNTYFL.NET |
| PAUL HASTING LLP | JUSTINRAWLINS@PAULHASTINGS.COM; |
| PENSION BENEFIT GUARANTY CORPORATION | MORGAN.COURTNEY@PBGC.GOV; EFILE@PBGC.GOV; HARRIS.MELISSA@PBGC.GOV; |
| POLSINELLI PC | CWARD@POLSINELLI.COM; |
| REGER RIZZO & DARNALL LLP | ERASSMAN@REGERLAW.COM; |
| SAUL EWING ARNSTEIN & LEHR LLP | MONIQUE.DISABATINO@SAUL.COM; LUKE.MURLEY@SAUL.COM; |
| SCHNADER HARRISON SEGAL & LEWIS LLP | RBARKASY@SCHNADER.COM; KDOUGHTY@SCHNADER.COM |
| SCHREEDER, WHEELER & FLINT, LLP | CHORD@SWFLLP.COM; |

RTI HOLDING COMPANY, LLC - Case No. 20-12456
Electronic Mail Master Service List

| NAME | EMAIL ADDRESS |
|------|---------------|
| SECURITIES & EXCHANGE COMMISSION | SECBANKRUPTCY-OGC-ADO@SEC.GOV; SECBANKRUPTCY@SEC.GOV; |
| SECURITIES AND EXCHANGE COMMISSION | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV; |
| SEYFARTH SHAW LLP | WHANLON@SEYFARTH.COM; |
| SHERRARD ROE VOIGT & HARBISON, PLC | MABELOW@SRVHLAW.COM; |
| SIMON PROPERTY GROUP | RTUCKER@SIMON.COM; |
| SMTD LAW LLP | RBERENS@SMTDLAW.COM; |
| STATE OF INDIANA | JAMES.CHIU@ATG.IN.GOV |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | DPEREIRA@STRADLEY.COM |
| STREUSAND, LANDON, OZBURN & LEMMON, LLP | STREUSAND@SLOLLP.COM; NGUYEN@SLOLLP.COM; |
| SULLIVAN · HAZELTINE · ALLINSON LLC | ZALLINSON@SHA-LLC.COM; |
| TCW DIRECT LENDING LLC | MICHAEL.ANELLO@TCW.COM; |
| THE ROSNER LAW GROUP LLC | GIBSON@TEAMROSNER.COM; LIU@TEAMROSNER.COM; ROSNER@TEAMROSNER.COM; |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | MARCY.SMITH@TROUTMAN.COM; MATTHEW.BROOKS@TROUTMAN.COM; GARY.MARSH@TROUTMAN.COM; |
| TUCKER ARENSBERG | BMANNE@TUCKERLAW.COM; |
| UCTS, DEPT OF LABOR AND INDUSTRY | RA-LI-UCTS-BANKRUPT@STATE.PA.US |
| WATKINS & EAGER PLLC | RIRELAND@WATKINSEAGER.COM; |
| WEIR & PARTNERS LLP | JCIANCIULLI@WEIRPARTNERS.COM; |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | BANKFILINGS@YCST.COM; MNEIBURG@YCST.COM; JMULVIHILL@YCST.COM; |
| ZIONS BANCORPORTION | GREGORY.BASER@ZIONSBANCORP.COM; |

Count: 145

**EXHIBIT G**

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)

Electronic Mail Additional Service - Docket No. 1750

| CLAIM NAME | EMAIL |
|---|---|
| BALDI, RON | GSALVATO@SALVATOLAWOFFICES.COM |
| BUFFALO BLOOMFIELD ASSOCIATES LLC | KENLABENSKI@BENDERSON.COM |
| CITY OF MT PLEASANT | IHASS@MT-PLEASANT.ORG |
| COE, ARMY | PARAMAGIC35@YAHOO.COM |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC | GAIL.ROSEN@CONSTELLATION.COM |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC | NEAL.SMOYERIII@CONSTELLATION.COM |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC | NEAL.SMOYERIII@CONSTELLATION.COM |
| ORANGE COUNTY TAX COLLECTOR | CECCLESTON@OCTAXCOL.COM |
| REGIONS BANK, AS TRUSTEE | JLAMAR@MAYNARDCOOPER.COM; STUART.WHITE@REGIONS.COM |
| BROWNE, RE-AL | REALBROWNE@GMAIL.COM |
| BUCKMON, DECHANTE | MULAAGROOVE27@GMAIL.COM |
| FEKETY, JOHN | JAMATO@FEPLAWYERS.COM |
| FEKETY, JOHN | JAMATO@FEPLAWYERS.COM |
| FEKETY, JOHN | CLEHR@FEPLAWYERS.COM |
| HARRIS, DEBRA | DEBRAHARRIS877@GMAIL.COM |
| MARTIN COUNTY UTILITIES | JBROWN@MARTIN.FL.US |
| WILLIAMS, KILLEARN | KFRAZIERWILLIAMS@YAHOO.COM |

COUNT: 17

**EXHIBIT H**

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)

Electronic Mail Additional Service - Docket No. 1751

| CLAIM NAME | EMAIL |
|---|---|
| ADAMS, JAIME | ADAMSJAIME7563@SOMEWHERE.COM; JAMADAM7563@GMAIL.COM |
| BAPTIST, SIERA | SIERRABAPTIST@YMAIL.COM; BAPTIST_SIERA@YAHOO.COM |
| BERG, MATRACIA | MATRACIABERG1995@GMAIL.COM |
| BRADSHAW, GARY DAVIES | CHOZEN1981@GMAIL.COM |
| BRITTNEY RODGERS | BRITTNEYVANESSAISAIAHADRIAN3@GMAIL.COM |
| CRAWFORD, MICHAEL | MIC.CRAWFORD@ICLOUD.COM |
| BROWNING, BREANNE | BBROWNING730@GMAIL.COM |
| CHISENALL, JESSICA | JMIRAC28@ICLOUD.COM |
| CLEGHORN, NICOLE | NMCLEGHORN@GMAIL.COM |
| ELDER, SHAQUILLE DEVAUGHN | VAUGHN912@GMAIL.COM |
| EZELL, ABRIA VALERIE | ABRIAVALEZELL@GMAIL.COM |
| FORD, HAROLD B | DYCUSFORD@AOL.COM |
| CROUCH, ELYSE | HALL.ELYSE@YAHOO.COM; HALL.ELYSE@YAHOO.COM |
| GARNETTO, SIOBHAN | SIOBHANGARNETTO@GMAIL.COM |
| GARNETTO, SIOBHAN | GARNETTOSIOBHAN9227@SOMEWHERE.COM |
| GOUR, ROBERT S | BGOUR@LIVE.COM |
| GRAVES, BIANCA | BIANCACYMONE29@GMAIL.COM |
| GREENWOOD PROPERTIES LLC | LINDA@SMARTCOUNSEL.BIZ |
| HARRISON, JAMESHIA L | MSMESHA20@GMAIL.COM |
| HAYNES, SHANNON | SHAYNES1014@GMAIL.COM |
| JOSEY, BRIAN | PRINCEBRIANJ@YAHOO.COM |
| JOHNSON, MARY B | MJOHNSON265@YAHOO.COM |
| RIVERA, ALEJANDRO | RIVERAALEJANDRO449@GMAIL.COM |
| RIVERA, ALEJANDRO | MELENDEZALEJANDRO340VI@GMAIL.COM; ALEJANDRORIVERA340VI@GMAIL.COM |
| KRAYCAR, KEITHIA | KKRAYCAR@GMAIL.COM |
| SMITH, SHANE | SHANESMITH123435@YAHOO.COM |
| MARSHMON, FRANKIE | FRANKIED.MARSHMON@GMAIL.COM |
| MARTINEZ, BRAND | B23MARTINEZ23@ICLOUD.COM |
| MCCONNELL, RON | RONMCCONNELL251@GMAIL.COM RONMCCONNELL@GMAIL.COM |
| MCDANIEL, CHERYL | MCDANIELCHERYL3712@SOMEWHERE.COM; CHERYLMCDANIEL69@GMAIL.COM |
| MONK, KIM MARIE | KMONK411@GMAIL.COM |
| RAMAGE, KEITH | RAMAGEKEITH58@GMAIL.COM |
| ROBERTS, WILLIAM T | WILLROBERTS6969@GMAIL.COM |
| SMITH, MATTHEW A | THEMATTSMITH3321@YAHOO.COM |
| SMITH, MATTHEW A | SMITTY336969@YAHOO.COM |
| SMITH, TRENA | TRICH0817@GMAIL.COM |
| SPELLER, THERESA | TEESPELLER93@GMAIL.CON; XXXLADYRESAXXX@AIM.COM |
| THOMPSON, CAROL A | CTHOMPSON1330@HOTMAIL.COM |
| WASP, RHYAN | WASP.RHYAN@GMAIL.COM |
| WHITEHEAD, ERIC J | EWHITEH2@GMAIL.COM |

COUNT: 46

# EXHIBIT I

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)
Electronic Mail Additional Service - Docket No. 1752

| CLAIM NAME | EMAIL |
|---|---|
| AD HOC GROUP PLAN PARTICIPANTS | AHOLIFIELD@HOLIFIELDLAW.COM |
| ADAMS, JAIME | ADAMSJAIME7563@SOMEWHERE.COM; JAMADAM7563@GMAIL.COM |
| AXIOTIS, MOLLY | EAB@ELIZABETHBERNARDLAW.COM; JMR@ELIZABETHBERNARDLAW.COM |
| BAPTIST, SIERA | SIERRABAPTIST@YMAIL.COM; BAPTIST_SIERA@YAHOO.COM |
| BELCASTRO, GINA | GBELCOSTRO5@GMAIL.COM |
| BERG, MATRACIA | MATRACIABERG1995@GMAIL.COM |
| BRADSHAW, GARY DAVIES | CHOZEN1981@GMAIL.COM |
| BRITTNEY RODGERS | BRITTNEYVANESSAISAIAHADRIAN3@GMAIL.COM |
| BROWNING, BREANNE | BBROWNING730@GMAIL.COM |
| CHISENALL, JESSICA | JMIRAC28@ICLOUD.COM |
| CLEGHORN, NICOLE | NMCLEGHORN@GMAIL.COM |
| COMPASS GROUP USA INC | SVAUGHN@MCGUIREWOODS.COM |
| CRISAFULLI, KIARA | KCRISAFULLI@YAHOO.COM |
| CUMBERLAND COUNTY TAX BUREAU | SSP@CUMBERLANDTAX.ORG |
| ELDER, SHAQUILLE DEVAUGHN | VAUGHN912@GMAIL.COM |
| EZELL, ABRIA VALERIE | ABRIAVALEZELL@GMAIL.COM |
| FORD, HAROLD B | DYCUSFORD@AOL.COM |
| GARNETTO, SIOBHAN | SIOBHANGARNETTO@GMAIL.COM |
| GARNETTO, SIOBHAN | GARNETTOSIOBHAN9227@SOMEWHERE.COM |
| GOUR, ROBERT S | BGOUR@LIVE.COM |
| GRAVES, BIANCA | BIANCACYMONE29@GMAIL.COM |
| GREENWOOD PROPERTIES LLC | LINDA@SMARTCOUNSEL.BIZ |
| HARRISON, JAMESHIA L | MSMESHA20@GMAIL.COM |
| HERBOLSHEIMER, GERE MICHAEL | MHERB11@TAMPABAY.RR.COM; MHERBII@TAMPABAY.RR.COM |
| HERRON, CRAIG | GMOBHERRONBONE@GMAIL.COM |
| HOWARD, KELSIE | KELSIEHOWARD95@GMAIL.COM |
| HUCKABY, TIMOTHY | MCANTRELL@FORTHEPEOPLE.COM |
| JOHNSON, MARY B | MJOHNSON265@YAHOO.COM |
| KATHERINE ROSS | BLOCKBOX78-MISC@YAHOO.COM |
| KRAYCAR, KEITHIA | KKRAYCAR@GMAIL.COM |
| LEON COUNTY, FLORIDA | STANLEYK@LEONCOUNTYFL.GOV |
| LITCHKOWSKI, STEVEN M | SMLITCHKOWSKI@GMAIL.COM |
| LOUISIANA DEPARTMENT OF REVENUE | LENITA.KING@LA.GOV |
| MARSHMON, FRANKIE | FRANKIED.MARSHMON@GMAIL.COM |
| MARTINEZ, BRAND | B23MARTINEZ23@ICLOUD.COM |
| MCCONNELL, RON | RONMCCONNELL251@GMAIL.COM RONMCCONNELL@GMAIL.COM |
| MCDANIEL, CHERYL | MCDANIELCHERYL3712@SOMEWHERE.COM; CHERYLMCDANIEL69@GMAIL.COM |
| MILLER, JOHN | MCORDES@BROWNLAWOFFICE.COM |
| MISSISSIPPI DEPARTMENT OF REVENUE | BANKRUPTCY@DOR.MS.GOV |
| MISSISSIPPI DEPT OF REVENUE | BANKRUPTCY@DOR.MS.GOV |
| MONK, KIM MARIE | KMONK411@GMAIL.COM |
| NATIONAL UNION FIRE INSURANCE COMPANY | KEVIN.LARNER@AIG.COM |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | SFLEISCHER@BARCLAYDAMON.COM |
| OAKLAND COUNTY TREASURER | ROARKD@OAKGOV.COM |
| PETE'S LANDSCAPING | ROBERTSTMAY@AOL.COM |
| RAMAGE, KEITH | RAMAGEKEITH58@GMAIL.COM |
| RED BARON PROPERTY RESOURCES LP | SFLEISCHER@BARCLAYDAMON.COM |
| ROBERTS, WILLIAM T | WILLROBERTS6969@GMAIL.COM |
| SAFETY NATIONAL CASUALTY CORPORATION | MARSHALL.TURNER@HUSCHBLACKWELL.COM GUS.AIVALIOTIS@SAFETYNATIONAL.COM |
| SMITH, MATTHEW A | THEMATTSMITH3321@YAHOO.COM |
| SMITH, MATTHEW A | SMITTY336969@YAHOO.COM |
| SMITH, TRENA | TRICH0817@GMAIL.COM |
| SONORAN ENVIROMENTS LANDSCAPE | CURTIS@SELM.CO |
| SPELLER, THERESA | TEESPELLER93@GMAIL.CON; XXXLADYRESAXXX@AIM.COM |
| STATE OF NEW JERSEY DIVISION OF TAXATION | TIMOTHY.COLE@TREAS.NJ.GOV |
| STATE OF NEW JERSEY DIVISION OF TAXATION | TIMOTHY.COLE@TREAS.NJ.GOV |
| TAX COLLECTOR OF MADISON COUNTY, AL | SLUKER@MADISONCOUNTYAL.GOV |
| THOMPSON, CAROL A | CTHOMPSON1330@HOTMAIL.COM |
| TOWNSHIP OF OLD BRIDGE | TAXCOLLECTION@OLDBRIDGE.COM |
| TRAVELERS INDEMNITY CO, ET AL | CPINNOCK@TRAVELERS.COM |
| TULSA COUNTY TREASURER | BANKRUPTCY@TULSACOUNTY.ORG |

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)
Electronic Mail Additional Service - Docket No. 1752

| CLAIM NAME | EMAIL |
|---|---|
| WASP, RHYAN | WASP.RHYAN@GMAIL.COM |
| WHITEHEAD, ERIC J | EWHITEH2@GMAIL.COM |
| GEORGETOWN SCOTT CNTY REVENUE COMMISSION | JMILLER@GSCREVENUE.COM |
| JACKSON, CYNTHIA | CYNTHIAJACKSON44@YAHOO.COM |
| KOENIGSBERG, PAUL | PKOENIGSBERGMD@GMAIL.COM |
| MUNFORD, LOUISA | LIMUNFORD@GMAIL.COM |
| POWERS, JOHN | POWERSJ97@YAHOO.COM |
| RHINEHART, JANA | JBCHILD89@HOTMAIL.COM |
| SCHWALENBERG, ELLIE | ELLIESCHWALDOESMAKEUP@GMAIL.COM |
| SLATER, HEIDI | HCHANDLER906@YAHOO.COM |
| TAX COLLECTOR OF SPRINGFIELD TOWNSHIP | MYOUNG@SPRINGFIELD.DELCO.ORG; KHAYES@MBMLAWOFFICE.COM |
| TOWN OF WINDHAM REVENUE DEPARTMENT | DEPUTYCOLLECTOR@WINDHAMCT.COM |
| TURPIN, BRITTNEY D | ALEX@NLGATTORNEYS.COM |
| VERSICHELE, KENNETH | VERSICHELEJC3DAY@OUTLOOK.COM |
| WILLIAMSON, DEBBIE | D.A.WILLI22@ATT.NET |
| WITT, MISTY | MISTYWITT@GMAIL.COM |
| WOOD COUNTY SHERIFF | DSCHUCK@WOODCOUNTYWV.COM |
| CAROUSEL CENTER COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| CAROUSEL CENTER COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| CAROUSEL CENTER COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| CRYSTAL RUN GALLERIA LLC | KNEWMAN@BARCLAYDAMON.COM |
| DOMANIC, JAMES | JIM@BLACKBERRYMOUNTAIN.COM |
| KRATZKE, CHRISTINE M | CMKRATZKE@GMAIL.COM |
| MARTIN, REBECCA M | REBECCALYNNMARTIN0704@GMAIL.COM |
| MARTIN, REBECCA MONTAGNE | REBECCALYNNMARTIN0704@GMAIL.COM |
| MASON, THOMAS ELVIN | TMASON144@GMAIL.COM |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | SFLEISCHER@BARCLAYDAMON.COM |
| RED BARON PROPERTY RESOURCES LP | SFLEISCHER@BARCLAYDAMON.COM |
| REHM, EDWARD F | EDNPHYL67@AOL.COM |
| REHM, EDWARD F | EDNPHYL67@AOL.COM |
| THOMPSON, RALPH W | RTI27@MSN.COM |
| TURNER, SHERRY LEN | SLTURNER53@GMAIL.COM |
| WILSON, LYNN | LWILSON4969@GMAIL.COM |

COUNT: 94

**EXHIBIT J**

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)
Electronic Mail Additional Service - Docket No. 1753

| CLAIM NAME | EMAIL |
|---|---|
| 2500 MCKENZIE LLC | JEFFREY@JENSENBAGNATOLAW.COM |
| 724 R202 ASSOCIATES LLC | RCT@STEINEREQ.NET; JTRAURIG@TRAURIGLAW.COM |
| A&E KITCHEN SERVICE LLC | AEKITCHENSERVICE@YAHOO.COM |
| ABE LAWN CARE AND LANDSCAPING | ABETOURE@GMAIL.COM |
| AETNA LIFE INSURANCE CO | AMCCOLLOUGH@MCGUIREWOODS.COM; SCOTTD4@AETNA.COM |
| ANDERSON, STEVEN | SANDER.01@LIVE.COM |
| ARMSTRONG, WILLIAM | HARRWILL@YAHOO.COM |
| ARRUMP LLC | EALTABET@COHENSEGLIAS.COM |
| BEAL COMMONS LLC | GGODFREY@POLSINELLI.COM |
| BENNETT PARTNERS LLLP | HEILMANL@BALLARDSPAHR.COM |
| BRISCO, JOHN | JOHN1BRISCO@GMAIL.COM |
| BUFFALO-BLOOMFIELD ASSOCIATES LLC | KENLABENSKI@BENDERSON.COM |
| BURNETT FAMILY TRUST DATED 3-7-2005 | BARRY@BARRYBURNETT.NET |
| CANAL STREET PROPERTIES INC | SUMMERALL@WGFLLAW.COM |
| CAROUSEL CENTER COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| CGI 3 LP | JBARKER@GLVLAWFIRM.COM |
| CITY OF MUSCLE SHOALS MUNICIPAL | SKEENUM@MSEB.NET |
| CNL FUNDING 2000-A LP | LISA.PETERS@KUTAKROCK.COM |
| COLE, DOY L | DOYCOLE@REAGAN.COM |
| COMCAST BUSINESS COMMUNICATIONS LLC | SUMMERSM@BALLARDSPAHR.COM; DANIEL_CARR2@CABLE.COMCAST.COM |
| CORSEY, TYKESHA | KSHE856@YAHOO.COM |
| COTTERILL, WILLIAM K | WOPRHQ@GMAIL.COM |
| CROSSGATES MALL GENERAL CO NEWCO LLC | KNEWMAN@BARCLAYDAMON.COM |
| CROSSGATES MALL GENERAL CO NEWCO LLC | KNEWMAN@BARCLAYDAMON.COM |
| CROSSGATES MALL GENERAL CO NEWCO LLC | KNEWMAN@BARCLAYDAMON.COM |
| CRYSTAL RUN GALLERIA LLC | KNEWMAN@BARCLAYDAMON.COM |
| D'AMICO, MICHAEL | MDAMICO@TACOJOHNS.COM |
| DENNY L KAGASOFF REVOCABLE TRUST, THE | DENNY@DENNYKAGASOFF.COM |
| DOVER ISLAND PARK SOUTH LLC | BUTCHYAMALI@DOVERGROUPNY.COM |
| DRYJOWICZ, JAIME F | JDRYJOWICZ9888@GMAIL.COM |
| EAST GREENWICH SQUARE (E&A) LLC | BRANCHD@BALLARDSPAHR.COM |
| EASTON UTILITIES - 1189 | PTAYLOR@EUCMAIL.COM |
| FAMILY TRUST OF ADAM AND JORDAN FARMER | MLAZO@KLLAWGROUP.COM |
| FELLERS, ROBIN | RFELLERS@HOTMAIL.COM |
| FORD, HAROLD B | DYCUSFORD@AOL.COM |
| FREEMALL ASSOCIATES LLC | BRANCHD@BALLARDSPAHR.COM |
| FRENCH ASSOCIATES I LLC | BILL.FRENCH@CUSHWAKE.COM |
| FRICK JOINT VENTURE PARTNERSHIP | RAVINGREENBERG1@GMAIL.COM |
| GAJE LLC | DAVID@SKINNERLEGAL.COM; JEBELESJ@GMAIL.COM |
| GALLAGHER, GARY | HLEONARD@CARLTONFIELDS.COM |
| GEORGE A KINT INC | BWHITE@KINTCORP.COM |
| GILBERT, RICHARD T JR | GOODOGREENLAWNSERVICE@GMAIL.COM |
| HERNANDEZ, JOSE S | GEH1974@GMAIL.COM |
| HERNANDEZ, JOSE S | GEH1974@GMAIL.COM |
| HOLYOKE MALL COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| HOLYOKE MALL COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| HOLYOKE MALL COMPANY LP | KNEWMAN@BARCLAYDAMON.COM |
| HORIZON LAWN CARE | JMBENNETT2258@AOL.COM |
| J AND L COMMERCIAL APPLIANCE | JLCOMMERCIALAPPLIANCE@GMAIL.COM |
| J ARSTON LLC | JMCLEMORE@WILLIAMSMULLEN.COM |
| JONES, GRANT A | GRANTJONES0531@YAHOO.COM |
| LANHAM LLLP | LAWYER@BRETTWEISS.COM |
| LITCHKOWSKI, STEVEN M | SMLITCHKOWSKI@GMAIL.COM |
| LUSAVI PAGOSA LLC | BZANZIG@HZHLAW.COM |
| MACERICH DEPTFORD LLC | BRANCHD@BALLARDSPAHR.COM |
| MACH II MCB SILVER PORTFOLIO OWNER 1 LLC | LKOUTS@MAGRUDERPC.COM; JACKLEE@MCBREALESTATE.COM |
| MASON, THOMAS ELVIN | TMASON144@GMAIL.COM |
| MESA CLEMMONS LLC | CMYATT@NEXSENPRUET.COM |
| NATIONAL LAND RESOURCES LP | SFLEISCHER@BARCLAYDAMON.COM |
| NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP | SFLEISCHER@BARCLAYDAMON.COM |
| OLD BRIDGE PROPERTIES II LLC | BENJAMIN.RUBINSTEIN@KLGATES.COM |
| PAPAZIAN SHERMAN WAY LLC | RAY.SLATON@HMFLAW.NET |
| PMP PROPERTIES | PHDJR2@HOTMAIL.COM |
| POUGHKEEPSIE GALLERIA LLC | KNEWMAN@BARCLAYDAMON.COM |

RTI HOLDING COMPANY, LLC, et al. Case No. 20-12456 (JTD)

Electronic Mail Additional Service - Docket No. 1753

| CLAIM NAME | EMAIL |
| --- | --- |
| RED BARON PROPERTY RESOURCES LP | SFLEISCHER@BARCLAYDAMON.COM |
| RT ORLANDO INVESTMENT LLC | GFICKS@COBLENTZLAW.COM |
| SAPPINGTONS CARPET CARE | ERIC@SAPPINGTONSCARPETCARE.COM |
| SARLO, MICHAEL AND LORY | RIRELAND@WATKINSEAGER.COM; MIKE@SARLO.COM |
| SARLO, MICHAEL AND LORY | RIRELAND@WATKINSEAGER.COM; MIKE@SARLO.COM |
| SARLO, MICHAEL AND LORY | RIRELAND@WATKINSEAGER.COM; MIKE@SARLO.COM |
| SERVICE EXPERTS LLC | MATHEW.SAMUEL@SERVICEEXPERTS.COM; VERONICA.CARROLL@SERVICEEXPERTS.COM |
| SHREIBMAN, AMNON | DAVID@THOMPSONBURTON.COM |
| SLATER, KEITH | KEITHSLATER07@GMAIL.COM |
| SPOSATO, LOUIS R | LRS411@HOTMAIL.COM |
| THORNDIKE ROAD ASSOCIATION | GRGREAL@BELLSOUTH.NET |
| TIMES SQUARE TOWER ASSOCIATES LLC | THOFFMANN@GOULSTONSTORRS.COM ALEVIN@BOSTONPROPERTIES.COM |
| TRAVELIN GHOST CARY LLC | JENNIFER@ISAACSONSHERIDAN.COM; BEN@ISAACSONSHERIDAN.COM |
| USG LANDSCAPE AND SNOW REMOVAL INC | SNOWNGROW@MSN.COM |
| VISTA WAY PARTNERS LLC | SPC@CPLPA.COM |
| WENDOVER ZS LLC AND HASSAN A HASSAN | HAHASSAN35@GMAIL.COM |
| WEST VIRGINIA STATE TREASURER | MICHELLE.STORAGE@WVSTO.COM |
| WIDEWATERS UNIONTOWN COMPANY LLC | LEGAL@WIDEWATERS.COM; JCUMMINGS@WIDEWATERS.COM |
| WILKINSON LANGHORNE LIMITED PARTNERSHIP | RICHARD@WILKINSONDEVELOPMENT.COM |

COUNT: 94